# UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

Debtors.[1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## CERTIFICATE OF SERVICE

     I, Asir U. Ashraf, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the solicitation, claims and noticing agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

     On August 24, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on (1) the 360th Omnibus Service List attached hereto as **Exhibit A**; (2) the 361st Omnibus Service List attached hereto as **Exhibit B**; (3) the 362nd Omnibus Service List attached hereto as **Exhibit C**; (4) the 363rd Omnibus Service List attached hereto as **Exhibit D**; (5) the 364th Omnibus Service List attached hereto as **Exhibit E**; (6) the 365th Omnibus Service List attached hereto as **Exhibit F**; (7) the 366th Omnibus Service List attached hereto as **Exhibit G**; (8) the 367th Omnibus Service List attached hereto as **Exhibit H**; (9) the 368th Omnibus Service List attached hereto as **Exhibit I**; (10) the 369th Omnibus Service List attached hereto as **Exhibit J**; (11) the 370th Omnibus Service List attached hereto as **Exhibit K**; (12) the 371st Omnibus Service List attached hereto as **Exhibit L**; (13) the 272nd Omnibus Service List attached hereto as **Exhibit M**; (14) the 373rd Omnibus Service List attached hereto as **Exhibit N**; (15) the 374th Omnibus Service List attached hereto as **Exhibit O**; (16) the 375th Omnibus Service List attached hereto as **Exhibit P**; (17) the 376th Omnibus Service List attached hereto as **Exhibit Q**; (18) the 377th Omnibus Service List attached hereto as **Exhibit R**; (19) the 378th Omnibus Service List attached hereto as **Exhibit S**; (20) the 379th Omnibus Service List attached hereto as **Exhibit T**; (21) the 380th Omnibus Service List attached hereto as **Exhibit**

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

**U**; (22) the 381st Omnibus Service List attached hereto as **Exhibit V**; (23) the 382nd  Omnibus Service List attached hereto as **Exhibit W**; (24) the 383rd Omnibus Service List attached hereto as **Exhibit X**; (25) the 384th Omnibus Service List attached hereto as **Exhibit Y**; (26) the 385th Omnibus Service List attached hereto as **Exhibit Z**; (27) the 386th Omnibus Service List attached hereto as **Exhibit AA**; (28) the 387th Omnibus Service List attached hereto as **Exhibit AB**; (29) the 388th Omnibus Service List attached hereto as **Exhibit AC**; and (30) the 389th Omnibus Service List attached hereto as **Exhibit AD**:


- Omnibus Objection Notice, customized for each party, a blank copy of which is attached hereto as **Exhibit AE**


Dated: August 30, 2021

*/s/ Asir U. Ashraf*
Asir U. Ashraf

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on August 30, 2021, by Asir U. Ashraf, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ JAMES A. MAPPLETHORPE*
Notary Public, State of New York
No. 01MA6370846
Qualified in New York County
Commission Expires February 12, 2022

SRF 56088

## Exhibit A

## Exhibit A

360th Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2248023 | Andino Suarez, Hector R | Calle 14 N-22 Urb. Jose Delgado | | | Caguas | PR | 00725 |
| 2241739 | Aponte Negron, Iris M | Hc 71 Box 3000 | | | Naranjito | PR | 00719 |
| 2248021 | Aponte Torres, Damaris I | Calle 14 #N-22 Urb. Jose Delgado | | | Caguas | PR | 00725 |
| 1186539 | AYALA MORALES, DAISY | HC 72 BOX 4150 | BO CEDRO ABAJO | | NARANJITO | PR | 00719-9723 |
| 2247836 | Babe, Felix | 2 Calle #4 | | | Cabo Rojo | PR | 00623 |
| 2241655 | Cabrera Diaz, Elba Lydia | HC-75 BOX 1725 | | | Naranjito | PR | 00719 |
| 2243122 | Cintron Rivera, Sandra | HC-74 Box 59201 | | | Naranjito | PR | 00719 |
| 2248002 | Cruz Oliveras, Sandra I. | Urb. Aventara 147 | Calle Travesia | | Bayamon | PR | 00956-8430 |
| 1797965 | Development and Construction Law Group, LLC | PMB 443, Suite 112 | 100 Grand Paseos Blvd. | | San Juan | PR | 00926-5902 |
| 2241765 | Diaz Ortiz, Maria Socorro | HC-73 3019 Cedro Abajo | | | Naranjito | PR | 00719 |
| 2245264 | Diaz Rodriguez, Melissa | HC-75 Box 1891 | | | Naranjito | PR | 00719 |
| 2247763 | GONZALEZ CASTRO, LEONIDES | JARDS DE CANOVANAS | G10 CALLE 4 | | CANOVANAS | PR | 00729 |
| 1030467 | GONZALEZ CASTRO, LEONIDES | URB. JARDINES DE CANOVANAS | G10 CALLE 4 | | CANOVANAS | PR | 00729 |
| 1939027 | GRUPO PERIODISTICO NDC CORP | ATTN: NELSON DEL CASTILLO | PO BOX 9023025 | | SAN JUAN | PR | 00902-3025 |
| 2247805 | Hernandez Rosado, Zoraida | HC-73 Box 4893 | Bo Nuevo | | Naranjito | PR | 00719 |
| 2247938 | Irizarry Frasqueri, Yvette | Plaza San Fernando Calle Ignacio Arzuaga 204 | | | Carolina | PR | 00986 |
| 2247938 | Irizarry Frasqueri, Yvette | Urb Villa Carolina | 127-14 Calle 71 | | Carolina | PR | 00985-5313 |
| 2247760 | Irizarry Frasqueri, Yvette | Urb Villa Carolina 127-14 Calle 71 | | | Carolina | PR | 00985-5313 |
| 2246762 | Jimenez Arroyo, Jose L | Calle 6 I-24 Lomas De Trujillo | | | Trujillo Alto | PR | 00976 |
| 2248043 | Landron Fuentes, Lydia E. | HC 1 Box 5398 | | | Barronquites | PR | 00794 |
| 2246267 | Lizardi Ortega, Guarionex Eduardo | Maritza Ortega Ramos (Madre) | Urb. Santa Elena N-7 Calle | | Bayamon | PR | 00959 |
| 2247911 | Lopez Matos, Olga I. | HC-71 Box 1813 | | | Naranjito | PR | 00719 |
| 2247643 | Lopez Reverol, Carmen B | P.O. Box 43 | | | Camuy | PR | 00627 |
| 2245666 | Lopez Rodriguez, Carlos A. | Ramirez de Arellano 31 J. Campeche | | | Mayaguez | PR | 00682-2413 |
| 2247798 | Lozada Santiago, Mariana | HC 74 Box 6030 Bo Nuevo | | | Naranjito | PR | 00719 |
| 2244950 | MARIN, NORMA | URB MONTECASINO 76, CALLE EBANO | | | TOA ALTA | PR | 00953 |
| 2247535 | Martinez Rivera, Angel Luis | HC-71 Box 2465 | | | Naranjito | PR | 00719 |
| 2247796 | Mediavilla Negron, Ida Liz | HC-04 Box 5671 | | | Corozal | PR | 00783 |
| 2141779 | Melendez Perez, Juan A. | Lcda. Josey A. Rodriguez Torres | P.O. Box 310121 | | Miami | FL | 33231 |
| 334816 | MINGUELA VAZQUEZ, GLADYS | BARRIO PLAN BONITO CARR.346 INT | BOX 710 | | HORMIGUEROS | PR | 00660 |
| 1210234 | MINGUELA VAZQUEZ, GLADYS | PO BOX 710 | CALLE FRANCISCO NEGRON | | HORMIGUEROS | PR | 00660 |
| 1758424 | Miranda Soto, Adianez | Attn: Maria Soledad Toledo | P O Box 9023888 | | San Juan | PR | 00902 |
| 1758424 | Miranda Soto, Adianez | Urb. Sombras del Real Calle Ausubo #208 | | | Coto Laurel | PR | 00780 |
| 2240554 | Morales De Jesus, Alejandro | HC-01 Box 2286 | Bo Emajaguas | | Maunabo | PR | 00707 |
| 2247788 | Morales Morales, Brenda Liz | Apartado 209 | | | Naranjito | PR | 00719 |
| 2247794 | Morales Morales, Zenaida | P.O. Box 125 | | | Naranjito | PR | 00719 |
| 2247945 | Morales Ocasio, Martin E. | 10937 N aster Ave | | | Tampa | FL | 33612 |
| 2132844 | MORALES RAMOS, MELISSA | MARCOS H. RIVERA DEJESUS | URB. EL RETIRO | CALLE 2 C-5 | QUEBRADILLAS | PR | 00678 |

## Exhibit A

360th Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2132844 | MORALES RAMOS, MELISSA | URB. EL RETIRO | CALLE 2 C-5 | | QUEBRADILLAS | PR | 00678 |
| 2243443 | Morales Rios, Beatriz | Hc 72 Box 3938 | | | Naranjito | PR | 00719 |
| 2242779 | Moralez Rios, Beatriz | HC 72 Box 3938 | Bo Cedro Arriba | | Naranjito | PR | 00719 |
| 2247609 | Neris Mulero, Maria Eugenia | HC 05 Box 53058 | | | Caguas | PR | 00725 |
| 2245242 | Nieves Lopez, Luis E | Residencial Candelaria Torres | Edificio H-69 | | Naranjito | PR | 00719 |
| 1871601 | NIEVES PASTRANA, MELANIA | COND. SIERRA ALTA | 200 CARR. 842 APT. 24 | | SAN JUAN | PR | 00926 |
| 1156912 | ORTEGA NIEVES, ADA L | HC 73 BOX 4325 | | | NARANJITO | PR | 00719 |
| 2247802 | Ortega Nieves, Juana D. | HC-73 Box 4326 | | | Naranjito | PR | 00719 |
| 2241641 | Ortiz Benitez, Suheil | PMB 238 PO Box 94000 | | | Corozal | PR | 00783 |
| 2243436 | Ortiz Rivas, Ana M | HC 06 Box 10754 | | | Yabucoa | PR | 00767 |
| 1227622 | PADILLA RIVERA, JOANN | HC 73 BOX 4390 | | | NARANJITO | PR | 00719 |
| 2245455 | Pena Lugo, Miguel A. | Savannah Real #35 Passeo Sevilla | | | San Lorenzo | PR | 00754 |
| 2247641 | PEREZ APONTE, YADIRA | URB.COUNTRY CLUB | CALLE 219 HA-111 | | CAROLINA | PR | 00982 |
| 2247956 | Rivera Negron, Nivia L | HC-74, PO Box 6036 | | | Naranjito | PR | 00719 |
| 2247909 | Rivera Rodriguez, Nydia I. | HC-72 Box 4168 | | | Naranjito | PR | 00719 |
| 2248041 | Rivera Rodriguez, Yolanda | Apartado 16 Bo. Lomas Valles | | | Naranjito | PR | 00716 |
| 2247790 | Rivera Vazquez, Carmen M. | HC 71 Box 2765 | | | Naranjito | PR | 00719 |
| 1226332 | RODRIGUEZ ORTIZ, JESSICA | RES CANDELARIO TORRES | H-69 | | NARANJITO | PR | 00719 |
| 2243445 | Rodriguez Rivera, Margarita | Bo Cedro Abajo | Apartado 193 | | Naranjito | PR | 00719 |
| 2245262 | Rodriguez Rivera, Maritza | Hc -73 Box 4722 | | | Naranjito | PR | 00719 |
| 1168396 | SANCHEZ ROSA, ANGELITA | EVELYN SANCHEZ ROSA | HC 73 BOX 5046 | | NARANJITO | PR | 00719-9610 |
| 1168396 | SANCHEZ ROSA, ANGELITA | EVELYN SANCHEZ ROSA | HC 73 BOX 5046 | | NARANJITO | PR | 00719-9610 |
| 1203041 | SANCHEZ ROSA, EVELYN | HC-73 BOX 5046 | | | NARANJITO | PR | 00719 |
| 2241747 | Torres Nieves, Natividad | HC 73 Box 4973 | | | Naranjito | PR | 00719 |
| 2240550 | Vazquez Danois, Elizabeth | HC-01 Box 2286 | Bo Emajaguas | | Maunabo | PR | 00707 |
| 2246219 | Vazquez Narvaez, Margarita | PR 3 Box 9518 | | | Toa Alta | PR | 00953 |
| 2243451 | Vazquez Rodriguez, Francisca | Hc 73 Box 4699 | | | Naranjito | PR | 00719 |

**<u>Exhibit B</u>**

Exhibit B

361st Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2248080 | Acevedo de Nunez, Maritza | Apartado 861 | | | San Sebastian | PR | 00685 |
| 92699 | CLAUDIO GONZALEZ, NILDA L. | HC-91  BOX 9336 | | | VEGA ALTA | PR | 00692 |
| 2155490 | Moctezuma Alvarez, Luz M | Bo. Juan Martin | PO Box 1680 | | Yabucon | PR | 00767 |
| 1753100 | Torres Flores, Glenda Lee | 1433 N Pembroke Dr. | | | South Elgin | IL | 60177 |
| 1753100 | Torres Flores, Glenda Lee | glenda lee torres        1433 N pembroke dr | | | south elgin | il | 60177 |
| 1003353 | VILLALONGO ORTIZ, HECTOR M | 314 W CAMBRIA ST | | | PHILADELPHIA | PA | 19133 |
| 1003353 | VILLALONGO ORTIZ, HECTOR M | SENANDONA CHRISTINE M TANTAGLIONE | CARMEN V SOUSA | 400 W. ALLEGHENY AVE | PHILADELPHIA | PA | 19134 |

**<u>Exhibit C</u>**

Exhibit C
362nd Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2027606 | Acosta Cruz, Nancy | P.O. Box 304 | | | | Lajas | PR | 00667 |
| 2119115 | Agostini Aviles, Edith | 4 Calle G Rodrig. Olmo | | | | Arecibo | PR | 00612 |
| 1654087 | Alonso Rivera, Brenda | #368 Calle De Diego | Cond. Crystal House | Apt. #417 | | San Juan | PR | 00923 |
| 1503106 | ALVARADO MORALES, ELIZABETH | URB. HACIENDA MONTERREY #23 | CALLE MORELIA | | | COAMO | PR | 00769-9405 |
| 1476512 | ALVARADO TORRES, MIGUEL | HC-02 BOX 10048 | | | | AIBONITO | PR | 00705 |
| 1516825 | Alvarado, Julia B | 12907 New York Woods Cr. | | | | Orlando | FL | 32824 |
| 1516825 | Alvarado, Julia B | 1842 Bridge View Circle | | | | Orlando | FL | 32824 |
| 1993055 | ALVAREZ ALGARIN, MONICA M. | HC-67 BOX 23597 | | | | FAJARDO | PR | 00738 |
| 994840 | AMARO RAMOS, FRANCISCA | HC 64 BOX 8356 | | | | PATILLAS | PR | 00723-9725 |
| 649653 | APONTE FEBLES, ESTEBAN | HC 8 BOX 207 | | | | PONCE | PR | 00731 |
| 1613064 | ARNAU AGUILAR, ANGEL L | 3249 CALLE MONTE SANTO | URB. MONTE VERDE | | | MANATI | PR | 00674 |
| 1628079 | ARNAU AGUILAR, ANGEL L | 3249 CALLE MONTE SANTO URB. MONTE VERDE | | | | MANATI | PR | 00674 |
| 1746911 | Arocho Cruz, Carlos J. | 3875 S. Brisson Ave. | | | | Sanford | FL | 32773 |
| 1172671 | ARRIETA ORTIZ, BELEN E | EMB SAN JOSE | 430 CALLE TORRELAGUNA | | | SAN JUAN | PR | 00923 |
| 1753878 | Avid Espada, Martin | HC - 02 Box. 4144 | | | | Coamo | PR | 00769 |
| 1907422 | AYALA DE JESUS, ROSA MARIA | HC-01 BOX 4977 | | | | UTUADO | PR | 00641 |
| 1473202 | BAEZ FEBUS, ROBIN | P.O. BOX 141 | | | | BARRANQUITAS | PR | 00794 |
| 1089262 | BARNES ROSICH, ROXANA | 303 PMB 609 SUITE 102 AVE TITO CASTRO | | | | PONCE | PR | 00716-0200 |
| 1120814 | Barreto, Miriam Cruz | Calle Ferpier 215 | Urb Alturas del Parque | | | CAROLINA | PR | 00987 |
| 1596651 | Batista Aponte, Benjamin | P.O. Box 1503 | | | | Aibonito | PR | 00705 |
| 2071189 | Bauza, Juan M. | #624 Carlos D. Rivera | | | | San Juan | PR | 00924 |
| 2012576 | Beauchamp Gonzalez, Rosa L. | HC-01 Box 3571 | | | | Las Marias | PR | 00670 |
| 1360363 | BELTRAN RODRIGUEZ, MILAGROS | HC 71 BOX 2704 | | | | NARANJITO | PR | 00719 |
| 1360363 | BELTRAN RODRIGUEZ, MILAGROS | HC 71 BX 2704 BOLOMOV GARCIA | | | | NARANJITO | PR | 00719 |
| 1654098 | Benitez Soto, Rosa E. | 7C-1 Urb. Repto Daguey | | | | Anasco | PR | 00610 |
| 704910 | BERRIOS RODRIGUEZ, LUZ I | P O BOX 1002 | | | | MOROVIS | PR | 00687 |
| 1825897 | Bonet Acosta, Hilda I. | PO Box 3543 | | | | Mayaguez | PR | 00681-3543 |
| 1986049 | Burgos Diaz, Leyla Veronica | River Edge Hills A38 | Calle Rio Mameyes | | | Luquillo | PR | 00773 |
| 1967816 | Burgos Soto, Edsel Francisco | PO Box 236 | | | | Jayuya | PR | 00664 |
| 1502840 | BURGOS TORRES, JUAN C. | P.O. BOX 1054 | | | | COAMO | PR | 00769 |
| 1913988 | Caban Gueits, Nilsida | 315 Calle Rosa #315 | | | | Ponce | PR | 00721-3610 |
| 1913988 | Caban Gueits, Nilsida | Oficina Gubernamental Oficia 304 | Avenida Las Americas | | | Ponce | PR | 00717 |
| 1119410 | CALAFF QUINONES, MIGUELINA | PO BOX 2166 | | | | MOCA | PR | 00676-2166 |
| 1840342 | Caraballo Martinez, Jose Joel | HC-4 Buzon 12,168 | | | | Yauco | PR | 00698 |
| 1836343 | Caraballo Torres, Jose Heriberto | H.C. 4 Buzon 12.168 | | | | Yauco | PR | 00698 |
| 1507303 | Caraballo, Lennis | II Cond Santana Maria | 501 Calle Modesta Apt 1404 | | | San Juan | PR | 00924 |
| 1532721 | CARDONA CARONA, IVETTE | APARTADO 3485 | | | | COAMO | PR | 00769 |
| 1532721 | CARDONA CARONA, IVETTE | APARTADO 385 | | | | COAMO | PR | 00769 |
| 1792718 | Cardona Hernandez, Awilda | Apt.1811 | | | | Lares | PR | 00669 |
| 2074456 | Carlo Rivera, Raymond | E.L.A. Sistema Patronal | M-8 11 Villa del Carmen | | | Gurabo | PR | 00778 |
| 1688920 | Carrasco Ayala, Waleska | U-2 45 Ext Parque Ecuestre | | | | Carolina | PR | 00987 |
| 1255872 | CARRASQUILLO VAZQUEZ, LUIS S | 9617 VILLAS DE CIUDAD | | | | CANOVANAS | PR | 00729 |
| 1860745 | CARRERO JUSINO, MIGUEL | HC 02 BOX 6888 | | | | JAYUYA | PR | 00664 |
| 1112311 | CARRION VEGA, MARIA R | SANTA JUANITA 9NA SECC | NG9 CALLE GEMA | | | BAYAMON | PR | 00956 |
| 1562146 | CASASNOVAS MALDONADO, EVELYN | URB SANTA MARIA | 7116 CALLE DIVINA PROVIDENCIA | | | PONCE | PR | 00717-1019 |
| 1765784 | Casiano Alvarado, Luis R. | BO SINGAPUR | CALLE #8 CASA 219A | | | JUANA DIAZ | PR | 00795 |
| 1765784 | Casiano Alvarado, Luis R. | HC 02 Box 9738 | | | | Juana Diaz | PR | 00795 |
| 1774453 | Casiano Buzanet, Isabel | PO Box 517 | | | | Mercedita | PR | 00715-0517 |
| 1711415 | CASTILLOVEITIA, LUIS M. | URB. PROVINCIAS DEL RIO I #188 | CALLE PORTUGUES | | | COAMO | PR | 00769 |
| 1725390 | Chapman Rivera, Jorge E | Rub Ciudad Jardin | Calle West Rose #3456 | | | Carolina | PR | 00987 |
| 1900870 | Clemente Ortiz, Reinaldo A | C/Fernandez Garcia 318 | | | | Luquillo | PR | 00773 |
| 1967604 | Clemente Rosa, Maria A. | Condominio Astralis 9546 | Calle Diaz Way Apt. 311 Torre 6 | | | Carolina | PR | 00979 |
| 1659100 | Collado Santiago, Sonia | Urb. Valle Verde Calle 2B-21 | | | | San German | PR | 00683 |
| 1520103 | COLLAZO NIEVES, JOSE A. | P.O BOX 1739 | | | | AIBONITO | PR | 00705 |
| 1470518 | Colon Alvarado, Janice | Urb. San Antonio | Calle 9 H23 | | | Coamo | PR | 00769 |
| 1762044 | Colon Alvarado, Jose Ivan | Urb. Villa Cristina E-5 Calle 2 | | | | Coamo | PR | 00769 |
| 950958 | COLON ARROYO, ANA | URB LAS GARDENIAS | 16 CALLE HORTENSIA | | | MANATI | PR | 00674-5623 |
| 1622999 | COLON BELEN, EDGARDO L. | URB PASEO REAL | #31 CALLE VICTORIA | | | COAMO | PR | 00769 |
| 1532109 | Colon March, Miguel A | PO Box 1798 | | | | Guayama | PR | 00785 |
| 924332 | COLON ORTIZ, MELISSA | P.O. BOX 2694 | | | | COAMO | PR | 00769 |
| 1534601 | COLON ORTIZ, MELISSA | URB. ELEDEN | P.O.BOX 2694 | | | COAMO | PR | 00769 |
| 1617343 | Colon Rivera, Maritza | URB Santa Teresia | Z 14 Calle 49 | | | BAYAMON | PR | 00961 |
| 1473714 | COLON RODRIGUEZ, RAMON E | HC-02 BOX 7114 | | | | OROCOVIS | PR | 00720 |
| 1546558 | COLON SANTIAGO, LUIS A. | HC 01 BOX 7207 | | | | VILLALBA | PR | 00766 |
| 1503373 | COLON VEGA , LUIS A. | CALLE JUAN SOTO #215 | COMUNIDAD CARRASQUILLO | | | CAYEY | PR | 00736 |
| 1092989 | CORUJO SOTO, SERGIO A | COM LAS 500 TAS | 385 CALLE ESMERALDA | | | ARROYO | PR | 00714 |
| 1962380 | Cotto Camara, Daimary | NB 52 Calle Quina | Urb. Santa Juanita | | | Bayamon | PR | 00956 |
| 1616510 | COTTO MORALES, NOEMI | PO BOX 225 | | | | ARROYO | PR | 00714 |



Exhibit C
362nd Omnibus Service List
Served via first class mail

| 1616510 | COTTO MORALES, NOEMI | URB VISTAS DE ARROYO CALLE B-8 | | | ARROYO | PR | 00714 |
|---|---|---|---|---|---|---|---|
| 1509424 | Couvertier Sosa, Orlando | Fernando Santiago | Urb. San Martin Suite 17 | | San Juan | PR | 00924-4586 |
| 1509424 | Couvertier Sosa, Orlando | Urb. Jardines del Mamey Calle 7 I # 9 | | | Patillas | PR | 00723 |
| 762948 | CRUZ ANDUJAR, VIMARIE | HC 02 BOX 6984 | | | FLORIDA | PR | 00650 |
| 1999793 | Cruz Carlo, Damarys | #26 C/ Sandy Coy The Village | | | Ceiba | PR | 00735 |
| 1932015 | CRUZ CARLO, DAMARYS | #26 Calle Saxly Coy The Village | | | CEIBA | PR | 00735 |
| 1614896 | CRUZ COLON, DANIEL | HC1 BOX 4120 | | | BARRANQUITAS | PR | 00794 |
| 1033774 | CRUZ JESUS, LUIS | CECILIA GARCIA TUTORA | HC 65 BOX 6380 | | PATILLAS | PR | 00723-9345 |
| 1033774 | CRUZ JESUS, LUIS | PARCELAS NUEVAS LOS POLLOS | PRINICPAL #7 | | PATILLAS | PR | 00723-9345 |
| 878908 | CRUZ PUJALS, ORLANDO DANIEL | PROJECTO VILLAS DEL PARQUEE | B1-45 EXT DEL CARMEN | | SAN JUAN | PR | 00795 |
| 878908 | CRUZ PUJALS, ORLANDO DANIEL | URB HUYKE | 370 CALLE FERNANDO I | | SAN JUAN | PR | 00927 |
| 1592121 | CUADRADO BERRIOS, MARIA M. | CALLE JUNQUITO 3-R-24 | LOMAS VERDES | | BAYAMON | PR | 00956-3314 |
| 2017565 | Cuadrado Matos, Carmen | Urb. Alt. San Pedro | T-15 Calle San Marcos | | Fajardo | PR | 00738 |
| 1649576 | Cubas Campos, Benita | Calle Rodolfo Lobiosa #15 | Bo. El Seco | | Mayaguez | PR | 00682 |
| 2003785 | Davila Santiago, Maria I. | Urb. Reparto Robles | Calle Acerina D-140 | | Aibonito | PR | 00705 |
| 1504483 | De Jesus Santiago, Miguel A | Apartado 552 Patillas | | | Puerto Rico | PR | 00723 |
| 1504483 | De Jesus Santiago, Miguel A | Fernando Santiago | Urb. San Martin Suite 17 | | San Juan | PR | 00924-4586 |
| 1559731 | De Jesus, Rosalinda Pedraza | HC 50 Box 22429 | | | San Lorenzo | PR | 00754 |
| 943794 | DE LOS AROCHO CRUZ, MARIA | 911 38TH ST. W | | | BRADENTON | FL | 34205 |
| 943794 | DE LOS AROCHO CRUZ, MARIA | HC 3 BOX 8379 | | | MOCA | PR | 00676 |
| 1108835 | DEL SOTO SOTO, MARIA | PO BOX 2482 | | | MOCA | PR | 00676-2482 |
| 1731188 | Del Valle Carrazquillo, Monico | 21813 Sect Malua | | | Cayey | PR | 00736-9415 |
| 1658781 | Diaz Asia, Ivan | P.O. Box 6302 | | | Caguas | PR | 00726 |
| 136688 | DIAZ CARRILLO, CARMEN J | COND GRANADA APT 2-C | CALLE COSTA RICA 109 | | SAN JUAN | PR | 00917-2418 |
| 1079569 | DIAZ CASIANO, RAFAEL | RR 1 BOX 6771 | | | GUAYAMA | PR | 00784 |
| 136792 | DIAZ CHAPMAN, SANDRA I. | URB. VILLA PRADES | 620 DOMINGO CRUZ | | SAN JUAN | PR | 00924 |
| 397024 | DÍAZ FIGUEROA, PEDRO | CALLE ENCINA SUR EM 32 SEC 11 SANTA JUANITA | | | BAYAMON | PR | 00956 |
| 397024 | DÍAZ FIGUEROA, PEDRO | LEMUEL VELILLA REYES | URB. AGUSTÍN STAHL | A-10 CARR. 174 | BAYAMON | PR | 00956 |
| 1254065 | DIAZ TORRES, LUIS G | BO SANTA CATALINA | CANT 150 RM 150 | | COAMO | PR | 00769 |
| 2095129 | DISDIER RODRIGUEZ, DIANA | AA-20 GUARIONEX | URB. PARQUE DEL MONTE | | CAGUAS | PR | 00727-7710 |
| 1950775 | Emmanuelli Santiago, Laura E | 196-41 529 Villa Carolina | | | Carolina | PR | 00985 |
| 1825823 | Encarnacion Garcia, Katrina | Urb. Rio Grande Estates | C/17 M26 | | Rio Grande | PR | 00745 |
| 1422566 | ENTERTAINMENT CENTER INC. | ANGEL E. GONZALEZ ORTIZ | BANCO COOPERATIVO PLAZA | SUITE 605-D 623 AVE. PONCE DE LEON | SAN JUAN | PR | 00917-4820 |
| 1489003 | ENTERTAINMENT CENTER INC. | ANGEL E. GONZALEZ ORTIZ | BANCO COOPERATIVO PLAZA | SUITE 605-D 623 AVE. PONCE DE LEON | SAN JUAN | PR | 00917-4820 |
| 1422566 | ENTERTAINMENT CENTER INC. | ANGEL EFRAIN GONZALEZ ORTIZ | BANCO COOPERATIVO PLAZA | 623, AVE. PONCE DE LEON | OFICINA 605-B | SAN JUAN | PR | 00917-4820 |
| 1489003 | ENTERTAINMENT CENTER INC. | Angel Efraín Gonzalez Ortiz | Banco Cooperativo Plaza 623, Ave. | Ponce De Leon, Oficina 605-B | San Juan | PR | 00917-4820 |
| 1489003 | ENTERTAINMENT CENTER INC. | Angel Efrain Gonzalez Ortiz | Banco Cooperativo Plaza 623, Ave. | Ponce De Leon, Oficina 605-B | San Juan | PR | 00917-4820 |
| 1489003 | ENTERTAINMENT CENTER INC. | Angel Efrain Gonzalez Ortiz | Banco Cooperativo Plaza 623, Ave. | Ponce De Leon, Oficina 605-B | San Juan | PR | 00917-4820 |
| 1489003 | ENTERTAINMENT CENTER INC. | Angel Efrain Gonzalez Ortiz | Banco Cooperativo Plaza 623, Ave. | Ponce De Leon, Oficina 605-B | San Juan | PR | 00917-4820 |
| 1489003 | ENTERTAINMENT CENTER INC. | Angel Efrain Gonzalez Ortiz | Banco Cooperativo Plaza 623, Ave. | Ponce De Leon, Oficina 605-B | San Juan | PR | 00917-4820 |
| 1489003 | ENTERTAINMENT CENTER INC. | Urb. Country Club Ave | Roberto Sanchez Vilella | | San Juan | PR | 00924-2584 |
| 1422566 | ENTERTAINMENT CENTER INC. | URB. COUNTRY CLUB, AVE | ROBERTO SANCHEZ VILELLA #914 | | SAN JUAN | PR | 00924-2584 |
| 1495778 | Entertainment Center, Inc. | Angel Efraín González Ortiz | Banco Cooperativo Plaza 623 | Ave. Ponce de León, Oficina 60S-B | San Juan | PR | 00917-4820 |
| 1495778 | Entertainment Center, Inc. | Urb.Country Club | Ave. Roberto Sánchez Vilella | | San Juan | PR | 00924-2584 |
| 1470544 | Espada Rios, Nancy I. | P.O.Box 850 | | | Albonoto | PR | 00705 |
| 1517701 | ESPADA, WILFREDO DAVID | WILFREDO DAVID ESPADA | P.O. BOX  1170 | | COAMO | PR | 00769 |
| 75233 | ESTEVEZ ALVAREZ, CARMEN N | URB LOS COLOBOS PARK | 108 CALLE ALMENDRO | | CAROLINA | PR | 00987 |
| 1881068 | Febres Rodriguez, Brendal Liz | c Bucare Buzon | 70 Villusdre Cambalache | | Rio Grande | PR | 00745 |
| 282252 | FELICIANO FONTANEZ, LUIS A | URB PRADERAS DEL SUR | 1007 CALLE ALMENDRO | | SANTA ISABEL | PR | 00757 |
| 1465168 | Feliciano Rosado, Maira  I | Calle Elena Segarra | #154 Sector El Mani | | Mayaguez | PR | 00682 |
| 1547907 | Felix DeJesus, Orlando | Apt. 44S | | | Patillas | PR | 00723 |
| 1547907 | Felix DeJesus, Orlando | APTDO #317 | | | PATILLAS | PR | 00723-0317 |
| 1547907 | Felix DeJesus, Orlando | BO.PUENTE JOBUS | #476 CALLE 9A | | GUAYAMA | PR | 00784 |
| 1547907 | Felix DeJesus, Orlando | Fernando Santiago | Urb. San Martin Suite 17 | | San Juan | PR | 00924-4586 |
| 1547907 | Felix DeJesus, Orlando | P.O. Box 251 | | | Guayama | PR | 00785 |
| 1547907 | Felix DeJesus, Orlando | Urb. Jardines del Mamey | c/7 I/6 | | Patillas | PR | 00723 |
| 2068134 | Fernandez Betancourt, Aileen | HC04 Box 22123 | | | Juana Diaz | PR | 00795 |
| 969532 | FERRER ALMA, CARMEN | VISTA AZUL | G24 CALLE 7 | | ARECIBO | PR | 00612-2505 |
| 1509442 | Figueroa, Francisco Bolis | FERNANDO SANTIAGO | URB. SAN MARTÍN SUITE 17 | | SAN JUAN | PR | 00924-4586 |
| 1509442 | Figueroa, Francisco Bolis | P.O. Box 891 | | | Patillas | PR | 00723 |
| 1574047 | Flores Melendez, Wilfredo | Num 48 Calle -3 | RR-1 Buzon 6267 | | Guaynabo | PR | 00784 |
| 1615909 | Fontanez Lasanta, Felix | Bo. Sabana | Carretera 569 Kilometro 2.9 | | Orocovis | PR | 00720 |
| 1615909 | Fontanez Lasanta, Felix | P.O. Box 171 | | | Orocovis | PR | 00720 |
| 2034923 | Forestier Ortiz, Julia E. | Urb. Guanajibo Homes | 816 G. Pales Matos | | Mayaguez | PR | 00682-1162 |
| 1342715 | GARCIA BELTRAN, JOSE A | HC 71 BOX 2704 | | | NARANJITO | PR | 00719 |
| 1350619 | GARCIA BELTRAN, LUIS A | BARRIO LOMAS GARCIA | HC 71 BOX 2704 | CARR 165 KM 2.2 | NARANJITO | PR | 00719 |
| 1016954 | GARCIA CINTRON, JOSE E | VALLE ALTO | G24 CALLE 3 | | PATILLAS | PR | 00723-2208 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2 of 6

Exhibit C

362nd Omnibus Service List

Served via first class mail

| 2068913 | Garcia Loperena, Elisa M. | 96 Calle Los Loperena | | | | Moca | PR | 00676-5023 |
|---|---|---|---|---|---|---|---|---|
| 1799395 | Garcia Loperena, Elisa M. | Calle Los Loperena #96 | | | | Moca | PR | 00676 |
| 1767384 | Garcia Pizarro, Angelica M. | Urb. Colinas del Prado 199 | | | | Juana Diaz | PR | 00795 |
| 1775116 | Garcia Rivas, Jose M. | Calle 6 | # 663 | County Serrono | | Juana Diaz | PR | 00795 |
| 1775116 | Garcia Rivas, Jose M. | Hc-02 Box 9518 | | | | Juana Diaz | PR | 00795 |
| 188367 | GARCIA SANTIAGO, ANGEL | BO LOMAS CENTRO | HC 71 BOX 2704 | | | NARANJITO | PR | 00719 |
| 188367 | GARCIA SANTIAGO, ANGEL | LUIS ANGEL GARCIA BELTRON | BARRIO LOMAS GARCIA HC71 BOX 2704 | CARR 165 KM 2.2 | | NARANJITO | PR | 00719 |
| 610278 | GARCIA SANTIAGO, ANGEL L | HC 71 BOX 2704 | BO. LOMAS GARCIA | | | NARANJITO | PR | 00719 |
| 610278 | GARCIA SANTIAGO, ANGEL L | HC 71 BOX 2704 | BO. LOMAS GARCIA | | | NARANJITO | PR | 00719 |
| 1582137 | GAUTIER TAPIA, CARMEN D. | PO BOX 401 | | | | LOIZA | PR | 00772-0401 |
| 1737249 | GAVILAN LAMBOY, IVETTE | VILLA GRILLASCA | 1430 E PUJALS | | | PONCE | PR | 00717-0582 |
| 1461683 | GONZALEZ COLLAZO, LUIS E | PO BOX 121 | | | | CEIBA | PR | 00735 |
| 1972072 | Gonzalez Cruz, Judith M. | Buzon 717 | Urb. Vistas de Luquillo | | | Luquillo | PR | 00773 |
| 1972072 | Gonzalez Cruz, Judith M. | Urb. Vistas de Luquillo II | 717 Calle Cuarzo | | | Luquillo | PR | 00773 |
| 1586486 | Gonzalez Ramos, Joel | Borrio Leguizamo Carretera 352 Kilometre 3.8 | | | | Mayaguez | PR | 00680 |
| 1183103 | Gonzalez Ramos, Wanda I. | 2 Calle 1C Palenque | | | | Barceloneta | PR | 00617 |
| 1446286 | Gonzalez Rivera, Juan R | 375 Calle Pabellon de Guatemala Urb. Pabellones | | | | Toa Baja | PR | 00949-2264 |
| 203503 | Gonzalez Rivera, Maria R. | Colector Ruth Int | 26415 Gregono Rios Bo Vejes | | | Cayey | PR | 00737 |
| 203503 | Gonzalez Rivera, Maria R. | Urb Colinas San Francisco | 72 Calle Madeline | | | Aibonito | PR | 00705 |
| 2089471 | GONZALEZ VEGA, NELSON | HC 4 BOX 43505 | | | | AGUADILLA | PR | 00603-9706 |
| 942745 | GONZALEZ VELEZ, CIELITO | CO JORGE ECHEVARRIA TANTAO | SERVICIOS LEGALES DE PR INC | PO BOX 839 CALLE POST 108 SUR | | MAYAGUEZ | PR | 00681 |
| 942745 | GONZALEZ VELEZ, CIELITO | Urb. Vista del Rio | F9 Vista del Rio | | | Anasco | PR | 00610 |
| 1019419 | Hernandez Aubret, Jose N | Parc Maginas | 171 Calle Magnolia | | | Sabana Grande | PR | 00637-2119 |
| 1019419 | Hernandez Aubret, Jose N | Urb. Haciendas de Miramar | 405 Ocaso del Mar | | | Cabo Rojo | PR | 00623 |
| 1512921 | HERNANDEZ COLON, IRIS M. | P.O. BOX 753 | | | | AIBONITO | PR | 00705 |
| 970114 | HERNANDEZ LOPEZ, CARMEN | URB LLANOS DE ISABELA | 477 CALLE FICUS | | | ISABELA | PR | 00662-6417 |
| 599541 | HERNANDEZ MENDOZA, ZORAIDA | URB ROYAL TOWN | X 23 CALLE 27 | | | BAYAMON | PR | 00956 |
| 294696 | HERNANDEZ OCANA, MANUEL G | URB. VILLAS DE LOIZA | CALLE 44B HH60 | | | CANOVANAS | PR | 00729 |
| 1637620 | International Union, United Automobile, Aerospace and Agricultural Implement Workers of America (UAW | Peter D. DeChiara | Cohen, Weiss and Simon LLP | 900 Third Avenue | | New York | NY | 10022 |
| 1544869 | Jimenez Velez, Glendalee | RR - 04 Box 7491 | | | | Cidra | PR | 00739 |
| 1991995 | Juan Gerardo, Molina  Perez | Urb. Villa Paraiso Calle Tauta 1394 | | | | Ponce | PR | 00728 |
| 1763819 | LABOY GONZÁLEZ, JOSÉ OSCAR | LCDO VICTOR CASALS VÁZQUEZ | PO BOX 363527 | | | SAN JUAN | PR | 00936-3527 |
| 260601 | Laboy Sanchez, Teresa | Box 131 | | | | Arroyo | PR | 00714 |
| 260601 | Laboy Sanchez, Teresa | PO BOX 589 | | | | ARROYO | PR | 00714 |
| 1979658 | LAUREANO MERCADO, ZENAIDA | B5 CALLE ROSA VILLA LAS | VILLA LAS MERCEDES | | | CAGUAS | PR | 00725 |
| 697184 | LIBOY JUSINO, LIDIA E | P O BOX 2796 | | | | SAN GERMAN | PR | 00683-2796 |
| 1802938 | Linares Collado, Rosa M. | Urb. La Milagrosa Rubi E-14 | | | | Sabana Grande | PR | 00637 |
| 926889 | LOPEZ ALFONSO, MYRNA E | 1639 CALLE SABIO | | | | PONCE | PR | 00731 |
| 1515659 | Lopez Colon, Jose A | c/o Fernando Santiago | Urb. San Martin Suite 17 | | | San Juan | PR | 00924-4586 |
| 1515659 | Lopez Colon, Jose A | Urb. Las Mercedes | 111 Calle 14 | | | Salinas | PR | 00751 |
| 272538 | LOPEZ GUZMAN, ROSAURA | HC-02 BOX 6141 | | | | FLORIDA | PR | 00650 |
| 1806490 | LOPEZ MERCADO, MAGDALENA | BO LA LUNA C/PRINCIPAL | | | | GUANICA | PR | 00653 |
| 2011449 | Lopez Miranda, Ramonita | HC-10-Box 90 | | | | Sabana Grande | PR | 00637 |
| 1081574 | LOPEZ NEGRON, RAMON | PARCELAS NIAGARA #9 | CALLE DIAMANTE | | | COAMO | PR | 00769 |
| 1868316 | LOPEZ SANCHEZ, ANGEL A. | URB. SANTA MARTA | CALLE E C1 | | | SAN GERMAN | PR | 00683 |
| 1472529 | Lopez Valdes, Diana M | D 73 C/29 Urb Parque Ecuestre | | | | Carolina | PR | 00987 |
| 2193660 | Lopez, Juanita Sierra | 4973 Cason Cove Dr Unit 524 | | | | Orlando | FL | 32811 |
| 1573015 | LORAN HERNANDEZ, CARMEN D. | PO BOX 1684 | | | | OROCOVIS | PR | 00720 |
| 616403 | LOZADA DIAZ, AURELIA | 1 CALLE A VEREDA DEL RIO | | | | BAYAMON | PR | 00959 |
| 616403 | LOZADA DIAZ, AURELIA | A 1 URB VEREDA DEL RIO | | | | BAYAMON | PR | 00959 |
| 2021583 | Lozada, Luis Lazu | 419 Calle Sierra Villa Los Pescedres | | | | Vega Baja | PR | 00693 |
| 1585109 | LUGO ORTIZ, WANDA I | URB FLAMBOYANES | 1622 CALLE LILAS | | | PONCE | PR | 00716-4612 |
| 1097564 | LUGO RIVERA, VERONICA | P.O. BOX 1952 | | | | OROCOVIS | PR | 00720 |
| 1389257 | M FERNANDEZ RIVERA, RUTH | URB COUNTRY CLUB 4TA EXT | OJ17 CALLE 506 | | | CAROLINA | PR | 00982 |
| 1512290 | Madera Del Valle, Cesar  F. | PO Box162 | | | | Hormigueros | PR | 00660 |
| 1991653 | Maldonado Canales, Melissa | HC 01 Box 7583 | | | | Luquillo | PR | 00773-9608 |
| 2010002 | Maldonado Rosado, Neftali | HC-2 Box 7974 | | | | Salinas | PR | 00751 |
| 1645175 | Marrero, Javier Pantoja | Ramiro Martinez #8 | Parcelas Amadeo | | | Vega Baja | PR | 00693 |
| 2098807 | Marshall Gandia , Xiomara | PO Box 2120 | | | | Rio Grande | PR | 00745 |
| 1868453 | Marshall Gandia, Xiomara | P.O. Box 2120 | | | | Rio Grande | PR | 00745 |
| 1820453 | Martines Mori, Noelia | HC 4 Buzon 12168 | | | | Yauco | PR | 00698 |
| 2081139 | Martinez Gonzalez, Mildred | HC-02 Box 8478 | | | | Juana Diaz | PR | 00795 |
| 1020071 | MARTINEZ LEON, JOSE R | 78 ESTE BALDORIOTY | | | | GUAYAMA | PR | 00784 |
| 1020071 | MARTINEZ LEON, JOSE R | PO BOX 835 | | | | GUAYAMA | PR | 00785-0835 |
| 1549925 | Martinez Morri, Noelia | HC 4 Box 12168 | | | | Yauco | PR | 00698-9695 |
| 1940805 | MARTINEZ QUINONES, CESAR A | P.O. BOX 270391 | | | | SAN JUAN | PR | 00928-3391 |
| 26663 | MARTINEZ RODRIGUEZ, ANGEL R | APARTEDO 1683 | | | | COAMO | PR | 00769 |
| 1631656 | Martinez Rodriguez, Angel R. | Apartedo 1683 | | | | Coamo | PR | 00769 |

Exhibit C
362nd Omnibus Service List
Served via first class mail

| 1764317 | Martinez Toro, Angel L. | 1S Heliconia Urb. Estancias Monte Rio | | | Cayey | PR | 00736 |
|---|---|---|---|---|---|---|---|
| 965700 | Mas Rodriguez, Carlos Elizabeth | HC 2 Box 22162 | | | Mayaguez | PR | 00680-9020 |
| 622818 | MASS RODRIGUEZ, CARLOS E | HC 2 BOX 22162 | | | MAYAGUEZ | PR | 00680 |
| 1857550 | Melendez Alvarez, Francisco J | HC 01 Box 4112 | | | Villalba | PR | 00766 |
| 1948457 | Melendee Burgos, Felix I. | PO Box 1590 | | | Coamo | PR | 00769 |
| 1597502 | Miranda Negron, Angel R. | Urbanizacion Bosque Llano Calle Caoba D-34 | Buzon 434 | | San Lorenzo | PR | 00754 |
| 1509777 | MIRANDA ZAYAS, NOEL | NOEL MIRANDA ZAYAS | RR1 BOX 12001 | | OROCOVIS | PR | 00720 |
| 1601844 | MONGE PLAZA, ELIZABETH J. | #911 CALLE ZAFIRO URB. QUINTAS DE CANOVANAS 2 | | | CANOVANAS | PR | 00729 |
| 1158347 | MONSERRATE FELICIANO, AIDA L | PO BOX 8033 | | | CAGUAS | PR | 00725 |
| 1512053 | Morales Lebron, Javier A | Apt. 445 | | | Patillas | PR | 00723 |
| 1512053 | Morales Lebron, Javier A | Fernando Santiago | Urb. San Martin | Suite 17 | San Juan | PR | 00924-4586 |
| 1027497 | MUNOZ REYES, JUDITH | PO BOX 259 | | | VILLALBA | PR | 00766-0259 |
| 1605988 | NAZARIO TORRES, JORGE A. | URB. BARAMAYA C/AREYDO #852 | | | PONCE | PR | 00728 |
| 1138922 | NEGRON MALDONADO, RAYMOND | HC-4 BOX 4148 | | | LAS PIEDRAS | PR | 00771-9608 |
| 1420807 | NEGRÓN MALDONADO, RAYMOND | HC-4 BOX 4148 | | | LAS PIEDRAS | PR | 00771-9608 |
| 1134718 | NEGRON RIVERA, RAFAEL | F-17 CALLE 4 | | | JUANA DIAZ | PR | 00795 |
| 1397736 | NIEVES CRUZ, JAIME | HC-01 BOX 26350 | | | CAGUAS | PR | 00725-8932 |
| 1507052 | NIEVES MARCANO, WILFREDO | CALLE 19 41 VILLAS DE LOIZA | | | CANOVANAS | PR | 00729 |
| 1507052 | NIEVES MARCANO, WILFREDO | URB.MANS SAN MARTIN | SUITE 17 | | SAN JUAN | PR | 00924-4586 |
| 363523 | Nieves Pabon, Idaliz Griselle | Urb Russe | #13 Los Lirios | | Morovis | PR | 00687 |
| 1544059 | Nunez, Yadines | A2-2 Calle 23 A | Urb Colinas del Monte Carlo | | San Juan | PR | 00924 |
| 1517828 | Ocasio Rivera , Angel L. | P.O. Box 495 | | | Aibonito | PR | 00705 |
| 1155943 | OLIVERA VARGAS, ZORAIDA | JARD DEL CARIBE | 310 CALLE 9 | | PONCE | PR | 00728-4458 |
| 1674824 | Olmeda Almodovar, Saadi | #200 Gran Bretana | | | San German | PR | 00683 |
| 1470734 | Oquendo Gastallturri, Luz M. | P.O.Box 2044 | | | Coamo | PR | 00769 |
| 377556 | Ortiz Colon, Bianca M | Policia de Puerto Rico | 601 Franklin Delano Roosevelt | | San Juan | PR | 00936 |
| 377556 | Ortiz Colon, Bianca M | Rr2 Buzon 5993 | | | Cidra | PR | 00739 |
| 2093550 | Ortiz Matos, Luz N. | Urb. Floral Ponce Cl Cambe 422 | | | San Juan | PR | 00917 |
| 1711510 | ORTIZ MILLAN, SARA | HC. 01 BOX 8024 | | | SAN GERMAN | PR | 00683 |
| 1617569 | ORTIZ MONTES, CESAR LUIS | PARC. DE BARAHORA 311 | CALLE MANUEL CACHO | | MOROVIS | PR | 00687 |
| 384021 | ORTIZ SANCHEZ, GLORIMAR | CALLE S17 BLQ. 194 #20 | VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 1169709 | OTERO MORALES, ANTONIO | PO BOX 52199 | | | TOA BAJA | PR | 00950 |
| 1533582 | PADILLA RIVERA, ROBERT F. | PO BOX 840 | | | AIBONITO | PR | 00705 |
| 392658 | Pagan Gomez , Roberto | P.O. BOX 528 | | | PATILLAS | PR | 00723 |
| 392658 | Pagan Gomez , Roberto | Sector Los Pollos Calle 4 Parcela 2 | | | Pattillas | PR | 00723 |
| 1823265 | Pagan Mercado, Radames | URB Villa del Carmen #4528 Aud Constarac | | | Ponce | PR | 00716 |
| 1533164 | PAGAN OTERO, CANDIDO G. | HC 02 BOX 9556 | | | AIBONITO | PR | 00705 |
| 1973592 | Pagan Rodriguez, Milagros | Urb. Belmonte Oviedo 55 | | | Mayaguez | PR | 00680 |
| 1654989 | PANTOJA MARRERO, JAVIER | RAMIRO MARTINEZ #8 | PARCELAS AMADEO | | VEGA BAJA | PR | 00693 |
| 1995607 | Parrilla, Alicia Quinoues | Moute Brisas 5, 5 M19 | Calle 5-12 | | FAJARDO | PR | 00738-3978 |
| 1469983 | Pedroza Nieves, Luis A | HC-01 Box 3311 | | | Barranquitas | PR | 00794 |
| 1616433 | Pena- Dumas, Rey A. | Panis # 243 PMB 1110 | | | San Juan | PR | 00917 |
| 1816673 | Perez Font, Roberto | Ext. Villa Rita | Calle 27 EE-7 | | San Sebastian | PR | 00685 |
| 2073157 | Perez Gonzalez, Ramonita | HC-1 Box 11710 | | | San Sebastian | PR | 00685 |
| 2073157 | Perez Gonzalez, Ramonita | P.O. Box 190759 | | | San Juan | PR | 00919-0759 |
| 1984629 | PEREZ LOPEZ, NYDIA | URB SAN ANTONIO | CASA G16 | BUZON 151 | SABANA GRANDE | PR | 00637 |
| 1717252 | Perez Montes, Jose  M | Casa #18, Calle Trinitaria | Parcelas Toavaca | | Villalba | PR | 00766 |
| 1481930 | Pietri Agront, Manuel | RR 4 BOX 27255 | | | TOA ALTA | PR | 00953 |
| 1966181 | Pons Cruz, Anthony | #500 San Patricio Apt 78 | | | Fajardo | PR | 00738 |
| 1568427 | Quirindengo Garcia, Omar A. | #E25 Calle 2 | Urb Monte Real | | Guayama | PR | 00784 |
| 1568427 | Quirindengo Garcia, Omar A. | RR1 Box 6182 | | | Guayama | PR | 00784 |
| 419536 | Quirindongo Garcia, Omar A. | E25 Calle 2 Urb. Monte Real | | | Guayama | PR | 00784 |
| 419536 | Quirindongo Garcia, Omar A. | Rr-1 Box 6182 | | | Guayama | PR | 00784 |
| 2056242 | Ramos Gonzalez , Santa B | Urb. Colinas del Oeste Calle 11 I-20 | | | Hormigueros | PR | 00660 |
| 1633767 | Ramos Martinez, Nydia  Z. | PO Box 9993 | | | Cidra | PR | 00739 |
| 2069113 | RENTAS DE ROLON, WANDA I | URB VILLA ROSA II CALLE D-C12 | | | GUAYAMA | PR | 00785 |
| 1013753 | Reyes Quinones, Jorge D | Urb Sierra Bayamon | 453 Calle 40 | | Bayamon | PR | 00961-4352 |
| 1236217 | RIVERA ALICEA, JOSE LUIS | COLLEGE PARK | 236 CALLE VIENA | | SAN JUAN | PR | 00921 |
| 1689355 | RIVERA AYALA, MARIA I | PMB 96 STE 1980 | | | LOIZA | PR | 00772 |
| 1971210 | Rivera Gonzalez, Carmen C. | Urb. Luquillo Lonias | E14 Bloque EV-16 | | Luquillo | PR | 00773 |
| 1766809 | Rivera Maldonado, Kenet | HC 3 Box 8063 | | | Barranquitas | PR | 00794 |
| 1517448 | Rivera Narvaez, Miguel | 100 Carr. 842 Cond. Altomonte | Box 105 | | San Juan | PR | 00926 |
| 665954 | RIVERA NAZARIO, HERIBERTO | EL TUQUE | F Q 167 NUVA VIDA | | PONCE | PR | 00731 |
| 1877778 | Rivera Rodriguez, Andrea | RR2 Buzon 3190 | | | Anasco | PR | 00610 |
| 1444432 | Rivera Rodriguez, Armando | Ext Las Delicias 2 | 3461 Calle Josefina Moll | | Ponce | PR | 00728-3454 |
| 1751899 | RIVERA ROSA, MERALYS | CALLE ROSENDO M. CINTRON 59 | | | LUQUILLO | PR | 00773 |
| 1915115 | Rivera Santiago, Marta Enid | Vistas Lugillo II 527 Calle Esmeralda | | | Luguillo | PR | 00773 |
| 1508610 | Rivera Torres, Luis F. | PO Box 1172 | | | Orocovis | PR | 00720 |

Exhibit C

362nd Omnibus Service List

Served via first class mail

| 1824800 | Rivera Velazquez, Ivette | PO Box 861 | | | | Guraba | PR | 00778 |
|---|---|---|---|---|---|---|---|---|
| 854642 | Rivera Velazquez, Wanda I | Urb. Villa Serena - Buzon 76 | | | | Santa Isabel | PR | 00757 |
| 854642 | Rivera Velazquez, Wanda I | Urb. Villa Serena Buzon 76 | | | | Santa Isabel | PR | 00757 |
| 2013797 | Rivera, Gladys Villanuela | N6 11 Urb. Medina | | | | Isabela | PR | 00662 |
| 1192995 | RODRIGUEZ BARRETO, EDITH V | HC 01 BOX 3920 | | | | FLORIDA | PR | 00650 |
| 1144219 | RODRIGUEZ BARRETO, RUTH D | HC 1 BOX 3920 | | | | FLORIDA | PR | 00650-9720 |
| 1144219 | RODRIGUEZ BARRETO, RUTH D | HC 3 BOX 3904 | | | | FLORIDA | PR | 00650-9544 |
| 1086597 | RODRIGUEZ DE JESUS, ROBERTO | PO BOX 1183 | | | | PATILLAS | PR | 00723 |
| 415699 | RODRIGUEZ GARCIA, QUECSIE | HC-2, BOX 5654 | | | | PENUELAS | PR | 00624 |
| 1814455 | Rodriguez Ramirez, Luis M. | Urb. Colinas de Verde Azul | 145 Florencia | | | Juana Diaz | PR | 00795 |
| 301742 | RODRIGUEZ SANTOS, MARILYN | HC 01 BOX 2238 | | | | LAS MARIAS | PR | 00670 |
| 499805 | RODRIGUEZ TORRES, ROY | COLONIAL COURT 231 APT 3C | | | | GUAYNABO | PR | 00966 |
| 2020096 | Rodriguez Vazquez, Miriam | PO Box 9234 | | | | Caguas | PR | 00726 |
| 1872820 | Rodriguez, Adelaida Irizarry | HC 2 Box 6238 | | | | Guayanilla | PR | 00656-9708 |
| 1986193 | RODRIGUEZ, HILDELISA | HC 1 BZN 8645 | | | | LUQUILLO | PR | 00773 |
| 1577555 | Rodriguez, Nelida Hernandez | Apartado 1302 | | | | Moca | PR | 00676 |
| 1577730 | ROJAS CORREA, SOPHYA | Administracion de los Sistemas de Retiro de los Em | Sr. Pedro R. Ortiz Cortes | PO Box 42003 Estacion Minillas | | San Juan | PR | 00940-2203 |
| 1577730 | ROJAS CORREA, SOPHYA | Administracion de los Sistemas de Retiro de los Em | Lcda. Natalia Palmer Cancel | PO Box 42003 Estacion Minillas | | San Juan | PR | 00940-2203 |
| 1577730 | ROJAS CORREA, SOPHYA | Division de Empleados Publicos de la Union General | Sr. Angel Francisco Ferrer | PO Box 29247 | Estacion 65 de Infanteria | Rio Piedras | PR | 00929 |
| 1577730 | ROJAS CORREA, SOPHYA | PO BOX 7005 | | | | CAGUAS | PR | 00726 |
| 1783361 | Rojas Vergara, Nancy | Calle Del Parque #177 | | | | San Juan | PR | 00911 |
| 1783361 | Rojas Vergara, Nancy | PO Box 15091 | | | | Old San Juan | PR | 00902 |
| 2115463 | Roldan Burgos, Fernando | Apartado 294 | | | | Jayuya | PR | 00664 |
| 1898503 | ROMAN FIGUEROA, AUREA E. | URB. VILLA GRILLASCA | | | | PONCE | PR | 00717-0565 |
| 491100 | ROSA FIGUEROA, EDNA | P.O BOX 804 | | | | FLORIDA | PR | 00650-0804 |
| 2042728 | Rosado Rodriguez, Rebeca | P.O. Box 137 | | | | Villalba | PR | 00766 |
| 1826142 | Rosado Rodz, Rebeca | Agent, Puerto Rico Police Department | BO Hatillo c/8 282 Villalba | | | Villalba | PR | 00766 |
| 1826142 | Rosado Rodz, Rebeca | PO Box 137 Villalba | | | | Villalba | PR | 00766 |
| 495910 | ROSARIO ANDINO, NILDA I. | CALLE AMATISTA #1017 | VILLAS DEL ESTE | | | CANOVANAS | PR | 00729 |
| 1760730 | ROSAS MORENO, WILLIAM | HC2 BOX 23411 | | | | MAYAGUEZ | PR | 00680 |
| 1666453 | Rosas Tirado, Juan A. | PO Box 1712 | | | | Las Piedras | PR | 00771 |
| 500884 | RUIZ CAMACHO, HARRY H | P.O. Box 800001 | | | | Coto Laurel | PR | 00780 |
| 500894 | RUIZ CAMACHO, HARRY H | PO BOX 1 COTO LAUREL PR | | | | COTO LAUREL | PR | 00780 |
| 627803 | RUIZ RODRIGUEZ, CARMEN M | JARDINES SAN IGNACIO | APTO 1604-B | | | SAN JUAN | PR | 00927 |
| 878850 | Sanchez Caraballo, Mabel | 400 Cond. Parque Juliana Apt. 404 | | | | Carolina | PR | 00987 |
| 1256798 | SANCHEZ RAMOS, SONIA | P.O BOX 52199 | | | | TOA BAJA | PR | 00950 |
| 1483236 | Sanes Ferrer, Marisol | Colinas Del Oeste | Calle 9 E-13 | | | Hormigueros | PR | 00660 |
| 1483196 | Sanes Ferrer, Marisol | Colinas Del Oeste | Calle 9 E-13 | | | Hormigueros | PR | 00660 |
| 1668271 | SANTIAGO ANTONY, DAGMAR | C LA TORRECILLA J28 | LOMAS DE CAROLINA | | | CAROLINA | PR | 00987 |
| 2135253 | Santiago Diaz, Jose Antonio | PO Box 372353 | | | | Cayey | PR | 00737 |
| 1546064 | Santiago DIAZ, YADAIRA | CIUDAD JARDIN III 374 C/CASIA | | | | TOA ALTA | PR | 00953 |
| 518816 | Santiago Olivieri, Ana S. | Urb. Costa Sabana | 4940 Calle Paseo Vila | | | Ponce | PR | 00716 |
| 75760 | SANTIAGO RODRIGUEZ, CARMEN L | URB LEVITTOWN | 3315 PASEO CLARO | | | TOA BAJA | PR | 00949 |
| 1692143 | SANTIAGO SANTIAGO , NORMA M | HACIENDAS DE BORINQUEN | 2 78 CALLE FLAMBOYAN | | | LARES | PR | 00669 |
| 1543989 | SARGENTO MARIANO GONZALEZ GONZALEZ GONZALEZ | BARRIO CACAO BAJO CARR. 184 K.M. 0.5 | | | | PATILLAS | PR | 00723 |
| 1543989 | SARGENTO MARIANO GONZALEZ GONZALEZ GONZALEZ | FERNANDO SANTIAGO | URB. SAN MARTÍN SUITE 17 | | | SAN JUAN | PR | 00924-4586 |
| 1742631 | Sein Morales, Dohanie R. | Urb. Brisas del Guayanes 155 Calle Primarera | | | | Penuelas | PR | 00624 |
| 1154667 | SIERRA MAYA, WILLIAM | 2716 BIG TIMBER DR | | | | KISSIMMEE | FL | 34758-2513 |
| 1987010 | Silvestry Torres, Angel F | PO Box 304 | | | | Lajas | PR | 00667 |
| 135589 | Solis Rivera, Dialis | HC5 Box 9862 | | | | Rio Grande | PR | 00745 |
| 1751891 | Solis Rivera, Dialis | HC 5 | BOX 9862 | | | RIO GRANDE | PR | 00745 |
| 770395 | SOLIVAN CENTENO, ZULMA Y. | ALTURAS DE VILLA DEL REY | B4 CALLE 28 | | | CAGUAS | PR | 00725 |
| 1765164 | Solivan Diaz, Harry | Bo. Parcelas Vazquez | HC 02 Box 7529 | | | Salinas | PR | 00751 |
| 1765164 | Solivan Diaz, Harry | Sector Majadas Solar #1 | Bo. Plena | | | Salinas | PR | 00751 |
| 677808 | Soto Toledo, Jesus | PO Box 336461 | | | | Ponce | PR | 00733-6461 |
| 1851846 | Sotomayor Torres, Frank Reinaldo Luiz | PO Box 1562 | | | | Santa Isabel | PR | 00757 |
| 1767738 | Tarafa Perez, Fernando Luis | Ext. San Antonio, Diamela, 2406 | | | | Ponce | PR | 00728-1805 |
| 2011534 | Toro Vazquez, Wilfredo | Calle Antonio Toro #8 | | | | Hormigueros | PR | 00660 |
| 1751008 | Torres Cruz, Jose I. | PO Box 419 | | | | Yauco | PR | 00698 |
| 1658699 | Torres Garcia, Carmen Isabel | Villa Caparra Plaza 225 | Carr 2 Apt 1203 | | | Guaynabo | PR | 00966 |
| 1813156 | Torres Martinez , Eddie E | Urb. Soprado Corazon | Calle Alegria #843 | | | Penuelas | PR | 00624 |
| 554419 | TORRES NEGRON, JOSE A | HC 03 BOX 15017 | SECTORAMILL | | | YAUCO | PR | 00698 |
| 1745697 | Torres Pagan, Jorge I. | PO Box 348 | | | | Lares | PR | 00669 |
| 1605956 | TORRES REYES, MIGUEL A. | 3923 ACEROLA URB EXT LAUREL | | | | COTO LAUREL | PR | 00780 |
| 1579975 | Torres Ruiz, Jose A. | 606 Salamanca | Urb.Villa Del Carmen | | | Ponce | PR | 00716 |
| 1568345 | Torres Torres, Carlos M | PO Box 81 | | | | Juana Diaz | PR | 00795 |
| 1677172 | Torres Torres, Jorge L. | Urb. Vista Alegre | Calle Orquidea #215 | | | Villalba | PR | 00766-3130 |
| 1914409 | Torres Torres, Tomas Enrique | Departamento de Educacion, Maestro | PO Box 190759 | | | San Juan | PR | 00919-0759 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5 of 6

Exhibit C

362nd Omnibus Service List

Served via first class mail

| 1914409 | Torres Torres, Tomas Enrique | HC-1 Box 11710 | | | | San Sebastian | PR | 00685 |
|---|---|---|---|---|---|---|---|---|
| 1128860 | VARGAS ENCARNACION, OLGA | URB CASTELLANA GARDENS | N 10 CALLE 14 | | | CAROLINA | PR | 00983 |
| 955903 | VELAZQUEZ COLLAZO, ANGEL M M | EXT ALTS DE PENUELAS II | 212 CALLE TOPACIO | | | PENUELAS | PR | 00624-2302 |
| 1539681 | Velazquez Cruz, Marilyn | PO Box 1840 | | | | Las Piedras | PR | 00771-1840 |
| 314360 | VELEZ MATIENZO, MARY CELIA | P.O. BOX  153 | | | | LUQUILLO | PR | 00773 |
| 1036127 | VELEZ PELLOT, LUIS | VOLADORAS CONTRAC STATION | PO BOX 2482 | | | MOCA | PR | 00676-2482 |
| 1512128 | VILLEGAS GONZALEZ, RICARDO | FERNANDO SANTIAGO | URB. SAN MARTÍN SUITE 17 | | | SAN JUAN | PR | 00924-4586 |
| 1512128 | VILLEGAS GONZALEZ, RICARDO | URB. PARQUE DEL SOL CALLE 2 - C-5 | | | | PATILLAS | PR | 00723 |

**<u>Exhibit D</u>**

Exhibit D

363rd Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 15831 | ALLIED MANAGEMENT GROUP INC | 128 AVE F D ROOSEVELT | | | | SAN JUAN | PR | 00919 |
| 15831 | ALLIED MANAGEMENT GROUP INC | P.O. BOX 191117 | | | | SAN JUAN | PR | 00919-1117 |
| 2039630 | Almodovar Acosta, Luis A. | HC 02 Box 13468 | | | | Lajas | PR | 00667 |
| 2039630 | Almodovar Acosta, Luis A. | Palmarejo I | Calle Manue Neco Martinez | | | Lajas | PR | 00667 |
| 2219559 | Cintron Molina, Wanda Iris | RR-4 Box 26140 | | | | Toa Alta | PR | 00953 |
| 424608 | COLON BETANCOURT, RAMONA | HC 02 BOX 15310 | | | | RIO GRANDE | PR | 00745 |
| 1231277 | COLON MORALES, JOSE A | 6975 JOEL STREET APT A | | | | COLORADO SPRINGS | CO | 80902 |
| 1231277 | COLON MORALES, JOSE A | SIERRA BAYAMON | 68 1 CALLE 60 | | | BAYAMON | PR | 00961 |
| 1463135 | COSTAS-ELENA, LUIS P. | 34 ORGUIDEA | URB SANTA MARIA | | | SAN JUAN | PR | 00927 |
| 1648922 | Courage Credit Opportunities Offshore Fund III, L.P. | c/o Courage COF Offshore GP, Ltd. | Attn: Dave F. Sampsell | dms House, 20 Genesis Close | P.O. Box 1344 | Grand Cayman | | KY-1108 |
| 1648922 | Courage Credit Opportunities Offshore Fund III, L.P. | Dave F. Sampsell | dms House, 20 Genesis Close | PO Box 1344 | | Grand Cayman | | KY-1108 |
| 1648922 | Courage Credit Opportunities Offshore Fund III, L.P. | c/o Courage Credit Opportunities Offshore Fund III | Attn: Thomas Milne | 4400 Harding Road, Suite 503 | | Nashville | TN | 37205 |
| 1648922 | Courage Credit Opportunities Offshore Fund III, L.P. | Seward & Kissel LLP | Attn: Robert J.Gayda | 1 Battery Park Plaza | | New York | NY | 10004 |
| 2137214 | Garcia Santiago, Iris | LCDA. Norma I. Concepcion Pena | Urb. Baralt, G-19 Ave. Principal | | | Fajardo | PR | 00738 |
| 1496324 | Lionel Colon-Vazquez, Angel | 1027 C/Flamboyanes | | | | Coto Laurel | PR | 00780 |
| 1642984 | MOJICA LOPEZ, AIXA | URB RIO GRANDE ESTATES | CC 10 CALLE 29 | | | RIO GRANDE | PR | 00745 |
| 2167299 | Riachuelo Homeowners Association Inc | Po Box 1718 | | | | Trujillo Alto | PR | 00977 |
| 1587310 | RIOS MIRANDA, CARMEN | HC 5 BOX 7491 | | | | YAUCO | PR | 00698-9727 |
| 687560 | RIVERA SANTIAGO, JOSE | 3699 Ponce By Pass-F-3 Anexo-B | | | | Ponce | PR | 00728-15 |
| 687560 | RIVERA SANTIAGO, JOSE | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 1470046 | RIVERA SUAREZ, NEYDA | PO BOX 33 6335 | | | | PONCE | PR | 00733 |
| 770585 | RIVERA VELEZ, ERIC | 3699 BYPASS-FASE 3-ANNEXO | | | | PONCE | PR | 00728 |
| 770585 | RIVERA VELEZ, ERIC | PROPIO DERECHO | INST CORRECCIONAL FASE III ANEXO A-9 3793 | PONCE BY PASS | | PONCE | PR | 00728-1504 |
| 477714 | RODRIGUEZ REYES, DENISE | 274 CALLE URUGUAY APT 901 | CONDOMINIO TORRE ALTA | | | SAN JUAN | PR | 00917 |
| 615041 | RUIZ RODRIGUEZ, ARQUELIO | 3699 PONCE | BY PASS F-3-AN88-B | | | PONCE | PR | 00728-15 |
| 615041 | RUIZ RODRIGUEZ, ARQUELIO | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 822314 | SANTANA ESQUILIN, REINALDO | BARRIO MAMEYAL | 92 E CALLE EXT. KENNEDY | | | DORADO | PR | 00646 |
| 1518199 | Scotiabank de Puerto Rico | c/o SAM | P.O. Box 362394 | | | San Juan | PR | 00936-2394 |

**<u>Exhibit E</u>**

Exhibit E

364th Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1778573 | BANKRUPTCY ESTATE OF FIDDLER GONZALEZ & RODRIGUEZ | PMB 136 400 CALLE JUAN CALAF | | | | SAN JUAN | PR | 00918-1314 |
| 52980 | BIOIMAGENES MEDICAS | 351 AVE HOSTOS | EDIF MEDICAL EMPORIUM STE 110 | | | MAYAGUEZ | PR | 00682 |
| 52980 | BIOIMAGENES MEDICAS | 351 AVE HOSTOS | EDIF MEDICAL EMPORIUM STE 110 | | | MAYAGUEZ | PR | 00682 |
| 52980 | BIOIMAGENES MEDICAS | 604 Carretera 104 | CPA Carlos Quintana | | | Mayaguez | PR | 00682 |
| 52980 | BIOIMAGENES MEDICAS | 604 Carretera 104 | CPA Carlos Quintana | | | Mayaguez | PR | 00682 |
| 52980 | BIOIMAGENES MEDICAS | Carlos Quintana | 604 Carretera 104 | | | Mayaguez | PR | 00682 |
| 52980 | BIOIMAGENES MEDICAS | CARLOS QUINTANA | 604 CARRETERA 104 | | | MAYAGUEZ | PR | 00682 |
| 52980 | BIOIMAGENES MEDICAS | CARLOS QUINTANA | CPA | CPA CARLOS QUINTANA | 604 CARRETERA 104 | MAYAGUEZ | PR | 00682 |
| 52980 | BIOIMAGENES MEDICAS | CARLOS QUINTANA | CPA | CPA CARLOS QUINTANA | 604 CARRETERA 104 | MAYAGUEZ | PR | 00682 |
| 52980 | BIOIMAGENES MEDICAS | CARLOS QUINTANA | CPA | CPA CARLOS QUINTANA | 604 CARRETERA 104 | MAYAGUEZ | PR | 00682 |
| 52980 | BIOIMAGENES MEDICAS | CARLOS QUINTANA | CPA | CPA CARLOS QUINTANA | 604 CARRETERA 104 | MAYAGUEZ | PR | 00682 |
| 52980 | BIOIMAGENES MEDICAS | CARLOS QUINTANA | CPA | CPA CARLOS QUINTANA | 604 CARRETERA 104 | MAYAGUEZ | PR | 00682 |
| 52980 | BIOIMAGENES MEDICAS | CARLOS QUINTANA | CPA | CPA CARLOS QUINTANA | 604 CARRETERA 104 | MAYAGUEZ | PR | 00682 |
| 52980 | BIOIMAGENES MEDICAS | CARLOS QUINTANA | CPA | CPA CARLOS QUINTANA | 604 CARRETERA 104 | MAYAGUEZ | PR | 00682 |
| 52980 | BIOIMAGENES MEDICAS | CARLOS QUINTANA | CPA | CPA CARLOS QUINTANA | 604 CARRETERA 104 | MAYAGUEZ | PR | 00682 |
| 52980 | BIOIMAGENES MEDICAS | CARLOS QUINTANA | CPA | CPA CARLOS QUINTANA | 604 CARRETERA 104 | MAYAGUEZ | PR | 00682 |
| 52980 | BIOIMAGENES MEDICAS | CARLOS QUINTANA | CPA | CPA CARLOS QUINTANA | 604 CARRETERA 104 | MAYAGUEZ | PR | 00682 |
| 52980 | BIOIMAGENES MEDICAS | Carlos Quintana | 604 Carretera 104 | | | Mayaguez | PR | 00682 |
| 52980 | BIOIMAGENES MEDICAS | CARLOS QUINTANA | 604 CARRETERA 104 | | | MAYAGUEZ | PR | 00682 |
| 52980 | BIOIMAGENES MEDICAS | CARLOS QUINTANA | CPA | CPA CARLOS QUINTANA | 604 CARRETERA 104 | MAYAGUEZ | PR | 00682 |
| 52980 | BIOIMAGENES MEDICAS | CARLOS QUINTANA | CPA | CPA CARLOS QUINTANA | 604 CARRETERA 104 | MAYAGUEZ | PR | 00682 |
| 52980 | BIOIMAGENES MEDICAS | CARLOS QUINTANA | CPA | CPA CARLOS QUINTANA | 604 CARRETERA 104 | MAYAGUEZ | PR | 00682 |
| 52980 | BIOIMAGENES MEDICAS | CARLOS QUINTANA | CPA | CPA CARLOS QUINTANA | 604 CARRETERA 104 | MAYAGUEZ | PR | 00682 |
| 52980 | BIOIMAGENES MEDICAS | CARLOS QUINTANA | CPA | CPA CARLOS QUINTANA | 604 CARRETERA 104 | MAYAGUEZ | PR | 00682 |
| 52980 | BIOIMAGENES MEDICAS | CARLOS QUINTANA | CPA | CPA CARLOS QUINTANA | 604 CARRETERA 104 | MAYAGUEZ | PR | 00682 |
| 52980 | BIOIMAGENES MEDICAS | CARLOS QUINTANA | CPA | CPA CARLOS QUINTANA | 604 CARRETERA 104 | MAYAGUEZ | PR | 00682 |
| 52980 | BIOIMAGENES MEDICAS | CARLOS QUINTANA | CPA | CPA CARLOS QUINTANA | 604 CARRETERA 104 | MAYAGUEZ | PR | 00682 |
| 52980 | BIOIMAGENES MEDICAS | CARLOS QUINTANA | CPA | CPA CARLOS QUINTANA | 604 CARRETERA 104 | MAYAGUEZ | PR | 00682 |
| 52980 | BIOIMAGENES MEDICAS | CARLOS QUINTANA | CPA | CPA CARLOS QUINTANA | 604 CARRETERA 104 | MAYAGUEZ | PR | 00682 |
| 71157 | CARIBBEAN MEDICAL CENTER | DEPARTAMENTO DE FINANZAS | PO BOX 70006 | | | FAJARDO | PR | 00738 |
| 71399 | CARIS NURSERY INC | 183 CALLE DELBREY | | | | SAN JUAN | PR | 00911-2007 |
| 71399 | CARIS NURSERY INC | ATTN: RUBEN GALINDO | 183 CALLE DELBREY | | | SAN JUAN | PR | 00911-2007 |
| 623637 | Carlos M Flores CE & L Fire Extinguishers | J5 Ave Betances Urb. Hnas Davila | | | | Bayamon | PR | 00959 |
| 623637 | Carlos M Flores CE & L Fire Extinguishers | PO Box 3092 | | | | Bayamon | PR | 00960 |
| 148996 | Delgado Cruz, Edwin | HC 50 BOX 40558 | | | | SAN LORENZO | PR | 00754-9818 |
| 181601 | G WORKS, INC. | GRETCHEN B. GUZMAN | URB. TORREMOLINOS | CALLE MARGINAL 177, A-13 | | GUAYNABO | PR | 00969-3747 |
| 1482053 | INMOBILIARIA Y DESARRALLA DORA PUERTO RICO VS INC | EDWARD OCASIO, REPRESENTATE AUTORIZADO | R/S & ASSOC CPA PSC | 500 NUNEZ RIVERA AVE | COND EL CENTRO 2, SUITE 301 | SAN JUAN | PR | 00918 |
| 1482053 | INMOBILIARIA Y DESARRALLA DORA PUERTO RICO VS INC | EDWARD OCASIO, REPRESENTATE AUTORIZADO | R/S & ASSOC CPA PSC | 500 NUNEZ RIVERA AVE | COND EL CENTRO 2, SUITE 301 | SAN JUAN | PR | 00918 |
| 1482053 | INMOBILIARIA Y DESARRALLA DORA PUERTO RICO VS INC | PARK ROYAL CLUB CALA | 50 CLUB CALA DRIVE | | | HUMACAO | PR | 00791 |
| 1482053 | INMOBILIARIA Y DESARRALLA DORA PUERTO RICO VS INC | PARK ROYAL CLUB CALA | 50 CLUB CALA DRIVE | | | HUMACAO | PR | 00791 |
| 260028 | LABORATORIO CLINICO JUNCOS INC | PO BOX 1920 | | | | JUNCOS | PR | 00777 |
| 260028 | LABORATORIO CLINICO JUNCOS INC | PO BOX 1920 | | | | JUNCOS | PR | 00777 |
| 260028 | LABORATORIO CLINICO JUNCOS INC | PO BOX3012 | | | | JUNCOS | PR | 00777 |
| 260028 | LABORATORIO CLINICO JUNCOS INC | PO BOX3012 | | | | JUNCOS | PR | 00777 |

Exhibit E

364th Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 831961 | Mir, Rosa Julia | 5553 Tafoya Circle | | | | West Jordan | UT | 84081 |
| 2106111 | MMM Healthcare, LLC | Carlos Vivaldi | PO Box 71114 | | | San Juan | PR | 00936-8014 |
| 2106111 | MMM Healthcare, LLC | Morell Cartagena & Dapena LLC | Ramon Dapena | 273 Ponce de Leon Ave | Suite 700 | San Juan | PR | 00917 |
| 1730299 | MMM Multihealth, LLC | Carlos Vivaldi | PO Box 71114 | | | San Juan | PR | 00936-8014 |
| 1730299 | MMM Multihealth, LLC | Morell Cartagena & Dapena | Ramon Dapena, Attorney | 273 Ponce de Leon Ave Suite 700 | | San Juan | PR | 00917 |
| 1760087 | Molina Healthcare of Puerto Rico, Inc. | 654 Muñoz Rivera Ave., Suite 1600 | | | | San Juan | PR | 00918 |
| 1760087 | Molina Healthcare of Puerto Rico, Inc. | 654 Muñoz Rivera Ave., Suite 1600 | | | | San Juan | PR | 00918 |
| 978876 | NAZARIO PADRO, DARIO | HC 1 BOX 8045 | | | | SAN GERMAN | PR | 00683 |
| 978876 | NAZARIO PADRO, DARIO | HC 1 BOX 8045 | | | | SAN GERMAN | PR | 00683 |
| 1759765 | SANTOS NIEVES, AHILIS | HC 73 BOX 4371 | | | | NARANJITO | PR | 00719 |
| 763417 | VITALIFE INC | 1590 CALLE CAVALIERI | | | | SAN JUAN | PR | 00927-6129 |

**<u>Exhibit F</u>**

Exhibit F

365th Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|------|-------|-------------|
| 1171510 | GERENA LOZADA, AUDRY | P O BOX 9728 | PLAZA CAROLINA ST | CAROLINA | PR | 00988 |
| 585776 | HENSON BUSQUETS, VICTOR O | Calle 5-J-7 URB. Villa Rita | | San Sebastian | PR | 00685 |
| 585776 | HENSON BUSQUETS, VICTOR O | PO BOX 78 | | SAN SEBASTIAN | PR | 00685 |
| 1918285 | Rodriguez Velazquez, Iris O. | P.O. Box 173 | | Gurabo | PR | 00778 |
| 754479 | SOCIEDAD ESPECIAL DE PLAZA HATO ARRIBA | PO BOX 3005 | | SAN SEBASTIAN | PR | 00685 |
| 1565991 | Technical Maintenance Services | PO Box 3826 | | Guaynabo | PR | 00970 |

**<u>Exhibit G</u>**

Exhibit G

366th Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1114510 | AYALA ORTIZ, MARILYN | PO BOX 289 | | | | HORMIGUEROS | PR | 00660-0289 |
| 2071189 | Bauza, Juan M. | #624 Carlos D. Rivera | | | | San Juan | PR | 00924 |
| 56686 | BOURET ECHEVARRIA, POULLETTE | 1417 VALE CIRCLE | | | | DELTONA | FL | 32738 |
| 56686 | BOURET ECHEVARRIA, POULLETTE | PO BOX 159 | | | | TOA BAJA | PR | 00951 |
| 1494411 | Consolidated Waste Services | PO Box 1322 | | | | Gurabo | PR | 00778 |
| 1494411 | Consolidated Waste Services | PO Box 1322 | | | | Gurabo | PR | 00778 |
| 1496326 | Consolidated Waste Services | PO Box 1322 | | | | Gurabo | PR | 00778 |
| 1494411 | Consolidated Waste Services | PO Box 1322 | | | | Gurabo | PR | 00778 |
| 1573548 | Consolidated Waste Services | PO Box 1322 | | | | Gurabo | PR | 00778 |
| 1495781 | Consolidated Waste Services | PO Box 1322 | | | | Gurabo | PR | 00778 |
| 144650 | DOUBLE STATIONERY INC | D/B/A THE OFFICE SHOP | P O BOX 195497 | | | SAN JUAN | PR | 00919-5497 |
| 1728857 | ENVIRONICS ENGINEERING GROUP CORP | P.O. BOX 29535 | | | | SAN JUAN | PR | 00929 |
| 545327 | FRANQUI PORTELA, TERESA E. | 1509 PONCE DE LEON | APTO 1322 | | | SAN JUAN | PR | 00909 |
| 545327 | FRANQUI PORTELA, TERESA E. | HC 3 BOX 5085 | | | | GURABO | PR | 00778 |
| 596841 | Gordian, Yolanda Guzman | 71 Ext Mario Braschi | | | | Juana Diaz | PR | |
| 1737268 | Ramos Pagan, Luis | C/O Bufete Morales Cordero, CSP | Attn: LCDO. Jesus R. Morales Cordero | RUA 7534/Colegiado Num. 8794 | PO Box 363085 | San Juan | PR | 00936-3085 |
| 1737268 | Ramos Pagan, Luis | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2069397 | Lopez Maldonado, Evelyn | 12 Calle 5E Urb. Rio Plantation | | | | Bayamon | PR | 00961 |
| 2133176 | Morales Cordova, Karime | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133176 | Morales Cordova, Karime | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133176 | Morales Cordova, Karime | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2148196 | Orlandi Gomez, Angel M. | HC-01 Box 4301 | | | | Arroyo | PR | 00714 |
| 1588739 | Pagan Vega, Jonathan | HC 03 Box 37686 | | | | Mayaguez | PR | 00680 |
| 412108 | POLANCO ESTRELLA, RAFAEL E. | RENE ARRILLAGA | URB. EL VEDADO | 430 HOSTOS AVE | | SAN JUAN | PR | 00918-3016 |
| 1530793 | POLANCO JORDÁN, YANITSCA MARIE | RENE ARRILLAGA | URB. EL VEDADO | 430 HOSTOS AVE | | SAN JUAN | PR | 00918-3016 |
| 1545801 | POLANCO RIVERA, JESUHAN | RENE ARRILLAGA | URB. EL VEDADO | 430 HOSTOS AVENUE | | SAN JUAN | PR | 00918-3016 |
| 1533372 | Polanco Rivera, Neiliany | Rene Arrillaga | Urb El Vedado | 430 Hostos Avenue | | San Juan | PR | 00918-3016 |
| 1530438 | RIVERA RIVERA, MOIRA GRUSHESKA | RENE ARRILLAGA | URB. EL VEDADO | 430 HOSTOS AVE | | SAN JUAN | PR | 00918-3016 |
| 2156776 | Rodriguez Figueroa, Johnny | 3535 N 8 St. | | | | Philadelphia | PA | 19140 |
| 2133541 | Rodriguez Ortiz, Marelyn | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133541 | Rodriguez Ortiz, Marelyn | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133541 | Rodriguez Ortiz, Marelyn | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1549663 | RODRÍGUEZ RIVERA, JUSTIN | RENE ARRILLAGA | URB. EL VEDADO | 430 HOSTOS AVENUE | | SAN JUAN | PR | 00918-3016 |
| 2133519 | Roman Torres, Marleen | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133519 | Roman Torres, Marleen | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133519 | Roman Torres, Marleen | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2115229 | Rosa Laboy, Luz Mercedes | HC #3 Box 12905 | | | | Yabucoa | PR | 00767-9782 |
| 2133333 | Toro Martinez, Jose | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133333 | Toro Martinez, Jose | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133333 | Toro Martinez, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2181885 | Torres Gonzalez, Evelyn | 2821 Hayes Ave | | | | Camden | NJ | 08105 |
| 565427 | Valentin Ruiz, Alex M | Hc-61 Box 4769 | | | | Trujillo Alto | PR | 00976 |

**<u>Exhibit H</u>**

Exhibit H
367th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1891520 | Abigail Williams, Zoe | 118 Calle 435 Apt.14 | | | | Carolina | PR | 00985 |
| 1556827 | Acevedo Cortes, Virginia | Reparto Villa Soto | 15 Calle Higinio lopez | | | Hoca | PR | 00676 |
| 778508 | ALBETORIO DIAZ, MARIA E | COOP. JARD. DE SAN IGNACIO | APT.1812-1 | | | SAN JUAN | PR | 00927 |
| 1799700 | Andujar Rodriguez, Rolando | PMB 157 | PO Box 7105 | | | Ponce | PR | 00732 |
| 1826159 | Angulo Gomez, Celsa M. | HC 69 Box 15704 | | | | Bayamon | PR | 00956 |
| 649653 | APONTE FEBLES, ESTEBAN | HC 8 BOX 207 | | | | PONCE | PR | 00731 |
| 1705741 | Arnau Aguilar, Angel L. | 3249 Calle Monte Santo | Urb. Monte Verde | | | Manati | PR | 00674 |
| 1776680 | Arocho Gonzalez, Carmen M. | PO Box 1645 | | | | Moca | PR | 00676 |
| 2091565 | Arroyo Negroni, Migdalia | G EG #9 | Urb. San Antonio | | | Anasco | PR | 00610 |
| 1802728 | Atanacio Bilbraut, Ivelisse | AO-28 59 St Rexville | | | | Bayamon | PR | 00956 |
| 2078228 | Baez Belen , Esperanza | Auenida Liborio Lopez #48 | | | | Sabana Grande | PR | 00637 |
| 1943078 | Ballester Arocho, Virginia I | 819 Vereda, Valle Verde | | | | Ponce | PR | 00716 |
| 2034171 | Barral Feliciano, Gregorio L. | 2674 C/Tetuan Villa del Carmen | | | | Ponce | PR | 00716 |
| 2109671 | Barrios Mas, Francisco | Calle GEF 10 | Urb. San Antonio | | | Anasco | PR | 00610 |
| 2038202 | Barrios Mas, Francisco | Calle GEF10 | Urb. San Antonio | | | Anasco | PR | 00610 |
| 2011619 | Barrios Mas, Miriam | 127 Sagrado Corazon | | | | Anasco | PR | 00610 |
| 2037967 | Barrios Mas, Miriam | 127 Urb. Sagrado Corazon | | | | Anasco | PR | 00610 |
| 1360363 | BELTRAN RODRIGUEZ, MILAGROS | HC 71 BOX 2704 | | | | NARANJITO | PR | 00719 |
| 1360363 | BELTRAN RODRIGUEZ, MILAGROS | HC 71 BX 2704 BOLOMOV GARCIA | | | | NARANJITO | PR | 00719 |
| 605164 | BENITEZ DELGADO, ALFREDO | P O BOX 244 | | | | CATANO | PR | 00963-0244 |
| 704910 | BERRIOS RODRIGUEZ, LUZ I | P O BOX 1002 | | | | MOROVIS | PR | 00687 |
| 944183 | CALO CALO, NORMA IVETTE | P.O BOX 853 | | | | CAROLINA | PR | 00986 |
| 944183 | CALO CALO, NORMA IVETTE | URB RIO GRANDE HILLS CALLE B39 | APATAMENTO D | 39 CALLE B APT D | | RIO GRANDE | PR | 00745 |
| 1737823 | CAMACHO RODRIGUEZ, ELSIE | CALLE 6 N-11 | URB LAS ESPERANZA | | | VEGA ALTA | PR | 00692 |
| 942733 | CAMINERO RAMOS, CESAR | MIGUEL ANGEL SERANNO URDAZ, ESQ., CREDITOR'S ATTOR | SERRANO URDAZ LAW OFFICE | PO BOX 1915 | | GUAYAMA | PR | 00785 |
| 942733 | CAMINERO RAMOS, CESAR | URB HACIENDA FLORIDA | 358 C TAMAIMA | | | YAUCO | PR | 00698-4530 |
| 952246 | CAMPOS COLLAZO, ANA M | BARRIO SANTA ROSA | 1273 CALLE BOCACHICA BAJOS | | | PONCE | PR | 00717-2262 |
| 1767261 | Cardona Jimenez, Luis E. | HC 08 Box. 84150 | | | | San Sebastian | PR | 00685 |
| 1840885 | Cardona Lopez, Francisca | HC-06 Box 66530 | | | | Aguadilla | PR | 00603 |
| 990243 | CARDONA MORALES, EUCLIDES | REPARTO DURAN | 6021 CALLE CIPRES | | | ISABELA | PR | 00662-3240 |
| 1781816 | CARDONA MORALES, EUCLIDES | REPTO DURAN | 6021 CALLE CIPRES | | | ISABELA | PR | 00662-3240 |
| 83665 | CASTRO HERNANDEZ, ANA T | EXT. EL PRADO | 1 CALLE LUIS PUMAREJO | | | AGUADILLA | PR | 00603 |
| 83665 | CASTRO HERNANDEZ, ANA T | PO BO 359 | Victoria Station | | | Aguadilla | PR | 00603 |
| 986868 | CASTRO MORALES, ELSIE | VALLE ALTO | 1224 CALLE PRADERA | | | PONCE | PR | 00730-4121 |
| 943298 | CASTRO SAINZ, IVETTE | URB PUERTO NUEVO NW | 1343 CALLE 10 | | | SAN JUAN | PR | 00920 |
| 84424 | CASTRO SANTIAGO, NOEMI | P.O. BOX 2131 | | | | CANOVANAS | PR | 00729-2131 |
| 84424 | CASTRO SANTIAGO, NOEMI | PO BOX 1009 | | | | CANOVANAS | PR | 00729-0000 |
| 2040578 | Chapel Valentin, Ana M. | 3337 Farallon | | | | Mayaguez | PR | 00680 |
| 1042125 | CLEMENTE TAPIA, MARGARITA | CALLE 7 PARC 213A GUSMARABAJO | | | | RIO GRANDE | PR | 00745 |
| 1042125 | CLEMENTE TAPIA, MARGARITA | HC 3 BOX 22922 | | | | RIO GRANDE | PR | 00745-8868 |
| 785570 | COLON COLON, DAMARIS DEL CARMEN | URB. HACIENDA TOLEDO | CALLE MÁLAGA D-90 | | | ARECIBO | PR | 00612 |
| 2130710 | Colon Negron, Nilda L. | G-6 Calle Gaudi | Quintas de Monserrate | | | Ponce | PR | 00730-1725 |
| 1683320 | Concepción-Feliciano, Elsie | HC 03 Box 33358 | | | | Aguada | PR | 00602 |
| 300666 | CRUZ ACEVEDO, MARIBEL | URB MONTEMAR #13 | | | | AGUADA | PR | 00602 |
| 757950 | Cruz Guzman, Teodoro | Lic. Edgardo Santiago | 1925 Blvd. Luis A. Ferré | | | Ponce | PR | 00728-1815 |
| 757950 | Cruz Guzman, Teodoro | Urb Villa Madrid | G-IO Calle 9 | | | Coamo | PR | 00769 |
| 943788 | CRUZ LOPEZ, MARIA | CO RAISAAC G RIOS COLON | BUFETE RIVERA ORTIZ ASOCIADO | P O BOX 8100386 | | CAROLINA | PR | 00981-0386 |
| 943788 | CRUZ LOPEZ, MARIA | Lcdo. Raisaac G. Colon Rios | PO Box 700 | | | Puerto Real | PR | 00740-0700 |
| 1107640 | Cruz Maldonado, Zandra M | 8 Arecibo St., Ste. 200 | | | | San Juan | PR | 00917 |
| 1107640 | Cruz Maldonado, Zandra M | HACIENDA LA MATILDE | 5641 CPASEO MORELL CAMPOS | | | PONCE | PR | 00728 |
| 1107640 | Cruz Maldonado, Zandra M | Vélez & Sepúlveda, PSC | c/o Saulo A. Vélez-Ríos, Esq. | PMB 269 PO Box 194000 | | San Juan | PR | 00919-4000 |
| 837394 | Cruz Soto, Robert | HC-01 8072 | | | | Hatillo | PR | 00659 |
| 837394 | Cruz Soto, Robert | Urbanizacion Brisas De Camuy A-9 | | | | Camuy | PR | 00627 |
| 1482105 | CRUZ, ENID ESPINAR | CO YAMILEE SEPULVEDA ARROYO | SERVICIOS LEGALES DE PR | APARTADO 21370 | | SAN JUAN | PR | 00928-1370 |
| 1148190 | DALECCIO RODRIGUEZ, SONIA V | 4 CALLE M NADAL | | | | JUANA DIAZ | PR | 00795-2306 |
| 944113 | DE JESUS SANCHEZ , MYRNA | HC 3 BOX 12342 | | | | CAROLINA | PR | 00987 |
| 1564513 | Diaz Maldonad, Raymond | 780 Calle Gave Urb. Lovrdes | | | | Trajillo Alto | PR | 00976 |
| 1974199 | Diez Alvarez, Manuel A. | P.O. Box 775 | | | | Anasco | PR | 00610 |
| 1222305 | Duverge Perez, Ivonne J | 1249 S Sprecher Rd. | | | | Madison | WI | 53718-3460 |
| 1222305 | Duverge Perez, Ivonne J | Calle Bonifacio # 10 | | | | Naguabo | PR | 00677 |
| 1073438 | Esteves Esteves, Olga | HC 6 BOX 12134 | | | | San Sebastian | PR | 00685 |
| 1508978 | Felix Rodríguez, Maraida I. | HC 11 Box 48941 | | | | Caguas | PR | 00725 |
| 969532 | FERRER ALMA, CARMEN | VISTA AZUL | G24 CALLE 7 | | | ARECIBO | PR | 00612-2505 |
| 1586215 | Figueora Lugo, Rigoberti | HC04 Box 12076 | | | | Yauco | PR | 00698 |
| 1017280 | FIGUEROA FIGUEROA, JOSE | URB COUNTRY CLUB | HE32 CALLE 222 | | | CAROLINA | PR | 00982-2642 |
| 1586109 | Flecha Burgos, Mariell | 356 Calle Horizonte | URB. Palacios Del Sol | | | Humacao | PR | 00791 |
| 1615909 | Fontanez Lasanta, Felix | Bo. Sabana | Carretera 569 Kilometro 2.9 | | | Orocovis | PR | 00720 |
| 1615909 | Fontanez Lasanta, Felix | P.O. Box 171 | | | | Orocovis | PR | 00720 |



Exhibit H
367th Omnibus Service List
Served via first class mail

| 1498932 | Franco Soto, Maria | The Coliseum Tower, Apt. 2202 | 576 Arterial B Ave. | | San Juan | PR | 00918-1400 |
|---|---|---|---|---|---|---|---|
| 1350619 | GARCIA BELTRAN, LUIS A | BARRIO LOMAS GARCIA | HC 71 BOX 2704 | CARR 165 KM 2.2 | NARANJITO | PR | 00719 |
| 1471958 | Garcia Mendez, Angel | Villa Del Carmen | Calle 2 B-7 | | Cidra | PR | 00739 |
| 1455149 | Garcia, Carmelo Rondon | HC 1 Box 6429 | | | Guaynabo | PR | 00971 |
| 794015 | GOMEZ LOPEZ, ERIKA Y | HC 01 BOX 4115 | BO. CALLEJONES | | LARES | PR | 00669 |
| 794015 | GOMEZ LOPEZ, ERIKA Y | HC 01 BOX 4115 | BO. CALLEJONES | | LARES | PR | 00669 |
| 2118534 | GONZALEZ COTTO, ADA L. | URB REXVILLE | BF9 CALLE 34 | | BAYAMON | PR | 00957-4138 |
| 1686695 | González Martinez, Elisa Eileen | Urbanización Santa Marta | Calle D Bloque C # 11 | | San Germán | PR | 00683 |
| 1502892 | Gonzalez Olivero, Vivian | PO Box 243 | | | Utuado | PR | 00641 |
| 1964101 | Gonzalez Vega, Migdalia | #304 Emajagua Hacienda Borinquen | | | Caguas | PR | 00725 |
| 942745 | GONZALEZ VELEZ, CIELITO | CO JORGE ECHEVARRIA TANTAO | SERVICIOS LEGALES DE PR INC | PO BOX 839 CALLE POST 108 SUR | MAYAGUEZ | PR | 00681 |
| 942745 | GONZALEZ VELEZ, CIELITO | Urb. Vista del Rio | F9 Vista del Rio | | Anasco | PR | 00610 |
| 1603394 | GUARDIOLA, ALVIN RIVERA | Ramon Colon Olivio | PO Box 464 | | Toa Baja | PR | 00951 |
| 1603394 | GUARDIOLA, ALVIN RIVERA | UNIVERSITY GARDENS | G 12 CALLE 8 | | ARECIBO | PR | 00612 |
| 2026690 | GUZMAN ESCAPA, MILAGROS | CALLE ARAMANA 1028 | | | MAYAGUEZ | PR | 00680 |
| 1570900 | Hernandez Mendoza, Zorida | Urb. Royal Town c/17y23 | | | Bayamon | PR | 00956 |
| 1916464 | Hernandez Ramirez, Carmen L. | Urb. Lomas Verdes 3V | Calle Mirto | | Bayamon | PR | 00956-3320 |
| 1818957 | Irizarry Rivera, Raquel | RR #2 Buzon 6033 | | | Toa Alta | PR | 00953-9662 |
| 1892069 | Jones Martinez, Maria M. | HC5 Box 5601 | | | Juana Diaz | PR | 00795 |
| 1175251 | LEBRON ENCARNACION, BRUNO J | URB SANTA ELVIRA | Q21 SANTA MARGARITA | | CAGUAS | PR | 00725 |
| 1538970 | Lebron Flores, Amanlys | Urb. Villa Ana Calle Roberto Mojica D-15 | | | Juncos | PR | 00777 |
| 942579 | LEBRON PAGAN, BETTY | Cooperativa de Credito Mauna-Coop | | | GUAYANAMA | PR | 00784 |
| 942579 | LEBRON PAGAN, BETTY | URB HACIENDA | AT25 CALLE 42 | | GUAYAMA | PR | 00784 |
| 944488 | LEBRON RODRIGUEZ, TERESA | CO PEDRO G SANCHEZ CRUZ | PO BOX 372290 | | CAYEY | PR | 00737-2290 |
| 700125 | Leon Texeira, Ludgeria | 3 Villa Frances | | | Juana Diaz | PR | 00795 |
| 700125 | Leon Texeira, Ludgeria | Urb. Glenview GDNS | 018 Calle Fortaleza | | Ponce | PR | 00730-1700 |
| 1458749 | Lopez Baez, Sonia N | HC-01 Box 4305 | | | Juana Diaz | PR | 00795-9703 |
| 1123094 | LOPEZ CORCINO, NATANAEL | BRISAS DEL MAR | EA2 CALLE NELSON L MILLS BENABE | | LUQUILLO | PR | 00773-2412 |
| 1123094 | LOPEZ CORCINO, NATANAEL | CARR. 990 KMO H3 | SECT. SAN VICENTE BOX 5130 | HC-02 MATA DE PLATANO | LIQUILLO | PR | 00773 |
| 943924 | LOPEZ RIVERA, MARITZA | CO PEDRO G SANCHEZ CRUZ | PO BOX 372290 | | CAYEY | PR | 00737-2290 |
| 1175161 | LOPEZ VELEZ, BRUNILDA | HC 1 BOX 4115 | | | LARES | PR | 00669 |
| 277400 | Lopez Velez, Brunilda | HC-01 Box 4115 | BO. Callejones | | Lares | PR | 00669 |
| 1099200 | LOPEZ VELEZ, VIDAL | HC 01 BOX 4115 | BOCALLEJONES | | LARES | PR | 00669 |
| 944600 | LOPEZ, YARIMAR RAMIREZ | PO BOX 142492 | | | ARECIBO | PR | 00614-2492 |
| 1577549 | Lorenzo-Perez, Migdalia | PO Box 1711 | | | Aguada | PR | 00602 |
| 2058001 | Lucre Gutierrez, Elba I. | P.O. Box 888 | | | Anasco | PR | 00610 |
| 2040276 | Lugo Morales, Noemi | Parcelas Aquilino #98 Bo. Ouejas | BR3 Box 9412 | | Anasco | PR | 00610 |
| 1585109 | LUGO ORTIZ, WANDA I | URB FLAMBOYANES | 1622 CALLE LILAS | | PONCE | PR | 00716-4612 |
| 1512290 | Madera Del Valle, Cesar  F. | PO Box162 | | | Hormigueros | PR | 00660 |
| 2004676 | Madera Pacheco, Ana E. | K90 Las Pelas | | | Yauco | PR | 00698 |
| 943656 | MADERA SANTOS, LUIS | CO YAMILEE ARROYO SEPULVEDA | SERVICIOS LEGALES DE PR | APARTADO 21370 | SAN JUAN | PR | 00928-1370 |
| 943656 | MADERA SANTOS, LUIS | YAMILEE SWPULVEDA ARROYO | ATTORNEY AT LAW FOR CREDITOR | SERVICIOS LEGALES DE PUERTO RICO, INC. | PO BOX 21370 | SAN JUAN | PR | 00928-1370 |
| 1585078 | MARRERO VAZQUEZ, FREDDIE | 944 CALLE VERDEJO | TRASTALLERES | | SAN JUAN | PR | 00907 |
| 622818 | MASS RODRIGUEZ, CARLOS E | HC 2 BOX 22162 | | | MAYAGUEZ | PR | 00680 |
| 159868 | MATIAS MENDEZ, EVELYN | PO BOX 375 | | | ANASCO | PR | 00610-0375 |
| 2106468 | Medina Perkins, JoAnn | 211 Calle Jose Cheo Gomez | | | Isabela | PR | 00662 |
| 1067752 | MELENDEZ WINANDY, NANCY L. | COUNTRY CLUB | JA 31 CALLE 227 | | CAROLINA | PR | 00982 |
| 1491054 | Mendez Laracuente, Ramon | 61 Calle Mendez Vigo | Apartamento 5 | | Ponce | PR | 00730 |
| 944420 | MENDEZ MENDEZ, RUTH | URB. ISLAZUL | 3196 ANDALUCIA | | ISABELA | PR | 00662 |
| 1144246 | MENDEZ MENDEZ, RUTH E | URB ISLAZUL | 3196 CALLE ANDALUCIA | | ISABELA | PR | 00662 |
| 804479 | MONTES MONSEGUR, CARMEN | URB. BRISAS DE ANASCO | CA 12 C44 | PO BOX 1885 | ANASCO | PR | 00610 |
| 1704128 | Montes Monsegur, Maria I. | PO Box 486 | | | Anasco | PR | 00610 |
| 1704128 | Montes Monsegur, Maria I. | Urb Brisas Calle 10 GG14 | | | Anasco | PR | 00610 |
| 1994524 | MORALES MORALES, IVETTE | 1053 CAMINO CLINICA ESPANOLA | | | MAYAGUEZ | PR | 00680 |
| 1603375 | MORALES PACHECO, MARIA N. | REPTO 2181 | ALTURAS I | | PENUELAS | PR | 00624 |
| 2015706 | Morales Torres, Carmen D. | Box 702 | | | Anasco | PR | 00610 |
| 1853407 | MORALES VAZQUEZ, MARGARITA | HC 72 BOX 24342 | | | CAYEY | PR | 00736 |
| 1569759 | Muriel Cancel, Jenny | Los Tangues Vias 8 | | | Juana Diaz | PR | 00795 |
| 2114494 | NARVAEZ FERRER, ANA M | HC 2 BOX 7605 | | | COROZAL | PR | 00783 |
| 1538977 | Nazario Acosta, Ricardo | Ave. Tito Castro 609 | Suite 102 Pmb-416 | | Ponce | PR | 00716 |
| 1546039 | NAZARIO GONZALEZ, JULIO  E. | COLINAS VERDE AZUL FLORCACIO #151 | | | JUANA DIAZ | PR | 00785 |
| 1546039 | NAZARIO GONZALEZ, JULIO  E. | COOP. SAN  IGNACIO APT. 513-A | | | RIO PIEDRAS | PR | 00927 |
| 1811624 | Nelson Ayala, Orietta W. | 1254 Calle 8 SE | Caparra Terrace | | San Juan | PR | 00921 |
| 1816572 | Nienez Fox, Cecilia M. | Urb. Victoria | #52 Calle A | | Aguadilla | PR | 00603 |
| 1420829 | NIEVES MARCANO, WILFREDO | CALLE 19 Q 41 VILLAS DE LORZA | | | CAROVANAS | PR | 00729 |
| 1420829 | NIEVES MARCANO, WILFREDO | FERNANDO SANTIAGO ORTIZ | URB MANS SAN MARTIN SUITE 17 | | SAN JUAN | PR | 00924-4586 |
| 943627 | NIEVES, LUIS ALERS | BO BEJUCO | 3413 CALLE MELODIA | | ISABELA | PR | 00662-5302 |
| 1070588 | OQUENDO GONZALEZ, NILDA | P O BOX 580 | | | CAROLINA | PR | 00986 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2 of 4

Exhibit H
367th Omnibus Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1554981 | Oquendo Isales, Lourdes | Calle 2 Box 233 Villas Doradas G22 | | | Canovanas | PR | 00729 |
| 1912889 | Ortiz Ortiz, Efrain | Bo. La Loma Carr 156 KM 31.5 | P.O. Box 793 | | Comerio | PR | 00782 |
| 1467991 | ORTIZ RIVERA, DIANA | C/O RICARDO AGRAIT DEFILLO | SERVICIOS LEGALES DE PR | PO BOX 21370 | SAN JUAN | PR | 00928-1370 |
| 766886 | ORTIZ RIVERA, WILMA | P.O. BOX 5026 | | | CAGUAS | PR | 00726-5026 |
| 766886 | ORTIZ RIVERA, WILMA | Urb. San Jose Villa | Caribe 1515 Calle Via Canaveral | | Caguas | PR | 00725 |
| 766886 | ORTIZ RIVERA, WILMA | Urb. San Jose Villa | Caribe 1515 Calle Via Canaveral | | Caguas | PR | 00725 |
| 1983660 | Pacheco Rodriguez, Ferdinand | 2661 Calle Tetuan | | | Ponce | PR | 00716 |
| 1762996 | Padilla Rodriguez, Glenn A. | BO POX 1349 | | | Las Piedras | PR | 00771 |
| 1007945 | PAZ VILLALOBOS, IRIS | CI-10 CALLE DR. ZERO GARDIA | | | TOA BAJA | PR | 00949 |
| 1007945 | PAZ VILLALOBOS, IRIS | URB LEVITTOWN | 2620 PASEO AGUILA | | TOA BAJA | PR | 00949-4302 |
| 591283 | PEÑA MEDINA, WANDA | LCDO. EITON ARROYO MUÑIZ | LCDO. EITON ARROYO MUÑIZ | CALLE E. VAZQUEZ BÁEZ #153 | MAYAGUEZ | PR | 00680 |
| 1562658 | Pérez Bonilla, María D. | HC 02 Box 10331 | | | Yauco | PR | 00698 |
| 2052159 | Perez Lassalle, Maribel | P.O. Box 3267 | | | Moca | PR | 00685 |
| 2052159 | Perez Lassalle, Maribel | P.O. Box 3267 Hato Arriba Stn. | | | San Sebastian | PR | 00685 |
| 2080129 | Perez Molina, Carmen Gladys | HC-01 Box 10452 | | | Arecibo | PR | 00612 |
| 2091019 | PEREZ PEREZ, WANDA I | 4235 CALLE JOSEFA CORTES LOPEZ | | | ISABELA | PR | 00662-2303 |
| 2091019 | PEREZ PEREZ, WANDA I | 700 West 11 Street | | | Del Rio | TX | 78840 |
| 2091019 | PEREZ PEREZ, WANDA I | P.O. Box 191879 | | | San Juan | PR | 00919-1879 |
| 2095796 | Perez Roman, Elsa N. | D-19 Calle 5 Urb. Jardines de Anasco | | | Anasco | PR | 00610 |
| 2095796 | Perez Roman, Elsa N. | P.O Box 315 | | | Anasco | PR | 00610 |
| 1924466 | Perez Torres, Elizabeth | Urb. Santa Eleana 2 | B-16 Calle Oriquidea | | Guayanilla | PR | 00656 |
| 895137 | PORTOCARRERO GONZALEZ, ELBA | BERWIND ESTATES | V1 CALLE 18 | | SAN JUAN | PR | 00924-5712 |
| 1950606 | QUILES RIVERA, NOEL | CALLE LIRIO 193 | HACIENDA FLORIDA | | YAUCO | PR | 00698 |
| 1821687 | Quinones De Rivera, Nilma L. | HC-04 Box 15112 | | | Arecibo | PR | 00612 |
| 1541137 | Quinones Maldonado, Carmen D. | Urb Jards de Country Club | CJ28 Calle 147 | | Carolina | PR | 00983 |
| 1652994 | RAMIREZ ALAMEDA, ISRAEL | HC-02 | BOX 11406 | | SAN GERMAN | PR | 00683 |
| 1910007 | Ramirez Miranda, Rosa Esther | HC-01 Box 7923 | | | San German | PR | 00683 |
| 2056242 | Ramos Gonzalez , Santa B | Urb. Colinas del Oeste Calle 11 I-20 | | | Hormigueros | PR | 00660 |
| 2027379 | Ramos Perez, Carmen D. | P. O. Box 663 - Anasco | | | Anasco | PR | 00610-0663 |
| 1426674 | REYES CABRERA, MAURO | PO BOX 25 | | | AGUIRRE | PR | 00704 |
| 1563124 | REYES ORTIZ, SONIA I | TURABO GARDENS 2DA SECCION | K 56 CALLE 28 | | CAGUAS | PR | 00727 |
| 1563124 | REYES ORTIZ, SONIA I | Urb Altos de la Fuente E1 Calle 2 | | | Caguas | PR | 00727 |
| 1125597 | REYES RIVERA, NILDA | 12 CALLE EXT CONSTITUCION | | | SANTA ISABEL | PR | 00757-2408 |
| 942687 | RIOS DELGADO, CARMEN | C/O SERVICIOS LEGALES DE PR | ATTN: YAMILEE SEPULVEDA ARROYO | APARTADO 21370 | SAN JUAN | PR | 00928-1370 |
| 1641266 | Rivera Ayala, Maria I. | PMB #96 Suite 1980 | | | Loiza | PR | 00772 |
| 1354807 | RIVERA COSME, MARIA A | 109 PLAIN DR | | | EAST HARTFORD | CT | 06118 |
| 1354807 | RIVERA COSME, MARIA A | 527 Main St Apt A2 | | | East Hartford | CT | 06108 |
| 1010768 | RIVERA ELVIRA, ITSALIA | BOX 761 MERCEDITA | | | PONCE | PR | 00715-0761 |
| 2104320 | Rivera Falu, Luis E | P.O. Box 30999 | | | San Juan | PR | 00929 |
| 944458 | RIVERA GERENA, SHEILA | CO RICARDO DEFILLO AGRAIT | SERVICIOS LEGALES PUERTO RICO | APARTADO 21370 | RIO PIEDRAS | PR | 00928-1370 |
| 944458 | RIVERA GERENA, SHEILA | Servicios Legales de Puerto Rico | Attn: Ricardo Argait Defillo | Po Box 21370 | San Juan | PR | 00928-1370 |
| 2053349 | RIVERA GONZALEZ , CARMEN LYDIA | 1854 BLVD. LUIS A FERRE URB. SAN ANTONIO | | | PONCE | PR | 00728 |
| 2053349 | RIVERA GONZALEZ , CARMEN LYDIA | 710 CARMELO SEGLAR | | | PONCE | PR | 00728 |
| 1652373 | RIVERA GONZALEZ, CARLOS F. | URB EL MADRIGAL | H 18 CALLE 1 | | PONCE | PR | 00730 |
| 447855 | RIVERA GUARDIOLA, ALVIN R. | UNIVERSITY GARDENS | G 12 CALLE TEKA | | ARECIBO | PR | 00612 |
| 1546848 | RIVERA MEDINA, GILBERTO | PASEO 11 NUM. 291 | VILLA OLIMPICA | | SAN JUAN | PR | 00924 |
| 452465 | RIVERA OLIVERA, ELSA | P.O. BOX 2106 | | | SALINAS | PR | 00751-9751 |
| 1517771 | RIVERA RAMIREZ, CARLOS JUAN | HDA LA MATILDE 5148 | | | PONCE | PR | 00728-2425 |
| 1525052 | Rivera Rivera, Sally | Urb. Villa del Carmen | AA3 Calle 1 | | Gurabo | PR | 00778 |
| 1538624 | Rivera Rodriguez, Agustin | #609 Calle Brazil Barrio Obero | | | San Juan | PR | 00925 |
| 1971580 | Rodriguez Bachier, Nestor R. | Morse #84 | Box 1046 | | Arroyo | PR | 00714 |
| 1869898 | RODRIGUEZ CARDONA , WILBERTO | HC-06 BOX 66528 | | | AGUADILLA | PR | 00603 |
| 1986227 | RODRIGUEZ GARCIA, HEYDI | 255 CAPITAN ESPADA INT. BO COLOMBIA | | | MAYAGUEZ | PR | 00680-3551 |
| 1763354 | Rodriguez Oquendo, Catalina | PO BOX 1349 | | | Las Piedras | PR | 00771 |
| 1727188 | Rodriguez Ramos, Ismael | 6 Noblexa V. Esperanza | | | Caguas | PR | 00727 |
| 1094842 | RODRIGUEZ RODRIGUEZ, SONIA | PO BOX 1604 | | | JUANA DIAZ | PR | 00795-5501 |
| 1617580 | Rodriguez Sanchez, Arnold | Cond. Lucerna Edf. A-1 | Apt. M-1 | | Carolina | PR | 00983 |
| 1749372 | Rodriguez Sosa, Enrique | PO Box 781 | | | Isabela | PR | 00662 |
| 1749372 | Rodriguez Sosa, Enrique | URB Medina Calle 4 E-6 | | | Isabela | PR | 00662 |
| 943111 | ROMAN QUINONES, GERARDO | HC 2 BOX 3494 | | | PENUELAS | PR | 00624 |
| 1021024 | ROSARIO RESTO, JOSE | URB VISTAMAR | 317 CALLE CATALUNA | | CAROLINA | PR | 00983 |
| 1134819 | RUIZ, RAFAEL PARES | HC 3 BOX 37680 | | | MAYAGUEZ | PR | 00680-9351 |
| 1505088 | Sánchez Ortiz, Norma Iris | Edgardo Santiago Llorens | 1925 Blvd. Luis A. Ferré | Urb. San Antonio | Ponce | PR | 00728 |
| 1979533 | Sanchez, John | RR-4 Box 13653 | | | Anasco | PR | 00610 |
| 1483236 | Sanes Ferrer, Marisol | Colinas Del Oeste | Calle 9 E-13 | | Hormigueros | PR | 00660 |
| 1473983 | SANTIAGO RENTA, ANAIDA M | HC 5 BOX 5624 | | | Juana Diaz | PR | 00795 |
| 1527483 | Santiago Torres, William | Villa Del Carmen, 4338 Ave Constancia | | | Ponce | PR | 00716-2143 |
| 1522729 | Soto Santiago, Carlos | 82 Sector Tali | | | Cidra | PR | 00739 |

Exhibit H

367th Omnibus Service List

Served via first class mail

| 1849891 | Tirado Mercado, Carmen | PO Box 419 | | | | Anasco | PR | 00610 |
|---------|------------------------|------------|--|--|--|--------|----|-------|
| 999516 | TORO GONZALEZ, GLADYS | JARD DEL CARIBE | 316 CALLE 2 | | | PONCE | PR | 00728-4415 |
| 1646959 | Torres Avellanet, Grace Ivette | HC 01 Box 5846 | Bo Cruz | | | Moca | PR | 00676 |
| 1474835 | Torres Lopez, Ivette G | Urb. Brisas del Prado Box 2008 | | | | Santa Isabel | PR | 00757 |
| 990158 | TORRES MARTINEZ, ESTHER | HC 5 BOX 5593 | | | | JUANA DIAZ | PR | 00795 |
| 943869 | TORRES RIVERA, MARIA | BO COLOMBIA CALLE CONDE #213 | | | | MAYAGUEZ | PR | 00680 |
| 943869 | TORRES RIVERA, MARIA | CO DEREK RIVERA IRIZARRY | PO BOX 267 | | | SAN GERMAN | PR | 00683 |
| 1881083 | Torres Rodriguez, Maria Monserrate | HC 02 Box 4414 | | | | Villalba | PR | 00766 |
| 1881083 | Torres Rodriguez, Maria Monserrate | Pedro Cruz, Esq. | PO Box 372290 | | | Cayey | PR | 00737 |
| 2015441 | Torres Rodriguez, Myrna | 2 Extencion Urbanizacion Lago Horizonte I-2 #10 | | | | Juana Diaz | PR | 00795 |
| 2015441 | Torres Rodriguez, Myrna | I-2 #10 Urb. Lago Horicante | | | | Juana Diaz | PR | 00795 |
| 2015441 | Torres Rodriguez, Myrna | PO Box 800080 | | | | Coto Laurel | PR | 00780 |
| 1566272 | TRUJILLO-RODRIGUEZ, NORBERTO | C/O BUFETE CABAN & MORALES | ABOGADA PARTE APELANTE | ATTN: SUHAIL CABAN-LOPEZ | PO BOX 1711 | AGUADA | PR | 00602 |
| 1566272 | TRUJILLO-RODRIGUEZ, NORBERTO | URB MONTEMAR 30 | | | | AGUADA | PR | 00602-3018 |
| 563409 | URBINA REYES, GLORIMAR | URB L'ANTIGUA CALLE 4 VIA PARIS LH-105 | | | | TRUJILLO ALTO | PR | 00976 |
| 2070245 | Valladares Natal, Ricardo | 2243O D-25 Calle San Andres | | | | Juana Diaz | PR | 00795-8910 |
| 1571042 | Vega Rivera, Jesus E | Urb La Haciendo Calle 49 | AK 2 | | | Guayama | PR | 00784 |
| 511987 | Velazquez Loayza, Sandra | VILLA GERENA | 321 ARCANGEL | | | MAYAGUEZ | PR | 00680 |
| 2018117 | Velez Candelario; Rosemary Alfonso-Velez, Myrna Alfonso-Velez, Shirley Alfonso-Velez, Heredas de Rosalina | PO Box 147 | | | | Yauco | PR | 00698 |
| 581187 | VELEZ LEBRON, ROSA M | HC 05 BOX 54728 | | | | HATILLO | PR | 00659-9605 |
| 581187 | VELEZ LEBRON, ROSA M | P.M. 8-10 P.O. BOX 8901 | | | | HATILLO | PR | 00659 |
| 919026 | VENTURA CLAVELL, LYDIA | EXT SANTA TERESITA 3509 | CALLE SANTA JUANITA | | | PONCE | PR | 00730-4616 |
| 1980840 | Ventura Clavell, Martha R. | Ext. Santo Terpsita 3509 | Calle Santo Juanita | | | Ponce | PR | 00730-4616 |
| 584351 | VERGE HERNANDEZ, ENRIQUE | VILLA CAROLINA 4TA EXT | 2 BLOQ 166 CALLE 419 | | | CAROLINA | PR | 00985 |

**<u>Exhibit I</u>**

Exhibit I

368th Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 100472 | COLON RIVERA, PAOLA | HC 5 BOX 6174 | | | AGUAS BUENAS | PR | 00703 |
| 1461315 | Hauck, Todd | 9306 Lakeside Trail | | | Champlin | MN | 55316 |
| 147567 | SEDA ARROYO, EDGARDO | #35299-054, USP. | FEDERAL CORRECTIONAL U.S.P. | P.O. BOX 33 | TERRE HAUTE | IN | 47808 |
| 147567 | SEDA ARROYO, EDGARDO | P.O.Box 474701 | | | DES MOINES | IA | 50318 |

**Exhibit J**

Exhibit J

369th Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1745495 | BAEZ CRUZ, NILDA | CALLE LIMA 353 | ROLLING HILLS | | | CAROLINA | PR | 00987 |
| 1450648 | Casiano Jusino, Harold | Bufete Quinones Vargas | Calle Brau 11 | | | Cabo Rojo | PR | 00623 |
| 1450648 | Casiano Jusino, Harold | Damaris Quinones Vargas | P O Box 429 | | | Cabo Rojo | PR | 00623 |
| 1450648 | Casiano Jusino, Harold | PO Box 168 | | | | Maricao | PR | 00606 |
| 1496302 | Cooperativa A/C Vegabajena | PO Box 4622 | | | | Vega Baja | PR | 00694 |
| 1496302 | Cooperativa A/C Vegabajena | PO Box 4622 | | | | Vega Baja | PR | 00694 |
| 1652179 | Cooperativa de Ahorro y Credito Abraham Rosa | I/C/O Enrique M. Almeida Bernal, Esq. | PO Box 19757 | | | San Juan | PR | 00919-1757 |
| 1652179 | Cooperativa de Ahorro y Credito Abraham Rosa | Luis Lopez | HC-01 Box 9087 | | | Toa Baja | PR | 00949-9759 |
| 1652179 | Cooperativa de Ahorro y Credito Abraham Rosa | Luis Lopez | HC-01 Box 9087 | | | Toa Baja | PR | 00949-9759 |
| 1538165 | Cooperativa de Ahorro y Credito de Ciales | Enrique M. Almeida Bernal, Esq. | Po Box 19757 | | | San Juan | PR | 00919-1757 |
| 1538165 | Cooperativa de Ahorro y Credito de Ciales | Roberto Berrios Rodriguez | PO Box 1438 | | | Ciales | PR | 00638 |
| 1564763 | Cooperativa de Ahorro y Crédito de Juana Díaz | Attn: Enrique M. Almeida Bernal, Esq | PO Box 19757 | | | San Juan | PR | 00919-1757 |
| 1564763 | Cooperativa de Ahorro y Crédito de Juana Díaz | Attn: Gerardo Del Valle Candamo | PO Box 1439 | | | Juana Diaz | PR | 00795 |
| 1667116 | Cooperativa de Ahorro y Credito de Lares | Jose A. Marrero Torres | PO Box 362 | | | Lares | PR | 00669 |
| 1667116 | Cooperativa de Ahorro y Credito de Lares | PO Box 191757 | | | | San Juan | PR | 00919 |
| 1588206 | Cooperativa de Ahorro y Credito de Rincon | Carmelo Rosario Nieves | Apartado 608 | | | Rincon | PR | 00677 |
| 1588206 | Cooperativa de Ahorro y Credito de Rincon | Carmelo Rosario Nieves | Apartado 608 | | | Rincon | PR | 00677 |
| 1588206 | Cooperativa de Ahorro y Credito de Rincon | Carmelo Rosario Nieves | Apartado 608 | | | Rincon | PR | 00677 |
| 1588206 | Cooperativa de Ahorro y Credito de Rincon | Enrique M. Almeida Bernal, Esq. | PO Box 19757 | | | San Juan | PR | 00919-1757 |
| 1537952 | Cooperativa de Ahorro y Credito Dr. Manuel Zeno Gandia | Enrique M. Almeida Bernal, Esq. | PO Box 19757 | | | San Juan | PR | 00919-1757 |
| 1537952 | Cooperativa de Ahorro y Credito Dr. Manuel Zeno Gandia | Johnny Montanez Vargas | PO Box 1865 | | | Arecibo | PR | 00612 |
| 1539540 | Cooperativa de Ahorro y Credito Vega Alta | Enrique M. Almeida Bernal, Esq. | PO Box 19757 | | | San Juan | PR | 00919-1757 |
| 1539540 | Cooperativa de Ahorro y Credito Vega Alta | Ruben Morales | #61 Georgetti Street | | | Vega Alta | PR | 00692 |
| 1981266 | Diaz Miranda, Zoraida | HC-01 Box 5352 | | | | Corozal | PR | 00783 |
| 2193514 | Financial Guaranty Insurance Company | Butler Snow LLP | Martin A. Sosland | Candice M. Carson | 2911 Turtle Creek Blvd., Suite 1400 | Dallas | TX | 75219 |
| 2193514 | Financial Guaranty Insurance Company | Derek M. Donnelly | 463 Seventh Avenue | | | New York | NY | 10018 |
| 2193514 | Financial Guaranty Insurance Company | Rexach & Pico, CSP | María E. Picó | 802 Ave. Fernández Juncos | | San Juan | PR | 00907-4315 |
| 1546953 | GUBECOOP | BANKRUPTCY REPRESENTATIVE OF COOP | PO BOX 5078 | | | CAROLINA | PR | 00984-5078 |
| 1546953 | GUBECOOP | PO BOX 41235 | | | | SAN JUAN | PR | 00940-1235 |
| 1540035 | Maldonado Negron, Mariano | Bo. Indios | Calle Mariano Lugo #4 | | | Guayanilla | PR | 00656 |
| 1540035 | Maldonado Negron, Mariano | HC 2 Box 7940 | | | | Guayanilla | PR | 00656-9764 |
| 2106174 | Marrero Franco, Dinora Wilda | Bo. Guayabal Sector Charreras A32 | | | | Juana Diaz | PR | 00795 |
| 2106174 | Marrero Franco, Dinora Wilda | PO Box 48 | | | | Juana Diaz | PR | 00795 |
| 1586658 | Medina Velez, Iris D. | Urb. Cristal #2285 | | | | Aguadilla | PR | 00603 |
| 1464567 | Morales Vazquez, Marina Esther | Calle Canario Buzon | 135 Reparto San Jose | | | Caguas | PR | 00727 |
| 1922174 | Perez, William | Juan P Rivera, Esq. | PO Box 7498 | | | Ponce | PR | 00732 |
| 1728791 | RAMIREZ SOTO, RAFAEL | HC03 BOX 34848 | | | | SAN SEBASTIAN | PR | 00685 |
| 585954 | SANTIAGO MARCANO, VICTOR | HC 03 BOX 6825 | | | | JUNCOS | PR | 00777 |
| 2193031 | Scotiabank De Puerto Rico | Murphy & McGonigle, PC | Attn: Cameron S. Matheson | 4870 Sadler Road, Suite 301 | | Glen Allen | VA | 23060 |

**<u>Exhibit K</u>**

Exhibit K

370th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1702340 | Baez Diana, Carmen | P.M.B. 538 | P.O. Box 7105 | | | Ponce | PR | 00732 |
| 1738631 | Baez Diana, Carmen | P.M.B. 538 | P.O. Box 7105 | | | Ponce | PR | 00732 |
| 1738631 | Baez Diana, Carmen | Urb San Antonio Calle Delta 2218 | | | | Ponce | PR | 00728-1706 |
| 54563 | BONILLA CANDELARIA, NORMA I | 333 CALLE LICEO | | | | MAYAGUEZ | PR | 00680 |
| 2147073 | Cooperativa de Ahorro y Credito Abraham Rosa | Enrique M. Almeida Bernal, Esq | PO Box 191757 | | | San Juan | PR | 00919-1757 |
| 2147073 | Cooperativa de Ahorro y Credito Abraham Rosa | Luis Lopez | HC-01 Box 9087 | | | Toa Baja | PR | 00949-9759 |
| 1796946 | CORDERO FRONTERA ARQUITECTOS PSC | COND OLIMPO PLZ | 1002 AVE MUNOZ RIVERA APT 203 | | | SAN JUAN | PR | 00927-5006 |
| 2247339 | Cortes Ocasio, Juan J. | Urb Los Jardines 115 Calle Flor Deluz | | | | Garrochales | PR | 00652-9418 |
| 1721642 | Del Valle Group SP | Humberto Reynolds | Del Valle Group SP | PO Box 2319 | | Toa Baja | PR | 00951-2319 |
| 2246264 | Diaz Gonzalez, Ilia I | 159 Gaviota | Brisas de Canovanas | | | Canovanas | PR | 00729 |
| 160184 | EV-LOP CORPORATION | EDIFICIO DEL PARQUE 218 | CALLE DEL PARQUE APT 3A | | | SAN JUAN | PR | 00912 |
| 2193516 | Financial Guaranty Insurance Company | Butler Snow LLP | Martín A. Sosland | Candice M. Carson | 2911 Turtle Creek Blvd., Suite 1400 | Dallas | TX | 75219 |
| 2193516 | Financial Guaranty Insurance Company | Derek M. Donnelly | 463 Seventh Avenue | | | New York | NY | 10018 |
| 2193516 | Financial Guaranty Insurance Company | Derek M. Donnelly | 463 Seventh Avenue | | | New York | NY | 10018 |
| 2193516 | Financial Guaranty Insurance Company | REXACH & PICÓ, CSP | María E. Picó | 802 Ave. Fernández Juncos | | San Juan | PR | 00907-4315 |
| 2243411 | Fontanez Rivera, Juanita | Hc 74 Box 59651 | | | | Naranjito | PR | 00719 |
| 2248000 | Hernandez Velez, Dannette | Avenida Emerito Estiada Rivera Carretera 111 | | | | San Sebastian | PR | 00685 |
| 2248000 | Hernandez Velez, Dannette | Urbanizacion Villa Rita Calle 4 Casa D 17 | | | | San Sebastian | PR | 00685 |
| 1517349 | Inmobiliaria y Desarrolladora Puerto Rico Vs Inc. | Park Royal Club Cala 50 | Club Cala Drive | | | Humacao | PR | 00791 |
| 1517349 | Inmobiliaria y Desarrolladora Puerto Rico Vs Inc. | RS & Associates CPA PSC | Attn:  Edward Ocasio | 500 Munoz Rivera Ave, Cond El Centro 2 | Office 301 | San Juan | PR | 00918 |
| 320827 | MEDINA SERRANO, ZOBEIDA | PO BOX 9889 | | | | CIDRA | PR | 00739 |
| 320827 | MEDINA SERRANO, ZOBEIDA | SUMIDERO | HC 01 BOX 8000 | | | AGUAS BUENAS | PR | 00703-9304 |
| 1073943 | MORALES RAMOS, OMALIS | 23401 CALLE LOPEZ VEGAS I | | | | CAYEY | PR | 00736 |
| 401580 | PEREZ DE JIMENEZ, CARMEN I | CALLE JUAN LINES RAMOS # 110 | URB. FRONTERAS | | | BAYAMON | PR | 00961 |
| 401580 | PEREZ DE JIMENEZ, CARMEN I | IVONNE GONZALEZ MORALES | PO BOX 902-1828 | | | SAN JUAN | PR | 00902-1828 |
| 401580 | PEREZ DE JIMENEZ, CARMEN I | IVONNE GONZALEZ MORALES | PO BOX 902-1828 | | | SAN JUAN | PR | 00902-1828 |
| 401580 | PEREZ DE JIMENEZ, CARMEN I | IVONNE GONZALEZ MORALES | PO BOX 00902-1828 | | | SAN JUAN | PR | 00902-1828 |
| 1421202 | RENTAS, RAFAEL | JOSEY RODRÍGUEZ TORRES | PMB 504 609 AVE. TITO CASTRO SUITE 102 | | | PONCE | PR | 00716 |
| 1421202 | RENTAS, RAFAEL | P.O. BOX 310121 | | | | MIAMI | FL | 33231 |
| 2247324 | Rivera Cardenales, Lilliam | Hc -1 Box 5614 | | | | Orocovis | PR | 00720 |
| 1469074 | RIVERA DOMINGUEZ, ELIZABETH | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 |
| 1989721 | Rodriguez Rodriguez, Felix | P.O. Box 1669 | | | | Bayamon | PR | 00960 |
| 1955365 | Rodriguez Rodriguez, Felix | PO Box 1669 | | | | Bayamon | PR | 00960 |
| 2247700 | Rodriguez Sevilla, Carmelo | Calle Isla Nena AR-8 | Villa Rica | | | Bayamon | PR | 00959 |
| 2247855 | Roman Morales, William | Ins. Sabana Hoyos 216 | EDFI-2-Secsion-E Cama-4 | | | Arecibo | PR | 00688-1671 |
| 2247308 | Rosario Torres, Teresa | H-C 05 Box 5614 | | | | Juana Diaz | PR | 00795 |
| 151419 | SANTANA BAEZ, ELIEZER | ROBERTO QUIÑONES LÓPEZ | INDUSTRIAL LUCHETTI | 50 CARR 5 UNIT A-501 EDIF 3J | | BAYAMON | PR | 00960 |
| 1875049 | Serrano Quinones, Migdonia | Urb. Estancias Del Golf | 309 Juan H. Cintron | | | Ponce | PR | 00730 |
| 2247303 | Sierra Rivera, Lisvette | Hc -1 Box 5614 | | | | Orocovis | PR | 00720 |
| 2247316 | Sierra Rivera, Samuel | HC-1 Box 5614 | | | | Orocovis | PR | 00720 |
| 2249792 | TORRES TORRES, FELIPE | COND. MIRAMAR TOWER | APT. 12H | | | SAN JUAN | PR | 00907 |
| 1880999 | Velez Matienzo, Mary  Celia | PO Box 153 | | | | Luquillo | PR | 00773 |

**<u>Exhibit L</u>**

Exhibit L

371st Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2248004 | Agosto Rodriguez, Hilda | HC-01 Box 7017 | | | Aguas Buenas | PR | 00703 |
| 2141792 | RENTAS, RAFAEL | 4844 Calle Lanceoda | | | Ponce | PR | 00728 |
| 2141792 | RENTAS, RAFAEL | LCDA. JOSEY A. RODRIGUEZ | P.O. BOX 310121 | | MIAMI | FL | 33231 |
| 2149944 | Rentas, Rafael | Josey Ann Rodriguez | 609 Ave Castro, Ste 102 | | Ponce | PR | 00716 |
| 2149942 | Rentas, Rafael | Josey Ann Rodriguez Torres,Esq. | 609 Ave Tito Castro Suite 102, | PMB504 | Ponce | PR | 00716 |
| 2149942 | Rentas, Rafael | Josey Ann Rodriguez, Creditors Attorney | JRT Attorney at Law | P.O. Box 310121 | Miami | FL | 33231 |
| 2152425 | Rentas, Rafael | Josey A. Rodriguez, Esq. | PO Box 310121 | | Miami | FL | 33231 |
| 2152435 | Rentas, Rafeal | Josey A. Rodriguez, Esq | P.O. Box 310121 | | Miami | FL | 33231 |
| 2247998 | Rodriguez Rodriguez, Laura | P.O. Box 303 | | | Aguas Buenas | PR | 00703 |
| 2247952 | Serrano Colon, Luz Divina | P.O. Box 439 | | | Aguas Buenas | PR | 00703 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Page 1 of 1

**<u>Exhibit M</u>**

Exhibit M

372th Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1494867 | Braxton School of Puerto Rico Inc | PO Box 195606 | | | San Juan | PR | 00919-5606 |
| 1494867 | Braxton School of Puerto Rico Inc | Wigberto Munoz, Vice President | K-2 Ave. San Patricio | | Guaynabo | PR | 00968-4405 |
| 1554155 | Caribbean Asset Management & Funding Intima, Inc. | Angel L. Acevedo Esq. | Urb Paseo Alto | 68 Calle 2 | San Juan | PR | 00926-5918 |
| 1554155 | Caribbean Asset Management & Funding Intima, Inc. | Camfi | Urb Passeo De La Fuente | C-4 Calle Tivoli | San Juan | PR | 00926-6458 |
| 1406178 | CARIBBEAN DATA SYSTEM | URB SAN PATRICIO | 636 AVE SAN PATRICIO | | SAN JUAN | PR | 00920-4507 |
| 770975 | Casa Jupiter Inc | 21 Calle Barbosa | | | Bayamon | PR | 00961 |
| 92011 | CITY STATIONERY INC | PO BOX 9239 | | | CAGUAS | PR | 00726 |
| 92011 | CITY STATIONERY INC | WILMA RODRIGUEZ SANTOS, ABOGADO | 420 AVE. PONCE DE LEON - MIDTOWN BLDG. 215 | | SAN JUAN | PR | 00918 |
| 1515901 | Communication Leasing Leasing Corporation | Attn: Ana Albertorio | PO Box 362526 | | San Juan | PR | 00936-2565 |
| 1953405 | COMPUTER ACCESSORIES DISCOUNT INC. | URB. MARIANI | 2326 CALLE DR. SANTAELLA | | PONCE | PR | 00717-0210 |
| 1543940 | Consolidated Waste  Services | PO Box 1322 | | | Gurabo | PR | 00778 |
| 1494411 | Consolidated Waste Services | PO Box 1322 | | | Gurabo | PR | 00778 |
| 1536154 | CONSOLIDATED WASTE SERVICES | PO BOX 1322 | | | GURABO | PR | 00778 |
| 1545938 | Consolidated Waste Services | PO Box 1322 | | | Gurabo | PR | 00778 |
| 1494411 | Consolidated Waste Services | PO Box 1322 | | | Gurabo | PR | 00778 |
| 107469 | CORPORACION RODUM | PO BOX 9023422 | | | SAN JUAN | PR | 00902 |
| 633946 | CRESPO & RODRIGUEZ INC. | P.O. BOX 29002 | | | SAN JUAN | PR | 00929-0002 |
| 633946 | CRESPO & RODRIGUEZ INC. | YOLANDA CARRERAS NEGRON | 1425 CARR. 21 BO. MONACILLOS | | SAN JUAN | PR | 00921 |
| 420052 | CRESPO, RAFAEL A | COND SAN VICENTE | 8169 CALLE CONCORDIA STE 205 | | PONCE | PR | 00717-1564 |
| 1464159 | DAT@ACCESS | 316 Avenida De La Constitución | | | San Juan | PR | 00901 |
| 1464159 | DAT@ACCESS | Héctor Figueroa-Vincenty, Esq. | 310 Calle San Francisco | Suite 32 | San Juan | PR | 00901 |
| 1461679 | DAT@ACCESS COMMUNICATIONS, INC | 316 AVENIDA DE LA CONSTITUCION | | | SAN JUAN | PR | 00901 |
| 1461679 | DAT@ACCESS COMMUNICATIONS, INC | HECTOR FIGUEROA-VINCENTY ESQ. | 310 CALLE SAN FRANCISCO | SUITE 32 | SAN JUAN | PR | 00901 |
| 1531321 | Desarrollos Inmobiliarios de Hato Tejas, LLC | 8 Calle 1 STE 308 | | | Guaynabo | PR | 00968-1719 |
| 1483184 | Deya Elevator Service Inc | GPO Box 362411 | | | San Juan | PR | 00936-2411 |
| 1759897 | Empressas Omajede Inc. | 1608 Calle Bori, Suite 218 | | | San Juan | PR | 00927 |
| 1759897 | Empressas Omajede Inc. | Kendra kay Loomis | Attorney | PO Box 79078 | Carolina | PR | 00984-9078 |
| 1728857 | ENVIRONICS ENGINEERING GROUP CORP | P.O. BOX 29535 | | | SAN JUAN | PR | 00929 |
| 736401 | HERNANDEZ DIAZ, PEDRO J | PO BOX 1259 | | | AIBONITO | PR | 00705 |
| 1444522 | Jacqueline Moore and Associates | 5861 S. Albion Court | | | Greenwood Village | CO | 80121 |
| 259040 | KIRKLAND & ELLIS LLP | 655 15TH STREET NW | | | WASHINGTON | DC | 20005 |
| 259040 | KIRKLAND & ELLIS LLP | ACCOUNTING DEPARTMENT | 300 NORTH LASALLE | | CHICAGO | IL | 60654 |
| 1511133 | Light Gas Forklift & Cylinder Exchange, Inc. | P.O. Box 1155 | | | Salinas | PR | 00751 |
| 1511133 | Light Gas Forklift & Cylinder Exchange, Inc. | P.O. Box 801478 | | | Coto Laurel | PR | 00780-1478 |
| 859362 | MADERAS 3C INC. | Carlos Cuebas Castro | | | | | |
| 859362 | MADERAS 3C INC. | PO BOX 11279 | | | SAN JUAN | PR | 00922-1279 |
| 1523870 | National Building Maintenance Corp. | 1350 Euclid Avenue,Suite 1600 | | | Cleveland | OH | 44115 |
| 370213 | OFFICE GALLERY INC. | LCDA. WILMA RODRIGUEZ SANTOS | 420 AVE. PONCE DE LEON- MIDTOWN BLDG 215 | | SAN JUAN | PR | 00918 |
| 370213 | OFFICE GALLERY INC. | PO BOX 1815 | | | CIDRA | PR | 00739-1815 |
| 849156 | PERFECT EQUIPMENT & PRODUCT SUPPLY, INC. | 100 GRAND BOULEVARD | LOS PASEOS 112/MCS 115 | | SAN JUAN | PR | 00926-5955 |
| 1519087 | Porrata, Mario  J. | Urb. Colinas Verdes | Calle 3 F33 | | San Juan | PR | 00924 |
| 430283 | RAMS DISTRIBUTOR DBA RAMON R MORALES | HC 01 BOX 5750 | | | BARRANQUITAS | PR | 00794 |
| 1475935 | Ricoh Puerto Rico, Inc. | Attn: Ivan Fraticelli | PO Box 2110 | | Carolina | PR | 00984-2110 |

Exhibit M

372th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1475935 | Ricoh Puerto Rico, Inc. | Reichard & Escalera LLP | PO Box 364148 | | San Juan | PR | 00936-4148 |
| 531309 | SHERIFF SECURITY SERVICES | 100 GRAND BOULEVARD | LOS PASEOS 112 MCS /115 | | SAN JUAN | PR | 00926 |
| 1602739 | Super Asphalt Pavement Corporation | 1700 Carr. 1 | | | San Juan | PR | 00926-8816 |
| 1602739 | Super Asphalt Pavement Corporation | Pavia & Lazaro, PSC | Attn: Gerardo Pavia Cabanillas | PO Box 9746 | San Juan | PR | 00908 |
| 1408758 | THE PALMAS ACADEMY | #10 Academy Drive, Palmas del Mar | | | Humacao | PR | 00791 |
| 1408758 | THE PALMAS ACADEMY | ESTUDIO LABORAL, LLC | PO BOX 1211 | | LAS PIEDRAS | PR | 00771-1211 |
| 1479363 | Torcos Inc | P O Box 29708 | | | San Juan | PR | 00929 |
| 759753 | TRULY NOLEN PEST CONTROL & PREV | PO BOX 11944 | | | SAN JUAN | PR | 00922-1944 |
| 759753 | TRULY NOLEN PEST CONTROL & PREV | URB STA JUANITA | PMB 229 UUI CALLE 39 | | BAYAMON | PR | 00956 |
| 1417648 | VIDAL RODRIGUEZ INC | I CAPITAL CENTER BLDG | SUITE 501 239 AVE ARTERIAL HOSTOS | | SAN JUAN | PR | 00918-1478 |
| 591530 | WATER FACTORY, INC. | ATTORNEY | PO BOX 197 | | MANATI | PR | 00674-0197 |
| 591530 | WATER FACTORY, INC. | URB. VILLA MARIA A-Z | CALLE MARGINAL | | MANATI | PR | 00674-0000 |
| 596166 | YAUCO OPTICAL INC | 2 TENIENTE ALVARADO | | | YAUCO | PR | 00698-3538 |

**<u>Exhibit N</u>**

## Exhibit N

373rd Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 887012 | ANDINO AYALA, CARLOS A. | K-7 #10 | | | GUAYNABO | PR | 00969 |
| 1969412 | Aponte Reyes, Carmen  Del R | Urb Vista Del Sol #A-5 | | | Coamo | PR | 00769 |
| 1941175 | Astacio Sepulveda, Glorimar | Urb Santa Teresita | 5021 Calle San Pedro | | Ponce | PR | 00730 |
| 2012007 | Baez Fontanez, Carmen Iris | 20 Lakeview Estates | | | Caguas | PR | 00725 |
| 2012007 | Baez Fontanez, Carmen Iris | Escuela Juana Sanches Sector Placita | | | Juncos | PR | 00777 |
| 1798123 | Báez Fontánez, Carmen Iris | 20 Lakeview | | | Caguas | PR | 00725 |
| 1798123 | Báez Fontánez, Carmen Iris | Escuela Juana Sánchez Sector Placita | | | Juncos | PR | 00725 |
| 1751192 | Bermudez Burgos, Roberto  Manuel | Urb. Jard. de Monte Olivo | calle Hera #8 | | Guayama | PR | 00784 |
| 1963563 | Brito Lebron, Mildred | #22 | | | Yabucoa | PR | 00767 |
| 1449154 | Cardenales Matos, Jorge | Com robles Parc Rabanal #129 | Parc Rabanal 129 Bo Robles | | Aibonito | PR | 00705 |
| 1602144 | COLLADO VELEZ, ALICE  N. | PO BOX 856 | | | LAJAS | PR | 00667 |
| 683154 | CRESPO MAISONET, JOSE D | ALTURAS DE MAYAGUEZ | 1112 CALLE UROYAN | | MAYAGUEZ | PR | 00682 |
| 112304 | CRESPO MAISONET, JOSE D. | CALLE UROYAN 1112 | ALTURAS DE MAYAGUEZ | | MAYAGUEZ | PR | 00682 |
| 1599812 | CRESPO MAYSONET, JOSE D. | ALTURAS DE MAYAGUEZ | 1112 CALLE UROYAN | | MAYAGUEZ | PR | 00682 |
| 1854577 | CRUZ TORO, AURORA | HH-8 35 | | | PONCE | PR | 00728 |
| 1559310 | Cubano Gonzalez, Luisa | P.O. Box 878 | | | Sabana Hoyo | PR | 00688-0878 |
| 2010313 | DE JESUS TORRES, MARCELINO | EXT JARDINES DE COAMO | Q9 CALLE 10 | | COAMO | PR | 00769 |
| 1702703 | Ferrer Torres, Luis Alfredo | P.O. Box 335014 | | | Ponce | PR | 00733-5014 |
| 1733244 | Galarza Diaz, Nestor L | Edif. 257 # C1 | Dos Hermanos | | Santurce | PR | 00907 |
| 1792924 | Gonzalez Velazquez, Evelyn J | Urb Santa Clara | H-7 Calle Anamu | | Guaynabo | PR | 00969 |
| 1749772 | GUADALUPE RAMOS, WANDA | 400 COND. TORRES DE CAROLINA | APTO. 508 | | CAROLINA | PR | 00987 |
| 796444 | HERNANDEZ MOJICA, GLORIBEL | LOS PRADOS | CALLE TULIPANES G-23-241 | | CAGUAS | PR | 00727 |
| 1513338 | Irizarry González, Marisol | Cond. Mayaguez Court 137 | Apt. 105 Calle Mayaguez | | San Juan | PR | 00917-5127 |
| 1724596 | Jimenez Valle, Betzaida | Condominio Monte Verde II | Apt 51 Carr 838 | | Guaynabo | PR | 00969 |
| 1997820 | Lopez Fernondez, Luz Aida | Apartado 5555 | | | San Just. | PR | 00978 |
| 1212269 | Lopez Lopez, Guadalupe | PO Box 141 | | | Barranquitas | PR | 00794 |
| 2091703 | Lopez Velez, Migdalia | PO Box 156 | | | Hatillo | PR | 00659 |
| 1988816 | Malave Rivera, Sheila | HC 44 Box 12815 | | | Cayey | PR | 00736 |
| 1224678 | MALDONADO DIAZ, JAVIER | SECTOR PONDEROSA | 811 CALLE LAREDO | | PONCE | PR | 00730 |
| 1671639 | Marrero Nevarez, Mayra | 16 Calle Gerado Martinez Las Granjas | | | Vega Baja | PR | 00693 |
| 1955704 | Melendez Vazquez, Wanda | HC 01 BOX 6045 | | | Orocovis | PR | 00720-9265 |
| 2100662 | Molina Berrios, Yanira | RR-5 Box 7936 | | | Bayamon | PR | 00956 |
| 278721 | MORALES OLMEDA, LOURDES | URB PASEO COSTA | BOX 235 CALLE 6 | | AGUIRRE | PR | 00704-2860 |
| 1628597 | Negron Resto, Eiset | 3360 Forest Grove Ct NW | | | Acworth | GA | 30101 |
| 1628597 | Negron Resto, Eiset | Administracion de Tribunales | 268 Ave Luis Munoz Rivera | | San Juan | PR | 00918 |
| 1628597 | Negron Resto, Eiset | Administracion de Tribunales | 268 Ave Luis Munoz Rivera | | San Juan | PR | 00918 |
| 1628597 | Negron Resto, Eiset | PO Box 2633 | | | Coamo | PR | 00769-5633 |
| 1628597 | Negron Resto, Eiset | Urb Provincias Del Rio I | 46 Calle Portugues | | Coamo | PR | 00769 |
| 191232 | OQUENDO VAZQUEZ, GERSON | URB SAN MARTIN | 28 CESAR CONCEPCION | | CAYEY | PR | 00736 |
| 703236 | OTERO VAZQUEZ, LUIS O. | 4093 CALLE COCOLLO | URB. PUNTO ORO | | PONCE | PR | 00728 |

Exhibit N

373rd Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 703236 | OTERO VAZQUEZ, LUIS O. | PO BOX 8910 | | | PONCE | PR | 00732-8910 |
| 2084159 | Pagan Pimentel, Eva N. | J 474 C/10 Urb. Alturas De Rio Grande | | | Rio Grande | PR | 00745 |
| 1098884 | PEREZ PILLOT, VICTOR R | COND PLAZA REAL CAPARR | APT 511 | | GUAYNABO | PR | 00966 |
| 1473142 | PEREZ PILLOT, VICTOR R | COND PLAZA REAL CAPARR | 187 CARR. 2 | APT 511 | GUAYNABO | PR | 00966 |
| 1825405 | Quinones Velazquez, Felicita | 434 Caracoles 2 | | | Penuelas | PR | 00624 |
| 2157967 | Resto Camacho, Carmen Rosa | AR-8 Calle 37 Reparto Teresita | | | Bayamon | PR | 00961 |
| 1508773 | Rivera Ramos, Julia E | Urb. Bosque Verde | #23 calle Cisne | | Caguas | PR | 00727 |
| 1711380 | RIVERA RAMOS, JULIA E. | URB. BOSQUE VERDE 23 | CALLE CISNE | | CAGUAS | PR | 00727 |
| 1951068 | Rivera Rodriguez, Juan B. | PO Box 2552 | | | Coamo | PR | 00769 |
| 1937617 | RIVERA SANTIAGO, LEGNA E | DEPARTAMENTO DE EDUCACION | CALLE 13 U5 | URB. MARIA DEL CARMEN | COROZAL | PR | 00783-2517 |
| 1937617 | RIVERA SANTIAGO, LEGNA E | URB SYLVIA | CALLE 6 D-41 | | COROZAL | PR | 00783 |
| 300870 | RODRIGUEZ DIAZ, MARIBEL | URB. LOS ROBLES | CALLE 3, D-31 | | GURABO | PR | 00778 |
| 470830 | RODRIGUEZ GARCIA, WANDA E | URB BAIROA PARK | 2J13 CALLE CELESTINO SOLA | | CAGUAS | PR | 00725-1105 |
| 2104026 | RODRIGUEZ GUZMAN, MILAGROS | 2574 CALLE COLOSO | | | PONCE | PR | 00717 |
| 122889 | Rodriguez Nieves, Daisy | #1172 Verona | Urb Villa Capri | | San Juan | PR | 00924 |
| 2078188 | Rodriguez Rosino, Hilda | PO Box 1239 | | | Aibonito | PR | 00705 |
| 2078188 | Rodriguez Rosino, Hilda | PO Box 1958 | | | Aibonito | PR | 00705 |
| 1477319 | Rodriguez Suarez, Enrique | URB VILLA CAROLINA | CALLE 48 BLOQUE 59#8 | | Carolina | PR | 00985 |
| 2016768 | Roque Medina, Maria V. | #6 K. Brooklyn | | | Caguas | PR | 00725 |
| 1864918 | Rosado Pacheco, Ana M | 2551 Tenerife - Villa del Carmen | | | Ponce | PR | 00716 |
| 1835969 | Rosado Pacheco, Ana M | 2551-Tenerife-Villadel Carmen | | | Ponce | PR | 00716 |
| 2055981 | RUIZ RODRIGUEZ, VALENTIN | HC 09 BOX 1708 | | | PONCE | PR | 00731 |
| 1592970 | Santiago Rivera, Lisandra | P.O. Box 244 | | | Penuelas | PR | 00624 |
| 1659726 | Santiago Rivera, Lisandra | PO Box 244 | | | Penuelas | PR | 00624 |
| 2100174 | SANTIAGO RIVERA, LUIS A. | PO BOX 957 | | | AIBONITO | PR | 00705 |
| 2114197 | Santiago Santana, Janice | Urb. Levi Hown Calle Magda F-14 | 4 Seccion | | Toa Baja | PR | 00949 |
| 1986231 | Santiago, Amarrelli Alvaro | Alturas de Flamboyan | T1 Calle 10 | | Bayamon | PR | 00959 |
| 1986231 | Santiago, Amarrelli Alvaro | Calle Ambar Valle Cerro Gordo | | | Bayamon | PR | 00957 |
| 1701515 | Torres Diaz, Grisel Marie | Departa,emtp De Educacion | Urb Calimano C2 | | Maunabo | PR | 00707 |
| 1701515 | Torres Diaz, Grisel Marie | P.O Box 1234 | | | Maunabo | PR | 00707 |
| 1509300 | TORRES TORRES, FELIPE | COND. MIRAMAR TOWER | CALLE HERNANDEZ #721 APT. 12-H | | SAN JUAN | PR | 00907 |
| 1509300 | TORRES TORRES, FELIPE | DEPARTAMENTO DE JUSTICIA DE PUERTO RICO | PO BOX 9020192 | | SAN JUAN | PR | 00902-0192 |

**<u>Exhibit O</u>**

Exhibit O

374th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2121302 | (Gladynel Martinez Couvertier y Luis A Alvarado Rivera), L.S.A.M. un menor | Carol J. Colon Santiago | P.O Box 288 | | | Hatillo | PR | 00659 |
| 2089644 | A.A.C.I. UN MENOR (GRISELLE IRIZARRY DEL VALLE Y ALEX CANDELARIA SANCHEZ) | CAROL J. COLON SANTIAGO | PO BOX 288 | | | HATILLO | PR | 00659-0288 |
| 2071538 | A.C.C UN MENOR (IRIS CABASQUIN SERRANO) | CAROL J. COLON SANTIAGO | PO BOX 288 | | | HATILLO | PR | 00658-0288 |
| 2071538 | A.C.C UN MENOR (IRIS CABASQUIN SERRANO) | LCDO. ARNALDO H. ELIAS TIRADO | RUA 16064 | PO BOX 191841 | | SAN JUAN | PR | 00919-1841 |
| 1942765 | A.E.R.R., UN MENOR (MYRIAM M ROMAN PAGAN Y ANGEL L RIVERA CESAREO) | CAROL J. COLON SANTIAGO | PO BOX 288 | | | HATILLO | PR | 00659-0288 |
| 1974582 | A.G.S.C un menor (LILLIAM CINTRON) | C/O Carol J Colon Santiago, Attorney | PO Box 288 | | | Hatillo | PR | 00659-0288 |
| 2074847 | A.M.R., un menor (Itzamar Rodriguez) | Carol J. Colon Santiago | P.O. Box 288 | | | Hatillo | PR | 00659-0288 |
| 2132817 | A.M.R.C. un menor (Catalina Cruz Rosario y Juan Rosario Barnes | Carol J. Colon Santiago | PO Box 288 | | | Hatillo | PR | 00659-0288 |
| 2119206 | A.N.M.C.P. un menor (VIVIANGELYS CURBELO PAGAN) | C/O CAROL J COLON SANTIAGO, ATTORNEY | PO Box 288 | | | HATILLO | PR | 00659-0288 |
| 1891520 | Abigail Williams, Zoe | 11B Calle 435 Apt.14 | | | | Carolina | PR | 00985 |
| 955039 | ABREU CRUZ, ANGEL L. | VILLA CARMEN | N1 CALLE HUMACAO | | | CAGUAS | PR | 00725-6112 |
| 2248080 | Acevedo de Nunez, Maritza | Apartado 861 | | | | San Sebastian | PR | 00685 |
| 1981083 | Acevedo Echevarria, Alice M. | St 1 Hortensia | Valle Hermoso | | | Hormigueros | PR | 00660 |
| 1762188 | Acevedo Maldonado, Cristina | PO Box 1359 | | | | Moca | PR | 00676 |
| 2108206 | ACEVEDO MUNIZ, MARIANELLA | HC 05 BOX 10316 BO. CUCHILLAS SEC. | CORDERO CARR 4444 KM 1.2 | | | MOCA | PR | 00676 |
| 2091954 | ACEVEDO PEREZ, MARIBEL | HC04 BOX 17050 | | | | LARES | PR | 00669 |
| 2125170 | Acevedo Vargas, Angel E. | HC 60 Box 29070 | | | | Aguada | PR | 00602 |
| 47841 | ACOSTA RODRIGUEZ, BENITA | HC 5 BOX 7901 | | | | YAUCO | PR | 00698 |
| 1999630 | Adames Cruz, Edna I. | PO Box 138 | | | | Ciales | PR | 00638 |
| 2119115 | Agostini Aviles, Edith | 4 Calle G Rodrig. Olmo | | | | Arecibo | PR | 00612 |
| 2036649 | AGRON TORRES, RUBEN | ATTN: LIC. EBENECER LOPEZ RUYOL | P.O. BOX 3257 | | | CAROLINA | PR | 00984-3257 |
| 2090793 | Aguila Rivera, Nilda I. | PO Box 250180 | | | | Aguadilla | PR | 00604-0180 |
| 1844295 | ALAMO LOZADA, MILAGROS | CHIHUAHUA 1685 | URB. VENUS GARDENS | | | RIO PIEDRAS | PR | 00926 |
| 1913661 | ALBERTORIO MALDONADO, LOURDES | PO BOX 433 | | | | VILLALBA | PR | 00766 |
| 2046430 | Aldea Canrion, Hector | ST 8-E-3 URB. DELGADO | | | | CAGUAS | PR | 00725 |
| 2107061 | Aldea Claudio, Efrain | 4M-15, 213 Urb Colinas De Fairview | | | | Trujillo Alto | PR | 00976 |
| 1938054 | ALDEA CLAUDIO, HECTOR | URB DELGADO | E 3 CALLE 8 | | | CAGUAS | PR | 00725 |
| 1942282 | Aldea Claudio, Mariano | I-2 Perla del Sur Reparto Flamingo | | | | Bayamon | PR | 00959 |
| 1371646 | ALDEA CLAUDIO, SOCORRO | URB. VILLA DEL REY I | N-34 GLOUCESTER ST. | | | CAGUAS | PR | 00725 |
| 2246280 | Algarin Rodriguez, Jose | Attn: Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |
| 2246280 | Algarin Rodriguez, Jose | P.O. Box 193366 | | | | San Juan | PR | 00919 |
| 2246250 | Alicea Colon, Graciela | Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |
| 2246250 | Alicea Colon, Graciela | Urb. Villas de Patillas | Calle Zafiro G-17, Buzon 92 | | | Patillas | PR | 00723 |
| 2027205 | Alicea Rivera, Miguel | Attn: Lic. Ebenecer Lopez Ruyol | P.O. Box 3257 | | | Carolina | PR | 00984-3257 |
| 2222722 | Alicea, Elba E. | RR 11 Box 3611 | | | | Bayamon | PR | 00956 |
| 2082573 | ALMEYDA ACEVEDO, WILLIAM | 2234 PLAYUELAS | | | | AGUADILLA | PR | 00603-6067 |
| 2196658 | Almeyda Ibañez, Lilliam | Box 40496 | | | | San Juan | PR | 00940-0496 |
| 1809799 | Almodovar Tirado, Zulma | Box 334422 | | | | Ponce | PR | 00733 |
| 2171033 | Almonte Hernandez, Carlos D. | 155 Nth 8th st. | | | | Patterson | NJ | 07522 |
| 2095334 | ALVARADO MORALES, FRANCISCO E. | PO BOX 8543 | | | | PONCE | PR | 00732-8543 |
| 1976263 | Alvarez Acevedo, Marilyn M. | HC-01 Box 4615 | | | | Hormigueros | PR | 00660 |
| 2166492 | Alvarez Diaz, Ernesto | Parcelas Viejas # 136A Bo. Coqui | | | | Aguirre | PR | 00704 |
| 2039782 | ALVAREZ SANTANA, DANIEL | 174-1 443 4TA SECCION VILLA CAROLINA | | | | CAROLINA | PR | 00985 |
| 2253017 | ALVAREZ TORRES, JOSE E. | URB. PUERTO NUEVO | CALLE 20 N.E. #1151 | | | SAN JUAN | PR | 00920 |
| 2090433 | ALVAREZ, MARILYN SANTANA | PO BOX 3819 | | | | BAYAMON | PR | 00958 |
| 1914796 | ANDINO AYALA, GRISELLE | AUTORIDAD DE EDIFICIOS PUBLICOS | CONSERVACION | P.O. BOX 41029 | | SAN JUAN | PR | 00940 |
| 1914796 | ANDINO AYALA, GRISELLE | AUTORIDAD DE EDIFICIOS PUBLICOS | P.O. BOX 41029 | | | SAN JUAN | PR | 00940 |
| 1914796 | ANDINO AYALA, GRISELLE | P.O. BOX 40978-MINILLAS STATION | | | | SAN JUAN | PR | 00940 |
| 2049262 | Andino Pastrana, Sila | 146 Barrio Daguao | | | | Naguabo | PR | 00178 |
| 2248023 | Andino Suarez, Hector R | Calle 14 N-22 Urb. Jose Delgado | | | | Caguas | PR | 00725 |
| 2247849 | Angely Martinez, Vionette del Carmen | HC05 Box 6122 | | | | Juana Diaz | PR | 00795-9723 |
| 2247849 | Angely Martinez, Vionette del Carmen | Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |

Exhibit O

374th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2060697 | Antonio & M. Construction Inc. | Ave. Monserrate Sec. La 44 Sabana Abajo | | | | Carolina | PR | 00985 |
| 2060697 | Antonio & M. Construction Inc. | PO Box 9344 | | | | Carolina | PR | 00988 |
| 2196646 | Antunez Quilez, Jose H. | Box 40496 | | | | San Juan | PR | 00940-0496 |
| 2035938 | Aponte Canales, Angel M | attn: Lic. Ebenecer Lopez Ruyol | P.O. Box 3257 | | | Carolina | PR | 00984-3257 |
| 2241739 | Aponte Negron, Iris M | Hc 71 Box 3000 | | | | Naranjito | PR | 00719 |
| 2248021 | Aponte Torres, Damaris I | Calle 14 #N-22 Urb. Jose Delgado | | | | Caguas | PR | 00725 |
| 1722105 | Aponte Vazquez, Celenia | HC 40 Box 44303 | | | | San Lorenzo | PR | 00754 |
| 1422594 | AQUINO COLÓN, JOSUÉ | LUIS R. RIVERA RODRÍGUEZ | CAPITAL CENTER I SUITE 401 | 239 ARTERIAL HOSTOS AVENUE | | SAN JUAN | PR | 00918 |
| 2121290 | Aquino Fernandez, Migdalia | PO Box 1972 | | | | Barceloneta | PR | 00617-1972 |
| 251738 | AQUINO, JOSUE | RIVERA FERNÁNDEZ, ALLAN AMIR | CAPITAL CENTER BLDG. | 239 ARTERIAL HOSTOS AVENUE | SUITE 401 | SAN JUAN | PR | 00918 |
| 2231542 | Arce Moreno, Aurelio | Calle Muñoz Rivera No. 10 | | | | Lares | PR | 00669 |
| 2080520 | Arocho Gonzalez, Ana Maria | 26 Calle Diego Deynes | | | | Moca | PR | 00676 |
| 1999991 | Arocho Gonzalez, Ana Maria | 26 Calle Diego Deynes | | | | Moca | PR | 00676 |
| 610133 | ARROYO RAMOS, ANGEL L | P O BOX 495 | | | | HUMACAO | PR | 00792 |
| 1784554 | ARROYO RAMOS, LISSETTE | PO BOX 1304 | | | | GUAYAMA | PR | 00784-1304 |
| 2251573 | Asencio Madera, Yolanda | 14052 Island Bay Dr. Apt. 203 | | | | Orlando | FL | 32828 |
| 2031299 | AVILES GONZALEZ, SUCESION DE FELIX | ATTN: LIC. EBENECER LOPEZ RUYOL | P.O BOX 3257 | | | CAROLINA | PR | 00984-3257 |
| 2034418 | Avinones Figueroa, Cristian Luis | Lic. Ebenecer Lopez Ruyol | PO Box 3257 | | | Carolina | PR | 00984-3257 |
| 1171450 | AYABARRENO LASANTA, ASTRID Y | URB SANTA JUANITA | CALLE OLIVA EP 13 | | | BAYAMON | PR | 00956 |
| 2051485 | Ayala Laureano, Luis F | PO Box 42003 | | | | San Juan | PR | 00940-2203 |
| 2051485 | Ayala Laureano, Luis F | RR07 Box 2675 | | | | Toa Alta | PR | 00953 |
| 1186539 | AYALA MORALES, DAISY | HC 72 BOX 4150 | BO CEDRO ABAJO | | | NARANJITO | PR | 00719-9723 |
| 2104764 | Ayala Ramos, Secondino | Calle Hector Gonzalez #311 | | | | Moca | PR | 00676 |
| 1962977 | Ayala Robles, Efrain | Calle Rio Yaguez H-94 | | | | Humacao | PR | 00729 |
| 2247836 | Babe, Felix | 2 Calle #4 | | | | Cabo Rojo | PR | 00623 |
| 2164781 | Baez Ortiz , Jose M | HC-64 Buzon 7056 | | | | Patillas | PR | 00723 |
| 2241661 | Báez, Francis Y Rojas | Hc 74 Box 5827 | | | | Naranjito | PR | 00719 |
| 1984281 | Barreto Salas, Damarys | HC-02 Box 11373 | | | | Moca | PR | 00676 |
| 1120814 | Barreto, Miriam Cruz | Calle Ferpier 215 | Urb Alturas del Parque | | | CAROLINA | PR | 00987 |
| 2141790 | Barry S. & Margaret G. Bontemps JTWRUS | 130 Polk Place Dr. | | | | Franklin | TN | 37064 |
| 2144942 | Batista Perez, Janette | Pueblito Nuevo- Tartagos #340 | | | | Ponce | PR | 00730 |
| 2071189 | Bauza, Juan M. | #624 Carlos D. Rivera | | | | San Juan | PR | 00924 |
| 1993087 | Belgodere Marrietti, Jaime A. | Villas de Carraro 339 Calle 51 | | | | SAN JUAN | PR | 00926 |
| 2246160 | Benn Soto, Alma E. | Attn: Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |
| 2246160 | Benn Soto, Alma E. | Box 76 | | | | Arroyo | PR | 00714 |
| 2252391 | Berrios Castrodad, Roberto | Urb. Fernandez 24 Francisco Cruz | | | | Cidra | PR | 00739 |
| 2241749 | Berrios Rivera, Isabel | HC 71 Box 3253 | | | | Naranjito | PR | 00719 |
| 2241645 | Berrios Rodríguez, Evelyn | HC-72 Box 35494 | | | | Naranjito | PR | 00719 |
| 704910 | BERRIOS RODRIGUEZ, LUZ I | P O BOX 1002 | | | | MOROVIS | PR | 00687 |
| 1422546 | Betancourt Toyens, Brenda E. | PO Box 1126 | | | | Canovanas | PR | 00729-1126 |
| 52902 | BILBRAUT MONTANEZ, JOSE A | HC 01 BOX 6433 | BDA. SANTA CATALINA | | | ARROYO | PR | 00714 |
| 963331 | Bonilla Alicea, Betty | Po Box 1653 | | | | Cabo Rojo | PR | 00623 |
| 2198845 | Bonilla Cuebas, Mirta | 693 Calle 44 - Urb. Fairview | | | | San Juan | PR | 00926-7767 |
| 1141387 | BONILLA VADI, ROSA | HC 61 BOX 34574 | | | | AGUADA | PR | 00602-9546 |
| 1847429 | Bonilla Vega, Dalila | HC 2 Box 8504 | | | | Guayanilla | PR | 00656-9766 |
| 55421 | BONILLA VEGA, IDALI | HC 2 BOX 8504 | | | | GUAYANILLA | PR | 00656-9766 |
| 2089601 | Bosques Medina, Maria del C. | HC-04 Box 14245 | | | | Moca | PR | 00676 |
| 2198488 | Bozzo Nieves, Victor L. | 693 Calle 44 - Urb. Fairview | | | | San Juan | PR | 00926-7767 |
| 1987882 | BRUNO SOSA, SUCN GILBERTO | PO BOX 6616 | | | | CAGUAS | PR | 00725-6616 |
| 2082415 | Bueno Martinez, Julia I. | 612 Calle 6 Bo. Obrero | | | | San Juan | PR | 00915 |
| 1418834 | BURGOS TORRES, ANGEL J. Y OTROS | NORA CRUZ MOLINA | PO BOX 2795 | | | ARECIBO | PR | 00613-2795 |
| 2115879 | C.J.A.M un menor Aideliz Morales Rivera | Carol J. Colon Santiago | PO Box 288 | | | Hatillo | PR | 00659-0288 |
| 1971316 | C.R.S.S. un menor (Christopher Serrano) | attn: Carol J. Colon-Santiago | P.O Box 288 | | | Hatillo | PR | 00659-0288 |
| 2049037 | CABAN HERNANDEZ, MARIA H. | HC 02 BOX 13360 | BO. VOLADORAS | | | MOCA | PR | 00676 |
| 2241655 | Cabrera Diaz, Elba Lydia | HC-75 BOX 1725 | | | | Naranjito | PR | 00719 |
| 2220539 | Cabrera Torres, Signa Magaly | Calle Pellin Rodriguez 372 | Villa Palmera | Santurce | | San Juan | PR | 00915 |
| 1892804 | Camacho Camacho, Margery | Box 476 | | | | Boqueron | PR | 00622 |
| 2247020 | Camacho Millan, Suhail | Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |

Exhibit O
374th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2247020 | Camacho Millan, Suhail | Urb. Glenview Gardens | Calle Escocia Casa A 16 | | | Ponce | PR | 00730 |
| 2074102 | Camacho Ortiz, Osvaldo | Carr-901 HC01 Box 2192 | | | | Maunabo | PR | 00707 |
| 1752961 | Camacho Santiago, Minerva | Extensión San Ramón #15 | | | | San Germán | PR | 00683 |
| 2245699 | Camacho Torres, Vanessa | Attn: Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |
| 2245699 | Camacho Torres, Vanessa | Calle Copihue W. 900 | Urb. Loiza Valley | | | Canovanas | PR | 00729 |
| 2196655 | Canales Agosto, Pablo | Box 40496 | | | | San Juan | PR | 00940-0496 |
| 1896778 | Canales Quinones, Rosimar | Calle Carbonell A-1 | Urb. Versalles | | | Bayamon | PR | 00959 |
| 2096350 | CANCEL AYALA, NORMA M | URB PASEO LA CEIBA | 38 CALLE FLOR DE MAGA | | | HORMIGUEROS | PR | 00660 |
| 2196975 | Cancel Nieves, Dhalma N. | Box 40496 | | | | San Juan | PR | 00940-0496 |
| 2142215 | Cancel Torruella, Margarita | Bo Buyones | HC06 Box 4046 | | | Ponce | PR | 00731 |
| 1939875 | Cancel Velez, Lilliam  M. | 19 Urb. Los Miradores | | | | Arecibo | PR | 00612-3220 |
| 1931700 | Candelaria Ponce, Esteban | Nora Cruz Molina | PO Box 2795 | | | Arecibo | PR | 00613-2795 |
| 1931700 | Candelaria Ponce, Esteban | PO Box 717 | | | | Hatillo | PR | 00659 |
| 2196667 | Carballo Delgado, Sonia | Box 40496 | | | | San Juan | PR | 00940-0496 |
| 1999191 | Cardona Flores, Ana A | Urb Venus Gdns | 770 Calle Andromeda | | | San Juan | PR | 00926 |
| 1916864 | Cardona Gonzalez, Lillian | Calle Victor Gonzalez 150 | | | | Moca | PR | 00676 |
| 1993122 | Cardona, Anibal J. | 463 Calle Jose Ortiz de Pena Villa Suttanita | | | | Mayaguez | PR | 00680-7018 |
| 2028443 | Carmen Skerrett Rivera y Angel A. Portilla Gonzalez y la sociedad legal de ganancial compuesta por | PO Box 10059 | | | | San Juan | PR | 00922 |
| 2001925 | Carmen Skerrett Rivera/Ana Maria Portilla Skerrett | P.O. BOX 10059 | | | | San Juan | PR | 00922 |
| 2040912 | Carrillo Cancel , Miguel | attn: Lic. Ebenecer Lopez Ruyol | P.O. Box 3257 | | | Carolina | PR | 00984-3257 |
| 2028632 | Carrillo Cancel, Victor | Lic. Ebenecer Lopez Ruyol | P.O. Box 3257 | | | Carolina | PR | 00984-3257 |
| 2036830 | CASAS REYES, ORLANDO | ATTN: LIC. EBENECER LOPEZ RUYOUL | P.O. BOX 3257 | | | CAROLINA | PR | 00984-3257 |
| 1986929 | Casillas Collazo, Francisco  J | RR-01 Buzon 4376 | | | | Cidra | PR | 00739 |
| 2106259 | CASTRO CRUZ, MARIA E. | HC-60 BOX 24411 | | | | SAN LORENZO | PR | 00754 |
| 2106259 | CASTRO CRUZ, MARIA E. | PO BOX 1211 | | | | LAS PIEDRAS | PR | 00771-121 |
| 2250920 | Centeno Rodriguez, Jose A. | Box #1068 | | | | Cidra | PR | 00739 |
| 2086876 | Cepeda Ramos, Luz O. | HC-01 Box 8653 | | | | Luquillo | PR | 00773 |
| 2072119 | CHAPARRO SANCHEZ, ELIZABETH | EXT LOS ROBLES | CALLE CEIBA 1 | | | AGUADA | PR | 00602 |
| 2072119 | CHAPARRO SANCHEZ, ELIZABETH | PO BOX 1041 | | | | AGUADA | PR | 00602 |
| 1752952 | Cherena Rivera, Luis Javier | 10075 Gate Parkway N 3014 | | | | Jacksonville | FL | 32246 |
| 1752952 | Cherena Rivera, Luis Javier | Luis Javier Cherena Rivera  Estadístico I Departamento de Educación de Puerto Rico Centro Gubernamental Piso 3 | | | | Cabo Rojo | PR | 00623 |
| 784824 | CHEVERE FUENTES, MAYDA | URB. MANSIONES DE CAROLINA | FF-13 CALLE YUNQUECITO | | | CAROLINA | PR | 00987 |
| 2101297 | Chico Soto, Antonio | D-39 Junquera | | | | San Juan | PR | 00926 |
| 2161151 | Cintron Roman, Marixa | Urb. Santa Ana Calle 1 F-17 | | | | Vega Alta | PR | 00692 |
| 2142177 | Cintron Casiano, Lydia R. | HC02 Buzon 9480 | | | | Juana Diaz | PR | 00795 |
| 2219559 | Cintron Molina, Wanda Iris | RR-4 Box 26140 | | | | Toa Alta | PR | 00953 |
| 2051645 | Cintron Montalvo, Miriam | HC-4, Box 12921 | | | | San German | PR | 00683 |
| 2247861 | Cintron Rivera, Aida Luz | HC 74 Box 5458 | | | | Naranjito | PR | 00719 |
| 2247800 | Cintron Rivera, Carmen S. | Bo. Nuevo HC-73 Box 5781 Suite 107 | | | | Naranjito | PR | 00719 |
| 2247782 | Cintron Rivera, Diana T | 8 Calle Esteban Rodriguez | | | | Naranjito | PR | 00719 |
| 2243122 | Cintron Rivera, Sandra | HC-74 Box 59201 | | | | Naranjito | PR | 00719 |
| 985818 | CINTRON SANTIAGO, ELIS M | IVONNE GONZALEZ MORALES | PO BOX 902-1828 | | | SAN JUAN | PR | 00902-1828 |
| 985818 | CINTRON SANTIAGO, ELIS M | URB LOS CAOBOS | 1219 CALLE BAMBU | | | PONCE | PR | 00716 |
| 2079698 | Cintron Santos, Leyda | Urb. Jardines De Country Club | Calle 145 CH-20 | | | Carolina | PR | 00983 |
| 2136372 | CINTRON SERRANO, MILAGROS | URB. HORIZONTES CALLE ILUSION | A-21 | | | GURABO | PR | 00778 |
| 2136389 | CINTRON SERRANO, MILAGROS | URB. HORIZONTES CALLE ILUSION | A-21 | | | GURABO | PR | 00778 |
| 2186256 | Civil Air Patrol Puerto Rico Wing, Inc. | PO Box 192460 | | | | San Juan | PR | 00919-2460 |
| 92699 | CLAUDIO GONZALEZ, NILDA L. | HC-91  BOX 9336 | | | | VEGA ALTA | PR | 00692 |
| 2056455 | Collazo Gonzalez, Edwin | Bo. Mariana Buzon 1114 | | | | Naguabo | PR | 00718 |
| 1383084 | COLLAZO ROSADO, BLANCA | HC 33 BOX 3142 | | | | DORADO | PR | 00646 |
| 2205968 | Colon Andujar, Rosa J. | HC03 Box 12706 | | | | Juana Diaz | PR | 00795 |
| 785570 | COLON COLON, DAMARIS DEL CARMEN | URB. HACIENDA TOLEDO | CALLE MÁLAGA D-90 | | | ARECIBO | PR | 00612 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3 of 22

Exhibit O

374th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2247347 | Colon De Jesus, Lexsy | Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |
| 2247347 | Colon De Jesus, Lexsy | PO Box 753 | | | | Utuado | PR | 00641 |
| 2103129 | COLON FORTI, EVELYN | 15440 FLAMBOYAN | URB. PASEOSDE JACARANDA | | | SANTA ISBAEL | PR | 00757 |
| 2103129 | COLON FORTI, EVELYN | 57 CALLE BETANCES | | | | COAMO | PR | 00769 |
| 2103129 | COLON FORTI, EVELYN | PO Box 607087 | | | | Bayamon | PR | 00936 |
| 2159008 | Colon Laboy, Ramon | HC#5 Box 4909 | | | | Yabucoa | PR | 00767 |
| 1839659 | COLON MALDONADO, CARMEN G. | 10 FLAMINGO APARTMENTS | APT.6203 | | | BAYAMON | PR | 00959 |
| 1839659 | COLON MALDONADO, CARMEN G. | 10 FLAMINGO APARTMENTS APT.6203 | | | | BAYAMON | PR | 00959 |
| 2028987 | COLON MELENDEZ, ANGEL J | ATTN: LIC. EBENECER LOPEZ RUYOL | P.O. BOX 3257 | | | CAROLINA | PR | 00984-3257 |
| 2155964 | Colon Montanez, Rolando | HC65 Box 6455 | | | | Patillas | PR | 00723 |
| 1046721 | COLON MULERO, LYDIA R | LOIZA STATION | PO BOX 12099 | | | SAN JUAN | PR | 00914 |
| 1046721 | COLON MULERO, LYDIA R | PO BOX 12099 | | | | SAN JUAN | PR | 00914 |
| 2055727 | COLON MUNOZ, ISAAC | COND. JARDIN SERENO | C/LA CALLE LA CERAMICA APTO. 1903 | | | CAROLINA | PR | 00983 |
| 2021282 | COLON NIEVES, MINERVA | RR #12 BOX 1192 | | | | BAYAMON | PR | 00956 |
| 891054 | COLON PAGAN, CHRISTOPHER | PO BOX 421 | | | | ADJUNTAS | PR | 00601 |
| 2243413 | Colon Pintado, Gladys | Hc 74 Box 5424 | | | | Naranjito | PR | 00719 |
| 2243395 | Colon Rivera, Lucy I | Hc 73 Box 5423 | | | | Naranjito | PR | 00719 |
| 2106007 | Colon Santiago, Carol J | p.o. box 288 | | | | hatillo | pr | 00659-0288 |
| 2016908 | COLON SANTIAGO, CAROL J | PO BOX 288 | | | | HATILLO | PR | 00659-0288 |
| 1419068 | COLON VAZQUEZ, ANGEL L. | ALLAN RIVERA FERNÁNDEZ | CAPITAL CENTER BUILDING SUITE 401 | | | HATO REY | PR | 00918 |
| 1833538 | Colon Vazquez, Nancy R | Estudio Laboral, LLC | Apartado 1211 | | | Las Piedras | PR | 00771-1211 |
| 1833538 | Colon Vazquez, Nancy R | Urb. Country Club | Calle Durbec 963 | | | San Juan | PR | 00924-3343 |
| 1981329 | COMPANIA DE FOMENTO INDUSTRIAL DE PR | ANABELLE CENTENO-BERRIOS | P.O. BOX 362350 | | | SAN JUAN | PR | 00936-2350 |
| 1981329 | COMPANIA DE FOMENTO INDUSTRIAL DE PR | PO BOX 2350 | | | | SAN JUAN | PR | 00936-2350 |
| 2095162 | Constantino Sanchez, Angel M. | Lic. Ebenecer Lopez Ruyol | PO Box 3257 | | | Carolina | PR | 00984-3257 |
| 2222119 | Coordinadora Unitaria de Trabajadores del Estado | Calle Cadiz 1214 | | | | Puerto Nuevo | PR | 00920 |
| 2003385 | Cordero Roman, Luis | Calle Ensueno #8233 | | | | Isabela | PR | 00662 |
| 2011105 | Cortijo De Jesus, Alicia M. | 273 Calle Rafael Cepeda | Villa Palmeras | | | San Juan | PR | 00915 |
| 2138902 | Cortijo Rios, Socorro | Calle Ciudad Real X 1130 | Vistamar | | | Carolina | PR | 00983 |
| 2241647 | Cosme Rivera, Luz N. | Apdo 692 | | | | Naranjito | PR | 00719 |
| 2037795 | Coto Ramos, Lazaro | P.O. Box 362442 | | | | San Juan | PR | 00936 |
| 1962380 | Cotto Camara, Daimary | NB 52 Calle Quina | Urb. Santa Juanita | | | Bayamon | PR | 00956 |
| 1186513 | Cotto Camara, Daimary | NB52 Calle Quina | | | | Bayamon | PR | 00956 |
| 2083200 | Crespo Jimenez, Gerardo L | BC-14 Calle 60 | Hill Mansions | | | San Juan | PR | 00926 |
| 2083200 | Crespo Jimenez, Gerardo L | Gerardo Luis Crespo Jimenez | PO Box 41029 | | | San Juan | PR | 00940 |
| 2247539 | Crespo Moyet, Joaquin | Cond. Balcones de San Pedro | 19 Jose de Diego, Apt. 186 | | | Guaynabo | PR | 00969-4592 |
| 2090419 | CRUZ BARRETO, MIRIAM R | 215 CALLE FERPIER | URB ALTURAS DE PARQUE ECUESTRE | | | CAROLINA | PR | 00987 |
| 1582817 | CRUZ BENITEZ, RALPH | 31 AVENIDA LAGUNA GARDENS | APARTAMENTO 7A | | | CAROLINA | PR | 00979 |
| 1582817 | CRUZ BENITEZ, RALPH | 31 AVENIDA LAGUNA GARDENS | APARTAMENTO 7A | | | CAROLINA | PR | 00979 |
| 1582817 | CRUZ BENITEZ, RALPH | 31 AVENIDA LAGUNA GARDENS | APARTAMENTO 7A | | | CAROLINA | PR | 00979 |
| 1582817 | CRUZ BENITEZ, RALPH | CARLOS MONDRÍGUEZ TORRES | PO BOX 295 | | | LAS PIEDRAS | PR | 00771 |
| 1582817 | CRUZ BENITEZ, RALPH | CARLOS MONDRÍGUEZ TORRES | PO BOX 295 | | | LAS PIEDRAS | PR | 00771 |
| 1582817 | CRUZ BENITEZ, RALPH | CARLOS MONDRÍGUEZ TORRES | PO BOX 295 | | | LAS PIEDRAS | PR | 00771 |
| 2031221 | Cruz Benitez, Ralph | Carlos Mondriguez Torres | PO Box 295 | | | Las Piedras | PR | 00771 |
| 2031221 | Cruz Benitez, Ralph | Carlos Mondriguez Torres | PO Box 295 | | | Las Piedras | PR | 00771 |
| 1582817 | CRUZ BENITEZ, RALPH | ESTUDIO LABORAL, LLC | APARTADO 1211 | | | LAS PIEDRAS | PR | 00771-1211 |
| 2031221 | Cruz Benitez, Ralph | Estudio Laboral, LLC | Apartado 1211 | | | Las Piedras | PR | 00771-1211 |
| 1582817 | CRUZ BENITEZ, RALPH | ESTUDIO LABORAL, LLC | APARTADO 1211 | | | LAS PIEDRAS | PR | 00771-1211 |
| 2031221 | Cruz Benitez, Ralph | Estudio Laboral, LLC | Apartado 1211 | | | Las Piedras | PR | 00771-1211 |
| 1582817 | CRUZ BENITEZ, RALPH | ESTUDIO LABORAL, LLC | APARTADO 1211 | | | LAS PIEDRAS | PR | 00771-1211 |
| 2031221 | Cruz Benitez, Ralph | Milton Acosta Vincenty | 1223 Calle Nicolas Aguayo, Urb El Comandante | | | San Juan | PR | 00924 |
| 2031221 | Cruz Benitez, Ralph | Milton Acosta Vincenty | 1223 Calle Nicolas Aguayo, Urb El Comandante | | | San Juan | PR | 00924 |
| 2135047 | Cruz Benitez, Ralph | RR-10 Box 10058 | | | | San Juan | PR | 00926 |
| 1419352 | CRUZ GARCIA, JUDITH | 943 DURBEC, URB COUNTRY CLUB | | | | SAN JUAN | PR | 00924 |
| 1419352 | CRUZ GARCIA, JUDITH | ATTN: CARLOS MONDRÍGUEZ TORRES | PO BOX 295 | | | LAS PIEDRAS | PR | 00771 |
| 1419352 | CRUZ GARCIA, JUDITH | ESTUDIO LABORAL, 11C | APARTADO 1211 | | | LAS PIEDRAS | PR | 00771-1211 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4 of 22

Exhibit O

374th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1097040 | CRUZ GONZALEZ, VANESSA | URB SAN JUAN | BAUTISTA B6 | | | MARICAO | PR | 00606 |
| 2036096 | CRUZ LOPEZ, ELISEO | LIC. EBENECER LOPEZ RUYOL | P.O. BOX 3257 | | | CAROLINA | PR | 00984-3257 |
| 2248002 | Cruz Oliveras, Sandra I. | Urb. Aventara 147 | Calle Travesia | | | Bayamon | PR | 00956-8430 |
| 2164753 | Cruz Ortiz, Elsie I | PO Box 601 | | | | Arroyo | PR | 00714 |
| 1942565 | Cruz Rivera, Juan Luis | Com. Juan J. Otero 165 Calle Zumbador | | | | Morovis | PR | 00687 |
| 1621053 | Cruz Vélez, Liz Marie | HC03 Box. 34848 | | | | San Sebastian | PR | 00685 |
| 2009831 | Cucuta Nadal, Clara Ivette | Urb. Monte Grande | Calle Esmeralda A # 55 | | | Cabo Rojo | PR | 00623 |
| 1722179 | Cuevas-Rodríguez, Grisell | Jaime E. Picó-Rodríguez   Attorney    PO Box 195343 | | | | San Juan | PR | 00919-5343 |
| 1722179 | Cuevas-Rodríguez, Grisell | Urb. Buena Vista Calle 4 A-8 | | | | Lares | PR | 00669 |
| 122570 | CYNTHIA MOLINA MATIAS Y FRANCISCO MAS NODA | LCDO. ALLAN RIVERA | LAW OFFICES OF LUIS RAFAEL RIVERA | CAPITAL CENTER BUILDING | 239 ARTERIAL HOSTOS AVENUE, SUITE 401 | HATO REY | PR | 00918 |
| 122570 | CYNTHIA MOLINA MATIAS Y FRANCISCO MAS NODA | LCDO. ALLAN RIVERA FERNÁNDEZ | CAPITAL CENTER BUILDING #239 | SUITE 401 | | HATO REY | PR | 00918 |
| 2046249 | David Alvarado, Abraham | PO Box 3257 | | | | Carolina | PR | 00984-3257 |
| 2042037 | DAVID N VARGAS MOYA, SANDRA RAMIREZ PEREZ | Felix Miguel Zeno Gloro | P.O. Box 1945 | | | Arecibo | PR | 00613 |
| 2042037 | DAVID N VARGAS MOYA, SANDRA RAMIREZ PEREZ | P.O. BOX 787 | | | | CAMUY | PR | 00627 |
| 2196497 | Davila Estrada, Jose | Box 40496 | | | | San Juan | PR | 00940-0496 |
| 2157225 | Davila Rivas, Santos | 22 Recreo | | | | Patillas | PR | 00723 |
| 2247711 | De Jesus Rivera, Angel V. | BDA Marin Calle 10-113-A | | | | Guayama | PR | 00784 |
| 2247711 | De Jesus Rivera, Angel V. | Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |
| 2077061 | De Santiago Morales, Jazmin Ivette | PO Box 2859 | | | | Moca | PR | 00676 |
| 2052201 | De Santiago Serrano, Jose E | PO Box 2859 | | | | Moca | PR | 00676 |
| 2245411 | del Carmen Morales Colon, Maria | Urb. Valles de Guayama Calle 23XX-6 | | | | Guayama | PR | 00784 |
| 1888673 | DEL SERRANO VEGA, MARIA | RR 4 BOX 1340 | | | | BAYAMON | PR | 00956-9688 |
| 2041375 | del Toro Cebollero, Myrna | P.O. Box 1404 | | | | Anasco | PR | 00610 |
| 2246256 | Del Valle Perez, Joanna G. | Attn: Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-0119 |
| 2246256 | Del Valle Perez, Joanna G. | Calle Francisco Oller #2 | Urb. Ramirez de Arellano | | | Mayaguez | PR | 00682 |
| 2245474 | Delgado Delgado, Carmen Mavitza | Attn: Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |
| 2245474 | Delgado Delgado, Carmen Mavitza | PO Box 356 | | | | Camuy | PR | 00627 |
| 2125005 | Delgado Matias, Mabel | Calle Marina 330 | | | | Aguada | PR | 00602 |
| 2013042 | Delgado Pagan, Maria I. | PO Box 1194 | | | | Yabucoa | PR | 00767-1194 |
| 2075187 | Delgado Rodriguez, Ana Luz | Urb. Los Alondras Calle 1 A-35 | | | | Villalba | PR | 00766 |
| 2247533 | Delgado Sanchez, Leticia | Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |
| 2247533 | Delgado Sanchez, Leticia | PO Box 10,000 PMB141 | | | | Canovanas | PR | 00729 |
| 1703659 | Diana M Ares Brooks En Representacion de la Menor y Otros | LCDO. Frank R. Serrano Bonilla / abogado de la demandante Dania M. Ares Brooks | y la menor Cherrian K. Rivera Ares | | PO Box 1128 | Juncos | PR | 00777-1128 |
| 2206486 | Dianna Soler y o Pedro Martinez | 500 Ave JT Pineiro | Apart 1403 Sur | Cond. Parque de Loyola | | San Juan | PR | 00918 |
| 2109617 | DIAZ BAEZ, MARISOL | URB MONTECASINO HEIGHTS | 163 CALLE RIO GUAJATACA | | | TOA ALTA | PR | 00953 |
| 136425 | Diaz Berrios, Eduviges | HC-01 Box 5132 | | | | Yabucoa | PR | 00767 |
| 136425 | Diaz Berrios, Eduviges | HC-15 Box 16218 | | | | Humacao | Puerto Rico | 00791 |
| 137418 | DIAZ DENIS, SAMUEL | PO BOX 354 | | | | RIO BLANCO | PR | 00744 |
| 2231501 | Diaz Oneill, Jaime A. | PO Box 698 | Times Square Station | | | New York | NY | 10108 |
| 2241765 | Diaz Ortiz, Maria Socorro | HC-73 3019 Cedro Abajo | | | | Naranjito | PR | 00719 |
| 2101401 | Diaz Portalatin, Jose L. | Bo Sabana Llana | | | | Rio Piedras | PR | 00923 |
| 2101401 | Diaz Portalatin, Jose L. | Calle Rio Espiritu Santo D146 | Urb. River Edge Hills | | | Luquillo | PR | 00773 |
| 1219472 | Diaz Reyes, Irving | Hc-01 Box 5574 Hato Nuevo | | | | Gurabo | PR | 00778 |
| 1219472 | Diaz Reyes, Irving | Policia de Puerto Rico | Ave. Roosvelt Cuartel General | | | San Juan | PR | 00936 |
| 2102076 | Diaz Robles, William | HC 23 Box 6634 | | | | Juncos | PR | 00777-9849 |
| 2245264 | Diaz Rodriguez, Melissa | HC-75 Box 1891 | | | | Naranjito | PR | 00719 |
| 1825549 | DIEZ ALVAREZ, JOSEFA L. | 7003 CALLE B. GAUDIER | URB. MAYAGUEZ TERRACE | | | MAYAGUEZ | PR | 00682-6603 |
| 1825549 | DIEZ ALVAREZ, JOSEFA L. | PO BOX 34 | | | | MAYAGUEZ | PR | 00681-0034 |
| 2243457 | Digesaro, Mario & Linda | 1015 84 St | | | | Brooklyn | NY | 11228 |
| 2243470 | Digesaro, Mario & Linda | 1015 84 St | | | | Brooklyn | NY | 11228 |
| 2243472 | Digesaro, Mario & Linda | 1015 84 St | | | | Brooklyn | NY | 11228 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5 of 22

Exhibit O

374th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2085014 | Dones Sopena, Pedro Luis | 1135 C/ Carlos Bertro | | | | San Juan | PR | 00924 |
| 2116199 | Dones Sopena, Pedro Luiz | 1135  Carlos Bertero | | | | San Juan | PR | 00924 |
| 144647 | DOUBLE S STATIONERY INC | PO BOX 195497 | | | | SAN JUAN | PR | 00919-5497 |
| 144647 | DOUBLE S STATIONERY INC | PO BOX 195497 | | | | SAN JUAN | PR | 00919-5497 |
| 144647 | DOUBLE S STATIONERY INC | PO BOX 195497 | | | | SAN JUAN | PR | 00919-5497 |
| 1874118 | Double S Stationery Inc | PO Box 195497 | | | | San Juan | PR | 00919-5497 |
| 144647 | DOUBLE S STATIONERY INC | PO BOX 195497 | | | | SAN JUAN | PR | 00919-5497 |
| 2020512 | Double Stationery Inc | DBA The Office Shop | PO Box 195497 | | | San Juan | PR | 00919-5497 |
| 2061095 | Double Stationery Inc | PO Box 195497 | | | | San Juan | PR | 00919-5497 |
| 1984218 | E.A.B. E Un Menor (Becky Espanol Y Manuel Antonio Beltran) | Carol J. Colon Santiago | PO Box 288 | | | Hatillo | PR | 00659-0288 |
| 2138483 | E.A.B.E. un menor (Becky Espanol y Manuel Antonio Beltran) | Carol J. Colon Santiago | PO Box 288 | | | Hatillo | PR | 00659-0288 |
| 2138483 | E.A.B.E. un menor (Becky Espanol Y Manuel Antonio Beltran) | Lcdo. Arnaldo H. Elias Tirado | RUA 16064 | P.O. Box 191841 | | San Juan | PR | 00919-1841 |
| 2117216 | E.A.B.E. un menor (Becky Espanol Y Manuel Antonio Beltran) | CAROL J. COLON SANTIAGO | P. O. BOX 288 | | | HATILLO | PR | 00659-0288 |
| 2115762 | E.J C.R., un menor (STEPHANIE RIVERA ALVAREZ) | Carol J. Colon Santiago | P O Box 288 | | | Hatillo | PR | 00659-0288 |
| 2085695 | E.O.R.A. un menor (DAMRIS ALCOVER SOTO) | CAROL J. COLON SANTIAGO | PO BOX 288 | | | HATILLO | PR | 00659-0288 |
| 2122141 | E.R.R. UN MENOR (JOANNA R. RODRIGUEZ SANCHEZ Y RAFAEL RODRIGUEZ SANCHEZ) | CAROL J COLON SANTIAGO | PO BOX 288 | | | HATILLO | PR | 00659-0288 |
| 2101634 | Echevarria Acevedo, David | HC-4 Box 42530 | | | | Aguadilla | PR | 00603 |
| 2246287 | Echevarria Figuera, Eliezer | Attn:  Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |
| 2246287 | Echevarria Figuera, Eliezer | Parcelas #1 Quebradas | HC-01 Box 7581 | | | Guayanilla | PR | 00656-9753 |
| 2112842 | Echevarria Guzman, Eyberth | 1665 Calle Felicidad | | | | Isabela | PR | 00662 |
| 2093719 | Efrece Moreno, Sixta C. | Box 1340 | | | | Isabela | PR | 00662 |
| 2241615 | Elaine Lynn Irrevocable Trust | 7562 Granville Dr. | | | | Tamarac | FL | 33321 |
| 2241615 | Elaine Lynn Irrevocable Trust | J.P Morgan | 205 Royal Palm Way | | | Palm Beach | FL | 33480 |
| 2155988 | Encarnacion Cosme, Edwin | 9135 Comunidad Serrano | | | | Juana Diaz | PR | 00795-9414 |
| 1978093 | Escalera Romero, Myrta S. | 48 Ciudad del Lago | | | | Trujillo Alto | PR | 00976 |
| 626867 | ESCOBAR BARRETO, CARMEN L. | HC 2 BOX 12457 | | | | MOCA | PR | 00676 |
| 2162185 | Espada Luna, Felix M. | Urb Villa Madrid C-9 RR-12 | | | | Coamo | PR | 00769 |
| 1980665 | Espinosa Pinzon, Humberto | 16 Domingo Marrero Apt. 5-C | | | | Rio Piedras | PR | 00925-2138 |
| 1646992 | Estate of Alan Hamerman | Liza Castles, Executor/Trustee | 3026 Queensberry Dr | | | Huntingtown | MD | 20639 |
| 1646992 | Estate of Alan Hamerman | Liza Castles, Executor/Trustee | 3026 Queensberry Dr | | | Huntingtown | MD | 20639 |
| 2113016 | Esteban Rosario, Candida | 2397 Harbor Town Dr | | | | Kissimmee | FL | 34744 |
| 2250922 | Estevez Alvarez, Carmen H | 108 Calle Almendro Urb. Los Colobos Park | | | | Carolina | PR | 00987 |
| 2032936 | Estrada Miranda, Victor | Lic. Ebenecer Lopez Ruyol | P.O. Box 3257 | | | Carolina | PR | 00984-3257 |
| 2119511 | Estudio Laboral, LLC | Apartado 1211 | | | | LAS PIEDRAS | PR | 00771-1221 |
| 2096709 | Estudio Laboral, LLC | Carlos Mondriguez Torres | Apartado 1211 | | | Las Piedras | PR | 00771-1211 |
| 2096709 | Estudio Laboral, LLC | Carlos Mondriguez Torres | Apartado 1211 | | | Las Piedras | PR | 00771-1211 |
| 2119511 | Estudio Laboral, LLC | Carlos Mondriguez Torres | Apartado 1211 | | | Las Piedras | PR | 00771-1211 |
| 2088020 | Estudio Laboral, LLC | CARLOS MONDRIQUEZ TORRES | APARTADO 1211 | | | LAS PIEDRAS | PR | 00771-1211 |
| 160184 | EV-LOP CORPORATION | EDIFICIO DEL PARQUE 218 | CALLE DEL PARQUE APT 3A | | | SAN JUAN | PR | 00912 |
| 2119663 | F.Y.C. In Menor (Yahaira (Yahaira Crespo Aquino Aquino Y Carlos R Cruz Quiles) | Carol J. Colon Santiago | PO Box 288 | | | Hatillo | PR | 00659-0288 |
| 227283 | Falcon Galarza, Ineld Marie | 5944 Calle 872 | Sect. Camaselles Sabana Seca | | | Toa Baja | PR | 00952 |
| 698011 | FALTO LARACUENTE, LINNETTE | PO BOX 1462 | | | | HORMIGUEROS | PR | 00660 |
| 161500 | FARRAIT NIEVES, GILBERTO | HC 6 BOX 75223 | | | | CAGUAS | PR | 00725 |
| 2243385 | Febus Robles, Ana L | Apartado 258 | | | | Naranjito | PR | 00719 |
| 1637779 | Feliciano Lugo, Gabriel A. | P.O. Box 8715 | | | | Ponce | PR | 00732 |
| 2049978 | Feliciano Mendez, Angie M. | 815 C/ Los Ingenieros | Bo. Algarrobo | | | Mayaguez | PR | 00682 |
| 2097259 | Feliciao Sanot, Waldemo | Buzon #19 Sector la Cancha | | | | Isabela | PR | 00667 |
| 2155941 | Felix Torres, Hector J. | HC01 Box 3553 | | | | Arroyo | PR | 00714 |
| 1974672 | Fernandez Ramirez, Josue | Alba I. Ramirez | HC 01 Box 26980 | | | Caguas | PR | 00725 |
| 2245789 | Fernandez Ramirez, Onis V. | Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6 of 22

Exhibit O

374th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2245789 | Fernandez Ramirez, Onis V. | PO Box 451 | | | | Hormigueros | PR | 00660 |
| 2245789 | Fernandez Ramirez, Onis V. | Urb Villas de Lareden Calle 2 Carra 10 | | | | Hormigueros | PR | 00660 |
| 2113292 | Ferrer Rodriguez, Rafael | CG-15 Vidal Rios Levittown Lakes | | | | Toa Baja | PR | 00949 |
| 2141850 | Fitzpatrick, Kevin | 99-60 63rd Rd, #1o | | | | Rego Park | NY | 11374 |
| 1238291 | FLORES LOPEZ, JOSE R | HC 4 BOX 44374 | | | | CAGUAS | PR | 00725 |
| 792379 | FLORES MADERA, INES | P.O.BOX 250082 | | | | AGUADILLA | PR | 00604 |
| 2179232 | Flores Santiago, Lydia M. | 142 Calle Imperio | Paseo Real | | | Coamo | PR | 00769 |
| 2086242 | FLORES SANTOS, JOSE D. | URB. VILLAS DE GURABO | D-24 CALLE 2 | | | GURABO | PR | 00778 |
| 1752916 | Flores Silva, Jose Rafael | HC-03 Box 16008 | | | | Juana Diaz | PR | 00795 |
| 1752916 | Flores Silva, Jose Rafael | José Rafael Flores Silva Acreedor HC-03 16008 | | | | Juana Diaz | PR | 00795 |
| 2245758 | Flores, Benedicta | 25 Bellevue St | | | | Lawrence | MA | 01841 |
| 2247857 | Fontanez Calderon, Carmen G. | Calle Diednco | J-22 Urb. Santa Clara | | | Guaynabo | PR | 00969 |
| 2247857 | Fontanez Calderon, Carmen G. | Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |
| 2243411 | Fontanez Rivera, Juanita | Hc 74 Box 59651 | | | | Naranjito | PR | 00719 |
| 2011479 | Fox , Steven H | 9915 Connecticut Avenue | | | | Kensington | MD | 20895 |
| 2123490 | Frederic S. Jakes and Susan S. Jakes | 56 E. Genesee St. | Apartment #3 | | | Skaneateles | NY | 13152 |
| 1970279 | G.A.S.R. un menor (Santa Robles Santana) | attn: Carol J. Colon Santiago | P.O. Box 288 | | | Hatillo | PR | 00659-0288 |
| 2011576 | G.I. H.G. UN MENOR (SHERRYLYNN GONZALEZ RODRIGUEZ) | CAROL J. COLON SANTIAGO | PO BOX 288 | | | HATILLO | PR | 00659-0288 |
| 2104159 | G.J.D.S., un menor (Yossendy M Soto Negron Y Yamil D Davila Hernandez) | Carol J. Colon Santiago | P O BOX 288 | | | HATILLO | PR | 00659-0288 |
| 2097437 | G.M.L un menor (Mary C Lopez Cordero y Joshua Medina Perez) | Carol J. Colon Santiago, Attorney | PO Box 288 | | | Hatillo | PR | 00659-0288 |
| 1970917 | G.R.C. UN MENOR (MARIA CRUZ ROSARIO) | CAROL J. COLON SANTIAGO | PO BOX 288 | | | HATILLO | PR | 00659=0288 |
| 2184358 | Gandia, John F | 2 Red Fox Trial | | | | Warren | NJ | 07059 |
| 2250624 | Galano, Myriam S. | 26154 Corkwood Court | | | | Land O Lakes | FL | 34639 |
| 1818041 | GARAY MARRERO, JESSICA | HC 1 BOX 5057 | | | | COROZAL | PR | 00783 |
| 547808 | GARCIA CARRASQUILLO, TOMAS | ATTN: LCDO. ALLAN RIVERA FERNÁNDEZ | CAPITAL CENTER BUILDING SUITE 401 | | | HATO REY | PR | 00918 |
| 547808 | GARCIA CARRASQUILLO, TOMAS | LAW OFFICES OF LUIS RAFAEL RIVERA | CAPITAL CENTER BUILDING | SUITE 401 | ARTERIAL HOSTOS AVENUE | HATO REY | PR | 00918 |
| 2068913 | Garcia Loperena, Elisa M. | 96 Calle Los Loperena | | | | Moca | PR | 00676-5023 |
| 1799395 | Garcia Loperena, Elisa M. | Calle Los Loperena #96 | | | | Moca | PR | 00676 |
| 2145838 | Garcia Medina, Marjorie Jennif | Ext. La Fe 22476 Calle San Tomas | | | | Juana Diaz | PR | 00795 |
| 2171965 | Garcia Prado, Idelise | HC-01 Box 4156 | | | | Naguabo | PR | 00718 |
| 1419836 | GARCIA ROMAN, JOSE | ALLAN RIVERA FERNÁNDEZ | CAPITAL CENTER BUILDING SUITE 401 | | | HATO REY | PR | 00918 |
| 2137214 | Garcia Santiago, Iris | LCDA. Norma I. Concepcion Pena | Urb. Baralt, G-19 Ave. Principal | | | Fajardo | PR | 00738 |
| 2099792 | Garcia Torres, Jesus | B 361 Calle Hamaca | Bonnquen Valley II | | | Caguas | PR | 00725-9578 |
| 2159381 | Garcia Torres, Jose Ramon | #25 Calle C Urb. Mariani | | | | Patillas | PR | 00723 |
| 1011613 | GARCIA TRINIDAD, JAIME | BO LAS VEGAS | 26105 CARR 743 | | | CAYEY | PR | 00736-9455 |
| 2196513 | Gaztambide Vazquez, Rafael | Box 40496 | | | | San Juan | PR | 00940-0496 |
| 2142548 | Georgina Figueroa Rivera and Alexander Alvarado Figueroa | HC74 Box 5619 | | | | Naranjito | PR | 00719 |
| 1999450 | Gerardo Antonio Torres Maldonado / Lizanette Rodriguez Reyes | c/o Landrau Rivera & Associates | attn: Noemi Landrau Rivera | P.O. Box 270219 | | San Juan | PR | 00927-0219 |
| 1999450 | Gerardo Antonio Torres Maldonado / Lizanette Rodriguez Reyes | Calle Villa 326-A | | | | Ponce | PR | 00730 |
| 1171510 | GERENA LOZADA, AUDRY | P O BOX 9728 | PLAZA CAROLINA ST | | | CAROLINA | PR | 00988 |
| 1056488 | GODEN IZQUIERDO, MARILYN | HC 04 | PO BOX 42321 | | | MAYAGUEZ | PR | 00680-9730 |
| 1972219 | Gomez Garcia, Gladys | PO Box 5756 | | | | Caguas | PR | 00726 |
| 1972219 | Gomez Garcia, Gladys | Policia de Puerto Rico | PO Box 70166 | | | San Juan | PR | 00936-8166 |
| 794015 | GOMEZ LOPEZ, ERIKA Y | HC 01 BOX 4115 | BO. CALLEJONES | | | LARES | PR | 00669 |
| 794015 | GOMEZ LOPEZ, ERIKA Y | HC 01 BOX 4115 | BO. CALLEJONES | | | LARES | PR | 00669 |
| 1979787 | GOMEZ MARTINEZ, IRIS | PO BOX 3016 | | | | GUAYNABO | PR | 00970-3016 |
| 1898489 | Gomez, William and Marcie | 25 Michael Way | | | | Pennington | NJ | 08534 |
| 2087136 | Gonzalez Benitez, Jocelyn | Jardines de Palmaejo Calle 7 J2 | | | | Canovanas | PR | 00729 |
| 1976540 | GONZALEZ BENITEZ, JOCELYN | JARDINES DE PALMAREJO | J2 CALLE 7 | | | CANOVANAS | PR | 00729 |

Exhibit O

374th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2231346 | Gonzalez Carrasquillo, Juan | Urb. Ciudad Central II Calle Carlos Rodriguez # 1001 | | | | Carolina | PR | 00987 |
| 2247763 | GONZALEZ CASTRO, LEONIDES | JARDS DE CANOVANAS | G10 CALLE 4 | | | CANOVANAS | PR | 00729 |
| 1030467 | GONZALEZ CASTRO, LEONIDES | URB. JARDINES DE CANOVANAS | G10 CALLE 4 | | | CANOVANAS | PR | 00729 |
| 2168278 | Gonzalez De Jesus, Marylin | 16 Jouvette St. | | | | New Bedford | MA | 02744 |
| 1933278 | Gonzalez Jimenez, Carlos | HC 01 Box 17401 | | | | Aguadilla | PR | 00603 |
| 1981452 | GONZALEZ MORENO , GISELA  ENID | 103 CALLE ZAFIRO URB COLINAS II | | | | HATILLO | PR | 00659 |
| 1750285 | Gonzalez Perez, Alejandro | PO BOX 13325 | | | | San Juan | PR | 00908-2614 |
| 1750285 | Gonzalez Perez, Alejandro | PO BOX 1403 | | | | moca | pr | 00676 |
| 2196664 | Gonzalez Rivas, Roberto | Box 40496 | | | | San Juan | PR | 00940-0496 |
| 2120441 | GONZALEZ RIVERA, JOSE  E. | PO Box 576 | | | | Caguas | PR | 00726 |
| 2059362 | GONZALEZ RIVERA, MARIA R | 26415 GREGORIO RIOS | | | | Cayey | PR | 00736 |
| 2059362 | GONZALEZ RIVERA, MARIA R | COLINAS SAN FRANCISCO | 72 CMADELINE | | | AIBONITO | PR | 00705 |
| 2113631 | GONZALEZ RIVERA, MARIA R. | 26415 GREGORIO RIOS | | | | CAYEY | PR | 00736 |
| 203503 | Gonzalez Rivera, Maria R. | Colector Ruth Int | 26415 Gregono Rios Bo Vejes | | | Cayey | PR | 00736 |
| 203503 | Gonzalez Rivera, Maria R. | Urb Colinas San Francisco | 72 Calle Madeline | | | Aibonito | PR | 00705 |
| 2113631 | GONZALEZ RIVERA, MARIA R. | URB. SAN FRANCISCO | G-72 MADELINE | | | AIBONITO | PR | 00705 |
| 1974553 | Gonzalez Rodriguez, Milagros | Bda. Guaydia # 9 Calle Benigro Davila | | | | Guayanilla | PR | 00656 |
| 2027624 | Gonzalez Roman, Daniel | Lic. Ebenecer Lopez Ruyol | P.O. Box 3257 | | | Carolina | PR | 00984-3257 |
| 1588321 | Gonzalez Ruiz, Joe | Attn: Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |
| 1588321 | Gonzalez Ruiz, Joe | Hc-3 Box 54518 | | | | Hatillo | PR | 00659 |
| 1669170 | Gonzalez Santiago, Rosa A. | PO Box 32109 | | | | Ponce | PR | 00732-2109 |
| 2089471 | GONZALEZ VEGA, NELSON | HC 4 BOX 43505 | | | | AGUADILLA | PR | 00603-9706 |
| 2157503 | Gonzalez Velazquez, Agustin | HC 64 Bozon 6948 | | | | Patillas | PR | 00723 |
| 1752873 | GONZALEZ VIVALDI, MIGDALIA R | 209 CALLE MANUEL F ROSSY | | | | SAN JUAN | PR | 00918 |
| 1970745 | Gonzalez, Mana R Carmona | Ave. Rolando Cabanas #42 | | | | Utuado | PR | 00641 |
| 2035433 | Gordian Silva, Jose A | attn: Lic. Ebenecer Lopez Ruyol | PO Box 3257 | | | Carolina | PR | 00984-3257 |
| 1863780 | Gracia-Torres, Olga Nelly | P.O. Box 864 | | | | Jayuya | PR | 00664-0864 |
| 1975154 | Guadalupe Cruz, Aiana A. | P.O. Box 1078 | | | | Gurabo | PR | 00778-1078 |
| 2250918 | Guelen, Keyla M | Urb Jacaranda | 35327 Avenida Federal | | | Ponce | PR | 00730-1692 |
| 2026690 | GUZMAN ESCAPA, MILAGROS | CALLE ARAMANA 1028 | | | | MAYAGUEZ | PR | 00680 |
| 1822349 | GUZMAN MACHUCA, ZAMAYRA | URB SIERRA BERDECIA C/ FALCON F 22 | | | | GUAYNABO | PR | 00969 |
| 2223094 | GV System Corp. | Calle Incocencio Cruz | Block 108 #21, Villa Carolina | | | Carolina | PR | 00985 |
| 2095269 | H. Y M.M. UN MENOR ( CATHERINE MIRANDA FIGUEROA Y HECTOR M MERCADO RUIZ) | ATTN: CAROL J. COLON-SANTIAGO | P O BOX 288 | | | HATILLO | PR | 00659-0288 |
| 2185770 | HARTSTACK, RONALD L | 2689 K AVE | | | | RED OAK | IA | 51566 |
| 2081607 | HERNANDEZ CABRERA, ALTAGRACIA | TRASTALLERES PDA 18 | 1066 CALLE NUEVA PALMA | | | SAN JUAN | PR | 00907 |
| 1189528 | HERNANDEZ MORALES, DENISE | RR 4 BOX 8208 | | | | ANASCO | PR | 00610 |
| 1189528 | HERNANDEZ MORALES, DENISE | Urb. Vista del Rio II N-14 | | | | Anasco | PR | 00610 |
| 1213678 | HERNANDEZ RIVERA, HECTOR | HC 4 BOX 8742 | | | | AGUAS BUENAS | PR | 00703 |
| 150153 | HERNANDEZ RODRIGUEZ, EILEEN | 10 PASEO COVADONGA | | | | SAN JUAN | PR | 00902 |
| 150153 | HERNANDEZ RODRIGUEZ, EILEEN | URB. SANTA JUANITA | CALLE DAMASCO DB-29 10M SECCION | | | BAYAMON | PR | 00956 |
| 2247805 | Hernandez Rosado, Zoraida | HC-73 Box 4893 | Bo Nuevo | | | Naranjito | PR | 00719 |
| 2040560 | Hernandez Soto, Angel L | #133 Com. Asomonte | | | | Las Piedras | PR | 00771 |
| 2221809 | Hernandez Soto, Gilma M. | Calle Senda de la Posada N 12 | Urb. Quinta del Rio | | | Bayamon | PR | 00961-3035 |
| 2134080 | I K C. A. un menor (MARYSEL AVELA FRANQUI) | Carol J. Colon Santiago | PO Box 288 | | | Hatillo | PR | 00659-0288 |
| 2075939 | I.A.R. M. un menor (Annabelle Morales) | Carol J. Colon Santiago | PO Box 288 | | | Hatillo | PR | 00659-0288 |
| 225871 | IBANEZ SANTOS, MAGDALENA | BOX 1586 | | | | COROZAL | PR | 00783 |
| 2247938 | Irizarry Frasqueri, Yvette | Plaza San Fernando Calle Ignacio Arzuaga 204 | | | | Carolina | PR | 00986 |
| 2247938 | Irizarry Frasqueri, Yvette | Urb Villa Carolina | 127-14 Calle 71 | | | Carolina | PR | 00985-5313 |
| 2247760 | Irizarry Frasqueri, Yvette | Urb Villa Carolina 127-14 Calle 71 | | | | Carolina | PR | 00985-5313 |
| 1949195 | Irizarry Irizarry, Alejandro Jesus | 7003 B. Gaudier Teridor | Urbmay. Terrace May | | | Mayaguez | PR | 00680 |
| 1949195 | Irizarry Irizarry, Alejandro Jesus | P.O. Box 34 | | | | Mayaguez | PR | 00681-0034 |
| 2157377 | Irizarry Melendez, Luis J | Urb Buena Vista Calle Calma 1273 | | | | Ponce | PR | 00717-2606 |
| 230223 | Irizarry Perez, Gerardo | HC 7 Box 21346 | | | | Mayaguez | PR | 00680 |
| 2196660 | Irlanda Alvarado, Angel A. | Box 40496 | | | | San Juan | PR | 00940-0496 |

Exhibit O

374th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2008328 | J.A.R.C. un menor (JANET CONCEPCIONPEREZ Y NORMAN A ROMAN VELEZ | CAROL J. COLON SANTIAGO | P.O. BOX 288 | | | HATILLO | PR | 00659-0288 |
| 2011788 | J.A.V.P. un menor (Migna Perez Toledo y Jose A. Velez Baez), Carol J. Colon Santiago | Carol J. Colon Santiago | P.O. BOX 288 | | | Hatillo | PR | 00659-0288 |
| 1976193 | J.C N. M. , UN MENOR (AIDELIZ MORALES RIVERA) | CAROL J. COLON SANTIAGO | P.O. BOX 288 | | | HATILLO | PR | 00659-0288 |
| 2122193 | J.C S. A. un menor (CARMEN Z ALCOVER SOTO) | CAROL J. COLON SANTIAGO | PO BOX 288 | | | HATILLO | PR | 00659-0288 |
| 2120627 | J.G.R.M. un menor (Ana R. Moya) | Carol J. Colon Santiago | PO Box 288 | | | Hatillo | PR | 00659-0288 |
| 1940033 | J.I.D.V un Menor (Nita del Valle Irizarry) | Carol J. Colon-Santiago | PO Box 288 | | | Hatillo | PR | 00659-0288 |
| 2061918 | J.J. R. C. un menor (Catalina Cruz Rosario y Juan Rosario Barnes) | Carol J. Colon Santiago | PO Box 288 | | | Hatillo | PR | 00659-0288 |
| 2083124 | J.J.P.M., un menor (Yaritza Morales y Jesus Pupo) | Carol J. Colon Santiago | PO Box 288 | | | Hatillo | PR | 00659-0288 |
| 674484 | JAMIE I ADAMS GONZALEZ & NORMA COTTI CRUZ | COND PLAZA INMACULADA 2 | APT 707 | | | SAN JUAN | PR | 00909 |
| 2172855 | Jennings, Susan A | 4009 Greenview Dr | | | | Urbandale | IA | 50322 |
| 2132837 | JFG (minor) | CENTRO JUDICIAL DE HUMACAO | DIV. DE CUENTAS (HSCI201000316) | P.O. BOX 885 | | HUMACAO | PR | 00792-885 |
| 2132837 | JFG (minor) | LCDO. CARLOS MORALES | 318 CALLE RUISENOR | | | MANATI | PR | 00674 |
| 2246762 | Jimenez Arroyo, Jose L | Calle 6 I-24 Lomas De Trujillo | | | | Trujillo Alto | PR | 00976 |
| 2119207 | Jimenez Barreto, Edwin E. | HC-01 BOX 11363 | | | | CAROLINA | PR | 00987 |
| 2246245 | Jimenez de Muñiz, Carmen D. | 4414 Ave. Arcadio Estrada | | | | San Sebastian | PR | 00685 |
| 2246245 | Jimenez de Muñiz, Carmen D. | Attn: Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |
| 2116002 | JIMENEZ QUINONES, ISABEL C | CALLE PEREIRA LEAL 631 | APARTADO 804 | | | SAN JUAN | PR | 00923 |
| 2139320 | JJCM Minor (Edna L. Mendez Collazo, Mother) | PO Box 531 | | | | Lares | PR | 00669 |
| 2139320 | JJCM Minor (Edna L. Mendez Collazo, Mother) | Vanessa Jimenez | HC 9 Box 91758 | | | San Sebastian | PR | 00685 |
| 2109751 | Joanna R. Rodriguez Sanchez y Rafael Rodriguez | Attn: Carol J. Colon Santiago, ESQ | PO Box 288 | | | Hatillo | PR | 00659-0288 |
| 2219369 | Johnson, Obe E | INSTITUCION GUAYAMA 500 | BA-099 | PO BOX 10005 | | GUAYAMA | PR | 00785 |
| 2223685 | Johnson, Obe E | INSTITUCION GUAYAMA 500 | BA-099 | PO BOX 10005 | | Guayama | PR | 00785-0000 |
| 2220342 | Johnson, Obe E. | Institucion Guayama 500 | BA-099 | PO BOX 10005 | | Guayama | PR | 00785 |
| 1916151 | Jose E. Valentin Arce Y Otros & Sr. Arcidy Maldonado Santana | Carlos Ruiz Gonzalez | 7 Calle Antonio Marquez | | | Arecibo | PR | 00613 |
| 1916151 | Jose E. Valentin Arce Y Otros & Sr. Arcidy Maldonado Santana | Martinez Umpierre & Martinez Garcia | Lcdo. Joaquin Martinez Garcia | RUA: 9,673 | PO Box 376 | Arecibo | PR | 00613 |
| 2021432 | Juarbe Arce, Carmen  M. | P.O Box 1910 | | | | Isabela | PR | 00662 |
| 2028172 | Juarbe Arce, Carmen M | P.O. Box 1910 | | | | Isabela | PR | 00662 |
| 2017270 | Juarbe Arce, Hilda L. | PO Box 1741 | | | | Isabela | PR | 00662 |
| 2034024 | K.G.C.M. , un menor (Ana R Moya) | Carol J. Colon Santiago | PO Box 288 | | | Hatillo | PR | 00659-0288 |
| 2220299 | KADAIR, MARGO B | 7436 RICHARDS DRIVE | | | | BATON ROUGE | LA | 70809-1544 |
| 2188861 | Katz, David N. | 789 Somerville Drive | | | | Pittsburgh | PA | 15243-1668 |
| 1991131 | L.F.V.N. un menor (LORNA I NIEVES NIEVES) | ATTN: CAROL J. COLON SANTIAGO | P.O. BOX 288 | | | HATILLO | PR | 00659-0288 |
| 1970157 | L.O.G.B. UN MENOR (GLORIA E. BOSQUE Y EVARISTO GONZALEZ) | CAROL J. COLON SANTIAGO | P O BOX 288 | | | HATILLO | PR | 00659-0288 |
| 2141389 | Labay Lugo, Gilberto | 130 Saboneta Calle Hibiscus 2867 | | | | Ponce | PR | 00716 |
| 2141384 | Laboy Lugo, Jose Angel | Res. Lopez Nussa Apt 137 Bloq 11B | | | | Ponce | PR | 00717-2411 |
| 1819836 | Lafontant Besson, Karine | Sagrado Corazon 1698, San Julian | | | | San Juan | PR | 00926 |
| 1939604 | Lamboy Irizarry, Josefina | 814 Pales Matos | Urb. Guanajibo Homes | | | Mayaguez | PR | 00682 |
| 2217600 | Landrau Rivera, Zulma | Asistente Tecnico de Servicio a la Familia | Carolina I | RR 1 Box 35 | | Carolina | PR | 00983 |
| 2217600 | Landrau Rivera, Zulma | Ivonne Gonzalez Morales | PO Box 9021828 | | | San Juan | PR | 00902-1828 |
| 2217600 | Landrau Rivera, Zulma | Manuel Diaz Lugo | PO Box 9020192 | | | San Juan | PR | 00902-0192 |
| 2217600 | Landrau Rivera, Zulma | Milagros Acevedo Colon | Cond. Colina Real | 2000 Ave. Felisa Rincon | Box 1405 | San Juan | PR | 00926 |
| 2248043 | Landron Fuentes, Lydia E. | HC 1 Box 5398 | | | | Barronquites | PR | 00794 |
| 2136753 | Langston Santana, Kelly A. | Secto Marin #9 RR 1 Buron 7178 | | | | Maricao | PR | 00606 |
| 2246248 | Laracuente Camacho, Elizabeth | Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |
| 2246248 | Laracuente Camacho, Elizabeth | P.O. Box 262 | | | | Manati | PR | 00674 |
| 1936834 | Lassalle Acevedo, Victor | Urb Santa Marta #208 | Calle Pino | | | Aguadilla | PR | 00603 |
| 2111026 | Lassalle Vazquez, Cesar | HC 2 Box 12451 | | | | Moca | PR | 00676 |

Exhibit O

374th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2111478 | Lassalle Velazquez, Yolanda | HC-02 Box 12451 | Ba. Capa | | | Moca | PR | 00676 |
| 1817751 | Leaseway of PR, Inc | PO Box 70320 | | | | San Juan | PR | 00936 |
| 1104752 | LEBRON RIVERA, XIOMARA | HC 1 BOX 4726 | | | | ARROYO | PR | 00714 |
| 2078126 | Lebron, Luis A. | Urb. Jardines El Torito D-4 Calle 3 | | | | Cayey | PR | 00736 |
| 2196591 | Ledesma Sosa, Miguel | Box 40496 | | | | San Juan | PR | 00940-0496 |
| 2135304 | Leon Lugo, America | HC-02 Box 8451 | | | | Juana Diaz | PR | 00795 |
| 697184 | LIBOY JUSINO, LIDIA E | P O BOX 2796 | | | | SAN GERMAN | PR | 00683-2796 |
| 2246267 | Lizardi Ortega, Guarionex Eduardo | Maritza Ortega Ramos (Madre) | Urb. Santa Elena N-7 Calle | | | Bayamon | PR | 00959 |
| 2136213 | Llanos Rivera, Dalila | Calle Azucena | Buzon 484, P. Buena Ventura | | | Carolina | PR | 00989 |
| 2093328 | Lloret Ramos , Jhovany | PO Box 3522 | | | | Aguadilla | PR | 00605 |
| 2093328 | Lloret Ramos , Jhovany | PO Box 4084 | | | | Aguadilla | PR | 00605 |
| 2221638 | Lopez Caratini, William | 375 Calle Dr. Vidal Suite 8 | | | | Humacao | PR | 00791 |
| 2074016 | Lopez Duprey, Maria del C. | #27 Calle 2 Urb. Ext. San Jose | | | | Aguada | PR | 00602 |
| 2090386 | Lopez Duprey, Miguel A. | Urb. Ext. San Jose #27 | | | | Aguada | PR | 00602 |
| 1254481 | LOPEZ FELICIANO, LUIS A. | PO BOX 259 S.S. | | | | SAN SEBASTIAN | PR | 00685 |
| 2247911 | Lopez Matos, Olga I. | HC-71 Box 1813 | | | | Naranjito | PR | 00719 |
| 1905415 | Lopez Mercado, Zulma I. | PO Box 985 | | | | Rincon | PR | 00677 |
| 2024505 | Lopez Morales, Hiram | Lic. Ebenecer Lopez Ruyol | P.O. Box 3257 | | | Carolina | PR | 00984-3257 |
| 2142560 | Lopez Nater, Santos | Urb. Loms Verdes | Calle Diagon Y-16 | | | Bayamon | PR | 00956 |
| 2247643 | Lopez Reverol, Carmen B | P.O. Box 43 | | | | Camuy | PR | 00627 |
| 2245666 | Lopez Rodriguez, Carlos A. | Ramirez de Arellano 31 J. Campeche | | | | Mayaguez | PR | 00682-2413 |
| 2090012 | Lopez Rodriguez, Elizabeth | Urb Lagos De Plata C2 E44 | | | | Toa Baja | PR | 00949 |
| 2090012 | Lopez Rodriguez, Elizabeth | | | | | | | |
| 2101546 | LOPEZ RODRIGUEZ, JOSE M | URB LAGOS DE PLATA | C2 E44 | | | TOA BAJA | PR | 00949 |
| 2243387 | Lopez Rosado, Magda I | Apartado 823 | | | | Naranjito | PR | 00719 |
| 2221823 | LOPEZ VALENTIN, JOSE R | URB MONTE OLIVO | 347 CALLE POSEIDON | | | GUAYAMA | PR | 00784 |
| 1175161 | LOPEZ VELEZ, BRUNILDA | HC 1 BOX 4115 | | | | LARES | PR | 00669 |
| 277400 | Lopez Velez, Brunilda | HC-01 Box 4115 | BO. Callejones | | | Lares | PR | 00669 |
| 1099200 | LOPEZ VELEZ, VIDAL | HC 01 BOX 4115 | BOCALLEJONES | | | LARES | PR | 00669 |
| 2033658 | Lopez Villanueva, Nelson | P.O. BOX 733 | | | | Aguada | PR | 00602 |
| 2193660 | Lopez, Juanita Sierra | 4973 Cason Cove Dr Unit 524 | | | | Orlando | FL | 32811 |
| 1833030 | Lopez-Duprey , Ana M. | Urb. Ext San Jose #15 | | | | Aguada | PR | 00602 |
| 2132081 | Lorenzo Hernandez, Edgar | HC05 Box 105017 | | | | Moca | PR | 00676 |
| 585533 | Lozada Ortiz, Victor M. | PO Box 20927 | | | | San Juan | PR | 00928 |
| 2247798 | Lozada Santiago, Mariana | HC 74 Box 6030 Bo Nuevo | | | | Naranjito | PR | 00719 |
| 1050570 | LOZANO ADORNO, MARIA C. | URB VILLA CANEY | K10A CALLE OROCOBIX | | | TRUJILLO ALTO | PR | 00976 |
| 280931 | LUGO LOPEZ, TANIA | BO. BATEYES | CARR. 106 KM. 7.0 | HC4 BOX 46063 | | MAYAGUEZ | PR | 00680 |
| 280931 | LUGO LOPEZ, TANIA | HC 4 Box 46063 | | | | Mayaguez | PR | 00680 |
| 2020748 | Lugo Negron, Maida I. | Apartado 494 | | | | Sabana Grande | PR | 00637 |
| 2020748 | Lugo Negron, Maida I. | PO Box 494 | | | | Sabana Grande | PR | 00637 |
| 2142419 | Lugo Ruberte, Juan Pablo | Urb. Ribera De Bucana Calle Corona #2303 | | | | Ponce | PR | 00731 |
| 2172077 | Lugo Santana, Ines M. | Los Caobos | Calle Acerola 1021 | | | Ponce | PR | 00716 |
| 1031164 | LUGO TORRES, LILLIAM | URB ALTOS DE LA FUENTE | CALLE 8 K 23 | | | CAGUAS | PR | 00727-7334 |
| 22611 | LUNA RIOS, ANA L | BAMENDA FERRE #80 | | | | CIDRA | PR | 00739 |
| 22611 | LUNA RIOS, ANA L | PO BOX 1983 | | | | CIDRA | PR | 00739 |
| 1974392 | M. R.C. un menor (JUAN ROSADO COLON) | CAROL J. COLON SANTIAGO | PO BOX 288 | | | HATILLO | PR | 00659-0288 |
| 2121489 | M.A.R. un Menor (Luz S Rodriguez Concepcion Y Manuel A Aviles Alvarez | Carol J. Colon Santiago | PO Box 288 | | | Hatillo | PR | 00659-0288 |
| 1975552 | M.H.R.A un Menor (Maria M Acevedo Maldonado) | Carol J Colon Santiago | PO Box 288 | | | Hatillo | PR | 00659-0288 |
| 2020219 | Maderas 3C INC | Carlos Cuebas Castro | Po Box 11279 | | | San Juan | PR | 00922-1279 |
| 859362 | MADERAS 3C INC. | Carlos Cuebas Castro | | | | | | |
| 859362 | MADERAS 3C INC. | PO BOX 11279 | | | | SAN JUAN | PR | 00922-1279 |
| 1993073 | MAGLEZ CONSTRUCTION CORP. | Attn: Yoanyd Font-Rivera | PO Box 1174 | | | Florida | PR | 00650 |
| 1932965 | Maglez Construction Corp. | P.O. Box 1174 | | | | Florida | PR | 00650 |
| 2110090 | Maglez Construction Corp. | P.O. BOX 1174 | | | | Florida | PR | 00650 |
| 1993073 | MAGLEZ CONSTRUCTION CORP. | PO BOX 1174 | | | | FLORIDA | PR | 00650 |

Exhibit O

374th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2103802 | Maglez Engineerings & Contractors, Corp. | P.O. Box 1174 | | | | Florida | PR | 00650 |
| 2129696 | Maldonado Blanco, Edgardo S | PO Box 873 | | | | Santa Isabel | PR | 00757 |
| 2142167 | Maldonado Lopez, Crystal A. | Hc 1 Box 6537 | | | | Barceloneta | PR | 00617 |
| 293114 | MALDONADO RUIBIO, YELITZA | CALLE BALDORIOTY #5 | | | | MOROVIS | PR | 00687 |
| 293114 | MALDONADO RUIBIO, YELITZA | IVONNE GONZALEZ MORALES | PO Box 902-1828 | | | SAN JUAN | PR | 00902-1828 |
| 2182139 | Maldonado, Miguelina Guzman | HC 01 - Box 3131 | | | | Maunabo | PR | 00707 |
| 2136829 | Malicea Lopez, Jose | Calle Florida #60, Bo Paris | | | | Mayaguez | PR | 00680 |
| 517752 | MANON SANTIAGO , RODRIGUEZ | SABANA LLANA | 470 CALLE LAS FLORES | | | SAN JUAN | PR | 00923 |
| 1863047 | Margarita Aponte Rodriguez representacio Nelson Ramos Aponte | HC-5 Box 55905 | | | | Hatillo | PR | 00659 |
| 2171015 | Maria Antonucci, Shirley | 1172 Via Della Costrella | | | | Henderson | NV | 89011 |
| 2171015 | Maria Antonucci, Shirley | 1172 Via Della Costrella | | | | Henderson | NV | 89011 |
| 1898875 | Maria del C. Gonzales en representairo de Sonia M. Martell | 110 6 Victor Rojas 2 | | | | Arecibo | PR | 00612 |
| 2136817 | Maria T Soto Villares (Maiden) / Maria Teresita Martin (Passport) | H-22 Yagrumo, Caparra Hills | | | | Guaynabo | PR | 00968 |
| 2136817 | Maria T Soto Villares (Maiden) / Maria Teresita Martin (Passport) | H-22 Yagrumo, Caparra Hills | | | | Guaynabo | PR | 00968 |
| 2115859 | Maribel Aviles Alvarez for Mabel Santiago Aviles | HC03-Buzon 9856 Bo Pueblo | | | | Lares | PR | 00669 |
| 2244950 | MARIN, NORMA | URB MONTECASINO 76, CALLE EBANO | | | | TOA ALTA | PR | 00953 |
| 2111085 | Marquez Rivera, Quermie | Apartado #221 | | | | MAUNABO | PR | 00707 |
| 2216557 | Marrero Mojica, Wilfredo | Urb. Mansiones del Lago | 110 Via La Mansion | | | Toa Baja | PR | 00949-3260 |
| 1962926 | Marrero Rivera, Pelegrina | c/a Frank Inserni | PO Box 193748 | | | San Juan | PR | 00919-3748 |
| 962527 | MARRERO SOTO, BENEDICTO | HC 1 BOX 1951 | | | | MOROVIS | PR | 00687-7854 |
| 962527 | MARRERO SOTO, BENEDICTO | IVONNE GONZALEZ MORALES | PO BOX 902-1828 | | | SAN JUAN | PR | 00902-1828 |
| 2136815 | Martin Cervera, Antonio | H-22 Yagrumo, Caparra Hills | | | | Guaynabo | PR | 00968 |
| 2136815 | Martin Cervera, Antonio | H-22 Yagrumo, Caparra Hills | | | | Guaynabo | PR | 00968 |
| 2143951 | Martinez Antorgiorgie, Antonio L. | HC-02 Box 8554 | | | | Juana Diaz | PR | 00795 |
| 2239686 | Martinez Colon, Facunda | Barrio Guavate | 22328 Carr 184 | | | Cayey | PR | 00736-9425 |
| 2077595 | Martinez Cruz, Myrna Milagro | C-12 Ilan Ilan University Gardens | | | | Arecibo | PR | 00613 |
| 2050331 | Martinez Diaz, Emilia I. | P.O. Box 200 | | | | Humacao | PR | 00792 |
| 2018205 | Martinez Diaz, Maria E | WB-24-A Torrech Sur | Urb. Santa Juanita | | | Bayamon | PR | 00956 |
| 2019070 | Martinez Diaz, Ramon | HC 15 Box 16022 | | | | Humacao | PR | 00791-9748 |
| 1962514 | MARTINEZ LEONOR, ARTURO | HC-02 BOX 7592 | | | | YABUCOA | PR | 00767 |
| 310048 | Martinez Maldonado, Sonia | 437 Sector Campo Alegre | | | | Utuado | PR | 00641 |
| 850577 | MARTINEZ MALDONADO, SONIA  N | 437 SECTOR CAMPO ALEGRE | | | | UTUADO | PR | 00641 |
| 2157650 | Martinez Martinez, Carlos Francisco | HC43 Box 11813 | | | | Cayey | PR | 00736 |
| 2012487 | MARTINEZ MERCADO, OSCAR | HC 4 BOX 12921 | | | | SAN GERMAN | PR | 00683 |
| 2000004 | Martinez Mercado, Oscar | HC 4 BX 12921 | | | | San German | PR | 00683 |
| 1985380 | Martinez Mercado, Oscar | HC-4-BX12921 | | | | San German | PR | 00683 |
| 2245614 | Martinez Mojica, Janet | HC 67 BOX 21422 | | | | FAJARDO | PR | 00738 |
| 2061805 | Martinez Perez, Editor | Bo. Saltos #2 Carr. 445 | Sector Agapito Rosado | | | San Sebastian | PR | 00685 |
| 1940805 | MARTINEZ QUINONES, CESAR A | P.O. BOX 270391 | | | | SAN JUAN | PR | 00928-3391 |
| 2247535 | Martinez Rivera, Angel Luis | HC-71 Box 2465 | | | | Naranjito | PR | 00719 |
| 2129204 | Martinez Rivera, Helen | 1 Avenida Laguna Apt 7-A | | | | Carolina | PR | 00979 |
| 26663 | MARTINEZ RODRIGUEZ, ANGEL R | APARTEDO 1683 | | | | COAMO | PR | 00769 |
| 1948954 | Martinez Sanchez, Gadiel | R.R. 01 BOX 15087 VILLA DEL RIO | | | | TOA ALTA | PR | 00953 |
| 1214680 | MARTINEZ SOLIS, HECTOR | URB SAN JOSE | B5 CALLE 2 | | | PATILLAS | PR | 00723 |
| 2111667 | Martinez Torres, Carmen D. | 609 Ave Tito Castro | Suite 102 PMB 433 | | | Ponce | PR | 00716 |
| 2249786 | Martinez Velez, Grisel | P.O. Box 1623 | | | | San German | PR | 00683 |
| 2101432 | Martir Aguilar, Wanda | Attn: Lcdo. Carlos Ramon Cruz Carrion | PO Box 545 | | | Las Marias | PR | 00670 |
| 2142033 | Mateo Huertas, Jose Antonio | HC 02 Box 9492 | | | | Juana Diaz | PR | 00795 |
| 2246200 | Matias Acevedo, Nivea R. | Attn: Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |
| 2246200 | Matias Acevedo, Nivea R. | P.O. Box 874 | | | | Aguada | PR | 00602 |
| 2104124 | Matias Cortes, Elizabeth | RR04 Buzon 8112 | | | | Anasco | PR | 00610 |
| 802025 | MATOS ARROYO, VICENTA | PMB 376 | BOX 1283 | | | SAN LORENZO | PR | 00754 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 11 of 22

Exhibit O

374th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2092033 | MATOS COLON, ELVIRA | URB ROUND HLS | 668 CALLE VIOLETA | | | TRUJILLO ALTO | PR | 00976-2715 |
| 2249851 | Matos Rivera, Angel Luis | HC-4 Box 5879 | | | | Barronquitel | PR | 00794 |
| 2249851 | Matos Rivera, Angel Luis | Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |
| 2045898 | Matos Rivera, Lynnette | c/o Frank Inserni Milan | P.O. BOX 193748 | | | San Juan | PR | 00919-3748 |
| 2120746 | MATOS, EILEEN DEL CARMEN | UNIVERSITY GARDENS | A21 CALLE FICUS | | | ARECIBO | PR | 00612-7811 |
| 2247796 | Mediavilla Negron, Ida Liz | HC-04 Box 5671 | | | | Corozal | PR | 00783 |
| 1962835 | MEDINA GARCIA, INES | HC 2 BOX 7592 | | | | YABUCOA | PR | 00767 |
| 2083466 | Medina Martinez, Alba I | PO Box 445 | Carr. 109 Km 4.9 Int. | Bo. Carreras | | Anasco | PR | 00610 |
| 2106468 | Medina Perkins, JoAnn | 211 Calle Jose Cheo Gomez | | | | Isabela | PR | 00662 |
| 2246293 | Medina Rodriguez, Antonia | A25 Calle Ruisenor | | | | Catano | PR | 00962-4514 |
| 2032989 | MEDINA ROLDAN, ANASTACOO | HC 4 BOX 48005 | | | | AGUADILLA | PR | 00603 |
| 769855 | Medina Serrano, Zobeida | HC 1 Box 8000 | | | | Aguas Buenas | PR | 00703 |
| 320827 | MEDINA SERRANO, ZOBEIDA | PO BOX 9889 | | | | CIDRA | PR | 00739 |
| 769855 | Medina Serrano, Zobeida | PO Box 9889 | | | | Cidra | PR | 00739 |
| 320827 | MEDINA SERRANO, ZOBEIDA | SUMIDERO | HC 01 BOX 8000 | | | AGUAS BUENAS | PR | 00703-9304 |
| 2037239 | Mejias Maldonado, Miguel A. | HC-3 Box 9434 | | | | Moca | PR | 00676 |
| 637606 | MELENDEZ COLON, DENNISSE I | URB VEGA CEIBA | F 8 CALLE 3 | | | CAIBA | PR | 00735 |
| 322386 | Melendez Cruz, Vanessa | Box 34 | | | | Bajadero | PR | 00616 |
| 2141886 | Melendez de Jesus, Eddie J. | Urb Las Flores Calle #3 B-18 | | | | Juana Diaz | PR | 00795 |
| 2023911 | MELENDEZ OTERO, ANGELES D. | PO BOX 367 | | | | CIALES | PR | 00638 |
| 1992941 | MELENDEZ OTERO, ANGELES D. | PO BDX 367 | | | | CIALES | PR | 00638 |
| 1852494 | MELENDEZ OTERO, IDALIS | P.O. BOX 1082 | | | | OROCOVIS | PR | 00720 |
| 1650588 | MELENDEZ PAGAN, DELMA I | PARC IMBERY | 29 CALLE JAZMIN | | | BARCELONETA | PR | 00617-3476 |
| 1650588 | MELENDEZ PAGAN, DELMA I | PARC. IMBERY | 29 CALLE JAZMIN | | | BARCELONETA | PR | 00617 |
| 1067752 | MELENDEZ WINANDY, NANCY L. | COUNTRY CLUB | JA 31 CALLE 227 | | | CAROLINA | PR | 00982 |
| 1628443 | Melendez, Geronimo | Urb. Buena Vista | C/ Fragancia 1172 | | | Ponce | PR | 00717 |
| 2110824 | MELENDEZ, MARGARITA SUSTACHE | PO BOX 712 | | | | YABUCOA | PR | 00767 |
| 2241613 | Melvin Lynn Revocable Trust | 7562 Granville Dr. | | | | Tamarac | FL | 33321 |
| 2241613 | Melvin Lynn Revocable Trust | Act C73243002 | J.P Morgan | 205 Royal Palm Way | | Palm Beach | FL | 33480 |
| 2006080 | Mendez Colon, William | c/o Lic. Ebenecer Lopez Royal | PO Box 3257 | | | Carolina | PR | 00984-3257 |
| 1998247 | Mendez Crespo, Francisco | Urb. El Retiro, Calle A-26 | Bo. Miradero | | | Mayaguez | PR | 00680 |
| 2034774 | Mendez Marin, William | attn: Lic. Ebenecer Lopez Ruyol | P.O. Box 3257 | | | Carolina | PR | 00984-3257 |
| 1214712 | MENDEZ SANCHEZ, HECTOR | PO BOX 2013 | | | | AGUADA | PR | 00956 |
| 2095051 | Mendez Torres , Daniel | Urb. Brisas Del Guayanes Otono 124 | | | | Penuelas | PR | 00624 |
| 2144455 | Mendez Zayas, Juan Ramon | HC 04 Box 7211 | | | | Juana Diaz | PR | 00795 |
| 2059015 | MENDOZA DAVILA, ADALIZ | VILLA ANDALUCIA | Q3 CALLE UTRERA | | | SAN JUAN | PR | 00926-2323 |
| 328228 | MERCADO DEJESUS, JACK | URB MONTE SOL | E6 CALLE 3 | | | TOA ALTA | PR | 00953 |
| 1809009 | Mercado Gonzalez, Irvin | 209 Paseo Costa del Sur | | | | Aguirre | PR | 00704-2857 |
| 2156173 | Mercado Rodriguez, Alba Iris | Urb. San Francisco 308 | Calle San Pablo 308 | | | Yauco | PR | 00698 |
| 1187694 | MERCADO SOTO, DANIEL | HC61 BOX 37500 | | | | AGUADA | PR | 00602 |
| 2245677 | Mercado Toro, Jose L. | Carr. 316 Km. 1.2 Barrio Candelaria | P.O. Box 1047 | | | Lajas | PR | 00667 |
| 2031060 | MERCED FLORES, JUAN A. | LIC. EBENECER LOPEZ RUYOL | P.O. BOX 3257 | | | CAROLINA | PR | 00984-3257 |
| 2142544 | MGH - Antonia Hernandez Ramos | P.O. Box 13 | | | | Guayama | PR | 00785 |
| 2167468 | Milagros Rodriguez Ramos (Viuda), Carmen | Parcelas Viejas 136 A Barrio Coqui | | | | Aguirre | PR | 00704 |
| 268072 | MILAN APONTE, LINO | P O BOX 1127 | | | | TOA BAJA | PR | 00951-1127 |
| 1821873 | MILAN APONTE, LINO | PO BOX 1127 | | | | TOA BAJA | PR | 00951-1127 |
| 1248886 | MILAN APONTE, LINO | PO BOX 1127 | | | | TOA BAJA | PR | 00951-1127 |
| 2241757 | Millan Colon, Doris N | Hc 73 Box 5781 | PMB 164 | | | Naranjito | PR | 00719 |
| 1212157 | MILLAN SANTANA, GRISELLE | HC 3 BOX 11104 | | | | JUANA DIAZ | PR | 00795 |
| 1207886 | MILLAYES NIEVES, GADIEL | CALLE ESTACION #74 | | | | AGUADA | PR | 00602 |
| 334816 | MINGUELA VAZQUEZ, GLADYS | BARRIO PLAN BONITO CARR.346 INT | BOX 710 | | | HORMIGUEROS | PR | 00660 |
| 1210234 | MINGUELA VAZQUEZ, GLADYS | PO BOX 710 | CALLE FRANCISCO NEGRON | | | HORMIGUEROS | PR | 00660 |
| 2035890 | MIRANDA ARCHILLA, BLANCA M. | PO BOX 684 | | | | MOROVIS | PR | 00687-0684 |
| 2161785 | Miranda Reyes, Juan B. | Calle Colombina M-6 Lomas Verde | | | | Bayamon | PR | 00956 |
| 2155490 | Moctezuma Alvarez, Luz M | Bo. Juan Martin | PO Box 1680 | | | Yabucon | PR | 00767 |
| 2052040 | Molina Pares, Mitchel | attn: Lic. Ebenecer Lopez Ruyol | P.O. Box 3257 | | | Carolina | PR | 00984-3257 |
| 339059 | Molina Valentin, Elizabeth | Urb. Sultanita | 525 Martinez de Matos | | | Mayaguez | PR | 00680 |
| 1237848 | MONTALVO CRUZ, JOSE O | PO BOX 280 | | | | SABANA GRANDE | PR | 00637-0280 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 12 of 22

Exhibit O
374th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2235612 | Montanez Fonseca, Jose | Maria Isabel Montanez Gutierrez | Calle Arizona #3 Casa #34 | | | Arroyo | PR | 00714 |
| 2161647 | Montanez Fontanez, Benita | #21 Calle Diamte | | | | Arrogo | PR | 00714 |
| 885939 | MONTANEZ FONTANEZ, BENITA | COM LA 500 TAS | #21 CALLE DIAMANTE | | | ARROYO | PR | 00714 |
| 2133968 | MONTES OFRAY, FELIX I. | URB. VIVES | CALLE 4 240 | | | GUAYAMA | PR | 00784 |
| 2162226 | Mora Martinez, Jose Felix | Apt 420 | | | | Camuy | PR | 00627 |
| 2166074 | Mora Martinez, Josefina | Urb. Santa Ana Calle 1-F-17 | | | | Vega Alta | PR | 00692 |
| 2247529 | Morales Arocho, Yeida Y. | Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |
| 2247529 | Morales Arocho, Yeida Y. | PO Box 1662 | | | | Morovis | PR | 00687 |
| 2223201 | Morales Arroyo, Jose A | 452 Ave. Ponce de Leon | Edificio Asociacion de Maestros Suite 514 | | | San Juan | PR | 00918 |
| 2160040 | Morales Baez, Armando | HC1 BOX 4441 | | | | Maunabo | PR | 00707 |
| 343332 | MORALES CAMACHO, SERGIO | HC 1 BOX 6654 | | | | VIEQUES | PR | 00765 |
| 343332 | MORALES CAMACHO, SERGIO | PARCELA 81, BARRIO LA PRRA | | | | VIEQUES | PR | 00765 |
| 2240554 | Morales De Jesus, Alejandro | HC-01 Box 2286 | Bo Emajaguas | | | Maunabo | PR | 00707 |
| 1749938 | Morales Justiniano, Nancy | Urb. Monte Bello 6007 Calle Majestad | | | | Hormigueros | PR | 00660 |
| 1217277 | MORALES LOURIDO, IDAMARIS | HC03 BOX 3598 | | | | FLORIDA | PR | 00650 |
| 2060357 | Morales Medina, Sivia S. | P.O Box 2187 | | | | Moca | PR | 00676 |
| 2247788 | Morales Morales, Brenda Liz | Apartado 209 | | | | Naranjito | PR | 00719 |
| 2247794 | Morales Morales, Zenaida | P.O. Box 125 | | | | Naranjito | PR | 00719 |
| 2247945 | Morales Ocasio, Maria E. | 10937 N aster Ave | | | | Tampa | FL | 33612 |
| 1972249 | Morales Perez, Maria del Carmen | PO Box 2859 | | | | Moca | PR | 00676 |
| 2196506 | Morales Ramirez, Juan R. | Box 40496 | | | | San Juan | PR | 00940-0496 |
| 2243443 | Morales Rios, Beatriz | Hc 72 Box 3938 | | | | Naranjito | PR | 00719 |
| 2031334 | Morales Rodriguez, Eddie | PO Box 3270 Hato Arriba Station | | | | San Sebastian | PR | 00685 |
| 1982556 | Morales Rodriguez, Zoraida | Attn: Frank D. Inserni, ESQ | Suite 402, Capital Center Bldg. South | 239 Arterial Hostos Ave. | | Hato Rey | Puerto Rico | 00918-3748 |
| 1982556 | Morales Rodriguez, Zoraida | c/o Frank Inserni | PO Box 193748 | | | San Juan | PR | 00919 |
| 2242779 | Morales Rios, Beatriz | HC 72 Box 3938 | Bo Cedro Arriba | | | Naranjito | PR | 00719 |
| 2197282 | Moran Ruiz, Santos | Box 40496 | | | | San Juan | PR | 00940-0496 |
| 2003016 | Moreno Delgado , Irma S. | HC 05 Box 30381 | | | | Camuy | PR | 00627-9580 |
| 2078997 | Mulero Pedroza, Carlos R. | Lic. Ebenecer Lopez Ruyol | P.O. Box 3257 | | | Carolina | PR | 00984-3257 |
| 2027546 | Mulero Silva, Georgino | Lopez Royal, Lic. Ebenecer | PO Box 3257 | | | Carolina | PR | 00984-3257 |
| 2243389 | Muñiz Ortega, Rosa M | Hc 74 Box 6091 | | | | Naranjito | PR | 00719 |
| 2060737 | Muniz Padilla, Ada I. | Box 468 | | | | Anasco | PR | 00610 |
| 2221251 | Muñiz Ruberte, Ruben | 3699 Ponce BYP N-V123 | | | | Ponce | PR | 00728-1500 |
| 2196501 | Muñoz Orengo, Eduardo | Box 40496 | | | | San Juan | PR | 00940-0496 |
| 2125129 | Munoz Santoni, Dalia J. | HC 57 Box 15764 | | | | Aguada | PR | 00602 |
| 2034961 | N&L, Inc | MSC 282 Suite 112 100 Grand Blvd Paseo | | | | San Juan | PR | 00926 |
| 2109386 | N.J.R.J. un menor (EMMA J JIMENEZ AROCHO Y JOSE A ROSADO MALDONADO) | C/O CAROL J. COLON SANTIAGO | PO BOX 288 | | | HATILLO | PR | 00659-0288 |
| 2114494 | NARVAEZ FERRER, ANA M | HC 2 BOX 7605 | | | | COROZAL | PR | 00783 |
| 355996 | NAVEDO ROSADO, CARMEN M. | CALLE HIGUERO #46 | BO. BAJURA | HC-77 BOX 8715 | | VEGA ALTA | PR | 00692 |
| 1420796 | NAVEDO ROSADO, CARMEN M. | HC 77 BOX 8715 | | | | VEGA ALTA | PR | 00692 |
| 355998 | NAVEDO ROSADO, CARMEN M. | HC 77 BOX 8715 | | | | VEGA ALTA | PR | 00692 |
| 1182172 | NAVEDO ROSADO, CARMEN M. | HC-77 BOX 8715 | | | | VEGA ALTA | PR | 00692 |
| 2197100 | Nazar Tejada, Alfredo | Box 40496 | | | | San Juan | PR | 00940-0496 |
| 2135079 | Nazario Feliciano, Laura | 1318 Geranio | | | | Mayaguez | PR | 00680 |
| 1972293 | Nazario Flores, Carlos H. | P.O. Box 9390 | | | | Bayamon | PR | 00960-9390 |
| 2245680 | Nazario Rodriguez, Jacqueline R. | 447 Almirante Alturas de Mayaguez | | | | Mayaguez | PR | 00682 |
| 2245680 | Nazario Rodriguez, Jacqueline R. | Attn: Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |
| 2159408 | Nazario Rodriguez, Miguel A. | Calle papayo B2103C | | | | Sabana Grande | PR | 00637 |
| 2196588 | Negron Garcia, Maria Del C. | Box 40496 | | | | San Juan | PR | 00940-0496 |
| 2245678 | Negron Mercado, Nivia Iris | Attn: Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |
| 2245678 | Negron Mercado, Nivia Iris | PO Box 323 | | | | Florida | PR | 00650 |
| 1920757 | Negron Vidal, Maritza | Urb. Hacienda Borinquero | 826 Calle Emajagua | | | Caguas | PR | 00725 |
| 2161828 | Negron, Ramon L. | #96 Calle Juan E. Rivera | Barrio Torrecilla | | | Morovis | PR | 00687 |
| 2085975 | Nelida Molina Rosario y Giovanni Bruno Molina | PO Box 646 | | | | Bajadero | PR | 00616 |
| 2247609 | Neris Mulero, Maria Eugenia | HC 05 Box 53058 | | | | Caguas | PR | 00725 |

Exhibit O

374th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2245242 | Nieves Lopez, Luis E | Residencial Candelaria Torres | Edificio H-69 | | | Naranjito | PR | 00719 |
| 2007966 | Nieves Reyes, Nayda Rosa | PO Box 162 | | | | Comerio | PR | 00782 |
| 2196673 | Nieves Rios, Luis G. | Box 40496 | | | | San Juan | PR | 00940-0496 |
| 2097294 | Nieves Rivera, Aitza | Chalets de la Playa Apt 202 | | | | Vega Bajo | PR | 00693 |
| 2247907 | Nieves Rivera, Migna D. | HC-74 Box 5981 | | | | Naranjito | PR | 00719-7424 |
| 1978989 | Norma Iris Velez En representacion de Alexander Mora Velez | HC5 Box 92269 | | | | Arecibo | PR | 00612 |
| 2143119 | Nunez-Morla, Hector | Calle Capetillo #165 | Capetillo | | | San Juan | PR | 00925 |
| 2134081 | O Y. M. C. un menor/Charlotte Cameron | Carol J. Colon Santiago | PO Box 288 | | | Hatillo | PR | 00659-0288 |
| 1040029 | OCASIO MEDINA, MADELINE | REPTO KENNEDY | 39 CALLE B | | | PENUELAS | PR | 00624-3503 |
| 1040029 | OCASIO MEDINA, MADELINE | REPTO KENNEDY | 39 CALLE B | | | PENUELAS | PR | 00624-3503 |
| 831788 | OFFICE SHOP | 11 CHARDON AVE. | | | | HATO REY | PR | 00918 |
| 831788 | OFFICE SHOP | PO Box 195497 | | | | San Juan | PR | 00919-5497 |
| 2218839 | Ojeda Zaragoza, Alma Hebe | PO Box 1015 | | | | San German | PR | 00683-1015 |
| 2093355 | Olavarria Rosas, Maria de los A | 631 Redkirk Ln | | | | Virginia Beach | VA | 23462-5604 |
| 2137180 | Oliveras Martinez, Luz C. | #7 207 - Bo/Pastillo | | | | Juana Diaz | PR | 00795 |
| 1960241 | Olivieri Cintron, Gustavo E | Urb. Lomos del Sol Calle | Orion Casa 165 Buzon 191 | | | Gurabo | PR | 00778 |
| 2148196 | Orlandi Gomez, Angel M. | HC-01 Box 4301 | | | | Arroyo | PR | 00714 |
| 1156912 | ORTEGA NIEVES, ADA L | HC 73 BOX 4325 | | | | NARANJITO | PR | 00719 |
| 2247802 | Ortega Nieves, Juana D. | HC-73 Box 4326 | | | | Naranjito | PR | 00719 |
| 613497 | Ortiz Adorno, Antonio | HC 91 Box 8825 | | | | Vega Alta | PR | 00692 |
| 2241641 | Ortiz Benitez, Suheil | PMB 238 PO Box 94000 | | | | Corozal | PR | 00783 |
| 2145127 | Ortiz Cadavedo, Jose Antonio | PO Box 977 | | | | Santa Isabel | PR | 00757 |
| 2090090 | Ortiz Cortes, Maricel | Cond. Agueybana Apt. 1204 | | | | San Juan | PR | 00923 |
| 2153677 | Ortiz DeJesus, Orlando | Box 172 | | | | Santa Isabel | PR | 00757 |
| 2157700 | Ortiz Garcia, Marcial | Urb Jard Del Mamoy | Calle 6 J-16 | | | Patillas | PR | 00723 |
| 1963121 | Ortiz Ortiz, Ana C. | Calle de La Vera D-15 (Villa Espana) | | | | Bayamon | PR | 00961 |
| 2247688 | Ortiz Ortiz, Jessica | HC 72 Box 3766-28 | | | | Naranjito | PR | 00719 |
| 1832835 | Ortiz Pineiro, Rafael | 124 BW-13 Valle Arriba Height | | | | Carolina | PR | 00983 |
| 2039525 | Ortiz Planadeball, Juan C. | 418 Iowa Woods Cir E. | | | | Orlando | FL | 32824 |
| 2141935 | Ortiz Quinones, Jose O. | Porcs. Sabanetas Calle Progreso #70 | | | | Ponce | PR | 00716-4519 |
| 2142227 | Ortiz Quinones, Jose O. | Pores Sabanetas Calle Progreso #70 | | | | Ponce | PR | 00716-4519 |
| 2243436 | Ortiz Rivas, Ana M | HC 06 Box 10754 | | | | Yabucoa | PR | 00767 |
| 1976718 | Ortiz Rivera, Ines A | Res El Recreo Apto 130 | Edificio 21 | | | San German | PR | 00683 |
| 2159654 | Ortiz Rivera, Julio Angel | 371/2 Park St Apt B | | | | Vernon | CT | 06066 |
| 2142282 | Ortiz Santos, Irene | Josefina Burgos Ortiz | #13 Calle Rubi Parcelas Magueyes | | | Ponce | PR | 00728-1223 |
| 2157399 | Ortiz Solis, Jose Rafael | PO Box 1173 | | | | Patillas | PR | 00723 |
| 2185819 | Oswald, Wesley | 3369 CR 2182 | | | | Greenville | TX | 75402 |
| 2241737 | Oyola Cintrón, Selenia | Hc 74 Box 5831 | | | | Naranjito | PR | 00719-7446 |
| 2002045 | P.C.S.P un menor (Edith L. Perez Lopez) | Carol J. Colon Santiago | PO Box 288 | | | Hatillo | PR | 00659-0288 |
| 2016819 | Pabon Vega, Jimmy | HC 05 Box 10688 | | | | Moca | PR | 00676 |
| 2087376 | Pacheco Burgos, Miguel A | Po Box 1893 | | | | Yabucoa | PR | 00767 |
| 2028662 | PADILLA RIVERA, BASILIO | URB ALTURAS SAN JOSE | 0023 CALLE 21 | | | SABANA GRANDE | PR | 00637 |
| 1227622 | PADILLA RIVERA, JOANN | HC 73 BOX 4390 | | | | NARANJITO | PR | 00719 |
| 2139714 | Padin Rodriguez, Jose M | 26490 Calle Velez | | | | Quebs | PR | 00678 |
| 2139714 | Padin Rodriguez, Jose M | 26490 Calle Velez | | | | Quebs | PR | 00678 |
| 1111235 | PADIN RODRIGUEZ, MARIA M | PO Box 976 | | | | HATILLO | PR | 00659 |
| 2240562 | Padro-Burgos, Edwin | Nora Vargas Acosta Esq. | Edificio First Federal -Suite 1004 | Avenida Munoz Rivera # 1056 | | San Juan | PR | 00927 |
| 2138546 | Pagan Candelaria, Pedro | PO Box 1414 | | | | Sabana Grande | PR | 00637 |
| 2138546 | Pagan Candelaria, Pedro | RR04 Buzon 16113 | | | | Anasco | PR | 00610 |
| 2154162 | Pagan Gomez, Naida | PO Box 1144 | | | | Arroyo | PR | 00714 |
| 1218535 | PAGAN RIVERA, IRIS L. | URB. VILLA PRADES | 703 CFRANCISCO P CORTES | | | SAN JUAN | PR | 00924-2245 |
| 1955085 | PAGAN SERRANO, JOSE A. | CALLE RUPERTO BURGUS #219 | | | | HUMACEO | PR | 00791 |
| 2247251 | Parson, Barbara L. | 8 Pine Tree Circle | | | | Rush | NY | 14543 |
| 396980 | PEDRO CID MARTINEZ / RAFAELA FERNANDEZ | PO BOX 11920 | | | | SAN JUAN | PR | 00922-1920 |
| 2122645 | PEDRO JOSE SANCHEZ, SUCESION | PO Box 6616 | | | | CAGUAS | PR | 00726-6616 |
| 2245455 | Pena Lugo, Miguel A. | Savannah Real #35 Passeo Sevilla | | | | San Lorenzo | PR | 00754 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 14 of 22

Exhibit O

374th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2247562 | Peña Peña, Betty | Betty Peña Peña | San Antonio Carr. 739 km 2.1 | | | Caguas | PR | 00725 |
| 2247562 | Peña Peña, Betty | Hc 05 Box 53050 | | | | Caguas | PR | 00725 |
| 2247641 | PEREZ APONTE, YADIRA | URB.COUNTRY CLUB | CALLE 219 HA-111 | | | CAROLINA | PR | 00982 |
| 2245713 | Perez Caballero, Armando A. | Attn: Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |
| 2245713 | Perez Caballero, Armando A. | PO Box 149 | | | | Barceloneta | PR | 00617 |
| 401580 | PEREZ DE JIMENEZ, CARMEN I | CALLE JUAN LINES RAMOS # 110 | URB. FRONTERAS | | | BAYAMON | PR | 00961 |
| 401580 | PEREZ DE JIMENEZ, CARMEN I | CALLE JUAN LINES RAMOS # 110 | URB. FRONTERAS | | | BAYAMON | PR | 00961 |
| 401580 | PEREZ DE JIMENEZ, CARMEN I | IVONNE GONZALEZ MORALES | PO Box 00902-1828 | | | SAN JUAN | PR | 00902-1828 |
| 401580 | PEREZ DE JIMENEZ, CARMEN I | IVONNE GONZALEZ MORALES | PO BOX 902-1828 | | | SAN JUAN | PR | 00902-1828 |
| 401580 | PEREZ DE JIMENEZ, CARMEN I | IVONNE GONZALEZ MORALES | PO BOX 00902-1828 | | | SAN JUAN | PR | 00902-1828 |
| 401580 | PEREZ DE JIMENEZ, CARMEN I | IVONNE GONZALEZ MORALES | PO BOX 902-1828 | | | SAN JUAN | PR | 00902-1828 |
| 2059860 | PEREZ DIAZ, MAYRA | PO BOX 283 | | | | QUEBRADILLAS | PR | 00678 |
| 1425675 | Perez Diaz, Mayra | PO Box 283 | | | | Quebradillas | PR | 00678 |
| 2024698 | Perez Garcia, Luis R. | Lic. Ebenecer Lopez Ruyol | P.O Box 3257 | | | Carolina | PR | 00984-3257 |
| 639884 | PEREZ GONZALEZ, JOSE A. | LIC. EBENECER LOPEZ RUYOL | PO BOX 3257 | | | CAROLINA | PR | 00984-3257 |
| 2052159 | Perez Lassalle, Maribel | P.O. Box 3267 | | | | Moca | PR | 00685 |
| 2052159 | Perez Lassalle, Maribel | P.O. Box 3267 Hato Arriba Stn. | | | | San Sebastian | PR | 00685 |
| 1940419 | Perez Lopez, Frances Enid | Urb Provincias Del Rio I # 106 | | | | Coamo | PR | 00769 |
| 2246275 | Perez Miranda, Ruth J. | Attn: Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |
| 2246275 | Perez Miranda, Ruth J. | PO Box 3034 | | | | Arecibo | PR | 00613 |
| 1130612 | PEREZ MORALES, PATRIA | PO BOX 146 | | | | LAS MARIAS | PR | 00670-0146 |
| 2005032 | Perez Navia, Iris V. | B-41 San Agustin | Urb. Las Dominicos | | | Bayamon | PR | 00957 |
| 1935715 | PEREZ NAVIA, WANDA | F-22 Calle 7 Urb. Riverside Park | | | | Bayamon | PR | 00961 |
| 950421 | PEREZ NIEVES, AMILDA | PO BOX 551 | | | | SAN SEBASTIAN | PR | 00685-0551 |
| 1084768 | PEREZ ORTEGA, RICARDO | P.O. BOX 40035 | | | | SAN JUAN | PR | 00940 |
| 2141508 | Perez Perez, Hector L | HC 6 Box 2124 | Las Ballas | | | Ponce | PR | 00731 |
| 2090408 | PEREZ QUINTERO, GLORIA E. | BO. JAREALITO | CALLE 3 #290 | | | ARECIBO | PR | 00612 |
| 285092 | PEREZ RIVERA, LUIS | HC 71 BOX 2461 | | | | NARANJITO | PR | 00719 |
| 285092 | PEREZ RIVERA, LUIS | HC 71 BOX 2461 | | | | NARANJITO | PR | 00719 |
| 2249837 | Perez Rodriguez, Blanca | A-4 Res Flamboyan Gardens | | | | Mayaguez | PR | 00680-1869 |
| 2247925 | Perez Rodriguez, Blanca | Res. Flamboyan Gardens | #A--4 | | | Mayaguez | PR | 00680 |
| 2243434 | Perez Ruiz, Carmen | HC 06 Box 10602 | | | | Yabucoa | PR | 00767 |
| 2245671 | Perez Samot, Wanda I | Attn: Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |
| 2245671 | Perez Samot, Wanda I | P.O. Box 1980 | | | | Ciales | PR | 00638 |
| 2086249 | Perez-Ramirez, Alondra M. | A-13 Calle B Ext. La Alameda | | | | San Juan | PR | 00926 |
| 2137131 | Plaza Cruz, Miriam E. | 243 Calle Paris, PMB-1040 | | | | San Juan | PR | 00917 |
| 2038049 | Pomales Alicea, Arturo R. | Calle Zeus #1053 | Urb. Colinas del Este | | | Juncos | PR | 00777 |
| 2032872 | Ponce Otero, Vicente | Attn: Lic. Ebenecer Lopez Ruyol | P.O. Box 3257 | | | Carolina | PR | 00984-3257 |
| 1555820 | Portalatin-Perez, Milton | P.O. Box 9021803 | | | | San Juan | PR | 00902-1803 |
| 2135467 | PROGRESO CASH & CARRY, INC. | 366 VILLA | | | | PONCE | PR | 00732 |
| 2135467 | PROGRESO CASH & CARRY, INC. | CALLE VILLA 366 | | | | PONCE | PR | 00730-2716 |
| 2241856 | Quality Construction Services II LLC | A&M Tower 2nd Floor Del Parque St. 207 | | | | Santurce | PR | 00960 |
| 902394 | QUILES DE JESUS, HECTOR | DD-4 CALLE A | | | | BAYAMON | PR | 00957 |
| 1974747 | Quiles Nieves, Hilda | Estancias Talavera I 7922 | Calle Piedra de Luna | | | Isabela | PR | 00662 |
| 1010171 | QUILES RIVERA, ISMAEL | P.O. Box 112 | | | | LAS MARIAS | PR | 00670 |
| 1126172 | QUILES RIVERA, NOEL | CALLE LIRIO 193 | HACIENDA FLORIDA | | | YAUCO | PR | 00698 |
| 1219167 | QUILES RODRIGUEZ, IRMA I | PO BOX 112 | | | | LAS MARIAS | PR | 00670 |
| 2002429 | Quiles Soto, Lourdes | HC 45 Box 58277 | | | | San Sebastian | PR | 00685 |
| 1245701 | QUINONES UFRET, KAREN M | URB ALTURAS DE SAN JOSE | MM4 CALLE 20 | | | SABANA GRANDE | PR | 00637 |
| 418475 | QUINONES UFRET, KAREN M. | URB ALTURAS DE SAN JOSE | C/20 MM 4 | | | SABANA GRANDE | PR | 00637 |
| 1974930 | Quinones Velez, Aida L. | P.O Box 1099 | | | | Isabela | PR | 00662 |
| 289360 | QUINTANA LUGO, MAGDA M | URB PALACIOS DE MARBELLA | 1210 SAN BERNABE | | | TOA ALTA | PR | 00953 |
| 2072431 | R. M. C. un menor (Charlotte Cameron) | Carol J. Colon Santiago | PO Box 288 | | | Hatillo | PR | 00659-0288 |
| 2121987 | R.E.G.L. UN MENOR (ISAMAR LOPEZ RUIZ Y RAFAEL GUZMAN BUTLER) | CAROL J. COLON SANTIAGO | P 0 BOX 288 | | | HATILLO | PR | 00659-0288 |
| 2087831 | R.J.C.R. un menor (Naomi Rodriguez Delgado) | c/o Carol J. Colon Santiago | P. O. Box 288 | | | Hatillo | PR | 00659-0288 |
| 2178032 | Ramirez Gonzalez, Camen Leyda | HC 03 Box 41439 | | | | Caguas | PR | 00725 |

Exhibit O
374th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1895197 | Ramirez Lopez, Alberto  J | 341 Dorado Beach East | | | | Dorado | PR | 00646 |
| 1895197 | Ramirez Lopez, Alberto  J | 400 Ave Americo Miranda Edificio Cosvi Original Pi | | | | San Juan | PR | 00926 |
| 2196479 | Ramirez Nuñez, Ramon | Box 40496 | | | | San Juan | PR | 00940-0496 |
| 1958336 | Ramirez Romero, Brenda Liz | Jardines de Ponce | I-13 | | | Ponce | PR | 00730 |
| 1958336 | Ramirez Romero, Brenda Liz | Jardines de Ponce-Paseo Nardos I-13 | | | | Ponce | PR | 00730 |
| 1944147 | RAMIREZ ROSARIO, WILFREDO | URB MABU | A8 CALLE 1 | | | HUMACAO | PR | 00791 |
| 2032397 | RAMIREZ RUIZ, DORIS M | PO BOX 379 | | | | AGUADA | PR | 00602-0379 |
| 2035020 | Ramirez Silva, Armando | Lic. Ebenecer Lopez Royal | P.O. Box 3257 | | | Carolina | PR | 00984-3257 |
| 592539 | RAMOS ARROYO, WILFREDO | CUERPO DE BOMBERO DE P.R. | 145 BLANCA E CHICO | | | MOCA | PR | 00676 |
| 592539 | RAMOS ARROYO, WILFREDO | PO BOX 7004 PMB 132 | | | | SAN SEBASTIAN | PR | 00685 |
| 1105480 | RAMOS BENIQUEZ, YAMIRKA | CALLE PARIS #243 | PMB 1812 | | | SAN JUAN | PR | 00917 |
| 2064028 | Ramos Medina, Irma | HC-04 Box 14250 | | | | Moca | PR | 00676 |
| 2020762 | RAMOS PEREZ, RAUL J. | HC 03 BOX 9514 | | | | MOCA | PR | 00676 |
| 244151 | RAMOS ROMAN, JORGE L. | PO BOX 141344 | | | | ARECIBO | PR | 00614 |
| 1206811 | Ramos Seda, Francisco | N-13 Gettysburg P. Gardens | Park Gardens | | | San Juan | PR | 00926 |
| 2196166 | Ramos Torres, Antonio J. | Box 40496 | | | | San Juan | PR | 00940-0496 |
| 2218951 | Renta, Jose A. | PO Box 954 | | | | Juncos | PR | 00777 |
| 1752877 | RENTAS, RAFAEL | Josey A Rodriguez   Attorney at Law   JRT Attorney at Law   609 Tito Castro ave Ste 102 PMB 504 | | | | Ponce | PR | 00716 |
| 2152425 | Rentas, Rafael | Josey A. Rodriguez, Esq. | PO Box 310121 | | | Miami | FL | 33231 |
| 1752877 | RENTAS, RAFAEL | JOSEY RODRÍGUEZ TORRES | PMB 504 609 AVE. TITO CASTRO SUITE 102 | | | PONCE | PR | 00716 |
| 1421202 | RENTAS, RAFAEL | JOSEY RODRÍGUEZ TORRES | PMB 504 609 AVE. TITO CASTRO SUITE 102 | | | PONCE | PR | 00716 |
| 1421202 | RENTAS, RAFAEL | P.O. BOX 310121 | | | | MIAMI | FL | 33231 |
| 1752877 | RENTAS, RAFAEL | | | | | | | |
| 1957945 | Rexach Feliciano, Lizette | 154 Martinete St., Montehiedra | | | | San Juan | PR | 00926 |
| 2119591 | Reyes Batista, Miriam | P.O. Box 1057 | | | | Bajadero | PR | 00616 |
| 2167299 | Riachuelo Homeowners Association Inc | Po Box 1718 | | | | Trujillo Alto | PR | 00977 |
| 1122153 | Rios Oyola, Myriam Esther | 19125 Staleybridge Rd | | | | Germantown | MD | 20876 |
| 1122153 | Rios Oyola, Myriam Esther | HC-5 Box 7272 | | | | Guaynabo | PR | 00971 |
| 1872131 | Rios Rodriguez, Edwin | Urb. Santa Juanita | Calle Damaso DB- #29 10 M | | | Bayamon | PR | 00956 |
| 747796 | RIOS-LEGARRETA, ROMMEL  GABRIEL | ROMMEL G. RIOS LEGARRETA | URB. RIVER GARDEN #415 | | | CANOVANAS | PR | 00729 |
| 747796 | RIOS-LEGARRETA, ROMMEL  GABRIEL | URB IDAMARIS GARDENS | C 47 CALLE MIGUEL A GOMEZ | | | CAGUAS | PR | 00725 |
| 2139167 | Rivera Alers, Sidnia E. | RR04 Bzn. 8123 | | | | Anasco | PR | 00610-9502 |
| 2246295 | Rivera Alicea, Hector J. | Attn: Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |
| 2246295 | Rivera Alicea, Hector J. | Urbanizacion Sabana del Palomar 103 | Calle Flamboyan | | | Comerio | PR | 00782 |
| 1856332 | Rivera Cabrera, Ana M | PMB 186 PO Box 2400 | | | | Toa Baja | PR | 00951-2400 |
| 2113333 | Rivera Cajigas, Maria S. | Myrta M. Rivera en representacion de mi hermana | HC 05 Box 29555 | Bo Membrillo | | Camuy | PR | 00627 |
| 1869067 | Rivera Canales, Wanyalix | Consultores Lequas Asociaelos | Luis David Molina | Ave. De Diego #61 Suite 2-A | | San Juan | PR | 00911 |
| 1869067 | Rivera Canales, Wanyalix | Urb. Vista del Morro Calle Cotorra Q-24 | | | | Catano | PR | 00962 |
| 1196106 | RIVERA CASANOVA, EILEEN M | BARRIO SUSUA | CALLE LA ROSA 4 | | | SABANA GRANDE | PR | 00637 |
| 1196106 | RIVERA CASANOVA, EILEEN M | PO BOX 314 | | | | ENSENADA | PR | 00647 |
| 1943757 | RIVERA COLLAZO, VICTOR L. | PO BOX 417 | | | | TRUJILLO ALTO | PR | 00977 |
| 2064553 | Rivera DeJesus, Carlos A. | Carr #110 KM 33 Bo Arenales | | | | Aguadilla | PR | 00603 |
| 2222584 | Rivera Diaz, Miguel A. | Inst. Corr. Ponce Principal | Fase 2-Q-Amarilla 120 | Ponce By Pass 3793 | | Ponce | PR | 00728-1504 |
| 2104320 | Rivera Fulu, Luis E | P.O. Box 30999 | | | | San Juan | PR | 00929 |
| 1220726 | RIVERA GOMEZ, ISRAEL | BO COTTO | 46 CALLE VISTAMAR | | | ISABELA | PR | 00662 |
| 2245709 | Rivera Gonzalez, Juan Antonio | Attn: Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |
| 2245709 | Rivera Gonzalez, Juan Antonio | PO Box 3035 | | | | Guayama | PR | 00785 |
| 447855 | RIVERA GUARDIOLA, ALVIN R. | UNIVERSITY GARDENS | G 12  CALLE  TEKA | | | ARECIBO | PR | 00612 |
| 2124019 | Rivera Hernandez, Tito Omar | HC 07 Box 34205 | | | | Caguas | PR | 00727 |
| 2246254 | Rivera Hernandez, Yahaira I. | Jardines de Santa Ana | A-19 Calle 2 | | | Coamo | PR | 00769 |
| 2246254 | Rivera Hernandez, Yahaira I. | Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |
| 2249790 | Rivera Marquez, Petra | 643 Omaha Dr | | | | Norcross | GA | 30093 |
| 2035022 | RIVERA MERCED, JOSE E | ATTN: LIC. EBENECER LOPEZ RUYOL | P.O. BOX 3257 | | | CAROLINA | PR | 00984-3257 |

Exhibit O
374th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2034629 | Rivera Molina, Jose A. | Lic. Ebenecer Lopes Ruyol | P.O. Box 3257 | | | Carolina | PR | 00984-3257 |
| 2247786 | Rivera Narvaez, Evelyn | HC-73 Box 5048 | Bo. Nuevo | | | Naranjito | PR | 00719 |
| 2247784 | Rivera Narvaez, Gladys M | HC-73 Box 5048 | Bo. Nvevo | | | Naranjito | PR | 00719 |
| 2241751 | Rivera Narvaez, Gladys Milagros | HC-73 Box 5048 Bo. Nuevo | | | | Naranjito | PR | 00719 |
| 2247956 | Rivera Negron, Nivia L | HC-74, PO Box 6036 | | | | Naranjito | PR | 00719 |
| 1993801 | Rivera Nieves, Ariel A. | 505 Ave Munoz Rivera | | | | San Juan | PR | 00919-5540 |
| 1993801 | Rivera Nieves, Ariel A. | 505 Ave Munoz rivera San Juan | | | | San Juan | PR | 00919-5540 |
| 1993801 | Rivera Nieves, Ariel A. | Urb. Villa Fontana Via 3 | 2 MR 593 | | | Carolina | PR | 00983 |
| 2124599 | Rivera Pagan, Laura | HC 3 Box 30804 | | | | Morovis | PR | 00687-9018 |
| 2246282 | Rivera Quiles, Idalia | Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |
| 2246282 | Rivera Quiles, Idalia | P.O. Box 564 | | | | San Sebastian | PR | 00685 |
| 882356 | RIVERA RIVERA, ANASTACIO | HC 3 BOX 18305 | | | | COAMO | PR | 00769 |
| 2071329 | RIVERA RIVERA, VANESSA | PO BOX 242 | | | | LA PLATA | PR | 00786 |
| 356137 | RIVERA RODRIGUEZ, NAYDA | URB VISTA MAR | 162 CALLE CATALUNA | | | CAROLINA | PR | 00984 |
| 2247909 | Rivera Rodriguez, Nydia I. | HC-72 Box 4168 | | | | Naranjito | PR | 00719 |
| 2035044 | Rivera Rodriguez, Pablo | attn: Lic. Ebenecer Lopez Ruyol | P.O. Box 3257 | | | Carolina | PR | 00984-3257 |
| 2248041 | Rivera Rodriguez, Yolanda | Apartado 16 Bo. Lomas Valles | | | | Naranjito | PR | 00716 |
| 2035007 | RIVERA ROLON, JORGE I | ATTN: LIC. EBENECER LOPEZ RUYOL | P.O. BOX 3257 | | | CAROLINA | PR | 00984-3257 |
| 963403 | RIVERA SANTANA, BETTY | ALT DE PARQ ECUESTRE | 313 CALLE KELIMAR | | | CAROLINA | PR | 00987-8566 |
| 2222210 | Rivera Torres, Diana | P.O. Box 160 | | | | Naranjito | PR | 00719 |
| 2134213 | Rivera Torres, Yarixvett | 7683 Calle Luna Neil | | | | Sabana Seca | PR | 00952 |
| 1995831 | Rivera Troche, Tricia | 305 Elmwood Dr. Apt. 203 | | | | Radcliff | KY | 40160 |
| 2015555 | Rivera Vargas, Anibal | HC02 Box 28510 | | | | Cabo Rojo | PR | 00623 |
| 2247790 | Rivera Vazquez, Carmen M. | HC 71 Box 2765 | | | | Naranjito | PR | 00719 |
| 2171147 | Rivera Vazquez, Luis Alberto | Lcdo. Grimaldi Maldonado | PO Box 1574 | | | Bayamon | PR | 00960 |
| 2057192 | Rivera Velez, Nancy N. | URB El Retiro | Calle A-26 Bo-Miradero | | | Mayaguez | PR | 00680 |
| 1937628 | Rivera Velez, Roberto I. | PMB 1810 BOX 800 | | | | Mayaguez | PR | 00681 |
| 2107250 | Rivera Velez, Roberto I | PMB 1810 | PO BOX 800 | | | Mayaguez | PR | 00681 |
| 2219236 | Roberto, Ruben Muniz | Inst. Fose 3 Ponce by Pass | 699 Ponce BYP, N-V-123 | | | Ponce | PR | 00728-1500 |
| 464601 | ROBLES VALENCIA, ENILDA M. | URB SANTA ROSA | C/18-BLOQUE 23-23 | | | BAYAMON | PR | 00956 |
| 2065883 | Robles Vazquez, Gilberto | Urb. Lagos de Plata L2 Calle 12 | | | | Toa Baja | PR | 00949 |
| 354136 | ROCHE GONZALEZ, NANCYLEIDY | HC 02 BOX 3607 | | | | SANTA ISABEL | PR | 00757 |
| 2136344 | Rodriguez Agosto, Margarita | HC05 Box 26717 | | | | Lajas | PR | 00667 |
| 2069180 | Rodriguez Bonilla, Haydee | Apartado 1774 | | | | San German | PR | 00683 |
| 466956 | RODRIGUEZ CALDERON, JUSTINO | HC-03 BOX 30249 | | | | MOROVIS | PR | 00687 |
| 466956 | RODRIGUEZ CALDERON, JUSTINO | IVONNE GONZALEZ MORALES | PO Box 902-1828 | | | SAN JUAN | PR | 00902-1828 |
| 2033421 | RODRIGUEZ CARCANO, DAMARIS | URB JARDINES DE COURABO | CALLE 1 # 100 | | | GURABO | PR | 00778 |
| 2247923 | RODRIGUEZ CARDONA, HAYDEE | C/DULCE SUENO G-59 | PARQUE ECUESTRE | | | CAROLINA | PR | 00987 |
| 2247923 | RODRIGUEZ CARDONA, HAYDEE | IVONNE GONZALEZ MORALES | PO Box 902-1828 | | | SAN JUAN | PR | 00902-1828 |
| 2247531 | Rodriguez Colon, Carlos Manuel | HC-01 Box 2053 | | | | Morovis | PR | 00687 |
| 2247531 | Rodriguez Colon, Carlos Manuel | Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |
| 2035199 | RODRIGUEZ COLON, JUAN | ATTN: LIC. EBENECER LOPEZ RUYOL | P.O. BOX 3257 | | | CAROLINA | PR | 00984-3257 |
| 2117588 | Rodriguez Cuevas, Nitza Elena | Denise Dubocq Berdeguez | Apartado 1211 | | | Las Piedras | PR | 00771 |
| 2117588 | Rodriguez Cuevas, Nitza Elena | Estudio Laboral LLC | Apartado 211 | | | Las Piedras | PR | 00771-1211 |
| 2117588 | Rodriguez Cuevas, Nitza Elena | Urb. Las Veghas B-13 | | | | Canovans | PR | 00729 |
| 1083448 | RODRIGUEZ DAVILA, REINA I | BO CALZADA #118 | | | | MERCEDITA | PR | 00715 |
| 2252394 | Rodriguez Figueroa, Aniano | Bordaleza | HC-01 Box 4431 | | | Maunabo | PR | 00707 |
| 1976935 | Rodriguez Garcia, Joel | Bo Es, ino Carr 181 Rm 12 Hc 2 | | | | San Lorenzo | PR | 00754 |
| 1976935 | Rodriguez Garcia, Joel | Bo. Essino Carr 187 Km 12 Ha 2 | | | | San Lorenzo | PR | 00754 |
| 2250973 | Rodriguez Gonzalez, Hermenegildo | HC 2 Box 11460 | | | | Las Marias | PR | 00670 |
| 2197001 | Rodriguez Guzman, Pablo E. | Box 40496 | | | | San Juan | PR | 00940-0496 |
| 2054233 | RODRIGUEZ LOPEZ, MARILITZA | PO BOX 781 | | | | CIALES | PR | 00638 |
| 2112509 | Rodriguez Lopez, Marilitza | PO Box 781 | | | | Ciales | PR | 00638 |
| 2100614 | RODRIGUEZ LOPEZ, MARILITZA | PO Box 781 | | | | Ciales | PR | 00638 |
| 2249784 | Rodriguez Maizan, Margarita | Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |
| 2249784 | Rodriguez Maizan, Margarita | Urb. Levittown | Calle Mariano Abril EU-17 | | | Toa Baja | PR | 00949 |
| 1025460 | RODRIGUEZ MARTINEZ, JUAN | HC 1 BOX 16669 | | | | HUMACAO | PR | 00791-9003 |
| 2115195 | Rodriguez Martinez, Maribel | HC 02 BOX 14429 | | | | LAJAS | PR | 00667 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 17 of 22

Exhibit O

374th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 164656 | Rodriguez Mejia, Felix A | Cond Cadiz 10 B | 253 Calle Chile | | | San Juan | PR | 00917 |
| 2159434 | Rodriguez Morales, Arline B. | HC 4 Box 11346 | | | | Yauco | PR | 00698 |
| 1994603 | RODRIGUEZ NEGRON, CARMEN | I-6 C/13 URB METROPOLIS | | | | CAROLINA | PR | 00987 |
| 1994603 | RODRIGUEZ NEGRON, CARMEN | P O BOX 8700 | PMB119 | | | CAROLINA | PR | 00988 |
| 759226 | RODRIGUEZ OCASIO, TOMAS | ERNESTO MERCADO | WALTER MCK JONES 5 | | | VILLALBA | PR | 00766 |
| 759226 | RODRIGUEZ OCASIO, TOMAS | HC 02 BOX 6124 | | | | VILLALBA | PR | 00766 |
| 1226332 | RODRIGUEZ ORTIZ, JESSICA | RES CANDELARIO TORRES | H-69 | | | NARANJITO | PR | 00719 |
| 477219 | RODRIGUEZ QUINONEZ, ANA M | URB.LOS MAESTROS | 8162 CALLE SUR | | | PONCE, P.R. | PR | 00717-0260 |
| 1966006 | Rodriguez Rivera , Nelson | HC 5 PO Box 27494 | | | | Utuado | PR | 00641 |
| 2242653 | Rodriguez Rivera, Margarita | B. Cedro Abajo | Apartado 193 | | | Naranjito | PR | 00719 |
| 2243445 | Rodriguez Rivera, Margarita | Bo Cedro Abajo | Apartado 193 | | | Naranjito | PR | 00719 |
| 1053728 | RODRIGUEZ RIVERA, MARIA M. | SAN AGUSTIN | 1154 SOLDADO GASPAR RIOS | | | SAN JUAN | PR | 00923 |
| 2245262 | Rodriguez Rivera, Maritza | Hc -73 Box 4722 | | | | Naranjito | PR | 00719 |
| 1995211 | Rodriguez Rodriguez , Felix | City Office Supplies | PO Box 1669 | | | Bayamon | PR | 00960 |
| 1995211 | Rodriguez Rodriguez , Felix | Marginal D-42 Extension Forrest Hills | | | | Bayamon | PR | 00959 |
| 1955365 | Rodriguez Rodriguez, Felix | PO Box 1669 | | | | Bayamon | PR | 00960 |
| 2241633 | Rodriguez Sáez, Lourdes M. | HC-75 Box 1416 | | | | Naranjito | PR | 00719 |
| 25907 | Rodriguez Santana, Angel L | 490 High Street 1 Fl | | | | Middletown | CT | 06457 |
| 25907 | Rodriguez Santana, Angel L | LCOD. Ricardo De La Villa | Esteban Padilla 60 E Altos | | | Bayamon | PR | 00959 |
| 25907 | Rodriguez Santana, Angel L | Ricardo P de la Villa | Attorney | Capital Center Building Torre | Sur 1104 Ateral Hostos 235 | San Juan | PR | 00918-1477 |
| 2032361 | Rodriguez Santiago, Ramon | Buzon #1513 Parcela Soledad Calle K | | | | Moyaquez | PR | 00680 |
| 89851 | RODRIGUEZ SIERRA, CHRISTIAN | LCDO. ALLAN RIVERA FERNÁNDEZ | CAPITAL CENTERL BUILDING | SUITE 401 | | HATO REY | PR | 00918 |
| 2142053 | Rodriguez Torres, Josey | 609 Avenida Tito Castro | Ste 102 PMB 504 | | | Ponce | PR | 00716 |
| 2142053 | Rodriguez Torres, Josey | PO Box 310121 | | | | Miami | FL | 33231 |
| 499805 | RODRIGUEZ TORRES, ROY | COLONIAL COURT 231 APT 3C | | | | GUAYNABO | PR | 00966 |
| 2075421 | Rodriguez Valentin, Carmen M. | Calle Mamey #63- Box 745 | | | | Anasco | PR | 00610 |
| 2018346 | RODRIGUEZ VEGA, DIGNA | BO SUSUA | 135 CALLE AZUCENA | | | SABANA GRANDE | PR | 00637 |
| 2149935 | Rodriguez, Carlos | P.O. Box 8052 | | | | Bayamon | PR | 00960 |
| 2063534 | Rodriquez Quinones, Dr. Rafael | Lic. Salvador Marquez | 485 Calle Tito Castro | | | Ponce | PR | 00716-0209 |
| 2166447 | Rodruguez Ramos, Angel | Urbanizacion La Haaenda Al-14 Calle 42 | | | | Guayama | PR | 00784 |
| 2243391 | Rojas Baez, Francis Y | Hc 74 Box 5827 | | | | Naranjito | PR | 00719 |
| 2159810 | Rojas Cruzado, Cruz | P.O.Box 391 PMB-58 | | | | Toa Alta | PR | 00953 |
| 2159596 | Rojas Morales, Rita | 16 Del Carmen Palo Seco | | | | Toa Baja | PR | 00949 |
| 2213013 | Rolon Rivera, Marisol | 1022 Berkeley Drive | | | | Kissimmee | FL | 34744 |
| 486705 | Roman Caraballo, Gustavo A | Urb Estancias Del Bosque | 309 Calle Nogales | | | Cidra | PR | 00739 |
| 2247731 | Roman Morales, William | Ins Sabana Hoyos # 216 | EDFI-2 Secsion-E Cama-4 | | | Arecibo | PR | 00688-1671 |
| 2247855 | Roman Morales, William | Ins. Sabana Hoyos 216 | EDFI-2-Secsion-E Cama-4 | | | Arecibo | PR | 00688-1671 |
| 2231048 | Roman Morales, William | Institucion Guayama #500 | Modulo B-A | Celda-107 | PO BOX 10005 | Guayama | PR | 00785 |
| 2029833 | ROMAN RESTO, CARLOS | LIC. EBENECER LOPEZ RUYOL | P.O. BOX 3257 | | | CAROLINA | PR | 00984-3257 |
| 2027988 | Romero Clemente, Luis | Lic. Ebenecer Lopez Ruyol | P.O. Box 3257 | | | Carolina | PR | 00984-3257 |
| 2011982 | Rosa Rivera, Pedro A. | Urb. Villa Foresta | Calle Tortola A-1  Buz - 814 | | | Manati | PR | 00674 |
| 2035248 | Rosado Barreto, Juan A. | Lic. Ebenecer Lopez | P.O.Box 3257 | | | Carolina | PR | 00984-3257 |
| 2115532 | Rosado Martinez, Ian Andre | Mildred Martinez Olivencia | PO Box 33 | | | Angeles | PR | 00611 |
| 2007368 | Rosado Rodriguez, Jose F | C/400 MC 16 Urb. Country Club | | | | Carolina | PR | 00982 |
| 938473 | ROSADO SANCHEZ, URSULO | HC 02 BOX 9114 | | | | LAS MARIAS | PR | 00670 |
| 1996484 | Rosario Ayala, William L. | PO Box #13 | | | | Naguabo | PR | 00718 |
| 854935 | ROSARIO BETANCOURT, SONIA E. | URB. VISTAS DEL MAR | 105 CALLE PALMERA | | | RIO GRANDE | PR | 00745 |
| 2079594 | Rosario Cora, Irma M | Urb Bairoa | CP5 Calle Guarico | | | Caguas | PR | 00725 |
| 2187178 | Rosario Cuevas, Maria Vianey | PO Box 40484 | | | | San Juan | PR | 00940 |
| 2173789 | Rosario Ramirez, John F. | P.O. Box 9022183 | | | | San Juan | PR | 00902-2183 |
| 2021661 | Rosario Valcalcel, Jesus | PR-9 Box 4967 Bo. Caimito | | | | Caimito | PR | 00926 |
| 2021661 | Rosario Valcalcel, Jesus | Sector Covea Caimito #485 | Jose Fidalgo Diaz Apt. 94 | | | San Juan | PR | 00926 |
| 2006084 | Rovira, Gilda P. | Urb. El Monde. Calle Cumbre 3647 | | | | Ponce | PR | 00716 |
| 2095961 | RUIZ LUCENA, MARIANO | HC 5 BOX 34608 | | | | HATILLO | PR | 00659 |
| 2002021 | RUIZ MORALES, MARIA T. | SECTOR PABON 93 CALLE PEDRO PABON | | | | MOROVIS | PR | 00687 |
| 2177562 | Ruiz Pagan, Lizzie J. | Jard. Valenciano Orquidea B6 | | | | Juncos | PR | 00777 |
| 2177562 | Ruiz Pagan, Lizzie J. | P.O. Box 1813 | | | | Juncos | PR | 00777 |
| 627803 | RUIZ RODRIGUEZ, CARMEN M | JARDINES SAN IGNACIO | APTO 1604-B | | | SAN JUAN | PR | 00927 |

Exhibit O

374th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 723240 | RUIZ VAZQUEZ, MILDRED | 1657 CALLE CAPITAN CORREA | | | | PONCE | PR | 00716 |
| 1877196 | RUIZ VAZQUEZ, MILDRED | 1657 CALLE CAPITAN CORREA | | | | PONCE | PR | 00716 |
| 723240 | RUIZ VAZQUEZ, MILDRED | 2145 CALLE DRAMA | | | | PONCE | PR | 00728 |
| 723240 | RUIZ VAZQUEZ, MILDRED | 2145 CALLE DRAMA | | | | PONCE | PR | 00728 |
| 1877196 | RUIZ VAZQUEZ, MILDRED | 2145 CALLE DRAMA | | | | PONCE | PR | 00728 |
| 2102948 | S.A.G.G. UN MENOR (LETICIA GONZALEZ GONZALEZ Y ANGEL A GERENA FELICIANO) | CAROL J. COLON SANTIAGO | PO BOX 288 | | | HATILLO | PR | 00659-0288 |
| 2116748 | S.D.G. un menor (SHERRYLYNN GONZALEZ RODRIGUEZ) | ATTN: LCDA CAROL J. COLON-SANTIAGO | PO BOX 288 | | | HATILLO | PR | 00659-0288 |
| 72984 | SAINZ SERRANO, CARLOS J. | CIUDAD JARDIN II | 228 CALLE ALCANFOR | | | CANOVANAS | PR | 00729 |
| 2247543 | Salgado de Jesus, Dennis Anthony | Ivonne Gonzalez Morales | Po Box 902-1828 | | | San Juan | PR | 00902-1828 |
| 2247543 | Salgado de Jesus, Dennis Anthony | Jardines de Salinas #62 | | | | Salinas | PR | 00751 |
| 2157277 | SAN MIGUEL, HECTOR A SANTIAGO | URB VALLE COSTERO 3624 CALLE CONCH H3 | | | | SANTA ISABEL | PR | 00757 |
| 267578 | SANCHEZ CORREA, LILYBETH | DEPARTAMENTO DE LA FAMILIA (ASFAM) | P.O. BOX 146 | | | LAS PIEDRAS | PR | 00771 |
| 267578 | SANCHEZ CORREA, LILYBETH | URB PASEO DE LOS ARTESANOS | 192 CALLE EMETERRIO HERNANDEZ | | | LAS PIEDRAS | PR | 00771 |
| 2148013 | SANCHEZ MALAVE, LUIS ALBERTO | CALLE SEGUNDA 253 COQUI | | | | AGUIRRE | PR | 00704 |
| 2114287 | Sanchez Montanez, Denisse A. | HC5 5082 | | | | Yabucoa | PR | 00767 |
| 510057 | SANCHEZ RIVERA, CARMEN IVETTE | ATTN: IVONNE GONZALEZ MORALES | PO BOX 902-1828 | | | SAN JUAN | PR | 00902-1828 |
| 510057 | SANCHEZ RIVERA, CARMEN IVETTE | P.O. BOX 305 | | | | MOROVIS | PR | 00687 |
| 2052008 | SANCHEZ RIVERA, MADELINE | RR-01 BOX 15092 | | | | TOA ALTA | PR | 00953 |
| 656346 | SANCHEZ RODRIGUEZ, FRANCISCO | EXT. SAN LUIS | 30 CALLE ATENAS | | | AIBONITO | PR | 00705 |
| 1168396 | SANCHEZ ROSA, ANGELITA | EVELYN SANCHEZ ROSA | HC 73 BOX 5046 | | | NARANJITO | PR | 00719-9610 |
| 1168396 | SANCHEZ ROSA, ANGELITA | EVELYN SANCHEZ ROSA | HC 73 BOX 5046 | | | NARANJITO | PR | 00719-9610 |
| 1203041 | SANCHEZ ROSA, EVELYN | HC-73 BOX 5046 | | | | NARANJITO | PR | 00719 |
| 2167807 | Sanchez Velazquez, Norma I. | Alturas de Villaba | 123 calle Bernardo Negrón | | | Villalba | PR | 00766 |
| 1979533 | Sanchez, John | RR-4 Box 13653 | | | | Anasco | PR | 00610 |
| 1903060 | Sanjurjo Nunez , Luis | PO Box 41029 | | | | San Juan | PR | 00940 |
| 1903060 | Sanjurjo Nunez , Luis | Urb. Villas de Cambalache II | Calle Granadillo 379 | | | Rio Grande | PR | 00745 |
| 2196585 | Santa Rivera, Antonio R. | Box 40496 | | | | San Juan | PR | 00940-0496 |
| 1660097 | Santana Andujar, Natalie | PO Box 19283 | | | | San Juan | PR | 00919-2873 |
| 1660097 | Santana Andujar, Natalie | PO Box 19287 | | | | San Juan | PR | 00919-2873 |
| 2246259 | Santana Ortiz, Luis Manuel | Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |
| 2246259 | Santana Ortiz, Luis Manuel | Urb. Villas de Patillas | Calle Zafiro G-17, Buzon 92 | | | Patillas | PR | 00723 |
| 2001524 | SANTANA PAGAN RENE, YSABEL FLORIAD, EMILIO SOLER RAMIREZ | EDIF COBIANS PLAZA | 1607 AVE | Ponce DE LEON STE 213 | | SAN JUAN | PR | 00909 |
| 2141963 | Santana Rodriguez, Ely | HC04 Box 7355 | | | | Juana Diaz | PR | 00795 |
| 2044680 | SANTANA SERRANO, RICARDO | P.O. BOX 3257 | | | | CAROLINA | PR | 00984-3257 |
| 2034990 | Santiago Alcazar, Nicolas | attn: Lic.Ebemecer Lopez Ruyol | P.O.Box 3257 | | | Carolina | PR | 00984-3257 |
| 2066345 | Santiago Cintron, Francisco A. | PO Box 1477 | | | | Arroyo | PR | 00714 |
| 2027355 | Santiago de Jesus, Sucesion de Rafael | attn: Lic. Ebenecer Lopez Ruyol | P.O Box 3257 | | | Carolina | PR | 00984-3257 |
| 2162181 | Santiago Echevarria, David | Urb. Valle Alto Calle 6 B30 | | | | Patillas | PR | 00723 |
| 1009955 | Santiago Echevarria, Ismael | PO Box 1097 | | | | Patillas | PR | 00723 |
| 1009955 | Santiago Echevarria, Ismael | Urb Valles Patillas Casa 6-1 | | | | Cacao Patillas | PR | 00723 |
| 2087648 | Santiago Fontanez, Hector | P.O. Box 1972 | | | | Barceloneta | PR | 00617-1972 |
| 2090524 | SANTIAGO LIQUET, MERCEDES | COND. RIVER PARK | #10 STA. CRUZ APT. E 108 | | | BAYAMON | PR | 00961 |
| 2024799 | Santiago Lopez, Iris N. | 1484 Ave. F.D. Roosevelt | Apt. 1101 | | | San Juan | PR | 00920-2722 |
| 2245224 | Santiago Marcano, Erick A. | HC 03 Box 6825 Bo. Ceiba Norte | | | | Juncos | PR | 00777 |
| 2231350 | Santiago Narvaez, Concepcion M. | Parc. El Tuque #1140 | Calle Pedro Schuck | | | Ponce | PR | 00728-4745 |
| 2249801 | Santiago Ortiz, Celia Pilar | 128 Calle Amapola Urb. Jardines de Naranjito | | | | Naranjito | PR | 00719 |
| 1977501 | SANTIAGO PEREZ, AMANDA E. | HC 06 BOX 10158 | | | | HATILLO | PR | 00659 |
| 1977501 | SANTIAGO PEREZ, AMANDA E. | PO BOX 1211 | | | | LAS PIEDRAS | PR | 00771-1211 |
| 1981714 | SANTIAGO RAMIREZ, GLADYS | HC 61 BOX 34121 | | | | AGUADA | PR | 00602-9435 |
| 601330 | SANTIAGO RIVERA, ADA | RR 1 BOX 11060 | | | | OROCOVIS | PR | 00720 9615 |
| 601330 | SANTIAGO RIVERA, ADA | RR 1 BOX 11060 | | | | OROCOVIS | PR | 00720 9615 |
| 2093940 | Santiago Rivera, Madeline | A-26 Calle 2 | Alturas de Monte Brisas | | | Gurabo | PR | 00778 |
| 2093940 | Santiago Rivera, Madeline | PO Box 41029 | | | | San Juan | PR | 00940 |
| 2022357 | Santiago Rodriguez, Ruth E. | 102 E Santiago R. Palmer | | | | Mayaguez | PR | 00680 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 19 of 22

Exhibit O

374th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2160078 | Santiago Rojas, Jeraline | Calle Joglar Herrera #322 | | | | Hermanas Davila Bayamon | PR | 00959 |
| 2158798 | Santiago San Miguel, Hector A | 3624 Urb. Valle Costero C/Concha | | | | Santa Isabel | PR | 00757 |
| 2098648 | Santisteba Padro, Joyce M | URB. GREEN HILLS C12, CALLE GLADIOLA | | | | Guayama | PR | 00784 |
| 2080195 | SANTISTEBAN PADRO, JOYCE M | BO OLIMPO CALLE 2 208 | | | | GUAYAMA | PR | 00784 |
| 688757 | SANTISTEBAN PADRO, JOYCE M | URB GREEN HLS | C12 CALLE GLADIOLA | | | GUAYAMA | PR | 00784 |
| 2093720 | Santos Colon Y Otros Dos, Wilfredo | Guillermo Mojica Maldonado | 894 Ave Munoz Rivera | | | San Juan | PR | 00927 |
| 2027410 | Santos Gonzalez, Sucesion de Jorge | Lic. Ebenecer Lopez Ruyol | P.O. Box 3257 | | | Carolina | PR | 00984-3257 |
| 2159644 | Santos Lopez, Yolanda | C/ Orquidea Rk-16 | Rosaledud | | | Levittown Toa Baja | PR | 00949 |
| 2007791 | Santos Marrero, Doris E. | Apartado 223 | | | | San Sebastian | PR | 00685 |
| 2159094 | Santos Martinez, Felix L. | Po Box 395 | | | | Aguirre | PR | 00704 |
| 1804985 | Satan, Miroslav | 46 Kettlepond Rd | | | | Jericho | NY | 11753 |
| 1804985 | Satan, Miroslav | 46 Kettlepond Rd | | | | Jericho | NY | 11753 |
| 1804985 | Satan, Miroslav | c/o Signature Bank | 900 Stewart Ave 3rd Floor | | | Garden City | NY | 11350 |
| 1804985 | Satan, Miroslav | c/o Signature Bank | 900 Stewart Ave 3rd Floor | | | Garden City | NY | 11350 |
| 1812422 | Satan, Miroslav | c/o Signature Bank | 900 Stewart Ave 3rd Floor | | | Garden City | NY | 11530 |
| 2183247 | Serrano Zavala, Janet | K-25 C Urb. Santa Elena | | | | Bayamon | PR | 00957 |
| 530674 | SERVICIOS SANITARIOS DE PURTO RICO INC | Luz Maribel Santiago | Ave. Brisas Del Caribe Lote 8 | | | Ponce | PR | 00732 |
| 530674 | SERVICIOS SANITARIOS DE PURTO RICO INC | Luz Maribel Santiago | Ave. Brisas Del Caribe Lote 8 | El Tuque | | Ponce | PR | 00732 |
| 530674 | SERVICIOS SANITARIOS DE PURTO RICO INC | Luz Maribel Santiago | Ave. Brisas Del Caribe Lote 8 | El Tuque | | Ponce | PR | 00732 |
| 530674 | SERVICIOS SANITARIOS DE PURTO RICO INC | PO BOX 7569 | | | | PONCE | PR | 00731 |
| 530674 | SERVICIOS SANITARIOS DE PURTO RICO INC | PO BOX 7569 | | | | PONCE | PR | 00731 |
| 530674 | SERVICIOS SANITARIOS DE PURTO RICO INC | PO BOX 7569 | | | | PONCE | PR | 00731 |
| 2001262 | Servicios Sanitarios De Purto Rico Inc. | PO Box 7569 | | | | Ponce | PR | 00731 |
| 1676059 | Shelly Urbina ,Yviette Viruet y Carlos Rivera Urbina | Torre 1 Apt 408 Hannia María | | | | Guaynabo | PR | 00969 |
| 2009925 | Silva Bayron, Carmen N. | Urb. Santa Rosa 1026 Calle 3 | | | | Bayamon | PR | 00959 |
| 2162082 | Silva, Carmen G. | 1210 Agua Marina | Urb. Las Praderas | | | Barceloneta | PR | 00617 |
| 2042668 | Soler Ortiz, Raul | attn: Lic. Ebenecer Lopez Ruyol | P.O.Box 3257 | | | Carolina | PR | 00984-3257 |
| 1150353 | SOLIS RODRIGUEZ, VICENTE | HC 1 Box 3784 | | | | ARROYO | PR | 00714-9771 |
| 1993146 | Soto Arocho, Rose E. | HC-04 Box 13791 | | | | Moca | PR | 00676 |
| 1021289 | SOTO HERNANDEZ, JOSE | HC 3 BOX 15294 | | | | AGUAS BUENAS | PR | 00703 |
| 1325034 | SOTO OTERO, CRISTINA | HC 01 BOX 1951 | | | | MOROVIS | PR | 00687 |
| 1325034 | SOTO OTERO, CRISTINA | IVONNE GONZALEZ MORALES | PO BOX 902-1828 | | | SAN JUAN | PR | 00902-1828 |
| 2013411 | SOTO ROSA, EDWIN | CALLE MANATI NUM. 201 | URB. VILLAS DEL MAR | | | RIO GRANDE | PR | 00745 |
| 2155848 | Soto Ruperto, Uresino | PO Box 112 | | | | Los Marias | PR | 00670 |
| 1982585 | Soto Sanchez, Eric Josue | RR 01 Box 15087 Villa Del Rio | | | | Toa Alta | PR | 00953-7501 |
| 33470 | SOTO SEPULVEDA, ARNALDO | URB GARDEN HILLS NORTE | C 10 CALLE SUNVALLEY | | | GUAYNABO | PR | 00966 |
| 977587 | SUAREZ PASTRANA, CRISTINA | RR 17 BOX 11268 | | | | SAN JUAN | PR | 00926-9497 |
| 1408758 | THE PALMAS ACADEMY | #10 Academy Drive, Palmas del Mar | | | | Humacao | PR | 00791 |
| 1408758 | THE PALMAS ACADEMY | ESTUDIO LABORAL, LLC | PO BOX 1211 | | | LAS PIEDRAS | PR | 00771-1211 |
| 2186387 | The Webster Family Trust U/A 5/17/91 | Phyllis J Devoronine, Trustee | 8 Tyler Brook Road | | | Kennebunkport | ME | 04046 |
| 2186422 | The Webster Family Trust U/A 5/17/91 | Phyllis J Devoronine, Trustee | 8 Tyler Brook Road | | | Kennebunkport | ME | 04046 |
| 2243466 | Tomas Lozano-Perez and Lorraine M Gray | 359 Otis Street | | | | West Newton | MA | 02465 |
| 2243468 | Tomas Lozano-Perez and Lorraine M Gray | 359 Otis Street | | | | West Newton | MA | 02465 |
| 2175559 | TORCOS CHEMICAL AND JANITORIAL SUPPLIES INC | PO BOX 29708 | | | | SAN JUAN | PR | 00929 |
| 1121080 | Toro Cuadrado, Miriam | HC 1 BOX 16669 | | | | HUMACAO | PR | 00624 |
| 2011534 | Toro Vazquez, Wilfredo | Calle Antonio Toro #8 | | | | Hormigueros | PR | 00660 |
| 1950308 | Torres Castro, Luis O. | Jardines de Gurabo | c/09 #180 | | | Gurabo | PR | 00778 |
| 2154286 | Torres Forti, Jose Alberto | Calle Grand Stand #31 | | | | Coamo | PR | 00769 |
| 1069565 | TORRES GONZALEZ, NELSON | URB VEGAS DE CEIBA | F8 CALLE 3 | | | CEIBA | PR | 00735 |
| 2196639 | Torres Grau, Angel E. | Box 40496 | | | | San Juan | PR | 00940-0496 |
| 1890113 | Torres Lopez, David | HC-02 BOX 12467 | | | | MOCA | PR | 00676 |
| 2220988 | Torres Maldonado, Elizabeth | HC 01 Box 8627 | | | | Penuelas | PR | 00624 |
| 2079413 | Torres Nieves, Juan A. | Bo Guerrero carr 465 K1.7 | | | | Aguadilla | PR | 00603 |
| 2241747 | Torres Nieves, Natividad | HC 73 Box 4973 | | | | Naranjito | PR | 00719 |
| 1249203 | TORRES OCASIO, LISMARIE | SECTOR CAMASELLES | 5938 CARR 872 | | | SABANA SECA | PR | 00952 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 20 of 22

Exhibit O

374th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2091845 | Torres Olivencia, Maria B. | Buzon 8714 | | | | Lares | PR | 00669 |
| 2079955 | Torres Ortiz, Pablo | Lic Ebenecer Lopez Ruyol | P.O. Box 3257 | | | Carolina | PR | 00984-3257 |
| 2019073 | Torres Ramos, Simara E. | Bonneville Valley | Sagrada Familia 15 | | | Caguas | PR | 00727 |
| 2071845 | Torres Rodriguez, Miguel A. | Parcelas Cotto Calle Del Parque #25 | | | | Isabela | PR | 00662-3309 |
| 2142262 | Torres Rosado, Pascual | 20 Calle Rivas | | | | Ponce | PR | 00730 |
| 1786335 | Torres Sanchez, Maria E. | Urb Star Light | 3047 Calle Novas | | | Ponce | PR | 00717 |
| 2071714 | TORRES SERRANO, AXEL L | URB. EXT. LA MARGARITA | B-1 | | | SALINAS | PR | 00751 |
| 2249984 | Torres Torres, Ana | Ext San Jose III CC-3 | Calle 12 Buzon 405 | | | Sabana Grande | PR | 00637 |
| 2117468 | Torres Velazquez, Carlos M. | 60 Rey Jorge Urb. Campo Real | | | | Las Piedras | PR | 00771 |
| 2037738 | Torres Velazquez, Juan L. | A.Velas Cumbues Carr 199 Kuro Hm 5 RR-9 BOX 5364 | | | | San Juan | PR | 00926 |
| 2196370 | Union de Empleados de la AEP on behalf of Bargaining Unit Employees | P.O. Box 40820 Estacion Minillas | | | | San Juan | PR | 00940 |
| 2196370 | Union de Empleados de la AEP on behalf of Bargaining Unit Employees | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 |
| 2196376 | Union de Empleados de la AEP on behalf of George Pagan Negron | 1214 Calle Cadiz | Urb. Puerto Nuevo | | | San Juan | PR | 00920 |
| 2196376 | Union de Empleados de la AEP on behalf of George Pagan Negron | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 |
| 2196629 | Union de Empleados de Oficina de AEP on behalf of Bargaining Unit Employees | P.O. Box 40820 Estacion Minillas | | | | San Juan | PR | 00940 |
| 2196629 | Union de Empleados de Oficina de AEP on behalf of Bargaining Unit Employees | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 |
| 2068114 | V.C.P. un menor (Viviangelys Curbelo Pagan) | Carol J. Colon Santiago | PO Box 288 | | | Hatillo | PR | 00659-0288 |
| 1993990 | V.L.R.A un menor (IVETTE ACEVEDO MALDONADO) | Carol J. Colon-Santiago | P O Box 288 | | | Hatillo | PR | 00659-0288 |
| 2118645 | VALENTIN ARCE Y OTROS, JOSE E. | CARLOS RUIZ GONZALEZ | 7 CALLE ANTONIO MARQUEZ | | | ARECIBO | PR | 00613 |
| 1203133 | VALENTIN SOTO, EVELYN | HC 05 BOX 52504 | | | | AGUADILLA | PR | 00603 |
| 2001641 | Vargas Rodriguez, Waleska I. | Reparto Universidad Calle 11 A-1 | | | | San German | PR | 00683 |
| 1968270 | Vargas, Ivan L. Noriega, Judith Garcia, Janitza Noriega | J-2 C-1 Jardines de Caparra | | | | Bayamon | PR | 00959 |
| 2149627 | Vazquez Alvarez, Lydia E. | HC-2 Box 6923 | | | | Santa Isabel | PR | 00757 |
| 1957288 | Vazquez Cintron, Maria M. | P.O. Box 504 | | | | Naranjito | PR | 00719 |
| 831901 | Vazquez Cruz, Aris D | Att: Nora Cruz Molina | P.O. Box 2795 | | | Arecibo | PR | 00613-2795 |
| 2240550 | Vazquez Danois, Elizabeth | HC-01 Box 2286 | Bo Emajaguas | | | Maunabo | PR | 00707 |
| 2037646 | Vazquez Martinez, Yolanda | Carr 944 Km 3.3 | | | | Gurabo | PR | 00778 |
| 2037646 | Vazquez Martinez, Yolanda | HC 01 Box 6070 | | | | Gurabo | PR | 00778 |
| 2246219 | Vazquez Narvaez, Margarita | PR 3 Box 9518 | | | | Toa Alta | PR | 00953 |
| 1928516 | Vazquez Orengo, Jesse John | P.O. Box 567143 | | | | Guayanilla | PR | 00656 |
| 2196652 | Vazquez Peña, Jose B. | Box 40496 | | | | San Juan | PR | 00940-0496 |
| 2243451 | Vazquez Rodriguez, Francisca | Hc 73 Box 4699 | | | | Naranjito | PR | 00719 |
| 2241649 | Vázquez Rodríguez, Francisca | Hc 73 Box 4699 | | | | Naranjito | PR | 00719 |
| 2014783 | Vazquez Vazquez, Luis | PO Box 1359 | | | | Moca | PR | 00676 |
| 1892782 | Vazquez Vega, Angel M | 90 Ext. Baldorioty | | | | Morovis | PR | 00687 |
| 2138717 | Vazquez, Nydia Febo | Lic. Arlene de Lourdes Santana | PO Box 391 | | | Gurabo | PR | 00778-0391 |
| 2138717 | Vazquez, Nydia Febo | PO Box 31080 | | | | San Juan | PR | 00929 |
| 1915773 | VEGA DE LA CRUZ, MARGARITA | PO BOX 307 | | | | ENSENADA | PR | 00647 |
| 1087258 | VEGA LEBRON, ROGELIO | BARRIO CALZADA BUZON 148 | | | | MAUNABO | PR | 00707 |
| 2142311 | Vega Muniz, Luis Guillermo | Llanos del Sur #528 | | | | Coto Laurel | PR | 00780-2838 |
| 2142211 | Vega Muniz, Maribel | Llanos del Sur #528 | | | | Coto Laurel | PR | 00780-2838 |
| 2045695 | Vega Rivera, Karylin Raquel | PO Box 146 | | | | Las Piedras | PR | 00771 |
| 1963079 | VEGA RODRIGUEZ, CARLOS | HC 02 BOX 11932 | | | | HUMACAO | PR | 00791-9359 |
| 1641006 | VEGA TORRES, REINALDO | HC 1 BOX 4234 | | | | JUANA DIAZ | PR | 00795 |
| 1422340 | VEGAS RODRÍUEZ, JORGE L. | NORA CRUZ MOLINA | PO BOX 2795 | | | ARECIBO | PR | 00613-2795 |
| 2058009 | Velasquez Hernandez, Nydia E. | 126 Americo Miranda | | | | Moca | PR | 00676 |
| 586005 | VELAZQUEZ CAUSSADE, VICTOR | ISRAEL ROLDAN | 35 CALLE PROGRESO | | | AGUADILLA | PR | 00603-5016 |
| 1003927 | Velazquez Crispin, Hector | Bo. Canejas | 4398 CALLE 2 APT 181 | | | SAN JUAN | PR | 00926-8650 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 21 of 22

Exhibit O

374th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2050344 | Velazquez Hernandez, Nydia E. | 126 Americo Mirauda | | | | Moca | PR | 00676 |
| 511987 | Velazquez Loayza, Sandra | VILLA GERENA | 321 ARCANGEL | | | MAYAGUEZ | PR | 00680 |
| 2023237 | Velazquez Lopez, Martha Maria | 1854 Exmore Ave | | | | Deltona | FL | 32725 |
| 2247822 | Velazquez Madera, Amado | Urb. Villa Cristina Calle 2 E 16 | | | | Coamo | PR | 00769 |
| 1966268 | Velazquez Mendez, Jose A. | P.O. Box 46367 | | | | Aguadilla | PR | 00605 |
| 2035699 | VELAZQUEZ SANTIAGO, SUCESION  DE JOSE  A | 100 PASEO ABRIL APT 1405 | | | | TOA BAJA | PR | 00949 |
| 2035699 | VELAZQUEZ SANTIAGO, SUCESION  DE JOSE  A | PO BOX 144 | | | | PATILLAS | PR | 00723 |
| 2017318 | VELEZ ACEVEDO, RICHARD | 3623 AVE MILITAR STE | 101 PMB 314 | | | ISABELA | PR | 00662 |
| 2246261 | Velez Andujar, Nilma | Attn:  Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |
| 2246261 | Velez Andujar, Nilma | HC-5 Box 26270 | | | | Utuado | PR | 00641 |
| 2245702 | Velez Berrios, Josefina | Attn: Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |
| 2245702 | Velez Berrios, Josefina | Attn: LCDA. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |
| 2137189 | Velez Cordero, Yesenia | PO Box 399 | | | | Manati | PR | 00674 |
| 2245619 | VELEZ LLITERAS, BRENDA IVETTE | 447 Almirente Alturas Mayaquez | | | | Mayaguez | PR | 00682 |
| 2245484 | VELEZ LLITERAS, BRENDA IVETTE | PO BOX 857 | | | | BOQUERON | PR | 00622 |
| 2245619 | VELEZ LLITERAS, BRENDA IVETTE | PO BOX 857 | | | | BOQUERON | PR | 00622 |
| 2226522 | Velez Martinez, Elizabeth | Urb. Rio Canas Calle Tamesis #3131 | | | | Ponce | PR | 00728 |
| 1990297 | Velez Pino, Alvin | Urb. Corchado | 15 Calle Girasol | | | Isabela | PR | 00662 |
| 2223004 | Velez Quinones, Felita Olimpia | Country Club | Trinidad Padilla Street #1170 | | | San Juan | PR | 00924-2420 |
| 2196670 | Velez Saldaña, Pablo | Box 40496 | | | | San Juan | PR | 00940-0496 |
| 2179690 | Vera Roldan, Lourdes | 310 Passaic Ave Apt 315 | | | | Harrison | NJ | 07029 |
| 2098708 | VIDAL VALDES, MARIBEL | PO BOX 6616 | | | | CAGUAS | PR | 00776 |
| 2248073 | Villanueva Cortes, Amariun | Calle San Jose #223 | | | | Aguada | PR | 00602 |
| 2248073 | Villanueva Cortes, Amariun | Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |
| 588142 | VILLANUEVA SANTIAGO, MILDRED | COND EL ATLANTICO | APT 702 | LEVITOWN | | TOA BAJA | PR | 00949 |
| 2141352 | Villot Morales, Arturo | Calle Correa #178 | | | | Mercedita | PR | 00715 |
| 1970258 | W.A. R.R., un menor (Norma E Rivera Y Juan A Rosado Colon) | Carol J Colon Santiago | PO Box 288 | | | Hatillo | PR | 00659 |
| 2024730 | Whitefort Capital Master Fund LP | C/O Joseph Kaplan | 780 Third Avenue, 26th Floor | | | New York | NY | 10017 |
| 1930836 | Williams Perez, Zoe A. | 118 Calle 435 Apt.14 | | | | Carolina | PR | 00985 |
| 594668 | Y & C SERVICES DISTRIBUTOS | HC 01 BOX 5080 | | | | BARRANQUITAS | PR | 00794 |
| 1951242 | Y.A. M. C. un menor (CHARLOTTE CAMERON) | CAROL J. COLON-SANTIAGO | PO BOX 288 | | | HATILLO | PR | 00659-0288 |
| 2103697 | Y.J.V.A. un menor (Rosa H. Aguilar Baez Y Jose J. Vazquez Arguelles) | Attn: Carol J. Colon Santiago | P.O.Box 288 | | | Hatillo | PR | 00659-0288 |
| 2003827 | Yace Aviles, Oxden Nomar | Michelle Aviles Millan | San Miguel Towers Apt 304 | | | Mayaguez | PR | 00680 |
| 2105888 | Z.M.M., un menor (NILSA MALDONADO GONZALEZ Y CARLOS A MALDONADO BERMUDEZ) | Carol J. Colon Santiago | PO Box 288 | | | Hatillo | PR | 00659-0288 |
| 2097525 | Zayas Cintron, Luz A. | 80 Calle 3, Apt. 415 | | | | Guaynabo | PR | 00966-1682 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 22 of 22

**<u>Exhibit P</u>**

Exhibit P

375th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1098 | ABREU GOMEZ, TOMASA | PMB 76 | PO BOX 1283 | | | SAN LORENZO | PR | 00754 |
| 47841 | ACOSTA RODRIGUEZ, BENITA | HC 5 BOX 7901 | | | | YAUCO | PR | 00698 |
| 1494630 | Addarich Rivera, Myrna  R | 53 Calle Doncella | | | | Humacao | PR | 00791 |
| 1067269 | Addarich Rivera, Myrna R | 53 Calle Doncella | Parque de Candelero | | | Humacao | PR | 00791 |
| 726014 | ADDARICH RIVERA, MYRNA R | 53 CALLE DONCELLA | PARQUE DE CANDELERO | | | HUMACAO | PR | 00791 |
| 1067269 | Addarich Rivera, Myrna R | PO BOX 702 | | | | MAUNABO | PR | 00707 |
| 726014 | ADDARICH RIVERA, MYRNA R | PO BOX 702 | | | | MAUNABO | PR | 00707 |
| 6558 | ADSEF / LUIS A COSME RIVERA | 968 CALLE LABRADOR | | | | SAN JUAN | PR | 00924 |
| 6558 | ADSEF / LUIS A COSME RIVERA | 968 CALLE LABRADOR | | | | SAN JUAN | PR | 00924 |
| 2102393 | AGOSTO SANTIAGO, GIL | C/O JRAF LAW FIRM | PO BOX- 7498 | | | PONCE | PR | 00732 |
| 2063570 | Aldiva Lopez, Luis R. | JRAF Law Firm | PO Box 7498 | | | Ponce | PR | 00732 |
| 2246280 | Algarin Rodriguez, Jose | Attn: Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |
| 2246280 | Algarin Rodriguez, Jose | P.O. Box 193366 | | | | San Juan | PR | 00919 |
| 2246250 | Alicea Colon, Graciela | Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |
| 2246250 | Alicea Colon, Graciela | Urb. Villas de Patillas | Calle Zafiro G-17, Buzon 92 | | | Patillas | PR | 00723 |
| 1976561 | Allende de Jesus, Justino | JRAF Law Firm | PO Box - 7498 | | | Ponce | PR | 00732 |
| 2027842 | ALQARIN RIVERA, ABRAHAM | JRAF LAW FIRM | PO BOX 7498 | | | PONCE | PR | 00732 |
| 2012408 | Alvarez Castro, Nelly | JRAF Law Firm | PO Box 7498 | | | Ponce | PR | 00732 |
| 223410 | ALVAREZ CINTRON, HIGINIO | 2DA EXT EL VALLE | 530 CALLE GIRASOL | | | LAJAS | PR | 00667 |
| 2247849 | Angely Martinez, Vionette del Carmen | HC05 Box 6122 | | | | Juana Diaz | PR | 00795-9723 |
| 2247849 | Angely Martinez, Vionette del Carmen | Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |
| 673405 | ARCE NEGRON, IVONNE | BDA OBRERA | 16 CALLE GONZALEZ | | | HUMACAO | PR | 00791 |
| 2087743 | Arroyo Rivera, Eva | Calle Gardenia A-4 Urb. Las Vegas | | | | Catano | PR | 00962 |
| 1953436 | Arroyo Rivera, Eva L. | Calle Gardenia A-4 Urb. Las Vegas | | | | Catano | PR | 00962 |
| 2038273 | AVILA PALLENS, RAFAEL I | JRAF LAW FIRM | PO BOX 7498 | | | PONCE | PR | 00732 |
| 1535644 | Aviles Jimenez, Noel R | Dpto. de la Familia | PO Box 11218 | Felez Juacos Station | | San Juan | PR | 00910 |
| 1535644 | Aviles Jimenez, Noel R | PO Box 7613 | | | | San Juan | PR | 00916-7613 |
| 1552874 | Ayala Martinez, Lorna Edne | Urb. Riverview 2ZD | Calle 34 | | | Bayamon | PR | 00961 |
| 1114510 | AYALA ORTIZ, MARILYN | PO BOX 289 | | | | HORMIGUEROS | PR | 00660-0289 |
| 2068695 | Baez Garcia, Pedro R. | c/o JRAF Law Firm | P. O. Box 7498 | | | Ponce | PR | 00732 |
| 1574452 | Baez Lopez, Janet | 201 Urb Las Carolinas | | | | Cajuas | PR | 00727 |
| 1822844 | Balbin Padilla, Cynthia | EB-5 Calle Tilo | Urb. Los Almendros | | | Bayamon | PR | 00961 |
| 1844885 | BARBOSA RIOS, IRMA E. | 180 CARR 194 BUZM 251 CONDOMINIO LA LOMA | | | | FAJARDO | PR | 00738-3506 |
| 1844885 | BARBOSA RIOS, IRMA E. | URB PRECIOSA | 2 CALLE VERDE LUZ | | | GURABO | PR | 00778-5163 |
| 2132801 | Barrientos Miranda, Juan Heriberto | RR-5 Box 7848 | | | | Toa Alta | PR | 00953 |
| 2246160 | Benn Soto, Alma E. | Attn: Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |
| 2246160 | Benn Soto, Alma E. | Box 76 | | | | Arroyo | PR | 00714 |
| 1488538 | BERRIOS SANTIAGO, ISANDRA | URB. VISTAS DEL RIO | CALLE RIO HUMACAO #11 | | | LAS PIEDRAS | PR | 00771 |
| 621979 | Bittman Diez, Carl X | HC 5 Box 54591 | | | | Aguadilla | PR | 00603 |
| 1231101 | BLANCO VARGAS, JOSE A | HC 02 BOX 11949 | | | | LAJAS | PR | 00667 |
| 53615 | Blanco Vargas, Jose A. | HC-02 Box 11949 | | | | Lajas | PR | 00667 |
| 1556813 | BORRERO MALDONADO, IDALIZ | URBANIZACION LA MARINA | 2 CALLE ERIDANO | | | CAROLINA | PR | 00979-4009 |
| 249048 | BRENES GONZALEZ, JOSE M | 110 MARGINAL NORTE | BZN 24 | | | BAYAMON | PR | 00959 |
| 249048 | BRENES GONZALEZ, JOSE M | W-8 AVE RUIZ SOLER | JARDINES DE CAPARRA | | | BAYAMON | PR | 00959 |
| 706635 | BURGOS MORALES, MADELINE | VILLAS DEL CANDELERO | 61 CALLE GOLONDRINA | | | HUMACAO | PR | 00791-9628 |
| 1047537 | BURGOS RIVERA, MAGALY | URB EL CORTIJO | 0028 CALLE 3 | | | BAYAMON | PR | 00956 |
| 60244 | BURGOS RIVERA, MAGALY | URB. EL CORTIJO | 0028 CALLE 3 | | | BAYAMON | PR | 00956 |
| 60244 | BURGOS RIVERA, MAGALY | URB. VISTAMAR | Q-906 AVE GALICIA | | | CAROLINA | PR | 00983 |
| 1051832 | Caban Roman, Maria E | Urb Metropolis III | S5 BLQ 2 I67 | | | Carolina | PR | 00987 |
| 2247020 | Camacho Millan, Suhail | Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |
| 2247020 | Camacho Millan, Suhail | Urb. Glenview Gardens | Calle Escocia Casa A 16 | | | Ponce | PR | 00730 |
| 2245699 | Camacho Torres, Vanessa | Attn: Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |
| 2245699 | Camacho Torres, Vanessa | Calle Copihue W. 900 | Urb. Loiza Valley | | | Canovanas | PR | 00729 |
| 1574608 | Canales ROSARIO, MARILUZ | HC-01 BOX 9179 | | | | LOIZA | PR | 00772 |
| 1553781 | Cancel Gaud, Annette | HC03 Box 30759 | | | | Mayaguez | PR | 00680 |
| 69558 | CARABALLORIVERA, ARMINDA | P.O BOX 561811 | | | | GUAYANILLA | PR | 00656 |
| 69558 | CARABALLORIVERA, ARMINDA | URBSTAELENAIIA-12CALLE1 | | | | GUAYANILLA | PR | 00656 |
| 2077254 | Carrasquilla Gonzalez, Jose  M | Attn: JRAF KAW FIRM | P.O Box -7498 | | | Ponce | PR | 00732 |

Exhibit P
375th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2002355 | Carrasquillo Laboy, Maria I. | Urb. Villa Humacao | Calle 5 H-13 | | | Humacao | PR | 00791 |
| 1791915 | Carrero Roman , Frances L. | P.O. Box 458 | | | | Aguada | PR | 00602 |
| 1188333 | CASTRO FIGUEROA, DAVID | HC 1 BOX 3422 | REPARTO LA MERCED | | | LAJAS | PR | 00667 |
| 236662 | CEDENO HERNANDEZ, JAZMAYRA A | URB MONTE GRANDE | 136 CALLE DIAMANTE | | | CABO ROJO | PR | 00623 |
| 88072 | CHACON RODRIGUEZ, MAYRA I. | URB. MONTE VERDE | M-1303 CALLE MONTE GRANDE | | | MANATI | PR | 00674 |
| 985818 | CINTRON SANTIAGO, ELIS M | IVONNE GONZALEZ MORALES | PO BOX 902-1828 | | | SAN JUAN | PR | 00902-1828 |
| 985818 | CINTRON SANTIAGO, ELIS M | URB LOS CAOBOS | 1219 CALLE BAMBU | | | PONCE | PR | 00716 |
| 148806 | CINTRON SANTOS, EDWIN A. | HC-2 BOX 8597 | | | | YABUCOA | PR | 00767 |
| 2075903 | Colon Bonilla, Rosa M. | PO Box 325 | | | | Juana Diaz | PR | 00795 |
| 891284 | CONCHITA E COX SCHUCK | URB UNIVERSITY GARDENS | 322A CALLE CLEMSON | | | SAN JUAN | PR | 00927 |
| 2095642 | Contreras Arroyo, Etanislao | JRAF Law Firm | Juan P. Rivera-Roman | P O Box-7498 | | Ponce | PR | 00732 |
| 1715642 | Corales Ramos, Evelyn A | PO BOX 798 | | | | CABO ROJO | PR | 00623 |
| 92097 | CORDERO VELEZ, CLARA M | P.O. BOX 9281 | | | | HUMACAO | PR | 00792 |
| 92097 | CORDERO VELEZ, CLARA M | PO BOX 9281 | | | | HUMACAO | PR | 00791 |
| 1559595 | Cordero Velez, Clara M. | PO Box 9281 | | | | Humacao | PR | 00792 |
| 1956891 | Cordova Escalera, Carmen A. | Urb. Hda La Matilde | 5687 Morell Campos | | | Ponce | PR | 00728 |
| 698024 | CRUZ BARRIENTOS, LINNETTE MORAIMA | PO BOX 2022 | | | | TOA BAJA | PR | 00951 |
| 1585634 | CRUZ FERNANDEZ, IBSEN S. | REPARTO MONTELLANO | J36 CALLE B | | | CAYEY | PR | 00736 |
| 117719 | Cruz Ortiz, Nancy I | Hc 1 4023 | Bo Rio | | | Naguabo | PR | 00718 |
| 117719 | Cruz Ortiz, Nancy I | HC1 BOX 4025 | | | | NAGUABO | PR | 00718 |
| 233103 | CRUZ REYES, IVELISSE | HC 12 BOX 7302 | | | | HUMACAO | PR | 00791 |
| 2011866 | Cruz Reyes, Hector Luis | JRAF Law Firm | PO Box - 7498 | | | Ponce | PR | 00732 |
| 121142 | CUADRADO ROSARIO, GISELLE | PO BOX 8802 | BO.TEJAS | | | HUMACAO | PR | 00792 |
| 1490365 | Cuadrado Rosario, Giselle E | PO Box 8802 | Bo Tejas | | | Humacao | PR | 00792 |
| 1931938 | Curbelo Nieves, Raul | JRAF Law Firm | PO Box 7498 | | | Ponce | PR | 00732 |
| 1584142 | DAVILA BAEZ, SYLVIA Y. | PO BOX 1204 | | | | NAGUABO | PR | 00718 |
| 1173540 | DE JESUS GONZALEZ, BETSY | HC 06 BOX 70057 | | | | CAGUAS | PR | 00725 |
| 2247711 | De Jesus Rivera, Angel V. | BDA Marin Calle 10-113-A | | | | Guayama | PR | 00784 |
| 2247711 | De Jesus Rivera, Angel V. | Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |
| 1218393 | DE JESUS RIVERA, IRIS | PO BOX 1542 | | | | CAROLINA | PR | 00984-1542 |
| 1776539 | De Jesus Rojas, Maria Lourdes | Ave. De La Constitucion, Pda. 2 | | | | San Juan | PR | 00902-5091 |
| 1776539 | De Jesus Rojas, Maria Lourdes | HC-9 Box 62097 | | | | Caguas | PR | 00725 |
| 766140 | DE JESUS SALAZAR, WILLIAM | HC 04 BOX 40552 | | | | MAYAGUEZ | PR | 00680 |
| 1591914 | Del Carmen Ruiz Castro, Maria | Calle 2 Numero 140 Sain Just | | | | Trujillo Alto | PR | 00976 |
| 2246256 | Del Valle Perez, Joanna G. | Attn: Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-0119 |
| 2246256 | Del Valle Perez, Joanna G. | Calle Francisco Oller #2 | Urb. Ramirez de Arellano | | | Mayaguez | PR | 00682 |
| 2245474 | Delgado Delgado, Carmen Mavitza | Attn: Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |
| 2245474 | Delgado Delgado, Carmen Mavitza | PO Box 356 | | | | Camuy | PR | 00627 |
| 2247533 | Delgado Sanchez, Leticia | Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |
| 2247533 | Delgado Sanchez, Leticia | PO Box 10,000 PMB141 | | | | Canovanas | PR | 00729 |
| 2029321 | DIAZ ALICEA, FERNANDO | JRAF LAW FIRM | PO BOX 7498 | | | PONCE | PR | 00732 |
| 136105 | DIAZ ALICEA, NILSA E. | RR 1 BOX 6448 | | | | GUAYAMA | PR | 00784 |
| 1568712 | Diaz Cruz, Lillian L. | Departmento de la Familia | PO Box 1128 | | | San Juan | PR | 00910 |
| 1568712 | Diaz Cruz, Lillian L. | Jardines de Balencia Apto 1412 | C/ Perera Leal 621 | | | Rio Piedras | PR | 00923 |
| 137142 | DIAZ CRUZ, LILLIAN L. | DEPARTAMENTO DE LA FAMILIA | PO BOX 11218 | | | SAN JUAN | PR | 00910 |
| 137142 | DIAZ CRUZ, LILLIAN L. | JARDINES DE VALENCIA 1413 | C/PEREIRA LEAL 631 | | | RIO PIEDRAS | PR | 00923 |
| 1470212 | DIAZ DE JESUS, HECTOR | CALLE AGUEYBANA CC-16 | PARQUE DEL MONTE | | | CAGUAS | PR | 00725 |
| 137509 | DIAZ DIAZ, IRVIN | HC-01 BOX 4668 | | | | NAGUABO | PR | 00718 |
| 1620616 | Diaz Morales, Azlin | Quintas Baldwin | 50 Ave A Apt 1206 | | | Bayamon | PR | 00959 |
| 1859418 | Diaz Robles, Enrique | JRAF Law Firm | PO Box- 7498 | | | Ponce | PR | 00732 |
| 1568361 | DIAZ RODRIGUEZ, ANA M. | BERWIND ESTATES | J 15 CALLE 1 | | | SAN JUAN | PR | 00929 |
| 1852961 | DONES RODRIGUEZ, MARIA | PO BOX 7963 | | | | CAGUAS | PR | 00726 |
| 2246287 | Echevarria Figuera, Eliezer | Attn: Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |
| 2246287 | Echevarria Figuera, Eliezer | Parcelas #1 Quebradas | HC-01 Box 7581 | | | Guayanilla | PR | 00656-9753 |
| 1081190 | ECHEVARRIA MARTINEZ, RAMON | RR03 BOX 10150 | | | | ANASCO | PR | 00610-9160 |
| 1545400 | Efranqui Portela, Teresa | 1509 Pone Leon Apto 1322 | | | | San Juan | PR | 00909 |
| 1545400 | Efranqui Portela, Teresa | 1511 Ponce De Leon | Apto 10135 | | | San Juan | PR | 00909 |
| 1772853 | Encarnacion Vasquez, Belkis | Cond. Los Alemandios Plaza I Apt 703 | | | | San Juan | PR | 00924 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2 of 8

Exhibit P
375th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1529170 | Espinoza Martinez, Javier | PO Box 8981 | | | | Humacao | PR | 00792 |
| 1087886 | ESQUILIN CINTRON, ROSA | ADMINISTRATION OF REHANILITATION VOCACIONAL | CONSEJERA EN REABILITACION | CENTRO MEDICO BO MONACILLOS DE RIO PIEDROS | APARTADO 191681 | SAN JUAN | PR | 00919-1681 |
| 1087886 | ESQUILIN CINTRON, ROSA | BCS CALLE YAGRUMO | VALLE ARRIBA HEIGHTS | | | CAROLINA | PR | 00983 |
| 1424615 | ESTRADA CARRASQUILLO, LUZ D | 58 LOMAS DEL SOL | | | | GURABO | PR | 00778 |
| 1561734 | Estrada Vega, Carmen B. | Calle 81 Blq 95 Casa 3 | Sierra Bayamon | | | Bayamon | PR | 00961 |
| 1562694 | Estrada Vega, Carmen B. | Calle 81 Blq 95 Casa 3 | Sierra Bayamon | | | Bayamon | PR | 00961 |
| 1600789 | FALCHE FELICIANO , LUZ I. | URB LOS ANGELES 475 | CALLE AREYTO | | | YAUCO | PR | 00698 |
| 698011 | FALTO LARACUENTE, LINNETTE | PO BOX 1462 | | | | HORMIGUEROS | PR | 00660 |
| 1906722 | FELICIANO MARTINEZ, MYLDA A. | 613 CALLE TABONUCO | | | | FAJARDO | PR | 00738-3076 |
| 2245789 | Fernandez Ramirez, Onis V. | Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |
| 2245789 | Fernandez Ramirez, Onis V. | PO Box 451 | | | | Hormigueros | PR | 00660 |
| 2245789 | Fernandez Ramirez, Onis V. | Urb Villas de Lareden Calle 2 Carra 10 | | | | Hormigueros | PR | 00660 |
| 1562593 | Figueroa Alamo, Angel M. | P.O. Box 6333 | | | | San Juan | PR | 00914-6333 |
| 1193122 | FIGUEROA PENA, EDNA | CALLE DEL MONTE 144 | BO. CAMPANILLA | | | TOA BAJA | PR | 00949 |
| 1197146 | Flores Rodriguez, Eligio | JRAF Law Firm | PO Box - 7498 | | | Ponce | PR | 00732 |
| 1544212 | FRANCIS ALVARADO, JOSEPHINE | URB. COUNTRY CLUB | 2DA. EXT. | CARLOS BESTERO #1140 | | SAN JUAN | PR | 00924 |
| 545327 | FRANQUI PORTELA, TERESA E | 1509 PONCE DE LEON | APTO 1322 | | | SAN JUAN | PR | 00909 |
| 545327 | FRANQUI PORTELA, TERESA E | HC 3 BOX 5085 | | | | GURABO | PR | 00778 |
| 2101003 | FUENTES ECHEVARRIA , REY FRANCISCO | JRAF LAW FIRM | PO BOX 7498 | | | PONCE | PR | 00732 |
| 644581 | FUSTE TORRES, ELIAS R. | F7 VILLA RETIRO | | | | SANTA ISABEL | PR | 00757 |
| 2062592 | Garcia Colon, Nerybel | HC 03 Box 16861 | | | | Corozal | PR | 00783 |
| 2033679 | GARCIA COLON, NERYBEL | HC 3 BOX 16861 | | | | COROZAL | PR | 00783 |
| 2128887 | Garcia Hernandez, Neftali | Urb. Monte Verde | Calle Monte Santo | #3317 | | Manati | PR | 00674 |
| 1517003 | GARCIA RIVAS, WILMA J | PO BOX 1800 | | | | COAMO | PR | 00769 |
| 1744786 | GARCIA RODRIGUEZ, MARIA S | HC 65 BOX 6455 | | | | PATILLAS | PR | 00723 |
| 937505 | GARCIA VAZQUEZ, SONIA I | 225 CALLE REINA | | | | PONCE | PR | 00730-3525 |
| 1943734 | Gerena Marcano, Ricardo | 22 Calle | 15 Hill Brothers | | | SAN JUAN | PR | 00924 |
| 195075 | GOMEZ PERALES, MARGARET | HC 02 BOX 7238 | | | | FLORIDA | PR | 00650 |
| 195075 | GOMEZ PERALES, MARGARET | PO BOX 962 | | | | FLORIDA | PR | 00650 |
| 2087136 | Gonzalez Benitez, Jocelyn | Jardines de Palmaejo Calle 7 J2 | | | | Canovanas | PR | 00729 |
| 1976540 | GONZALEZ BENITEZ, JOCELYN | JARDINES DE PALMAREJO | J2 CALLE 7 | | | CANOVANAS | PR | 00729 |
| 2020372 | Gonzalez Nieves, Efrain | PO Box 7498 | | | | Ponce | PR | 00732 |
| 1990331 | Gonzalez Ramos, Jose A | JRAF Law Firm | PO Box 7498 | | | Ponce | PR | 00732 |
| 1588321 | Gonzalez Ruiz, Joe | Attn:  Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |
| 1588321 | Gonzalez Ruiz, Joe | Hc-3 Box 54518 | | | | Hatillo | PR | 00659 |
| 596841 | Gordian, Yolanda Guzman | 71 Ext Mario Braschi | | | | Juana Diaz | PR | 00795 |
| 1585912 | GUILLAMA ORAMA, CARMEN I | HC 4 BOX 41303 | | | | HATILLO | PR | 00659 |
| 1585912 | GUILLAMA ORAMA, CARMEN I | PO BOX 543 | | | | HATILLO | PR | 00659 |
| 210511 | GUTIÉRREZ MATOS, YASMIN | CALLE MORALES | #85 - A  PDA. 20 | | | SANTURCE | PR | 00909 |
| 1054050 | Guzman Rodriguez, Elena | Urb Alts Del Alba | 10308 Calle Amanecer | | | Villalba | PR | 00766-2336 |
| 1054054 | Inostroza Arroyo, Maria P | URB Vista Hermosa J 17 Calle 8 | | | | HUMACAO | PR | 00791 |
| 2134288 | Irizarry Caceres, Sonia M | Calle Yaurel 3025 | Ext Monte Sol | | | Cabo Rojo | PR | 00623 |
| 230223 | Irizarry Perez, Gerardo | HC 7 Box 21346 | | | | Mayaguez | PR | 00680 |
| 2070935 | IRIZARRY ROMAN, ROBERTO | JRAF LAW FIRM | PO BOX-7498 | | | PONCE | PR | 00732 |
| 2246245 | Jimenez de Muñiz, Carmen D. | 4414 Ave. Arcadio Estrada | | | | San Sebastian | PR | 00685 |
| 2246245 | Jimenez de Muñiz, Carmen D. | Attn: Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |
| 2012425 | Jimenez Guzman, Santos | JRAF Law Firm | PO Box 7498 | | | Ponce | PR | 00732 |
| 2116002 | JIMENEZ QUINONES, ISABEL C | CALLE PEREIRA LEAL 631 | APARTADO 804 | | | SAN JUAN | PR | 00923 |
| 1072167 | JUSINO MORALES, NOREEN | 2DA EXT EL VALLE | 530 CALLE GIRASOL | | | LAJAS | PR | 00662 |
| 213225 | JUSINO VAZQUEZ, HAYDEE | URB VALLE HERMOSO | SU 21 CALLE BUCARE | | | HORMIGUEROS | PR | 00660 |
| 257644 | KARMAN, AIDA E | COND. GARDEN HILLS TOWER | 15 CALLE MIRAMONTE APTO. 402 | | | GUAYNABO | PR | 00966-2030 |
| 1504647 | Karman, Aida E | Cond. Garden Hills Tower | 15 Calle Miramonte Apto. 402 | | | Guaynabo | PR | 00966-2030 |
| 261738 | LANTIGUA GARCIA, VIVIANA | DR. QUEVEDO BAEZ | BT 21 5TA SECCION LEVITTOWN | | | TOA BAJA | PR | 00949 |
| 2246248 | Laracuente Camacho, Elizabeth | Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |
| 2246248 | Laracuente Camacho, Elizabeth | P.O. Box 262 | | | | Manati | PR | 00674 |
| 2077747 | Leon, Eddie | Attn: Juan P Rivera Roman, Esq | P.O Box 7498 | | | Ponce | PR | 00732 |
| 1494958 | LIMERY DONES, MARITZA | HB-13 CALLE ELIZA TABAREZ | 7MA SECCION, LEVITTOWN | | | TOA BAJA | PR | 00949 |
| 1068044 | LOPERENA ORTIZ, NANNETTE | PO BOX 318 | | | | LAJAS | PR | 00667 |

Exhibit P

375th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 273903 | LOPEZ MORALES, EDNA  C. | PO BOX 346 | | | | YABUCOA | PR | 00767 |
| 641215 | LOPEZ MORALES, EDNA C | PO BOX 346 | | | | YABUCOA | PR | 00767 |
| 2050736 | Lopez Quinonez, Jose  A. | JRAF Law Firm | Po Box - 7498 | | | Ponce | PR | 00732 |
| 1945283 | LOPEZ RONDON, MARTA I. | c/Delbrey #264, pda.25 Santurce | | | | San Juan | PR | 00912 |
| 1945283 | LOPEZ RONDON, MARTA I. | DELBREY #264, PDA.25 | Santurce | | | SAN JUAN | PR | 00912 |
| 1945283 | LOPEZ RONDON, MARTA I. | Marta I. Lopez Rondo | c/Delbrey #264, pda. 25, Santurce | | | San Juan | PR | 00912 |
| 2221823 | LOPEZ VALENTIN, JOSE R | URB MONTE OLIVO | 347 CALLE POSEIDON | | | GUAYAMA | PR | 00784 |
| 1883886 | LOZADA FERNANDEZ, EVELYN | BO. SANTA ROSA I | HC 06 BOX 6894 | | | GUAYNABO | PR | 00971-9571 |
| 1883886 | LOZADA FERNANDEZ, EVELYN | Bo. Sta Rosa I, Carr 837 | K1 H7 | | | Guaynabo | PR | 00971 |
| 1050570 | LOZANO ADORNO, MARIA C. | URB VILLA CANEY | K10A CALLE OROCOBIX | | | TRUJILLO ALTO | PR | 00976 |
| 22611 | LUNA RIOS, ANA L | BAMENDA FERRE #80 | | | | CIDRA | PR | 00739 |
| 22611 | LUNA RIOS, ANA L | PO BOX 1983 | | | | CIDRA | PR | 00739 |
| 2018555 | MALDONADO SOLER, IGNACIO | JRAF LAW FIRM | PO BOX 7498 | | | PONCE | PR | 00732 |
| 1186395 | MARIN MARQUEZ, CYNTHIA | BUENA VENTURA | BZN 179 CALLE DALIA | | | CAROLINA | PR | 00987 |
| 308906 | MARTINEZ FELICIANO, MARISEL | BDA. NICOLIN PEREZ #5 | CALLE BERNARDINO FELICIANO | | | LAJAS | PR | 00667 |
| 2075486 | Martinez Garcia, Marcial | JRAF Law Firm | PO Box - 7498 | | | Ponce | PR | 00732 |
| 1582067 | MARTINEZ GONZALEZ, ANA D. | VIA LETICIA 4 K9-37 | VILLA FONTANA | | | CAROLINA | PR | 00983 |
| 2104562 | Martinez Medina, Maria A. | Urb. Santa Teresita 3429 Calle Santa Anastacia | | | | Ponce | PR | 00730-4606 |
| 2061709 | Martinez Ramos, William | JRAF Law Firm | PO Box 7498 | | | Ponce | PR | 00732 |
| 1011592 | MARTY TROCHE, JAIME E | 48 CALLE SALVADOR BRAU | | | | CABO ROJO | PR | 00623-3458 |
| 2246200 | Matias Acevedo, Nivea R. | Attn: Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |
| 2246200 | Matias Acevedo, Nivea R. | P.O. Box 874 | | | | Aguada | PR | 00602 |
| 2249851 | Matos Rivera, Angel Luis | HC-4 Box 5879 | | | | Barronquitel | PR | 00794 |
| 2249851 | Matos Rivera, Angel Luis | Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |
| 1059314 | MEDINA MEDINA, MARY L | HC 5 BOX 5242 | | | | YABUCOA | PR | 00767 |
| 1504357 | Medina Navedo, Edwin | Urb.Frontera c/Julio Alvarado #139 | | | | Bayamon | PR | 00619 |
| 1558710 | Medina Ortiz, Wanda C | 297 Calle Baldrich | | | | San Juan | PR | 00912 |
| 1558062 | Medina Ortiz, Wanda C. | 297 Calle Baldrich | | | | San Juan | PR | 00912 |
| 1971756 | Melendez Alvarado, Betty | Buzon 206 Urb. Sierra Real | | | | Cayey | PR | 00736-9004 |
| 326174 | MENDEZ MENDEZ, RUTH E | HC 1 BOX 5382 | | | | MOCA | PR | 00676 |
| 1989358 | Mercado Antongeorge, Rafael | JRAF Law Firm | PO Box - 7498 | | | Ponce | PR | 00732 |
| 2245677 | Mercado Toro, Jose L. | Carr. 316 Km. 1.2 Barrio Candelaria | P.O. Box 1047 | | | Lajas | PR | 00667 |
| 1100478 | MIRANDA GONZALEZ, WALESKA | 20 CALLE NENADICH ESTE | | | | MAYAGUEZ | PR | 00680 |
| 1544265 | Mojica Bultron, Sonia M. | PO Box 3026 | | | | Bayamon | PR | 00960 |
| 920533 | MOLINA FERRER, MARIA C | CALLE 115 BP-10 JARD DE COUNTRY CLUB | Urb. Villa Andalucia | | | CAROLINA | PR | 00983 |
| 1561780 | Monell Torres , Delma I | 0-14 Tudela | Urb. Villa Andalucia | | | San Juan | PR | 00926 |
| 1561780 | Monell Torres , Delma I | Terrenos Centro Medico | Administracion de Rehibitacion Vocainal | | | San Juan | PR | 00919-1681 |
| 637283 | MONELL TORRES, DELMA I | SUPERVISORA DE EVALUACION Y AJUSTE | ADMINISTRACION DE REHABILITACION VOCACIONAL | TERRENOS CENTRO MEDICO BO MONACILLOS | APARTADO 191681 | SAN JUAN | PR | 00919-1681 |
| 637283 | MONELL TORRES, DELMA I | VILLA ANDALUCIA | O 14 TUDELA | | | SAN JUAN | PR | 00926 |
| 2036937 | Montalvo Bonilla, Angel Luis | Hacieuda Toledo 274 Boulevard de Toledo | | | | Arecibo | PR | 00612 |
| 1221179 | MORALES COLON, IVAN | PO BOX 406 | | | | HORMIGUEROS | PR | 00660 |
| 2133176 | Morales Cordova, Karime | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133176 | Morales Cordova, Karime | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133176 | Morales Cordova, Karime | Po Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1641589 | Morales Encarnacion, Homero | 313 Miradores del Yungue | | | | Rio Grande | PR | 00745 |
| 1972249 | Morales Perez, Maria del Carmen | Po Box 2859 | | | | Moca | PR | 00676 |
| 348030 | MORALES VALENTIN, MADELINE | CALLE CAPIFALY #112 | BO. BUENAVISTA | | | MAYAGUEZ | PR | 00680 |
| 1810717 | Morales Vazquez, Jessica Melis | 812 Calle Jose Quinton | Urb. Villa Prades | | | San Juan | PR | 00924 |
| 1884717 | Moreno Valetin, Gilberto | JRAF Law Firm | PO Box 7498 | | | Ponce | PR | 00732 |
| 349669 | MOYA MOYANO, LUZ J | 315 CALLE SIMON MADERA | VILLA ANGELICA | | | MAYAGUEZ | PR | 00680 |
| 1703167 | MOYA MOYANO, LUZ J. | VILLA ANGELICA | 315 SIMON MADERA | | | MAYAGUEZ | PR | 00680 |
| 704974 | MOYA MOYANO, LUZ J. | VILLA ANGELICA | 315 SIMON MADERA | | | MAYAGUEZ | PR | 00680 |
| 1106872 | MUNOZ CARABALLO, YOLANDA | HC 01 BOX 10306 | | | | GUAYANILLA | PR | 00656 |
| 1949908 | Nango Lassalle, Epifanio | 3000 Marginal Baldorioty Apt 11-K Cond Intersuites | | | | Carolina | PR | 00979 |
| 1538101 | Natal Trinidad, Maritza | Villa Palmeras | 254 Calle Bartolome Las Casas | | | San Juan | PR | 00915 |
| 2245680 | Nazario Rodriguez, Jacqueline R. | 447 Almirante Alturas de Mayaguez | | | | Mayaguez | PR | 00682 |
| 2245680 | Nazario Rodriguez, Jacqueline R. | Attn: Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |
| 1978379 | Nazario Vega, Marisol | 5048 Ca. Lorencita Ferre | | | | Ponce | PR | 00728 |

Exhibit P

375th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2245678 | Negron Mercado, Nivia Iris | Attn: Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |
| 2245678 | Negron Mercado, Nivia Iris | PO Box 323 | | | | Florida | PR | 00650 |
| 597464 | NEGRON MILLAN, YVONNE | Santa Mana Mayor #73 | Calle 8 A10 | | | Humacao | PR | 00791 |
| 597464 | NEGRON MILLAN, YVONNE | SANTA MARIA MAYOR | A 10 CALLE 19 | | | HUMACAO | PR | 00791 |
| 362463 | NIEVES GARCIA, HECTOR L | HC 04 BOX 44594 | | | | MAYAGUEZ | PR | 00680 |
| 362463 | NIEVES GARCIA, HECTOR L | PO BOX 2350 | | | | ANASCO | PR | 00610-2350 |
| 2097294 | Nieves Rivera, Aitza | Chalets de la Playa Apt 202 | | | | Vega Bajo | PR | 00693 |
| 1860583 | Nieves Rodriguez, William | JRAF Law Firm | PO Box 7498 | | | Ponce | PR | 00732 |
| 2100443 | Nieves Vangas, Noel | JRAF Law firm | PO Box 7498 | | | Ponce | PR | 00732 |
| 928603 | NOEL RODRIGUEZ , MONTALVO | URB. ALTURAS SABANERAS | E-92 | | | SABANA GRANDE | PR | 00637 |
| 2076098 | Nunez  Nieves, Jose R. | JRAF Law Firm | PO Box -7498 | | | Ponce | PR | 00732 |
| 2055562 | Nunez Nieves, Victor L. | c/o JRAF Law Firm | PO Box 7498 | | | Ponce | PR | 00732 |
| 1860572 | Ocasio Figueroa, Leslie | JRAF Law Firm | PO Box 7498 | | | Ponce | PR | 00732 |
| 1516250 | Ojeda Davila, Maria Del Carmen | University Gardens Georgetown 1015 | | | | San Juan | PR | 00927 |
| 2218839 | Ojeda Zaragoza, Alma Hebe | PO Box 1015 | | | | San German | PR | 00683-1015 |
| 1508001 | OLIVERO RODRIGUEZ, GLADYS M | CALLE 2 D21 | URB VILLA DE LOIZA | | | CANOVANAS | PR | 00729 |
| 2148196 | Orlandi Gomez, Angel M. | HC-01 Box 4301 | | | | Arroyo | PR | 00714 |
| 2099798 | ORTIZ COTTO, ORLANDO | CALLE 21 NN3 VILLE DE CRISTO | | | | CAGUAS | PR | 00725 |
| 2061857 | Ortiz Montes, Luis Ruben | JRAF Law Firm | PO Box  7498 | | | Ponce | PR | 00732 |
| 2068503 | Osorio Santana , Sucesion Javier | JRAF Law Firm | PO Box 7498 | | | Ponce | PR | 00732 |
| 386361 | OSORIO VARGAS, NELIDA | PO BOX 562 | | | | CAROLINA | PR | 00986 |
| 2060517 | Otero Miranda, Guillermo | Jraf Law Firm | P.O. Box - 7498 | | | Ponce | PR | 00732 |
| 1247167 | PABLOS VAZQUEZ, LEILA | URB VILLA UNIVERSITARIA | BH6 CALLE 35 | | | HUMACAO | PR | 00791 |
| 1501459 | PARRA MARQUEZ, EMMA | JARDINEZ DE CAPARRA | W-8 AVE RUIZ SOLER | | | BAYAMON | PR | 00959 |
| 962001 | PASTRANA PAGAN, AWILDA | PO BOX 7888 | | | | SAN JUAN | PR | 00915 |
| 962001 | PASTRANA PAGAN, AWILDA | Urb Valla Prades-Jase Quinion #852 | | | | San Juan | PR | 00924 |
| 1493085 | PELUYERA ROSA, CARMEN L | HC 1 BOX 24553 | | | | CAGUAS | PR | 00725 |
| 2245713 | Perez Caballero, Armando A. | Attn: Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |
| 2245713 | Perez Caballero, Armando A. | PO Box 149 | | | | Barceloneta | PR | 00617 |
| 401580 | PEREZ DE JIMENEZ, CARMEN I | CALLE JUAN LINES RAMOS # 110 | URB. FRONTERAS | | | BAYAMON | PR | 00961 |
| 401580 | PEREZ DE JIMENEZ, CARMEN I | IVONNE GONZALEZ MORALES | PO BOX 00902-1828 | | | SAN JUAN | PR | 00902-1828 |
| 401580 | PEREZ DE JIMENEZ, CARMEN I | IVONNE GONZALEZ MORALES | PO BOX 902-1828 | | | SAN JUAN | PR | 00902-1828 |
| 2086643 | Perez Diaz, Reinaldo | C/O JRAF Law Firm | PO Box - 7498 | | | Ponce | PR | 00732 |
| 1749262 | Perez Larriuz, Gustavo Alexis | 3415 Ave Alejandrino Apt 405 | Cond Parque San Ramon | | | Guaynabo | PR | 00969 |
| 1524109 | Perez Martinez, Edgardo Luis | Calle 34 AN-28 Villa de Rio Grande | | | | Rio Grande | PR | 00745 |
| 2246275 | Perez Miranda, Ruth J. | Attn: Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |
| 2246275 | Perez Miranda, Ruth J. | PO Box 3034 | | | | Arecibo | PR | 00613 |
| 2245671 | Perez Samot, Wanda I | Attn: Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |
| 2245671 | Perez Samot, Wanda I | P.O. Box 1980 | | | | Ciales | PR | 00638 |
| 1055506 | PIZARRO CASTRO, MARIBEL | URB ROSA MARIA | E 23 CALLE 4 | | | CAROLINA | PR | 00985 |
| 1218626 | PONCE DE LEON, IRIS M | URB SANTA MARIA | 45 CALLE B | | | SABANA GRANDE | PR | 00637 |
| 1219167 | QUILES RODRIGUEZ, IRMA I | PO BOX 112 | | | | LAS MARIAS | PR | 00670 |
| 1245701 | QUINONES UFRET, KAREN M | URB ALTURAS DE SAN JOSE | MM4 CALLE 20 | | | SABANA GRANDE | PR | 00637 |
| 418475 | QUINONES UFRET, KAREN M. | URB ALTURAS DE SAN JOSE | C/20 MM 4 | | | SABANA GRANDE | PR | 00667 |
| 2105195 | Raices Gonzalez, Luis R. | JRAF Law Firm | PO Box-7498 | | | Ponce | PR | 00732 |
| 1591395 | RAMIREZ DIAZ, GLORIA | BARRIO OBRERO | CALLE11 NUM770 | | | SAN JUAN | PR | 00915 |
| 1522587 | Ramos Acevedo, Sandra | CALLE 76 BLOQ. 93 #38 | URB. SIERRA BAYAMON | | | BAYAMON | PR | 00961 |
| 1934861 | Ramos Colon, Jossette | Jard. de Ponce Calle A F12 | | | | Ponce | PR | 00730 |
| 2119701 | Ramos Flores, Jose A. | F-18 Calle 1 Urb. Villas De Gurabo | | | | Gurabo | PR | 00778 |
| 1737268 | Ramos Pagan, Luis | C/O Bufete Morales Cordero, CSP | Attn: LCDO. Jesus R. Morales Cordero | RUA 7534/Colegiado Num. 8794 | PO Box 363085 | San Juan | PR | 00936-3085 |
| 1737268 | Ramos Pagan, Luis | Po Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1675949 | RAMOS, EVELYN CORALES | PO BOX 798 | | | | CABO ROJO | PR | 00623 |
| 1675949 | RAMOS, EVELYN CORALES | URB SAN MIGUEL | A 11 CALLE 2 | | | CABO ROJO | PR | 00623 |
| 1835477 | Reyes Agosto, Carmen Gladys | Calle 20 2-1-6 | Urb. Turabo Gardens | | | Caguas | PR | 00987 |
| 1641433 | Reyes Cappobianco, Ana  Esther | Urb. Parque Ecuestric Calle | El Titan H-7 | | | Carolina | PR | 00987 |
| 2071594 | Reyes Ramos, Francisco Jose | JRAF Law Firm | PO Box 7498 | | | Ponce | PR | 00732 |
| 1063793 | RIOS FELICIANO, MIGUEL | PO BOX 22 | | | | MARICAO | PR | 00606 |
| 1122153 | Rios Oyola, Myriam Esther | 19125 Staleybridge Rd | | | | Germantown | MD | 20876 |

Exhibit P
375th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1122153 | Rios Oyola, Myriam Esther | HC-5 Box 7272 | | | | Guaynabo | PR | 00971 |
| 2246295 | Rivera Alicea, Hector J. | Attn: Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |
| 2246295 | Rivera Alicea, Hector J. | Urbanizacion Sabana del Palomar 103 | Calle Flamboyan | | | Comerio | PR | 00782 |
| 1196106 | RIVERA CASANOVA, EILEEN M | BARRIO SUSUA | CALLE LA ROSA 4 | | | SABANA GRANDE | PR | 00637 |
| 1196106 | RIVERA CASANOVA, EILEEN M | PO BOX 314 | | | | ENSENADA | PR | 00647 |
| 1458272 | Rivera Casanova, Eileen M. | Dpto.Transportación y Obras Públicas Cesco Mayague | Operadora de Data | Carr 2 Intersección 114 No Sabalos | | Mayaguez | PR | 00680 |
| 1458272 | Rivera Casanova, Eileen M. | P.O. Box 314 | | | | Ensenada | PR | 00647 |
| 1513355 | Rivera Centeno , Ivette | Urb Rolling Hills | C91 C Brasil | | | Carolina | PR | 00987 |
| 1054802 | RIVERA CINTRON, MARIA V | HC01 BOX 3361 | | | | HORMIGUEROS | PR | 00660 |
| 1054802 | RIVERA CINTRON, MARIA V | Maria V Rivera Cintron | PO Box 487 | | | Homiguieros | PR | 00660 |
| 1377271 | RIVERA CRUZ, BARBARA | BO PALMAS | CALLE CUCHARILLAS 256 | | | CATANO | PR | 00962 |
| 1501448 | Rivera Encarnacion, Madeline | PO BOX 20135 | | | | SAN JUAN | PR | 00928-0135 |
| 1496048 | RIVERA ESCALERA, JEANETTE | #69 AVE A RIVERA MORALES | | | | SAN SEBASTIAN | PR | 00685 |
| 2101775 | Rivera Garcia, Felix | JRAF Law Firm | PO Box 7498 | | | Ponce | PR | 00732 |
| 447102 | RIVERA GARCIA, RUBEN | PO BOX 1237 | | | | PENUELAS | PR | 00624 |
| 2245709 | Rivera Gonzalez, Juan Antonio | Attn: Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |
| 2245709 | Rivera Gonzalez, Juan Antonio | PO Box 3035 | | | | Guayama | PR | 00785 |
| 1529165 | RIVERA HERNANDEZ, ZAIDA | LOMAS VERDES | 4417 YAGRUMO | | | BAYAMON | PR | 00956 |
| 1479554 | Rivera Perez, Jorge | Calle San Ignacio 253 | Bo. Salud | | | Mayaguez | PR | 00680 |
| 2014428 | Rivera Plaza, Carmen C. | 966 Calle Brillante | Urb Brigas del Laurel | | | Ponce | PR | 00780 |
| 2246282 | Rivera Quiles, Idalia | Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |
| 2246282 | Rivera Quiles, Idalia | P.O. Box 564 | | | | San Sebastian | PR | 00685 |
| 1571012 | RIVERA ROSA AIDA, CLAUDIO | CAMPO REAL 780 | CARR 8860 APT 2888 | | | TRUJILLO ALTO | PR | 00976 |
| 1540101 | Rivera Santos, Nilsa M. | 313 Pleiados del Yunque | | | | Rio Grande | PR | 00745 |
| 1995831 | Rivera Troche, Tricia | 305 Elmwood Dr. Apt. 203 | | | | Radcliff | KY | 40160 |
| 1487946 | Rivera Vega, José A. | Buzon RR2 | Box 2974 | | | Añasco | PR | 00610 |
| 1537726 | Rodgriguez Sanchez, Jorge L. | HC 02 Box 23410 | | | | Cabo Rojo | PR | 00623 |
| 254407 | RODRIGUEZ BRACERO, JUAN R | PARC SAN ROMUALDO | 145 CALLE P | | | HORMIGUEROS | PR | 00660 |
| 466724 | RODRIGUEZ BRACERO, JUAN R | PARCELAS SAN ROMUALDO | CALLE P BUZON 146 | | | HORMIGUEROS | PR | 00660 |
| 1558075 | RODRIGUEZ BURGOS, LUZ I. | URB. Santa Rosa | Calle 11 #29-7 | | | Bayamon | PR | 00959 |
| 2247923 | RODRIGUEZ CARDONA, HAYDEE | C/DULCE SUEÑO G-59 | PARQUE ECUESTRE | | | CAROLINA | PR | 00987 |
| 2247923 | RODRIGUEZ CARDONA, HAYDEE | IVONNE GONZALEZ MORALES | PO Box 902-1828 | | | SAN JUAN | PR | 00902-1828 |
| 1485028 | Rodriguez Colon, Jose Alberto | Urb. Villas De Caney l16 c/ Guarionex | | | | Trujillo Alto | PR | 00976 |
| 469943 | RODRIGUEZ FELICIANO, EPIFANIO | CARR 348 KM 5.8 BOX 22532 | | | | MAYAGUEZ | PR | 00680 |
| 1976152 | Rodriguez Lopez, Maricarmen | Jardines de San Lorenzo | Calle 4 Edf. E-13-A | | | San Lorenzo | PR | 00754 |
| 2054233 | RODRIGUEZ LOPEZ, MARILITZA | PO BOX 781 | | | | CIALES | PR | 00638 |
| 2249784 | Rodriguez Maizan, Margarita | Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |
| 2249784 | Rodriguez Maizan, Margarita | Urb. Levittown | Calle Mariano Abril EU-17 | | | Toa Baja | PR | 00949 |
| 1929475 | Rodriguez Maldonado, Ivette M. | Ciudad Jardin Box 290 | | | | Canóvanas | PR | 00729 |
| 1025460 | RODRIGUEZ MARTINEZ, JUAN | HC 1 BOX 16669 | | | | HUMACAO | PR | 00791-9003 |
| 474515 | RODRIGUEZ MONTALVO, NOEL | URB. ALTURAS SABANERAS | CALLE E92 | | | SABANA GRANDE | PR | 00637 |
| 1994603 | RODRIGUEZ NEGRON, CARMEN | I-6 C/13 URB METROPOLIS | | | | CAROLINA | PR | 00987 |
| 1994603 | RODRIGUEZ NEGRON, CARMEN | P O BOX 8700 | PMB119 | | | CAROLINA | PR | 00988 |
| 250469 | RODRIGUEZ NIEVES, JOSE R | 591 RIO HELLERA | URB ALTURAS DE HATO NUEVO | | | GURABO | PR | 00778 |
| 724174 | Rodriguez Oliveras, Miriam | Calle 129 Bx-27 Jardines de Country Club | | | | Carolina | PR | 00985 |
| 2133541 | Rodriguez Ortiz, Marelyn | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133541 | Rodriguez Ortiz, Marelyn | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133541 | Rodriguez Ortiz, Marelyn | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1208120 | RODRIGUEZ RUIZ, GEMINELLY | 71 CALLE LOS ANGELES | | | | ANASCO | PR | 00610 |
| 1980579 | RODRIGUEZ TORRES, LUIS A | JRAF LAW FIRM | PO BOX 7498 | | | PONCE | PR | 00732-7498 |
| 1046031 | ROLDAN MALAVE, LUZ N | PO BOX 757 | | | | NAGUABO | PR | 00718 |
| 2061346 | Roman De Jesus, Alexander | HC 50 Box 40362 | | | | San Lorenzo | PR | 00754 |
| 1967830 | Roman Jaca, Pablo | JRAF Law Firm | PO Box 7498 | | | Ponce | PR | 00732 |
| 661293 | Roman Rivera, Gloria N | HC 03 Box 31724- Bo Piedras Blancas | | | | Aguada | PR | 00602 |
| 661293 | Roman Rivera, Gloria N | Villa Matilde | G8 Calle 1 | | | Toa Alta | PR | 00953 |
| 2133519 | Roman Torres, Marleen | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133519 | Roman Torres, Marleen | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133519 | Roman Torres, Marleen | PO Box 40177 | | | | San Juan | PR | 00940-0177 |

Exhibit P

375th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1456039 | Roque Rivas, Bolivar | Urb. Villa Andalucia Tudela #0-14 | | | | San Juan | PR | 00926 |
| 1054271 | ROSADO CRUZ, MARIA | C/ YUQUIBO M-5 VILLASBA CAREY | | | | TRUJILLO ALTO | PR | 00976 |
| 2173789 | Rosario Ramirez, John F. | P.O. Box 9022183 | | | | San Juan | PR | 00902-2183 |
| 498441 | ROSARIO SANCHEZ, VANESSA | DEPARTAMENTO DE LA FAMILIA | PO BOX 11218 | FERNANDEZ JUNCOS STATION | | SAN JUAN | PR | 00910 |
| 498441 | ROSARIO SANCHEZ, VANESSA | RR #10 BOX 10032 | | | | SAN JUAN | PR | 00926 |
| 1592806 | ROSARIO, MILAGROS SANTIAGO | CALLE GUAYANES G 12 177 | URB. ESTANCIAS DEL RIO | | | HORMIGUEROS | PR | 00660 |
| 501717 | RUIZ LOPEZ, ROSA | APARTADO 1607 | | | | SAN GERMAN | PR | 00683 |
| 501717 | RUIZ LOPEZ, ROSA | P.O. Box 1013 | | | | San German | PR | 00683-1013 |
| 258814 | RUIZ PAGAN, KHAIRY J | URB JARD DE VALENCIANO | B 6 CALLE ORQUIDEA | | | JUNCOS | PR | 00777 |
| 1488859 | Ruiz Pagán, Khairy J | Urb. Jardines del valenciano | Calle Orquidea B-6 | | | Junos | PR | 00777 |
| 2177562 | Ruiz Pagan, Lizzie J. | Jard. Valenciano Orquidea B6 | | | | Juncos | PR | 00777 |
| 2177562 | Ruiz Pagan, Lizzie J. | P.O. Box 1813 | | | | Juncos | PR | 00777 |
| 1249813 | RUIZ PAGAN, LIZZIE J. | PO BOX 1813 | | | | JUNCOS | PR | 00777 |
| 189971 | RUIZ, GEMINELLY RODRIGUEZ | 71 CALLE LOS ANGELES | | | | ANASCO | PR | 00610 |
| 2114889 | SAAVEDRA BADILLO, JOSE E. | PO BOX 7498 | | | | PONCE | PR | 00732 |
| 72984 | SAINZ SERRANO, CARLOS J. | CIUDAD JARDIN II | 228 CALLE ALCANFOR | | | CANOVANAS | PR | 00729 |
| 2247543 | Salgado de Jesus, Dennis Anthony | Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |
| 2247543 | Salgado de Jesus, Dennis Anthony | Jardines de Salinas #62 | | | | Salinas | PR | 00751 |
| 1762082 | Sanchez Morales, Wanda | Urb Vistas Del Mar | 9 Calle Arena | | | Rio Grande | PR | 00745 |
| 903417 | SANCHEZ PRINCIPE, IDALIZ | RR 2 BOX 454 | | | | SAN JUAN | PR | 00926 |
| 1560267 | Sanchez Torres, Luz M | Aparte | Policia de Puerto Rico | 31 Principal Cen Monte Bello | | Rio Grande | PR | |
| 1560267 | Sanchez Torres, Luz M | HC-02 Box 16235 | | | | Rio Grande | PR | 00745 |
| 1544891 | Sanchez Torres, Luz M. | 31 Principal Com. Monte Bello | | | | Rio Grande | PR | |
| 1544891 | Sanchez Torres, Luz M. | HC-02 Box 16235 | | | | Rio Grande | PR | 00745 |
| 1557335 | SANCHEZ VELEZ, IRIS AMALIA | PO BOX 1900 | | | | BOQUERON | PR | 00622 |
| 1158768 | SANTANA DE LEON, AITZA | HC 02 BOX 11115 | | | | HUMACAO | PR | 00791 |
| 1061874 | SANTANA, MIGDALIA MOULIER | PO BOX 473 | | | | NAGUABO | PR | 00718 |
| 2067585 | Santiago Barreto, Demetrio | JRAF LAW FIRM | P O Box-7498 | | | PONCE | PR | 00732 |
| 1139477 | SANTIAGO MERCADO, RENE | HC 9 BOX 4354 | | | | SABANA GRANDE | PR | 00637-9441 |
| 2098083 | Santiago Rivera, Marilyn  del Carmen | JRAF Law Firm | PO Box-7498 | | | Ponce | PR | 00732 |
| 1064504 | SANTIAGO ROSARIO, MILAGROS | 177 URB ESTANCIAS DEL RIO | | | | HORMIGUEROS | PR | 00660 |
| 333378 | SANTIAGO ROSARIO, MILAGROS DE LOS A | URB EST DEL RIO | 177 GUAYANES | | | HORMIGUEROS | PR | 00660 |
| 1735599 | Semidey Alicea, Yaira Liz | Urb Jardines del mamey | Calle 6 K3 | | | Patillas | PR | 00723 |
| 1864730 | Soto de Leon, Luis E. | Po Box 7498 | | | | Ponce | PR | 00732 |
| 1209499 | SOTO RODRIGUEZ, GILBERTO | 35 JOSE CAMPECHE | | | | MAYAGUEZ | PR | 00680 |
| 268507 | TORO CRUZ, LISSETTE | URB ESTANCAS DEL RIO II | 762 CALLE YAGUEZ | | | HORMIGUEROS | PR | 00660 |
| 1121080 | Toro Cuadrado, Miriam | HC 1 BOX 16669 | | | | HUMACAO | PR | 00791-9003 |
| 2133333 | Toro Martinez, Jose | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133333 | Toro Martinez, Jose | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133333 | Toro Martinez, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1218807 | TORRES APONTE, IRIS N | PO BOX 9989 | | | | San Juan | PR | 00908 |
| 1487763 | TORRES PELUYERA, MARANGELY | HC 4 BOX 58377 | | | | GUAYNABO | PR | 00971 |
| 607333 | TORRES RIVERA, ANA D | COND PLAZA ANTILLANA | #151 CALLE CESAR GONZALEZ APT. 3102 | | | SAN JUAN | PR | 00918 |
| 557520 | TORRES ROSARIO, NANCY | HC 02 BOX 9996 | | | | JUNCOS | PR | 00977-9604 |
| 1861655 | Torres Santiago, Mariano | JRAF Law Firm | PO Box - 7498 | | | Ponce | PR | 00732 |
| 1628951 | TORRES TORRES, MARIA | Edit. Mercantil Plaza | Pck 26 1/2 | Ave Ponce De Leon | | San Jaun | PR | 00924 |
| 1628951 | TORRES TORRES, MARIA | VILLA PRADES | 846 CALLE JOSE QUINTON | | | San Juan | PR | 00924-2133 |
| 1933921 | Turell Rosario, Manbel | Urb. La Lula | Calle 5 F 13 | | | Ponce | PR | 00730 |
| 880446 | VALENTIN CENTENO, ALEIXA | 1GA CALLE DOMINGO SILVA | | | | MAYAGUEZ | PR | 00680 |
| 564888 | VALENTIN LOPEZ, HECTOR I. | SAN ANTONIO B-26 | | | | ANASCO | PR | 00610 |
| 1252791 | Vargas Vargas, Luis A | RR2 Box 4160 | | | | Anasco | PR | 00610 |
| 568845 | VARGAS VARGAS, LUIS A. | BOX 2232 | | | | ANASCO | PR | 00610 |
| 283021 | VARGAS VARGAS, LUIS A. | PO BOX 2232 | | | | ANASCO | PR | 00610 |
| 1028479 | VEGA ORTIZ, JULIO A | HC 3 BOX 14837 | | | | YAUCO | PR | 00698 |
| 2246261 | Velez Andujar, Nilma | Attn:  Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |
| 2246261 | Velez Andujar, Nilma | HC-5 Box 26270 | | | | Utuado | PR | 00641 |
| 2245702 | Velez Berrios, Josefina | Attn: Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |
| 2245702 | Velez Berrios, Josefina | Attn: LCDA. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |

Exhibit P

375th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1534254 | Velez Crespo, Eduardo | Urb. Capana Heigth | 1471 Calle Eden | | | San Juan | PR | 00920 |
| 236550 | VELEZ GONZALEZ, JAVIER | PO BOX 13871 | | | | SAN JUAN | PR | 00908-3871 |
| 2245619 | VELEZ LLITERAS, BRENDA IVETTE | 447 Almirente Alturas Mayaquez | | | | Mayaquez | PR | 00682 |
| 2245484 | VELEZ LLITERAS, BRENDA IVETTE | PO BOX 857 | | | | BOQUERON | PR | 00622 |
| 2245619 | VELEZ LLITERAS, BRENDA IVETTE | PO BOX 857 | | | | BOQUERON | PR | 00622 |
| 1221708 | VELEZ MELON, IVELISSE | COND VISTA VERDE APT 606 | AVE. SAN IGNACIO | | | SAN JUAN | PR | 00921 |
| 939276 | VELEZ TORO, VICTOR | HC 1 BOX 7766 | | | | SAN GERMAN | PR | 00683 |
| 584825 | Vicente Marquez, Jesus | 150 c/Luna Los Angeles | | | | Carolina | PR | 00979 |
| 584825 | Vicente Marquez, Jesus | 150 Los Angeles c/Luna | | | | Carolina | PR | 00979 |
| 584825 | Vicente Marquez, Jesus | C/3 D-10 | Castellana Gardens | | | Carolina | PR | 00983 |
| 2248073 | Villanueva Cortes, Amariun | Calle San Jose #223 | | | | Aguada | PR | 00602 |
| 2248073 | Villanueva Cortes, Amariun | Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |
| 588142 | VILLANUEVA SANTIAGO, MILDRED | COND EL ATLANTICO | APT 702 | LEVITOWN | | TOA BAJA | PR | 00949 |

**<u>Exhibit Q</u>**

Exhibit Q

376th Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1956432 | Aguayo Pacheco, Rosa Maria | 1232 Calle Calma Urb. Buen Vista | | | | Ponce | PR | 00717-2512 |
| 2071189 | Bauza, Juan M. | #624 Carlos D. Rivera | | | | San Juan | PR | 00924 |
| 1935421 | BELLO ORTIZ, ILEANA R. | 2 DA. EXT. PUNTO ORO | 6357 CALLE PACIFICO | | | PONCE | PR | 00728-2409 |
| 1600521 | Burgos Guzman, Justo Luis | Box 16 | | | | Juana Diaz | PR | 00795 |
| 1606681 | COSME-SANCHEZ, LAURA MARISSA | URB VALLE ARRIBA HEIGHTS | Y7 CALLE FLAMBOYAN | | | CAROLINA | PR | 00983 |
| 1567425 | Faris Elba, Luis Alberto | 1430 Ave San Alfonso, Apt. 2903 | | | | San Juan | PR | 00921-4673 |
| 2131816 | Figueroa Castrero, Angel Luis | 2235 Calle Marlin Urb. Brisas Del Mar | | | | Ponce | PR | 00716 |
| 2131558 | FIGUEROA CASTRERO, ESTHER E | URB VISTAS DEL MAR | 2235 CALLE MARLIN | | | PONCE | PR | 00716 |
| 1495151 | FIGUEROA CAY, OMAR IVAN GERARDO | URB. VILLA UNIVERSITARIA | CALLE 24 R-24 | | | HUMACAO | PR | 00791 |
| 1419763 | FLORES FLORES, AMARILYS | PO BOX 177 | | | | COMERIO | PR | 00782 |
| 2051759 | GARCIA TORRES, CARMEN M | HC 9 BOX 1737 | | | | PONCE | PR | 00731 |
| 279960 | LUCIANO CORREA, GILBERTO | PO BOX 561747 | | | | GUAYANILLA | PR | 00656 |
| 295463 | Marcano Garcia, Luis | 839 Calle Anasco Apto. 811 | | | | San Juan | PR | 00925-2455 |
| 295463 | Marcano Garcia, Luis | Plaza Universidad 2000 | 839 Calle Anasco Apt 811 | | | San Juan | PR | 00925 |
| 2167468 | Milagros Rodriguez Ramos (Viuda), Carmen | Parcelas Viejas 136 A Barrio Coqui | | | | Aguirre | PR | 00704 |
| 1995607 | Parrilla, Alicia Quinoues | Moute Brisas 5, 5 M19 | Calle 5-12 | | | FAJARDO | PR | 00738-3978 |
| 443779 | RIVERA CLEMENTE, FELIX | DEPARTAMENTO DE TRANSPORTACION Y OBROS PUBLICAS ES | SUPERVISOR DE TALLERES DE ROTULOS | PISO 5 AVE | DEDIEGO EDITICIO SUR CENTRO GUB MINILLAS | SAN JUAN | PR | 00940 |
| 443779 | RIVERA CLEMENTE, FELIX | HC 1 BOX 9045 | | | | LOIZA | PR | 00772 |
| 1495823 | RIVERA COLON, ENRIQUE | 131 CALLE ZORZAL | URB BRISAS DE CANOVANAS | | | CANOVANAS | PR | 00729 |
| 1495823 | RIVERA COLON, ENRIQUE | OFICINISTA IV | ASOCIACION DESARROLLO SOCIO ECONOMICO | 131 ZORZAL URB BRISAS DE CANOVANAS | | CANOVANAS | PR | 00729 |
| 1491534 | Rivera Lopez, Maria | Urb Mariolga | X-47 Calle San Alfonso | | | Caguas | PR | 00725 |
| 1747781 | RIVERA TORRES, CARMEN ADA | URB. GLENVIEW GARDENS | X6 FLORIMAR | | | PONCE | PR | 00730-1668 |
| 1986193 | RODRIGUEZ, HILDELISA | HC 1 BZN 8645 | | | | LUQUILLO | PR | 00773 |
| 647381 | ROSARIO GOMEZ, ENID | HC 01 BOX 4446 | | | | NAGUABO | PR | 00718-9716 |
| 977587 | SUAREZ PASTRANA, CRISTINA | RR 17 BOX 11268 | | | | SAN JUAN | PR | 00926-9497 |
| 1786568 | Torres Navarro , Daniel | PO Box 988 | | | | Jayuya | PR | 00664 |
| 1539741 | Velez Irizarry, Maria Ines | HC 07 Box 2437 | | | | Ponce | PR | 00731 |
| 314360 | VELEZ MATIENZO, MARY CELIA | P.O. BOX  153 | | | | LUQUILLO | PR | 00773 |

**<u>Exhibit R</u>**

Exhibit R
377th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 374 | ABADIA MUNOZ, NANNETTE MARIE | EL VERDE SUR | A2 CALLE D APT 5D | | | CAGUAS | PR | 00725 |
| 1556550 | Acevedo Gonzalez, Bernardo | Cond. Sardines Altamesa Garden | C/San Ignacio Apt A-17 3ERP | | | San Juan | PR | 00921 |
| 47841 | ACOSTA RODRIGUEZ, BENITA | HC 5 BOX 7901 | | | | YAUCO | PR | 00698 |
| 1133816 | ACOSTA VILLALOBOS, RAFAEL | BO BUENA VISTA | 112 CALLE CASPISFFALLY | | | MAYAGUEZ | PR | 00680 |
| 1494630 | Addarich Rivera, Myrna R | 53 Calle Doncella | Parque de Candelero | | | Humacao | PR | 00791 |
| 1067269 | Addarich Rivera, Myrna R | 53 Calle Doncella | Parque de Candelero | | | Humacao | PR | 00791 |
| 726014 | ADDARICH RIVERA, MYRNA R | 53 CALLE DONCELLA | PARQUE DE CANDELERO | | | HUMACAO | PR | 00791 |
| 1067269 | Addarich Rivera, Myrna R | PO BOX 702 | | | | MAUNABO | PR | 00707 |
| 726014 | ADDARICH RIVERA, MYRNA R | PO BOX 702 | | | | MAUNABO | PR | 00707 |
| 1566095 | Agente Ervin Zayas Ortiz 25506 | Urb Paseo Coste del Sur | Calle 2 # 412 | | | Aguirre | PR | 00704 |
| 1544616 | Agente Keila Santos Cordero 28291 | Keila Santos Cordero | 3456 C/Luis Murioz Rivera | | | Aguirre | PR | 00704 |
| 1517001 | AGENTE LUIS FRANCISCO VAZQUEZ SUREN 26112 | 3456 C/LUIS MUNOZ RIVERA | | | | AGUIRRE | PR | 00704 |
| 1515038 | Agente Luis G. Mateo Rodriguez 24679 | FERNANDO SANTIAGO | URB. SAN MARTÍN SUITE 17 | | | SAN JUAN | PR | 00924-4586 |
| 1515038 | Agente Luis G. Mateo Rodriguez 24679 | Luis G. Mateo Rodriguez | HC-01 Box 14907 | | | Coamo | P.R | 00769 |
| 1563557 | Agente Maria L. Melendez Delanoy 21140 | Maria L. Melendez Delanoy | RR1 Box 6771 | | | Guayama | PR | 00784 |
| 1511692 | Agente Ruben Colon Ortiz 20563 | Ruben Colon Ortiz | RR1 6341 | | | Guayama | PR | 00784 |
| 1215908 | AGENTE: HERIBERTO VELAZQUEZ HERNANDEZ #32909 | APARTADO 627 | | | | ARROYO | PR | 00714 |
| 1697467 | Agostini Reyes, Mariel | Urb. Hacienda Toledo | 4 Blvd. De Toledo | | | Arecibo | PR | 00612 |
| 1544370 | AGOSTO CARRASQUILLO, LISA M. | URB. PONCE DE LEON 285 C/23 | | | | GUAYNABO | PR | 00969 |
| 1737736 | AGOSTO GARCIA, CARMEN I. | URB ROSA MARIA | D 26 CALLE 4 | | | CAROLINA | PR | 00985 |
| 1510270 | Agte Bernardo de Jesus Silva 20579 | PO Box 178 | | | | Patillas | PR | 00723 |
| 2126050 | Agte. Awilda Cruz Alvarez 29755 | Fernando Santiago | Urb. San Martin Suite 17 | | | San Juan | PR | 00924-4586 |
| 2126050 | Agte. Awilda Cruz Alvarez 29755 | PO Box 1137 | | | | Arroyo | PR | 00714 |
| 1494813 | Agte. Sergio A. Corujo Soto #14225 | Calle Esmeralda and 385 Com. Las 500 | | | | Arroyo | PR | 00714 |
| 1494813 | Agte. Sergio A. Corujo Soto #14225 | Fernando Santiago | Urb. San Martin Suite 17 | | | San Juan | PR | 00924-4586 |
| 9578 | ALAMEDA FIGUEROA, INELDA | BOX 561311 | | | | GUAYANILLA | PR | 00656 |
| 1855338 | Alamo Bardecia, Mabel | #14 Calle Ceiba URB Villas del Hato | | | | San Lorenzo | PR | 00754 |
| 1188258 | ALAMO CORREA, DAVID | PO BOX 1639 | | | | SAN LORENZO | PR | 00754 |
| 1188258 | ALAMO CORREA, DAVID | POLICIA DE PUERTO RICO | #10 C/DIAMANTE URB. SLAVA TIERRS | | | SAN LORENZO | PR | 00754 |
| 2019711 | Alamo Rodriguez, Edgardo | PO Box 1247 | | | | Juncos | PR | 00777 |
| 10059 | Albaladejo Nieves, Hector Abrah | Campanilla | P 194 A Calle El Monte | | | Toa Baja | PR | 00949 |
| 1783648 | Albarran Fuentes, Jose L | Candelaria Mail Sta | PO Box 2500 Suite 576 | | | Toa Baja | PR | 00951 |
| 1895111 | Alejandro Morales, Jessica G. | Cond. Alexis Park Apt - 620, Apartado 603 | 205 Ave. Laguna Gardens Sur | | | Carolina | PR | 00979 |
| 1817620 | Aleman Colon, Jose Manuel | PMB 2156 | PO Box 4956 | | | Caguas | PR | 00726 |
| 1817620 | Aleman Colon, Jose Manuel | PMB 2356 Po Box 4956 | | | | Caguas | PR | 00726 |
| 1900213 | Algarin Ortiz, Olga I. | #33 Calle Etiope Haciendo Palona I | | | | Luquillo | PR | 00773 |
| 1542026 | Algarin Rodriguez, Nathalia | P.O. Box 590 | | | | Juncos | PR | 00777 |
| 1856642 | ALICEA MARTINEZ, MANUEL | HC-03 | BOX 9695 | | | BARRANQUITAS | PR | 00794 |
| 1567511 | Alicea Padron, Gloria M. | 581 Aleli | Urb. Hacienda Florida | | | Yauro | PR | 00698 |
| 1386367 | Alicea Velazquez, Jose M | Urb Estancias Del Bosque | 858 Calle Robles | | | Cidra | PR | 00739-8412 |
| 1160114 | ALVARADO FERNANDEZ, ALEX M | URB ESTANCIAS EVELYMAR | 403 C GUAYACAN | | | SALINAS | PR | 00751 |
| 18700 | Alvarez Carrasquillo, Miguel A. | Hc 01 Box 11714 | | | | Carolina | PR | 09987 |
| 1756213 | ALVAREZ MARRERO, LUIS G. | HC 03 BOX 22094 | | | | ARECIBO | PR | 00612 |
| 909789 | ALVAREZ ROHENA, JOSE L. | HC 1 BOX 11460 | | | | CAROLINA | PR | 00985 |
| 2039782 | ALVAREZ SANTANA, DANIEL | 174-1 443 4TA SECCION VILLA CAROLINA | | | | CAROLINA | PR | 00985 |
| 1584685 | Amaro Felix, Santos | PO Box 7105 PMB 253 | | | | Ponce | PR | 00732-7105 |
| 1605948 | AMARO RODRIGUEZ, BENNY | PO BOX 521 | | | | MAUNABO | PR | 00707 |
| 1640807 | AMARO RODRIGUEZ, BENNY O | PO BOX 521 | | | | MAUNABO | PR | 00707 |
| 21115 | Amaro Rodriguez, Benny O. | P.O. Box 521 | | | | Maunabo | PR | 00707 |
| 1911165 | Amaro Rodriquez, Diana Liz | L-7 Calle 12 San Antonio | | | | Caguas | PR | 00725 |
| 1648098 | Aponte Beltran, Jose Miguel | PO Box 365 | | | | Salinas | PR | 00751 |
| 1572479 | Aponte Cintron, Rene | C-25 C/3 Portal de Ancones | | | | Arroyo | PR | 00714 |
| 1083825 | APONTE CINTRON, RENE | PO BOX 2481 | | | | GUAYAMA | PR | 00785 |
| 30206 | APONTE PEREZ, ZENAIDA | P.O. BOX 435 | BO. BUENA VISTA | CARR. 124 | | LAS MARIAS | PR | 00670 |
| 1585012 | Aponte Rodz, Ivelisse | PO Box 2221 | | | | Canovanus | PR | 00729 |
| 673405 | ARCE NEGRON, IVONNE | BDA OBRERA | 16 CALLE GONZALEZ | | | HUMACAO | PR | 00791 |
| 1238092 | AROCHO VEGA, JOSE R | P.O. BOX 4565 | | | | VEGA BAJA | PR | 00694 |
| 1565923 | ARROYO ALEMAN, MILTON I | HC 61 BOX 4280 | | | | TRUJILLO ALTO | PR | 00976 |
| 1565923 | ARROYO ALEMAN, MILTON I | HC645 BOX 5348 | | | | TRUJILLO ALTO | PR | 00976 |
| 1778038 | Arroyo Alemán, Milton I | HC 61 Box 4280 | | | | Trujillo Alto | PR | 00976 |
| 640917 | Arroyo Colon, Edil | Urb Arroyo Colon | Urb Ciudad Universitaria | BB 14 Calle 31 | | Trujillo Alto | PR | 00976 |
| 982255 | ARROYO COLON, EDIL J | BOSQUE DEL LAGO | BB13 PLAZA 6 | | | TRUJILLO ALTO | PR | 00976-6033 |
| 1784554 | ARROYO RAMOS, LISSETTE | PO BOX 1304 | | | | GUAYAMA | PR | 00784-1304 |
| 1063341 | Arroyo Rivera, Miguel | HC 5 BOX 5645 | Bo Jacanas | | | Yabucoa | PR | 00767 |
| 38168 | AVILA CUEVAS, SHEILA A | HC-03 BOX 17067 | | | | QUEBRADILLAS | PR | 00678 |
| 1990831 | Avila Torres, Jorge | 254 c/Jose M Ramos Bda Obrera | | | | Fajardo | PR | 00738 |
| 38690 | AVILES LAMBERTY, JOSE FABIAN | MANS DE SAN MARTIN | 17 AVE LAS MANSIONES | | | SAN JUAN | PR | 00924 |

Exhibit R
377th Omnibus Service List
Served via first class mail

| 38839 | AVILES NEGRON, MARIA DE LOS A | HC 8  BOX 67806 | | | ARECIBO | PR | 00612-8009 |
|---|---|---|---|---|---|---|---|
| 1810546 | Ayala Carrasquillo, Isabel | Alts De Rio Grande | J174 Calle 14-I | | Rio Grande | PR | 00745 |
| 1510814 | Ayala Carrasquillo, Jossie M. | Urbanizacion Eduardo J. Saldana | Calle Isla Verde E-16 | | Carolina | PR | 00983 |
| 2057524 | Ayala Collazo, Manuel | PO Box 204 | | | Caguas | PR | 00726 |
| 2057524 | Ayala Collazo, Manuel | Quintas Valle Verch Carr 31 | | | Juncos | PR | 00777 |
| 916091 | AYALA FINES, LUIS A. | RR-6 BOX 11013 | | | SAN JUAN | PR | 00926 |
| 1453088 | AYALA FUENTES, JABES D | HC 01 BOX 9167 | | | LOIZA | PR | 00772 |
| 1453088 | AYALA FUENTES, JABES D | MUNICIPIO DE RIO GRANDES | CALLE 2 CASA F5 | | LOIZA | PR | 00772 |
| 1577952 | Ayala Millan, Edwin | Po Box 420 | | | Arroyo | PR | 00714 |
| 2011309 | Ayala Montalvo, Angel L. | P.O. Box 367608 | | | San Juan | PR | 00936 |
| 1984506 | Babilonia Ayala, Miguel A. | Urb. Livios Cala 143 San Martin | | | Juncos | PR | 00777 |
| 1705842 | Babilonia Morales, Nerissa | PO Box 8572 | | | Caguas | PR | 00726 |
| 1504155 | BAEZ ABREU, JOVITA | P.O.BOX 826 | | | YABUCOA | PR | 00767 |
| 1240147 | BAEZ ABREU, JOVITA | PO BOX 826 | | | YABUCOA | PR | 00767 |
| 1582328 | BÁEZ DE JESÚS , NEFTALÍ | FERNANDO SANTIAGO ORTIZ | 1 MANSIONES DE SAN MARTIN STE 17 | | SAN JUAN | PR | 00924 |
| 2080842 | Baez Diaz, Elba I. | RR 4 Box 749 | | | Bayamon | PR | 00956 |
| 1574452 | Baez Lopez, Janet | 201 Urb Las Carolinas | | | Cajuas | PR | 00727 |
| 1850963 | Baez Rodriguez, Antonio | Urb. Belinda Calle 7 F19 | | | Arroyo | PR | 00714 |
| 1946260 | Baez Torres, Wilfredo E. | HC-07 Box 75481 | | | San Sebastian | PR | 00685 |
| 1785231 | Barada Castro, Michelle Vimarie | Bo. Pajuil Box P-23 | | | Carolina | PR | 00983 |
| 1844885 | BARBOSA RIOS, IRMA E. | 180 CARR 194 BUZM 251 CONDOMINIO LA LOMA | | | FAJARDO | PR | 00738-3506 |
| 1844885 | BARBOSA RIOS, IRMA E. | URB PRECIOSA | 2 CALLE VERDE LUZ | | GURABO | PR | 00778-5163 |
| 1816215 | BARRETO MARQUEZ, ARMANDO | HC04 BOX 13922 | | | MOCA | PR | 00676 |
| 1576707 | Barreto Ruiz, Melvin | 3 Portales De Camaseyes APT 31 | | | Aguadilla | PR | 00603-8501 |
| 1576707 | Barreto Ruiz, Melvin | Melvin Barreto-Buez | | | | | |
| 1530844 | Bautista Torres, Juan A | Fernando Santiago | Urb. San Martin Suite 17 | | San Juan | PR | 00924-4586 |
| 1530844 | Bautista Torres, Juan A. | G125 K Urb San Antonio | | | Arroyo | PR | 00714 |
| 1510924 | Bautista Torres, Juan A. | G125 K Urb. San Antonio | | | Arroyo | PR | 00714 |
| 2088100 | Bell Cortes, Barbara | Urb. Villa Nueva | C-19 Y-32 | | Caguas | PR | 00725 |
| 47200 | BELLO ORTIZ, RAMONITA ILEANA | 6357 CALLE PACIFICO | 2DA EXT PUNTO ORO | | PONCE | PR | 00728 |
| 1896468 | BENITEZ DIAZ, OLGA L. | 591 RIO HERRERA ALT HALTO NUEVO | | | GURABO | PR | 00778 |
| 1750753 | Bermudez Berrios, Samuel Obed | RR- 1 Box 2972 | | | Cidea | PR | 00739 |
| 1107627 | BERMUDEZ SANTIAGO, ZAMARY | 7526 CALLE EXTENSION PROGRESO | | | TOABAJA | PR | 00952 |
| 940392 | BERNIER ROMAN, WILFREDO | AY6 CALLE 54 | | | GUAYAMA | PR | 00784 |
| 50164 | Berrios Altiery, Juan F | 404 Calle Gautier Benitez | Villa Palmeras | | San Juan | PR | 00915 |
| 1488538 | BERRIOS SANTIAGO, ISANDRA | URB. VISTAS DEL RIO | CALLE RIO HUMACAO #11 | | LAS PIEDRAS | PR | 00771 |
| 51462 | Berrios Valentin, Felix A. | Bo. Corazon | 165 Calle La Milagrosa | | Guayama | PR | 00784 |
| 888643 | BETANCOURT RODRIGUEZ, CARMEN D | 89 CALLE REAL | | | NAGUABO | PR | 00718 |
| 621979 | Bittman Diez, Carl X | HC 5 Box 54591 | | | Aguadilla | PR | 00603 |
| 1692389 | Blanco Nunez, Iraida | P O Box 3281 | | | Rio Grande | PR | 00745 |
| 1419559 | Bolis Figueroa, Francisco | Fernando Santiago | Urb. San Martin Suite 17 | | San Juan | PR | 00924-4586 |
| 1419559 | Bolis Figueroa, Francisco | Urb. Villa Real | Calle Sevilla G-12 | | Guayama | PR | 00784 |
| 54204 | Bones Cora, Nestor A | Quintas De Guasimas | D 14 Calle U | | Arroyo | PR | 00714 |
| 1752643 | Bones Gonzalez, Hector L. | Urb. Minima #96 | | | Arroyo | PR | 00714 |
| 55684 | BORGES MARTINEZ, ANA B | #4160 AVE ANACIO ESTRADE | SUITE 400 | | SAN SEBASTIAN | PR | 00685 |
| 55684 | BORGES MARTINEZ, ANA B | PO BOX 692 | | | SAN SEBASTIAN | PR | 00685 |
| 1556813 | BORRERO MALDONADO, IDALIZ | URBANIZACION LA MARINA | 2 CALLE ERIDANO | | CAROLINA | PR | 00979-4009 |
| 58104 | Brito Velazquez, Sergio A | HC #3 Box 11985 | | | Yabucoa | PR | 00767 |
| 1066870 | BRUNO BELARDO, MYRIAM I | 1104 W. 14TH St. | | | JUNCTION CITY | KS | 66441 |
| 1066870 | BRUNO BELARDO, MYRIAM I | RR 18 BOX 600 | | | SAN JUAN | PR | 00926-9238 |
| 2011702 | BURGOS CASTELLANOS, ARIEL | BO MOGOTE 39 | C/EVISTO HERNANDEZ | | CAYEY | PR | 00756 |
| 706635 | BURGOS MORALES, MADELINE | VILLAS DEL CANDELERO | 61 CALLE GOLONDRINA | | HUMACAO | PR | 00791-9628 |
| 1108295 | CABRERA MELENDEZ, ZULEMY E | EXTENCIAS CHALETS | 193 C/ TORTOZA APT 30 | | SAN JUAN | PR | 00926 |
| 63792 | Calderon Marrero, Johanna I | Jard Country Club | Calle 121 Br 35 | | Carolina | PR | 00983 |
| 63792 | Calderon Marrero, Johanna I | Oscar Pagan Rivera | Calle 8 J-29 | Ext. Villa Rica | | Bayamon | PR | 00959 |
| 1530212 | Calderon Pereira, Baibara | Calle 73 B #116 A-1 | Urb. Villa Carolina | | Carolina | PR | 00985 |
| 1530212 | Calderon Pereira, Baibara | Departamento de la Familia | 20 Calle Vergel | Apt. 3221 | Casitra | PR | 00987 |
| 1627278 | CALIXTO RODRIGUEZ, GUILLERMO | APARTADO 130 | | | PATILLAS | PR | 00723 |
| 1627278 | CALIXTO RODRIGUEZ, GUILLERMO | BO. BAJOS (TABACABOA) PARRATERA #3, RM. 119.4 | | | PATILLAS | PR | 00723 |
| 1577049 | CALIXTO RODRIGUEZ, GUILLERMO | LIC FERNANDO SANTIAGO ORTIZ | MANSIONES DE SAN MARTIN SUITE 17 | | SAN JUAN | PR | 00924-4586 |
| 929773 | CALZADA MILLLAN, ONESIMO | VILLA CAROLINA | 12220 CALLE 63 | | CAROLINA | PR | 00985-5307 |
| 1106304 | CAMILO NIEVES, YESENIA | VISTA DEL MAR | 108 CALLE PALMERAS | | RIO GRANDE | PR | 00745 |
| 66161 | CAMPOS DE LEON, LUZ A. | HC 1 BOX 11244 | | | ARECIBO | PR | 00612 |
| 67262 | Candelaria Mercado, Francisco | PO BOX 599 | | | CATAÑO | PR | 00963 |
| 1583394 | CARABALLO APONTE, ROSALIA | PARC LAS LUISA | 5 CALLE OPALO | | MANATI | PR | 00674 |
| 1645552 | Caraballo Hernandez, Angel Gabriel | HC 02 Box 4550 | | | Guayama | PR | 00784 |
| 1822108 | CARABALLO MALDONADO, RICARDO | URB ESTANCIAS DE EVELYMAR | | #1215 CALLE BAMBU | SALINAS | PR | 00751 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2 of 17

Exhibit R
377th Omnibus Service List
Served via first class mail

| 69558 | CARABALLORIVERA, ARMINDA | P.O BOX 561811 | | GUAYANILLA | PR | 00656 |
|---|---|---|---|---|---|---|
| 69558 | CARABALLORIVERA, ARMINDA | URBSTAELENAIIA-12CALLE1 | | GUAYANILLA | PR | 00656 |
| 1584178 | CARDONA LOPEZ, JESSICA | HC 1 BOX 9665 | | SAN SEBASTIAN | PR | 00685 |
| 2000033 | Carmona Gonzalez, Bryan | Urb. Alturas De Fairvew C-4, F-21 | | Trujillo Alto | PR | 00976 |
| 1547361 | CARMONA PRESTON, EDDIA GERALDYN | PO BOX 810071 | | CAROLINA | PR | 00981 |
| 1201285 | CARRASQUILLO CALDERO, ERNIE | #50 CALLE VARGAS | | CANOVANAS | PR | 00729 |
| 1201285 | CARRASQUILLO CALDERO, ERNIE | PO BOX 2342 | | CANOVANAS | PR | 00729 |
| 1066252 | CARRASQUILLO DELGAD, MOISES | HC 01 BOX 4458 | | NAGUABO | PR | 00718 |
| 1066252 | CARRASQUILLO DELGAD, MOISES | PO BOX 341 | | RIO BLANCO | PR | 00744 |
| 78766 | Carrasquillo Pedraza, Candido | Hc 02 Box 5167 | | Guayama | PR | 00784 |
| 1691043 | CARRERO JUSINO, ANTONIO | PO BOX 1221 | | CIDRA | PR | 00739 |
| 1691043 | CARRERO JUSINO, ANTONIO | PO BOX 1632 | | CIDRA | PR | 00739 |
| 618113 | CARRERO MALDONADO, BENITO | PO BOX 1345 | | UTUADO | PR | 00641 |
| 1791915 | Carrero Roman , Frances  L. | P.O. Box 458 | | Aguada | PR | 00602 |
| 704328 | Carrion Melendez, Luz A | P.O. Box 818 | | Vieques | PR | 00765 |
| 80556 | Cartagena Camacho, Edwin | HC-03 Box 15011 | | Aguas Buenas | PR | 00703 |
| 2000319 | Cartagena Colon, Digno | PO Box 883 | | Salinas | PR | 00751 |
| 1077396 | Cartagena Martinez, Pedro J | 500 AVE WEST MAIN | SUITE 126 | BAYAMON | PR | 00961 |
| 1788790 | Cartagena Ramos, Jeniffer | E-14 Calle Cambalache Urb. Villa Forestal | | Manati | PR | 00674 |
| 1788790 | Cartagena Ramos, Jeniffer | Urb. Villa Forestal  718 | | Manati | PR | 00674 |
| 1516129 | CARTAGERA RIVERA, LUZ ENID | CALLE CAPITON #62 MONTESORIA II | | AGUIRRE | PR | 00704 |
| 1175822 | CASADO FORTIS, CARLOS A | PARCELAS FALU | 473 AVE SIMON MADERA | SAN JUAN | PR | 00924 |
| 1986929 | Casillas Collazo, Francisco  J | RR-01 Buzon 4376 | | Cidra | PR | 00739 |
| 1914729 | Casillas Collzo, Francisco J. | RR-01 Buzon 4376 | | Cidra | PR | 00739 |
| 82492 | CASTILLO BERDECIA, GLORIA | URB ARROYO DEL MAR | 230 CALLE CARIBE | ARROYO | PR | 00714 |
| 1756988 | Castillo Roman, Ruben A. | B-16 Osvaldo Davila St. | | Hatillo | PR | 00659 |
| 1514009 | Castro Hiraldo, Benjamin | C/ Mirlo #969 | Urb. Country Club | Rio Piedras | PR | 00924 |
| 1964513 | Castro Pierluissi, Zoe | Urb. Estancias del Golf 335 | Calle Juan H. Cinton | Ponce | PR | 00730 |
| 2088889 | Cepeda Davila, Luis D. | CE 577 82 Urb. Jardines | | Rio Grande | PR | 00745 |
| 2086876 | Cepeda Ramos, Luz O. | HC-01 Box 8653 | | Luquillo | PR | 00773 |
| 88072 | CHACON RODRIGUEZ, MAYRA I. | URB. MONTE VERDE | M-1303 CALLE MONTE GRANDE | MANATI | PR | 00674 |
| 1457896 | Chanza Avino, Jose | 151 Calle Cesar Gonzalez Apt 5403 | Cond Plaza Antillana | San Juan | PR | 00918 |
| 88667 | CHARRIEZ CLARK, CARLOS | HC 71 BOX 2764 | | NARANJITO | PR | 00719 |
| 90515 | Cintron Colon, Hector L | Calle 7 J-4 Urb. Sarta Isidra 4 | | fagordo | PR | 00738 |
| 90515 | Cintron Colon, Hector L | Urb Ramon Rivera Dip | 12 F-10 | Naguabo | PR | 00718 |
| 611279 | CLASS VILLANUEVA, ANGEL RAFAEL | URB MOUNTAIN VIEW | L 13 CALLE 8 | CAROLINA | PR | 00987 |
| 1176933 | Claudio la Santa, Carlos Gabriel | URB Jardines Del Valenciano | C/ Orquidias 524 | Juncos | PR | 00777 |
| 636097 | CLAUDIO RODRIGUEZ, DEBORATH J | 3RA EXT URB SANTA ELENA | 166 CALLE MONTE ALVERNIA | GUAYANILLA | PR | 00656 |
| 1884077 | Claudo Ortiz, Pedro A. | HC-11 Box 48769 | | Cagua | PR | 00725 |
| 1514458 | COLLAZO MILLAN, GILMARY | URB VALLE DEL TESORO | CALLE AGATA #14 | GURABO | PR | 00778 |
| 2019106 | Colom Rodriguez, Jaime M | Ext. Lagos De Plata | C/ 9 J-34 | Levitown | PR | 00949 |
| 1068124 | COLON AGOSTO, NATALIA | URB BOX 550 | | CANOVANAS | PR | 00729 |
| 1241983 | COLON BAEZ, JUAN J | RR10 BOX 10246 | | SAN JUAN | PR | 00926 |
| 2075903 | Colon Bonilla, Rosa M. | PO Box 325 | | Juana Diaz | PR | 00795 |
| 964799 | COLON BURGOS, CAMILO | URB EL ENCANTO | 133 CALLE AZAHAR | JUNCOS | PR | 00777-7721 |
| 1599843 | Colon Diaz, Carmen Y. | Urb Valle de Yabucoa | 705 C/ Jazmin | Yabucoa | PR | 00767 |
| 97230 | COLON ENCARNACION, MIGDALIA | CALLE SAGITARIO # 170 | BRISAS DE LOIZA | CANOVANAS | PR | 00729 |
| 1578137 | Colon Febo, Waleska | HC-01 Box 13068 | | Carolina | PR | 00987 |
| 1196994 | COLON FLORES, ELIEZER | 21 CALLE EL PARAISO | | AIBONITO | PR | 00705 |
| 97592 | COLON GOMEZ, LORNA I | HC 1 BOX 4375 | | CIALES | PR | 00638 |
| 1778962 | COLON LOPEZ, JULIO A | CALLE BOAGAME | C-2 URB VILLA BORINQUEN | CAGUAS | PR | 00725 |
| 1033696 | COLON LOPEZ, LUIS | PO BOX 1795 | | AIBONITO | PR | 00705-1795 |
| 1073143 | COLON MATOS, OBED | PO BOX 20376 | | SAN JUAN | PR | 00928-0376 |
| 1073143 | COLON MATOS, OBED | TOPACIO #206 VISTAS DE LUQUILLO II | | LUQUILLO | PR | 00773-2651 |
| 99318 | Colon Ortiz, Carlos R | Hc-02 Box 6008 | | Salinas | PR | 00751 |
| 1205656 | COLON ORTIZ, FRANCES | HC 2 BOX 10326 | | JUNCOS | PR | 00777 |
| 1817780 | Colon Ortiz, Luis O | Urb. Villa del Rey 4 c/23A #A-8 | | Caguas | PR | 00727 |
| 1718139 | COLON QUINONES, BRENDA I. | LAGO CERRILLO DP-3 | SECCION QUINTA- A | LEVITTOWN | PR | 00949 |
| 1761713 | Colon Quintana, Juan M. | Sector Mogote | #215 Calle Evaristo Hernandez | Cayey | PR | 00736 |
| 1452312 | Colon Rodriguez, Normaly | Urb. Brisas Campanero  1- 563 | Calle Isaias | Toa Baja | PR | 00949 |
| 1893089 | COLON RODRIGUEZ, RAFAEL A. | HC 01 BOX 5727 | | SALINAS | PR | 00751 |
| 1998843 | COLON SANES, JAHAYRA I. | HC 55 BOX 8254 | | CEIBA | PR | 00735 |
| 1998843 | COLON SANES, JAHAYRA I. | PARCELAS AGUAS CLARAS CALLE AMAPDA #137 B | | CEIBA | PR | 00735 |
| 1412698 | COLON VEGA, LUANA A | URB VENUS GARDENS NORTE | AF3 CALLE TORREON C | SAN JUAN | PR | 00926 |
| 1541564 | Comas Verdejo, Keniamarie | Cond. Veredas del Rio | Apto. 122 | Carolina | PR | 00987 |
| 1790724 | Conesa Soto, Sheila | 200 Cond. La Ceiba Apt. 102 | | Ponce | PR | 00717-1802 |
| 1790724 | Conesa Soto, Sheila | Ave. Tnte Cesar Gonzalez, esq. Calle Juan Calaf | Urb. Industrial Tres Monjitas | Hato Rey | PR | 00917 |

Exhibit R
377th Omnibus Service List
Served via first class mail

| 192503 | CORDERO MENDEZ, GISELA J | URB MOCA GARDENS | 515 CALLE ORQUIDEA | | | MOCA | PR | 00676 |
|---|---|---|---|---|---|---|---|---|
| 1251397 | CORDERO QUINONES, LUIS A | PO BOX 9722 | | | | CAROLINA | PR | 00988-9722 |
| 1821429 | Cordero Sanchez, Wanda L. | Fernando Santiago | Urb. San Martin Suite 17 | | | San Juan | PR | 00924-4586 |
| 1821429 | Cordero Sanchez, Wanda L. | PO Box 1733 | | | | Guayama | PR | 00785 |
| 92097 | CORDERO VELEZ, CLARA  M | P.O. BOX 9281 | | | | HUMACAO | PR | 00792 |
| 92097 | CORDERO VELEZ, CLARA  M | PO BOX 9281 | | | | HUMACAO | PR | 00791 |
| 1559595 | Cordero Velez, Clara M. | PO Box 9281 | | | | Humacao | PR | 00792 |
| 1203588 | COREANO RIVERA, FELICITA | COND SANTA MARIA 2 | APT 606 | | | SAN JUAN | PR | 00924 |
| 1203588 | COREANO RIVERA, FELICITA | COND SANTA MARIA 2 | APT 606 | | | SAN JUAN | PR | 00924 |
| 2052067 | Correa Coriano, Wanda Luz | HC-03 BOX 14799 | | | | Aguas Buenas | PR | 00703 |
| 1561383 | Correa Garcia, Wilda I. | PO Box 122 | | | | Canovana | PR | 00729 |
| 108287 | Correa Rodriguez, Jose E | S C Julian Collazo | | | | Coamo | PR | 00769 |
| 108287 | Correa Rodriguez, Jose E | Chaleto Sna Pedro | Ave San Patricio 300 B-102 Box 10 | | | Fajardo | PR | 00738 |
| 2075374 | Cortes Dominicci, Herminio | HC 9 Box 2068 | | | | Ponce | PR | 00731 |
| 989679 | COTTEZ ALBINO, ESTEBAN | HC 9 BOX 4476 | | | | SABANA GRANDE | PR | 00637-9447 |
| 1972027 | Cotto Hernandez, Saribel | HC 645 box 6527 | | | | Trujillo Alto | PR | 00976 |
| 1189513 | COTTO TIRADO, DENISE | PO BOX 792 | | | | YABUCOA | PR | 00767 |
| 1497712 | Cruz Berrios, Sheila M. | 1 Antigua Via Calle F. Vizcarrondo | Apto. K-5 | | | San Juan | PR | 00926 |
| 2078848 | Cruz Castro, Veronica | PO Box 1292 | | | | Hatillo | PR | 00659 |
| 1106126 | CRUZ COLON, YAZMIN | HC61 BOX 4280 | | | | TRUJILLO ALTO | PR | 00976 |
| 115028 | CRUZ DE LA PAZ, WANDA I. | URB VENUS GARDENS | AF-22A CALLE TOLUCA | | | SAN JUAN | PR | 00926 |
| 1916723 | CRUZ FIGUEROA, HECTOR | LOMAS DE CAROLINA | 2 E 12 CALLE 51-A | | | CAROLINA | PR | 00987 |
| 1916723 | CRUZ FIGUEROA, HECTOR | URB LOMAS DE CAROLINA CALLE 51A-2E-12 | | | | CAROLINA | PR | 00987 |
| 1446187 | Cruz Fontanez, Rafael | Urb Reparto San Jose | # 237 Calle Turpial | | | Caguas | PR | 00727 |
| 1383440 | CRUZ GARCIA, CARMELO | URB HACIENDA PALOMA II | 222 CALLE SOMALI | | | LUQUILLO | PR | 00773 |
| 1575227 | CRUZ GONZALEZ, BETSY | 1209 CALLE LAS FLORES | | | | JUANA DIAZ | PR | 00795 |
| 1485424 | Cruz Laureano, Maria A | Box 8653 | | | | Caguas | PR | 00726 |
| 907116 | CRUZ LEBRON, JOEL | Bo. Calzada Carr 759 | | | | Maunabo | PR | 00707 |
| 907116 | CRUZ LEBRON, JOEL | PO Box 866 | | | | LAS PIEDRAS | PR | 00771 |
| 1807750 | CRUZ MEDINA, VERONICA | P O BOX 579 | | | | JUNCOS | PR | 00777 |
| 1054729 | Cruz Ortiz, Maria V | HC 2 BOX 12294 | | | | AGUAS BUENAS | PR | 00703 |
| 1054729 | Cruz Ortiz, Maria V | HC-02 BOX 12302 | | | | Aguas Buenas | PR | 00703 |
| 1474593 | CRUZ ORTIZ, NANCY I | HC 1 Box 4023 | | | | NAGUABO | PR | 00718 |
| 1474593 | CRUZ ORTIZ, NANCY I | HC 1 box 4025 | | | | Naguabo | PR | 00718 |
| 117737 | Cruz Ortiz, Rafael | Hc 02 Box 30276 | | | | Caguas | PR | 00727-9405 |
| 634808 | CRUZ OTERO, DAISSY | RR 11 BOX 6000 SUITE 110 | BO.NUEVO | | | BAYAMON | PR | 00956 |
| 1989330 | CRUZ RAMOS, JOE | 400 AVENIDA MONTE SOL APARTADO 188 | | | | FAJARDO | PR | 00738 |
| 233103 | CRUZ REYES, IVELISSE | HC 12 BOX 7302 | | | | HUMACAO | PR | 00791 |
| 1507929 | CRUZ RIVERA, WILFREDO | URB.VILLA ALBA C-39 | | | | SABANA GRANDE | PR | 00637 |
| 1573180 | Cruz Sanabria, Maribel | HC 04 BX 6800 | | | | Yabucoa | PR | 00767 |
| 1209181 | CRUZ TOLEDO, GILBERTO | HC 01 BOX 8020 | | | | LUQUILLO | PR | 00773 |
| 2013905 | Cruz, Francisco Hernandez | HC 01 Box 6747 | | | | Orocovis | PR | 00720 |
| 121142 | CUADRADO ROSARIO, GISELLE | PO BOX 8802 | BO.TEJAS | | | HUMACAO | PR | 00792 |
| 1490365 | Cuadrado Rosario, Giselle E | PO Box 8802 | Bo Tejas | | | Humacao | PR | 00792 |
| 147971 | CUEVAS CARRION, EDNA | HC 70 BOX 25788 | | | | SAN LORENZO | PR | 00754 |
| 1532932 | DAVILA AYALA, NELIDA | 1423 Calle 16 SO Caparra Terrace | | | | San Juan | PR | 00921 |
| 1532932 | DAVILA AYALA, NELIDA | CALLE 16  50  1423 | CAPARRA TERRACE | | | SAN JUAN | PR | 00921 |
| 1584142 | DAVILA BAEZ, SYLVIA Y. | PO BOX 1204 | | | | NAGUABO | PR | 00718 |
| 1721832 | DAVILA GARCIA, FELIX | PO BOX 2643 | | | | BAYAMON | PR | 00960 |
| 2094360 | De Jesus Amaro, Carmen Delia | P.O. Box 2929 | | | | Carolina | PR | 00984 |
| 1173540 | DE JESUS GONZALEZ, BETSY | HC 06 BOX 70057 | | | | CAGUAS | PR | 00727 |
| 1585295 | De Jesus Ocasio, Librado | Apartado 1334 | | | | Canovanas | PR | 00729 |
| 1218393 | DE JESUS RIVERA, IRIS | PO BOX 1542 | | | | CAROLINA | PR | 00984-1542 |
| 1480381 | De Jesus Rodriguez, Juan | RR8 Box 9177 Bo Dajao | | | | Bayamon | PR | 00956 |
| 1581817 | De Jesus Rojas, Jennette | HC 3 | BOX 8259 | | | CANOVANAS | PR | 00729 |
| 1200065 | DE JESUS RUIZ, ENRIQUE | HC 6 BOX 10842 | | | | YABUCOA | PR | 00767 |
| 128835 | De Jesus Santiago, Arleen | Urb. Vives,C/a-#15 | | | | Guayama | PR | 00784 |
| 1509472 | De Jesus Santiago, Carmen I. | HC 61 Box 6146 | | | | Trujillo Alto | PR | 00976 |
| 1561078 | De Jesus Santiago, Miguel D. | Apartado 552 | | | | Patillas | PR | 00723 |
| 1561078 | De Jesus Santiago, Miguel D. | Fernando Santiago | Urb. San Martin | Suite 17 | | San Juan | PR | 00924-4596 |
| 1627939 | DE JESUS TORRES, JOSE  F. | C/O JOSE F LAMBERTY COLEGIADO NUM.8047 MANSIONES D | | | | SAN JUAN | PR | 00924458G |
| 1627939 | DE JESUS TORRES, JOSE  F. | URB PUN GILBRALES C/ NO.3 | | | | SALINAS | PR | 00751 |
| 1647092 | De Los A. Rosa Torres, Maria | HC-01 Box 6272 | Bo. Cambalache | | | Canovanas | PR | 00729 |
| 1588282 | DE LOS SANTOS VALLES, MARCOS A. | 92 CORAL URB. BRISAS DEL MAR | | | | GUAYAMA | PR | 00784 |
| 1516744 | De Seri, Miguel Roding | P.O. Box 797 | | | | Patilum | PR | 00723 |
| 1577222 | DeJesus Serrano, Javier A. | Z-2 Calle 18 Urb. Valles de Guayana | | | | Guayana | PR | 00784 |
| 1524654 | Dejesus, Roberto Rodriguez | Apt 1183 Bo Los Rios Patillas | | | | Patillas | PR | 00723 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4 of 17

Exhibit R
377th Omnibus Service List
Served via first class mail

| 1524654 | Dejesus, Roberto Rodriguez | Fernando Santiago | Urb. San Martin Suite 17 | | San Juan | PR | 00924-4586 |
|---|---|---|---|---|---|---|---|
| 1197604 | DELGADO MARQUEZ, ELIZABETH | P.O. BOX 701 | | | LAS PIEDRAS | PR | 00771 |
| 1506043 | DELGADO RAMIREZ, CARMEN M | VILLAS DE CANDELERO | 143 CALLE FLAMENCO | | HUMACAO | PR | 00791 |
| 1464393 | Delgado, Freddie Guadalupe | 16 Dogwood Drive Trl | | | Ocala | FL | 34472 |
| 1492833 | Deyu Arroyo, Sgto. Manuel  A. | Bo Puente de Jobus | #476 Guayama Calle 9A | | Guayama | PR | 00784 |
| 1492833 | Deyu Arroyo, Sgto. Manuel  A. | Urb. San Martin Suite 17 | | | San Juan | PR | 00924-4586 |
| 136107 | Diaz Alicea, Rochely | 1349 SW | Howell St | | Lake City | FL | 32024 |
| 1079569 | DIAZ CASIANO, RAFAEL | RR 1 BOX 6771 | | | GUAYAMA | PR | 00784 |
| 1514411 | Diaz Correa, Edith Raquel | HC-11 Box Box 12252 | | | Humacao | PR | 00791 |
| 1568712 | Diaz Cruz, Lillian  L. | Departemento de la Familia | PO Box 1128 | | San Juan | PR | 00910 |
| 1568712 | Diaz Cruz, Lillian  L. | Jardines de Balencia Apto 1412 | C/ Perera Leal 621 | | Rio Piedras | PR | 00923 |
| 137142 | DIAZ CRUZ, LILLIAN L. | DEPARTAMENTO DE LA FAMILIA | PO BOX 11218 | | SAN JUAN | PR | 00910 |
| 137142 | DIAZ CRUZ, LILLIAN L. | JARDINES DE VALENCIA 1413 | C/PEREIRA LEAL 631 | | RIO PIEDRAS | PR | 00923 |
| 137418 | DIAZ DENIS, SAMUEL | PO BOX 354 | | | RIO BLANCO | PR | 00744 |
| 137509 | DIAZ DIAZ, IRVIN | HC-01 BOX 4668 | | | NAGUABO | PR | 00718 |
| 1583600 | Diaz Diaz, Ronnie R. | HC-66 Box 10200 | | | Fajardo | PR | 00738 |
| 138036 | DIAZ GARCIA, MARCELINO | URB BAIROA PARK K10 | PARQUE DEL CONDADO | | CAGUAS | PR | 00727 |
| 1792314 | DIAZ GOMEZ, ELEMUEL | RR 2 BOX 3900 | | | CIDRA | PR | 00739 |
| 1084490 | DIAZ GOMEZ, RICARDO | PO BOX 2555 | | | JUNCOS | PR | 32024 |
| 138472 | Diaz Irizarry, Saby | 21 Maritima Bo Sabana | | | Guaynabo | PR | 00965 |
| 138472 | Diaz Irizarry, Saby | Bo Sabana | 23 Calle Maritima | | Guaynabo | PR | 00965 |
| 1982704 | Diaz Machin, Joan Carlos | HC 1 Box 5720 | | | Juncos | PR | 00777 |
| 138828 | Diaz Maldonado, Ivan M | Box 253 | | | Rio Grande | PR | 00745 |
| 1580487 | Diaz Martinez, Nicolas | 3430 c/ Luis Menoz Rivera | | | Aguirre | PR | 00704-2242 |
| 1620616 | Diaz Morales, Azlin | Quintas Baldwin | 50 Ave A Apt 1206 | | Bayamon | PR | 00959 |
| 139722 | Diaz Ortiz, Norma Ivette | P.O. Box 11998 | Suite 115 | | San Juan | PR | 00739 |
| 139958 | Diaz Perez, Jose A | P.O. Box 1361 | | | Aguas Buenas | PR | 00703 |
| 1219472 | Diaz Reyes, Irving | Hc-01 Box 5574 Hato Nuevo | | | Gurabo | PR | 00778 |
| 1219472 | Diaz Reyes, Irving | Policia de Puerto Rico | Ave. Roosvelt Cuartel General | | San Juan | PR | 00936 |
| 1542566 | Diaz Rivera, Victor M | RR-5 Box 1864 Green Valley Toa Alta | | | Toa Alta | PR | 00953 |
| 141217 | DIAZ RUIZ , ILIA | RIVER VALLEY | 5316 CALLE CERRILLO | | CANOVANAS | PR | 00729 |
| 1501109 | DIAZ TORRES, LUIS G | FERNANDO SANTIAGO | URB. SAN MARTÍN SUITE 17 | | SAN JUAN | PR | 00924-4586 |
| 1501109 | DIAZ TORRES, LUIS G | ILIIS G. DIAZ ZORRES | BO JANITA CATALINA | CARR 150 RM 150 | COAMO | PR | 00769 |
| 1213451 | DOMINICCI DUPREY, HECTOR | BZU 54 B-16 CALLE REMOLINO URB. | CALETS BUSUS DE MAR | | GUAYAMA | PR | 00784 |
| 1213451 | DOMINICCI DUPREY, HECTOR | URB VILLA MAR | F13 CATLANTICO | | GUAYAMA | PR | 00784 |
| 1852961 | DONES RODRIGUEZ, MARIA | PO BOX 7963 | | | CAGUAS | PR | 00726 |
| 2085014 | Dones Sopena, Pedro Luis | 1135 C/ Carlos Bertro | | | San Juan | PR | 00924 |
| 1739479 | Echevarria Cintron, Francis | Box 619 | | | Fajardo | PR | 00738 |
| 1605655 | Encamacion Marin, Blanca I | HC - 04 Box 8754 | | | Canovanas | PR | 00729 |
| 1772853 | Encarnacion Vasquez, Belkis | Cond. Los Alemandilos Plaza I Apt 703 | | | San Juan | PR | 00924 |
| 665844 | Escalera, Heriberto Gautier | PO Box 20948 | | | San Juan | PR | 00928-0948 |
| 1821401 | Espado Matos, Benny I. | Fernando Santiago | Urb. San Martin Suite 17 | | San Juan | PR | 00924-4586 |
| 1821401 | Espado Matos, Benny I. | PO Box 608 | | | Salinas | PR | 00751 |
| 1529170 | Espinoza Martinez, Javier | PO Box 8981 | | | Humacao | PR | 00792 |
| 1966031 | Esquilin Carrasquillo, Monica  Mari | PO Box 270250 | | | San Juan | PR | 00928 |
| 1990622 | Esteras Rivera, Olivet | Calle Turabo H-29 | Urbanizacion Parque Las Haciendas | | Caguas | PR | 00727 |
| 1764879 | Estrada Almodovar, Jose | Urb Estancias De Tortuguero | 809 Calle Trevi | | Vega Baja | PR | 00693 |
| 1564122 | Estrada Del Valle, Janet | Urb. Bonneville Heights | Calle Aguas Buenas # 20 | | Caguas | PR | 00725 |
| 2059297 | Estrada Neris, Modesto | HC 70 Box 49505 | | | San Lorenzo | PR | 00754 |
| 1818269 | FALERO ANDINO , LUZ | PO BOX  985 | | | CAROLINA | PR | 00986 |
| 1511363 | Falero Rivera, Jose | Urb. Venus Gardens Oeste | Be9 Calle c | | San Juan | PR | 00926 |
| 1737110 | FEBO CARRASQUILLO, ALEXANDRA | Alc. Rio Grande L248 Calle 14J | | | Rio Grande | PR | 00745 |
| 1737110 | FEBO CARRASQUILLO, ALEXANDRA | HC 4 BOX 8874 | | | CANOVANAS | PR | 00729 |
| 1685916 | Feliciano Ayala, Norma I. | HC-01  Box 3301 | | | Loiza | PR | 00772 |
| 1990554 | Feliciano Fernandez, Antonio | Urb. Turabo Gardens | Calle 5-E-L | | Caguas | PR | 00725 |
| 164808 | Felix De Jesus, Orlando | Jardines De Mamey | I 6 C/ 7 | | Patillas | PR | 00723 |
| 1904121 | FERNANDEZ BAEZ, YARIMAR | HC 4 BOX 8561 | | | COMERIO | PR | 00782 |
| 626039 | FERNANDEZ CASTRO, CARMEN | COND SAN JUAN PARK APTO G 5 | | | SAN JUAN | PR | 00909 |
| 626039 | FERNANDEZ CASTRO, CARMEN | CUARTEL DE LA POLICIA DE PUERTO RICO | | | HORTO REY | PR | 00919 |
| 626039 | FERNANDEZ CASTRO, CARMEN | FERNANDEZ JUNCOS STATION | PO BOX 8170 | | SAN JUAN | PR | 00909 |
| 167149 | FERNANDEZ, FELIX ERNESTO | EDIF. G   APTO. #5 | SAN JUAN PARK I | | SANTURCE | PR | 00909 |
| 167149 | FERNANDEZ, FELIX ERNESTO | FERNANDEZ JUNCOS STATION P.OBOX 8170 | | | SAN JUAN | PR | 00910 |
| 1212655 | FERRER PARRILLA, GUSTAVO | PO BOX 53 | | | LOIZA | PR | 00772 |
| 1486334 | Ferrer Robles, Jose | Olympic Hills #8 | | | Las Piedras | PR | 00771 |
| 1063465 | FIGUEROA LUGO, MIGUEL E | PO BOX 282 | | | SABANA GRANDE | PR | 00637 |
| 1876554 | FIGUEROA RODRIGUEZ, ARLENE | CIUDAD JARDIN III | 177 CALLE DATILES | | CANOVANAS | PR | 00729 |
| 2013973 | Figueroa Sanchez, Jorge | E-16 CALLE 8 EXT. JARDINES | | | ARROYO | PR | 00714 |

Exhibit R
377th Omnibus Service List
Served via first class mail

| 1784807 | Figueroa Vega, Rosa | HC 63 box 5284 | | | Patillas | PR | 00723 |
|---|---|---|---|---|---|---|---|
| 1844293 | FIGUEROA, LINNETTE  J | GOLDEN VIEW PLAZA | 503 CALLE MODESTA APT 310 | | SAN JUAN | PR | 00924 |
| 1548277 | Flores Melendez, Wilfredo | Apt. 445 | | | Patillas | PR | 00631 |
| 1548277 | Flores Melendez, Wilfredo | APTDO #317 | | | PATILLAS | PR | 00723-0317 |
| 1548277 | Flores Melendez, Wilfredo | Bo. Barrancas | Num 48 Calle-3 Buzon 6267 | | Guayama | PR | 00784 |
| 1548277 | Flores Melendez, Wilfredo | BO.PUENTE JOBUS | #476 CALLE 9A | | GUAYAMA | PR | 00784 |
| 1548277 | Flores Melendez, Wilfredo | Fernando Santiago | Urb. San Martin Suite 17 | | San Juan | PR | 00924-4586 |
| 1548277 | Flores Melendez, Wilfredo | P.O. Box 251 | | | Guayama | PR | 00785 |
| 174903 | Flores Ortiz, Benito | HC-1 BOX 7406 | | | LUQUILLO | PR | 00773 |
| 1995080 | Flores Rivera, Jorge D. | 147 Camino Truitortas | | | Cidra | PR | 00739 |
| 1548358 | FLORES, RICARDO  VELAZQUEZ | URB. FOREST HILLS | CALLE 22 D-4 | | BAYAMON | PR | 00959 |
| 1980503 | Franco Torres, Carmen M. | Urb. Lirios Cala 256 Calle San Agustin | | | Juncos | PR | 00777-8630 |
| 2040502 | FRANCO, ARNALDO ARZOLA | SECTOR MOGOTE CALLE 8 #11 | | | CAYEY | PR | 00736 |
| 1582966 | GALAIZA TORRES, OSVALDO | PO BOX 2602 | | | GUAYAMA | PR | 00785 |
| 57597 | GALAN OSTOLAZA, BRENDA N | URB PASEO COSTA DEL SUR | 373 CALLE 13 | | AGUIRRE | PR | 00704 |
| 1648789 | GALI RODRIGUEZ, YASHIRA | HC 4 BOX 7380 | | | COROZAL | PR | 00783 |
| 694822 | GARCIA  FEBO, KEYLA Y | PO BOX 187 | | | CANOVANAS | PR | 00729 |
| 1862715 | Garcia Arroyo, Jose Luis | P.O. Box 6263 | | | Mayaguez | PR | 00681-6263 |
| 1069122 | GARCIA BARRETO, NELSON | URB PARQUE ECUESTRE | H 20 CALLE GALGO JR | | CAROLINA | PR | 00987 |
| 184531 | Garcia Cotto, Fredy | Apartado 7812 | | | Caguas | PR | 00725 |
| 184531 | Garcia Cotto, Fredy | Bo. Canabon sec. la union | carr. 156km 55.3 | | Caguas | PR | 00726 |
| 1511725 | Garcia Davila, Cesar A | C-37 Mediterraneo Urb. Villamor | | | Guayama | PR | 00784 |
| 1832730 | Garcia Diaz, Jose J. | #45 Caoba Urb. Mansiones de Juncos | | | Juncos | PR | 00777 |
| 1246580 | GARCIA FEBO, KEYLA Y | PO BOX 187 | | | CANOVANAS | PR | 00729 |
| 1540855 | GARCIA FUENTES, EDDIE | COND VILLAS DEL SOL | 840 CALLE ANASCO APT 333 | | SAN JUAN | PR | 00925 |
| 1818668 | GARCIA GASTON, ANA M | PO BOX 287 | | | MERCEDITA | PR | 00715-0287 |
| 675489 | GARCIA HICKS, JASLIND | STA JUANITA | P 18 CALLE FORMOSA | | BAYAMON | PR | 00956 |
| 1572998 | Garcia Martinez, Hector R. | L-15 Calle 14 Condado Moderno | | | Caguas | PR | 00725 |
| 1544463 | Garcia Perez, Santiago | Box 469 | | | Castaner | PR | 00631 |
| 937505 | GARCIA VAZQUEZ, SONIA I | 225 CALLE REINA | | | PONCE | PR | 00730-3525 |
| 1498751 | Garcia, Barbara | Cond Camino Terraverde C 309 | | | San Juan | PR | 00926 |
| 1178270 | GERENA GARCIA, CARLOS O | HC2 BOX 11627 | | | VIEQUES | PR | 00765 |
| 1208855 | GERMAN MONTALVO BONILLA | CALLE 7 FF1 | | | BAYAMON | PR | 00959 |
| 1940957 | Gil Rodriguez, Viomory | HC 1 Box 5720 | | | Juncos | PR | 00777 |
| 283705 | GOMEZ RODRIGUEZ, LUIS E | BOX 891 | | | PATILLAS | PR | 00723 |
| 1585096 | Gonzalez Cancel, Ana N. | AY-6 C/54 Urb. La Hacienda | | | Guayama | PR | 00784 |
| 1586100 | GONZALEZ FELICIANO, FRANCIS I | CALLE ALDAA | BUZON 302 | PUEBLO NUEVO | VEGA BAJA | PR | 00693 |
| 324715 | GONZALEZ GARCIA, MELISA | PO BOX 3105 | | | GUAYNABO | PR | 00970 |
| 1448643 | Gonzalez, Carlos | HC 03 Box 31051 | | | Aguada | PR | 00602 |
| 1555108 | Gonzalez Gonzalez, Mariano | Barrio Cacao Bajo Carr | 184 KM 015 | | PATILLAS | PR | 00723 |
| 1555108 | Gonzalez Gonzalez, Mariano | Fernando Santiago | URB. San Martin Suite 17 | | San Juan | PR | 00924 |
| 1081152 | GONZALEZ GONZALEZ, RAMON E | C/ VIZCARRONDO #15  APT 405 | EDIF SENDEROS DEL ROBLE | | CAGUAS | PR | 00725 |
| 1821456 | Gonzalez Gonzalez, Sargento Mariano | Barrio Caco Bajo Carr. 184 K.M0.5 | | | Pasillas | PR | 00723 |
| 1821456 | Gonzalez Gonzalez, Sargento Mariano | Fernando Santiago | Urb. San Martin Suite 17 | | San Juan | PR | 00924-4586 |
| 1494620 | Gonzalez Hernandez, Jose O | Hc 01 Box 6019 | | | Las Piedras | PR | 00771 |
| 1522171 | Gonzalez Mangual, Carmen | 1 Cond Los Naranjales Apt. 311 Edif C61 | | | Carolina | PR | 00985 |
| 1562693 | GONZALEZ MENDEZ, VICTOR | JUNCAL CONTRACT STATION | PO BOX 2567 | | SAN SEBASTIAN | PR | 00685-3001 |
| 201016 | Gonzalez Mendez, Victor A | Juncal Contrac Station | Apt 2567 | | San Sebastian | PR | 00685 |
| 903248 | GONZALEZ MONTALVO, HONORIO | CARR 169 KM 7.4 | | | GUAYNABO | PR | 00920 |
| 903248 | GONZALEZ MONTALVO, HONORIO | PO BOX 1143 | | | GUAYNABO | PR | 00970 |
| 201359 | Gonzalez Morales, Jose A. | PO Box 371720 | | | Cayey | PR | 00737 |
| 1817982 | GONZALEZ NEGRON, HONORIO | PO BOX 1143 | | | GUAYNABO | PR | 00970 |
| 1117279 | GONZALEZ ORTEGA, MIGDALIA | URB VILLAS DE LOIZA | LL48 CALLE 39A | | CANOVANAS | PR | 00729 |
| 202040 | GONZALEZ ORTIZ, PERRY | PO BOX 1336 | | | AGUAS BUENAS | PR | 00703 |
| 1511670 | GONZALEZ RAMOS, WILFREDO | APTDO #317 | | | PATILLAS | PR | 00723-0317 |
| 1511670 | GONZALEZ RAMOS, WILFREDO | FERNANDO SANTIAGO | URB. SAN MARTÍN SUITE 17 | | SAN JUAN | PR | 00924-4586 |
| 1800100 | GONZALEZ RIVERA, ILEANA | PO BOX 976 | | | SAN LORENZO | PR | 00754 |
| 1867835 | Gonzalez Rivera, Matilde | HC 04 Box 49725 | | | Caguas | PR | 00725 |
| 203934 | Gonzalez Rodriguez, Jorge | Agente | Policia de Puerto Rico | Carretera 901 Km 1.1 Sector Korea | Maunabo | PR | 00707 |
| 203934 | Gonzalez Rodriguez, Jorge | HC 1 Box 2134 | | | Maunabo | PR | 00707 |
| 203938 | GONZALEZ RODRIGUEZ, JORGE A | HC 1 BOX 2134 | A ESTA DIRECCION | | Maunabo | PR | 00707 |
| 1538653 | Gonzalez Roman, Diego | B 32 Solaz Los Recreos | | | Guayama | PR | 00784 |
| 2065222 | Gonzalez Rosado, Juan C. | HC-06 Box 11539 | | | Corozal | PR | 00783 |
| 1161644 | GONZALEZ SANTANA, ALINA | APARTADO 344 | | | PALMER | PR | 00721 |
| 881084 | Gonzalez Santana, Alina | Apartado 344 | | | Palmer | PR | 00721 |
| 881084 | Gonzalez Santana, Alina | Jose Fabian Aviles Lamberty - Abagado Notario | Rua 6670 Colegiado 8047 | Mansions de San Martin Suite 17 | San Juan | PR | 00924-4586 |
| 1867110 | GONZALEZ TEJERO, JOSE | PO BOX 1248 | | | CIDRA | PR | 00739 |

Exhibit R
377th Omnibus Service List
Served via first class mail

| 1580455 | GONZALEZ TORRES, NOEL | PO BOX 1162 | | | JAYUYA | PR | 00664 |
|---|---|---|---|---|---|---|---|
| 1583859 | Gonzalez Troche, Ericbaan | Apt 223 | | | Jayuya | PR | 00664 |
| 704338 | GONZALEZ VAZQUEZ, LUZ A | PO BOX 435 | | | FLORIDA | PR | 00650 0435 |
| 1752873 | GONZALEZ VIVALDI, MIGDALIA R | 209 CALLE MANUEL F ROSSY | | | SAN JUAN | PR | 00918 |
| 596841 | Gordian, Yolanda Guzman | 71 Ext Mario Braschi | | | Juana Diaz | PR | 00795 |
| 1180607 | GRAU MORALES, CARMEN | EXT CAMPO ALEGRE | C19 CALLE AMAPOLA | | BAYAMON | PR | 00956-4433 |
| 1169483 | GUADALUPE RODRIGUEZ, ANTONIO | PO BOX 1171 | | | ARROYO | PR | 00714 |
| 1975154 | Guadalupo Cruz, Aiana A. | P.O. Box 1078 | | | Gurabo | PR | 00778-1078 |
| 2084600 | Gual Cruz, Lexania | Urb Algarrobos C/D #F4 | | | Guayama | PR | 00784 |
| 1179233 | GUEVARA CUADRADO, CARMELO | HC 1 BOX 6363 | | | LAS PIEDRAS | PR | 00771 |
| 1519999 | Guevara Velez, Mary L. | 85 C/ Golondina | Villas de Candeles | | Humacau | PR | 00791 |
| 926588 | GUEVAREZ GARCIA, MODESTO R | EDF S APT 273 C/ SICILIA | | | SAN JUAN | PR | 00923 |
| 926588 | GUEVAREZ GARCIA, MODESTO R | JARDINEZ COUNTRYCLUB CALLE 121 BR-35 | | | CAROLINA | PR | 00983 |
| 1066223 | GUEVAREZ GARCIA, MODESTO R | Jord Country Club | Calle 121 BR-35 | | Carolina | PR | 00983 |
| 1066223 | GUEVAREZ GARCIA, MODESTO R | SAN JOSE | EDF S APT 273 C SICILIA | | SAN JUAN | PR | 00923 |
| 1998346 | Hernandez Aponte, Luis A | Urb Estancias del Bosque 382 c/nogales | | | Cidra | PR | 00739 |
| 2071358 | Hernandez Cedeiro, Carlos L. | Com.Miramar | Calle Dalia #816 | B2054 | Guayama | PR | 00784 |
| 1911367 | Hernandez Comes, Karla M. | HC73 Box 5759 | | | Cayey | PR | 00736 |
| 1537987 | Hernandez Duprey, Alex | P.O Box 919 | | | Patillas | PR | 00723 |
| 1514897 | HERNANDEZ MORALES, JIMMY D. | FERNANDO SANTIAGO | URB. SAN MARTÍN SUITE 17 | | SAN JUAN | PR | 00924-4586 |
| 1514897 | HERNANDEZ MORALES, JIMMY D. | HC-01 B24408 | | | ARROYO | PR | 00714 |
| 923300 | HERNANDEZ OCASIO, MARISOL | HC 40 BOX 44506 | | | SAN LORENZO | PR | 00754 |
| 1507433 | Hernandez Ramirez , Victor M. | PO Box 1014 | Pueblo Station | | Carolina | PR | 00986 |
| 1507433 | Hernandez Ramirez , Victor M. | Policia de Puerto Rico | PO Box 500 Saint Just. | | | PR | 00978 |
| 1098425 | Hernandez Ramirez, Victor M | PO Box 500 | | | Saint Just | PR | 00978 |
| 1464178 | HERNANDEZ RAMOS, ELOISA | 71 CALLE JUAN RULLAN | | | MAYAGUEZ | PR | 00680-3601 |
| 1213678 | HERNANDEZ RIVERA, HECTOR | HC 4 BOX 8742 | | | AGUAS BUENAS | PR | 00703 |
| 1072740 | HERNANDEZ ROSARIO, NORTON | HC 01 BOX 4997 | | | AIBONITO | PR | 00705 |
| 1877422 | HERNANDEZ VELAZQUEZ, RAMON | URB LA PATAGONIA | 1 CALLE VICTORIA | | HUMACAO | PR | 00791-4046 |
| 1578202 | HERNANDEZ VIRUET, CARLOS | 45 ALTURAS SABANERAS | | | SABANA GRANDE | PR | 00637 |
| 1657999 | Hernandez, Roberto Rodriguez | Calle 60 2I20 | Urb. Metropolis | | Carolina | PR | 00987 |
| 1094038 | HIGGINS CUADRADO, SOL Y | DEPARTAMENTO DE LA FAMILIA | CARR. 908 KM 3.2 INT. BO. TEJAS | | HUMACAO | PR | 00791 |
| 1094038 | HIGGINS CUADRADO, SOL Y | HC 15 BOX 16343 | | | HUMACAO | PR | 00791 |
| 224666 | HONORIO DE JESUS GOMEZ | P O BOX 1378 | | | ARROYO | PR | 00714 |
| 1054054 | Inostroza Arroyo, Maria P | URB Vista Hermosa J 17 Calle 8 | | | HUMACAO | PR | 00791 |
| 1076202 | IRIZARRY AYALA, PABLO | 1287 11 URB. MONTE CARLO | | | SAN JUAN | PR | 00924 |
| 1076202 | IRIZARRY AYALA, PABLO | COND LOS ALMENDROS | PLAZA I APTO 811 | | SAN JUAN | PR | 00924 |
| 135445 | IRIZARRY CORNIER, DEVI | URB FLOR DEL VALLE | 903 CALLE BROMELIA | | MAYAGUEZ | PR | 00680 |
| 1599300 | IRIZARRY GARCIA, MARILYN | HC 02 BOX 6384 | | | GUAYANILLA | PR | 00656 |
| 231410 | ISAAC PEMBERTON, RUTH N. | ROBLES 161 APT. 304 | | | SAN JUAN | PR | 00925 |
| 1499301 | Ivan Perez, Felix | RR-6 Box 66 Camino Lourdes | | | San Juan | PR | 00926 |
| 1509681 | Ivette Gonzalez, Gloria | 277 Urb Sabannah Real | | | San Lorenzo | PR | 00754 |
| 905819 | JA FIGUEROA, JAMYLETTE | PO BOX 370395 | | | CAYEY | PR | 00737 |
| 2044138 | Jenaro Diaz, Carlos Heriberto | K-9 C/Carlos Medina Urb. Idamaris Gardens | | | Caguas | PR | 00727 |
| 2003123 | Jimenez Ramos, Julia Mercedes | P.O. Box 126 | | | Juana Diaz | PR | 00795 |
| 1155733 | JIMENEZ SEGARRA, ZOBEIDA | PO BOX 1690 | | | SAN SEBASTIAN | PR | 00685-1690 |
| 1911604 | Johnson Lugo, James E | Urb Las Delicias 3922 c/ Fco. G. Marin | | | Ponce | PR | 00728 |
| 1514828 | Jose A. Soto Lebron 14886 | FERNANDO SANTIAGO | URB. SAN MARTÍN SUITE 17 | | SAN JUAN | PR | 00924-4586 |
| 1514828 | Jose A. Soto Lebron 14886 | Urb. San Benito Calle 3, D-8 | | | Patillas | PR | 00723 |
| 2059266 | Joubert, Ademaris Rodriguez | Urb. Miraflores 24-9 c/11 | | | Bayamon | PR | 00857 |
| 1640317 | Julia Revece, Mirta | Urb. Santa Maria | 7835 Calle Hazaret | | Ponce | PR | 00717 |
| 1072167 | JUSINO MORALES, NOREEN | 2DA EXT EL VALLE | 58 CALLE GIRASOL | | LAJAS | PR | 00662 |
| 213225 | JUSINO VAZQUEZ, HAYDEE | URB VALLE HERMOSO | SU 21 CALLE BUCARE | | HORMIGUEROS | PR | 00660 |
| 669633 | LABOY RIVERA, IRAIDA | PO BOX 218 | | | YABUCOA | PR | 00767-0218 |
| 261738 | LANTIGUA GARCIA, VIVIANA | DR. QUEVEDO BAEZ | BT 21 STA SECCION LEVITTOWN | | TOA BAJA | PR | 00949 |
| 2030634 | LARACUENTE ORTIZ, EDNA I | HC 07 BOX 2402 | | | PONCE | PR | 00731 |
| 1819301 | Layboy Lind, Omaira E. | P.O. Box 835 | | | Arroyo | PR | 00714 |
| 1870911 | Lebron Lebron, Nelson | Ave Calicin #680 Vistamar | | | Carolina | PR | 00983 |
| 1615732 | LEBRON MONTES, CARMEN AUREA | URB DORTADOS DE JACABOA | CALLE SAN LORENZO | BUZON 241 | PATILLAS | PR | 00723 |
| 1054898 | LEON CARTAGENA, MARIA W. | Attn: Banco Popular de Puerto Rico | c#125-350007 ruta#021502011 | | Santa Isabel | PR | 00757 |
| 1054898 | LEON CARTAGENA, MARIA W. | ATTN: BANCO POPULAR PUERO RICO | HC/ 125-350007/ RUTA 021502011 | | SANTA ISABEL | PR | 00757 |
| 1054898 | LEON CARTAGENA, MARIA W. | BANCO POPULAR DE PUERTO RICO | #C/ 125-350007 | RUTA 02150211 | SANTA ISABEL | PR | 00757 |
| 1054898 | LEON CARTAGENA, MARIA W. | BANCO POPULAR PUERTO RICO | | | SANTA ISABEL | PR | 00757 |
| 1054898 | LEON CARTAGENA, MARIA W. | BANCO POPULAR PUERTO RICO | #C/125-350007/RUTA 021502011 | | SANTA ISABEL | PR | 00757 |
| 1054898 | LEON CARTAGENA, MARIA W. | URB. MANSIONES DE COAMO B17 | BOX 504 | | COAMO | PR | 00769 |
| 271106 | Lopez Collazo, Reynaldo | Aptdo.539 Bo. Rincon | Sector Candela | | Cidra | PR | 00739 |
| 1511241 | Lopez Colon, Jose A. | Fernando Santiago | Urb. San Martin Suite 17 | | San Juan | PR | 00924-4586 |

Exhibit R
377th Omnibus Service List
Served via first class mail

| 1511241 | Lopez Colon, Jose A. | Urb. Los Mercades | Calle 14 #111 | | Salinas | PR | 00751 |
|---|---|---|---|---|---|---|---|
| 1123094 | LOPEZ CORCINO, NATANAEL | BRISAS DEL MAR | EA2 CALLE NELSON L MILLS BENABE | | LUQUILLO | PR | 00773-2412 |
| 1123094 | LOPEZ CORCINO, NATANAEL | CARR. 990 KMO H3 | SECT. SAN VICENTE BOX S130 | HC-02 MATA DE PLATANO | LUQUILLO | PR | 00773 |
| 1555022 | Lopez Gonzalez, Sylvia D. | Bes. Campanilla Calle Ramon Befances Casa 625 | | | Toa Baja | PR | 00949 |
| 1177357 | LOPEZ LOPEZ, CARLOS J | HC02 BOX 8021 | | | SALINAS | PR | 00751 |
| 1554100 | Lopez Melendez, Damariz | EA- 2 C Nelson L. Mills Benabe | Brisasdil Mar | | Luquillo | PR | 00773 |
| 1554100 | Lopez Melendez, Damariz | Urb. Brisas Del Mar | Ea-2 Calle Acceso | | Luquillo | PR | 00773 |
| 273903 | LOPEZ MORALES, EDNA C. | PO BOX 346 | | | YABUCOA | PR | 00767 |
| 641215 | LOPEZ MORALES, EDNA C | PO BOX 346 | | | YABUCOA | PR | 00767 |
| 1583077 | LOPEZ QUINTANA, ANGEL M. | HC 5 BOX 28771 | | | UTUADO | PR | 00641 |
| 275439 | Lopez Rivera, Ivone | Buzon 1076 | Barrio Mariana | | Naguabo | PR | 00718 |
| 285206 | LOPEZ RIVERA, LUIS R | BOX 925 | | | GUAYAMA | PR | 00784 |
| 1051579 | LOPEZ RIVERA, MARIA DEL C. | HC 04 Box 8078 | | | Aguas Buenas | PR | 00739 |
| 1051579 | LOPEZ RIVERA, MARIA DEL C. | HC 04 BOX 8078 | SUMIDERO | | AGUAS BUENAS | PR | 00703 |
| 924329 | LOPEZ RIVERA, MELISSA A | H-5 C/MYRNA VAZQUEZ | | | CAGUAS | PR | 00727 |
| 924329 | LOPEZ RIVERA, MELISSA A | POLICIA DE PUERTO RICO | PO BOX 8494 | | CAGUAS | PR | 00726 |
| 918433 | LOPEZ RODRIGUEZ, LUZ M | PO BOX 170 | | | CANOVANAS | PR | 00729 |
| 1877775 | Lopez Rodriguez, Sandra I | HC2 Box 14668 | | | Carolina | PR | 00987 |
| 1470081 | Lopez Torres, Jammy | 3U-37 41 ALTORAS DE BUCARABONES | | | Toa Alta | PR | 00953 |
| 1207686 | LOPEZ, GABRIEL GA | PO BOX 192405 | | | SAN JUAN | PR | 00919-2405 |
| 1207686 | LOPEZ, GABRIEL GA | PO Box 7465 | | | Carolina | PR | 00986 |
| 1090816 | LOZADA ALVEREZ, SAMUEL | HC63 BUZON 3220 | | | PATILLAS | PR | 00723 |
| 1941214 | Luciano Irizarry, Jesus | HC01-4104 Bo. Calle Jones | | | Lares | PR | 00669 |
| 1598691 | LUYANDO ASTACIO, ANGEL JAVIER | HC BOX 89 | | | HUMACAO | PR | 00792 |
| 288431 | MACHIN FONSECA, MIGDALIA | URB. SANTA JUANITA | CALLE TORRECH SUR WB-22 A | | BAYAMON | PR | 00956 |
| 1815411 | Malave Rodriguez, Adelaida | Bo Puente Jobos | Calle 9A #463 | Panel 41 | Guayama | PR | 00784 |
| 1911425 | Maldonado Diaz, José Miguel | 513 Urb. Sabana del Palmar | | | Comerio | PR | 00782 |
| 1911425 | Maldonado Diaz, José Miguel | 935 Magallanes Street Palacio Marbella | | | Toa Alta | PR | 00953 |
| 1559571 | Maldonado Munoz, Luiz R. | 320 int Calle del Carmen | | | San Juan | PR | 00912 |
| 2171126 | Maldonado Negron, Mariano | 4958 SW 166th Court Rd | | | Ocala | FL | 34481 |
| 293191 | MALDONADO SANTIAGO, ANETTE L | PO BOX 92 | | | CIALES | PR | 00638 |
| 738407 | MALDONADO, PRISCILA VEGA | P O BOX 939 | | | JAYUYA | PR | 00664 |
| 1582164 | MANGUAL DIAZ, JOSE L. | ALT DE SAN PEDRO | S 10 CALLE SAN GABRIEL | | FAJARDO | PR | 00738 |
| 1637391 | Marcano Acevedo, Jorge L | Urb. Sta Clara | C/4 #118 | | San Lorenzo | PR | 00754 |
| 1582954 | Marcial Mattei, Reinaldo | Calle Brandon #25 | | | Ensenada | PR | 00647 |
| 1833548 | MARCIAL RAMOS, REINALDO | #25 BRANDON | PO BOX 634 | | ENSENADA GUANICA | PR | 00647 |
| 1833548 | MARCIAL RAMOS, REINALDO | AVE. TENIANTE CESAR GONZALEZ | ESQUINA JUAN CALAF #34 | | SAN JUAN | PR | 00917 |
| 1833548 | MARCIAL RAMOS, REINALDO | P.O. BOX 71308 | | | SAN JUAN | PR | 00936 |
| 296055 | MARCIAL SANABRIA, LUIS | PO BOX 479 | | | ENSENADA | PR | 00647 |
| 303049 | MARCIAL TORRES, MARITZA | Agent | Policia de Puerto Rico | Urb. Arroyo del Mar Calle Caribe #127 | Arroyo | PR | 00714 |
| 303049 | MARCIAL TORRES, MARITZA | PO BOX 1418 | | | ARROYO | PR | 00714 |
| 1566113 | Marin Encarnacion, Grace H. | (Derecho Propio) | PO Box 7164 | | San Juan | PR | 00916 |
| 1513965 | Marin Rivera, Bienvenido | Alto del Escorial | 519, Boulevar Media Luna | Apartado 1905 | Carolina | PR | 00987 |
| 889828 | MARINO AGOSTO, CARMEN | 887 CALLE REINITA COUNTRY CLUB | | | SAN JUAN | PR | 00924 |
| 889828 | MARINO AGOSTO, CARMEN | CONO SAN GABRIEL 124 | APT 102 AVE CONDADO | | SAN JUAN | PR | 00907 |
| 1062613 | MARQUEZ CONCEPCIO, MIGUEL A | URB PARQUE ESCUESTRE | D4 CALLE 37 | | CAROLINA | PR | 00987 |
| 1226905 | MARQUEZ DE JESUS, JESUS M | PO BOX 252 | BO CACAO ALTO | | PATILLAS | PR | 00723 |
| 1548841 | MARQUEZ DE JESUS, JESUS M. | PO BOX 252 | BO CACAO ALTO | | PATILLAS | PR | 00723 |
| 1226906 | MARRERO CRUZ, JESUS M | URB VILLAS DE CASTRO | R 10 1 CALLE 15 | | CAGUAS | PR | 00725 |
| 1420451 | MARRERO MEDIAVILLA, JUAN CARLOS | JOSÉ F. AVILÉS LAMBERTY | MANSIONES DE SAN MARTÍN SUITE 17 | | SAN JUAN | PR | 00924-4586 |
| 1447095 | Marrero Nunez, Carlos M. | P.O. Box 976 | | | Toa Alta | PR | 00954 |
| 1911886 | MARRERO OCASIO, EVELYN I | PO BOX 826 | | | TRUJILLO ALTO | PR | 00977 |
| 2044816 | Marrero Rivera, Hilario | Apto 231 Villalba | | | Villalba | PR | 00766 |
| 1811235 | Martinez Arroyo, David | HC-7 Box 31816 | | | Hatillo | PR | 00659 |
| 1199102 | MARTINEZ BASTIAN, VIVIAN M | PO BOX 1573 | | | GUAYAMA | PR | 00785 |
| 1523335 | Martinez Benitez, Desiree | Carr 842 KM 2.7 Caminio Lourdes Caimito Bajo RP | RR-6 Box 9522 | | San Juan | PR | 00926 |
| 1523335 | Martinez Benitez, Desiree | Departmento de Familia - ADFAN | Avenida de Diego # 124 Urb La Rivera | | San Juan | PR | 00921 |
| 1582234 | MARTINEZ CAMACHO, GERALDO | HC 02 BOX 48607 | | | VEGA BAJA | PR | 00693 |
| 1693791 | MARTINEZ COLLAZO, ANGELA | P.O. BOX 3056 | | | JUNCOS | PR | 00777 |
| 1597285 | Martinez Collazo, Angela | PO Box 3056 | | | Juncos | PR | 00777 |
| 1064778 | MARTINEZ GONZALEZ, MILDRED | HC 02 BOX 8748 | | | JUANA DIAZ | PR | 00795 |
| 1544872 | Martinez Joffre, Alicia M | Cond. Los Cantizales | Edif.II Apt.4-H | | San Juan | PR | 00926 |
| 1862163 | Martinez Mendoza, Eridana | PO BOX 7413 | | | San Juan | PR | 00916-7413 |
| 1045924 | MARTINEZ RIVERA, LUZ | HC1 BOX 2337 | | | LOIZA | PR | 00772 |
| 1538682 | Martinez Vasquez, Jose A | F-6 Colombia | | | Cidra | PR | 00739 |
| 1538682 | Martinez Vasquez, Jose A | Urb Treasure Valley Calle Columbia F6 | | | Cidra | PR | 00739 |
| 1011592 | MARTY TROCHE, JAIME E | 48 CALLE SALVADOR BRAU | | | CABO ROJO | PR | 00623-3458 |

Exhibit R
377th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1903103 | MASSA MENDOZA, MARCY | HC 06 BOX 73240 | | | | CAGUAS | PR | 00725-9523 |
| 908417 | MASSA SANCHEZ, JOSE A | PO BOX 1265 | | | | CANOVANAS | PR | 00729 |
| 1655123 | MATIAS MATIAS, MIGUEL | URB FLAMBOYAN GDNS B31 | CALLE 4 | | | AGUADILLA | PR | 00959 |
| 1599661 | MATOS GALARZA, NORMA I. | LCDO. JOSÉ F. AVILÉS LAMBERTY, LCDO. FERNANDO SANTIAGO ORTIZ | MANSIONES DE SAN MARTÍN | SUITE 17 | | SAN JUAN | PR | 00924-4586 |
| 1914168 | Matos Molina, Ginnette | Calle Colomer Sanchez #21 | | | | Utuado | PR | 00641 |
| 1582880 | Matos Ocasio, Miguel A. | HC-1 Box 5245 | | | | Utuado | PR | 00641 |
| 1754152 | Matos Sanchez, Otoniel | Apt.948 | | | | Comerio | PR | 00782 |
| 1754152 | Matos Sanchez, Otoniel | Carr.#156 Km. 39.9 | | | | Comerio | PR | 00782 |
| 1585188 | Maysonet Adorno, Zaraira E. | PMB 299 PO Box 4002 | | | | Vega Alta | PR | 00692 |
| 1673284 | Maysonet Guzman, Jose A | Vilma E Adorno Marrero Tutora | PMB 299 PO Box 4002 | | | Vega Alta | PR | 00692 |
| 1584671 | MAYSONET GUZMAN, JOSE A A | VILMA E ADORNO MARRERO TUTORA | PMB 299 PO BOX 4002 | | | VEGA ALTA | PR | 00692-4002 |
| 1584760 | MAYSONET GUZMAN, JOSE A. A. | VILMA E ADORNO MARRERO TUTORA | PMB 299 PO BOX 4002 | | | VEGA ALTA | PR | 00692-4002 |
| 1686052 | Medina , Alan Febles | C/Auzobo # 137 Villa Cabalache I | | | | Rio Grande | PR | 00745 |
| 1059314 | MEDINA MEDINA, MARY L | HC 5 BOX 5242 | | | | YABUCOA | PR | 00767 |
| 1504357 | Medina Navedo, Edwin | Urb.Frontera c/Julio Alvarado #139 | | | | Bayamon | PR | 00619 |
| 1943146 | Medina Ramos, Damaris | 24980 Carretera 437 | | | | Quebradillas | PR | 00678 |
| 1999888 | Medina Rivera, Wanda I. | 30 Calle A/R Ramos | | | | Utuado | PR | 00641 |
| 1999888 | Medina Rivera, Wanda I. | PO Box 2320 | | | | Utuado | PR | 00641 |
| 1971756 | Melendez Alvarado, Betty | Buzon 206 Urb. Sierra Real | | | | Cayey | PR | 00736-9004 |
| 322441 | Melendez Delanoy, Maria L | RR1 Box 6771 | | | | Guayama | PR | 00784 |
| 1544510 | MELENDEZ RIVERA, JOEL | URB VERDE MAR | 924 CALLE 39 | | | PUNTA SANTIAGO | PR | 00741 |
| 1982163 | MELENDEZ RIVERA, RAFAEL | CALLE 2 # H5 SANTA JUANA | | | | CAGUAS | PR | 00725 |
| 324564 | Melendez Velez, Jose R | P.O Box 569 | | | | Juncos | PR | 00777 |
| 1659495 | Mendez Morales, Carlos | HC-09 Box 5253 | | | | Sabana Grande | PR | 00637 |
| 1697176 | MENDEZ MORALES, CARLOS | HC-09 BOX 5253 | | | | SABANA GRANDE | PR | 00637 |
| 26666 | MENDEZ RIVERA, ANGEL R | URB SAN PEDRO | 10 C/ ANGEL MENDEZ POMALES | | | FAJARDO | PR | 00738 |
| 1948049 | MERCADO CRUZ, RUBERTO | HC-03 BOX 8345 | | | | LARES | PR | 00669 |
| 2097669 | MERCADO DIAZ, ISUANNETTE | COOPERATIVA PADRE MCDONALD'S | #CUENTA: 29086 | #RUTA: 221582213 | | PONCE | PR | 00717 |
| 2097669 | MERCADO DIAZ, ISUANNETTE | PO BOX 8112 | | | | PONCE | PR | 00732 |
| 2056963 | Mercado Sierra, Jose A | Bo La Plata | Correo General | | | Aibonito | PR | 00786 |
| 1512905 | Merced Lopez, Luz E. | PO BOX 2808 | | | | Juncos | PR | 00777 |
| 1542550 | Miranda Garcia, Josue | Urb.Reparto Valenciano L-14 Calle-A | | | | JUNCOS | PR | 00777 |
| 926937 | MIRANDA QUINONES, MYRNA L | PO BOX 1746 | | | | TOA BAJA | PR | 00951-1746 |
| 1553387 | Moeno Perez, Deborah | HC-4 Box 4152 | | | | Las Piedras | PR | 00771 |
| 1799392 | Mojena Martinez, Yajaira | c/10 bloque 7 #1 | | | | Carolina | PR | 00983 |
| 1546616 | MOJICA BULTRON, SONIA M | P O BOX 3026 | | | | BAYAMON | PR | 00960 |
| 1544265 | Mojica Bultron, Sonia M. | PO Box 3026 | | | | Bayamon | PR | 00960 |
| 920533 | MOLINA FERRER, MARIA C | CALLE 115 BP-10 JARD DE COUNTRY CLUB | | | | CAROLINA | PR | 00983 |
| 1586367 | MOLINA MILLET, NEFTALI | C/O FERNANDO SANTIAGO ORTIZ | URB MANS SAN MARTIN SUITE 17 | | | SAN JUAN | PR | 00924-4586 |
| 1839258 | MOLINA VAZQUEZ, ANGEL R. | RES LLORENS TORRES | 29 APT 602 | | | SAN JUAN | PR | 00913-6816 |
| 1839258 | MOLINA VAZQUEZ, ANGEL R. | URB. LOS ANGELES CALLE ORIOS 100 | | | | CAROLINA | PR | 00979 |
| 1649636 | Molina Vazquez, Angel Rafael | Calle Orios #100 | Urb. Los Angeles | | | Carolina | PR | 00979 |
| 191148 | MONTALVO BONILLA, GERMAN | VICTORIA HEIGHTS BAYAMON | FF-1 CALLE 7 | | | BAYAMON | PR | 00959 |
| 1204778 | MONTALVO DIAZ, FERDINAND | NUEVA VIDA EL TUQUE | CALLE G N47 | | | PONCE | PR | 00731 |
| 1979574 | Montanez Rodriguez, Naiza Rosa | RR-01 Box 2911 Cidra | | | | Cidra | PR | 00739 |
| 982661 | MORALES CASTRO, EDNA LUZ | PO BOX 346 | | | | YABUCOA | PR | 00767-0346 |
| 1810711 | MORALES COLON, ROSANA | C/410 BLQ 143 | #20 VILLA CAROLINA | | | CAROLINA | PR | 00987 |
| 1513528 | MORALES COLON, VILMARIE | VILLA CAROLINA | BLQ 143 20 CALLE 410 | | | CAROLINA | PR | 00985 |
| 343929 | MORALES DE LOPEZ, EDNA L | P. O. BOX 346 | | | | YABUCOA | PR | 00767 |
| 1641589 | Morales Encarnacion, Homero | 313 Miradores del Yungue | | | | Rio Grande | PR | 00745 |
| 1597532 | MORALES FERNANDE, ELIZABETH | URB PARQUE DE CANDELERO | 199 CALLE LUBINA | | | HUMACAO | PR | 00791 |
| 1514753 | MORALES LEBRON, JAVIER A. | APT. 445 | | | | PATILLAS | PR | 00723 |
| 1514753 | MORALES LEBRON, JAVIER A. | FERNANDO SANTIAGO | URB. SAN MARTÍN SUITE 17 | | | SAN JUAN | PR | 00924-4586 |
| 1448861 | MORALES PEREZ, EDGARDO | 3 EXT JARD DE AGUADA | | | | AGUADA | PR | 00602 |
| 1566181 | Morales Rodriguez, Elenia | P.O. Box 1438 | | | | Guayama | PR | 00785 |
| 245586 | MORALES ROSA, JOSE A | HC 63 BOX 3278 | | | | PATILLAS | PR | 00723 |
| 1517181 | Morales Rosa, Jose Antonio | HC 63 Box 3278 | | | | Patillas | PR | 00723 |
| 2018490 | Morales Santiago, Josmarie | HC 04 Box 42481 | | | | Las Piedras | PR | 00771 |
| 349669 | MOYA MOYANO, LUZ J | 315 CALLE SIMON MADERA | VILLA ANGELICA | | | MAYAGUEZ | PR | 00680 |
| 1703167 | MOYA MOYANO, LUZ J. | VILLA ANGELICA | 315 SIMON MADERA | | | MAYAGUEZ | PR | 00680 |
| 704974 | MOYA MOYANO, LUZ J. | VILLA ANGELICA | 315 SIMON MADERA | | | MAYAGUEZ | PR | 00680 |
| 2043865 | Mulero Rodriguez, Amauri | 65 Miche Langelo | | | | San Antonio | TX | 78258 |
| 1212798 | MULERO SANTOS, HAROLD | BO JUAN DOMINGO | M96 CALLE TINTILLO ZONA | | | GUAYNABO | PR | 00966 |
| 1584314 | MUNIZ CUMBA, MANUEL | LCDO. FERNANDO SANTIAGO ORTIZ | MANSIONES DE SAN MARTIN | STE.17 | | SAN JUAN | PR | 00924-4586 |
| 351867 | Munoz Aviles, Rafael | Urb. Mabu | D-6 Calle 4 | | | Humacao | PR | 00791 |
| 1106872 | MUNOZ CARABALLO, YOLANDA | HC 01 BOX 10306 | | | | GUAYANILLA | PR | 00656 |
| 1641381 | MUNOZ LOPEZ, TANIA M. | COND. PORTALES DE SAN JUAN | APT B-110 RIO PIEDRAS | | | SAN JUAN | PR | 00924 |

Exhibit R
377th Omnibus Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1221572 | MUSSENDEN MIRANDA, IVELISSE | URB PARQUE FLAMINGO | 94 CALLE PARTENON | | BAYAMON | PR | 00959 |
| 1221573 | NAVARRO CANCEL, IVELISSE | URB LAS LOMAS | SO1686 CALLE 34 | | SAN JUAN | PR | 00921 |
| 1755900 | Navarro Martinez, Juan C. | K-56, Calle Nogales, Urb. Estancias Del Bosque | | | Caguas | PR | 00725 |
| 1755900 | Navarro Martinez, Juan C. | PO Box 1600 | Suite 251 | | Cidra | PR | 00739 |
| 355681 | Navarro Remigio, Rafael | Res San Patricio | Edif. 3 Apt. 13 | | Loiza | PR | 00772 |
| 1565252 | NAVARRO ROSARIO, ELIS N. | COND VILLAS DEL GIGANTE | 500 CALLE PASEO REAL | APT520 | CAROLINA | PR | 00987 |
| 1507376 | NAZARIO RIVERA, EILEEN | PO BOX 797 | | | PATILLES | PR | 00723 |
| 1507376 | NAZARIO RIVERA, EILEEN | URB. JARDINS MONTE OLIVO | C/HUC F-17 | | GUAYAMA | PR | 00784 |
| 665611 | NAZARIO TORRES, HELGA | PO BOX 815 | | | CIDRA | PR | 00739-0815 |
| 1978379 | Nazario Vega, Marisol | 5048 Ca. Lorencita Ferre | | | Ponce | PR | 00728 |
| 1580502 | Negron Collazo, Ana M | Urb. Tierra Santa | C/ B #11 | | Villalba | PR | 00766-2326 |
| 1254234 | NEGRON GOMEZ, LUIS H | RR 4 BOX 3922 | | | CIDRA | PR | 00739 |
| 1507467 | NEGRON GONZALEZ, NEXANDRA M. | C-37 MEDITERRANEO URB.VILLA MER | | | GUAYAMA | PR | 00784 |
| 1641306 | Negron Lopez, Milagros | 84 Calle Popular | | | San Juan | PR | 00917 |
| 2034602 | Negroni Pedroza, Jose M | #16 C/ Efeso Ext. San Luis | | | Aibonito | PR | 00705 |
| 1586435 | Nestor E. Rivera Burgos And Elizabeth Quiles Hernandez | C/O Lcdo Jose F. Aviles Lamberty/ Lcdo Fernando Santiago Ortiz | Mansiones de San Martin | Suite 17 | San Juan | PR | 00924-4586 |
| 1890577 | Nievas Ramos, Gladys | 710 Calle Riachuelo | | | Ponce | PR | 00776 |
| 1507877 | NIEVES DIAZ, MARLENE S. | P.O.BOX 178 | | | PATILLAS | PR | 00723 |
| 1755959 | NIEVES GONZALEZ, JULMARIE | URB. JARDINES DE COUNTRY CLUB | CALLE 149 CL-21 | | CAROLINA | PR | 00983 |
| 666487 | NIEVES RODRIGUEZ, HIGINIO | HC 03 BOX 7985 | | | BARRANQUITAS | PR | 00794 |
| 666487 | NIEVES RODRIGUEZ, HIGINIO | P.O. Box 165 | | | BARRANQUITAS | PR | 00794 |
| 1822334 | Ocana Lebron, Angel D. | Calle Tampa 333 | | | San Juan | PR | 00926 |
| 1920072 | Ocana Lebron, Christian | Urb. San Gerardo C/Tampa 333 | | | San Juan | PR | 00926 |
| 1478571 | Ocasio Feliciano, Luis | URB Lirios Cala | 57 Calle San Ignacio | | Juncos | PR | 00777 |
| 294890 | Ocasio, Manuel Ortiz | Urb Rio Grande Estates | Bloquer-55 Avenida B | | Rio Grande | PR | 00745 |
| 1585693 | Ofray Lopez, Sharon J. | 945 C/rop Pedras Montesona | | | Aguirre | PR | 00704 |
| 267378 | OJEDA ADRIAN, LILLIAM | PO BOX 1499 | | | ANASCO | PR | 00610 |
| 997509 | OLEARY ACOSTA, GEORGE | URB RAFAEL BERMUDEZ | B17 CALLE 3 | | FAJARDO | PR | 00738-4033 |
| 1752529 | Oliveras Santiago, Theresa | 1686 Hidalgo Street | | | San Juan | PR | 00926 |
| 251650 | OLIVERO FILOMENO, JOSIAN | URB PARQUE ECUESTRE | L 23 CALLE THE KID | | CAROLINA | PR | 00987 |
| 1228658 | OLMEDA HERNANDEZ, JOHN C | HC 2 BOX 71078 | | | GARROCHALES | PR | 00782-9681 |
| 938660 | Olmeda Perez, Veronica | 148 Este Calle San Jose | | | GUAYAMA | PR | 00784 |
| 1796823 | Oquendo Rivera, Ivonne | 107 Via Medieval | San Juanera | | Caguas | PR | 00727 |
| 1796823 | Oquendo Rivera, Ivonne | Transcriptora Investigaciones Administratives | Policia De Puerto Rico | | | | |
| 1859250 | Oquendo Rivera, Ivonne | 107 Via Medieval, Sanjuanera | | | Caguas | PR | 00727 |
| 716753 | Orta Romero, Maritza I | 213 Calle Tapia | | | San Juan | PR | 00911 |
| 1057095 | ORTIZ AGUIRRE, MARISEL | ESTANCIAS DEL GOLF CLU | 329 JUAN H CINTRON | | PONCE | PR | 00730 |
| 2145127 | Ortiz Cadavedo, Jose Antonio | PO Box 977 | | | Santa Isabel | PR | 00757 |
| 1963392 | Ortiz Colon , Bianca Mary | 601 Franklin Delano Roosevelt | | | San Juan | Puerto Rico | 00936 |
| 1963392 | Ortiz Colon , Bianca Mary | RR 2 Box 5993 | | | Cidra | PR | 00739 |
| 1173820 | ORTIZ COLON, BIANCA M. | 601 Franklin Delano Roosevelt | | | San Juan | PR | 00936 |
| 1173820 | ORTIZ COLON, BIANCA M. | RR 2 BOX 6354 | | | CIDRA | PR | 00739 |
| 1173820 | ORTIZ COLON, BIANCA M. | RR2 BOX 5993 | | | CIDRA | PR | 00739 |
| 1602706 | Ortiz Davila, Iris A | P BOX 146 | | | LOIZA | PR | 00772 |
| 1667938 | Ortiz Gonzalez, Reinaldo | 89 Villa del Bosque | | | Cidra | PR | 00739 |
| 1071014 | ORTIZ LABOY, NISANES | PO BOX 589 | | | ARROYO | PR | 00714 |
| 1561266 | Ortiz Medina, Jose A. | Com. Miramar Calle Dalia 569-54 | | | Guayama | PR | 00784 |
| 596935 | ORTIZ MORALES, YOLANDA | URB. LA COSTA GARDENS HOMES | 188 CALLE ORQUIDEA | | FAJARDO | PR | 00738 |
| 1563540 | Ortiz Orta, Coral L | Urb. Reina De Los Angels C18 P-36 | | | Gurabo | PR | 00778 |
| 1539785 | Ortiz Oxio, Girald J. | Po Box 7906 | | | Ponce | PR | 00732-7906 |
| 1696742 | Ortiz Rodriguez, Domingo | HC-50 40314 | | | San Lorenzo | PR | 00754 |
| 1675996 | Ortiz Rodriguez, Domingo | HC50 Box 40314 | | | San Lorenzo | PR | 00754 |
| 1078447 | ORTIZ RODRIGUEZ, PERFECTO | PO BOX 693 | | | CIDRA | PR | 00739 |
| 383710 | Ortiz Rosa, Hector Manuel | PO Box 968 | | | Aguas Buenas | PR | 00703 |
| 383710 | Ortiz Rosa, Hector Manuel | Policia de PR | Urb. Parque del Monte c/Jumacao #DD-19 | | Caguas | PR | 00727-7755 |
| 1776672 | Ortiz Sanchez, Elizabeth | HC-02 Box 4196 | | | Coamo | PR | 00769-9524 |
| 1561205 | Ortiz Sanchez, Fabian | Villa Carolina 5TA EXT | 188 6 Calle 517 | | Carolina | PR | 00985 |
| 155400 | ORTIZ TORRES, ERIC R | 113 URB PROVINCIAS DEL RIO 1 | | | COAMO | PR | 00769 |
| 1877749 | Ortiz Vazquez, Brendaliz | Bo. Rabanal Carr. | 173 Km-8.1int | | Cidra | PR | 00739 |
| 983604 | ORTIZ VAZQUEZ, EDWIN | PO BOX 466 | | | VILLALBA | PR | 00766 |
| 1470121 | Ortiz-Maldonado, Hilda | Urb Miraflores 29-7 calle 38 | | | Bayamon | PR | 00957 |
| 1744714 | Osorio Guzman, Luis D. | P.O. Box 358 | | | Ceiba | PR | 00735 |
| 1184643 | OSTALAZA RODRIGUEZ, CESAR W. | PO BOX 1100 | | | SALINAS | PR | 00751 |
| 1247167 | PABLOS VAZQUEZ, LEILA | URB VILLA UNIVERSITARIA | BH6 CALLE 35 | | HUMACAO | PR | 00791 |
| 1166402 | PABON ROSADO, ANGEL L | URB EL ROSARIO | A3 CALLE VICTOR RUIZ SIERRA | | VEGA BAJA | PR | 00693 |
| 2005163 | Pabon Salgado, Ernesto | Urb Villa Carolia Calle 508 | | | Carolina | PR | 00985 |
| 2087376 | Pacheco Burgos, Miguel A | Po Box 1893 | | | Yabucoa | PR | 00767 |

Exhibit R
377th Omnibus Service List
Served via first class mail

| 1835247 | Pacheco Millan, Ricardo | PO Box 876 | | | | Salinas | PR | 00751 |
|---|---|---|---|---|---|---|---|---|
| 1578120 | Pacheco Ortiz, Julio E. | 213 Urb Paseo Costa Del Sur 5 | | | | Aguirre | PR | 00704 |
| 1578120 | Pacheco Ortiz, Julio E. | Jose F Aviles Lamberty | Mansiones de San Martin St 17 | | | San Juan | PR | 00924-9066 |
| 1522503 | Padilla Martinez, Eddie W. | Cond. San Francisco Maginal | N Apto 1304B Buzon 0128 | | | Bayamon | PR | 00959 |
| 1637505 | Padilla Torres, Daniel | Apartado 1534 | | | | Coamo | PR | 00769 |
| 1637505 | Padilla Torres, Daniel | Sargento | Policia de PR | URB Parque De Las Flores | Calle 6 E 13 | Coamo | PR | 00769 |
| 1577048 | Padrin Martinez, Iris Rebecca | M-11 Calle Senda de la Rosada | Urb. Quintas del Rio | | | Bayamon | PR | 00961 |
| 933822 | PAGAN CARRASQUILL, REYNALDO | VILLAS DE RIO GRANDE | AN 36 CALLE 34 | | | RIO GRANDE | PR | 00745 |
| 1844547 | PENALOZA CLEMENTE, CARMEN | APT 2002 CALLE 310 FORTUNATO VIZCARRONDO | | | | CAROLINA | PR | 00985 |
| 1525996 | PEREZ BAHAMONDE, BRENDA L. | BO COQUI | 163 CALLE BARBOSA | | | AGUIRRE | PR | 00704 |
| 1049061 | PEREZ DE JESUS, MARCELINO | HC 02 BOX 13196 | | | | AGUAS BUENAS | PR | 00703 |
| 1592726 | PEREZ DE LA TORRE, WILBERTO E. | PO BOX 1891 | | | | CANOVANAS | PR | 00729 |
| 1940419 | Perez Lopez, Frances Enid | Urb Provincias Del Rio I # 106 | | | | Coamo | PR | 00769 |
| 1494745 | Perez Morales 27276, Agente Edvin | Box 192 | | | | Aguirre | PR | 00704 |
| 404800 | Perez Oquendo, Elizabeth | Hc.01 Box 6442 | | | | Aguas Buenas | PR | 00703 |
| 215731 | PEREZ PEREZ, HERIBERTO | HC 5 BOX 29854 | | | | CAMUY | PR | 00627 |
| 1786042 | Perez Rodriguez, Iris Delia | Calle Munoz Rivera #275, Hermanas Davila | | | | Bayamon | PR | 00959 |
| 1586300 | PEREZ SANTIAGO, JAY G. | 42 CALLE A URB. BERNOS AIRES | | | | SANTA ISABEL | PR | 00757 |
| 407953 | PEREZ TORRES, ANGEL | PASEO CLARO 3226 | 3RA. SECCIN LEVITTOWN | | | TOA BAJA | PR | 00949 |
| 408041 | PEREZ TORRES, IVELISSE | URB LEVITTOWN | BC 10 CALLE DR JOAQUIN BOSCH | | | TOA BAJA | PR | 00949 |
| 237415 | PEREZ TORRES, JENNIFER E | URB LAS GOVIOTAS | E 23 CALLE REAL | | | TOA BAJA | PR | 00949 |
| 1624867 | PEREZ TORRES, NILDA L. | HC 43 BOX 10954 | | | | CAYEY | PR | 00736 |
| 1810482 | Perez Vazquez, Luis J. | HC-3 Box 11800 | | | | Comerio | PR | 00782 |
| 1055556 | PIZARRO CASTRO, MARIBEL | URB ROSA MARIA | E 23 CALLE 4 | | | CAROLINA | PR | 00985 |
| 1759713 | Pizarro Ortiz, Iraida | R R 36 Box 6070 | | | | San Juan | PR | 00926 |
| 1206778 | PIZARRO PIZARRO, FRANCISCO | VILLA REALIDAD | 30 CALLE ZOLZAR | | | RIO GRANDE | PR | 00745 |
| 1240047 | POLANCO MURPHY, JOSUE | P.O. BOX 1000 | | | | BARCELONETA | PR | 00617 |
| 2051707 | PUELLO PEREZ, MIGUEL A | A-LL-48 CALLE 39 | URB VILLAS DE LOIZA | | | CANOVANAS | PR | 00729 |
| 416185 | Quiles Llopiz, Yomaira | PO Box 1467 | | | | Dorado | PR | 00646 |
| 417440 | Quinones Lopez, Jorge M | Hc 04 | Box 8652 | | | Aguas Buenas | PR | 00703 |
| 1670249 | QUINONES MEDINA, CARMEN | VILLA DE LOIZA | AE1 CALLE 29 | | | CANOVANAS | PR | 00729 |
| 1776290 | Quinones Ortiz, Alexis O. | Urb. Maria del Carmen Calle 12 Q-3 | | | | Corozal | PR | 00783 |
| 1880178 | Quinones Perez, Carmen | C/ Lince #780 Dos Pinos | | | | San Juan | PR | 00923 |
| 1880178 | Quinones Perez, Carmen | Departamento de la Familia | Industrial Ville 11835 Calle B Suite 3 | | | Carolina | PR | 00983 |
| 1185364 | QUINTANA AGOSTO, CLARIBEL | PO BOX 275 | | | | LAS PIEDRAS | PR | 00771 |
| 1188735 | QUINTANA CUADRADO, DAVID | URB VALLE TOLINA | CALLE ALICIA MOREDA N30 | | | CAGUAS | PR | 00727 |
| 1864629 | Quitt Morales, Veronica | HC 23 Box 6430 | | | | Juncos | PR | 00777 |
| 1079221 | Rafael A Ortiz Ortiz111000 | HC 2 Box 12915 | | | | Aguas Buenas | PR | 00703 |
| 1824723 | RAMIREZ TORRES, NELLY | 836 CALLE SALICO | EXT DEL CARMEN | | | PONCE | PR | 00716-2146 |
| 1934861 | Ramos Colon, Jossette | Jard. de Ponce Calle A F12 | | | | Ponce | PR | 00730 |
| 426810 | Ramos Lazu, Evelyn | Reparto Horizonte #15 | | | | Yabucoa | PR | 00767 |
| 1632721 | Ramos Martinez, Nydia | PO BOX 9993 | | | | Cidra | PR | 00739 |
| 429224 | Ramos Ruiz, Annette | Rr 4 Box 27255 | | | | Toa Alta | PR | 00953 |
| 1906810 | RAMOS SAEZ, AIDA | RIVERA DEL BUCANA 2 | EDIF 2404 APT 218 | | | PONCE | PR | 00730 |
| 429301 | RAMOS SÁNCHEZ, EMILY | LCDO. FERNANDO SANTIAGO ORTIZ | URB MANS SAN MARTIN SUITE 17 | | | SAN JUAN | PR | 00924-4586 |
| 1869250 | Ramos Sepvulveda, Rosa Ivette | 25 Brandon | Guanica | | | Ensenada | PR | 00647 |
| 1869250 | Ramos Sepvulveda, Rosa Ivette | Calle Brandon #25 | PO Box 634 | | | Ensenada | PR | 00647 |
| 1869250 | Ramos Sepvulveda, Rosa Ivette | Departamento de Educacion | Tecnica de Montenimienta | Ave Trite Cesar Gonzalez, Esq. Calle Juan Calof | Urb. Industrial Tnet Manjitos | Hato Rey | PR | 00917 |
| 1869250 | Ramos Sepvulveda, Rosa Ivette | PO Box 190759 | | | | San Juan | PR | 00919-0759 |
| 430029 | RAMOS VELAZQUEZ, DAVID J | URB VILLA ESMERALDA | 5 CALLE AMBAR | | | PENUELAS | PR | 00624 |
| 2056475 | Rentas Rodriguez, Nelson Luis | HC 9 Box 1424 | | | | Ponce | PR | 00731-1491 |
| 433176 | Resto Quinones, Gerardo A | 346 Urb Savanna Real | | | | San Lorenzo | PR | 00754 |
| 1863056 | Rey Gonzalez, Maria Del R. | 7000 Carr. 844 Apt. 173 | | | | San Juan | PR | 00926 |
| 1641167 | Reyes Cappobianco, Ana Esther | Urb. Parque Ecusstra Calle El Titan H-7 | | | | Carolina | PR | 00987 |
| 1578053 | Reyes Gonzalez, Ramon Elias | HC-12 Box 111 | | | | Humacao | PR | 00791 |
| 1799675 | Reyes Lopez, Angel Luis | RR2 Box 3955 | | | | Toa Alta | PR | 00953 |
| 1556568 | REYES LUCIANO, LUSMARIE | NR 19 VIA 18 | URB VILLA FONTANA | | | CAROLINA | PR | 00983 |
| 1499718 | Reyes Negron, Jimmy | Urb. Salimar Calle 1 A-12 | | | | Salinas | PR | 00751 |
| 1444822 | Reyes Romero, Pedro | Ext. San Jose 6-6 | | | | Aibonito | PR | 00705 |
| 1444822 | Reyes Romero, Pedro | Oscar Pagan Rivera | Calle 8 J-29 Ext. Villa Rica | | | Bayamon | PR | 00959 |
| 1444822 | Reyes Romero, Pedro | Policia de Puerto Rico | PO Box 70166 | | | San Juan | PR | 00936-8166 |
| 1035476 | REYES SANCHEZ, LUIS RAUL | VILLAS DEL SOL | B13 CALLE 5 | | | TRUJILLO ALTO | PR | 00976-4722 |
| 1559758 | Reyes Santiago, Nelson A | 133 E Pales Matos Coco Viejo | | | | Salinas | PR | 00751 |
| 1450325 | Reyes Tirado, Milagros | Reparto Contemporaneo Calle C#8 | | | | San Juan | PR | 00926 |
| 1527372 | Reyes, Anibal Fred | Calle 29 HH14 Jardina de palmarejo | | | | Canovanas | PR | 00729 |
| 1944108 | Reyes, Evelyn Sonia | Calle M-26 Urb. Jesus M. Lago | | | | Utuado | PR | 00641 |
| 1480348 | Reyes-Santiago, Miguel A | URB. Mira Flores 29-7 Calle 38 | | | | Bayamon | PR | 00957 |

Exhibit R
377th Omnibus Service List
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 438207 | Riollano Rentas, Carlos J. | Box 561 | | | Sabana Seca | PR | 00952 |
| 438207 | Riollano Rentas, Carlos J. | Urb. Los Arboles Calle Corazon M10 | | | Rio Grande | PR | |
| 232967 | RIOS JIMENEZ, IVAN | HC 2 BOX 14684 | | | CAROLINA | PR | 00987-9722 |
| 439142 | Rios Marquez, Ivette | Hc 01 Box 7350 | | | Aguas Buenas | PR | 00703 |
| 934006 | Rios Nieves, Ricardo | PO Box 3045 | | | JUNCOS | PR | 00777 |
| 911521 | RIVAS MEDINA, JOSE W | 610 CALLE 1 | | | PUNTA SANTIAGO | PR | 00741 |
| 1890488 | Rivera Arroyo, Ciro Antonio | HC 2 Box 8244 | | | Corozal | PR | 00783 |
| 1684188 | RIVERA CARRERO, ZULMA | PO BOX 426 | | | TOA ALTA | PR | 00954 |
| 1513355 | Rivera Centeno , Ivette | Urb Rolling Hills | C91 C Brasil | | Carolina | PR | 00987 |
| 1801896 | Rivera Ciscc R, Valles | RRI Box 6348 | | | Guaynado | PR | 00784 |
| 903112 | RIVERA COLON, HILDA Y | IDAMARIS GARDENS C47 | | | CAGUAS | PR | 00727 |
| 1850689 | RIVERA COLON, NACHELYN M. | PO BOX 550 | | | CANOVANAS | PR | 00729 |
| 1377271 | RIVERA CRUZ, BARBARA | BO PALMAS | CALLE CUCHARILLAS 256 | | CATANO | PR | 00962 |
| 1388067 | RIVERA DAVILA, MICHELLE | PMB 9 | PO BOX 1980 | | LOIZA | PR | 00772 |
| 445542 | Rivera Diaz, Angel Luis Josue | Calle 43 P-14 | | | Carolina | PR | 00987 |
| 446634 | Rivera Fonseca, Carmen Maily | Urb Patagonia | 23 Calle Libertad | | Humacao | PR | 00791-4022 |
| 446952 | Rivera Garcia, Heriberto | Urb. Parque Del Monte | U-14 Calle Urayoan | | Caguas | PR | 00727 |
| 1622264 | RIVERA GONZALEZ, MINELLIE | HD-25 CALLE 221 | URB. COUNTRY CLUB | | CAROLINA | PR | 00982 |
| 447689 | RIVERA GONZALEZ, NELIDA | URB CAPARRA TERRACE | 1336 CALLE 20 S O | | SAN JUAN | PR | 00921 |
| 1529165 | RIVERA HERNANDEZ, ZAIDA | LOMAS VERDES | 4417 YAGRUMO | | BAYAMON | PR | 00956 |
| 448385 | Rivera Irizarry, Jaime E | Ext. Punto Oro | 6428 Calle Cromo | | Ponce | PR | 00728 |
| 674402 | RIVERA IRIZARRY, JAIME E | 2NDA EXT LAGO HORIZONTE | 8509 CALLE 10 | | COTTO LAUREL | PR | 00780-2443 |
| 674402 | RIVERA IRIZARRY, JAIME E. | 6428 CALLE COMO EXT PUNTO ORO | | | PONCE | PR | 00728 |
| 449287 | Rivera Lozada, Jose L. | Hc 3 Box 6512 1 | | | Humacao | PR | 00791 |
| 449696 | Rivera Marcano, Gloria L. | C/14 A Bloque O-789 | Alturas De Rio Grande | | Rio Grande | PR | 00745 |
| 1863507 | RIVERA MASSARI, ANTONIO | BOZON 701 CALLE RAMON RIVERA | | | LAS MARIAS | PR | 00670 |
| 637244 | RIVERA MERCED, DELIANIS | HC 02 BOX 12915 | | | AGUAS BUENAS | PR | 00703-9604 |
| 1083693 | RIVERA MONTANEZ, REINALDO | HC3 10409 | | | COMERIO | PR | 00782 |
| 1083693 | RIVERA MONTANEZ, REINALDO | PO BOX 448 | | | COMERIO | PR | 00782 |
| 1586359 | RIVERA MORALES, LISANDRA | BO SABANA LLANA | HC 01 BOX 5376 | | SALINAS | PR | 00751 |
| 1104608 | RIVERA NEGRON, XAVIER A | BDA LAS MONJAS | 107 C PEPE DIAZ | | SAN JUAN | PR | 00917 |
| 1104608 | RIVERA NEGRON, XAVIER A | BDA LAS MONJAS | 107 C PEPE DIAZ | | SAN JUAN | PR | 00917 |
| 452637 | RIVERA ORTIZ, ADELINE | URB TOA ALTA HEIGHTS | C 35 CALLE 14 | | TOA ALTA | PR | 00953 |
| 1172832 | RIVERA ORTIZ, BENIGNO | PO BOX 372 | | | CABO ROJO | PR | 00623 |
| 618064 | RIVERA ORTIZ, BENIGNO R | PO BOX 372 | | | CABO ROJO | PR | 00623 |
| 1556279 | Rivera Ortiz, Carmen L. | PO Box 2114 | | | MOROVIS | PR | 00687 |
| 1544472 | RIVERA ORTIZ, JOSEIRA | PO BOX 642 | | | PATILLAS | PR | 00723 |
| 1390067 | RIVERA ORTIZ, YOLANDA | URB VILLA MARINA | 27 CALLE LIBRA | | CAROLINA | PR | 00979 |
| 1479554 | Rivera Perez, Jorge | Calle San Ignacio 253 | Bo. Salud | | Mayaguez | PR | 00680 |
| 1844470 | RIVERA PEREZ, ROSA A. | URB. QUINTAS DE CANOVANAS | C/4 # 441 | | CANOVANAS | PR | 00729 |
| 2014428 | Rivera Plaza, Carmen C. | 966 Calle Brillante | Urb Brigas del Laurel | | Ponce | PR | 00780 |
| 1454536 | Rivera Rivera , Felipe | R R 5 Box 5399 | | | Toa Alta | PR | 00953-8935 |
| 455827 | Rivera Rivera, Jesus | Jard. De Monte Olivo | 36 Calle Hera | | Guayama | PR | 00784-6622 |
| 455929 | Rivera Rivera, Jose R. | C/ J. I. Camacho F. | Apt. 534 | | Aguas Buenas | PR | 00703 |
| 2009163 | Rivera Rivera, Sylvia I. | D0-24 Ca 30 Jdnes Caribe | | | Ponce | PR | 00728 |
| 456591 | RIVERA RIVERA, WILLIAM | PO BOX 251 | | | GUAYAMA | PR | 00785 |
| 457738 | Rivera Rolon, Hector H | Po Box 498 | | | Aguas Buenas | PR | 00703 |
| 1033170 | Rivera Rosario, Luis A | PO Box 6892 | | | San Juan | PR | 00914-6892 |
| 2042031 | Rivera Santiago, Jorge | Urb Villa del Prado | Calle Del Rio 495 | | Juana Diaz | PR | 00795 |
| 1629765 | RIVERA TORRES, JOSE J | URB. TIERRA SANTA | CALLE B NUM. 11 | | VILLALBA | PR | 00766 |
| 1585582 | Rivera Torres, Jose R. | Urb. El Plantio Calle Caoba D-37 | | | Toa Baja | PR | 00949 |
| 1504786 | Rivera Valentin, Edda J | Edda Jacquelyn Rara Valentin | Policia de Puerto Rico | Urb. Ciudad Universitavia Calle 6 Aviota K8 | Guatama | PR | 00785 |
| 1504786 | Rivera Valentin, Edda J | PO Box 956 | | | Guayama | PR | 00785 |
| 1487946 | Rivera Vega, José A. | Buzon RR2 | Box 2974 | | Añasco | PR | 00610 |
| 1232609 | RIVERA VELAZQUEZ, JOSE A | HC 2 BOX 4417 | | | GUAYAMA | PR | 00784 |
| 1253677 | RIVERA VELEZ, LUIS E. | PARC AMALIA MARIN | 5507 CALLE JULIO MEDINA MORENO | | PONCE | PR | 00716 |
| 1577006 | RIVERA, AXEL ALVARADO | MANSIONES DE SAN MARTIN SUITE 17 | | | SAN JUAN | PR | 00924-4586 |
| 463974 | Robles Lopez, Edwin | Jardines De Country Club | Ap 8 C/ 34 | | Carolina | PR | 00983 |
| 1825242 | ROBLES MALDONADO, SANTOS | CALLE BAMBU B-10 | RIVIERAS DE CUPEY | | SAN JUAN | PR | 00926 |
| 1585225 | ROBLES SCHMIDT, ANGEL L | C-75 CEDRO URB PRADERAS DEL SUR | | | SANTA ISABEL | PR | 00757 |
| 1580977 | Rodriguez Alvarado, Hilda I. | #500 Guayanilla Cond. Townhouse Apt 806 | | | San Juan | PR | 00923 |
| 1165645 | RODRIGUEZ BERNACET, ANGEL G | URB REPTO METROPOLITANO | SE 985 CALLE 11 | | SAN JUAN | PR | 00921 |
| 467062 | Rodriguez Canales, Carlos E | Los Naranjales | Edif D55 Apt 282 | | Carolina | PR | 00985 |
| 566744 | Rodriguez Caraballo, Vanessa | PO Box 10007 STE 188 | | | Guayama | PR | 00785 |
| 1494975 | Rodriguez Caraballo, Vanessa | PO Box 10007 Ste. 188 | | | Guayma | PR | 00785 |
| 1538758 | RODRIGUEZ CASELLAS, ZINA | URB PARQUE ECUESTRE | L 23 THE KID | | CAROLINA | PR | 00987 |
| 1785230 | RODRIGUEZ CASTRO, ERICK | HC-01 BOX 11648 | | | CAROLINA | PR | 00985 |

Exhibit R
377th Omnibus Service List
Served via first class mail

| 1783015 | Rodriguez Centeno, Miguel | 1686 Hidalgo St | | | San Juan | PR | 00926 |
|---|---|---|---|---|---|---|---|
| 1719714 | RODRIGUEZ COLLAZO, MIGDALIA | REXVILLE | J 34 CALLE 6 A | | BAYAMON | PR | 00957 |
| 193185 | RODRIGUEZ COLON, GLENDA L | PO BOX 1931 | | | CIDRA | PR | 00739-1931 |
| 1939667 | Rodriguez Colon, Jesus M | 10 Sect Hernandez | | | Cidra | PR | 00739 |
| 1900620 | Rodriguez de Jesus, Hector L | 652 sect. Los Pinos Bo Arenas | | | Cidra | PR | 00739 |
| 1494062 | Rodriguez de Jesus, Miguel | PO Box 797 | | | Patillas | PR | 00723 |
| 1494062 | Rodriguez de Jesus, Miguel | Tenieste I | Urb. Jardin de Monte Olivo C/Hua f-17 | | Guayama | PR | 00784 |
| 1584708 | Rodriguez Delgado, Mayra | HCS Box 5018 | | | Yabucoa | PR | 00767 |
| 1987539 | Rodriguez Denis, Erik | Alturas de Hato Nuevo 95 | Calle Rio Cibuco | | Gurabo | PR | 00778 |
| 1987539 | Rodriguez Denis, Erik | Segunda Seccion Villa del Rey | Calle Bonaparte B-15 | | Caguas | PR | 00725 |
| 1129481 | RODRIGUEZ FIGUEROA, OSCAR | PO BOX 2161 | | | MAYAGUEZ | PR | 00681-2161 |
| 1976935 | Rodriguez Garcia, Joel | Bo Es, ino Carr 181 Rm 12 Hc 2 | | | San Lorenzo | PR | 00754 |
| 1976935 | Rodriguez Garcia, Joel | Bo. Essino Carr 187 Km 12 Ha 2 | | | San Lorenzo | PR | 00754 |
| 1512926 | Rodriguez Garcia, Malenie | D16 C/ Miguel A Gomez Urb Idamaris Gardens | | | Caguas | PR | 00725 |
| 1590170 | RODRIGUEZ GOMEZ, TNTE. I. JUAN | FERNANDO SANTIAGO ORTIZ | URB. MANSIONES SAN MARTIN SUITE 17 | | SAN JUAN | PR | 00924-4586 |
| 2088037 | Rodriguez Gonzalez, Jennifer Mayleen | 697 Calle La Fuente Villas Del Prado | | | Juana Diaz | PR | 00795 |
| 1658627 | Rodriguez Hernandez, Roberto | Calle 60 21 20 Urb Metropolis | | | Carolina | PR | 00987 |
| 1976152 | Rodriguez Lopez, Maricarmen | Jardines de San Lorenzo | Calle 4 Edf. E-13-A | | San Lorenzo | PR | 00754 |
| 1929475 | Rodriguez Maldonado, Ivette M. | Ciudad Jardin Box 290 | | | Canóvanas | PR | 00729 |
| 1541667 | Rodriguez Martes, Melisa M | F-7 Calle c Quintas de Humacao | | | Humacao | PR | 00791 |
| 1025460 | RODRIGUEZ MARTINEZ, JUAN | HC 1 BOX 16669 | | | HUMACAO | PR | 00791-9003 |
| 375042 | RODRIGUEZ MORALES, ORLANDO | PO BOX 2894 | | | GUAYAMA | PR | 00785 |
| 1691784 | Rodriguez Nieves , Anezli | Urb Terrazas Del Toa | C 18 2 K15 | | Toa Alta | PR | 00953 |
| 724174 | Rodriguez Oliveras, Miriam | Calle 129 Bx-27 Jardines de Country Club | | | Carolina | PR | 00985 |
| 1473832 | RODRIGUEZ PAGAN, DANIEL | HC-02 BUZON 4232 | | | LUQUILLO | PR | 00773 |
| 1473832 | RODRIGUEZ PAGAN, DANIEL | P.O. BOX 2198 | | | RIO GRANDE | PR | 00745 |
| 1445901 | RODRIGUEZ PAGAN, JOSE M | EXT SAN JOSE 6-6 | | | AIBUNITO | PR | 00705 |
| 1494808 | Rodriguez Rivera, Alberto (Agte) | Calle Capitan #62 Montsoris | | | Aguirre | PR | 00204 |
| 1494808 | Rodriguez Rivera, Alberto (Agte) | Fernando Santiago | Urb. San Martin Suite 17 | | San Juan | PR | 00924-4586 |
| 1053728 | RODRIGUEZ RIVERA, MARIA M. | SAN AGUSTIN | 1154 SOLDADO GASPAR RIOS | | SAN JUAN | PR | 00923 |
| 1512375 | Rodriguez Rivera, Olga | Agente Policia de Puerto Rico | Carr 708, Km 97, BO Jajome Nayo | | Cayey | PR | 00736 |
| 1512375 | Rodriguez Rivera, Olga | P.O. Box 604 | | | Salena | PR | 00751 |
| 1682057 | Rodriguez Rodriguez , Raul | PO Box 1029 | | | Salinas | PR | 00751 |
| 1551117 | Rodriguez Rodriguez, Carlos R | Calle 3 5-6 Urb. San Martin | | | Patillas | PR | 00723 |
| 1586327 | RODRIGUEZ RODRIGUEZ, EMILY I. | HC 06 BOX 74330 | | | CAGUAS | PR | 00725 |
| 2019437 | RODRIGUEZ RODRIGUEZ, NESTOR | PO BOX 1083 CORREO GENERAL | | | AIBONITO | PR | 00705-1083 |
| 1080947 | RODRIGUEZ RODRIGUEZ, RAMON A | A-7 CALLE CENTRAL AGUIRRE VILLA UNIVERSITARIO | | | GUAYAMA | PR | 00784 |
| 1080947 | RODRIGUEZ RODRIGUEZ, RAMON A | A-7 2AYALE CENTRAL AGUIRRE VILLA UNIVERSITARIO | | | GUAYAMA | PR | 00784 |
| 371183 | Rodriguez Rosado, Olga  M. | HC 03 Box 5509 | | | Las Piedras | PR | 00771 |
| 1208120 | RODRIGUEZ RUIZ, GEMINELLY | 71 CALLE LOS ANGELES | | | ANASCO | PR | 00610 |
| 1513847 | Rodriguez Sanfeliz, Rene | PO Box 1096 | | | Corozal | PR | 00783 |
| 2077032 | Rodriguez Santini, Hector | Calle Areyco # 3 | Urb. Sati Bonito | | Aibonito | PR | 00705 |
| 2077032 | Rodriguez Santini, Hector | PO Box 894 | | | Aibonito | PR | 00705 |
| 1104199 | Rodriguez Solla, Wilmarie | AO-10 Calle Evans Villa Rica | | | Bayamon | PR | 00959 |
| 482662 | RODRIGUEZ TORRES, ROY | COLONIAL COURT 231 | APT 3 C CARR 2 | | GUAYNABO | PR | 00966 |
| 482744 | RODRIGUEZ TORRUELLA, SANDRA I | SAN ANTON | 140 CALLE ERASMO CABRERA | BUZON #84 | PONCE | PR | 00731 |
| 1956464 | Rodriguez Vargas, Angel E. | HC-7 Box 32201 | | | Juana Diaz | PR | 00795 |
| 1956464 | Rodriguez Vargas, Angel E. | J- 12 Calle Cape Prieto Urb. Estanqias del Sur | | | Juana Diaz | PR | 00795 |
| 1476318 | Rodriguez Vasquez, Adrian | RR8 Box 1639 | | | Bayamon | PR | 00956 |
| 1977422 | Rodriguez Velazquez, Jamie I. | Urb glenview gardens F29 | | | Ponce | PR | 00730 |
| 1578859 | Rodriguez Vila, Ada L. | c/a #600 Parque Cedetta | Apt 3 | | Trujuillo Alto | PR | 00976 |
| 483880 | Rodriguez Williams, Luis A. | 211 2 C/ 508 | | | Carolina | PR | 00985-3033 |
| 483880 | Rodriguez Williams, Luis A. | 211 2 C/ 508 | | | Carolina | PR | 00985-3033 |
| 1485459 | Rodriquez, Jose David | HC-15 Box 16379 | Botejas I | | Humacao | PR | 00791 |
| 1819919 | Rodriquez Calderon, Leyka M. | HC 02 Box 7422 | | | Pinones Loiza | PR | 00772 |
| 1522725 | Rodriquez Ramos, Jose  O | PO Box 10000, PMB377 | | | Canovanas | PR | 00729 |
| 485150 | Rojas Serrano, Santiago | Urb. Extension La Fe | 22682 Calle San Pablo | | Juana Diaz | PR | 00795 |
| 1046031 | ROLDAN MALAVE, LUZ N | PO BOX 757 | | | NAGUABO | PR | 00718 |
| 1781249 | Roldan Vazquez, Maria Del C. | Urb. Jardines de Cerro Gordo C-5 D-3 | | | San Lorenzo | PR | 00754 |
| 486705 | Roman Caraballo, Gustavo A | Urb Estancias Del Bosque | 309 Calle Nogales | | Cidra | PR | 00739 |
| 1559519 | Roman Castellano, Mabel | C/ verano 72 | Urb. Praderas de Morovis Sur | | Morovis | PR | 00687 |
| 244681 | ROMAN DIAZ, JORGE | URB LOMA ALTA | E 6 CALLE 1 | | CAROLINA | PR | 00987 |
| 1058091 | ROMAN LOPEZ, MARITZA | 1376 AVE FELIX ALDARONDO | | | ISABELA | PR | 00662 |
| 1778414 | Roman Roman, Josue | 8866 BELGIAN FLS | | | SAN ANTONIO | TX | 78254-4473 |
| 1746799 | Roman Roman, Josue | PO Box 194576 | | | San Juan | PR | 00919 |
| 1953833 | ROMERO MENDEZ, MARANGELI | URB BRISAS DEL PRADO | 203 CALLE WESER | | JUNCOS | PR | 00777-9406 |
| 489537 | Romero Morales, Joel | #100 Carmen Hills Drive | Box 141 | | San Juan | PR | 00926 |

Exhibit R
377th Omnibus Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 489846 | Romero Torres, Luis M. | HC 65 Box 6257 | | | | Patillas | PR | 00723 |
| 1590347 | ROSA LAFONTAINE, ALEXANDRA | PO BOX 1891 | | | | CANOVANAS | PR | 00729 |
| 492028 | Rosa Ocasio, Jose A | Hc-01 Box 5848 | | | | Toa Baja | PR | 00949 |
| 1456232 | Rosa Robledo, Juan | 10907 Rey Fernando | | | | Rio Grande | PR | 00745 |
| 1750184 | Rosa Rosario, Manuel | PO Box 1530 | | | | Rio Grande | PR | 00745 |
| 1182392 | ROSADO MEDINA, CARMEN M | 218 DEGETAU | | | | SAN JUAN | PR | 00911 |
| 1182392 | ROSADO MEDINA, CARMEN M | 500 ROBERTO HTODD | PO BOX 8000 | | | SANTURCE | PR | 00910 |
| 1182392 | ROSADO MEDINA, CARMEN M | ASOCIACIÓN DESARROLLO SOCIO ECONÓMICO | 218 DEGETAU | | | SAN JUAN | PR | 00911 |
| 1908092 | Rosado Rodriguez, Jonathan | FR-16 Felipe Aranu Urb. Levittown | | | | Toa Baja | PR | 00949 |
| 284726 | Rosado Rodriguez, Luis M | PO Box 766 | | | | Salinas | PR | 00751 |
| 769161 | ROSARIO ALVAREZ, YOLANDA | EDIFICI ROOSVELT PLAZA #185 | AVE. ROOSVELT | | | HATO REY | PR | 00919 |
| 1107020 | ROSARIO ALVAREZ, YOLANDA | TRABAJADOR SOCIAL | DEPARTAMENTO DE LA FAMILIA | EDIFICIO ROOSEVELT PLAZA #185 | AVE. ROOSEVELT | HATO REY | PR | 00919 |
| 1107020 | ROSARIO ALVAREZ, YOLANDA | URB METROPOLIS | 41 2P27 | | | CAROLINA | PR | 00987 |
| 769161 | ROSARIO ALVAREZ, YOLANDA | URB METROPOLIS | 2 P 27 CALLE 41 | | | CAROLINA | PR | 00987 |
| 1583140 | ROSARIO GALINDO, JENNIFER E | CALLE GRANDE #16 URB VILLA BLANCA | | | | CAGUAS | PR | 00725 |
| 2026967 | ROSARIO MELENDEZ, ANGEL | CALLE 12 #9 BU ROLACOLA | | | | CAYEY | PR | 00736 |
| 1494844 | ROSARIO RIVERA, JOSE C | HC 03 BOX 14491 | | | | AGUAS BUENAS | PR | 00703 |
| 498441 | ROSARIO SANCHEZ, VANESSA | DEPARTAMENTO DE LA FAMILIA | PO BOX 11218 | FERNANDEZ JUNCOS STATION | | SAN JUAN | PR | 00910 |
| 498441 | ROSARIO SANCHEZ, VANESSA | RR #10 BOX 10032 | | | | SAN JUAN | PR | 00926 |
| 1525165 | ROSARIO VAZQUEZ, EDWIN F | 60 CALIFORNIA ALTA | | | | MANATI | PR | 00674 |
| 1592806 | ROSARIO, MILAGROS SANTIAGO | CALLE GUAYANES G 12 177 | URB. ESTANCIAS DEL RIO | | | HORMIGUEROS | PR | 00660 |
| 2054264 | Rubio Pacheco, Aldemar | Ave. Fernandez Garcia 110 | | | | Cayey | PR | 00736 |
| 72982 | RUIZ BERRIOS, CARLOS J | HC 12 BOX 7265 | | | | HUMACAO | PR | 00791 |
| 1493901 | Ruiz Diaz, Edwin | PO BOX 860 | | | | Patillas | PR | 00723 |
| 885213 | RUIZ MEDINA, ARNALDO | Z-29 CALLE 25 | | | | CAGUAS | PR | 00725 |
| 258814 | RUIZ PAGAN, KHAIRY J | URB JARD DE VALENCIANO | B 6 CALLE ORQUIDEA | | | JUNCOS | PR | 00777 |
| 1488859 | Ruiz Pagán, Khairy J | Urb. Jardines del valenciano | Calle Orquidea B-6 | | | Junos | PR | 00777 |
| 1249813 | RUIZ PAGAN, LIZZIE J. | PO BOX 1813 | | | | JUNCOS | PR | 00777 |
| 365196 | RUIZ RIVERA, NILDA | 2DA EXT SANTA ELENA | C 15 CALLE GIRASOL | | | GUAYANILLA | PR | 00656 |
| 2092789 | Ruiz Rodriguez , Damaris | Urb. Alturas II | Calle 5 # D17 | | | Penuelas | PR | 00624 |
| 189971 | RUIZ, GEMINELLY RODRIGUEZ | 71 CALLE LOS ANGELES | | | | ANASCO | PR | 00610 |
| 1522557 | Saez Morales, Brenda L | Quebrada Cruz RR 5 Box 8289 | | | | Toa Alta | PR | 00953 |
| 1255893 | SALAS ALBINO, LUIS | CALLE ROSA 334 | URB VALLE DEL ALTAMIRA | | | PONCE | PR | 00728 |
| 691556 | SALAS UGARTE, JUAN | LA MONJAS | 84 C/ POPULAR | | | SAN JUAN | PR | 00917 |
| 1773768 | SALDANA BETANCOURT, VIVIAN | HC04 BOX 8614 | BO CUBUY | | | CANOVANAS | PR | 00729 |
| 1477970 | Salgado Melendez, Carlos I. | BRS Box 18677 | | | | Toa Alta | PR | 00953-9218 |
| 1215256 | SANABRIA DE JESUS, HECTOR W | APARTADO 1343 | | | | ARROYO | PR | 00714 |
| 507084 | Sanabria Sanchez, Liz  N. | Bo Espinal | Bzn 42 | | | Aguada | PR | 00602 |
| 507084 | Sanabria Sanchez, Liz  N. | Departamento de Seguridad Publica | Buzon 42 Parcela Bo. Espinal | | | Aguada | PR | 00602 |
| 1197280 | SANCHEZ COLON, ELISA | HC 05 BOX 4733 | | | | YABUCOA | PR | 00767 |
| 1091294 | SANCHEZ CORDOVA, SANDRA E | JARDIN DE ESCORIAL | 299 CALLE GREGORIO MARANON | | | TOA ALTA | PR | 00953 |
| 906405 | SANCHEZ FIGUEROA, JERIME | 3214 PASEO CLARO | | | | LEVITTOWN | PR | 00949 |
| 1583771 | Sanchez Figueroa, Luis F. | Urb Jardines de la Lafayette | Calle U S-6 | | | Arroyo | PR | 00714 |
| 288756 | SANCHEZ MARTINEZ, MADELINE | 500 BLVD DEL RIO APT 3503 | | | | HUMACAO | PR | 00791-4503 |
| 1762082 | Sanchez Morales, Wanda | Urb Vistas Del Mar | 9 Calle Arena | | | Rio Grande | PR | 00745 |
| 509522 | SANCHEZ ORTIZ, GIOVANI | VISTAS DE LUQUILLO | C16 CALLE V2 | | | LUQUILLO | PR | 00773 |
| 1187868 | Sanchez Pagan, Daniel | 363 Calle Ilan Ilan | Urb Villas de San Cristobal II | | | Las Piedras | PR | 00771 |
| 1602447 | Sanchez Perez, Ivan | HC-3 Box 8985 | | | | Moca | PR | 00676 |
| 1763843 | Sanchez Rivera, Debra D. | AQ-32 Calle 17 Reparto Valencia | | | | Bayamon | PR | 00959 |
| 1522604 | Sanchez Sanchez , Aida I | P.O.BOX  1298 | | | | Yabucoa | PR | 00767 |
| 1105705 | SANCHEZ SOTO, YANIXIA | PO BOX 62 | | | | ARROYO | PR | 00714 |
| 1105705 | SANCHEZ SOTO, YANIXIA | PO BOX 62 | | | | ARROYO | PR | 00714 |
| 1571142 | SANCHEZ TORRES, WALTER  ROGELIO | VILLA CARMEN | K5 CALLE NAGUABO | | | CAGUAS | PR | 00725 |
| 2167807 | Sanchez Velazquez, Norma I. | Alturas de Villaba | 123 calle Bernardo Negrón | | | Villalba | PR | 00766 |
| 1557335 | SANCHEZ VELEZ, IRIS AMALIA | PO BOX 1900 | | | | BOQUERON | PR | 00622 |
| 511458 | Sandoval Carrasquill, Edwin | 41351 Calle 25 Alturas | | | | Rio Grande | PR | 00745 |
| 511458 | Sandoval Carrasquill, Edwin | Alturas De Rio | Grande Y 1351 C/ 25 | | | Rio Grande | PR | 00745 |
| 511472 | Sandoval Heredia, Monica | 1320 Wales Dr. | Apt 504 | | | Killeen | TX | 76549 |
| 511472 | Sandoval Heredia, Monica | 1320 Wales Dr. Apt. 504 | | | | Killeen | TX | 76549 |
| 511472 | Sandoval Heredia, Monica | Rr #7 Box 6956 | | | | San Juan | PR | 00926 |
| 1660097 | Santana Andujar, Natalie | PO Box 19283 | | | | San Juan | PR | 00919-2873 |
| 1660097 | Santana Andujar, Natalie | PO Box 19287 | | | | San Juan | PR | 00919-2873 |
| 966246 | SANTANA CORREA, CARLOS M | OSCAR PAGAN RIVERA | CALLE 8 J-29 | EXT. VILLA RICA | | BAYAMON | PR | 00959 |
| 966246 | SANTANA CORREA, CARLOS M | PO BOX 4189 | | | | CAROLINA | PR | 00984-4189 |
| 966246 | SANTANA CORREA, CARLOS M | POLICIA DE PUERTO RICO | PO BOX 70166 | | | SAN JUAN | PR | 00936-8166 |
| 966246 | SANTANA CORREA, CARLOS M | POLICIA RETIRADO SGTO | POLICIA DE PR | C-71 GRANADA VISTAMAN | | CAROLINA | PR | 00983 |
| 1158768 | SANTANA DE LEON, AITZA | HC 02 BOX 11115 | | | | HUMACAO | PR | 00791 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 14 of 17

Exhibit R
377th Omnibus Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1631612 | Santana Estrada , Carlos  A. | 2K-21 C/18 Terrazas Del Toa | | | | TOA ALTA | PR | 00953 |
| 1528415 | SANTANA ESTRADA, CARLOS  J | CALLE ANTONIO'S PROBLES VEGA | EE 26 CALLE 26-A | LAS VEGAS | | CATANO | PR | 00962 |
| 1105850 | SANTANA MARTINEZ, YARISA | HC6 BOX 10902 | SECTOR LOS SANCHEZ | | | YABUCOA | PR | 00767 |
| 1105850 | SANTANA MARTINEZ, YARISA | PO BOX 1448 | | | | YABUCOA | PR | 00767 |
| 1105850 | SANTANA MARTINEZ, YARISA | PO BOX 1448 | | | | YABUCOA | PR | 00767 |
| 1079417 | SANTANA MELENDEZ, RAFAEL C | URB FAJARDO GARDENS | 387 CALLE CEDRO | | | FAJARDO | PR | 00738 |
| 1061874 | SANTANA, MIGDALIA MOLLIER | PO BOX 473 | | | | NAGUABO | PR | 00718 |
| 1980805 | Santiago Espada, Juan | M-72 Ammi Los Caminos | | | | San Lorenzo | PR | 00754 |
| 278151 | SANTIAGO FALERO, LORIANNE | COOP VIVENDAS ROLLING HILLS | BUZON 152 APTO G 8 | | | CAROLINA | PR | 00987 |
| 1998155 | SANTIAGO GARCIA , OMAYRA | C/PONCE  #163 INT. | BDA. ROOSEVELT | | | FAJARDO | PR | 00738 |
| 2060883 | SANTIAGO GONZALEZ, SANTOS F. | 734 CALLE VERSALLES | URB. VILLAS DE PRADO | | | JUANA DIAZ | PR | 00795 |
| 1501683 | SANTIAGO IRIZARRY, AGENTE IRIS J. | FERNANDO SANTIAGO | URB. SAN MARTÍN SUITE 17 | | | SAN JUAN | PR | 00924-4586 |
| 1501683 | SANTIAGO IRIZARRY, AGENTE IRIS J. | HC-02 BOX 4016 | | | | GUAYAMA | PR | 00784 |
| 1751721 | Santiago Lopez, Joel | HC 02 Box 7882 | | | | Camuy | PR | 00627 |
| 1563325 | Santiago Malacee, Yalice | PO Box 966 | | | | Najuabo | PR | 00718 |
| 977302 | SANTIAGO MALDONADO, CONFESOR | URB LOS CAOBOS | 891 ALGARROBO | | | PONCE | PR | 00716 |
| 1139477 | SANTIAGO MERCADO, RENE | HC 9 BOX 4354 | | | | SABANA GRANDE | PR | 00637-9441 |
| 601330 | SANTIAGO RIVERA, ADA | RR 1 BOX 11060 | | | | OROCOVIS | PR | 00720 9615 |
| 601330 | SANTIAGO RIVERA, ADA | RR 1 BOX 11060 | | | | OROCOVIS | PR | 00720 9615 |
| 1790568 | Santiago Rivera, Maria Del C. | HC-03 BOX 36926 | | | | CAGUAS | PR | 00726 |
| 1810233 | Santiago Rivera, Pedro | HC-11 Box 48769 | | | | Caguas | PR | 00725 |
| 1064504 | SANTIAGO ROSARIO, MILAGROS | 177 URB ESTANCIAS DEL RIO | | | | HORMIGUEROS | PR | 00660 |
| 333378 | SANTIAGO ROSARIO, MILAGROS DE LOS A | URB EST DEL RIO | 177 GUAYANES | | | HORMIGUEROS | PR | 00660 |
| 1651527 | SANTIAGO ROUBERT, PHILLIP | SECT VILLA ANGELICA | 315 SIMON MADERA | | | MAYAGUEZ | PR | 00680 |
| 1673061 | Santiago Santiago, Luis | Urb. Riverside | B-1 Calle 1 | | | Penuelas | PR | 00624 |
| 1538784 | SANTIAGO SERRANO, MADELINE | COND WHITE TOWER | APT 511 | | | SAN JUAN | PR | 00921 |
| 1865614 | SANTIAGO VARGAS, ALEX | PO BOX 599 | | | | LAS MARIAS | PR | 00670 |
| 1900397 | Santiago Vargas, Pedro | Jose Severo Quinones | 720 C/ Jose De Diego | | | Carolina | PR | 00985 |
| 523246 | Santos Catala, Omar | RR#6 Box 9674 | Caimito Bajo | | | San Juan | PR | 00926 |
| 1239205 | Santos Rodriguez, Jose | Res Padre Nazario | Edf 13 Apt 106 | | | Guayanilla | PR | 00656 |
| 248991 | Santos Rodriguez, Jose Luis | Res Padre nazario | EDIF 13 Apt 106 | | | Guayanilla | PR | 00656 |
| 1515065 | Sato Fancis Vivella Santiago 8-21196 | #224 Calleu Urb Vives | | | | Guayama | | |
| 1515065 | Sato Fancis Vivella Santiago 8-21196 | FERNANDO SANTIAGO | URB. SAN MARTÍN SUITE 17 | | | SAN JUAN | PR | 00924-4586 |
| 1582682 | Schmidt Robles, Angel L | C. 75 Cedro Urb Predery del Sur | | | | Sta Isabel | PR | 00757 |
| 1561241 | SCHMITH, ASTRID | CALLE 2 B-12 | SANS SOUCI COURT | | | BAYAMON | PR | 00957 |
| 1561241 | SCHMITH, ASTRID | Departmento de la Familia | Sans Souci Court #25 | | | Bayaman | PR | 00957 |
| 1717708 | Seda Rodriguez, Gloria M | URB. Jardines de Country Club | AQ-11 Calle 38 | | | Carolina | PR | 00983 |
| 1855375 | Segarra Guzman, Jose J. | S E-2 Urb. San Martin | | | | Juana Diaz | PR | 00795 |
| 1872652 | Segui Tirado, Enid M. | Urb. Villa del Rey 4 C/23 A#A-8 | | | | Caguas | PR | 00727 |
| 1590993 | SEGUINOT ARROYO, NORBERTO | HC 1 BOX 11735 | | | | SAN SEBASTIAN | PR | 00685 |
| 1174123 | Sepulveda Rodriguez, Blanca I | Urb Villas Del Cafetal | P8 Calle 11 | | | Yauco | PR | 00698 |
| 1970049 | SERRANO MERCADO, CARMEN R. | 66 CALLE MORA | | | | PONCE | PR | 00730-4746 |
| 1584816 | Serrano Nieves, Maria | Casa E10 Calle Rubi | | | | Pastillas | PR | 00723 |
| 1584816 | Serrano Nieves, Maria | Fernando Santiago | Urb. San Martin Suite 17 | | | San Juan | PR | 00924-4586 |
| 2012127 | SIERRA CONCEPCION, RAFAEL | P.O. BOX 11998, SUITE 115 | | | | CIDRA | PR | 00739 |
| 976060 | SILVA SANTOS, CECILIA | CIUDAD JARDIN CANOVANAS | 26 CALLE ALAMO | | | CANOVANAS | PR | 00729 |
| 533182 | Silvagnoli Manuel, Frances A. | Santa Elena | Calle 3a Ee-15 | | | Bayamon | PR | 00957 |
| 325102 | SOBERAL MORALES, MELVIN | LCDO. HECTOR CORTES BABILONIA | AVE. JOSE A. CEDEÑO RODRÍGUEZ #545 | PO BOX 896 | | ARECIBO | PR | 00613 |
| 1565237 | Solano Diaz, Madeline | HC-61 Box 4204 | | | | Trujillo Alto | PR | 00976 |
| 1680092 | Sonera Rivera, Juan C. | HC 5 Box 55096 | | | | Hatillo | PR | 00659 |
| 1540102 | Sosa Rivera, Claribel | PO Box 679 | | | | Saint Just | PR | 00978 |
| 1540233 | Sosa Rivera, Mialkaliz | Fernando Santiago | Urb. San Martin Suite 17 | | | San Juan | PR | 00924-4586 |
| 1540233 | Sosa Rivera, Mialkaliz | Urb. La Margarita 2 | #48 Calle F Urb La Margarita 2 | | | Salina | PR | 00751 |
| 1512705 | Sosa, Orlando Couvertier | Fernando Santiago | Urb. San Martin | Suite 17 | | San Juan | PR | 00924-4586 |
| 1512705 | Sosa, Orlando Couvertier | Urb. Jardines del Mamey Calle-7 I #9 | | | | Patillas | PR | 00723 |
| 539582 | Soto Valle, Loyda O. | Bo Puente De Jobos | 46 Calle 9a | | | Guayama | PR | 00784 |
| 541303 | Suarez Estremera, Janet | PO Box 9130 | Cotto Station | | | Arecibo | PR | 00613 |
| 1006357 | SUAREZ MONTANEZ, IDDALIGINIA | URB SABANA | C24 CALLE COSTA RICA | | | SABANA GRANDE | PR | 00637-2404 |
| 1496412 | Tones Gonzalez, Jaime | Carr. 152 Km 4.0 Bo Quebadillo | Bo Quebraadillas | | | Barranquitas | PR | 00794 |
| 1496412 | Tones Gonzalez, Jaime | HC-1 Box 5607 | | | | Barranquitas | PR | 00794 |
| 1121080 | Toro Cuadrado, Miriam | HC 1 BOX 16669 | | | | HUMACAO | PR | 00791-9003 |
| 2038459 | Torres Berrios, Hilario A. | A-6 Tierra Santa | | | | Villalba | PR | 00766 |
| 550682 | TORRES CORTES, SUSETTE | BOX 78 | | | | CIALES | PR | 00638 |
| 1879376 | Torres Cruz, Maria De Los A | HC 55 Box 8216 | | | | Criba | PR | 00735 |
| 1538718 | Torres De Jesus, Edwin  Alberto | HC-02 Box 4469 | | | | Guayama | PR | 00784 |
| 1246791 | TORRES DE JESUS, LARRY | CENTRO MEDICO MAIL STATION | PO BOX 70344 235 | | | SAN JUAN | PR | 00936 |
| 1529063 | Torres Fidalgo , Yana | 217 c/ Almirante Pinzon | Urb El Vedado | | | San Juan | PR | 00918 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 15 of 17

Exhibit R
377th Omnibus Service List
Served via first class mail

| 1529063 | Torres Fidalgo , Yana | Depto de la Familia | 217 c/Almirante Pinzon Urb. El Vedado | | San Juan | PR | 00918 |
|---|---|---|---|---|---|---|---|
| 1933357 | TORRES FIGUEROA , LOURDES | 81 CALLE NUEVO NORTE | | | PONCE | PR | 00730-3557 |
| 1764584 | Torres Garcia, Nelson I | P.O. Box 1027 | | | San Lorenzo | PR | 00756 |
| 1479945 | Torres Gonzalez, Jaime | Caw 152 Km 4.0 Bo. Quebridillas | | | Barranquitas | PR | 00794 |
| 1479945 | Torres Gonzalez, Jaime | HC-1 Box 5607 | | | Barranquitas | PR | 00794 |
| 1481728 | Torres Gonzalez, Jose O. | E-27 Abacoa Parque Las Haciendas | | | Caguas | PR | 00725 |
| 1470071 | Torres Gonzalez, Jose O. | E-27 Calle Abacoa | | | Caguas | PR | 00725 |
| 284744 | TORRES GONZALEZ, LUIS M | RR 3 BOX 4226 | | | SAN JUAN | PR | 00926 |
| 552624 | TORRES HERNANDEZ, MYRNA L | URB. SANTA ELENA | M4 CALLE B | | BAYAMON | PR | 00959 |
| 924143 | TORRES RAMOS, MAYRA E | 73 CALLE NOBLE | | | SAN JUAN | PR | 00926 |
| 924143 | TORRES RAMOS, MAYRA E | URB. CIUDAD SENORIAL CALLE NOBLE #73 | | | SAN JUAN | PR | 00926 |
| 2019073 | Torres Ramos, Simara E. | Bonneville Valley | | | Caguas | PR | 00727 |
| 1564065 | TORRES RIVERA, MARIA DEL PILAR | HC 01 BOX 6234 | Sagrada Familia 15 | | YAUCO | PR | 00698 |
| 930990 | TORRES RIVERA, PEDRO J | 913 C/ANTONIO DE LOS REYES | | | SAN JUAN | PR | 00924 |
| 930989 | TORRES RIVERA, PEDRO J | A. ESTE MISMA DIRECCION | 913 C/ANTONIO DE LOS REYES | | SAN JUAN | PR | 00924 |
| 1776045 | TORRES RODRIGUEZ, MERCEDES | Urb La Cumbre II | Calle Carolina 328 | | SAN JUAN | PR | 00926 |
| 1976984 | Torres Salinas, Leslie Denisse | Buzon 12201 Cond. Vista Serena Carr 175 | | | San Juan | PR | 00926 |
| 1628951 | TORRES TORRES, MARIA | Edit. Mercantil Plaza | Pck 26 1/2 | Ave Ponce De Leon | San Juan | PR | 00924 |
| 1628951 | TORRES TORRES, MARIA | VILLA PRADES | 846 CALLE JOSE QUINTON | | SAN JUAN | PR | 00924-2133 |
| 1138868 | TORRES TORRES, RAUL | VILLA DEL REY 1 | G18 CALLE EDINBURGO | | CAGUAS | PR | 00725-6203 |
| 1904783 | TORRES TORRES, VICTOR MANUEL | #601 FRANKLIN DELANO ROOSEVELT AVENUE | | | SAN JUAN | PR | 00936 |
| 1904783 | TORRES TORRES, VICTOR MANUEL | QUINTAS DE CANOVANAS | CALLE 2 #219 | | CANOVANAS | PR | 00729 |
| 1632109 | Trinidad Wright, Antonio G. | PO BOX 30787 | | | SAN JUAN | PR | 00929 |
| 563816 | VACHIER SERRANO, ANDRES | URB PUERTA DEL SOL | 46 CALLE ESTRELLA | | FAJARDO | PR | 00738 |
| 1212078 | VALENTIN MERCADO, GRISEL | URB. VILLAS DE CANEY, CALLE #21 N-2 | | | TRUJILLO ALTO | PR | 00976 |
| 565427 | Valentin Ruiz, Alex M | Hc-61 Box 4769 | | | Trujillo Alto | PR | 00976 |
| 1766408 | Valles Amaro, Nidia | PO Box 230 | | | Patillas | PR | 00723 |
| 567362 | VARGAS CRUZ, IVAN | VILLAS DE CANDELERO | 54 CALLE GOLONDRINA | | HUMACAO | PR | 00791 |
| 1837990 | Vargas Goire, Virnalys | 436 Nogales | Estancias del Bosque | | Cidra | PR | 00739 |
| 1820039 | Vazquez Mojica, Maria Isabel | Urb Dorado Del Mar | HH 4 Calle Pelicano | | Dorado | PR | 00646 |
| 1523788 | Vazquez Negron, Luis M. | PO Box 253 | | | Luquillo | PR | 00773 |
| 2129058 | Vazquez Rodriguez, Sammy | 1 Cond. Los Narajales Apt. 311 | Edf. L61 | | Carolina | PR | 00983 |
| 1751181 | VEGA ACEVEDO, MARIA | BO. JAREALITOS | 314 CALLE 2 | | ARECIBO | PR | 00612 |
| 1911674 | Vega Cortes, Angel D | PO Box 6564 | | | Caguas | PR | 00726 |
| 1229812 | VEGA DIAZ, JORGE J | PO BOX 1761 | | | SAN LORENZO | PR | 00754 |
| 1451500 | VEGA DIAZ, JORGE J | PO BOX 1761 | | | SAN LORENZO | PR | 00754 |
| 1229812 | VEGA DIAZ, JORGE J | POLICIA DE PUERTO RICO | URB. CIUDAD MASSO CALLE #3 A1-14 | | SAN LORENZO | PR | 00754-1761 |
| 1451500 | VEGA DIAZ, JORGE J | POLICIA DE PUERTO RICO | URB. CIUDAD MASSO CALLE #3 A1-14 | | SAN LORENZO | PR | 00754-1761 |
| 1229812 | VEGA DIAZ, JORGE J | URB CIUDAD MASSO CALLE #3 A1-14 | | | SAN CORANZO | PR | 00754-1761 |
| 1590538 | VEGA PAGAN, ANGEL L. | MANSIONES DE SAN MARTIN SUITE 17 | | | SAN JUAN | PR | 00924-4586 |
| 1124237 | Vega Perez, Nelson | HC 9 Box 5840 | | | Sabana Grande | PR | 00637-9481 |
| 2054282 | Vega Pina, Geraldo | Urb. Alturas II | Calle 5 #D17 | | Penuelas | PR | 00624 |
| 577768 | Velazquez Ayala, Brenda L | Parque Del Monte | LI-14 Calle Urayoan | | Caguas | PR | 00727-7716 |
| 288780 | VELAZQUEZ CANDELARIO, MADELINE | BO. BONEVILLE 0007 STE 188 | | | GUAYAMA | PR | 00785 |
| 577914 | VELAZQUEZ CARRION, WANDA | BO. MONTE SANTO | PO BOX 818 | | VIEQUES | PR | 00765 |
| 215807 | VELAZQUEZ HERNANDEZ, HERIBERTO | APARTADO BOX 627 | | | ARROYO | PR | 00714 |
| 1096534 | VELAZQUEZ MALDONADO, TOMAS | HC 3 BOX 71013 | | | CAGUAS | PR | 00725 |
| 1649451 | Velazquez Pagan, Jose M. | Apartado 743 | | | Patillas | PR | 00723 |
| 579026 | Velazquez Ramirez, Ivette | Urb Reina de los Angeles | Calle 4C - 18 | | Gurabo | PR | 00778 |
| 579026 | Velazquez Ramirez, Ivette | Urb. Los Angeles | C 7 C-12 | | Gurabo | PR | 00778 |
| 2091734 | Velazquez Ramirez, Ivette | Urb. Reina De Los Angeles | Calle 7 C-12 | | Guvabo | PR | 00778 |
| 1092445 | VELAZQUEZ ROSARIO, SANTY | URB RINCON ESPANOL | F4 CALLE 6 | | TRUJILLO ALTO | PR | 00976 |
| 160112 | VELAZQUEZ VEGA, EVELYN | HC 3 BOX 12220 | BO YEGUADA | | CAMUY | PR | 00627-9743 |
| 908812 | VELEZ BURGOS, JOSE A | 2 E-2 CALLE 4 | URB. VISTA DE CONVENTO | | FAJARDO | PR | 00738 |
| 1534254 | Velez Crespo, Eduardo | Urb. Capana Heigth | 1471 Calle Eden | | San Juan | PR | 00920 |
| 581250 | Velez Lorenzo, Carlos R | HC 4 BOX 14712 | | | Moca | PR | 00676 |
| 1578009 | Velez Martin, Rosalina | HC-1 Box 5943 | | | Las Marias | PR | 00670 |
| 1221708 | VELEZ MELON, IVELISSE | COND VISTA VERDE APT 606 | AVE. SAN IGNACIO | | SAN JUAN | PR | 00921 |
| 887163 | Velez Rodriguez, Carlos A | B-62 Parque Villa Margarita | | | Trujillo Alto | PR | 00976 |
| 887163 | Velez Rodriguez, Carlos A | PO Box 1873 | | | Trujillo Alto | PR | 00977 |
| 939276 | VELEZ TORO, VICTOR | HC 1 BOX 7766 | | | SAN GERMAN | PR | 00683 |
| 1107357 | VENEREO RIVERA, YVONNE | RR 1 BOX 2489 | | | CIDRA | PR | 00739 |
| 635359 | VENTURA DIAZ, DAMARIS | VALLES DE YABUCOA | 901 CALLE YUQUILLA | | YABUCOA | PR | 00767 |
| 1940159 | Verdejo Sanchez, Edgardo | Via 27 4IN3 Villa Fontana | | | Carolina | PR | 00983 |
| 584825 | Vicente Marquez, Jesus | 150 c/Luna Los Angeles | | | Carolina | PR | 00979 |
| 584825 | Vicente Marquez, Jesus | 150 Los Angeles c/Luna | | | Carolina | PR | 00979 |
| 584825 | Vicente Marquez, Jesus | C/3 D-10 | Castellana Gardens | | Carolina | PR | 00983 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 16 of 17

Exhibit R

377th Omnibus Service List
Served via first class mail

| 1018398 | Villegas Castrello, Jose Armando | Apentado 433 | | | Arroyo | PR | 00714 |
|---|---|---|---|---|---|---|---|
| 1544203 | Villegas Gonzalez, Ricardo | Apt. 445 | | | Patillas | PR | 00723 |
| 1544203 | Villegas Gonzalez, Ricardo | APTDO #317 | | | PATILLAS | PR | 00723-0317 |
| 1544203 | Villegas Gonzalez, Ricardo | BO.PUENTE JOBUS | #476 CALLE 9A | | GUAYAMA | PR | 00784 |
| 1544203 | Villegas Gonzalez, Ricardo | FERNANDO SANTIAGO | URB. SAN MARTÍN SUITE 17 | | SAN JUAN | PR | 00924-4586 |
| 1544203 | Villegas Gonzalez, Ricardo | P.O. Box 251 | | | Guayama | PR | 00785 |
| 1544203 | Villegas Gonzalez, Ricardo | Ricardo Villegas Gonzalez | Calle 2-C-5, Urb. Parque del Sol | | Patillas | PR | 00723 |
| 1589742 | Villegas Laboy, Vicente | HC 06 Box 74330 | | | Caguas | PR | 00725 |
| 1538092 | VILLEGAS OLIVERO, BRYANT | VILLAS DE LOIZA | D21 CALLE 2 | | CANOVANAS | PR | 00729-4220 |
| 1751539 | VIRUET MARTIN, MICHEAL JIM | URBAN VILLA FONTONA ULA 23 LL7 | | | CAROLINA | PR | 00993 |
| 1239433 | WILSON RIVERA, JOSE | URB BAIDORIOTY | C GLOBAL 3841 | | PONCE | PR | 00728 |
| 598995 | Zayas Veguilla, Yelisse | Po Box 370240 | | | Cayey | PR | 00737-0240 |
| 1093248 | ZENQUIS CASTRO, SHAYRA | HC05 BOX 5188 | | | YABUCOA | PR | 00767-9608 |

**<u>Exhibit S</u>**

Exhibit S
378th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 1098 | ABREU GOMEZ, TOMASA | PMB 76 | PO BOX 1283 | | | SAN LORENZO | PR | 00754 |
| 1574951 | Alicea Barbara, Ana Delia | Calle Popular # 111 | Las Monjas | | | Hato Rey | PR | 00917 |
| 1574951 | Alicea Barbara, Ana Delia | P.O. Box 11218 | fde Junco Station | | | San Juan | PR | 00910 |
| 1941642 | Alvarado Santiago, Maritza | 47 8th St. Ext. Santa Ana 3 | | | | Salinas | PR | 00751 |
| 223410 | ALVAREZ CINTRON, HIGINIO | 2DA EXT EL VALLE | 530 CALLE GIRASOL | | | LAJAS | PR | 00667 |
| 2090433 | ALVAREZ, MARILYN SANTANA | PO BOX 3819 | | | | BAYAMON | PR | 00958 |
| 2104901 | Aponte Gomez, Juan C. | c/Aguilea B-8 Urb. Los Caminos | | | | San Lorenzo | PR | 00754 |
| 1312742 | AROCHO CORDOVA, ABISAI | 88 LIRIOS DEL VALLE | | | | ANASCO | PR | 00610 |
| 770469 | Arroyo Rivera, Edwin | LCDO. FERNANDO SANTIAGO ORTIZ | LCDO. FERNANDO SANTIAGO ORTIZ URB. MANS | SAN MARTIN SUITE 17 | | SAN JUAN | PR | 00924-0227 |
| 2001870 | Ayala Fines, Leonardo Javier | RR-36 Box 11628 | | | | San Juan | PR | 00926 |
| 1114510 | AYALA ORTIZ, MARILYN | PO BOX 289 | | | | HORMIGUEROS | PR | 00660-0289 |
| 1962977 | Ayala Robles, Efrain | Calle Rio Yaguez H-94 | | | | Humacao | PR | 00729 |
| 2120570 | Baez Montalvo, Jesus Manuel | 2363 EUREKA URB. CONSTANCIA | | | | PONCE | PR | 00717-2324 |
| 1822844 | Balbin Padilla, Cynthia | EB-5 Calle Tilo | Urb. Los Almendros | | | Bayamon | PR | 00961 |
| 44879 | BARRETO CABRERA, BRUNILDA | 1463 AVE LAS PALMAS | | | | SAN JUAN | PR | 00909 |
| 2103451 | Berrios Torres, Evette | D-21 Calle Rita Santa Rosa | | | | Caguas | PR | 00725 |
| 1231101 | BLANCO VARGAS, JOSE A | HC 02 BOX 11949 | | | | LAJAS | PR | 00667 |
| 53615 | Blanco Vargas, Jose A. | HC-02 Box 11949 | | | | Lajas | PR | 00667 |
| 2112006 | BOCANEGRA GONZALEZ, MARISEL | PO BOX 3540 | | | | BAYAMON | PR | 00958 |
| 2112006 | BOCANEGRA GONZALEZ, MARISEL | Chalets De Royal Palm | Apt. 1003 | | | Bayamon | PR | 00960 |
| 1925662 | Bonilla Rivera, Margarita | 455 C/Sicilia E-80 Res. Manuel A. Perez | | | | San Juan | PR | 00523 |
| 1503901 | Bula Bula, Silvia | Urb. Plaza de las Fuentes | 1105 Francia | | | Toa Alta | PR | 00953 |
| 1958521 | Calderon Vega, Carlos | HC 23 Box 6083 | | | | Juncos | PR | 00777 |
| 1932934 | CAMACHO HERNANDEZ, BEXAIDA | 2363 EUREKA - URB. CONSTANCIA | | | | PONCE | PR | 00717-2324 |
| 2074102 | Camacho Ortiz, Osvaldo | Carr-901 HC01 Box 2192 | | | | Maunabo | PR | 00707 |
| 1574608 | CANALES ROSARIO, MARILUZ | HC-01 BOX 9179 | | | | LOIZA | PR | 00772 |
| 1553781 | Cancel Gaud, Annette | HC03 Box 30759 | | | | Mayaguez | PR | 00680 |
| 2124048 | Carrasquillo Santos, Yaritza | HC-66 Box 10200 | | | | Fajardo | PR | 00738 |
| 2002355 | Carrasquillo Laboy, Maria I. | Urb. Villa Humacao | Calle 5 H-13 | | | Humacao | PR | 00791 |
| 1188333 | CASTRO FIGUEROA, DAVID | HC 1 BOX 3422 | REPARTO LA MERCED | | | LAJAS | PR | 00667 |
| 2116742 | Cepeda Davila, Haydeeliz | CE577 82 Urb. Jardinez | | | | Rio Grande | PR | 00745 |
| 2052315 | CINTRON FERNANDEZ, GLADYS I. | PMB 258 P.O. BOX 144035 | | | | ARECIBO | PR | 00614 |
| 148806 | CINTRON SANTOS, EDWIN A. | HC-2 BOX 8597 | | | | YABUCOA | PR | 00767 |
| 2079698 | Cintron Santos, Leyda | Urb. Jardines De Country Club | Calle 145 CH-20 | | | Carolina | PR | 00983 |
| 2071398 | Claudio La Santa, Carlos Gabriel | Urb. Jardines Del Valenciano S-24 | C/ Orquideas | | | Juncos | PR | 00777 |
| 2056455 | Collazo Gonzalez, Edwin | Bo. Mariana Buzon 1114 | | | | Naguabo | PR | 00718 |
| 2247347 | Colon De Jesus, Lexsy | PO Box 753 | | | | Utuado | PR | 00641 |
| 2247347 | Colon De Jesus, Lexsy | Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |
| 1911155 | Colon Negron, Evelys | Urb. Jard. de Ponce Calle A F12 | | | | Ponce | PR | 00730 |
| 2124272 | Colon Quintana, Juan | #215 Calle Evaristo Hernandez Bo Mogote | | | | Cayey | PR | 00736 |
| 2130361 | Colon Quintana, Juan | 215 Calle Evaristo Hernandez | Bo. Mogote | | | Cayey | PR | 00736 |
| 1956891 | Cordova Escalera, Carmen A. | Urb. Hda La Matilde | 5687 Morell Campos | | | Ponce | PR | 00728 |
| 752 | CORDOVA, ABISAI AROCHO | URB LIRIOS DEL VALLE | 88 | | | ANASCO | PR | 00610 |
| 2011105 | Cortijo De Jesus, Alicia M. | 273 Calle Rafael Cepeda | Villa Palmeras | | | San Juan | PR | 00915 |
| 2138902 | Cortijo Rios, Socorro | Calle Ciudad Real X 1130 | Vistamar | | | Carolina | PR | 00983 |
| 2028644 | COSS FLORES, FELICIANO | HC-70 BOX 25990 | | | | SAN LORENZO | PR | 00754-9618 |
| 2121850 | Cotto Concepcion, Carlos E | Carr 173 Km 5.0 | Bo. Sumidero | | | Aguas Buenas | PR | 00703 |
| 2121850 | Cotto Concepcion, Carlos E | HC 04 Box 8022 | | | | Aguas Buenas | PR | 00703 |
| 1942565 | Cruz Rivera, Juan Luis | Com. Juan J. Otero 165 Calle Zumbador | | | | Morovis | PR | 00687 |
| 1770417 | CRUZ TORRES, WANDA | URB. JARDINES FAGOT | 2723 CALLE ALTAMISA | | | PONCE | PR | 00716 |
| 423915 | CRUZ VEGA, RAMON | HC 63 BOX 3918 | | | | PATILLAS | PR | 00723 |
| 423915 | CRUZ VEGA, RAMON | AGENTE | BO CACAO ALTO PR 184 KM 336 | | | PATILLAS | PR | 00723 |
| 423915 | CRUZ VEGA, RAMON | BO CACAO ALTO PR 184 KM 336` | | | | PATILLAS | PR | 00723 |
| 423915 | CRUZ VEGA, RAMON | BO CACAO ALTO PR 184 KM 336` | | | | PATILLAS | PR | 00723 |
| 2120683 | Curbelo Muniz, Jose A. | BI 11 10 Santa Elena | | | | Bayamon | PR | 00957 |
| 2051672 | DE JESUS LOPEZ, ROY V | PO BOX 1060 | | | | CIDRA | PR | 00739 |
| 1131714 | DE JESUS MORALES, PEDRO | VILLA PRADES | 708 CALLE GLORIA CASTANER | | | SAN JUAN | PR | 00924-2246 |
| 2040479 | De Jesus Robledo, Loyda I. | 400 Avenida Monte Sol Apartado 188 | | | | Fajardo | PR | 00738 |
| 766140 | DE JESUS SALAZAR, WILLIAM | HC 04 BOX 40552 | | | | MAYAGUEZ | PR | 00680 |

Exhibit S
378th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2092113 | Deese Cortes, Brian Patrick | Apt. 130 Calle 535 Pond. Vizcaya | | | | Carolina | PR | 00985 |
| 2056037 | DEL VALLE FRANCO, JOSE M | RR-4 BOX 4866 | | | | CIDRA | PR | 00739 |
| 136425 | Diaz Berrios, Eduviges | HC-01 Box 5132 | | | | Yabucoa | PR | 00767 |
| 136425 | Diaz Berrios, Eduviges | HC-15 Box 16218 | | | | Humacao | Puerto Rico | 00791 |
| 1196614 | DIAZ GOMEZ, ELEMUEL | RR 2 BOX 7890 | | | | CIDRA | PR | 00739 |
| 1884597 | Diaz Miranda, Jesus M. | DS-5 43 Res. Bairoa | | | | Caguas | PR | 00725 |
| 1388572 | DIAZ NAVEIRA, NYRMA M | EXT JARDINES DE HUMACAO | C1 CALLE C | | | HUMACAO | PR | 00791 |
| 2101401 | Diaz Portalatin, Jose L. | Calle Rio Espiritu Santo D146 | Urb. River Edge Hills | | | Luquillo | PR | 00773 |
| 2101401 | Diaz Portalatin, Jose L. | Bo Sabana Llana | | | | Rio Piedras | PR | 00923 |
| 1081190 | ECHEVARRIA MARTINEZ, RAMON | RR03 BOX 10150 | | | | ANASCO | PR | 00610-9160 |
| 232799 | Elias Gualdarrama, Ivan | Urb Vista Del Morro | A14 Calle Guaraguao | | | Catano | PR | 00962 |
| 698011 | FALTO LARACUENTE, LINNETTE | PO BOX 1462 | | | | HORMIGUEROS | PR | 00660 |
| 1573889 | Fernandez Estevez , Norma J | 541 Calle Pueblo | Urbanizacion Matienzo Cintron | | | San Juan | PR | 00923-2123 |
| 1573889 | Fernandez Estevez , Norma J | Departamento de la Familia | PO Box 11218 | | | San Juan | PR | 00910 |
| 2113292 | Ferrer Rodriguez, Rafael | CG-15 Vidal Rios Levittown Lakes | | | | Toa Baja | PR | 00949 |
| 1562593 | Figueroa Alamo, Angel M. | P.O. Box 6333 | | | | San Juan | PR | 00914-6333 |
| 1233999 | FIGUEROA AYALA, JOSE E. | BOX 804 | | | | GURABO | PR | 00778 |
| 1193122 | FIGUEROA PENA, EDNA | CALLE DEL MONTE 144 | BO. CAMPANILLA | | | TOA BAJA | PR | 00949 |
| 1238291 | FLORES LOPEZ, JOSE R | HC 4 BOX 44374 | | | | CAGUAS | PR | 00725 |
| 1519132 | Flores Tirado, Edna Margarita | Urb. Lirios Cala | 269 Calle San Benito | | | Juncos | PR | 00777 |
| 2128887 | Garcia Hernandez, Neftali | Urb. Monte Verde | Calle Monte Santo | #3317 | | Manati | PR | 00674 |
| 1972219 | Gomez Garcia, Gladys | PO Box 5756 | | | | Caguas | PR | 00726 |
| 1972219 | Gomez Garcia, Gladys | Policia de Puerto Rico | PO  Box 70166 | | | San Juan | PR | 00936-8166 |
| 2111582 | GONZALEZ ACEVEDO, VICTOR | URB. OLIMPIC VILLE BUZON 169 | | | | LAS PIEDRAS | PR | 00771 |
| 2083216 | Gonzalez Millan, Carmen L. | HC-02 Box 8478 | | | | Juana Diaz | PR | 00795 |
| 2120441 | GONZALEZ RIVERA, JOSE  E. | PO Box 576 | | | | Caguas | PR | 00726 |
| 1192439 | GONZALEZ ROSARIO, EDGARDO | URB BONEVILLE VALLEY | CALLE SAGRADA FAMILIA 33 | | | CAGUAS | PR | 00727 |
| 2062088 | Gonzalez Santiago, Maria De Los Angeles | HC 2 Box 4776 | | | | Sabana Hoyas | PR | 00688 |
| 205356 | GONZALEZ SOTO, HECMARY | 100 COND LA CEIBA  APT 1409 | | | | PONCE | PR | 00717-1807 |
| 1585912 | GUILLAMA ORAMA, CARMEN I | PO BOX 543 | | | | HATILLO | PR | 00659 |
| 1585912 | GUILLAMA ORAMA, CARMEN I | HC 4 BOX 41303 | | | | HATILLO | PR | 00659 |
| 2004797 | Guzman Villanueva, Nelia | P.O. Box 396 | | | | Las Piedras | PR | 00771 |
| 2123194 | Haddock Torres, Raul | Urb. Veredas # 104 | | | | Gurabo | PR | 00778 |
| 220097 | HERNANDEZ ORTIZ, MARIZAIDA | URB. EL VALLE | CALLE NARDO #7 | | | LAJAS | PR | 00667 |
| 220097 | HERNANDEZ ORTIZ, MARIZAIDA | 646 CALLE ARIES VILLAS DEL OESTE | | | | MAYAGUEZ | PR | 00682 |
| 2040560 | Hernandez Soto, Angel L | #133 Com. Asomonte | | | | Las Piedras | PR | 00771 |
| 2093972 | Huguet Gonzalez, Amilcar | L-7 Calle 12 San Antonio | | | | Caguas | PR | 00725 |
| 230223 | Irizarry Perez, Gerardo | HC 7 Box 21346 | | | | Mayaguez | PR | 00680 |
| 1584249 | Juarbe Calventi, Fanny L. | PO BOX 1341 | | | | Arecibo | PR | 00613 |
| 2036617 | Lebron Diaz, Jaime | HC-1 Box 4519 | | | | Arroyo | PR | 00714 |
| 1068044 | LOPERENA ORTIZ, NANNETTE | PO BOX 318 | | | | LAJAS | PR | 00667 |
| 2084940 | Lopez Lopez, Carlos J | HC 02 Box 8021 | | | | Salinas | PR | 00751 |
| 2142560 | Lopez Nater, Santos | Urb. Loms Verdes | Calle Diagon Y-16 | | | Bayamon | PR | 00956 |
| 1542945 | LOPEZ PAGAN, RAIMUNDO | URB BUENA VISTA | B 11 CALLE 4 | | | LARES | PR | 00669 |
| 1859700 | LOPEZ RAMOS, IVETTE | RR 10 BOX 10148A | | | | SAN JUAN | PR | 00926 |
| 1945283 | LOPEZ RONDON, MARTA I. | Marta I. Lopez Rondo | c/Delbrey #264, pda. 25, Santurce | | | San Juan | PR | 00912 |
| 1945283 | LOPEZ RONDON, MARTA I. | DELBREY #264, PDA.25 | Santurce | | | SAN JUAN | PR | 00912 |
| 1945283 | LOPEZ RONDON, MARTA I. | c/Delbrey #264, pda.25 Santurce | | | | San Juan | PR | 00912 |
| 1883886 | LOZADA FERNANDEZ, EVELYN | BO. SANTA ROSA I | HC 06 BOX 6894 | | | GUAYNABO | PR | 00971-9571 |
| 1883886 | LOZADA FERNANDEZ, EVELYN | Bo. Sta Rosa I, Carr 837 | K1 H7 | | | Guaynabo | PR | 00971 |
| 1031164 | LUGO TORRES, LILLIAM | URB ALTOS DE LA FUENTE | CALLE 8 K 23 | | | CAGUAS | PR | 00727-7334 |
| 22611 | LUNA RIOS, ANA L | PO BOX 1983 | | | | CIDRA | PR | 00739 |
| 22611 | LUNA RIOS, ANA L | BAMENDA FERRE #80 | | | | CIDRA | PR | 00739 |
| 1966176 | Machado Diaz, Domingo | PO Box 118 | | | | Cidra | PR | 00739 |
| 293114 | MALDONADO RUBIO, YELITZA | CALLE BALDORIOTY #5 | | | | MOROVIS | PR | 00687 |
| 293114 | MALDONADO RUBIO, YELITZA | IVONNE GONZALEZ MORALES | PO Box 902-1828 | | | SAN JUAN | PR | 00902-1828 |
| 2090610 | Malpice Rivera, Moira I. | 419 Calle Sierra Villa Los Pescedones | | | | Vega Baja | PR | 00693 |
| 2111085 | Marquez Rivera, Quermie | Apartado #221 | | | | MAUNABO | PR | 00707 |
| 962527 | MARRERO SOTO, BENEDICTO | HC 1 BOX 1951 | | | | MOROVIS | PR | 00687-7854 |

Exhibit S
378th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 962527 | MARRERO SOTO, BENEDICTO | IVONNE GONZALEZ MORALES | PO BOX 902-1828 | | | SAN JUAN | PR | 00902-1828 |
| 308906 | MARTINEZ FELICIANO, MARISEL | BDA. NICOLIN PEREZ #5 | CALLE BERNARDINO FELICIANO | | | LAJAS | PR | 00667 |
| 2104562 | Martinez Medina, Maria A. | Urb. Santa Teresita 3429 Calle Santa Anastacia | | | | Ponce | PR | 00730-4606 |
| 2096555 | Martinez Santiago, Ramon | Apartado 1007 Salinas | | | | Salinas | PR | 00751 |
| 1552195 | MASSAS CRESPO, LEYDA | P.O. BOX 1762 | | | | TOA BAJA | PR | 00951 |
| 2248032 | Medina Velez, Iris D. | Urb.Cristal #228 | | | | Aguadilla | PR | 00603 |
| 2248032 | Medina Velez, Iris D. | Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |
| 637606 | MELENDEZ COLON, DENNISSE I | URB VEGA CEIBA | F 8 CALLE 3 | | | CAIBA | PR | 00735 |
| 322386 | Melendez Cruz, Vanessa | Box 34 | | | | Bajadero | PR | 00616 |
| 1992941 | MELENDEZ OTERO, ANGELES D. | PO BOX 367 | | | | CIALES | PR | 00638 |
| 1852494 | MELENDEZ OTERO, IDALIS | P.O. BOX 1082 | | | | OROCOVIS | PR | 00720 |
| 1565778 | Melendez Rivera, Laura | Anopola #10 Cord. Reimer Apt. 512 | | | | Carolina | PR | 00979 |
| 1565778 | Melendez Rivera, Laura | Region San Juan, Divicion de Finanzas | PO Box 11218 | | | San Juan | PR | 00910 |
| 2125233 | MENDEZ RODRIGUEZ, DENNIS | P.O. BOX 1712 | | | | RINCON | PR | 00677 |
| 2059015 | MENDOZA DAVILA, ADALIZ | VILLA ANDALUCIA | Q3 CALLE UTRERA | | | SAN JUAN | PR | 00926-2323 |
| 2137251 | MERCADO TAPIA, ZORAIDA | PO BOX 689 | | | | VIEQUES | PR | 00765 |
| 2137251 | MERCADO TAPIA, ZORAIDA | Calle M. Garcia #E-126 | Bo. Leguillow | | | Vieques | PR | 00765 |
| 1960895 | Milian Morales, Jose David | #705 Calle Almendro Hacienda Borinquen | | | | Caguas | PR | 00725 |
| 637283 | MONELL TORRES, DELMA I | VILLA ANDALUCIA | O 14 TUDELA | | | SAN JUAN | PR | 00926 |
| 637283 | MONELL TORRES, DELMA I | SUPERVISORA DE EVALUACION Y AJUSTE | ADMINISTRACION DE REHABILITACION VOCACIONAL | TERRENOS CENTRO MEDICO BO MONACILLOS | APARTADO 191681 | SAN JUAN | PR | 00919-1681 |
| 2247529 | Morales Arocho, Yeida Y. | PO Box 1662 | | | | Morovis | PR | 00687 |
| 2247529 | Morales Arocho, Yeida Y. | Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |
| 343332 | MORALES CAMACHO, SERGIO | HC 1 BOX 6654 | | | | VIEQUES | PR | 00765 |
| 343332 | MORALES CAMACHO, SERGIO | PARCELA B1, BARRIO LA PRRA | | | | VIEQUES | PR | 00765 |
| 1221179 | MORALES COLON, IVAN | PO BOX 406 | | | | HORMIGUEROS | PR | 00660 |
| 2129109 | MORALES FEBLES, MIGUEL A. | EXT URB PUNTO ORO | 4636 LA NINA | | | PONCE | PR | 00728 |
| 1217277 | MORALES LOURIDO, IDAMARIS | HC03 BOX 3598 | | | | FLORIDA | PR | 00650 |
| 2100525 | Morales Ruiz, Maria del C. | Apt. 533 | Urb Valle Alto Calle 5 D-2 | | | Patillas | PR | 00723 |
| 348030 | MORALES VALENTIN, MADELINE | CALLE CAPIFALY #112 | BO. BUENAVISTA | | | MAYAGUEZ | PR | 00680 |
| 2115369 | Negron Padilla, Edson R. | 1033 C/Coral | Urb. Brisas de Evelymor | | | Salinas | PR | 00751 |
| 362463 | NIEVES GARCIA, HECTOR L | HC 04 BOX 44594 | | | | MAYAGUEZ | PR | 00680 |
| 362463 | NIEVES GARCIA, HECTOR L | PO BOX 2350 | | | | ANASCO | PR | 00610-2350 |
| 928603 | NOEL RODRIGUEZ , MONTALVO | URB. ALTURAS SABANERAS | E-92 | | | SABANA GRANDE | PR | 00637 |
| 884716 | NUNEZ FOX, ANTONIO | URB ROUND HILL | 1204 CALLE AZUCENA | | | TRUJILLO ALTO | PR | 00976 |
| 2120138 | Olivera Rodriguez, Jose N | 771B Dr Tommayrac | Urb. Mariani | | | Ponce | PR | 00717 |
| 1884198 | ORTIZ COLON, BIANCA M | RR 2 BOX 6354 | | | | CIDRA | PR | 00739 |
| 1884198 | ORTIZ COLON, BIANCA M | 601 AVE. FRANKLIN DELANO ROOSEVELT | | | | SAN JUAN | PR | 00936 |
| 1884198 | ORTIZ COLON, BIANCA M | RR2 BUZON 5993 | | | | CIDRA | PR | 00739 |
| 1581222 | ORTIZ LOPEZ, MARIA L | BK 15 C/DR JOSE MARTOREL | | | | TOA BAJA | PR | 00949 |
| 1581222 | ORTIZ LOPEZ, MARIA L | Urb. Levittown Lakes Bk-15 | | | | Toa Baja | PR | 00949 |
| 283768 | ORTIZ ORTIZ, LUIS E. | URB MIRAFLORES | 24-9 CALLE 11 | | | BAYAMON | PR | 00957 |
| 565818 | ORTIZ RIVERA, VALERIE | COLINAS DEL SOL II | APT 3631 CALLE 4 | | | BAYAMON | PR | 00957-6994 |
| 1932959 | Ortiz Vargas, Audry B. | 839 Calle Anasco | Apt. 1716 | | | San Juan | PR | 00925-2473 |
| 1955085 | PAGAN SERRANO, JOSE A. | CALLE RUPERTO BURGUS #219 | | | | HUMACEO | PR | 00791 |
| 1476753 | Paniagua Adorno, Blanca | Condiminio Monte Centero | 414 Saguao Apt. 806 | | | Carolina | PR | 00987 |
| 1130612 | PEREZ MORALES, PATRIA | PO BOX 146 | | | | LAS MARIAS | PR | 00670-0146 |
| 1543969 | Peterson Laureano, Jose | 1406 Ave Ponce de Leon | | | | San Juan | PR | 00910 |
| 2038049 | Pomales Alicea, Arturo R. | Calle Zeus #1053 | Urb. Colinas del Este | | | Juncos | PR | 00777 |
| 1245701 | QUINONES UFRET, KAREN M | URB ALTURAS DE SAN JOSE | MM4 CALLE 20 | | | SABANA GRANDE | PR | 00637 |
| 418475 | QUINONES UFRET, KAREN M. | URB ALTURAS DE SAN JOSE | C/20 MM 4 | | | SABANA GRANDE | PR | 00667 |
| 1562666 | QUINONEZ SANCHEZ, ANA M | COND PLAZA UNIVERSIDAD | 839 CANASCO 2000 APT 312B | | | SAN JUAN | PR | 00925 |
| 1944147 | RAMIREZ ROSARIO, WILFREDO | URB MABU | A8 CALLE 1 | | | HUMACAO | PR | 00791 |
| 929081 | RAMOS CUEBAS, NORMA M | URBALTURA DE HATO NUEVO | 5 CALLE RIO BAYAMON | | | GURABO | PR | 00778 |
| 1206811 | Ramos Seda, Francisco | N-13 Gettysburg P. Gardens | Park Gardens | | | San Juan | PR | 00926 |
| 2218951 | Renta, Jose A. | PO Box 954 | | | | Juncos | PR | 00777 |
| 2102373 | Reyes Del Valle, Beatriz | Cond Villas del Centro Apt 22 | | | | Carolina | PR | 00985 |
| 1878808 | Riolanno Rentas, Carlos J. | Carlos J Riolanno Rentas | Box 561 | | | Sabana Seca | PR | 00952 |
| 1063793 | RIOS FELICIANO, MIGUEL | PO BOX 22 | | | | MARICAO | PR | 00606 |
| 424451 | RIOS ROSARIO, RAMON | URB BELLA VISTA | C- 33 CALLE DALIA | | | AIBONITO | PR | 00705 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3 of 5

Exhibit S
378th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1983088 | RIOS VAZQUEZ, LUZ Z. | PO BOX 10096 | PLAZA CAROLINA STATION | | | CAROLINA | PR | 00988 |
| 747796 | RIOS-LEGARRETA, ROMMEL  GABRIEL | URB IDAMARIS GARDENS | C 47 CALLE MIGUEL A GOMEZ | | | CAGUAS | PR | 00725 |
| 747796 | RIOS-LEGARRETA, ROMMEL  GABRIEL | ROMMEL G. RIOS LEGARRETA | URB. RIVER GARDEN #415 | | | CANOVANAS | PR | 00729 |
| 1196106 | RIVERA CASANOVA, EILEEN M | BARRIO SUSUA | CALLE LA ROSA 4 | | | SABANA GRANDE | PR | 00637 |
| 1196106 | RIVERA CASANOVA, EILEEN M | PO BOX 314 | | | | ENSENADA | PR | 00647 |
| 1458272 | Rivera Casanova, Eileen M. | P.O. Box 314 | | | | Ensenada | PR | 00647 |
| 1458272 | Rivera Casanova, Eileen M. | Dpto.Transportación y Obras Públicas Cesco Mayaguez | Operadora de Data | Carr 2 Intersección 114 No Sabalos | | Mayaguez | PR | 00680 |
| 1054802 | RIVERA CINTRON, MARIA V | HC01 BOX 3361 | | | | HORMIGUEROS | PR | 00660 |
| 1054802 | RIVERA CINTRON, MARIA V | Maria V Rivera Cintron | PO Box 487 | | | Homiguieros | PR | 00660 |
| 2084916 | RIVERA DIAZ, GLADYS | CALLE 4 #5 A | URB SAN ANTONIO | | | AGUAS BUENAS | PR | 00703 |
| 447102 | RIVERA GARCIA, RUBEN | PO BOX 1237 | | | | PENUELAS | PR | 00624 |
| 1986916 | Rivera Hernandez, Jose A. | 204 Urb. Villas del Bouque | | | | Cidra | PR | 00739 |
| 2246254 | Rivera Hernandez, Yahaira I. | Jardines de Santa Ana | A-19 Calle 2 | | | Coamo | PR | 00769 |
| 2246254 | Rivera Hernandez, Yahaira I. | Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |
| 2019339 | RIVERA RODRIGUEZ, LUZ M | 3114 SWEET ACRES PLACE | | | | SAINT CLOUD | FL | 34772 |
| 1540101 | Rivera Santos, Nilsa M. | 313 Pleiados del Yunque | | | | Rio Grande | PR | 00745 |
| 1937628 | Rivera Velez, Roberto  I. | PMB 1810 BOX 800 | | | | Mayaguez | PR | 00681 |
| 2107250 | Rivera Velez, Roberto I | PMB 1810 | PO BOX 800 | | | Mayaguez | PR | 00681 |
| 1537726 | Rodriguez Sanchez, Jorge L. | HC 02 Box 23410 | | | | Cabo Rojo | PR | 00623 |
| 466724 | RODRIGUEZ BRACERO, JUAN R | PARCELAS SAN ROMUALDO | CALLE P BUZON 146 | | | HORMIGUEROS | PR | 00660 |
| 254407 | RODRIGUEZ BRACERO, JUAN R | PARC SAN ROMUALDO | 145 CALLE P | | | HORMIGUEROS | PR | 00660 |
| 466956 | RODRIGUEZ CALDERON, JUSTINO | HC-03 BOX 30249 | | | | MOROVIS | PR | 00687 |
| 466956 | RODRIGUEZ CALDERON, JUSTINO | IVONNE GONZALEZ MORALES | PO Box 902-1828 | | | SAN JUAN | PR | 00902-1828 |
| 2247531 | Rodriguez Colon, Carlos Manuel | HC-01 Box 2053 | | | | Morovis | PR | 00687 |
| 2247531 | Rodriguez Colon, Carlos Manuel | Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |
| 469943 | RODRIGUEZ FELICIANO, EPIFANIO | CARR 348 KM 5.8 BOX 22532 | | | | MAYAGUEZ | PR | 00680 |
| 2082372 | Rodriguez Hernandez, Edwin | P.O. Box 1131 | | | | Juncos | PR | 00777 |
| 2117459 | Rodriguez Joubert, Adremarie | 24-9 Calle 11 | Urb. Miraflores | | | Bayamon | PR | 00957 |
| 2112509 | Rodriguez Lopez, Marilitza | PO Box 781 | | | | Ciales | PR | 00638 |
| 2054233 | RODRIGUEZ LOPEZ, MARILITZA | PO BOX 781 | | | | CIALES | PR | 00638 |
| 474515 | RODRIGUEZ MONTALVO, NOEL | URB. ALTURAS SABANERAS | CALLE E92 | | | SABANA GRANDE | PR | 00637 |
| 2061314 | Rodriguez Vazquez, Jaime | A7 Calle 1 HC 07 Box 30005 | Bo. Rio Cenos Abajo | | | Juana Diaz | PR | 00795 |
| 1545042 | Rodriguez Velez , Ricardo  I | HC 23 Box 67150 | | | | Juncos | PR | 00777 |
| 1244495 | ROMAN ROMERO, JULIO A. | Carr 486 KM .2.1 | Int Barrio Zayjas | | | CAMUY | PR | 00627 |
| 1244495 | ROMAN ROMERO, JULIO A. | HC 04 Box 17834 | | | | CAMUY | PR | 00627 |
| 1456039 | Roque Rivas, Bolivar | Urb. Villa Andalucia Tudela #0-14 | | | | San Juan | PR | 00926 |
| 2011982 | Rosa Rivera, Pedro A. | Urb. Villa Foresta | Calle Tortola A-1  Buz - 814 | | | Manati | PR | 00674 |
| 938473 | ROSADO SANCHEZ, URSULO | HC 02 BOX 9114 | | | | LAS MARIAS | PR | 00670 |
| 1996484 | Rosario Ayala, William L. | PO Box #13 | | | | Naguabo | PR | 00718 |
| 2173789 | Rosario Ramirez, john F. | P.O. Box 9022183 | | | | San Juan | PR | 00902-2183 |
| 2096891 | ROSARIO SIERRA, ALEXIS  J. | K1 GALLEGOS RIVIERAS DE CUPEY | | | | SAN JUAN | PR | 00926 |
| 2125411 | Ruiz Centeno, Itamara | #215 Calle Evaristo Hernandez Bo. Mogote | | | | Cayey | PR | 00736 |
| 2125278 | Ruiz Centeno, Itamara | 215 Calle Evaristo Hernandez | Bo. Mogote | | | Cayey | PR | 00736 |
| 2177562 | Ruiz Pagan, Lizzie J. | Jard. Valenciano Orquidea B6 | | | | Juncos | PR | 00777 |
| 2177562 | Ruiz Pagan, Lizzie J. | P.O. Box 1813 | | | | Juncos | PR | 00777 |
| 2108402 | SAEZ NEGRON, ANGEL | CIUDAD PRIMAVERA | 1413 CALLE ASUNCION | | | CIDRA | PR | 00739 |
| 72984 | SAINZ SERRANO, CARLOS J. | CIUDAD JARDIN II | 228 CALLE ALCANFOR | | | CANOVANAS | PR | 00729 |
| 267578 | SANCHEZ CORREA, LILYBETH | URB PASEO DE LOS ARTESANOS | 192 CALLE EMETERRIO HERNANDEZ | | | LAS PIEDRAS | PR | 00771 |
| 267578 | SANCHEZ CORREA, LILYBETH | DEPARTAMENTO DE LA FAMILIA (ASFAM) | P.O. BOX 146 | | | LAS PIEDRAS | PR | 00771 |
| 2114287 | Sanchez Montanez, Denisse A. | HC5 5082 | | | | Yabucoa | PR | 00767 |
| 1951681 | Sanchez Resto, Edwin G. | HC 55 Box 8216 | | | | Ceiba | PR | 00735 |
| 510057 | SANCHEZ RIVERA, CARMEN IVETTE | P.O. BOX 305 | | | | MOROVIS | PR | 00687 |
| 510057 | SANCHEZ RIVERA, CARMEN IVETTE | ATTN: IVONNE GONZALEZ MORALES | PO BOX 902-1828 | | | SAN JUAN | PR | 00902-1828 |
| 1822498 | Sanchez Serrano, Eddie | RR-06  Camino Lourdes | Box 72 | | | San Juan | PR | 00926 |
| 1544934 | Sanchez Serrano, Miguel A. | RR 3 Camino Lourdes | Box 72 | | | San Juan | PR | 00926 |
| 1544934 | Sanchez Serrano, Miguel A. | 1406 Ave Prince de Leon | | | | San Juan | PR | 00910 |
| 2092003 | Sanchez Velez, Wanda Y. | 204 Urb. Villas Del Bosque | | | | Cidra | PR | 00739 |
| 2246259 | Santana Ortiz, Luis Manuel | Urb. Villas de Patillas | Calle Zafiro G-17, Buzon 92 | | | Patillas | PR | 00723 |
| 2246259 | Santana Ortiz, Luis Manuel | Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4 of 5

Exhibit S

378th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2066345 | Santiago Cintron, Francisco  A. | PO Box 1477 | | | | Arroyo | PR | 00714 |
| 1747398 | Santiago Rivera, Marisol | Villa Fontana Via 40 | Y5-1 | | | Carolina | PR | 00983 |
| 1747398 | Santiago Rivera, Marisol | 1406 Ave Ponce de Leon | | | | San Juan | PR | 00910 |
| 2008725 | Santiago Vargas, Pedro | 720 Calle Jose de Diego | Urb. Jose Severo Quinones | | | Carolina | PR | 00985 |
| 2086161 | Santos Santori, Sylvette | 13 Calle Riverside | | | | Ponce | PR | 00730 |
| 1735599 | Semidey Alicea, Yaira Liz | Urb Jardines del mamey | Calle 6 K3 | | | Patillas | PR | 00723 |
| 2129635 | Soto Mercado, Elsa M. | 100 Cond. La Ceiba Apt. 1409 | | | | Ponce | PR | 00717-1807 |
| 2129635 | Soto Mercado, Elsa M. | Maestra Ciencias generales de escuela Aec. | Departamento de Educacion de P.R. | Ave Tnte Cesar Gonzalez esq. Calle Juan Calaf | Urb. Industrial Tres Monijires | Hato Rey | PR | 00971 |
| 2129635 | Soto Mercado, Elsa M. | PO Box 190759 | | | | San Juan | PR | 00919-0759 |
| 1325034 | SOTO OTERO, CRISTINA | HC 01 BOX 1951 | | | | MOROVIS | PR | 00687 |
| 1325034 | SOTO OTERO, CRISTINA | IVONNE GONZALEZ MORALES | PO BOX 902-1828 | | | SAN JUAN | PR | 00902-1828 |
| 1209499 | SOTO RODRIGUEZ, GILBERTO | 35 JOSE CAMPECHE | | | | MAYAGUEZ | PR | 00680 |
| 2013411 | SOTO ROSA, EDWIN | CALLE MANATI NUM. 201 | URB. VILLAS DEL MAR | | | RIO GRANDE | PR | 00745 |
| 2094671 | Suarez Torres, Jesus Manuel | Urb. Horizonte | Calle Esperanza F-9 | | | Gurabo | PR | 00778 |
| 268507 | TORO CRUZ, LISSETTE | URB ESTANCAS DEL RIO II | 762 CALLE YAGUEZ | | | HORMIGUEROS | PR | 00660 |
| 1069565 | TORRES GONZALEZ, NELSON | URB VEGAS DE CEIBA | F8 CALLE 3 | | | CEIBA | PR | 00735 |
| 2054342 | Torres Laboy, Maria M. | Aptdo 552 | | | | Patillas | PR | 00723 |
| 2054342 | Torres Laboy, Maria M. | Policia De Puerto Rico | Agente Activo | Buena Vista Calle 5 63 | | Arroyo | PR | 00714 |
| 557520 | TORRES ROSARIO, NANCY | HC 02 BOX 9996 | | | | JUNCOS | PR | 00977-9604 |
| 2006514 | Torres Santiago, Juan Ariel | HC-01 Box 5414 | | | | Barranquitas | PR | 00794 |
| 2077635 | Torres Santiago, Juan Ariel | HC-01 Box 5414 | | | | Barranquitas | PR | 00794 |
| 1933921 | Turell Rosario, Manbel | 1GA CALLE DOMINGO SILVA | Calle 5 F 13 | | | MAYAGUEZ | PR | 00730 |
| 880446 | VALENTIN CENTENO, ALEIXA | 1GA CALLE DOMINGO SILVA | | | | MAYAGUEZ | PR | 00680 |
| 564888 | VALENTIN LOPEZ, HECTOR I. | SAN ANTONIO B-26 | | | | ANASCO | PR | 00610 |
| 1545182 | Vargas Gonzalez, Yanira | Cond Pontezuelo Edd B-5 3-G | | | | Carolina | PR | 00983 |
| 1252791 | Vargas Vargas, Luis A | RR2 Box 4160 | | | | Anasco | PR | 00610 |
| 568845 | VARGAS VARGAS, LUIS A. | BOX 2232 | | | | ANASCO | PR | 00610 |
| 283021 | VARGAS VARGAS, LUIS A. | PO BOX 2232 | | | | ANASCO | PR | 00610 |
| 2037646 | Vazquez Martinez, Yolanda | Carr 944 Km 3.3 | | | | Gurabo | PR | 00778 |
| 2037646 | Vazquez Martinez, Yolanda | HC 01 Box 6070 | | | | Gurabo | PR | 00778 |
| 2099674 | Vazquez Rivera, Ana C. | HC-01 Box 4959 | | | | Naguabo | PR | 00718-9728 |
| 1915773 | VEGA DE LA CRUZ, MARGARITA | PO BOX 307 | | | | ENSENADA | PR | 00647 |
| 1028479 | VEGA ORTIZ, JULIO A | HC 3 BOX 14837 | | | | YAUCO | PR | 00698 |
| 2045695 | Vega Rivera, Karylin Raquel | PO Box 146 | | | | Las Piedras | PR | 00771 |
| 1934397 | Velazquez Mercado, Delimar | HC 04 Box 11917 | | | | Yauco | PR | 00698 |
| 1999387 | VELAZQUEZ MORALES, JESMARY | PO BOX 176 | | | | PENUELAS | PR | 00624 |
| 1999387 | VELAZQUEZ MORALES, JESMARY | DEPT. DE LA FAMILIA | URB ESTANCIAS DEL GUAYABEL | E-7 PASEO EL ROBLE | | JUANA DIAZ | PR | 00795 |
| 1999387 | VELAZQUEZ MORALES, JESMARY | Urb. Estancias del Guyabal E-7 Paseo El Roble | | | | Juana Diaz | PR |  |
| 2134537 | Velez Lopez, Gilbert Ettiennie | 218 Sauce los Colobos Park | | | | Carolina | PR | 00987 |
| 2060098 | Viera Morales, Guillermo | Urb. Minima #26 | | | | Cayey | PR | 00736 |
| 588142 | VILLANUEVA SANTIAGO, MILDRED | COND EL ATLANTICO | APT 702 | LEVITOWN | | TOA BAJA | PR | 00949 |

**<u>Exhibit T</u>**

Exhibit T

379th Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2001293 | Algarin Ortiz, Olga Iris | #33 Calle Etiope | Urb. Hacienda Paloma I | | Luquillo | PR | 00773 |
| 1204021 | Alicea Figueroa, Felix B | HC 65 BOX 6361 | | | PATILLAS | PR | 00723 |
| 566556 | ALICEA VIROLA, VANESSA | URB ALTA VISTA | Q 17 CALLE 19 | | PONCE | PR | 00716 |
| 1951183 | Almodovar Rodriguez, Ricardo | Urb. Villa Grillasca 812 Calle Biaggi | | | Ponce | PR | 00717-0568 |
| 2166492 | Alvarez Diaz, Ernesto | Parcelas Viejas # 136A Bo. Coqui | | | Aguirre | PR | 00704 |
| 1996693 | Ariel Luis, Rivera Rosa | PO Box 68 | | | Villalba | PR | 00766 |
| 1584617 | Arzola Caraballo, Luis E. | HC 2 Box 8168 | | | Guayanilla | PR | 00656-9724 |
| 226688 | ASTACIO CORREA, ILEANA | PO BOX 146 | | | SALINAS | PR | 00751 |
| 226688 | ASTACIO CORREA, ILEANA | PO Box 1394 | | | SALINAS | PR | 00751 |
| 237990 | AYALA RODRIGUEZ, JESSICA E | HC 67 BOX 21603 | | | FAJARDO | PR | 00738 |
| 2164781 | Baez Ortiz , Jose M | HC-64 Buzon 7056 | | | Patillas | PR | 00723 |
| 1809254 | BATIZ RODRIGUEZ, ANGEL M. | URB. JARDINES DEL CARIBE | 31 EE10 | | PONCE | PR | 00728 |
| 1938171 | Berdiel Lopez, Blanca I. | 69-Fco-Piertri. Urb Los Maestros | | | Adjuntas | PR | 00601 |
| 609633 | BERMUDEZ FIGUEROA, ANGEL | URB CASTELLANA GARDENS | N 3 CALLE 12 | | CAROLINA | PR | 00983-1929 |
| 1754447 | Berrocales Moreno, Ivelisse | Box 272 | | | Sabana Grande | PR | 00637 |
| 223553 | BURGOS CRUZ, HILDA M | PO BOX 2180 | | | FAJARDO | PR | 00738-2180 |
| 1913988 | Caban Gueits, Nilsida | 315 Calle Rosa #315 | | | Ponce | PR | 00721-3610 |
| 1913988 | Caban Gueits, Nilsida | Oficina Gubernamental Oficia 304 | Avenida Las Americas | | Ponce | PR | 00717 |
| 908130 | Caceres Morales, Jose A | PO Box 60 | | | Arroyo | PR | 00714 |
| 908130 | Caceres Morales, Jose A | Urb.Brisas de Mar casa I-6 Calle Abraham | | | Arroyo | PR | 00714 |
| 908130 | Caceres Morales, Jose A | PO Box 1344 | | | Arroyo | PR | 00714 |
| 1070747 | CALDERON OLIVERO, NILSA | BO. CAMBALACHE HC 01 | BUZON 6312 | | CANOVANAS | PR | 00729 |
| 64606 | Calzada Millan, Onesimo | Urb Villa Carolina | Blog 122 20 Calle 63 | | Carolina | PR | 00984 |
| 2132296 | Camacho Hernandez, Miguel  Angel | Urb Glenview Gardens | Casa A16 Calle Escosia | | Ponce | PR | 00730 |
| 693141 | CAMPS OLMEDO, JULIO E | URB LOS MAESTROS | E 6 CALLE F | | HUMACAO | PR | 00791 |
| 693141 | CAMPS OLMEDO, JULIO E | URB. VILLA UNIVERSITARIA A-4 | C/ CEFERINO FERNANDEZ | | JUNCOS | PR | 00777 |
| 1939875 | Cancel Velez, Lilliam  M. | 19 Urb. Los Miradores | | | Arecibo | PR | 00612-3220 |
| 1016361 | CARDOZA MARTINEZ, JOSE | REPTO MONTELLANO | I18 CALLE A | | CAYEY | PR | 00736-4104 |
| 2074456 | Carlo Rivera, Raymond | E.L.A. Sistema Patronal | M-8 11 Villa del Carmen | | Gurabo | PR | 00778 |
| 1548189 | Chaparro Villanue, Sandra I | URB. Villa De La Pradera | 188 Calle Zorzal | | Rincon | PR | 00677 |
| 1494077 | CHRISTIAN GERENA, SANDRA LEE | PO BOX 81 | | | LAS PIEDRAS | PR | 00771 |
| 2161151 | Cinton Roman, Marixa | Urb. Santa Ana Calle 1 F-17 | | | Vega Alta | PR | 00692 |
| 592847 | CINTRON RIVERA, WILLIAM | BO CORAZON | 56-24 CALLE SAN PEDRO | | GUAYAMA | PR | 00784 |
| 1561621 | COLLAZO OTERO, MARIEL | BALCONES DE SANTA MARIA | 1500 AVE SAN IGNACIO | SUITE 26 | SAN JUAN | PR | 00921 |
| 764327 | Colon Font, Wanda I. | HC 03 BOX 6328 | | | Humacao | PR | 00791 |
| 2155964 | Colon Montanez, Rolando | HC65 Box 6455 | | | Patillas | PR | 00723 |
| 2055722 | COLON MUNOZ, ISAAC | COND. JARDIN SERENO | C/LA CALLE LA CERAMICA APTO. 1903 | | CAROLINA | PR | 00983 |
| 1588500 | Corales Pagan, Ivis A. | PO Box 5 | | | Juana Diaz | PR | 00795 |
| 1588500 | Corales Pagan, Ivis A. | 426 Monte Sol Calle Maria E Vazquez | | | Juana Diaz | PR | 00795 |
| 2099489 | Correa Sanabria, Joann | 167 Calle - Luz Montesoria I | | | Aguirre | PR | 00704 |
| 1537656 | CORRES SOTO, MORAYMA | CONDO. PARQUE JULIANA | EDIF 100 APTO 103 | | CAROLINA | PR | 00987 |
| 1818165 | COTTO CASTRO, PABLO J. | HC 2 BOX 6281 | | | GUAYANILLA | PR | 00656-9708 |
| 1856511 | COTTO SANTOS, EFRAIN | VILLAS DEL HATO | 14 CALLE CEIBA | | SAN LORENZO | PR | 00754-9965 |
| 643133 | CRESPO PEREZ, EFRAIN | PO  BOX  1050 | | | ADJUNTAS | PR | 00601 |
| 1932015 | CRUZ CARLO, DAMARYS | #26 Calle Saxly Coy The Village | | | CEIBA | PR | 00735 |
| 1999793 | Cruz Carlo, Damarys | #26 C/ Sandy Coy The Village | | | Ceiba | PR | 00735 |
| 1033774 | CRUZ JESUS, LUIS | CECILIA GARCIA TUTORA | HC 65 BOX 6380 | | PATILLAS | PR | 00723-9345 |
| 1033774 | CRUZ JESUS, LUIS | PARCELAS NUEVAS LOS POLLOS | PRINICPAL #7 | | PATILLAS | PR | 00723-9345 |

Exhibit T
379th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1563380 | Cruz Lafontaine, Juan M. | 15 Figeras | | | Jayuya | PR | 00664 |
| 995622 | CRUZ NUNEZ, FRANCISCO | PO BOX 526 | | | BAJADERO | PR | 00616-0526 |
| 2164753 | Cruz Ortiz, Elsie I | PO Box 601 | | | Arroyo | PR | 00714 |
| 1539104 | Cruz Rodriguez, Litza M | Calle 44 Blg 2 #55 Urb. Royal | | | Bayamon | PR | 00956 |
| 1539104 | Cruz Rodriguez, Litza M | Departamento de la Familia | Ave. de Diego #124 Urb. la Rivera | | San Juan | PR | 00921 |
| 1742239 | Cruz Sanchez, Ruben D. | PO Box 346 | | | Arroyo | PR | 00714 |
| 2157225 | Davila Rivas, Santos | 22 Recreo | | | Patillas | PR | 00723 |
| 1168769 | DE JESUS DELGADO, ANNA M | HC 1 BOX 11384 | | | TOA BAJA | PR | 00949 |
| 1731188 | Del Valle Carrazquillo, Monico | 21813 Sect Malua | | | Cayey | PR | 00736-9415 |
| 733361 | DIAZ AVILES, ORLANDO | HC 3 BOX 11992 | | | COROZAL | PR | 00783 |
| 2002459 | Diaz Lopez, Carmen  M. | PO Box 173 | | | Lares | PR | 00669 |
| 265116 | DOMINGUEZ SANCHEZ, LEILA | CHALETS DE FUENTES 1006 | | | CAROLINA | PR | 00987 |
| 2116199 | Dones Sopena, Pedro Luiz | 1135  Carlos Bertero | | | San Juan | PR | 00924 |
| 1564559 | DURAN CABAN, PALACIN | HC 8 BOX 1321 | | | PONCE | PR | 00931-9707 |
| 2155988 | Encarnacion Cosme, Edwin | 9135 Comunidad Serrano | | | Juana Diaz | PR | 00795-9414 |
| 1596978 | Fas Ramirez, Josue | Urb. Marty Buzon #3 | | | Cabo Rojo | PR | 00623 |
| 1881068 | Febres Rodriguez, Brendal Liz | c Bucare Buzon | 70 Villusdre Cambalache | | Rio Grande | PR | 00745 |
| 2155941 | Felix Torres, Hector J. | HC01 Box 3553 | | | Arroyo | PR | 00714 |
| 2131816 | Figueroa Castrero, Angel Luis | 2235 Calle Marlin Urb. Brisas Del Mar | | | Ponce | PR | 00716 |
| 2131558 | FIGUEROA CASTRERO, ESTHER E | URB VISTAS DEL MAR | 2235 CALLE MARLIN | | PONCE | PR | 00716 |
| 1495151 | FIGUEROA CAY, OMAR IVAN GERARDO | URB. VILLA UNIVERSITARIA | CALLE 24 R-24 | | HUMACAO | PR | 00791 |
| 1906124 | Figueroa Colon, Luis A. | PO Box 770 | | | Villalba | PR | 00766 |
| 1140358 | FIGUEROA COLON, ROBERTO | BO. JAGUEYES SECTOR LEO BRAVO | HC 2 BOX 4772 | | VILLALBA | PR | 00766-9799 |
| 1050969 | Figueroa Ortiz, Maria D | P O BOX 826 | | | YABUCOA | PR | 00767 |
| 1160721 | FIGUEROA TORRES, ALEXIS | PO BOX 616 | | | VILLALBA | PR | 00766 |
| 2086242 | FLORES SANTOS, JOSE D. | URB. VILLAS DE GURABO | D-24 CALLE 2 | | GURABO | PR | 00778 |
| 2117834 | FRANCIS DONGLES, BEVERLY | CALLE MANGO #3 | | | CAGUES | PR | 00725 |
| 1016954 | GARCIA CINTRON, JOSE E | VALLE ALTO | G24 CALLE 3 | | PATILLAS | PR | 00723-2208 |
| 675489 | GARCIA HICKS, JASLIND | STA JUANITA | P 18 CALLE FORMOSA | | BAYAMON | PR | 00956 |
| 1472700 | Garcia Morales, Victor R | URB La Planicie | Calle 5 F-21 | | Cayey | PR | 00736 |
| 1472576 | GARCIA MORALES, VICTOR RAFAEL | URB LA PLANICIE | CALLE 5 F 21 | | CAYEY | PR | 00736 |
| 2051759 | GARCIA TORRES, CARMEN M | HC 9 BOX 1737 | | | PONCE | PR | 00731 |
| 2159381 | Garcia Torres, Jose Ramon | #25 Calle C Urb. Mariani | | | Patillas | PR | 00723 |
| 2014717 | Gonzalez Gonzalez, Norberto | H5 7 Bo: Guayabal | | | Juana Diaz | PR | 00795 |
| 2014717 | Gonzalez Gonzalez, Norberto | HC-05 Box 13577-9515 | | | Juana Diaz | PR | 00795 |
| 1911685 | Gonzalez Quirindongo, Efrain | HC03 Box 11056 | | | Juana Diaz | PR | 00795 |
| 2157503 | Gonzalez Velazguez, Agustin | HC 64 Bozon 6948 | | | Patillas | PR | 00723 |
| 2096324 | GONZALEZ ZAYAL, RAFAEL | URB. ESTANCIA DEL MAYORAL | CALLE COUBERAL BUZON 12106 | | VILLALBA | PR | 00766 |
| 1970745 | Gonzalez, Mana R Carmona | Ave. Rolando Cabanas #42 | | | Utuado | PR | 00641 |
| 2157098 | Hernandez Cruz, Nelson | Com Caracoles 3 Buzon #1310 | | | Penuelas | PR | 00624 |
| 2157377 | Irizarry Melendez, Luis J | Urb Buena Vista Calle Calma 1273 | | | Ponce | PR | 00717-2606 |
| 2099259 | Lebron Diaz, Jamie | HC-1 Box 4519 | | | Arroyo | PR | 00714 |
| 2061398 | LEON CARTAGENA, MARIA W | URB MANSIONES DE COAMO B17 | BOX 504 | | COAMO | PR | 00769 |
| 2073235 | Lera Vega, Lydia E | B-2 Calle 8 Urb. Jardines | | | SANTA ISABEL | PR | 00757 |
| 2081753 | Lira Vega, Lydia  Esther | B-2 Calle 8 Urb Jardines | | | Sante Isabel | PR | 00757 |
| 1832208 | Llado-Escudero, Sarah E. | P.O. Box 8632 | | | Caguas | PR | 00726 |
| 1095431 | LOZA RUIZ, SYLKIA | PO BOX 315 | | | YABUCOA | PR | 00767 |
| 2021583 | Lozada, Luis Lazu | 419 Calle Sierra Villa Los Pescedres | | | Vega Baja | PR | 00693 |

Exhibit T

379th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 280931 | LUGO LOPEZ, TANIA | BO. BATEYES | CARR. 106 KM. 7.0 | HC4 BOX 46063 | MAYAGUEZ | PR | 00680 |
| 280931 | LUGO LOPEZ, TANIA | HC 4 Box 46063 | | | Mayaguez | PR | 00680 |
| 762839 | Maldonado Marquez, Vilma R | BO Daguao | Box 146 | | Naguabo | PR | 00718 |
| 1930285 | Maldonado Martinez, Nestor C | Urb. Alturas de Penuelas II | Calle 5-E 14 | | Penuelas | PR | 00624 |
| 1879000 | Maldonado Negron, Felix  L | Hacienda El Mayoral #12532 | | | Villalba | PR | 00766 |
| 2010002 | Maldonado Rosado, Neftali | HC-2 Box 7974 | | | Salinas | PR | 00751 |
| 303049 | MARCIAL TORRES, MARITZA | PO BOX 1418 | | | ARROYO | PR | 00714 |
| 303049 | MARCIAL TORRES, MARITZA | Agent | Policia de Puerto Rico | Urb. Arroyo del Mar Calle Caribe #127 | Arroyo | PR | 00714 |
| 303049 | MARCIAL TORRES, MARITZA | Agent | Policia de Puerto Rico | Urb. Arroyo del Mar Calle Caribe #127 | Arroyo | PR | 00714 |
| 2081139 | Martinez Gonzalez, Mildred | HC-02 Box 8478 | | | Juana Diaz | PR | 00795 |
| 2071897 | MARTINEZ GONZALEZ, MILDRED | HC-02 BOX 8478 | | | JUANA DIAZ | PR | 00795 |
| 1020071 | MARTINEZ LEON, JOSE R | PO BOX 835 | | | GUAYAMA | PR | 00785-0835 |
| 1020071 | MARTINEZ LEON, JOSE R | 78 ESTE BALDORIOTY | | | GUAYAMA | PR | 00784 |
| 2061805 | Martinez Perez, Editor | Bo. Saltos #2 Carr. 445 | Sector Agapito Rosado | | San Sebastian | PR | 00685 |
| 2030931 | MARTINEZ RIVAS, ADA J | PO BOX 772 | | | ARROYO | PR | 00714 |
| 2030931 | MARTINEZ RIVAS, ADA J | URB PORTAL DE ANCENES | CALLE 6 E 11 | | ARROYO | PR | 00714 |
| 1926593 | MARTINEZ TORRES, JOSE MARTIN | 64 ROBUSTIANA HACIENDA JULIANA | | | COTO LAUREL | PR | 00780-2654 |
| 887772 | MATTA RIVERA, CARLOS C | URB METROPOLIS | 2P31 CALLE 41 | | CAROLINA | PR | 00987 |
| 1587039 | Medina Remirez, Doris Mabel | Calle Dr Esteban de Rosa | BW 6 | 5 Seccion Levittown | Toa Baja | PR | 00949 |
| 1896247 | Medina Santiago, Jose Ogaden | B-8 Calle of Mapola | | | Adjuntas | PR | 00601-2408 |
| 2079793 | Medina Toro, Anatilde | Urb. Hamboyanos | 1604 Cale Lilas | | Ponce | PR | 00716-4612 |
| 2023911 | MELENDEZ OTERO, ANGELES D. | PO BOX 367 | | | CIALES | PR | 00638 |
| 2095051 | Mendez Torres , Daniel | Urb. Brisas Del Guayanes Otono 124 | | | Penuelas | PR | 00624 |
| 2035890 | MIRANDA ARCHILLA, BLANCA M. | PO BOX 684 | | | MOROVIS | PR | 00687-0684 |
| 1524019 | Miranda Ortiz , Ana Delia | Calle 1 A-10 Urbanizacion Quintas de Country Club | | | Carolina | PR | 00982 |
| 1524019 | Miranda Ortiz , Ana Delia | Departamento de la Familia - ADFAN | Avenida De Diego I 1124, Urb. la Riviera | | San Juan | PR | 00921 |
| 2161785 | Miranda Reyes, Juan B. | Calle Colombina M-6 Lomas Verde | | | Bayamon | PR | 00956 |
| 1205138 | MONTALVO CASTRO, FERNANDO | 1542 AVE MIRAMAR | | | ARECIBO | PR | 00612 |
| 1205138 | MONTALVO CASTRO, FERNANDO | HC 7 BOX 98516 | | | ARECIBO | PR | 00612 |
| 1565802 | Montalvo Diaz, Raul | PO Box 1156 | | | Jayuya | PR | 00664 |
| 1565802 | Montalvo Diaz, Raul | Bo Puerto Platn Carr: 144 | | | Int. Jayuya | PR | 00664 |
| 1761280 | Montalvo Velez, Danilo | 45 Calle San Blas | | | Lajas | PR | 00667 |
| 2161647 | Montanez Fontanez, Benita | #21 Calle Diamte | | | Arrogo | PR | 00714 |
| 2162226 | Mora Martinez, Jose Felix | Apt 420 | | | Camuy | PR | 00627 |
| 2160074 | Mora Martinez, Josefina | Urb. Santa Ana Calle 1-F-17 | | | Vega Alta | PR | 00692 |
| 2160040 | Morales Baez, Armando | HC1 BOX 4441 | | | Maunabo | PR | 00707 |
| 1822428 | MORALES CORDERO, ROBERTO | HC 63 BOX 3450 | | | PATILLAS | PR | 00723-9639 |
| 344771 | Morales Irizarry, Jose | Hc 01 Box 8447 | | | Cabo Rojo | PR | 00623 |
| 344771 | Morales Irizarry, Jose | Carretera 300 K.2.3 | | | Cabo Rojo | PR | 00623 |
| 2075342 | Morales Ruiz, Maria del C | Apt 533 | | | Patillas | PR | 00723 |
| 2075342 | Morales Ruiz, Maria del C | Urb Valle Alto Calle 5 D2 | | | Patillas | PR | 00723 |
| 1836257 | NAZARIO AVILES, LUIS | URB ESTANCIAS DEL RIO | CALLE GUAMANI | #424 | HORMIGUEROS | PR | 00660 |
| 1104452 | NAZARIO TORRES, WILSON | PO BOX 821 | | | LAJAS | PR | 00667 |
| 2063543 | Negron De Jesus, Angel L. | Parcelas Niagarra | Calle Diamante #14 | | Coamo | PR | 00769 |
| 1464862 | NEGRON ROMAN, HECTOR | HC 15 BOX 15954 | | | HUMACAO | PR | 00791 |
| 2161828 | Negron, Ramon L. | #96 Calle Juan E. Rivera | Barrio Torrecilla | | Morovis | PR | 00687 |
| 363848 | NIEVES RIVERA, ANGEL | URB. DORADO DEL MAR | H 04 CALLE PELICANO | | DORADO | PR | 00646 |
| 2093355 | Olavarria Rosas, Maria de los A | 631 Redkirk Ln | | | Virginia Beach | VA | 23462-5604 |

Exhibit T
379th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 613497 | Ortiz Adorno, Antonio | HC 91 Box 8825 | | | Vega Alta | PR | 00692 |
| 1897808 | ORTIZ COTTO, ANGEL R. | HC.4 BOX 8659 | | | AGUAS BUENAS | PR | 00703 |
| 2153677 | Ortiz DeJesus, Orlando | Box 172 | | | Santa Isabel | PR | 00757 |
| 2157700 | Ortiz Garcia, Marcial | Urb Jard Del Mamoy | Calle 6 J-16 | | Patillas | PR | 00723 |
| 1934449 | Ortiz Orengo, Lydia | Jardines Del Caribe | 5145 Reniforme | | Ponce | PR | 00728-3522 |
| 2071691 | Ortiz Pacheco, Carlos  A | Calle del Rio #17 | | | Guayanilla | PR | 00656 |
| 2159654 | Ortiz Rivera, Julio Angel | 371/2 Park St Apt B | | | Vernon | CT | 06066 |
| 751211 | ORTIZ SANTIAGO, SAMUEL | HC 1 BOX 4336 | | | AIBONITO | PR | 00705 |
| 2157399 | Ortiz Solis, Jose Rafael | PO Box 1173 | | | Patillas | PR | 00723 |
| 26562 | OTANO HERNANDEZ, ANGEL | HC 01 BOX 4146 | | | LARES | PR | 00669 |
| 2139714 | Padin Rodriguez, Jose M | 26490 Calle Velez | | | Quebs | PR | 00678 |
| 2139714 | Padin Rodriguez, Jose M | 26490 Calle Velez | | | Quebs | PR | 00678 |
| 392658 | Pagan Gomez , Roberto | P.O. BOX  528 | | | PATILLAS | PR | 00723 |
| 392658 | Pagan Gomez , Roberto | Sector Los Pollos Calle 4 Parcela 2 | | | Pattillas | PR | 00723 |
| 2154162 | Pagan Gomez, Naida | PO Box 1144 | | | Arroyo | PR | 00714 |
| 1561033 | Pagan Pacheco, Anderson | PO Box 3169 | Valle Arriba Height | | Carolina | PR | 00984 |
| 1561033 | Pagan Pacheco, Anderson | P.O. Box 11218 Fdez. Juneos Slaten | | | San Juan | PR | 00910 |
| 1586091 | Pagan Rios, Juan  Carlos | H-C 02 Box 6417 | | | Utuado | PR | 00641 |
| 1809967 | Perez Cruz, Alvin F. | Urb. Hacienda Florida Calle Cruz de Morta 171 | | | Yauco | PR | 00698 |
| 662344 | PEREZ DE JESUS, GRISEL | URB PASEO DE SANTA BARBARA | 124 PASEO ESMERALDA | | GURABO | PR | 00778 |
| 2096869 | Perez Jimenez, Luis Daniel | Coamo Housing Edif. 1 Apt 4 | | | Coamo | PR | 00769 |
| 285092 | PEREZ RIVERA, LUIS | HC 71 BOX 2461 | | | NARANJITO | PR | 00719 |
| 285092 | PEREZ RIVERA, LUIS | HC 71 BOX 2461 | | | NARANJITO | PR | 00719 |
| 1615058 | Perez Rodriguez, Jorge | Urb. Colinas Villa Rosa C-8 | | | Sabana Grande | PR | 00763 |
| 1920638 | Pinto Gonzalez, Alfredo | 303 Calle Vereda del Prado | Urb. Los Arboles | | Carolina | PR | 00987 |
| 1010171 | QUILES RIVERA, ISMAEL | P.O. BOX 112 | | | LAS MARIAS | PR | 00670 |
| 417900 | Quinones Pinto, Angel G | Bo Las Dolores | 263 Calle Colombia | | Rio Grande | PR | 00745 |
| 1568427 | Quirindengo Garcia, Omar A. | RR1 Box 6182 | | | Guayama | PR | 00784 |
| 1568427 | Quirindengo Garcia, Omar A. | #E25 Calle 2 | Urb Monte Real | | Guayama | PR | 00784 |
| 419536 | Quirindongo Garcia, Omar A. | Rr-1 Box 6182 | | | Guayama | PR | 00784 |
| 419536 | Quirindongo Garcia, Omar A. | E25 Calle 2 Urb. Monte Real | | | Guayama | PR | 00784 |
| 2178032 | Ramirez Gonzalez, Camen Leyda | HC 03 Box 41439 | | | Caguas | PR | 00725 |
| 627250 | RAMIREZ GONZALEZ, CARMEN LEYDA | HC 3 BOX 41439 | | | CAGUAS | PR | 00725-9743 |
| 940600 | RAMIREZ RODRIGUEZ, WILFREDO | HC 03 BOX 41439 | | | CAGUAS | PR | 00725 |
| 2070261 | Ramirez-Alvarez, Lydia C. | Urb Estancias del golf 798 | | | Ponce | PR | 00730 |
| 1486371 | Ramos Carrillo, Javier A | Calle Jeruzalem 438 | Sabana Llana | Rio Piedras | San Juan | PR | 00924 |
| 1533767 | Ramos Orellano, Ana H | Box 38151 | | | San Sebastian | PR | 00685 |
| 1421270 | RENTAS MARTINEZ, REINALDO SGTO. | FERNANDO SANTIAGO | URB. SAN MARTÍN SUITE 17 | | SAN JUAN | PR | 00924-4586 |
| 2040210 | Rentas Vargas, Edgardo | HC03 Box 12038 | | | Juana Diaz | PR | 00795 |
| 1854379 | Rentas Vargas, Orlando | PMB 137 PO Box 6004 | | | VILLALBA | PR | 00766 |
| 2038714 | Reyes Aguayo, Marta D | Urb San Antonio Calle 1 Casa 2A | | | Aguas Buenas | PR | 00703 |
| 2038714 | Reyes Aguayo, Marta D | Box 71308 | | | San Juan | PR | 00936 |
| 1013753 | Reyes Quinones, Jorge D | Urb Sierra Bayamon | 453 Calle 40 | | Bayamon | PR | 00961-4352 |
| 436162 | REYES ROSARIO, MARIA M | BO. BUEN CONSEJO CALLE VALLEJO 1226 | | | SAN JUAN | PR | 00926 |
| 1605163 | Rivas Fernandez, Maria  M. | Apto. 141165 | | | Arecibo | PR | 00614-1165 |
| 1710105 | Rivas Fernandez, Maria M. | Apdo 141165 | | | Arecibo | PR | 00614-1165 |
| 1754491 | Rivas Fernandez, Maria M. | Apdo 141165 | | | Arecibo | PR | 00614-1165 |
| 1752587 | Rivas Fernandez, Maria M. | Apdo 141165 | | | Arecibo | PR | 00614-1165 |

Exhibit T
379th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1596703 | RIVERA DEL VALLE, AIDA | URB FLAMBOYAN GARDENS | CALLE 4 B31 | | BAYAMON | PR | 00959 |
| 1959635 | RIVERA DOMINGUEZ, OSVALDO | HC 03 BOX 10746 | | | JUANA DIAZ | PR | 00795 |
| 2124019 | Rivera Hernandez, Tito Omar | HC 07 Box 34205 | | | Caguas | PR | 00727 |
| 1583345 | RIVERA ORTIZ , WALTER CDT | MANSIONES DE SAN MARTÍN ST 17 | | | SAN JUAN | PR | 00924-4586 |
| 1212990 | RIVERA ORTIZ, HAYBED | HC-63 BOX 3614 | | | PATILLAS | PR | 00723 |
| 2011415 | Rivera Renta, Manuel Angel | PO Box 799 | | | Juana Diaz | PR | 00795 |
| 882356 | RIVERA RIVERA, ANASTACIO | HC 3 BOX 18305 | | | COAMO | PR | 00769 |
| 2071329 | RIVERA RIVERA, VANESSA | PO BOX 242 | | | LA PLATA | PR | 00786 |
| 1759506 | Rivera Rodriguez, Marisol | PO Box 571 | | | Saint Just | PR | 00978 |
| 459810 | RIVERA SOLIS, MYRIAM | URB SAN PEDRO | C-2 CALLE C | | MAUNABO | PR | 00707 |
| 1511920 | Rivera Valentin, Edda J | P.O. Box 956 | | | Guayama | PR | 00785 |
| 1511920 | Rivera Valentin, Edda J | Policia de Puerto Rico | Urb. Ciudad Universitaria Calle Gaviota K8 | | Guayama | PR | 00784 |
| 185690 | Rivera Villegas, Karla M. | Urb. Los Dominicos | Calle San Mateo A-8 | | Bayamon | PR | 00957 |
| 1812066 | Roche Rodriguez, Luis F | Carr 512 KM 0.01 Barrio Cayabo | | | Juana Diaz | PR | 00795 |
| 1812066 | Roche Rodriguez, Luis F | HC-03 Box 12634 | | | Juana Diaz | PR | 00795 |
| 1987376 | Rodriguez Casilla, Arsenio | 165 Diego Zalduando | | | Fajardo | PR | 00738 |
| 1987376 | Rodriguez Casilla, Arsenio | P.O. Box 4387 | | | Carolina | PR | 00984 |
| 1504954 | Rodriguez Diaz, Maribel | Urb Los Robles, Calle 3, D-31 | | | Gurabo | PR | 00778 |
| 2100614 | RODRIGUEZ LOPEZ, MARILITZA | PO Box 781 | | | CIALES | PR | 00638 |
| 1749292 | Rodriguez Morales , Riesner Gregorio | Carr 392 KM 0.9 | Cerro Alto | | Lajas | PR | 00667 |
| 1749292 | Rodriguez Morales , Riesner Gregorio | HC 03 Box 17358 | | | Lajas | PR | 00667 |
| 478283 | Rodriguez Rivera, Gimary | BO Daguado | 179 Q | | Naguabo | PR | 00718 |
| 2166447 | Rodruguez Ramos, Angel | Urbanizacion La Haaenda AI-14 Calle 42 | | | Guayama | PR | 00784 |
| 2159810 | Rojas Cruzado, Cruz | P.O.Box 391 PMB-58 | | | Toa Alta | PR | 00953 |
| 2159596 | Rojas Morales, Rita | 16 Del Carmen Palo Seco | | | Toa Baja | PR | 00949 |
| 1898503 | ROMAN FIGUEROA, AUREA E. | URB. VILLA GRILLASCA | 835 AVE. DR. BIAGGI | | PONCE | PR | 00717-0565 |
| 1730673 | Romero Garcia, Mercedes | PO Box 482 | | | Toa Alta | PR | 00954 |
| 2007368 | Rosado Rodriguez, Jose F | C/400 MC 16 Urb. Country Club | | | Carolina | PR | 00982 |
| 1536251 | Rosario Collazo, Silverio J. | Res. Fernando Luis Garcia | Edi. 27 Apt. 195 | | Utuado | PR | 00641 |
| 1536251 | Rosario Collazo, Silverio J. | P.O. Box 1123 | | | Utuado | PR | 00641 |
| 1187269 | ROSARIO GOMEZ, DAMARYS | HC 1 BOX 4446 | | | NAGUABO | PR | 00718-9716 |
| 647381 | ROSARIO GOMEZ, ENID | HC 01 BOX 4446 | | | NAGUABO | PR | 00718-9716 |
| 1703097 | Ruiz Laboy, Zoraida | HC-05 Box 7993 | | | Yauco | PR | 00698 |
| 698811 | RUIZ PAGAN, LIZZIE J | URB JARDINES DEL VALENCIANO | B 6 CALLE ORQUIDEA | | JUNCOS | PR | 00777 |
| 698811 | RUIZ PAGAN, LIZZIE J | PO Box 1813 | | | Juncos | PR | 00777 |
| 502214 | RUIZ PAGAN, LIZZIE JANNISSE | URB ORQUIDEA B-6 | JARDINES DEL VALENCIANO | | JUNCOS | PR | 00777 |
| 502214 | RUIZ PAGAN, LIZZIE JANNISSE | PO Box 1813 | | | Juncos | PR | 00777 |
| 1486285 | Ruiz Rivera, Sharon Enid | Mansiones Del Caribe #28 | | | Humacao | PR | 00791 |
| 2157277 | SAN MIGUEL, HECTOR A SANTIAGO | URB VALLE COSTERO 3624 CALLE CONCH H3 | | | SANTA ISABEL | PR | 00757 |
| 1816762 | SANCHEZ GONZALEZ, JOSE R | HC 1 BOX 7701 | | | SAN GERMAN | PR | 00683 |
| 1816762 | SANCHEZ GONZALEZ, JOSE R | PORCELAS MINILLAS #43 | | | SAN GERMAN | PR | 00683 |
| 670572 | SANTANA SANTANA, IRMA  DORIS | URB. BONNEVILLE HEIGHTS | 4 CALLE LAJAS | | CAGUAS | PR | 00727 |
| 1729954 | Santana Vargas, Johnny | 9038 Calle Pascua Bena Ventura | | | Mayaguez | PR | 00680 |
| 1909520 | Santiago Cavoni, Rafael | Estarus de Yauco | | | Yauco | PR | 00698 |
| 2135253 | Santiago Diaz, Jose Antonio | PO Box 372353 | | | Cayey | PR | 00737 |
| 1009955 | Santiago Echevarria, Ismael | PO Box 1097 | | | Patillas | PR | 00723 |
| 1009955 | Santiago Echevarria, Ismael | Urb Valles Patillas Casa 6-1 | | | Cacao Patillas | PR | 00723 |
| 1009955 | Santiago Echevarria, Ismael | PO Box 1097 | | | Patillas | PR | 00723 |

Exhibit T
379th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1009955 | Santiago Echevarria, Ismael | Urb Valles Patillas Casa 6-1 | | | Cacao Patillas | PR | 00723 |
| 2160078 | Santiago Rojas, Jeraline | Calle Joglar Herrera #322 | | | Hermanas Davila Bayanon | PR | 00959 |
| 2158798 | Santiago San Miguel, Hector  A | 3624 Urb. Valle Costero C/Concha | | | Santa Isabel | PR | 00757 |
| 1545338 | Santiago Sanchez, Yajaira | Clvenus S.A. 27 Levittville, | | | Levittown | PR | 00949 |
| 1545338 | Santiago Sanchez, Yajaira | Depto. Fam. - ADFAN | Ave. De Diego #124 Urb. La Riviera | | San Juan | PR | 00921 |
| 1545338 | Santiago Sanchez, Yajaira | Depto. Fam. - ADFAN | Ave. De Diego #124 Urb. La Riviera | | San Juan | PR | 00921 |
| 1327476 | SANTIAGO SANTIAGO, EDGARDO L | HC 04 BOX 12608 | | | YAUCO | PR | 00698 |
| 1327476 | SANTIAGO SANTIAGO, EDGARDO L | HC-04 BOX 12158 | | | YAUCO | PR | 00698 |
| 1584734 | Santos Rodriguez, Jose A | HC 2 Box 5904 | | | Guayanilla | PR | 00656 |
| 1584734 | Santos Rodriguez, Jose A | Res Padre Nazario | Edif-4 Apt 24 | | Guayanilla | PR | 00656 |
| 524662 | SANTOS RODRIGUEZ, MADELINE | RESD. PADRE NAZARIO | EDIF. 12 APT. 93 | | GUAYANILLA | PR | 00656 |
| 524697 | SANTOS RODRIGUEZ, YANIRA | URB. VISTAS DEL PALMAR | CALLE E L-9 | | YAUCO | PR | 00698 |
| 2183247 | Serrano Zavala, Janet | K-25 C Urb. Santa Elena | | | Bayamon | PR | 00957 |
| 1154667 | SIERRA MAYA, WILLIAM | 2716 BIG TIMBER DR | | | KISSIMMEE | FL | 34758-2513 |
| 2162082 | Silva, Carmen G. | 1210 Agua Marina | Urb. Las Praderas | | Barceloneta | PR | 00617 |
| 1150353 | SOLIS RODRIGUEZ, VICENTE | HC 1 BOX 3784 | | | ARROYO | PR | 00714-9771 |
| 1580294 | Sosa Rivera, Cynthia | Box 679 | | | Saint Just | PR | 00978 |
| 2155848 | Soto Ruperto, Ursesino | PO Box 112 | | | Los Marias | PR | 00670 |
| 1837814 | Sotomayor Torres, Frank  R L | PO Box 1562 | | | Santa Isabel | PR | 00751 |
| 1536975 | Torrado Colon, Maria C. | HC 3 Box 52213 | | | Hatillo | PR | 00659 |
| 1571228 | TORRES CASABLANCA, MAYRA | PO BOX 1460 | | | SAN SEBASTIAN | PR | 00685 |
| 1571883 | Torres Casablanca, Mayra | P O BOX 1460 | | | SAN SEBASTIAN | PR | 00685 |
| 2005296 | Torres Figueroa, Myrta A | 79 Calle Nuevo Norte | | | Ponce | PR | 00730-3557 |
| 2123730 | Torres Guadalupe, Jose L. | Barrio Santo Domingo Sector Saballo | Apartado 302 | | Penuelas | PR | 00624 |
| 696539 | TORRES JIMENEZ, LEONILDA | HC 2 BOX 12812 | | | MOCA | PR | 00676 |
| 2084023 | Torres Labry, Maria M. | Aptdo 552 | | | Patillas | PR | 00727 |
| 2084023 | Torres Labry, Maria M. | Buena Vista #613 Calles | | | Camuy | PR | 00714 |
| 2220988 | Torres Maldonado, Elizabeth | HC 01 Box 8627 | | | Penuelas | PR | 00624 |
| 1795943 | Torres Rodriguez, Zulmarie | Urb. Caguax | Calle Batey H-18 | | Caguas | PR | 00725 |
| 1786335 | Torres Sanchez, Maria E. | Urb Star Light | 3047 Calle Novas | | Ponce | PR | 00717 |
| 1568345 | Torres Torres, Carlos M | PO Box 81 | | | Juana Diaz | PR | 00795 |
| 1677172 | Torres Torres, Jorge L. | Urb. Vista Alegre | Calle Orquidea #215 | | Villalba | PR | 00766-3130 |
| 1016759 | TORRES VEGA, JOSE D | URB LA VEGA | 204 CALLE PRINCIPAL | | VILLALBA | PR | 00766-1723 |
| 1537908 | Trujillo Plumey, Rosamar | Cond. Tierra del Sol Apt 122 | | | Humacao | PR | 00791 |
| 1485070 | Valentin Torres, Julio Angel | URB. Rio Cristal C/ Roberto Cole 520 | | | Mayaguez | PR | 00680 |
| 2149627 | Vazquez Alvarez, Lydia E. | HC-2 Box 6923 | | | Santa Isabel | PR | 00757 |
| 569276 | VAZQUEZ APONTE, WALTER | PO BOX 487 | | | HORMIGUEROS | PR | 00660 |
| 1084968 | VAZQUEZ DIAZ, RICARDO | ST ISIDRA III | CALLE B A 22 | | FAJARDO | PR | 00738 |
| 1536424 | Vazquez Herrera, Danya J. | HC 02 BOX 8525 | | | BAJEDERO | PR | 00616 |
| 1583865 | Vazquez Martinez, Mitchell | Cana | DD-1 Calle 29 | | Bayamon | PR | 00957 |
| 1928516 | Vazquez Orengo, Jesse John | P.O. Box 567143 | | | Guayanilla | PR | 00656 |
| 1161723 | Vazquez Rosa, Alma D. | Villa Palmeras | 307 Calle Ferrer | | Santurce | PR | 00915 |
| 1087258 | VEGA LEBRON, ROGELIO | BARRIO CALZADA BUZON 148 | | | MAUNABO | PR | 00707 |
| 1460830 | Vega Lopez, Jorge L. | Ivonne González Morales | P.O. BOX 9021828 | | San Juan | PR | 00902-1828 |
| 1569844 | Vega Rivera, Jesus  E | AK-2 Calle 49 | Urb. La Hacienda | | Guayama | PR | 00784 |
| 1571042 | Vega Rivera, Jesus  E | Urb La Haciendo Calle 49 | AK 2 | | Guayama | PR | 00784 |
| 1558916 | Vega Rivera, Sandra I. | HC4 Box 42619 | | | Aguadilla | PR | 00603-9744 |
| 2056598 | Vega Serrano, Jose A | Bario Barivas Sector Lima HC-3 Box 13886 | | | Yauco | PR | 00698 |

Exhibit T

379th Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1555389 | Velazquez Lebron, Miguel  A. | Res. Las Casas Edif. 33 | Apt 390 | | San Juan | PR | 00915 |
| 2086879 | Velez Cruz, Daisy | 5231 Romboidal St | | | Ponce | PR | 00731 |
| 2041938 | Velez Guzman, Pedro Luis | 28 Casa 101A Bo Singapor | | | Juana Diaz | PR | 00795 |
| 2041938 | Velez Guzman, Pedro Luis | HC.02 Box 9840 | | | Juana Diaz | PR | 00795 |
| 1614390 | VELEZ RODRIGUEZ, JOHN | HC 3 BOX 33856 | | | HATILLO | PR | 00659 |
| 1614390 | VELEZ RODRIGUEZ, JOHN | | | | | | |
| 1586760 | VELEZ RODRIGUEZ, JOHN | HC 3 BOX 33856 | SECTOR BERROCAL | | HATILLO | PR | 00659 |

**<u>Exhibit U</u>**

Exhibit U

380th Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2158359 | Abreu Cintron, Nelson | HC#36 Box 11418 | | | Yabucoa | PR | 00767 |
| 2165156 | Abreu Rodriguez, Orlando | PO Box 606 | | | Yabucoa | PR | 00767 |
| 2166101 | Abreu Sustache, Nelson | E18 Calle 8 Urb Jardines | | | Yabucoa | PR | 00767 |
| 2158786 | Abreu Vega, Julia | HC#5 Box-5613 | | | Yabucoa | PR | 00767 |
| 2159785 | Abreu, Juan | HC 3 Box-12155 | | | Yabucoa | PR | 00767-9766 |
| 2158479 | Abreu, Reinaldo Cintron | HC #5 Box 4972 | | | Yabucca | PR | 00767-9664 |
| 2160295 | Acevedo Rivera, Jose Ramon | HC #3 Box 11814 | | | Yabucoa | PR | 00767 |
| 2155931 | Acevedo Santiago, Luis A. | HC-04 Box 7830 | | | Juana Diaz | PR | 00795 |
| 2155931 | Acevedo Santiago, Luis A. | HC-04 Box 7830 | | | Juana Diaz | PR | 00795 |
| 2159684 | Alamo Solis, Jose L | HC02 Box 8510 | | | Yabucoa | PR | 00767-9506 |
| 2160232 | Alamo Solis, Miguel Angel | HC #2, Box 8684 | | | Yabucoa | PR | 00767-9303 |
| 2140927 | Alicea Santiago, Jose Angel | HC 07 Box 3426 | | | Ponce | PR | 00731 |
| 2140927 | Alicea Santiago, Jose Angel | HC 07 Box 3426 | | | Ponce | PR | 00731 |
| 2162120 | Almodovar Morales, Carlos A. | HC 2 Box-7317 | | | Yabucoa | PR | 00767 |
| 2162126 | Almodovar Morales, Carlos Alberto | HC 2 Box 7317 | | | Yabucoa | PR | 00767 |
| 2142452 | Alomar, Carmen | Bo: Calzada #106 | | | Mercedita Ponce | | 00715 |
| 2142452 | Alomar, Carmen | Bo: Calzada #106 | | | Mercedita Ponce | | 00715 |
| 2146478 | Alvarado Aponte, Hector | Ext. Jardines Calle 8 A22 | | | Santa Isabel | PR | 00757 |
| 2146478 | Alvarado Aponte, Hector | Ext. Jardines Calle 8 A22 | | | Santa Isabel | PR | 00757 |
| 2141350 | Alvarado Bayona, Zacarias | HC-02 Box 8509 | | | Juana Diaz | PR | 00795 |
| 2141350 | Alvarado Bayona, Zacarias | HC-02 Box 8509 | | | Juana Diaz | PR | 00795 |
| 2157469 | Alvarado Leon, Jose Roberto | HC1 Box 4259 | | | Salinas | PR | 00751 |
| 2157469 | Alvarado Leon, Jose Roberto | HC1 Box 4259 | | | Salinas | PR | 00751 |
| 2155189 | ALVARADO RIVERA, EASTERLING | URB LLANOS DE SANTA ISABEL C-4 | | | SANTA ISABEL | PR | 00757-1844 |
| 2155189 | ALVARADO RIVERA, EASTERLING | URB LLANOS DE SANTA ISABEL C-4 | | | SANTA ISABEL | PR | 00757-1844 |
| 2142244 | Alvarado Santiago, German | Box Calzada # 110 | | | Mercedita | PR | 00715 |
| 2142244 | Alvarado Santiago, German | Box Calzada # 110 | | | Mercedita | PR | 00715 |
| 2167248 | Alvarado Selivere, Carlos Luiz | 37 Camino San Martin | | | Guayama | PR | 00784 |
| 2162914 | Alvarez Cruz, Margarita | PO Box 1281 | | | Yabucoa | PR | 00767 |
| 2159018 | Alvarez Santiago, Ignacio | HC#1 Box 3329 | | | Yabucoa | PR | 00767 |
| 2159244 | ALVAREZ, ANDRES NIEVES | HC # 3 BOX 9576 | | | YABUCOA | PR | 00767 |
| 2158549 | Amaro Cordero, Inocencia | HC#4 Box 6310 | | | Yabucoa | PR | 00767 |
| 2158184 | Amaro Cordero, William | C-1-B-2 Urb. Jaime C Rodriguez | | | Yabucoa | PR | 00767 |
| 2158708 | Amil Cruz, Juan | Barrio Inceno Parcela 170 | HC #4 Box 6430 | | Yabucoa | PR | 00767 |
| 2162431 | Andino Cruz, Luis | HC 4 Box 5424 | | | Humacoa | PR | 00791 |
| 2158882 | Andino Cruz, Victor Luis | HC#4 Box 6459 | | | Yabucoa | PR | 00767 |
| 2158419 | Andino Delgado, Luciano | HC#4 Box 6325 | | | Yabucoa | PR | 00767 |
| 2159719 | Andino Rodriguez, Jorge | HC#5 Box 5023 | | | Yabucoa | PR | 00767 |
| 2160602 | Andrino Ortiz, Jorge Luis | P.O. Box 1858 | | | Yabucoa | PR | 00767 |
| 2147299 | Andujar Rodriguez, William | Calle 6 C-6 Urb. Las Manas | | | Salinas | PR | 00751 |
| 2147299 | Andujar Rodriguez, William | Calle 6 C-6 Urb. Las Manas | | | Salinas | PR | 00751 |
| 2159582 | Aponte Andino, Alicia | HC01 Box 3348 | | | Yabucoa | PR | 00767 |
| 2163257 | Aponte Colon, Hector L. | HC 5 Box 5996 | | | Yabucoa | PR | 00767 |
| 2158704 | Aponte Ortiz, Luis Antonio | HC 02 Box 8828 | | | Yabucoa | PR | 00767 |
| 2155123 | Arenas Mandry, Ileana | 1916 Calle Sacristia Exteasion Salozar | | | Ponce | PR | 00717 |
| 2155123 | Arenas Mandry, Ileana | 1916 Calle Sacristia Exteasion Salozar | | | Ponce | PR | 00717 |

## Exhibit U
### 380th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2148676 | Arocho Arocho, Benjamin | HC 6 Bpt 17165 | | | San Sebastian | PR | 06685 |
| 2140931 | Arocho Figueroa, Israel | Coto Laurel | Palmarejo Buzon 517 | | Ponce | PR | 00780-2211 |
| 2140931 | Arocho Figueroa, Israel | Coto Laurel | Palmarejo Buzon 517 | | Ponce | PR | 00780-2211 |
| 1021946 | ARROYO BELTRAN, JOSEFINA | HC #4 BOX 6785 | | | YABUCOA | PR | 00767 |
| 2160651 | Arroyo Beltran, Josepina | Gabriel Arroyo Valentin | HC #4 Box  6785 | | Yabucoa | PR | 00767 |
| 2161356 | Arroyo Beltran, Luz E. | Urb. Santa Elena | B114 Calle 11 | | Yabucoa | PR | 00767 |
| 2163261 | Arroyo Fernandez, Jorge Adalberto | HC 1 Box -4483 | | | Yabucoa | PR | 00767 |
| 2162886 | Arroyo Montezuma, Rene | HC #6 Box 11354 | | | Yabucoa | PR | 00767 |
| 2143716 | Arroyo Rivera, Alma | HC 06 Box 2489 | | | Ponce | PR | 00731-9613 |
| 2143716 | Arroyo Rivera, Alma | HC 06 Box 2489 | | | Ponce | PR | 00731-9613 |
| 2158796 | Arroyo Rivera, Angel Luis | Parcelas Marttorell | HC#5 4922 | | Yabucoa | PR | 00767 |
| 2158553 | Arroyo, Donato Moran | Box 11991 Bacalabaza Paro Playita Carr 900 KM23 | | | Yabucoa | PR | 00767 |
| 2158461 | Arroyo, Julio Santiago | PO Box 863 | | | Naguabo | PR | 00718 |
| 2144876 | Aviles Torres, Maria  T | Urb La Arboleda C-15 | #331 | | Salinas | PR | 00751 |
| 2144876 | Aviles Torres, Maria  T | Urb La Arboleda C-15 | #331 | | Salinas | PR | 00751 |
| 2144214 | Aviles Torres, Pedro L. | P.O. Box 199 | | | Salinas | PR | 00751 |
| 2144214 | Aviles Torres, Pedro L. | P.O. Box 199 | | | Salinas | PR | 00751 |
| 2144959 | Aviles-Padilla, Maria Elena | HC 01 Box 3721 | | | Salinas | PR | 00751 |
| 2144959 | Aviles-Padilla, Maria Elena | HC 01 Box 3721 | | | Salinas | PR | 00751 |
| 2160803 | Ayala Cruz, Eliud | P.O. Box 375 | | | Humacao | PR | 00792 |
| 2161437 | Ayala Cruz, Natanael | HC 11 Box 1 | | | Humacao | PR | 00791 |
| 2163230 | Ayala Cruz, Noelia | HC 11 Box 11983 | | | Humacao | PR | 00791-9433 |
| 2163230 | Ayala Cruz, Noelia | HC 11 Box 11983 | | | Humacao | PR | 00791-9433 |
| 2162455 | Ayala Deleon, Aurelio | HC 2 Box 8270 | | | Yabucoa | PR | 00767 |
| 2146476 | Ayala Figueroa, Gonzalo | Calle Palmer Box 11A | | | Salinas | PR | 00751 |
| 2146476 | Ayala Figueroa, Gonzalo | Calle Palmer Box 11A | | | Salinas | PR | 00751 |
| 2166581 | Ayala Quintana, Eduarda | HC 2 Box 8190 | | | Yabucoa | PR | 00767-9589 |
| 2154688 | Ayala Rivera, Carlos | Urb Llanos de Santa Isabel C-4 | | | Santa Isabel | PR | 00757 |
| 2154688 | Ayala Rivera, Carlos | Urb Llanos de Santa Isabel C-4 | | | Santa Isabel | PR | 00757 |
| 2166579 | Ayala Sanchez, Antonia | HC#5 Box 5024 | | | Yabucoa | PR | 00767 |
| 2160106 | Ayala Santiago, Israel | HC II - Box 11949 | | | Humacao | PR | 00791 |
| 2160927 | Ayala Santiago, Jose A. | 15 Calle Gaviota,  Urb Villas de Candelero | | | Humacao | PR | 00791-9626 |
| 2158910 | Baddy Sanchez, Hector  R | Calle margarita 655-48 | Com Miramar | | Guayama | PR | 00784 |
| 2140832 | Baez Aviles, William | Rincon #37 | | | Coto Laurel | PR | 00780 |
| 2140832 | Baez Aviles, William | Rincon #37 | | | Coto Laurel | PR | 00780 |
| 2143254 | Baez Bonilla, Emilio | 131 Lorenza Biso Playa Ponce | | | Ponce | PR | 00716 |
| 2143254 | Baez Bonilla, Emilio | 131 Lorenza Biso Playa Ponce | | | Ponce | PR | 00716 |
| 2163265 | Baez Figueroa, Teofilo | PO Box 513 | | | Yabucoa | PR | 00767 |
| 2142122 | Baez Munoz, Elizabeth | HC-03 Box 12541 | | | Juana Diaz | PR | 00795-9508 |
| 2142122 | Baez Munoz, Elizabeth | HC-03 Box 12541 | | | Juana Diaz | PR | 00795-9508 |
| 2160596 | Baez Ramos, Crispulo | Urb. Caribe Mar 7830 | Calle Pozuelo B-5 | | Guayama | PR | 00784 |
| 2143027 | Baez Rentero, Silvia Maria | HC 04 Box 7570 | | | Juana Diaz | PR | 00795 |
| 2143027 | Baez Rentero, Silvia Maria | HC 04 Box 7570 | | | Juana Diaz | PR | 00795 |
| 2143703 | Baez Rentero, Silvia Maria | HC 04 Box 7570 | | | Juana Diaz | PR | 00795 |
| 2143703 | Baez Rentero, Silvia Maria | HC 04 Box 7570 | | | Juana Diaz | PR | 00795 |
| 2158128 | Batalla, Francisco Sustache | HC#1 Box 4186 | | | Yabucoa | PR | 00767 |

Exhibit U
380th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2158212 | Benitez Rivera, Pedro Regalado | HC#3 Box 12416 | | | Yabucoa | PR | 00767 |
| 2158168 | Benitez Vargas, Angel Luis | HC#3 Box 12416 | | | Yabucoa | PR | 00767 |
| 2154581 | Berdecia Torres, Jose Luis | Apt 1215 | | | Santa Isabel | PR | 00757 |
| 2154581 | Berdecia Torres, Jose Luis | Apt 1215 | | | Santa Isabel | PR | 00757 |
| 2149136 | Berdecia Torres, Jose Luis | PO Box 1215 | | | Santa Isabel | PR | 00757 |
| 2164837 | Berrios Delgado , Tomas R | PO Box 184 | | | Yabucoa | PR | 00767 |
| 2158735 | Berrios Rivera, Hedilbo | HC#5 Box 4999 | | | Yabucoa | PR | 00767-9664 |
| 2164647 | Berrios Sanchez, Eulogio | Apt 503 | Urb Santa Elena # 54 | | Yabucoa | PR | 00767 |
| 2158443 | Berrios Santiago, Jesus | HC-#4-Box 6635 | | | Yabucoa | PR | 00767 |
| 2158264 | Bizarro, Quintina | HC #3 Box 12714 | | | Yabucoa | PR | 00767 |
| 2165558 | Bones Cruz, Santos | Bda. Santa Ana | Calle A # 390 | | Camayoma | PR | 00784 |
| 2158437 | Bruno Carrion, Juan Carlos | HC02 Box 6424 | | | Yabucoa | PR | 00767 |
| 2161401 | Bruno Lopez, Juan | HC 2 Box 8727 | | | Yabucoa | PR | 00767 |
| 2160570 | Bruno Martinez, Maria | Maria Bruno Martinez | PO BOX 625 | | Yabucoa | PR | 00767-0625 |
| 2160733 | BURGOS GONZALEZ, JOSE H | HC #2 BOX 7922 | | | YABUCOA | PR | 00767 |
| 2167250 | Burgos Martinez, Mariano | PO Box 1460 | | | Yabucoa | PR | 00767 |
| 2166528 | Burgos Mendoza, Elis Samuel | HC 11 Box 120032 | | | Humacao | PR | 00791-9434 |
| 2159254 | Burgos Rivera, Luis Manuel | HC#3 Box 11937 | | | Yabucoa | PR | 00767 |
| 2159522 | Burgos Sanchez, Fernando | HC#2 Box 8879 | | | Yabucoa | PR | 00767 |
| 2161802 | Burgos Sanchez, Jose Alberto | H C 2 Box 8300 | | | Yabucoa | PR | 00767 |
| 2143351 | Burgos Santiago, Ana Hilda | HC-4 Box 8092 | | | Juana Diaz | PR | 00795 |
| 2143351 | Burgos Santiago, Ana Hilda | HC-4 Box 8092 | | | Juana Diaz | PR | 00795 |
| 2226883 | Burgos Sepulveda, Vanellys | RR5 Box 7830-18 | | | Toa Alta | PR | 00953 |
| 2165763 | Cabrera Davila, Jesus Antonio | PO Box 1018 | | | Yabucoa | PR | 00767 |
| 2160995 | Cabrera Sanchez, Jose Angel | C-2 G-21 Urb Jaime C. Rodriguez | | | Yabucoa | PR | 00767 |
| 2186887 | Caceres Garcia, Jose D | Bo. Mariana 1263 | | | Naguabo | PR | 00718 |
| 2162659 | Camacho Velazquez, Carmen | Calle 1 E-9 Urb Jaime C Rodriguez | | | Yabucoa | PR | 00767 |
| 2166382 | Camacho Velazquez, Jose Mario | PO Box 647 | | | Yabucoa | PR | 00767 |
| 2154999 | Campos Martines, Edwin | HC 06 Box 6423 | | | Juana Diaz | PR | 00795 |
| 2154999 | Campos Martines, Edwin | HC 06 Box 6423 | | | Juana Diaz | PR | 00795 |
| 2149296 | Campos Martinez, Nelly | HC-06-BOX 6423 | | | Juana Diaz | PR | 00795 |
| 2149296 | Campos Martinez, Nelly | HC-06-BOX 6423 | | | Juana Diaz | PR | 00795 |
| 2144000 | Campos Velez, Olga | Box 382 | | | Juana Diaz | PR | 00795 |
| 2144000 | Campos Velez, Olga | Box 382 | | | Juana Diaz | PR | 00795 |
| 2159622 | Caraballo Andino, Benjamin | HC#1 Box 4269 | | | Yabucoa | PR | 00767 |
| 2159512 | Caraballo Malave, Alfonso | HC#1 Box 4269 | | | Yabucoa | PR | 00797 |
| 2163203 | Cardona Merced, Victor Manuel | Calle 5 D-19 Urb Jaime C. Rodriguez | | | Yabucoa | PR | 00767 |
| 2163203 | Cardona Merced, Victor Manuel | Calle 5 D-19 Urb Jaime C. Rodriguez | | | Yabucoa | PR | 00767 |
| 2159769 | Carrasquillo Del Valle, Catalina | HC #5 Box 16900 | | | Yabucoa | PR | 00767 |
| 2164596 | Carrasquillo Quinones, Ernesto | Bario Aguacate Comuna | HC #2 Box 8758 | | Yabucoa | PR | 00767 |
| 2164596 | Carrasquillo Quinones, Ernesto | Bario Aguacate Comuna | HC #2 Box 8758 | | Yabucoa | PR | 00767 |
| 2153624 | CARRIL RIOS, ABAD | HC7 BOX 75012 | | | SAN SEBASTIAN | PR | 00685 |
| 2153624 | CARRIL RIOS, ABAD | HC7 BOX 75012 | | | SAN SEBASTIAN | PR | 00685 |
| 2158427 | Carrion Velazquez, Benita | HC 4 Box 6435 | | | Yabucoa | PR | 00767 |
| 2162854 | Castro Cintron, Luis Adrian | Calle Eucalipto I-22 | | | Caguas | PR | 00727 |
| 2164622 | Castro De Leon, Mariano | HC 2 Box 8596 | | | Yabucoa | PR | 00767-9300 |

Exhibit U
380th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2162839 | Castro DeLeon, Luis M. | HC#2 Box 8710 | | | Yabucoa | PR | 00767 |
| 2164967 | Castro Diaz, Josefa | P.O. Box 346 | | | Yabucoa | PR | 00767 |
| 2161164 | Castro Marte, Fermin | HC #2 Box 8310 | | | Yabucoa | PR | 00767 |
| 2160536 | Castro Rodriguez, Daniel | HC 20 Box 29064 | | | San Lorenzo | PR | 00754 |
| 2162447 | Castro, Efigenia | HC 12 Box 1300 | | | Humacao | PR | 00791 |
| 2162264 | Cintron Adorno, Nayda | HC 5 Box 4615 | | | Yabucoa | PR | 00767-9650 |
| 2163206 | Cintron Adorno, Nayda | HC 5 Box 4615 | | | Yabucoa | PR | 00767-9650 |
| 2162135 | Cintron Ayala, Jaidaliz | PMB 1203 PO Box 4956 | | | Caguas | PR | 00726 |
| 2158411 | Cintron Bernos, Victor Manuel | HC 05 Box 4993 | | | Yabucoa | PR | 00767 |
| 2164583 | Cintron Castro, Guadalupe | HC 2 Box 8597 | | | Yabucoa | PR | 00767 |
| 2159617 | Cintron Cintron, Raul | HC #2 Box 8458 | | | Yabucoa | PR | 00767 |
| 2159588 | Cintron Cruz, Wilfredo | PO Box 1465 | | | Yabucoa | PR | 00767 |
| 2158537 | Cintron Lozada, Angela | PO Box 2004 | | | Yabucoa | PR | 00767 |
| 2160588 | Cintron Medina, Eduardo | PO Box 876 | | | Yabucoa | PR | 00767 |
| 2160839 | Cintron Medina, Pedro | PO Box 876 | | | Yabucoa | PR | 00767 |
| 2159510 | Cintron Ortiz, Raul | HC#2 Box 8458 | | | Yabucoa | PR | 00767 |
| 2160448 | Cintron Santana, Hector Ramon | HC #5 Box 4605 | | | Yabucoa | PR | 00767 |
| 2160697 | Cintron Vega, Luis | HC #2 Box 8457 | | | Yabucoa | PR | 00767 |
| 2158678 | Cintron Velazquez, William E. | HC#4 Box 6411 | | | Yabucoa | PR | 00767 |
| 2158588 | Cintron, Luz Mercedes | HC #4 Box 6417 | | | Yabucoa | PR | 00767 |
| 2158780 | Cintron, Ramonita Berrios | HC-5 Box 4772 | | | Yabucoa | PR | 00767-9658 |
| 2158606 | Cirilo Medina, Dairy | Urb. Jaime C. Rodriguez | C-5-D-21 | | Yabucoa | PR | 00767 |
| 2159309 | Claudio Torres, Victor Manuel | HC#5 Box 5610 | | | Yabucoa | PR | 00767 |
| 2161161 | Claudio, Elias | Urb. Los Rosales C-2 E-33 | | | Humacao | PR | 00791 |
| 2165954 | Collazo Medina, Sandra | Urb-Villa Humacao | Calle 12 F-13 | | Humacao | PR | 00791 |
| 2155142 | Colon Andujar, Ismael | HC03 Box 12706 Jacaques | | | Juana DIaz | PR | 00795-9525 |
| 2155142 | Colon Andujar, Ismael | HC03 Box 12706 Jacaques | | | Juana DIaz | PR | 00795-9525 |
| 2154767 | Colon Colon, Edwin Antonio | HC04 Box 8196 | | | Juana Diaz | PR | 00795 |
| 2154767 | Colon Colon, Edwin Antonio | HC04 Box 8196 | | | Juana Diaz | PR | 00795 |
| 2154993 | Colon Crespo, Eduardo | Urbanizacion Villa Paraiso | 1366 Tacita | | Ponce | PR | 00728-3639 |
| 2154993 | Colon Crespo, Eduardo | Urbanizacion Villa Paraiso | 1366 Tacita | | Ponce | PR | 00728-3639 |
| 2160478 | Colon Diaz, Camren L. | Com. San Martin Calle #864-32 | | | Guayama | PR | 00784 |
| 2140921 | Colon Felez, Inge | Parcela Sabanetas | Calle 1 de Mayo #116 | | Ponce | PR | 00716 |
| 2140921 | Colon Felez, Inge | Parcela Sabanetas | Calle 1 de Mayo #116 | | Ponce | PR | 00716 |
| 2245655 | Colon Guzman, Otilio | Calle Zaraza BN-41 | Urb. Santa Juanita | | Bayamon | PR | 00956 |
| 2245655 | Colon Guzman, Otilio | Calle Zaraza BN-41 | Urb. Santa Juanita | | Bayamon | PR | 00956 |
| 2161779 | Colon Laboy, Alfonso | HC #5 Box 4806 | | | Yabucoa | PR | 00767 |
| 2161688 | Colon Laboy, Pablo | HC #5 Box 4806 | | | Yabucoa | PR | 00767 |
| 2161701 | Colon Lara, Miguel Angel | HC #2 Box 8462 | | | Yabucoa | PR | 00767 |
| 2162910 | Colon Maldonado, Luis E. | HC 4 Box 7320 | | | Yabucoa | PR | 00767-9524 |
| 2158888 | COLON MARQUEZ, DOLORES | CALLE ORQUIDEA # 843-57 | COM: MIRAMAR | | GUAYAMA | PR | 00784 |
| 2167387 | Colon Medina, Angel Luis | HC #5 Box 5978 | | | Yabucoa | PR | 00767 |
| 2160653 | Colon Montanez, Hilda R | 1810 N. Drake Ave Apt #2 | | | Chicago | IL | 60647 |
| 2160653 | Colon Montanez, Hilda R | 1810 N. Drake Ave Apt #2 | | | Chicago | IL | 60647 |
| 1762342 | COLON NEGRON, ESMERALDA | HC 2 BOX 9722 | | | JUANA DIAZ | PR | 00795 |
| 1762342 | COLON NEGRON, ESMERALDA | HC 2 BOX 9722 | | | JUANA DIAZ | PR | 00795 |

Exhibit U

380th Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2158421 | Colon Nieves, Angel Luis | HC #5 Box 5496 | | | Yabucoa | PR | 00767 |
| 2156180 | Colon Pena, Ramon Antonio | Urb Jardines de Guatemala | Calle # 3-C7 | | San Sebastian | PR | 00685 |
| 2161735 | Colon Pitre, Manuel | HC 2 Box 24923 | | | San Sebastian | PR | 00685 |
| 2161735 | Colon Pitre, Manuel | HC 2 Box 24923 | | | San Sebastian | PR | 00685 |
| 2155132 | Colon Rivera, Angel Luis | 886 Central | | | Mercedeta | PR | 00715-1310 |
| 2155132 | Colon Rivera, Angel Luis | 886 Central | | | Mercedeta | PR | 00715-1310 |
| 2159700 | Colon Rivera, Carmen R. | HC#5 Box 16902 | | | Yobucoa | PR | 00767 |
| 2142238 | Colon Rivera, Elba Iris | Llanos del Sur 280 Calle Pabona | | | Coto Laurel | PR | 00780-2818 |
| 2142238 | Colon Rivera, Elba Iris | Llanos del Sur 280 Calle Pabona | | | Coto Laurel | PR | 00780-2818 |
| 2161703 | Colon Santiago, Miguel Angel | HC #2 Box 8462 | | | Yabucoa | PR | 00767 |
| 2159450 | Colon Torres, Julio Damaso | RR-1 Box 6597 | | | Guayama | PR | 00784 |
| 2159346 | Colon Torres, Pedro | Calle 4 RR1 Bzn 6545 Cangana Box Cimmarrona | | | Guayama | PR | 00784-9606 |
| 2146413 | Colon Torres, Wilda | HC3 Box 9835 | | | Villalba | PR | 00766 |
| 2146413 | Colon Torres, Wilda | HC3 Box 9835 | | | Villalba | PR | 00766 |
| 2161439 | Colon Vazquez, Efrain | Bo. Catano Box 9072 | | | Humacao | PR | 00792 |
| 2154657 | Compos Martinez, Julio Cesar | Hc6 Box 6423 | | | Juana Diaz | PR | 00795-9769 |
| 2154657 | Compos Martinez, Julio Cesar | Hc6 Box 6423 | | | Juana Diaz | PR | 00795-9769 |
| 2160761 | Cordova Cruz, Herminio | HC12 Box 12905 | | | Humacao | PR | 00791-9647 |
| 2160349 | Cordova Cruz, Hermino | HC12 BOX 12905 | | | Humacao | PR | 00791-9647 |
| 2161137 | Cordova Cruz, Maria | PO Box 8257 | | | Humacao | PR | 00792 |
| 2154847 | Cornelius Millan, Marta M | Hc-02 Box 9736 | | | Juana Diaz | PR | 00795 |
| 2154847 | Cornelius Millan, Marta M | Hc-02 Box 9736 | | | Juana Diaz | PR | 00795 |
| 2164991 | Correa Acosta, Ismael | Reporto Areuale-calle 3 - Cosa 58 | | | Los Piedras | PR | 00771 |
| 2167168 | Correa Acosta, Julio C. | Bo Mariana 2  HC-01 Box 16934 | | | Humacao | PR | 00792 |
| 2160168 | Correa Correa, Andres | HC2 Box 8459 | | | Yabucoa | PR | 00767 |
| 2160954 | Correa Figueroa, Esmeraldo | P.O. Box 1976 | | | Yabucoa | PR | 00767 |
| 2160923 | Correa Figueroa, Miguel A | PO Box 1976 | | | Yabucoa | PR | 00767 |
| 2166388 | Correa Pagan, Victor C. | HC-5 47-32 | Parcelas Martorel Calle 27 | | Yabucoa | PR | 00767 |
| 2038400 | CORTES ORONA, LOURDES | 36 TORNASOL, MUNOZ RIVERA | | | GUAYNABO | PR | 00969 |
| 2038400 | CORTES ORONA, LOURDES | 36 TORNASOL, MUNOZ RIVERA | | | GUAYNABO | PR | 00969 |
| 2010495 | Cortes Orona, Lourdes | HC 7 BOX 70576 | | | SAN SEBASTIÁN | PR | 00685-7135 |
| 2010495 | Cortes Orona, Lourdes | HC 7 BOX 70576 | | | SAN SEBASTIÁN | PR | 00685-7135 |
| 2142368 | Costas, Eunice Rosario | Ana M. Rodriguez | Portales Del Monte #903 | | Coto Laurel | PR | 00780 |
| 2142368 | Costas, Eunice Rosario | Ana M. Rodriguez | Portales Del Monte #903 | | Coto Laurel | PR | 00780 |
| 2158674 | Crespo Arroyo, Maribel | HC #3 Box 12157 | | | Yabucoa | PR | 00767 |
| 112042 | CRESPO CRUZ, CANDIDO | BRISAS DE MARAVILLA M-50 | | | MERCEDITA | PR | 00715-2040 |
| 112042 | CRESPO CRUZ, CANDIDO | BRISAS DE MARAVILLA M-50 | | | MERCEDITA | PR | 00715-2040 |
| 2161674 | Crespo Rivera, Fred | 7 Calle Juan A. Molina | | | San Sebastian | PR | 00685 |
| 2161674 | Crespo Rivera, Fred | 7 Calle Juan A. Molina | | | San Sebastian | PR | 00685 |
| 2161377 | Cruz Carrior, Jose Antonio | HC 5 Box 4807 | | | Yabucoa | PR | 00767 |
| 2162195 | Cruz Colon, Jose | HC 2 Box 8159 | | | Yabucoa | PR | 00767 |
| 2162102 | Cruz Cordova, Juan | PO Box 8257 | | | Humacao | PR | 00791 |
| 2166093 | Cruz De Jesus, Elisa | PO Box 339 | Punta Santiago | | Humacao | PR | 00741-0339 |
| 2164577 | Cruz Diaz, Fermin | HC #2 Box 8215 | | | Yabucoa | PR | 00767 |
| 2164577 | Cruz Diaz, Fermin | HC #2 BOX 8215 | | | Yabucoa | PR | 00767 |
| 2161368 | Cruz Espinosa, Agustina | HC #1 Box 3357 | | | Yabucoa | PR | 00767 |

Exhibit U
380th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2161484 | Cruz Felix, Adalberto | HC 12 Box 12913 | | | Humacao | PR | 00791 |
| 2167313 | Cruz Felix, Benjamin | HC-12 Box 13174 | | | Humacao | PR | 00791-7413 |
| 2160897 | Cruz Felix, Braulio | HC 12 Box 13230 | | | Humacao | PR | 00791-9655 |
| 2161391 | Cruz Felix, Luis Angel | HC 12 Box 13170 | | | Humacao | PR | 00791-7413 |
| 2160965 | Cruz Gonzalez, Carmen | HC #1 Box 3342 | | | Yabucoa | PR | 00767-9617 |
| 2159688 | Cruz Inoztroza, Hilda M. | HC#5 Box 4872 | | | Yabucoa | PR | 00767 |
| 2162074 | CRUZ LOPEZ, DOMINGA | VILLAS DE BUENA VENTURA #97 | | | YABUCOA | PR | 00767 |
| 2160883 | Cruz Lopez, Luis | HC 4 Box 6430 | | | Yabucoa | PR | 00767 |
| 2164901 | Cruz Lozada, Martin | HC 12 Box 13315 | | | Humacao | PR | 00791-9657 |
| 2164901 | Cruz Lozada, Martin | HC 12 Box 13315 | | | Humacao | PR | 00791-9657 |
| 2161609 | Cruz Modezuma, Luis M. | HC 5 Box 4882 | | | Yabucoa | PR | 00767 |
| 2142723 | Cruz Oritz, Joan M. | Bo La Plena Calle Bella Vista E8 | | | Mercedita | PR | 00715 |
| 2142723 | Cruz Oritz, Joan M. | Bo La Plena Calle Bella Vista E8 | | | Mercedita | PR | 00715 |
| 2159159 | Cruz Ortiz, Ramon Luis | HC# 5 Box 5702 | | | Yabucoa | PR | 00767 |
| 2165030 | Cruz Poupart, Jose Antonio | HC 03 Box 6283 | | | Humacao | PR | 00791 |
| 2166200 | CRUZ QUINTERO, ISOLINA | URB REPARTO HORIZONTE | B 17 CALLE 4 | | YABUCOA | PR | 00767 |
| 978132 | CRUZ RODRIGUEZ, DAISY | HC 2 BOX 7586 | | | LAS PIEDRAS | PR | 00771 |
| 978132 | CRUZ RODRIGUEZ, DAISY | HC 2 BOX 7586 | | | LAS PIEDRAS | PR | 00771 |
| 2166451 | Cruz Rodriguez, Jorge L. | Calle G # 977-16 Com. San Martin | | | Guayama | PR | 00784 |
| 2166451 | Cruz Rodriguez, Jorge L. | Calle G # 977-16 Com. San Martin | | | Guayama | PR | 00784 |
| 2160586 | Cruz Saez, Caruelo | HC #2 Box 11489 | | | Humacao | PR | 00791 |
| 2143805 | Cruz Santiago, Iris Zoraida | Res: El Cemi Apt # 87 | | | Santa Isabel | PR | 00757 |
| 2143805 | Cruz Santiago, Iris Zoraida | Res: El Cemi Apt # 87 | | | Santa Isabel | PR | 00757 |
| 2159193 | Cruz Sepulveda, Juan P. | HC#3 Box 9446 | | | Yabucoa | PR | 00767 |
| 2161490 | Cruz Silva, Jose Manuel | HC 5 Box 4807 | | | Yabucoa | PR | 00767 |
| 2161395 | Cruz Telles, Jose A. | HC 12 Box 13159 | | | Humacao | PR | 00791 |
| 2161472 | Cruz Telles, Jose A. | HC 12 Box 13159 | | | Humacao | PR | 00791 |
| 2161585 | Cruz Tirado, Ruben | HC 2 Box 8574 | | | Yabucoa | PR | 00767 |
| 2165001 | Cruz Torres, Edwin Antonio | HC # 4 Box 6430 | | | Yabucoa | PR | 00767 |
| 2160257 | Cruz Torres, Evelyn | HC #4 Box 7222 | | | Yabucoa | PR | 00767 |
| 2159794 | Cruz Vazquez, Luis | Urb. Santa Elena Calle 10 B-5 | | | Yabucoa | PR | 00767 |
| 2167470 | Cruz Vazquez, Luis Manuel | HC #3 Box 12422 | | | Yabucoa | PR | 00767 |
| 2141610 | Cruz Vazquez, Ramberto | HC 07 Box 10237 | | | Juana Diaz | PR | 00795 |
| 2141610 | Cruz Vazquez, Ramberto | HC 07 Box 10237 | | | Juana Diaz | PR | 00795 |
| 2159452 | Cruz, Oscar | 1260 Webster Ave. Apt 1C | | | Bronx | NY | 10456 |
| 2159339 | Cruz, Regalada Roldan | HC#3 Box 12715 | | | Yabucoa | PR | 00767 |
| 2166269 | Cruz, Zenaida Ayala | HC 11 Box 11991 | | | Humacao | PR | 00791 |
| 2161699 | Cumba Cordova, Miguel A. | HC 12 Box 12906 | | | Humacao | PR | 00791 |
| 2161946 | Cumba Cordova, Miguel A. | HC 12 Box 12906 | | | Humacao | PR | 00791 |
| 2161709 | Cumba Cordova, Valentin | HC 12 Box 12816 | | | Humacao | PR | 00791 |
| 2166310 | Cumba Cruz, Rafael | PO BOX 8365 | | | Humacao | PR | 00792-8365 |
| 2155044 | Daboi Rodriguez, Juana | Calle Bella Vista D-23 | Brisos de Maradilla | | Mercedita | PR | 00715 |
| 2155044 | Daboi Rodriguez, Juana | Calle Bella Vista D-23 | Brisos de Maradilla | | Mercedita | PR | 00715 |
| 2160817 | Davila Morales, Rafael A | HC #4 Box 6603 | | | Yabucoa | PR | 00767 |
| 2158495 | Davila Ortiz, Samuel | HC-12 Box 13318 | | | Humaco | PR | 00791 |
| 2158313 | DAVILA RODRIGUEZ, ANDES | HC 12 BOX 13318 | | | HUMACAO | PR | 00791 |

Exhibit U
380th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2158545 | Davila Rodriguez, Elauterio | Urb. Villlas de Buena Ventura No.113 | | | Yabucoa | PR | 00767 |
| 2159385 | Davila Rodriguez, Francisca | HC 5 Box 4694 | | | Yabucoa | PR | 00767 |
| 2158684 | Davila Rodriguez, Josefina | HC 05-Box 4686 | | | Yabucoa | PR | 00767-9654 |
| 2160220 | Davila, Pedro | 1600 N Talman Apt #202 | | | Chicago | IL | 60647 |
| 2160327 | De Jesus Acevedo, Luis M. | HC #2 Box 8732 | | | Yabucoa | PR | 00767 |
| 2143822 | De Jesus Burgos, Lydia Esther | HC-01 Box 4648 | | | Juana Diaz | PR | 00795 |
| 2143822 | De Jesus Burgos, Lydia Esther | HC-01 Box 4648 | | | Juana Diaz | PR | 00795 |
| 2143375 | De Jesus, Felicita Correa | Parcelas Jauca #194 | | | Santa Isabel | PR | 00757 |
| 2143375 | De Jesus, Felicita Correa | Parcelas Jauca #194 | | | Santa Isabel | PR | 00757 |
| 2159148 | De Jesus, Ruben Lopez | RRI Buzon 6498 | | | Guayama | PR | 00784 |
| 2143873 | De Leon Molina, Francisco | HC-02 Box 6807 | | | Santa Isabel | PR | 00757 |
| 2143873 | De Leon Molina, Francisco | HC-02 Box 6807 | | | Santa Isabel | PR | 00757 |
| 2161727 | de Leon Velaquez, Angel L. | HC 06 Box 10804 | | | Yabucoa | PR | 00767 |
| 2158806 | De Leon, Juan Amil | HC#4 Box 6430 (170) | Barrio Ingenio Parcela | | Yabucoa | PR | 00767 |
| 2162822 | DeJesus Colon, Tibulcio | Casa #11 | Bariada Varsovia | | Yabucoa | PR | 00767 |
| 2162425 | Del Moral Cordoda, Julia M. | HC 2 Box 8176 | | | Yabucoa | PR | 00767-9588 |
| 2165158 | Del Valle Diaz, Domingo | HC # 5 Box 5067 | | | Yabucoa | PR | 00767 |
| 2158079 | Delgado Andino, Hector Alexis | Parcela Martarell | HC#5 Box 5021 | | Yabucoa | PR | 00767 |
| 2158831 | Delgado Davila, Jose Angel | HC#5 Box 4694 | | | Yabucoa | PR | 00767 |
| 2158403 | Delgado Davila, Miguel Angel | Iris B. Reyes | 114 Smith St, 2nd Floor | | New Britain | CT | 06053 |
| 2161476 | Delgado Feliciano, Jose Ramon | PO Box 1450 | | | Yabucoa | PR | 00767 |
| 2160673 | Delgado Fontanez, Daniel | HC #3 Box 12024 | | | Yabucoa | PR | 00767 |
| 2166508 | Delgado Gonzalez, Jose | Calle 11 B-3 Urb Jaime C Rodriguez | | | Yabucoa | PR | 00767 |
| 2158386 | Delgado Martinez, Pedro Luis | HC #5 Box 4694 | | | Yabucoa | PR | 00767 |
| 2161358 | Delgado Merced, Edwin Ramon | HC #2 Box 8477 | | | Yabucoa | PR | 00767 |
| 2160546 | Delgado Ortiz, Antonio | HC 1 Box 3336 | | | Yabucoa | PR | 00767 |
| 2159783 | Delgado Rodriguez, Anastacio | Urb. Jaime C. Rodriguez | C-11-T-8 | | Yabucoa | PR | 00767 |
| 2160881 | Delgado Santiago, Iris N. | Urb. Santa Elena | Calle 10-B5 | | Yabucoa | PR | 00767 |
| 2158827 | Delgado, Hipolito Ortiz | HC 30-31771 | | | San Lorenzo | PR | 00754 |
| 2159900 | Diaz Caceres , Mario | H C #6 Box 10356 | | | Yabucoa | PR | 00767 |
| 2158668 | Diaz Caceres, Paula | HC#6 Box 10350 | | | Yabucoa | PR | 00767 |
| 2158138 | Diaz Caceres, Rogelio | HC#6 Box 10350 | | | Yabucoa | PR | 00767 |
| 2161013 | Diaz Charriez, Hector Antonio | HC#1 Box 3096 | | | Yabucoa | PR | 00767 |
| 2161344 | Diaz Colon, Carmen M. | HC 02 Box 13452 | | | Humacao | PR | 00791 |
| 2162206 | Diaz Colon, Fidel | Calle 2 C5 Urb Jaime C Rodriguez | | | Yabucoa | PR | 00767 |
| 2159636 | Diaz Cruz, Francisco | Residencial Dr. Víctor Berríos | Edificio 5 Apartamento 39 | | Yabucoa | PR | 00767 |
| 2161751 | Diaz Cruz, Juan | HC 2 Box 8046 | | | Yabucoa | PR | 00767 |
| 2158481 | Diaz Davila, Hector Raul | HC# 5 Box 4686 | | | Yabucoa | PR | 00767 |
| 2166561 | Diaz Delgado, Eulogio | HC #5 Box 4660 | | | Yabucoa | PR | 00767 |
| 2158089 | Diaz Figueroa, Jose Antonio | HC-2 Box 8613 | | | Yabucoa | PR | 00767 |
| 2167411 | Diaz Figueroa, Luis R. | El Comandante Apts | Apt 10-6 | | San Juan | PR | 00924 |
| 2159501 | Diaz Franqui, Jose Antonio | HC#5 Box 5210 | | | Yabucoa | PR | 00767 |
| 2165751 | Diaz Garcia, Jose A. | HC#5 Box 4757 | | | Yabucoa | PR | 00767 |
| 2148827 | Diaz Guzman, Jose A. | Villa Soisal Edif B-3 Aputi 89 | | | San Sebastian | PR | 00685 |
| 2148827 | Diaz Guzman, Jose A. | Villa Soisal Edif B-3 Aputi 89 | | | San Sebastian | PR | 00685 |
| 2159167 | Diaz Lebron, Pedro | HC #2 Box 6949 | | | Las Predras | PR | 00771-9771 |

Exhibit U

380th Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2164581 | Diaz Lopez, Irma | HC11 Box 12082 | | | Humacao | PR | 00791 |
| 2161705 | Diaz Lopez, Israel | HC II Box 12080 | | | Humacao | PR | 00791-9402 |
| 2162527 | Diaz Lopez, Lorenzo | HC 11 Box 12227 | | | Humacao | PR | 00791 |
| 2161796 | Diaz Lopez, Rafael | HC11 Box 12082 | | | Humacao | PR | 00791 |
| 2161908 | Diaz Matos, Iraida | HC# 4 Box 6408 | | | Yabucoa | PR | 00767 |
| 2162872 | Diaz Perez, Abigail | HC04 Box 4230 | | | Humacao | PR | 00791-9445 |
| 2161771 | Diaz Sanchez, Daisy | HC 2 Box 8851 | | | Yabucoa | PR | 00767-9312 |
| 752342 | DIAZ SANTIAGO, SANTOS | COM. MIRAMAR CALLE AMAPOLA#514-55 | PTE JOBOS | | GUAYAMA | PR | 00784 |
| 2162177 | Diaz Vazquez, Francisco | RR1 Box 6449 | | | Guayama | PR | 00784 |
| 2162177 | Diaz Vazquez, Francisco | RR1 Box 6449 | | | Guayama | PR | 00784 |
| 2163293 | Domitry, Marcelino Correa | 67 Woodland St. | | | lawrence | MA | 01841 |
| 881856 | ECHEVARRIA ORTIZ, ANA L | CALLE FELIPE BONILLA # 3 | | | SALINAS | PR | 00751 |
| 2163221 | Echevarria, Jose O. | H-C 02-Box 7233 | | | Santa Isabel | PR | 00757-9759 |
| 2163221 | Echevarria, Jose O. | H-C 02-Box 7233 | | | Santa Isabel | PR | 00757-9759 |
| 2158763 | Escobar-Felix, Angel L | Com. Miramar | Carr 707 # 548-56 | | Guayama | PR | 00784 |
| 2154798 | Esther Rodriguez, Rosa | HC04 Box 7346 Com Ajuilita Calleorea II 178 | | | Juana Diaz | PR | 00795 |
| 2154798 | Esther Rodriguez, Rosa | HC04 Box 7346 Com Ajuilita Calleorea II 178 | | | Juana Diaz | PR | 00795 |
| 2167150 | Estrada Rivera, Amparo | H C 3 BOX 9564 | | | Yabucoa | PR | 00767 |
| 2167166 | Estrada Rivera, Amparo | HC 3 Box 9564 | | | Yabucoa | PR | 00767 |
| 2165533 | Estrada Rivera, Maria E. | 15 CALLE ARCEA | | | LAS PIEDRAS | PR | 00771-3451 |
| 2162156 | Estrada Suarez, Eldin | HC 1 4983 | | | Salinas | PR | 00751 |
| 2153017 | Feliciano De Jesus, Ada E. | Urb. Llanos c/2 E-ID | | | Santa Isabel | PR | 00757 |
| 2153017 | Feliciano De Jesus, Ada E. | Urb. Llanos c/2 E-ID | | | Santa Isabel | PR | 00757 |
| 2162104 | Feliciano Ramos, Jorge | PO Box 1306 | | | Yabucoa | PR | 00767 |
| 2165426 | Felix Berrios, Maria | Residencial Santa Elena | Calle 7 Apt D-3 | | Yabucoa | PR | 00767 |
| 2164632 | Felix Berrios, Pedro J. | PO Box # 793 | | | West Springfield | MA | 01090 |
| 2159834 | Felix Cruet, Flora | Com Miramar Carr 707 | 548-56 | | Guayama | PR | 00784 |
| 2165439 | Felix Figueroa, Juan B | HC1 Box 3041 | | | Yabucoa | PR | 00767 |
| 2167425 | Felix Figueroa, Miguel Angel | HC 5 Box 5156 | | | Yabucoa | PR | 00767 |
| 2164906 | Felix Morales, Teodoro | Hc 1 Box 3051 | | | Yabucoa | PR | 00767 |
| 2165461 | Felix Reyes, Luis | HC 6 Box 11307 | | | Yabucoa | PR | 00767 |
| 2164806 | Felix, Ramonita | HC #3 Box 9467 | | | Yabucoa | PR | 00767 |
| 2162244 | Figueroa Aponte, Pedro | HC 12 Box 12971 | | | Humacao | PR | 00791-7425 |
| 2143663 | Figueroa Janeiro, Suleyn | Central Mercedita Buzon # 876 | | | Ponce | PR | 00715 |
| 2143663 | Figueroa Janeiro, Suleyn | Central Mercedita Buzon # 876 | | | Ponce | PR | 00715 |
| 2162402 | Figueroa Lebron, Milagros | Parcelas Miramar Calle Girasol 760-53 | | | Guayama | PR | 00784 |
| 2154146 | Figueroa Pillot, Ivan | HC-3 Box 18172 | | | Coamo | PR | 00769 |
| 2154146 | Figueroa Pillot, Ivan | HC-3 Box 18172 | | | Coamo | PR | 00769 |
| 2158755 | Flores Diaz, Juana | HC#5 Box- 5009 | | | Yabucoa | PR | 00767 |
| 2160363 | Fonseca Cardona, Juan | HC 1 Box 3142 | | | Yabucoa | PR | 00767 |
| 2158686 | Fonseca Sanchez, Miguel Angel | Barrio Jocanas Sur | HC-5 Box 16712 | | Yabucoa | PR | 00767 |
| 943082 | Francisco Martinez Irizarry and/y Elba I. Ayala Rodriguez | P.O. Box 949 | | | San German | PR | 00683 |
| 943082 | Francisco Martinez Irizarry and/y Elba I. Ayala Rodriguez | P.O. Box 949 | | | San German | PR | 00683 |
| 2158315 | Fuente Rivera, Mario | HC#2 Box 8510 | | | Yabucoa | PR | 00767 |
| 2161816 | Fuentes Ortiz, Wanda | Urb Alturas de Terra linda #18 | | | Yabucoa | PR | 00767 |
| 2160319 | Fuentes Pinero, Luis | Luis Fuentes Pinero | HC 2 BOX 8748 | | Yabucoa | PR | 00767 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 8 of 28

Exhibit U

380th Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2143621 | Galarza Maldonado, Amy G. | HC.06 Box 4404 | | | Coto Laurel | PR | 00780 |
| 2143621 | Galarza Maldonado, Amy G. | HC.06 Box 4404 | | | Coto Laurel | PR | 00780 |
| 2154869 | Garcia Artenor, Efrain | 879 Central | | | Mercedita | PR | 00715-1310 |
| 2154869 | Garcia Artenor, Efrain | 879 Central | | | Mercedita | PR | 00715-1310 |
| 2154646 | Garcia Gomez, Manuel | HC-02 Box 9415 | | | Juana Diaz | PR | 00795 |
| 2154646 | Garcia Gomez, Manuel | HC-02 Box 9415 | | | Juana Diaz | PR | 00795 |
| 2143491 | Garcia Maldonado, Angel A. | HC-01 Box 6042 | | | Santa Isabel | PR | 00757 |
| 2143491 | Garcia Maldonado, Angel A. | HC-01 Box 6042 | | | Santa Isabel | PR | 00757 |
| 2162208 | Garcia Mestre, Cristobal | Urb Mendez B-7 | | | Yabucoa | PR | 00767 |
| 2159151 | Garcia Perez, Miguel Angel | 28 Greenlane Drive | | | Rosechester | NY | 14609 |
| 1970426 | Garcia Rivera, Aurora | 204 Calle Reina | | | Ponce | PR | 00730 |
| 1970426 | Garcia Rivera, Aurora | 204 Calle Reina | | | Ponce | PR | 00730 |
| 2165779 | Garcia Robledo, Luz M | HC 11 Box 12629 | | | Humacao | PR | 00791 |
| 2199697 | Garcia Zayas, Idalie | Urb River Garden C/Flor de Tatiana B3 BZN 18 | | | Canovanas | PR | 00729 |
| 2158626 | Garcia, Anibal Santiago | HC#5 Box 5630 | | | Yabucoa | PR | 00767 |
| 2159395 | Garcias Vazquez, Maria M. | 2152  Bo San Felipe Pelaly | | | Aguirre | PR | 00704 |
| 2165785 | Garzon, Angela | HC 5 Box 5156 | | | Yabucoa | PR | 00767 |
| 2141900 | Gaston Burgos, Leonor | 9067 Comunidad Serrano | | | Juana Diaz | PR | 00795 |
| 2141900 | Gaston Burgos, Leonor | 9067 Comunidad Serrano | | | Juana Diaz | PR | 00795 |
| 2154920 | Giron Millan, Fernando Luis | Hc-02 Box 9736 | | | Juana Diaz | PR | 00795 |
| 2154920 | Giron Millan, Fernando Luis | Hc-02 Box 9736 | | | Juana Diaz | PR | 00795 |
| 2144747 | Goicochea Perez, Mildred | HC01 Box 6214 | | | Santa Isabel | PR | 00757 |
| 2144747 | Goicochea Perez, Mildred | HC01 Box 6214 | | | Santa Isabel | PR | 00757 |
| 2144763 | Goicochea Perez, Mildred | HC01 Box 6214 | | | Santa Isabel | PR | 00757 |
| 2144763 | Goicochea Perez, Mildred | HC01 Box 6214 | | | Santa Isabel | PR | 00757 |
| 2164889 | Gomez Gomez, Germana | HC #5 Box 5379 | | | Yabucoa | PR | 00767 |
| 2165038 | Gomez Matos, Edgardo Antonio | Urb Jaime C. Rodriguez | K 22 Calle 4 | | Yabucoa | PR | 00767-3031 |
| 2158543 | Gomez Montanez, Joseph C. | HC#5 BOX - 4969 | | | Yabucoa | PR | 00767 |
| 2158610 | Gomez Vasquez, Angel Luis | Calle Luis Munoz Rivera 138 | | | Yabucoa | PR | 00791 |
| 2158148 | Gomez, Jesus Lozada | HC#5 Box 4967 | | | Yabucoa | PR | 00767 |
| 2154815 | Gonzalez Alvarez, Antonio | Parcelas Sabanetas | Calle 1ro De Mayo #62 | | Ponce | PR | 00716 |
| 2154815 | Gonzalez Alvarez, Antonio | Parcelas Sabanetas | Calle 1ro De Mayo #62 | | Ponce | PR | 00716 |
| 2164573 | Gonzalez Amaro, Jose Juan | HC #2 Box 8158 | | | Yabucoa | PR | 00767 |
| 2155393 | Gonzalez Aquino, Jose A. | HC 7 Box 76647 | | | San Sebastian | PR | 00685 |
| 2155393 | Gonzalez Aquino, Jose A. | HC 7 Box 76647 | | | San Sebastian | PR | 00685 |
| 2159360 | Gonzalez Ayala, Angel L | HC #5 Box 16,828 | | | Yabucoa | PR | 00767 |
| 2141973 | Gonzalez Cintron, Aniano | Parcelas Sabanetas Calle 1 Mayo #62 | | | Merceditas | PR | 00715 |
| 2141973 | Gonzalez Cintron, Aniano | Parcelas Sabanetas Calle 1 Mayo #62 | | | Merceditas | PR | 00715 |
| 2158602 | Gonzalez Cintron, Vidal | PO BOX 2004 | | | Yabucoa | PR | 00767 |
| 2143543 | Gonzalez Cruz, Jose Anibal | Apartado 561 | | | Santa Isabel | PR | 00757 |
| 2143543 | Gonzalez Cruz, Jose Anibal | Apartado 561 | | | Santa Isabel | PR | 00757 |
| 2160835 | Gonzalez Cruz, Orlando | Urb Verde Mar Diamante Dorado St. #841 | | | Punta Santiago | PR | 00741 |
| 2162220 | Gonzalez Cruz, Ramon A. | HC-02 Box 8794 | | | Juana Diaz | PR | 00795 |
| 2160938 | Gonzalez Cuadrado, Jose A. | H.C. #6 Box 11357 | | | Yabucoa | PR | 00767 |
| 2148823 | Gonzalez Martinez, Roberto | Residencial M. Cintron Edi I Apt 1 | | | Salinas | PR | 00751 |
| 2148823 | Gonzalez Martinez, Roberto | Residencial M. Cintron Edi I Apt 1 | | | Salinas | PR | 00751 |

## Exhibit U
### 380th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2161721 | Gonzalez Ramos, Miguel A. | H C 2 Box 8851 | | | Yabucoa | PR | 00767 |
| 2160460 | Gonzalez Rodriguez, Ramona | 4233 Fulton Park Way, Apt 128 | | | Cleveland | OH | 44144 |
| 2156008 | Gonzalez Rosado, Elena | Urb. Las Antillas D-13 | Calle Santo Domingo | | Salinas | PR | 00751 |
| 2156008 | Gonzalez Rosado, Elena | Urb. Las Antillas D-13 | Calle Santo Domingo | | Salinas | PR | 00751 |
| 2166275 | Gonzalez, Juan Jose | HC 04 Box 4936 | | | Humacao | PR | 00791 |
| 2166370 | Gonzalez, Juan Jose | HC 04 Box 4936 | | | Humacao | PR | 00791 |
| 2159796 | Gonzalez, Luis A. | H.C.O-1 Box 5022 | | | Salinas | PR | 00751 |
| 2143611 | Gonzalez, Normai | HC1 Box 4622 | | | Salinas | PR | 00751 |
| 2143611 | Gonzalez, Normai | HC1 Box 4622 | | | Salinas | PR | 00751 |
| 2164579 | Gonzalez, Rafael | P.O. Box 1792 | | | Yabucoa | PR | 00767 |
| 2166405 | Graciani Ramos, Simon | Com: Mi Ramon - Callo Jazimin - 646-50 | | | Guayama | PR | 00784 |
| 2166405 | Graciani Ramos, Simon | Com: Mi Ramon - Callo Jazimin - 646-50 | | | Guayama | PR | 00784 |
| 2144989 | Guadalupe Diaz, Dionisio | HC01 Box 4727 | | | Salinas | PR | 00751-9711 |
| 2144989 | Guadalupe Diaz, Dionisio | HC01 Box 4727 | | | Salinas | PR | 00751-9711 |
| 2162129 | Guasp Roman, Zaida | HC #5 Box 5890 | | | Yabucoa | PR | 00767 |
| 2141602 | Gutierrez Lebron, Luz D. | Urb. Altura del Alba | Calle Ataldecer 10518 | | Villalba | PR | 00766 |
| 2141602 | Gutierrez Lebron, Luz D. | Urb. Altura del Alba | Calle Ataldecer 10518 | | Villalba | PR | 00766 |
| 2166380 | Guzman Benitez, Linoshka | HC 11 Box 12541 | | | Humacao | PR | 00791 |
| 2161466 | Guzman Cuadrado, Xavier | HC-11 Box 12379 | | | Humacao | PR | 00791 |
| 2155060 | Guzman Rodriguez, Marcelino | HC 08 Box 235 Bo Marueno | | | Ponce | PR | 00731-9441 |
| 2155060 | Guzman Rodriguez, Marcelino | HC 08 Box 235 Bo Marueno | | | Ponce | PR | 00731-9441 |
| 2160819 | Guzman Silva, Elisamuel | HC-11 Box 12481 | | | Humacao | PR | 00791 |
| 2162131 | Guzman Silva, Luis A. | HC #11 Box 12651 | | | Humacao | PR | 00791 |
| 2155108 | Guzman Zambrana, Cosme | #211 La Cuarta Calle Principal | | | Mercedita | PR | 00715 |
| 2155108 | Guzman Zambrana, Cosme | #211 La Cuarta Calle Principal | | | Mercedita | PR | 00715 |
| 2159348 | Hernandez Amaro, Ermelinda | HC #4 Box  6415 | | | Yabucoa | PR | 00767 |
| 2143930 | Hernandez Aponte, Awilda | HC 04 Box 8093 | | | Juana Diaz | PR | 00795 |
| 2143930 | Hernandez Aponte, Awilda | HC 04 Box 8093 | | | Juana Diaz | PR | 00795 |
| 2159667 | Hernandez Rosario, Luis | Urb. Santa Elena | C-4 #22 | | Yabucoa | PR | 00767 |
| 2247843 | Hernandez, Alexis | 609 Calle Almendos | Urb. Los Colobos Park | | Carolina | PR | 00987 |
| 2247843 | Hernandez, Alexis | 609 Calle Almendos | Urb. Los Colobos Park | | Carolina | PR | 00987 |
| 2158555 | Herrera Alvarez, Erick Joel | HC#5 Box 5138 | | | Yabucoa | PR | 00767-9443 |
| 2158769 | Herrera Alvarez, Ivan N. | HC#5 Box 5138 | | | Yabucoa | PR | 00767-9443 |
| 2162848 | Herrera Morales, Antonio | PO Box 1488 | | | Yabucoa | PR | 00767-1488 |
| 2159896 | Herrera Rivera, Alejandro | H C 01- Box 4187 | | | Yabucoa | PR | 00767 |
| 2166357 | Herrera, Reimundo Scott | HC #1 Box 4237 | | | Yabucoa | PR | 00767 |
| 2162096 | Humphreys Dones, Roberto F. | HC 5 Box 4621 | | | Yabucoa | PR | 00767 |
| 2158305 | Humphreys, Jorge Francisco | Urb Villa C-4E4 Recreo | | | Yabucoa | PR | 00767 |
| 2161096 | Igartua Rivera, Felixa | HC #4 Box 6336 | | | Yabucoa | PR | 00767 |
| 2158065 | Inostroza, Luis Medina | C-A-30 | | | Yabucoa | PR | 00767 |
| 1993477 | Irizarry-Mercado, Luz Eneida | 114 Miguel Rivera Texidor | Est. Del Golf Club | | Ponce | PR | 00730 |
| 1993477 | Irizarry-Mercado, Luz Eneida | 114 Miguel Rivera Texidor | Est. Del Golf Club | | Ponce | PR | 00730 |
| 2160576 | Jaiman, Catalina | Calle Bade perez 230 este | | | Guayama | PR | 00784 |
| 2143246 | Jalvalle Ramos, Angel I. | HC 02 Box 3739 | | | Santa Isabel | PR | 00757 |
| 2143246 | Jalvalle Ramos, Angel I. | HC 02 Box 3739 | | | Santa Isabel | PR | 00757 |
| 2166202 | Jimenez Lugo, Carmen Gloria | HC-2 Box 6321 | | | Yabucoa | PR | 00767 |

Exhibit U

380th Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2162814 | Laboy Delgado, Virginia | Urb. Santa Maria | Calle San Martin #132 | | Yabucoa | PR | 00767 |
| 2142009 | Laboy Irizarry, Maricely | 1575 Ave. Munoz Rivera | PMB 393 | | Ponce | PR | 00717-0211 |
| 2142009 | Laboy Irizarry, Maricely | 1575 Ave. Munoz Rivera | PMB 393 | | Ponce | PR | 00717-0211 |
| 2158582 | Laboy Nieves, Anastacio | HC 04 Box-6476 | | | Yabucoa | PR | 00767 |
| 2165753 | Laboy Vazquez, Juan Antonio | HC 02 Box 11205 | | | Hunacao | PR | 00791 |
| 2160741 | LABOY, DOMINGA LEBRON | HC #5 BOX 4670 | | | YABUCOA | PR | 00767-9653 |
| 2159562 | LaCruz Inoztroza, Miguel | HC #5 Box 4889 | | | Yabucoa | PR | 00767 |
| 2142189 | Lamboy Lamboy, Jaime Luis | HC04 Box 22090 | | | Juana Diaz | PR | 00795 |
| 2142189 | Lamboy Lamboy, Jaime Luis | HC04 Box 22090 | | | Juana Diaz | PR | 00795 |
| 2148071 | Latorre Vega, Doyle | Urb El Calebrina Calle J-22 | | | San Sebastian | PR | 00685 |
| 2148071 | Latorre Vega, Doyle | Urb El Calebrina Calle J-22 | | | San Sebastian | PR | 00685 |
| 2159202 | Laureano , David  Sostre | Urb. Jaime C. Rodriguez Calle 2 B53 | | | Yabucoa | PR | 00767 |
| 2159378 | Laureano, Milagros Sostre | Apartado 1339 | | | Yabucoa | PR | 00767 |
| 2159378 | Laureano, Milagros Sostre | Calle 1 A-5 Urb. Jaime C. Rodriguez | | | Yabucoa | PR | 00767 |
| 2161088 | Lazu Santiago, Jesusa | HC 2 Box 8468 | | | Yabucoa | PR | 00767-9506 |
| 2159514 | Lazu Vazquez, Rafael | P.O. Box 1639 | | | Yabucoa | PR | 00767 |
| 2161076 | Lebron Andino, Rafael | 19-F-17 Urb Jaime C Rodriguez | | | Yabucoa | PR | 00767 |
| 2158897 | Lebron Neco, Gloria | Urb Jaime C. Rodriguez | C-6-H-3 | | Yabucoa | PR | 00767 |
| 2158188 | Lebron Neco, Jose Delores | C-6 H-3 Urb. Jaime C. Rodriguez | | | Yabucoa | PR | 00767 |
| 2166542 | Lebron Ortiz, Carmen R. | P.O. Box 278 | | | Yabucoa | PR | 00767 |
| 2154441 | Lebron Torres, Pablo R. | PO Box 1732 | | | San Sebastian | PR | 00685 |
| 2154441 | Lebron Torres, Pablo R. | PO Box 1732 | | | San Sebastian | PR | 00685 |
| 2158620 | Leo Vargas, Carmen | PO Box 301 | | | Yabucoa | PR | 00767 |
| 2143785 | Leon River, Glorivil | Villas del Porque C-5 | | | Juana Diaz | PR | 00795 |
| 2143785 | Leon River, Glorivil | Villas del Porque C-5 | | | Juana Diaz | PR | 00795 |
| 2159935 | Lopez Alvarez, Julio M | 118 Exchange S.T Apt. D. | | | Lawrence | MA | 01841 |
| 2164857 | Lopez Astacio, Juan Antonio | Carr 3 Km 791, Sector Pepita Lopez | | | Humacao | PR | 00791 |
| 2164857 | Lopez Astacio, Juan Antonio | HC 02 Buzon 11148 | | | Humacao | PR | 00791 |
| 2159945 | Lopez Camacho, Luis A | HC 03 Box 8987 | | | Guaynabo | PR | 00971-9735 |
| 2164637 | Lopez Collazo, Harry | PO Box 1547 | | | Yabucoa | PR | 00767 |
| 2163259 | Lopez Collazo, Marilyn | P.O. Box 1547 | | | Yabucoa | PR | 00767 |
| 2161068 | Lopez Cruz, Federico | PO Box 346 | | | Yabucoa | PR | 00767 |
| 2162204 | Lopez Cruz, Johnny | 150 Calle Tomas L Boyle Apt-19 | | | Humacao | PR | 00791-4370 |
| 2153614 | Lopez David, Miriam | 425 East 105th St Apt. 5B | | | New York | NY | 10029-5157 |
| 2153614 | Lopez David, Miriam | 425 East 105th St Apt. 5B | | | New York | NY | 10029-5157 |
| 2154954 | Lopez De Jesus, Jose Angel | Urb. Villa Madrid Calle 10 E-16 | | | Coamo | PR | 00769 |
| 2154954 | Lopez De Jesus, Jose Angel | Urb. Villa Madrid Calle 10 E-16 | | | Coamo | PR | 00769 |
| 2161328 | Lopez DeJesus, Valeriano | HC 12 Box 13200 | | | Humacao | PR | 00791-9654 |
| 2160258 | Lopez Diaz, Adalberto | HC #02 Box 7600 | | | Yabucoa | PR | 00767 |
| 2159226 | Lopez Huerta, Francisco | Bo Mosquito Pda 9 Buzon 2037 | | | Aguirre | PR | 00704 |
| 2159226 | Lopez Huerta, Francisco | Bo Mosquito Pda 9 Buzon 2037 | | | Aguirre | PR | 00704 |
| 2158596 | Lopez Laboy, Andres | PO BOX 1146 | | | Yabucoa | PR | 00767 |
| 2164950 | Lopez Laboy, Carmen E. | HC 4 Box 6419 | | | Yabucoa | PR | 00767 |
| 2164950 | Lopez Laboy, Carmen E. | HC 4 Box 6419 | | | Yabucoa | PR | 00767 |
| 2160973 | Lopez Laboy, Marta M. | HC 4 Box 6324 | | | Yabucoa | PR | 00767 |
| 2160147 | Lopez Laboy, Roberto | HC #3 Box 12933 | | | Yabucoa | PR | 00767 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 11 of 28

Exhibit U

380th Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2165747 | Lopez Laboy, Wilfredo | HC #4  Box 6419 | | | Yabucoa | PR | 00767 |
| 2166196 | Lopez Laboy, Wilfredo | HC-4 Box 6419 | | | Yabucoa | PR | 00767 |
| 2161775 | Lopez Lopez, Tomasa | HC 1 Box 4983 | | | Salinas | PR | 00751-9721 |
| 2161775 | Lopez Lopez, Tomasa | P.O. Box 991 | | | Salinas | PR | 00751 |
| 2154105 | Lopez Marrero, Luis A. | Montesoria II #216 Calle Manati | | | Aguirre | PR | 00704 |
| 2154105 | Lopez Marrero, Luis A. | Montesoria II #216 Calle Manati | | | Aguirre | PR | 00704 |
| 2147216 | Lopez Morales, Hilda E. | Evangelio Lopez Alvarado | PO Box 631 | | Salinas | PR | 00751 |
| 2147216 | Lopez Morales, Hilda E. | Evangelio Lopez Alvarado | PO Box 631 | | Salinas | PR | 00751 |
| 2161707 | Lopez Nieves, Doris Milagros | E-15 Calle 10 Villa Universitaria | | | Hualacao | PR | 00791 |
| 2160437 | Lopez Ocasio, Pedro | Urb. Verde del Mar Calle 26 #507 | | | Punta Santiago | PR | 00741 |
| 2160619 | Lopez Ortiz, Wilson | HC #11 Box 12550 | | | Humacao | PR | 00791 |
| 2145694 | Lopez Plaza, Miguel A | HC 02 Box 8800 | | | Juana Diaz | PR | 00795 |
| 2154891 | Lopez Roche, Julio | HC 03 Box 12055 | | | Juana Diaz | PR | 00795 |
| 2154891 | Lopez Roche, Julio | HC 03 Box 12055 | | | Juana Diaz | PR | 00795 |
| 2161781 | Lopez Rodriguez, Daniel | HC 11 Box 12637 | | | Humacao | PR | 00791 |
| 2161443 | Lopez Tolentino, Jose A. | PO Box 8081 | | | Humacao | PR | 00792-8081 |
| 2166563 | Lopez Vazquez, Francisco | HC-11 Box 12413 | | | Humacao | PR | 00791 |
| 2166514 | Lopez Vazquez, Julio | HC-11 Box 12615 | | | Humacao | PR | 00791 |
| 2166518 | Lopez Vazquez, Roberto | HC-11 Box 12610 | | | Humacao | PR | 00791 |
| 2166538 | Lopez Vazquez, Tomas | HC11 Box 12619 | | | Humacao | PR | 00791 |
| 2154557 | Lopez, Angel L | 4301 N Fairhill St | | | Philadelphia | PA | 19140 |
| 2154557 | Lopez, Angel L | 4301 N Fairhill St | | | Philadelphia | PA | 19140 |
| 2162191 | Lopez-Mora, Bethzaida C. | Bda. Singapur # 38-P.O. Box 1476 | | | Arroyo | PR | 00714 |
| 2160189 | Lozada Diaz, Elba  Dolores | Egidade la Asociacion de la Policia | 3723 Carr, Apt 310 | | San Juan | PR | 00926 |
| 2158749 | Lozada Medina, Ana | 164 Bonner St | | | Hartford | CT | 06106-3515 |
| 2160179 | Lozada Ortiz, Fernando | HC #6 BOX 10919 | | | Yalucoa | PR | 00767 |
| 2159294 | Lozada Ortiz, Jose Antonio | P.O. Box 1014 | | | Yabucoa | PR | 00767 |
| 2158574 | Lozada, Angela Cintron | P.O. Box 2004 | | | Yabucoa | PR | 00767 |
| 2160120 | Lozado Ortiz, Juan B. | HC #6 Box 10919 | | | Yabucoa | PR | 00767 |
| 2143418 | Lugo Ruberte, Miriam | Llanos del Sur 662 Los Claveles | | | Coto Laurel | PR | 00780 |
| 2143418 | Lugo Ruberte, Miriam | Llanos del Sur 662 Los Claveles | | | Coto Laurel | PR | 00780 |
| 2149143 | Luis Viera, Angel | HC-03 Box 17923 | | | Coamo | PR | 00769 |
| 2144327 | Luna Santiago, Julio Cesar | Cond Riberas del Bucana III Edf. 2410 Apt 453 | | | Ponce | PR | 00731 |
| 2165136 | Luzunaris Hernandez, Elias | HC 04 - Box 4671 | | | Humacao | PR | 00791 |
| 2165827 | Luzunaris Hernandez, Elias | HC 04 Box 4671 | | | Humacao | PR | 00791 |
| 2161794 | Maldonado Cruz, Teodosia | HC #4 Box 6430 | | | Yabucoa | PR | 00767 |
| 2161749 | Maldonado Cruz, Teodosia | HC #4 Box 6430 | | | Yabucoa | PR | 00767 |
| 2162254 | Maldonado Lopez, Sergio | HC #2 Box 8501 | | | Yabucoa | PR | 00767 |
| 2165140 | Maldonado, Luis | 16 Prichards St Apt 304 | | | Fitchburg | MA | 01420 |
| 2142442 | Maraquez Davila, Felicita | Bo Calzada #108 | | | Ponce | PR | 00715 |
| 2142442 | Maraquez Davila, Felicita | Bo Calzada #108 | | | Ponce | PR | 00715 |
| 2147719 | Marin Ortiz Toro, Joseline | 66 Villa De La Esperanza | | | Juana Diaz | PR | 00795 |
| 2147719 | Marin Ortiz Toro, Joseline | 66 Villa De La Esperanza | | | Juana Diaz | PR | 00795 |
| 2165424 | Marquez Olmeda, Edna J. | Urb. Buena Ventura # 43 | | | Yabucoa | PR | 00767 |
| 2165576 | Marquez Olmeda, Rafael | HC #2 Box  8616 | | | Yabucoa | PR | 00767 |
| 2153679 | Marquez Santiago, Anibal | Cristino Figueroa #25 | | | Aguirre | PR | 00704 |

Exhibit U
380th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2153679 | Marquez Santiago, Anibal | Cristino Figueroa #25 | | | Aguirre | PR | 00704 |
| 1910594 | Marrero Cruz, Dora | HC 3 Box 20014 | | | Lajas | PR | 00667-9613 |
| 1910594 | Marrero Cruz, Dora | HC 3 Box 20014 | | | Lajas | PR | 00667-9613 |
| 2158741 | Marrero Herrera , Miguel Angel | HC5-Box 4962 | | | Yabucoa | PR | 00767 |
| 2165470 | Marte Figueroa, Maria N | HC02 Box 8123 | | | Yabucoa | PR | 00767-9586 |
| 2163069 | Marte Lazu, Adrian | HC 02 Box 8401 | | | Yabucoa | PR | 00767 |
| 2142045 | Martinez Alvarado, Andrea | HC 02 Box 8446 | | | Juana Diaz | PR | 00795 |
| 2142045 | Martinez Alvarado, Andrea | HC 02 Box 8446 | | | Juana Diaz | PR | 00795 |
| 2143238 | Martinez Antongiorgi, Jorge Luis | HC02 Box 8516 | | | Juana Diaz | PR | 00795 |
| 2143238 | Martinez Antongiorgi, Jorge Luis | HC02 Box 8516 | | | Juana Diaz | PR | 00795 |
| 2161228 | Martinez Burgos , Domingo | P.O. Box 1318 | | | Yabucoa | PR | 00767 |
| 2159076 | Martinez Burgos, Edilberto | Victor Berrios Edificio 8 Residencial | Apartamento 61 | | Yabucoa | PR | 00767 |
| 2160377 | Martinez Cruz, Jesus | HC #2 Box 8008 | | | Yabucoa | PR | 00767 |
| 2161488 | Martinez Figueroa, Alfredo | HC - 22 Box 7375 | | | Juncos | PR | 00777 |
| 2159440 | Martinez Laboy, Ana Gloria | HC 05 - Box 4983 | | | Yabucoa | PR | 00767 |
| 2142446 | Martinez Leon, Roberto | HC 02 Box 8832 | | | Juana Diaz | PR | 00795 |
| 2142446 | Martinez Leon, Roberto | HC 02 Box 8832 | | | Juana Diaz | PR | 00795 |
| 2167462 | Martinez Medina, Gladys | B22 Calle 1 | Urb Jaime C Rodriguez | | Yabucoa | PR | 00767 |
| 2164908 | Martinez Morales, Simon | HC # 1 Box 4592 | | | Yabucoa | PR | 00767 |
| 2160087 | Martinez Nieves, Jose  Juan | Residencial Victor Berrios | Edificio 8 Apartmento 61 | | Yabucoa | PR | 00767 |
| 2146885 | Martinez Padilla, Thelma | Calle Luis Munoz Rivera | 38 Coco Viejo | | Salinas | PR | 00751 |
| 2146885 | Martinez Padilla, Thelma | Calle Luis Munoz Rivera | 38 Coco Viejo | | Salinas | PR | 00751 |
| 2161189 | Martinez Pinto, Candido | PO Box 523 | | | Yabucoa | PR | 00767 |
| 1988875 | Martinez Plaza, Zenaida | 1903 Calle Lilly Urb. Flamboyanes | | | Ponce | PR | 00716-9114 |
| 1988875 | Martinez Plaza, Zenaida | 1903 Calle Lilly Urb. Flamboyanes | | | Ponce | PR | 00716-9114 |
| 2160743 | MARTINEZ RIVERA, VIVIAN | URB JAIME C | C-6 H.3 RODRIGUEZ | | YABUCOA | PR | 00767 |
| 2143771 | Martinez Vega, Judith | HC02 Box 3636 | | | Santa Isabel | PR | 00757 |
| 2143771 | Martinez Vega, Judith | HC02 Box 3636 | | | Santa Isabel | PR | 00757 |
| 2160038 | MARTINEZ, RUBEN | EXT COQIN CALLE PALOMA 37 | | | AGUIRE SALINAS | PR | 00704 |
| 2160038 | MARTINEZ, RUBEN | EXT COQIN CALLE PALOMA 37 | | | AGUIRE SALINAS | PR | 00704 |
| 2166550 | Medina Castro, Pedro L. | HC 03 Box 12165 | | | Yabucoa | PR | 00767 |
| 2165085 | Medina Castro, Victor | CalleTomas Mendez 18 | | | Yabucoa | PR | 00767 |
| 2140969 | Medina Colon, Eva | Urb Llanos del Sur 486 | Calle Jazmin | | Coto Laurel | PR | 00780-2835 |
| 2140969 | Medina Colon, Eva | Urb Llanos del Sur 486 | Calle Jazmin | | Coto Laurel | PR | 00780-2835 |
| 2159743 | Medina Eliza, Cecilio | HC#1 Box 4099 | | | Yabucoa | PR | 00767 |
| 2159122 | Medina Medina, Julio | HC5 Box 5740 | | | Yabucoa | PR | 00767 |
| 2158475 | Medina Padilla, Jesus Manuel | HC# 1 Box 4207 | | | Yabucoa | PR | 00767 |
| 2142364 | Medina Rodriguez, Yesenia | Parcelas Sabanetas | Calle 1ero Mayo | | Ponce | PR | 00716 |
| 2142364 | Medina Rodriguez, Yesenia | Parcelas Sabanetas | Calle 1ero Mayo | | Ponce | PR | 00716 |
| 2161470 | Medina Silva, Norma | HC #5 Box 4904 | | | Yabucoa | PR | 00767 |
| 2158778 | Mejias Rodriguez, Jose Manuel | Aptd. 114 | | | Yabucoa | PR | 00767 |
| 2161587 | Melendez Castro, Maria Esther | HC #1 Box 4257 | | | Yabucoa | PR | 00767-9603 |
| 2158729 | Melendez Castro, Susano | HC 01-4276 | | | Yabucoa | PR | 00767 |
| 2142019 | Melendez Sanchez, Rosa | Vallas Torres #68 | | | Mercedita | PR | 00715 |
| 2142019 | Melendez Sanchez, Rosa | Vallas Torres #68 | | | Mercedita | PR | 00715 |
| 2158202 | Mendoza Bruno, Wilfredo | Apartado 719 | | | Yabucoa | PR | 00767 |

Exhibit U
380th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2162835 | Mendoza Cruz, Angel L. | HC 11 Box 12090 | | | Humacao | PR | 00791 |
| 2161320 | Mendoza Cruz, David | HC 11 Box 12090 | | | Humacao | PR | 00791 |
| 2161320 | Mendoza Cruz, David | Sembrador de Cana | Autoridad de Tierra-Corporacion Azucarera | HC-11 Box 12090 | Humacao | PR | 00791 |
| 2158417 | Mendoza Torres, Jesus Manuel | HC #4 Box 6425 Barrio Ingenio | | | Yabucoa | PR | 00767 |
| 1090844 | MERCADO RIOS, SAMUEL | HC 7 BOX 75001 | | | SAN SEBASTIAN | PR | 00685 |
| 2160811 | Merced Vega, Carmen Socorro | HC #2 Box 8010 | | | Yabucoa | PR | 00767 |
| 2159021 | Mestre Ortiz, Domingo | HC2 Box 11239 | | | Humacao | PR | 00791 |
| 2159021 | Mestre Ortiz, Domingo | HC2 Box 11239 | | | Humacao | PR | 00791 |
| 2161625 | Mestre, Esteban | HC- 11 Box 12118 | | | Humacoa | PR | 00791 |
| 2160950 | Mestre, Marilyn Maldonado | HC-01 Box 16960 | | | Humacao | PR | 00791 |
| 2162477 | Millan Martinez, Maria | PO Box 1572 | | | Yabucoa | PR | 00767 |
| 2163212 | Millan Martinez, Maria M. | PO Box 1572 | | | Yabucoa | PR | 00767 |
| 2159060 | MOCTEZUMA APONTE, MARIA | HC#5 BOX 4745 | | | YABUCOA | PR | 00767 |
| 2165009 | Moctezuma Figueroa, Adalberto | HC # 4 Box 6332 | | | Yabucoa | PR | 00767 |
| 2166573 | Moctezuma Figueroa, Adalberto | HC#4 Box 6620 | | | Yabucoa | PR | 00767 |
| 2166378 | Moctezuma Figueroa, Jorge A. | Urb. El Calvavio Calle C #10 | | | Yabucoa | PR | 00767 |
| 2166569 | Moctezuma Figueroa, Norberto | #174 Calle San Lucas | | | Guayama | PR | 00784 |
| 1449643 | Molano Borras , Manuel | Urb. Cupey Gardens 0-15, Calle 12 | | | San Juan | PR | 00926 |
| 1449643 | Molano Borras , Manuel | Urb. Cupey Gardens 0-15, Calle 12 | | | San Juan | PR | 00926 |
| 2158977 | Molina Morales, Edwin Osualdo | HC#5 Box 4905 | | | Yabucoa | PR | 00767 |
| 2158914 | Molina, Cristobol Santiago | HC #2 Box 7911 | | | Yabucoa | PR | 00767 |
| 2144559 | Montalvo Malave, Juan | Barrio Jauca - Calle #2 - Buzon - 146 | | | Santa Isabel | PR | 00757 |
| 2144559 | Montalvo Malave, Juan | Barrio Jauca - Calle #2 - Buzon - 146 | | | Santa Isabel | PR | 00757 |
| 2159196 | Montalvo Rodriguez, Maria M. | HC#5 Box-4865 | | | Yabucoa | PR | 00767 |
| 2159196 | Montalvo Rodriguez, Maria M. | HC#5 Box-4865 | | | Yabucoa | PR | 00767 |
| 2161767 | Montanez Andino, Carlos | PO Box 1682 | | | Yabucoa | PR | 00767 |
| 2158511 | Montanez Berrios, Carmen Esther | HC #5 Box 4999 | | | Yabucoa | PR | 00767 |
| 2158568 | Montanez Berrios, Tomas | HC#5 -Box- 4999 | | | Yabucoa | PR | 00767 |
| 2163443 | Montanez Martinez, Elsa | Urb Mendez C-1 | | | Yabucoa | PR | 00767 |
| 2153078 | Montanez Navarro, Jose A. | PO Box 90 | | | Aguirre | PR | 00704 |
| 2153078 | Montanez Navarro, Jose A. | PO Box 90 | | | Aguirre | PR | 00704 |
| 2162668 | Montezuma Cruz, Maritza | HC #1 Box 3038 | | | Yabucoa | PR | 00767 |
| 2149257 | Montigo Vega, Luz Celenia | Urb. Laurel Sur 3033 Calle Reinita | | | Ponce | PR | 00780 |
| 2149257 | Montigo Vega, Luz Celenia | Urb. Laurel Sur 3033 Calle Reinita | | | Ponce | PR | 00780 |
| 2159278 | Morales Amaro, Carmen Maria | HC#5 Box 4905 | | | Yabucoa | PR | 00767 |
| 2158367 | Morales Amaro, Luis Roberto | RR-3 Box 11794 | | | Yabucoa | PR | 00767 |
| 2158473 | Morales Amaro, Perdo | HC#3 Box 12104 | | | Yabucoa | PR | 00767 |
| 2160891 | Morales Arroyo, Vitalina | H CH1 Box 4523 | Camino Nuevo | | Yabucoa | PR | 00767 |
| 2161759 | Morales Arroyo, Vitalina | HC #1 Box 4523 | Camino Nuevo | | Yabucoa | PR | 00767 |
| 2160226 | Morales Collazo, Carmelo | H C 2 Box 8456 | | | Yabucoa | PR | 00767-9506 |
| 2161179 | Morales Collazo, Jesus | HC#2 Box 8456 | | | Yabucoa | PR | 00767-9599 |
| 2160637 | Morales Collazo, Luis | HC #2 Box 8576 | | | Yabucoa | PR | 00767 |
| 2162021 | Morales Cruz, Ernesto | HC2 Box 8170 | | | Yabucoa | PR | 00767 |
| 2161894 | Morales Cruz, Jesus | HC 2 Box 8594 | | | Yabucoa | PR | 00767 |
| 2161222 | Morales Cruz, Milagros | HC 12 Box 13237 | | | Humacao | PR | 00791 |
| 2161627 | Morales Fernandez, Issac | HC # 1 Box 4535 | | | Yabucoa | PR | 00767 |

Exhibit U
380th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2143242 | Morales Marquez, Guillermo | PO Box 627 | | | Salinas | PR | 00751 |
| 2143242 | Morales Marquez, Guillermo | PO Box 627 | | | Salinas | PR | 00751 |
| 2161643 | Morales Montanez, Lydia E. | HC # 2 Box 8454 | | | Yabucoa | PR | 00767 |
| 2158650 | Morales Morales, Crescencio | HC-20- 10906 | | | Juncos | PR | 00777 |
| 2161052 | Morales Morales, Omar | HC#2 Box 8456 | | | Yabucoa | PR | 00767-9506 |
| 638507 | MORALES ORTIZ, DIONICIO | HC 3 BOX 12060 | | | YABUCOA | PR | 00767 |
| 2161629 | Morales Pagan, Benito | Bo. Camino Nuevo | Carr T. 901 P.O. Box 1532 | | Yabucoa | PR | 00767 |
| 2161711 | Morales Pagan, Edigberto | HC 01 Box 4092 Bo Camino Nuevo | | | Yabucoa | PR | 00767-4092 |
| 2160613 | Morales Perez, Crecensio | Crecensio Morales Perez | HC #2 Box 8455 | | Yabucoa | PR | 00767 |
| 2162106 | Morales Reyes, Elba | HC #4 Box 7302 | | | Yabucoa | PR | 00767 |
| 2158282 | Morales Reyes, Juan Sergio | HC02 Box 8456 | | | Yabucoa | PR | 00767 |
| 2158295 | Morales Reyes, Santiago | HC02 Box 8456 | | | Yabucoa | PR | 00767 |
| 2149140 | Morales Rodrigues, Onoyola | PO Box 1097 | | | Santa Isabel | PR | 00757 |
| 733096 | Morales Rodriguez, Onoyola | PO Box 1097 | | | Santa Isabel | PR | 00757 |
| 733096 | Morales Rodriguez, Onoyola | PO Box 1097 | | | Santa Isabel | PR | 00757 |
| 2161717 | Morales Sanchez, Juan Bautista | HC #4 Box 6423 | | | Yabucoa | PR | 00767 |
| 2158384 | Morales Sanchez, Juan R | HC 04 Box 7333 | | | Yabucca | PR | 00767 |
| 2160825 | Morales Sanchez, Leticia | HC #4 Box 6726 | | | Yabucoa | PR | 00767 |
| 2152761 | Morales Sanchez, Yanira Imar | Urb. Villa Cofresi # 61 Calle 3 | | | Salinas | PR | 00751-4009 |
| 2152761 | Morales Sanchez, Yanira Imar | Urb. Villa Cofresi # 61 Calle 3 | | | Salinas | PR | 00751-4009 |
| 2160952 | Morales Santiago, Cirilo | HC #2 Box 8456 | | | Yabucoa | PR | 00767-9506 |
| 2160876 | Morales Suliveros, Sofia M. | Bda: Santa Ana Calle B 264-9 | | | Guayama | PR | 00784 |
| 2158646 | Morales Vazquez, Carmen | C-6T-20 Urb. Jaime C. Rodriguez | | | Yabucoa | PR | 00767 |
| 2165046 | Morales, Alejandro Martinez | P.O. Box 1917 | | | Yabucoa | PR | 00767 |
| 2165046 | Morales, Alejandro Martinez | P.O. Box 1917 | | | Yabucoa | PR | 00767 |
| 2159187 | Morales, Angel Malave | Com. San Martin calle M-881 | Bzn 27 | | Guayama | PR | 00784 |
| 2158101 | Morales, Angel Reyes | HC-5 Box-16908 | | | Yabucoa | PR | 00767 |
| 2158110 | Morales, Digno Reyes | HC-5 Box 16603 | | | Yabucoa | PR | 00767 |
| 2150305 | Morales, Natividad Roman | Juana Pabon Rodriguez | Brisas de Maravilla | C/ Bella Vista D-23 | Mercedita | PR | 00715 |
| 2150305 | Morales, Natividad Roman | Juana Pabon Rodriguez | Brisas de Maravilla | C/ Bella Vista D-23 | Mercedita | PR | 00715 |
| 2158604 | Moran Coriano, Esther | C-4-D-23 Urb. Jaime C. Rodriguez | | | Yabucoa | PR | 00767 |
| 2158450 | MORAN ORTIZ, MARCELINO | URB JAIME RODRIGUEZ | C-2 G-27 | | YABUCOA | PR | 00767 |
| 2157973 | Moran Rivera, Wilma | C-4 K-8 Urb Jaime C. Rodriguez | | | Yabucoa | PR | 00767 |
| 2156320 | Muniz Batisto, Eliot | HC7 Box 76650 | | | San Sebastian | PR | 00685 |
| 2156320 | Muniz Batisto, Eliot | HC7 Box 76650 | | | San Sebastian | PR | 00685 |
| 2153132 | Muniz Carril, Miguel A. | 4414 Ave. Arcadio Estrada | | | San Sebastian | PR | 00685 |
| 2153132 | Muniz Carril, Miguel A. | 4414 Ave. Arcadio Estrada | | | San Sebastian | PR | 00685 |
| 2161259 | Muniz Rodriguez, Israel | HC 02 Box 5505 | | | Penuelas | PR | 00624 |
| 2162007 | Munor Mojica, Carmelo | HC 4 Box 6394 | | | Yabucoa | PR | 00767 |
| 2164965 | Muñoz Castro, Wilfredo | HC 02 Box 7917 | | | Yabucoa | PR | 00767 |
| 2159191 | Munoz Majica, Hipolito | HC#4 Box 6444 | | | Yabucoa | PR | 00767 |
| 2161452 | Munoz Mojica, Jesus M. | HC #4 Box 6408 | | | Yabucoa | PR | 00767 |
| 2157993 | Munoz Mojica, Maximino | HC #4 Box 6408 | | | Yabucoa | PR | 00767 |
| 2159161 | Muriel, Eliezer Irizarry | HC #2 Box 8403 | | | Yabucca | PR | 00767 |
| 2160252 | Navarreto Marin, Daniel | PO Box 339 | | | Punta Santiago | PR | 00741 |
| 2167435 | Navarro Figueroa, Andres | HC #2 Box 8650 | | | Yabucoa | PR | 00767 |

Exhibit U

380th Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2158363 | Navarro Rodriguez, Evelio | Apartado 1364 | | | Yabucoa | PR | 00767 |
| 2159088 | Navarro Torres, Raul | Calle Orquidea 883-52 | | | Guayama | PR | 00784 |
| 2161641 | Negron Martinez, Lydia Rosa | H C 5 Box 4837 | | | Yabucoa | PR | 00767 |
| 2167429 | Negron Molina, Victor M. | Urb Colinos Verdes Calle 1 - R -12 | | | San Sebt | PR | 00685 |
| 2167429 | Negron Molina, Victor M. | Urb Colinos Verdes Calle 1 - R -12 | | | San Sebt | PR | 00685 |
| 2143714 | Negron Ortiz, Idriana | Calle Elias Barbosa #44 | | | Coto Laurel | PR | 00780 |
| 2143714 | Negron Ortiz, Idriana | Calle Elias Barbosa #44 | | | Coto Laurel | PR | 00780 |
| 2140867 | Negron Rodriguez, Jose | Parcelas Sabontas | Calle 1 de Mayo #115 | | Ponce | PR | 00716 |
| 2140867 | Negron Rodriguez, Jose | Parcelas Sabontas | Calle 1 de Mayo #115 | | Ponce | PR | 00716 |
| 2165795 | Negron Silva, Miguel A | HC 02 Box 11182 | | | Humacao | PR | 00791 |
| 2158696 | Neives, Mariano Laboy | HC#4 Box 6448 | Parcelas Ingenio | | Yabucoa | PR | 00767 |
| 2162246 | Nieves Ortiz, Aniceto | Urb Jardines Calle 1A-4 | | | Santa Isabel | PR | 00757 |
| 2161637 | Nieves Santana, Ramon | HC # 4 Box 6306 | | | Yabucoa | PR | 00767-9500 |
| 2161692 | Nieves Santana, Ramon | HC #04 Box 6306 | | | Yabucoa | PR | 00767-9500 |
| 2165759 | Nieves Serrano, Carmen Luz | HC #4 Box 6315 | | | Yabucoa | PR | 00767 |
| 2159484 | Nieves Serrano, Margarita | HC#4 Box 6315 | | | Yabucoa | PR | 00767 |
| 2165769 | Nieves Serrano, Miguel A. | HC 2 Box 8711 | | | Yabucoa | PR | 00767 |
| 2158491 | Nieves Serrano, Pedro Julio | HC#4 Box 6310 | | | Yabucoa | PR | 00767 |
| 2164924 | Nieves Serrano, Pedro Luis | HC 1 Box 2608 | | | Maunabo | PR | 00707 |
| 2161043 | Nieves Velazquez, Evangelia | HC #1 Box 4122 | | | Yabucoa | PR | 00767 |
| 2161043 | Nieves Velazquez, Evangelia | HC #1 Box 4122 | | | Yabucoa | PR | 00767 |
| 2166095 | Ocasio Rodriguez, Margarita | 405 Calle A, Bda. Santa Ana | | | Guayama | PR | 00784 |
| 2160856 | Ocasio Sanabria, Hector Rodrigo | P.O. Box 766 | | | Yabucoa | PR | 00767 |
| 2160538 | Oquendo Cruz, Esteban | HC 02 Box 19501 | | | Yabucoa | PR | 00767 |
| 2160145 | Oquendo Cruz, Esteban | HC 02 Box 19501 | | | Yabucoa | PR | 00767 |
| 2165781 | Orozco Monge, Santa | HC2 Box 8711 | | | Yabucoa | PR | 00767 |
| 2150080 | Ortiz Berrios, Marcelino | Barriada Santa Ana | Calle B 420 | | Guayama | PR | 00784 |
| 2150080 | Ortiz Berrios, Marcelino | Barriada Santa Ana | Calle B 420 | | Guayama | PR | 00784 |
| 2144664 | Ortiz Burgos, Petra M. | Box 652 | | | Santa Isabel | PR | 00757 |
| 2144664 | Ortiz Burgos, Petra M. | Box 652 | | | Santa Isabel | PR | 00757 |
| 2158331 | Ortiz Castro, Efrain | Barrio Playa Guayones | HC#2 Box 7927 | | Yabucoa | PR | 00767 |
| 2164812 | Ortiz Cruz, Ana M. | PO Box 606 | | | Yabucoa | PR | 00767 |
| 2162307 | Ortiz Diaz, Carmen L. | HC 4 Box 4819 | | | Humacao | PR | 00791-8946 |
| 2164820 | Ortiz Gonzalez, Luis R. | Calle Olivo | Urb Jardin Del Este #20 | | Naguabo | PR | 00718 |
| 2160302 | Ortiz Guzman, Pedro A. | 76 Radio St. | | | Rochester | NY | 14621 |
| 2158745 | Ortiz Medina, Nydia L. | Calle # 6D-12 | Urb. Jardines de Yabucoa | | Yabucoa | PR | 00767 |
| 2161787 | Ortiz Medina, Sixto | PO Box 1551 | | | Yabucoa | PR | 00767 |
| 2161054 | Ortiz Merced, Julio A. | HC #5 Box 4700 | | | Yabucoa | PR | 00767 |
| 2159706 | Ortiz Merced, Pedro Julio | HC #5 - Box 4693 | | | Yabucoa | PR | 00767 |
| 2162286 | Ortiz Montes, Gladys | HC 05 Box 4617 | | | Yabucoa | PR | 00767 |
| 2159929 | Ortiz Navarro, Maria | HC #4 Box 6461 | | | Yabucoa | PR | 00767 |
| 2159674 | Ortiz Ortiz, David | 380 W Jackson St. Lop 33 | | | Kissimmee | FL | 34741 |
| 2245450 | Ortiz Perez, Geraldo | Calle Olivia EP-10 | Santa Juanita | | Bayamon | PR | 00956 |
| 2245450 | Ortiz Perez, Geraldo | Calle Olivia EP-10 | Santa Juanita | | Bayamon | PR | 00956 |
| 2164767 | Ortiz Quintana, Miguel | HC 1 Box 3966 | | | Yabucoa | PR | 00767-9618 |
| 2157969 | Ortiz Ramos, Anastacio | Apartado 623 | | | Yabucoa | PR | 00767 |

Exhibit U

380th Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2159212 | Ortiz Ramos, Esteban | Aper 1059 | | | Yabucoa | PR | 00767 |
| 2159138 | Ortiz Ramos, Matilde | HC 05 Box 5702 | | | Yabucoa | PR | 00767 |
| 2166172 | Ortiz Rios, Carmen Iris | HC#1 Box 4280 | | | Yabucoa | PR | 00767 |
| 2162268 | Ortiz Rodriguez, Benancia | HC 1 Box 4311 | | | Yabucoa | PR | 00767 |
| 2162268 | Ortiz Rodriguez, Benancia | HC 1 Box 4311 | | | Yabucoa | PR | 00767 |
| 2159781 | Ortiz Rodriguez, Benancia | HC1 - Box 4311 | | | Yabucoa | PR | 00767 |
| 2161591 | Ortiz Rosa, Maria Del Carmen | PO Box 1890 | | | Yabucoa | PR | 00767 |
| 2160126 | Ortiz Ruiz, Victor | HC - 12 Box 129137 | | | Humacoa | PR | 00791-9647 |
| 2160293 | Ortiz Ruiz, Victor | HC-12 Box 129137 | | | Humacao | PR | 00791-9647 |
| 2160333 | Ortiz Ruiz, Victor | HC-12 Box 129137 | | | Humacoa | PR | 00791-9647 |
| 2150180 | Ortiz Ruperto, Ventura | H-C-7-Box 71601 | | | San Sebastian | PR | 00685 |
| 2150180 | Ortiz Ruperto, Ventura | H-C-7-Box 71601 | | | San Sebastian | PR | 00685 |
| 2166567 | Ortiz Santana, Epifania | Urb Santa Maria | Calle San Lucas 306 | | Yabucoa | PR | 00767 |
| 2161834 | Ortiz Santiago, Daisy | HC #5 Box 5538 | | | Yabucoa | PR | 00767 |
| 2162331 | Ortiz Santiago, Eddie | HC-2 P Box 7224 | | | Salinas | PR | 00751 |
| 2167466 | Ortiz Serrano, Angelina Margarita | HC # 3 Box 12043 | | | Yabucoa | PR | 00767 |
| 2158725 | Ortiz Solis, Juana | HC#1 Box 4051 | | | Yabucoa | PR | 00767 |
| 2143487 | Ortiz Sontos, Ramonita | HC - 04 Box 8135 | | | Juana Diaz | PR | 00795 |
| 2143487 | Ortiz Sontos, Ramonita | HC - 04 Box 8135 | | | Juana Diaz | PR | 00795 |
| 2160815 | Ortiz Surillo, Roberto | HC #2 Box 8589 | | | Yabucoa | PR | 00767 |
| 1355922 | ORTIZ TORRES, MARIA I | HC-7 BOX 4979 | | | JUANA DIAZ | PR | 00795 |
| 1355922 | ORTIZ TORRES, MARIA I | HC-7 BOX 4979 | | | JUANA DIAZ | PR | 00795 |
| 2160313 | Ortiz Vega, Jesus | HC #2 Box 7910 | | | Yaucoa | PR | 00767 |
| 2164979 | Ortiz Vega, Victor Ruben | HC # 2  Box 8160 | | | Yabucoa | PR | 00767 |
| 2162315 | Ortiz Velazquez, Severiano | HC 4 Box 4819 | | | Humacao | PR | 00791 |
| 2165003 | Ortiz Vicente, Rosa | Buzon RRI 6568 | Bario Cimarrona | | Guayama | PR | 00784 |
| 2159552 | Ortiz, Aida Luz | HC #5 Box 4693 | | | Yabucoa | PR | 00767 |
| 2158507 | Ortiz, Gilberto Figueroa | Villas De Buena Ventuia Calle Agueybona 233 | | | Yabucoa | PR | 00767 |
| 2145788 | Ortiz, Madeline Rivera | HC03 Box 12632 | | | Juana Diaz | PR | 00795 |
| 2145788 | Ortiz, Madeline Rivera | HC03 Box 12632 | | | Juana Diaz | PR | 00795 |
| 2162122 | Ortiz, Paula | HC 5 Box 4913 | | | Yabucoa | PR | 00767 |
| 2159690 | Pabon Ortiz, Benjamin | HC#4 Box 6461 | | | Yabucoa | PR | 00767 |
| 2161131 | Padilla Cintron, Hilda | HC 04 Box 6397 | | | Yabucoa | PR | 00767 |
| 2157999 | Padilla Cintron, Hilda | HC 4 Bzn 6336 | | | Yabucoa | PR | 00767 |
| 2162166 | Padilla Perez, Juan | HC 01 Buzon 6330 | Playita Cortada Sector Islote | | Santa Isabel | PR | 00757 |
| 2149774 | Padilla Rivera, Hector M | Calle 1 #9 Bda Monserrate | | | Santa Isabel | PR | 00757 |
| 2149774 | Padilla Rivera, Hector M | Calle 1 #9 Bda Monserrate | | | Santa Isabel | PR | 00757 |
| 2149774 | Padilla Rivera, Hector M | Calle 1 #9 Bda Monserrate | | | Santa Isabel | PR | 00757 |
| 2146297 | Padilla Santiago, Jose A | Bo Coco Nuevo Luis Llorres Torres 284 | | | Salinas | PR | 00751 |
| 2146297 | Padilla Santiago, Jose A | Bo Coco Nuevo Luis Llorres Torres 284 | | | Salinas | PR | 00751 |
| 2158825 | Padillas Cintron, Efrain | HC#4 Box 6338 | | | Yabucoa | PR | 00767 |
| 2159376 | Penalbert Ramos, Jose  Luis | HC #3  Box  11966 | | | Yabucoa | PR | 00767 |
| 2158563 | Perez Castro, Jose | 1029 Hamilton St apt 1 | | | Allentown | PA | 18101 |
| 2166284 | Perez Francisco, Ayala | HC-2 Box 8616 | | | Yabucoa | PR | 00767 |
| 2144920 | Perez Jimenez, Nixa Janette | Bo. Vallas Torres #1 | | | Mercedita | PR | 00715 |
| 2144920 | Perez Jimenez, Nixa Janette | Bo. Vallas Torres #1 | | | Mercedita | PR | 00715 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 17 of 28

Exhibit U

380th Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2160417 | Perez Maestre, Antonio | HC 6 Box 17634 | | | San Sebastian | PR | 00685 |
| 2160417 | Perez Maestre, Antonio | HC 6 Box 17634 | | | San Sebastian | PR | 00685 |
| 2161129 | Perez Maestre, Israel | HC 6 Buzon 17684 | | | San Sebastian | PR | 00685 |
| 2161129 | Perez Maestre, Israel | HC 6 Buzon 17684 | | | San Sebastian | PR | 00685 |
| 2150199 | Perez Maestre, Juan | HC 6 Box 17679 | | | San Sebastian | PR | 00685 |
| 2150199 | Perez Maestre, Juan | HC 6 Box 17679 | | | San Sebastian | PR | 00685 |
| 2160572 | Perez Maestre, Juan | HC 6 Buzon 17684 | | | San Sebastian | PR | 00685 |
| 2160572 | Perez Maestre, Juan | HC 6 Buzon 17684 | | | San Sebastian | PR | 00685 |
| 1069819 | PEREZ MALDONADO, NERITZA | HC 01 BOX 3123 | | | ADJUNTAS | PR | 00601 |
| 1069819 | PEREZ MALDONADO, NERITZA | HC 01 BOX 3123 | | | ADJUNTAS | PR | 00601 |
| 2162319 | Perez Muniz, Ruben M. | Urb Jardines de Guatemala | Calle I Buzon G-5 | | San Sebastian | PR | 00685 |
| 2162230 | Perez, Ana Maria | HC 01 Buzon 6229 Playita Cordada | | | Santa Isabel | PR | 00757 |
| 2162230 | Perez, Ana Maria | HCD Buzon 6229 Playita Cordada | | | Santa Isabel | PR | 00757 |
| 2160089 | Perez, Jorpe | 67 Woodland St. | | | Lawrence | MA | 01841 |
| 2160089 | Perez, Jorpe | 67 Woodland St. | | | Lawrence | MA | 01841 |
| 2158920 | Perez, Jose Ayala | Parcelas Couno Vieja | Bo Aguacate | P.O. Box 1334 | Yabucoa | PR | 00767 |
| 2161316 | Pesante Rivas, Sixto | Sixto Pesante Rivas | Urb las leandras I-2 Calle 5 | | Humacao | PR | 00791 |
| 2159765 | Pica Amaro, Ruben | Box 493 | | | Aquirre | PR | 00704 |
| 2160130 | Pinto Aponte, Luis Manuel | P.O. Box 1896 | | | Yabucoa | PR | 00767 |
| 2160431 | Pinto Cruz, Luis A | HC-5 Box-4624 | | | Yabucoa | PR | 00767-9650 |
| 2160677 | Pinto Cruz, Luis Dolores | HC #3 Box 12024 | | | Yabucoa | PR | 00767 |
| 2160504 | Pinto Cruz, Migdalia | P.O Box 635 | | | Yabucoa | PR | 00767 |
| 2167333 | Pinto Jurado, Mariano | HC#1 Box 3178 | | | Yabucoa | PR | 00767 |
| 2145194 | Playa Velez, Aurora | P.O. Box 292 | | | Juana Diaz | PR | 00795 |
| 2145194 | Playa Velez, Aurora | P.O. Box 292 | | | Juana Diaz | PR | 00795 |
| 2154969 | Pons Ruiz, Orlando | A #2 Calle Principal La Cuarta | | | Mercedita | PR | 00715 |
| 2154969 | Pons Ruiz, Orlando | A #2 Calle Principal La Cuarta | | | Mercedita | PR | 00715 |
| 37803 | Quesada Miller, Ausberto Antonio | Urb Las Leandras | Calle 9 - 0 - 18 | | Humacao | PR | 00791 |
| 2166484 | Quintana Ayala, Bernaldo | HC#4 Box 6321 | | | Yabucoa | PR | 00767 |
| 2161678 | Quintana Cintron, Julia | PO Box 1024 | | | Yabucoa | PR | 00767 |
| 2162141 | Quintana Del Moral, Severiano | HC # 2 Box 8208 | | | Yabucoa | PR | 00769 |
| 2164912 | Quintana Diaz, Edwin E. | HC #2 Box 8072 Playa Guayama | | | Yabucoa | PR | 00767 |
| 2166466 | Quintana, Adrian | HC #2 Box 8179 | | | Yabucoa | PR | 00767 |
| 2161220 | Ramos Cruz, Hector | Villa Universitaria Calle 22 BF7 | | | Humacao | PR | 00791 |
| 2161220 | Ramos Cruz, Hector | Villa Universitaria Calle 22 BF7 | | | Humacao | PR | 00791 |
| 2160921 | Ramos Cruz, Hector | Villa Universitaria Calle BF-7 | | | Humacao | PR | 00791-4339 |
| 2158628 | Ramos Cruz, Luciano | HC#5 Box 4980 | | | Yabucoa | PR | 00767 |
| 2158628 | Ramos Cruz, Luciano | HC#5 Box 4980 | | | Yabucoa | PR | 00767 |
| 2153228 | Ramos David, Carmen Maria | Ext Santa Ana 3 Calle 3 # 141 Coco Nuevo | | | Salinas | PR | 00751 |
| 2153228 | Ramos David, Carmen Maria | Ext Santa Ana 3 Calle 3 # 141 Coco Nuevo | | | Salinas | PR | 00751 |
| 2160514 | Ramos Maldonado, Monserrate | HC-5 Box 5339 | | | Juana Diaz | PR | 00795 |
| 2158210 | Ramos Millan, Isabel Leticia | HC#5 Box 5186 | | | Yabucoa | PR | 00767 |
| 2161001 | Ramos Ortiz, Ramiro | P.O. Box 1915 | | | Yabucoa | PR | 00767 |
| 2149469 | Ramos Pitre, Anibal | RR1 Box 37758 | | | San Sebastian | PR | 00685 |
| 2165444 | Ramos Reyes, Carmen Julia | PO Box 1426 | | | Yabucoa | PR | 00767 |
| 2160522 | Ramos Reyes, Miguel Angel | HC #3 Box 11932 | | | Yabucoa | PR | 00767 |

Exhibit U

380th Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1175201 | RAMOS RIVERA, BRUNILDA | BOX 509 | | | AGUIRRE | PR | 00704 |
| 1175201 | RAMOS RIVERA, BRUNILDA | BOX 509 | | | AGUIRRE | PR | 00704 |
| 2161856 | Ramos Rivera, David Antonio | 29 Calle Jose Facundo Cintron | | | Yabucoa | PR | 00767 |
| 2159321 | Ramos Rodriguez, Pedro | P.O. Box 1775 | | | Yabucoa | PR | 00767 |
| 2162210 | Ramos Sanchez, Jorge | PO Box 1221 | | | Yabucoa | PR | 00767 |
| 2158654 | Ramos Sostre, Julia | HC#5 Box 5741 | | | Yabucoa | PR | 00767 |
| 2145591 | Rentas Criado, Alex Gabriel | Calle Amapola #101 | Urb. Vista Alegre | | Villalba | PR | 00766 |
| 2145591 | Rentas Criado, Alex Gabriel | Calle Amapola #101 | Urb. Vista Alegre | | Villalba | PR | 00766 |
| 2245236 | Reyes Carrasquillo, Eric O | Urb El Recreo | Calle Arturo Blanc B-8 | | Humacao | PR | 00791 |
| 2143530 | Reyes Colon, Israel | Sector Villa Cofresi H 32 Calle 1 | | | Salinas | PR | 00751 |
| 2164808 | Reyes Colon, Merquiades | HC 1 Box 16968 | | | Humacao | PR | 00791 |
| 2164810 | Reyes Colon, Merquiades | HC 1 Box 16968 | | | Humacao | PR | 00791 |
| 2162475 | Reyes Colon, Ramon | HC 2 Box 7324 | | | Yabucoa | PR | 00767 |
| 2144368 | Reyes De Jesus, Alba  I. | Urb. Alboracla Park, Calle Roble #56 | | | Santa Isabel | PR | 00757 |
| 2144368 | Reyes De Jesus, Alba  I. | Urb. Alboracla Park, Calle Roble #56 | | | Santa Isabel | PR | 00757 |
| 2155068 | Reyes Santiago, Jose Antonio | RRI Box 6359 | | | Guayomo | PR | 00784 |
| 2155068 | Reyes Santiago, Jose Antonio | RRI Box 6359 | | | Guayomo | PR | 00784 |
| 2155068 | Reyes Santiago, Jose Antonio | RRI Box 6359 | | | Guayomo | PR | 00784 |
| 2159767 | Reyes Velazquez, Pedro Celestino | HC 5 Box 5353 Himones | | | Yabucoa | PR | 00767 |
| 2158337 | Reyes, Ismael Bruno | HC  #4 Box 6435 | | | Yabucca | PR | 00767 |
| 2153268 | Reyes, Prudencio Amadeo | Nelson Martinez | HC 01 Box 4200 | | Salinas | PR | 00751 |
| 2153268 | Reyes, Prudencio Amadeo | Nelson Martinez | HC 01 Box 4200 | | Salinas | PR | 00751 |
| 2158467 | RIOS ORTIZ, JEXENIA | URB. PARQUE DE CANDELENO 130 CALLE CARACOL | | | HUMACAO | PR | 00791 |
| 2141848 | Rios Rosado, Luis A. | Central Mercedita | 868 Vigia | | Mercedita | PR | 00715-1306 |
| 2141848 | Rios Rosado, Luis A. | Central Mercedita | 868 Vigia | | Mercedita | PR | 00715-1306 |
| 2159268 | Rivas Malave, William | HC #2 Box 8875 | | | Yabucoa | PR | 00767 |
| 2166552 | Rivas Ruiz, Lorenzo Ramon | HC 5 Box 5548 | | | Yabucoa | PR | 00767 |
| 2158393 | RIVERA ALVAREZ, JUAN ANTONIO | APARTADO 1201 | | | YABUCCA | PR | 00767 |
| 2160355 | Rivera Aponte, Jose Antonio | HC #1 Box 3346 | | | Yabucoa | PR | 00767 |
| 2159383 | Rivera Burgos, Alberto | HC #2 Box 7566 | | | Yabucoa | PR | 00767 |
| 2159130 | Rivera Burgos, Carmen Dolores | HC#2 Box-7566 | | | Yabucoa | PR | 00767 |
| 2158572 | Rivera Burgos, Jose | HC-4 Box 6726 | | | Yabucoa | PR | 00767 |
| 2160915 | Rivera Burgos, Jose D | HC 02 Box 7576 | | | Yabucoa | PR | 00767-9575 |
| 2160389 | Rivera Burgos, Pedro | HC #4 Box 6726 | | | Yabucoa | PR | 00767 |
| 2160450 | Rivera Burgos, Rafael | HC-11 Box 12004 | | | Humacao | PR | 00791-9435 |
| 2144344 | Rivera Cintron, Luis Alfredo | HC-04 Box 7032 | | | Juana Diaz | PR | 00795 |
| 2142444 | Rivera Correa, Julio | PO Box 336813 | | | Ponce | PR | 00733-6813 |
| 2142444 | Rivera Correa, Julio | PO Box 336813 | | | Ponce | PR | 00733-6813 |
| 2164983 | Rivera Cruz, Hector | HC # 1 Box 3342 | | | Yabucoa | PR | 00767 |
| 2164971 | Rivera De Leon, Jose O | HC4 Box 40332 | | | Los Piedros | O | 00771 |
| 2158716 | Rivera Del Valle, Marcelino | Barrio Ingenio | HC #4 Box 6333 | | Yabucoa | PR | 00767-9321 |
| 2158405 | Rivera Diaz, Jose Antonio | HC01 Barrio Camiro Nucuo | Sector el Cuano | | Yabucoa | PR | 00767 |
| 2142296 | Rivera Fernandez, Heriberto | Urb Santa Rita III | 1611 Calle San Lucas | | Coto Laurel | PR | 00780 |
| 2142296 | Rivera Fernandez, Heriberto | Urb Santa Rita III | 1611 Calle San Lucas | | Coto Laurel | PR | 00780 |
| 2160681 | Rivera Figueroa, Hector Manuel | T-12- C11 Rodriguez | | | Yabucoa | PR | 00767 |
| 2140715 | Rivera Figueroa, Rafael | 801 Palmarejo Coto | | | Laurel | PR | 00780 |

Exhibit U
380th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2140715 | Rivera Figueroa, Rafael | 801 Palmarejo Coto | | | Laurel | PR | 00780 |
| 2162900 | Rivera Galarza, Jose U. | HC 2 Box 8050 | | | Yabucoa | PR | 00767 |
| 2164942 | Rivera Gomez, Francisco | HC5 Box 4850 | | | Yabucoa | PR | 00767 |
| 2165075 | Rivera Gonzalez, Benito | HC 12 Box 12888 | | | Humacao | PR | 00791 |
| 2159274 | Rivera Gonzalez, Juan E. | HC.2 Box 6368 | | | Adjuntas | PR | 00601 |
| 2164814 | Rivera Guevarra, David | HC 11 Box 126283 | | | Humacao | PR | 00791 |
| 2158164 | Rivera Infante, Juan Felix | HC#5 Box 5106 | | | Yabucoa | PR | 00767 |
| 2164938 | Rivera Laboy, Carmelo E. | Urb Mendez #27 | | | Yabucoa | PR | 00767 |
| 2154040 | Rivera Ledee, Manuel | Llanos del Suv el Las Flores | Buzon 58 | | Coto Laurel | PR | 00780 |
| 2154040 | Rivera Ledee, Manuel | Llanos del Suv el Las Flores | Buzon 58 | | Coto Laurel | PR | 00780 |
| 2142294 | Rivera Martinez, Ana | HC 02 Box 8482 | | | Juana Diaz | PR | 00795 |
| 2142294 | Rivera Martinez, Ana | HC 02 Box 8482 | | | Juana Diaz | PR | 00795 |
| 2150043 | Rivera Mejias, Manuel | Bda San Antonio Calle Ana De Jesus D-26 | | | Coamo | PR | 00769 |
| 2150043 | Rivera Mejias, Manuel | Bda San Antonio Calle Ana De Jesus D-26 | | | Coamo | PR | 00769 |
| 2162124 | Rivera Millan, Juan | 1453 N Winslowe Dr. | Apt. 103 | | Palatine | IL | 60074 |
| 2143549 | Rivera Millan, Ruben | Urb. Llanos del Sur | Calle Gardenia Buzon 382 | | Coto Laurel | PR | 00780 |
| 2143549 | Rivera Millan, Ruben | Urb. Llanos del Sur | Calle Gardenia Buzon 382 | | Coto Laurel | PR | 00780 |
| 2158339 | Rivera Moctezuma, Julio | HC#5 Box 4745 | | | Yabucoa | PR | 00767 |
| 2158272 | Rivera Moctezuma, Sergio | HC#5 Box 4745 | | | Yabucoa | PR | 00767 |
| 2162116 | Rivera Natal, Jose H. | 2111 N. Long Ave. | | | Chicago | IL | 60639 |
| 2162299 | Rivera Ocacio, Domingo | Calle Santa Teresita 403 | Urb Santa Maria | | Yabucoa | PR | 00767-3092 |
| 2158761 | Rivera Ortiz, Heriberto | Para Martorell | HC #5 Box 4822 | | Yabucoa | PR | 00767 |
| 2158216 | Rivera Ortiz, Juan Alberto | HC#5 Box 5955 | | | Yabucoa | PR | 00767 |
| 2160492 | Rivera Perez, Samuel | P.O. Box 904 | | | Penuelas | PR | 00624 |
| 2153539 | Rivera Pitre, Jose | PO Box 1165 | | | San Sebastian | PR | 00685 |
| 2153539 | Rivera Pitre, Jose | PO Box 1165 | | | San Sebastian | PR | 00685 |
| 2159594 | Rivera Ramos, Olga Maria | PO Box 1884 | | | Yabucoa | PR | 00767 |
| 2158672 | Rivera Ramos, Vinicio | Barrio Juan Martin Sector Central Roia | Box 4611 HC-5 4611 | | Yabucoa | PR | 00767 |
| 307204 | RIVERA RIVERA, MARTIN | PO BOX 228 | | | YABUCOA | PR | 00767 |
| 2162055 | Rivera Rodriguez, Enrique | Bda Santa Calle A Buzon 285 | | | Guayama | PR | 00784 |
| 2161441 | Rivera Rodriguez, Jose Rene | HC 5 Box 5971 | | | Yabucoa | PR | 00767 |
| 2164816 | Rivera Roldan, Darlene J. | PO Box 273 | | | Yabucoa | PR | 00767 |
| 2143291 | Rivera Rosario, Hector L. | P.O. Box 695 | | | Salinas | PR | 00751 |
| 2147311 | Rivera Rosario, Lydia | HC-2 Box 6906 | | | Santa Isabel | PR | 00757-9782 |
| 2147311 | Rivera Rosario, Lydia | HC-2 Box 6906 | | | Santa Isabel | PR | 00757-9782 |
| 2143789 | Rivera Torres, Herminio | Apartado 1638 | | | Santa Isabel | PR | 00757 |
| 2143789 | Rivera Torres, Herminio | Apartado 1638 | | | Santa Isabel | PR | 00757 |
| 2153618 | Rivera Vazquez, Juan Ramon | Box 214 | | | Aguirre | PR | 00704 |
| 2153618 | Rivera Vazquez, Juan Ramon | Box 214 | | | Aguirre | PR | 00704 |
| 2149132 | Rivera Vazquez, Maria E. | Hacienda Los Recreos | 202 Calle Alegria | | Guayama | PR | 00784 |
| 2149132 | Rivera Vazquez, Maria E. | Hacienda Los Recreos | 202 Calle Alegria | | Guayama | PR | 00784 |
| 2149523 | Rivera Vazquez, Wanda H | PO Box 221 | | | Salinas | PR | 00751 |
| 2149523 | Rivera Vazquez, Wanda H | PO Box 221 | | | Salinas | PR | 00751 |
| 2157607 | Rivera Vega, Jose Ramon | Casa 13 Calle 1 | Urb Santa Elena | | Yabucoa | PR | 00767 |
| 2159224 | Rivera, Esmeraldo | HC #5 - Box 4853 | | | Yabucoa | PR | 00767-9660 |
| 2159495 | Robledo Rivera, Hilda Luz | HC 12 Box 13209 | | | Hamacao | PR | 00791 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 20 of 28

Exhibit U

380th Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2153704 | Roche Dominguez, Ramon | P.O. Box 1754 | | | Juana Diaz | PR | 00795-1754 |
| 2153704 | Roche Dominguez, Ramon | P.O. Box 1754 | | | Juana Diaz | PR | 00795-1754 |
| 2159177 | Rodriguez , Enrique Montalvo | HC #5 - Box 4911 | | | Yabucoa | PR | 00767 |
| 2166376 | Rodriguez Alvarez, Agapito | 4 Fireside Ln | | | Pontiac | MI | 48340 |
| 2158487 | Rodriguez A'lvarez, Ana G. | 68 Luis Muniz Rivera | | | Yabucoa | PR | 00767 |
| 2163251 | Rodriguez Alvarez, Lucia | HC 4 Box 6888 | | | Yabucoa | PR | 00767 |
| 2158290 | Rodriguez Bermudez, Cristobal | HC#4 Box 6993 | | | Yabucoa | PR | 00767 |
| 2162339 | Rodriguez Bonilla, Jose A. | HC 37 Box 7764 | | | Guanica | PR | 00653 |
| 2145661 | Rodriguez Burgos, Edith | Parcela Guayabal, Calle #7, Casa 102-A | HC 05 Box 13538 | | Juana Diaz | PR | 00795 |
| 2145661 | Rodriguez Burgos, Edith | Parcela Guayabal, Calle #7, Casa 102-A | HC 05 Box 13538 | | Juana Diaz | PR | 00795 |
| 2164910 | Rodriguez Caceres, Hector R. | HC 6 Box 10370 | | | Yabucoa | PR | 00767 |
| 2158429 | Rodriguez Caceres, Hector Rene | HC 6 Box 10370 | | | Yabucoa | PR | 00767 |
| 1598199 | Rodriguez Caraballo, Doris | Reparto Sabanettas | Calle 5-D-11 | | Ponce | PR | 00716 |
| 1598199 | Rodriguez Caraballo, Doris | Reparto Sabanettas | Calle 5-D-11 | | Ponce | PR | 00716 |
| 2161676 | Rodriguez Carracero, Inocencio | HC 11 Box 12354 | | | Humacao | PR | 00791-9415 |
| 2164843 | Rodriguez Carradero, Angel | HC 11 Box 12354 | | | Humacao | PR | 00791 |
| 2164843 | Rodriguez Carradero, Angel | HC 11 Box 12354 | | | Humacao | PR | 00791 |
| 2158160 | Rodriguez Carrion, Bienvenido | HC#4 Box-6303 | | | Yabucoa | PR | 00767 |
| 2159056 | Rodriguez Carrion, Pedro | HC #4 Box 6303 | | | Yabucoa | PR | 00767 |
| 2161858 | Rodriguez Claudio, Amalia | 450 N Clinton Ave | | | Rochester | NY | 14605 |
| 2143679 | Rodriguez Colon, Delfina | Enlt. Monserrate C1#5 | | | Santa Isabel | PR | 00757 |
| 2143679 | Rodriguez Colon, Delfina | Enlt. Monserrate C1#5 | | | Santa Isabel | PR | 00757 |
| 2143679 | Rodriguez Colon, Delfina | P.O. Box 1097 | | | Santa Isabel | PR | 00757 |
| 2143679 | Rodriguez Colon, Delfina | P.O. Box 1097 | | | Santa Isabel | PR | 00757 |
| 2164997 | Rodriguez Delgado, Esteban | Lourdes Rodriguez Delgado | Apartado 1984 | | Yabucoa | PR | 00767 |
| 2158452 | Rodriguez Delgado, Jaime | Bamo Ingemio | HC #4 Box 6407 | | Yabucoa | PR | 00767 |
| 2162435 | Rodriguez Diaz, Santos | HC 2 Box 11790 | | | Humacoa | PR | 00791 |
| 2167359 | Rodriguez Echevaria, Angel L. | PO Box 312 | | | Yabucoa | PR | 00767 |
| 2159410 | Rodriguez Figueroa, Angel Luis | HC#5 Box 5628 | | | Yabucoa | PR | 00767-9683 |
| 2159116 | Rodriguez Flores, Jose A | HC#5 Box 5712 | | | Yabucoa | PR | 00767 |
| 2160359 | Rodriguez Garcia, Rafael | HC 3 Box 12069 | | | Yabucoa | PR | 00767 |
| 2143103 | Rodriguez Gonzales, Wilberto | Parcelas Jauca Calles #572 | | | Santa Isabel | PR | 00757 |
| 2143103 | Rodriguez Gonzales, Wilberto | Parcelas Jauca Calles #572 | | | Santa Isabel | PR | 00757 |
| 2158286 | Rodriguez Gonzalez, Raveon | HC#1 Box 4330 | | | Yabucoa | PR | 00767 |
| 2165446 | Rodriguez Laboy, Bienvenido | HC 04 Box 6476 | | | Yabucoa | PR | 00767 |
| 2143557 | Rodriguez Llull, Adelaida | Bo-Vallas Torres #1A | | | Ponce | PR | 00715 |
| 2143557 | Rodriguez Llull, Adelaida | Bo-Vallas Torres #1A | | | Ponce | PR | 00715 |
| 2143396 | Rodriguez Martinez, Jose Antonio | P.O. Box 3502-019 | | | Juana Diaz | PR | 00795 |
| 2143396 | Rodriguez Martinez, Jose Antonio | P.O. Box 3502-019 | | | Juana Diaz | PR | 00795 |
| 2159350 | Rodriguez Medina, Mariano | 3 Calle Corona | | | Yabucoa | PR | 00767 |
| 2141186 | Rodriguez Millan, Mervin | HC 02 Box 8494 | | | Juana Diaz | PR | 00795 |
| 2141186 | Rodriguez Millan, Mervin | HC 02 Box 8494 | | | Juana Diaz | PR | 00795 |
| 2154747 | Rodriguez Monley, Jorge | 138 Hadley St | | | Springfield | MA | 01118 |
| 2154747 | Rodriguez Monley, Jorge | 138 Hadley St | | | Springfield | MA | 01118 |
| 2154747 | Rodriguez Monley, Jorge | Juana Pabon Rodriguez | Bella Vista D-23 Brisas de Marovilla | | Mercedita | PR | 00715 |
| 2154747 | Rodriguez Monley, Jorge | Juana Pabon Rodriguez | Bella Vista D-23 Brisas de Marovilla | | Mercedita | PR | 00715 |

Exhibit U
380th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2161312 | Rodriguez Munoz, Jimmy | Urb. Extension Villas De Buena Ventura | 553 Calle Esmeralda | | Yabucoa | PR | 00767 |
| 2149531 | Rodriguez Oliveraz, Lydia E. | Bo: Playita A: 82 | | | Salinas | PR | 00751 |
| 2149531 | Rodriguez Oliveraz, Lydia E. | Bo: Playita A: 82 | | | Salinas | PR | 00751 |
| 2157388 | Rodriguez Ortiz, Felix Ramon | HC-03 Box 13043 | | | Juana Diaz | PR | 00795 |
| 2157388 | Rodriguez Ortiz, Felix Ramon | HC-03 Box 13043 | | | Juana Diaz | PR | 00795 |
| 2154971 | Rodriguez Perez, Julio | Parcelaz Velazquez | HC 01 Box 6587 | | Santa Isabel | PR | 00757 |
| 2154971 | Rodriguez Perez, Julio | Parcelaz Velazquez | HC 01 Box 6587 | | Santa Isabel | PR | 00757 |
| 2140737 | Rodriguez Quinones, William | Calle San Francisco #2807 | | | Ponce | PR | 00717 |
| 2140737 | Rodriguez Quinones, William | Calle San Francisco #2807 | | | Ponce | PR | 00717 |
| 2158694 | Rodriguez Ramos, Juan Antonio | HC #5 Box 4974 | | | Yabucoa | PR | 00767 |
| 2161694 | Rodriguez Ramos, William | RR 1 Buzon 37312 | | | San Sebastian | PR | 00685 |
| 2161694 | Rodriguez Ramos, William | RR 1 Buzon 37312 | | | San Sebastian | PR | 00685 |
| 2160566 | Rodriguez Reyes, Vicenta | HC #5 Box  5967 | | | Yabucoa | PR | 00767-9404 |
| 2159987 | RODRIGUEZ RIVERA, AUREA | COMUNIDAD SAN MARTIN CH 86132 | | | GUAYAMA | PR | 00784 |
| 2158712 | Rodriguez Rivera, Edgar Antonio | HC#5 Box - 4974 | | | Yabucoa | PR | 00767 |
| 2162351 | Rodriguez Rivera, Guillermina | PO Box 935 | | | Villalba | PR | 00766 |
| 2158341 | Rodriguez Rivera, Jose Antonio | HC#5-Box 4979 | | | Yabucoa | PR | 00767 |
| 2158772 | Rodriguez Rivera, Rafael | Calle 6-L-16 | | | Yabucoa | PR | 00767 |
| 2157673 | Rodriguez Rodriguez, Pedro Jaime | HC5 Box 4933 | Barcera Martorell | | Yabucoa | PR | 00767 |
| 2161478 | Rodriguez Rodriguez, Rafael | PO Box 383 | | | Yabucoa | PR | 00767 |
| 2144894 | Rodriguez Santiago, Madeline | Apartado 603 | | | Santa Isabel | PR | 00757 |
| 2144894 | Rodriguez Santiago, Madeline | Apartado 603 | | | Santa Isabel | PR | 00757 |
| 2245053 | Rodriguez Sevilla, Carmelo | Calle Isla Nena AR-8 | Villa Rica | | Bayamon | PR | 00959 |
| 2245053 | Rodriguez Sevilla, Carmelo | Calle Isla Nena AR-8 | Villa Rica | | Bayamon | PR | 00959 |
| 2158814 | Rodriguez Tirado, Candido | HC#5 Box 4809 | | | Yabucoa | PR | 00767 |
| 2161364 | Rodriguez Torres, Marcial | HC-5 Box 5838 | | | Juana Diaz | PR | 00795 |
| 2141823 | Rodriguez Torres, Maria Luisa | H.C.02 Box 9951 | | | Juana Diaz | PR | 00795 |
| 2141823 | Rodriguez Torres, Maria Luisa | H.C.02 Box 9951 | | | Juana Diaz | PR | 00795 |
| 2140745 | Rodriguez Utsef, David | 186 Escarlata | | | Coto Laurel | PR | 00780 |
| 2140745 | Rodriguez Utsef, David | 186 Escarlata | | | Coto Laurel | PR | 00780 |
| 2158355 | RODRIGUEZ, ISMAEL NAVARRO | HC # 5 BOX 5532 | | | YABUCCA | PR | 00767 |
| 2167307 | Rodriguez, Otilio Del Valle | Po Box 1577 | | | Yabucoa | PR | 00767 |
| 2160177 | Rodriguez, William Diaz | HC #5 BOX 5146 | | | Yabucoa | PR | 00767 |
| 2160852 | Rohena Perez, Isaac | HC 21 Box 7849 | | | Juncos | PR | 00777 |
| 2160306 | Rohena Perez, Jose | P.O. Box 2051 | | | Juncos | PR | 00777-9739 |
| 2162445 | Rojas Vasquez, Felix | Calle 1 B-17 Urb Jaime C Rodriguez | | | Yabucoa | PR | 00767 |
| 2159222 | Roldan Cruz, Bruno | HC #3  Box 12714 | | | Yabucoa | PR | 00767 |
| 2161635 | Roldan Rivera, Andres | H C 03 Box 12683 | | | Yabucoa | PR | 00676-9779 |
| 2160323 | Roman Barreto, Israel | HC 2 Box 20766 | | | San Sebastian | PR | 00685 |
| 2160323 | Roman Barreto, Israel | HC 2 Box 20766 | | | San Sebastian | PR | 00685 |
| 2161122 | Roman Reyes, Isabel | 134 Bourdon Blvd | | | Woonsocket | RI | 02895 |
| 2149239 | Romero Rivera, Evelyn | Bo. Playita Buzon C-22 | | | Salinas | PR | 00751 |
| 2149239 | Romero Rivera, Evelyn | Bo. Playita Buzon C-22 | | | Salinas | PR | 00751 |
| 1857314 | Rosa Maysonet, Maria  D. | PO Box 119 | | | Lioza | PR | 00772 |
| 1857314 | Rosa Maysonet, Maria  D. | PO Box 119 | | | Lioza | PR | 00772 |
| 2161460 | Rosa Ramos, Ramon A. | HC 3 Box 95613 | | | Moca | PR | 00676 |

Exhibit U

380th Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2150139 | Rosa Serrano, Angel | H.C. 7 Box 76556 | | | San Sebastian | PR | 00685 |
| 2150139 | Rosa Serrano, Angel | H.C. 7 Box 76556 | | | San Sebastian | PR | 00685 |
| 2186975 | Rosado Colon, Alejandro | Bo. Mariana 1263 | | | Naguabo | PR | 00718 |
| 2144551 | Rosado Colon, Norma | PO Box 011, Suite 3502 | | | Juana Diaz | PR | 00795-0011 |
| 2144551 | Rosado Colon, Norma | PO Box 011, Suite 3502 | | | Juana Diaz | PR | 00795-0011 |
| 2166320 | Rosado Cruz , Jose | HC #02 Box 11152 | | | Humacao | PR | 00791 |
| 2160094 | Rosado Cruz, Gerardo | Bajada Santa Ana Calle B 320 - 07 | | | Guayama | PR | 00784 |
| 2160094 | Rosado Cruz, Gerardo | Bajada Santa Ana Calle B 320 - 07 | | | Guayama | PR | 00784 |
| 2165563 | Rosado Lozada, Roberto Ruben | HC 02 Box 11152 | | | Humacao | PR | 00791 |
| 2158457 | Rosado Vazquez, Jesus | C-1-08 Urb jaime Rodriguez | | | Yabucoa | PR | 00767 |
| 2165419 | Rosario Sanchez, Rafael | Urb Mende D 50 | | | Yabucoa | PR | 00767 |
| 2164899 | Ruiz Cordova, Gilberto | HC 12 Box 129133 | | | Humacao | PR | 00791 |
| 2159682 | Ruiz Cuadrado, Rafael | HC#5 Box 5493 | | | Yabucoa | PR | 00767 |
| 2164653 | Ruiz Cumba, Salvador F. | HC 12 Box 129133 | | | Humacao | PR | 00791 |
| 2159568 | Ruiz De Jesus, Domingo | HC#2 Box 8580 | | | Yabucoa | PR | 00767 |
| 2158200 | Ruiz De Jesus, Rafael | HC#6 Box 10256 | | | Yabucoa | PR | 00767-9721 |
| 2164755 | Ruiz Lamourt, Hector J | Urb Jardinos de Guatemala | Calle 5 Casa G-9 | | San Sebastian | PR | 00685 |
| 2162187 | Ruiz Mir, Cesar Luis | La Costa Garden Homes # 189 | Calle Drquidia E-9 | | Fajardo | PR | 00738 |
| 2146507 | Ruiz Ruiz, Emilia | HC-03 Box 15000 | | | Juana Diaz | PR | 00795 |
| 2146507 | Ruiz Ruiz, Emilia | HC-03 Box 15000 | | | Juana Diaz | PR | 00795 |
| 2162077 | Ruiz Sepulveda, Ramon Luis | HC5 Box 4642 | | | Yabucoa | PR | 00767 |
| 424513 | RUIZ SERRANO, RAMON | VILLA RITA | P2 CALLE 3 | | SAN SEBASTIAN | PR | 00685 |
| 2158278 | Ruiz, Benigno Calderon | HC #5 Box 4871 | | | Yabucoa | PR | 00767-9660 |
| 2155070 | Sachez Ayala, Benjamin | Hc - 2 Box 3636 | | | Santa Isabel | PR | 00757 |
| 2155070 | Sachez Ayala, Benjamin | Hc - 2 Box 3636 | | | Santa Isabel | PR | 00757 |
| 2162218 | Sanchez Aponte, Lady Z. | HC-02 Box 8794 | | | Juana Diaz | PR | 00795 |
| 2158993 | SANCHEZ APONTE, MARTA FELICITA | HC#5 BOX 16800 | | | YABUCOA | PR | 00767 |
| 2159572 | Sanchez Arroyo, Ramon | HC #5 Box 16900 | | | Yabucoa | PR | 00767 |
| 2159710 | Sanchez Arroyo, Santiago | HC#5 Box 16900 | | | Yabucoa | PR | 00767 |
| 2158810 | Sanchez Castro, Carmen Iris | HC#2 Box 7919 | | | Yabucoa | PR | 00767 |
| 1979974 | Sanchez Castro, Diana | Ext. Villa Buena Ventura #508 Calle Diamante | | | Yabucoa | PR | 00767 |
| 1979974 | Sanchez Castro, Diana | Ext. Villa Buena Ventura #508 Calle Diamante | | | Yabucoa | PR | 00767 |
| 2158347 | Sanchez Castro, Radames | HC#2 Box 7919 | | | Yabucoa | PR | 00767 |
| 2158327 | Sanchez Castro, Radaveies | HC#2 Box 7919 | | | Yabucoa | PR | 00767 |
| 2160751 | Sanchez Cruz, Roberto | HC2 Box 7916 | | | Yabucoa | PR | 00767 |
| 2159578 | Sanchez De Leon, Frederico | HC-01 Box 3348 | | | Yabucoa | PR | 00767 |
| 2159615 | Sanchez Delgado, Wlifredo | HC #5-Box 5017 | | | Yabucoa | PR | 00767 |
| 2162290 | Sanchez Diaz, Gloria Esther | PO Box 8623 | | | Humacao | PR | 00792-8623 |
| 2159236 | SANCHEZ GUZMAN, JULIO | HC #5 BOX 5887 | | | Yauco | PR | 00767-9699 |
| 2159204 | SANCHEZ LARA, DAVID | HC#5 BOX 16103 | | | YABUCOA | PR | 00767 |
| 2159599 | Sanchez Moctezuma, Carmen Neils | HC #5 Box 4948 | | | Yabucoa | PR | 00767-9662 |
| 2162110 | Sanchez Navarro, Jose | HC 20 Box 29323 | | | San Lorenzo | PR | 00754 |
| 2160864 | Sanchez Oquendo, Irma Consuelo | Urb Mendez # D-19 | | | Yabucoa | PR | 00767 |
| 2159620 | Sanchez Oquendo, Pedro  J | Apartado 385 | | | Yabucoa | PR | 00767 |
| 2158423 | Sanchez Ortiz, Miguel Angel | HC #5 Box 5150 | | | Yabucoa | PR | 00767 |
| 2158800 | Sanchez Pagan, Dionisia | HC-5 Box 5076 | | | Yabucoa | PR | 00767-9442 |

Exhibit U

380th Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2143311 | Sanchez Sanchez, Jorge | HC-04 Box 8282 | | | Juana Diaz | PR | 00795 |
| 2143311 | Sanchez Sanchez, Jorge | HC-04 Box 8282 | | | Juana Diaz | PR | 00795 |
| 2150220 | Sanchez Santiago, Amparo | A12 Calle 1 Repto Sabenetas | | | Ponce | PR | 00716 |
| 2150220 | Sanchez Santiago, Amparo | A12 Calle 1 Repto Sabenetas | | | Ponce | PR | 00716 |
| 2161623 | Sanchez Soto, Claudio | H C 4 Box 7301 | | | Yabucoa | PR | 00767 |
| 2160472 | Sanchez Soto, Dionicio | HC #4 Box 17292 | | | Yabucoa | PR | 00767 |
| 2158765 | Sanchez Soto, Julio | HC#2 Box 11900 | | | Humacao | PR | 00791 |
| 2164775 | Sanchez Surillo, Jose | HC 2 Box 8176 | | | Yabucoa | PR | 00767 |
| 2141928 | Sanchez Torres, Josefina | Parcelas Sabaneta call 4 | de Julio #21 | | Ponce | PR | 00716 |
| 2141928 | Sanchez Torres, Josefina | Parcelas Sabaneta call 4 | de Julio #21 | | Ponce | PR | 00716 |
| 2161715 | Sanchez, Jorge Ramos | PO Box 1221 | | | Yabucoa | PR | 00767 |
| 2140871 | Sanchez, Jose A. | Parcelas Sabanetas | 113 Calle 1 de Mayo | | Ponce | PR | 00716-4508 |
| 2140871 | Sanchez, Jose A. | Parcelas Sabanetas | 113 Calle 1 de Mayo | | Ponce | PR | 00716-4508 |
| 2166546 | Santana Camacho, Wilfredo | Urb Santa Maria Calle San Lucas 306 | | | Yabucoa | PR | 00767 |
| 2160617 | Santana Fonseca, Maria | HC #5 Box 16808 | | | Yabucoa | PR | 00767 |
| 2164718 | Santana Lozoa, Margarita | PO Box 261 | | | Yabucoa | PR | 00767 |
| 2164727 | Santana Lozoda, Margarita | PO Box 261 | | | Yabucoa | PR | 00767 |
| 2158576 | Santana Morales, Jose Angel | Jardines de Yabucoa 1186 Calle Grecia | | | Yabucoa | PR | 00767-3141 |
| 2159516 | Santana Santiago, Pedro Regalado | PO Box 2067 | | | Yabucoa | PR | 00767 |
| 2158433 | Santiago Andino, Edwin | Hc #5 Box 5648 | | | Yabucoa | PR | 00767 |
| 2153934 | Santiago Aponte, Orlando | Apt 423 | | | Aguirre | PR | 00704 |
| 2153934 | Santiago Aponte, Orlando | Apt 423 | | | Aguirre | PR | 00704 |
| 2159630 | Santiago Arroyo, Adalberto | Barrio Guayabota | HC #6 Box 10775 | | Yabucoa | PR | 00767 |
| 2161427 | Santiago Arroyo, Felix Carlos | HC #4 Box 6312 | | | Yabucoa | PR | 00767-9500 |
| 2146340 | Santiago Ayala, Desiree N. | #11A C/Santiago R. Palmer | | | Salinas | PR | 00751 |
| 2146340 | Santiago Ayala, Desiree N. | #11A C/Santiago R. Palmer | | | Salinas | PR | 00751 |
| 2143230 | Santiago Burgos, Rosario | HC 02 Box 3081 | | | Santa Isabel | PR | 00757 |
| 2143230 | Santiago Burgos, Rosario | HC 02 Box 3081 | | | Santa Isabel | PR | 00757 |
| 2142725 | Santiago Cruz, Cristhian Manuel | Bo La Plena Calle Bella Vista E-8 | | | Mercedita | PR | 00715 |
| 2142725 | Santiago Cruz, Cristhian Manuel | Bo La Plena Calle Bella Vista E-8 | | | Mercedita | PR | 00715 |
| 160054 | SANTIAGO CRUZ, EVELYN | HC #2 BOX 3603 | | | SANTA ISABEL | PR | 00757 |
| 160054 | SANTIAGO CRUZ, EVELYN | HC #2 BOX 3603 | | | SANTA ISABEL | PR | 00757 |
| 2157978 | Santiago Cruz, Ismael | HC#5 Box 5640 | | | Yabucoa | PR | 00767 |
| 2160874 | Santiago Cruz, Joaquin | HC #1 Box 4523 | Camino Nuevo | | Yabucoa | PR | 00767 |
| 2160560 | Santiago Cruz, Juan | HC #1 Box 3334 | | | Yabucoa | PR | 00767 |
| 2159272 | Santiago Cruz, Luciano | PO  Box  1125 | | | Yabucoa | PR | 00767-1125 |
| 2161025 | Santiago Cruz, Petra | Urb Santa Elena | C-10b5 | | Yabucoa | PR | 00767 |
| 2153523 | Santiago De Jesus, Confesor | Bo Coqui Calle 258 | | | Aguirre | PR | 00704 |
| 2153523 | Santiago De Jesus, Confesor | Bo Coqui Calle 258 | | | Aguirre | PR | 00704 |
| 2158634 | Santiago Garcia, Guillermo | C-4-K-13 Urb Jaime C.Rodriguez | | | Yabucoa | PR | 00767 |
| 2160482 | Santiago Gonzalez, Esteban | #7  Ave. Ricordo Serrano | | | San Sebastian | PR | 00685 |
| 2160482 | Santiago Gonzalez, Esteban | #7  Ave. Ricordo Serrano | | | San Sebastian | PR | 00685 |
| 178592 | SANTIAGO GONZALEZ, FRANCISCO | PO BOX 1064 | | | SANTA ISABEL | PR | 00757 |
| 178592 | SANTIAGO GONZALEZ, FRANCISCO | PO BOX 1064 | | | SANTA ISABEL | PR | 00757 |
| 2158533 | Santiago Laboy, David | C-2 B-52 Urb. Jaime C. Rodriguez | | | Yabucoa | PR | 00767 |
| 2165477 | Santiago Lebron, Guadalupe | Residencial Edif-1, Apt 4 | Victor Berrios | | Yabucoa | PR | 00767 |

Exhibit U

380th Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2160932 | Santiago Martinez, Cecilio | Parceles Sabaneta Calle Flores 92 | | | Ponce | PR | 00716 |
| 2144312 | Santiago Mateo, William O. | P.O. Box 1397 | | | Santa Isabel | PR | 00757 |
| 2144312 | Santiago Mateo, William O. | P.O. Box 1397 | | | Santa Isabel | PR | 00757 |
| 2159937 | Santiago Molina , Nilda | H C #2 Box 7911 | | | Yabucoa | PR | 00767 |
| 2159792 | Santiago Molina , Andres | #147 Calle Camino de la Colina | Urb. Estancias de Juncos | | Juncos | PR | 00777-9424 |
| 2160204 | Santiago Molina, Cristobal | HC #2 Box 7911 | | | Yabucoa | PR | 00767 |
| 2160827 | Santiago Molina, Jose Luis | HC 02 Box 7911 | | | Yabucoa | PR | 00767 |
| 2160768 | Santiago Molina, Nilda | HC #2 Box 7911 | | | Yabucoa | PR | 00767 |
| 2161011 | Santiago Morales, Marcos | HC #2 Box 8455 | | | Yabucoa | PR | 00767 |
| 2160611 | Santiago Morales, Sonia Ivette | HC #2 Box 8672 | | | Yabucoa | PR | 00767 |
| 2161423 | Santiago Muriel, Angel | HC #2 Box 8454 | | | Yabucoa | PR | 00767 |
| 2167443 | Santiago Navarro, Carmen Delia | HC #5 Box 4737 | | | Yabucoa | PR | 00767 |
| 2157980 | Santiago Ortiz, Pedro | HC #5 Box 5705 | | | Yabucoa | PR | 00767 |
| 2156813 | SANTIAGO RIOS, HECTOR | HC 6 BOX 12804 | | | SAN SEBASTIAN | PR | 00685 |
| 2156813 | SANTIAGO RIOS, HECTOR | HC 6 BOX 12804 | | | SAN SEBASTIAN | PR | 00685 |
| 2161326 | Santiago Rodriguez, Angel D. | HC #5 Box 5134 | | | Yabucoa | PR | 00767 |
| 2157955 | Santiago Rodriguez, Mario | Barrio Aguarate HC2-Box 8695 | Parcela Comuna | | Yabucoa | PR | 00767 |
| 2158833 | Santiago Sanchez, Pedro William | Bo Olimpo Calle G 545 | | | Guayama | PR | 00784 |
| 2159260 | Santiago Soto, Angel Luis | Urb. Jaime C. Rodriguez | C-1 B-54 | | Yabucoa | PR | 00767 |
| 2148800 | Santiago Valentin, Lucelenia | HC7 Box 76800 | | | San Sebastian | PR | 00685 |
| 2148800 | Santiago Valentin, Lucelenia | HC7 Box 76800 | | | San Sebastian | PR | 00685 |
| 2154862 | Santiago, Ruben | 877 Smith Street | | | Rochester | NY | 14606 |
| 2154862 | Santiago, Ruben | 877 Smith Street | | | Rochester | NY | 14606 |
| 2166565 | Santos Santiago, David R. | PO Box 1650 | | | Yabucoa | PR | 00767 |
| 2142964 | Segarra Maldonado, Elvira | HC-06 Box 4836 | | | Coto Laurel | PR | 00780 |
| 2142964 | Segarra Maldonado, Elvira | HC-06 Box 4836 | | | Coto Laurel | PR | 00780 |
| 2146921 | Segarra Negron, Ramonita | Com Serrano 9151 | | | Juana Diaz | PR | 00795 |
| 2146921 | Segarra Negron, Ramonita | Com Serrano 9151 | | | Juana Diaz | PR | 00795 |
| 2158335 | SEPULUEDA, EMILIO FLORES | HC # 5 BOX 5461 | | | YABUCCA | PR | 00767 |
| 2162441 | Sepulveda Medina, Pablo M. | HC 5 Box 5533 | | | Yabucoa | PR | 00767-9680 |
| 2166544 | Sepulveda Sepulveda, Benita | HC5 Box 5548 | | | Yabucoa | PR | 00767 |
| 2158415 | Sepulveda, Daniel Amaro | HC 64 Buzon 8038 | | | Patillas | PR | 00723 |
| 2160022 | Serrano Cruz, Hector | HC12 Box 12935 | | | Humacao | PR | 00791-7424 |
| 2158483 | Serrano, Victor Ramos | HC#5-Box 4768 | | | Yabucoa | PR | 00767 |
| 2226871 | Shirley Lopez, Vernon | PO Box 1436 | | | Lajas | PR | 00667 |
| 2226871 | Shirley Lopez, Vernon | PO Box 1436 | | | Lajas | PR | 00667 |
| 2162301 | Sierra Ortiz, Juan Jose | HC 04 - Box 4163 | | | Humacao | PR | 00791-9445 |
| 2164585 | Silva Cordero, Daniel | HC 1 Box 3093 | | | Yabucoa | PR | 00767 |
| 2160369 | Silva Rivera, Carmelo | Apartado 1333 | | | Yabucoa | PR | 00767 |
| 2161464 | Silva Rivera, Geraldo | HC 04 - Box - 5001 | | | Humacao | PR | 00767 |
| 2162216 | Silva Rivera, Wilfredo | PO Box 878 | | | Las Piedras | PR | 00771 |
| 2162295 | Solis Medina, Benito | HC #5 Box 16819 | | | Yabucoa | PR | 00767-9696 |
| 2161864 | Solis Muriel, Alcadia | HC # 2 Box 8402 | | | Yabucoa | PR | 00767 |
| 2158747 | Solis Torres, Jose  D | HC#5 Box 16811 | | | Yabucoa | PR | 00767 |
| 2159256 | Solis Torres, Luz Maria | HC #5 Box 5541 | | | Yabucoa | PR | 00767 |
| 2163239 | Soto Cruz, Ana Maria | HC #4 Box 6430 | | | Yabucoa | PR | 00767 |

Exhibit U

380th Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2160524 | Soto DeJesus, Luz S. | HC #2 Box 8008 | | | Yabucoa | PR | 00767 |
| 2159173 | Soto Laboy, Jorge Eduardo | HC 04 Box 6476 | | | Yabucoa | PR | 00767 |
| 2154963 | Soto Nieves, Andres | HC 7 Box 75473 | | | San Sebastian | PR | 00685 |
| 2154963 | Soto Nieves, Andres | HC 7 Box 75473 | | | San Sebastian | PR | 00685 |
| 2159808 | Soto Santiago, Carmen Socorno | Apartado 623 | | | Yabucoa | PR | 00767 |
| 2158439 | Soto Santiago, Pedro | C-4 K-15 Urb. Jaime C. Rodriguez | | | Yabucoa | PR | 00767 |
| 2158517 | Soto Santiago, Santos | HC#4 Box 6441 | | | Yabucoa | PR | 00767 |
| 2159292 | Soto Texidor, Raul | 896-20 - St. L - Com San Martin | | | Guayama | PR | 00784 |
| 602470 | SOTO TORRES, AGUSTIN | CALLE 1 - B 5 | URB COLINAS VERDES | | SAN SEBASTIAN | PR | 00685 |
| 602470 | SOTO TORRES, AGUSTIN | CALLE 1 - B 5 | URB COLINAS VERDES | | SAN SEBASTIAN | PR | 00685 |
| 2153472 | Soto Vazquez, Luis | Coco Viejo Calle Principal Buzon 4 | | | Salinas | PR | 00751 |
| 2153472 | Soto Vazquez, Luis | Coco Viejo Calle Principal Buzon 4 | | | Salinas | PR | 00751 |
| 2160671 | Sustache DeLeon, Jose | HC 01 Box 4030 | | | Yabucoa | PR | 00767 |
| 2161852 | Telles Castro, Ladislao | HC 12 Box 13314 | | | Humacao | PR | 00791-9610 |
| 2158718 | Tellez Morales, Quintin | Atts. de Terralinda 39 Calle Aleli | | | Yabucoa | PR | 00767 |
| 2161421 | Tirado Flecha, Gladys | HC 11 Box 12 | | | Humacao | PR | 00791 |
| 2160823 | Tirado Flecha, Miguel Angel | HC 11 Box 997 | | | Humacao | PR | 00791 |
| 2160709 | Tirado Fleela, Luis Enrique | HC11 Box 8 | | | Huaracao | PR | 00791 |
| 2165090 | Tirado Lopez, Guillermo | HC 11 Box 12698 | | | Humacao | PR | 00791 |
| 2161027 | Tirado Rivera, Francisco | HC #2 Box 8648 | | | Yabucoa | PR | 00767 |
| 1372786 | Tirado Santiago, Tomas | Bda Blondet C/ B #70 | | | Guayama | PR | 00784 |
| 2162063 | Tirado Vazquez, Norma Iris | PO Box 2073 | | | Yabucoa | PR | 00767-2073 |
| 2162912 | Tirado Villegas, Isrovet | HC 11 Box 12706 | | | Humacao | PR | 00791 |
| 2163254 | Tirado Villegas, Isrovet | HC 11 Box-12706 | | | Humacoa | PR | 00791 |
| 2162183 | Toro Rodriguez, Carmen Rosa | 875 Central Mercedita | | | Ponce | PR | 00715-1307 |
| 2162183 | Toro Rodriguez, Carmen Rosa | 875 Central Mercedita | | | Ponce | PR | 00715-1307 |
| 2162151 | Torres Aponte, Miguel Angel | HC 5 Box 4680 | | | Yabucoa | PR | 00767 |
| 2162143 | Torres Castro, Jesusa | HC # 2 Box 8311 | | | Yabucoa | PR | 00767 |
| 2161769 | Torres Cruz, Florencia | HC #1 Box 3336 | | | Yabucoa | PR | 00767 |
| 2160152 | Torres Cruz, Florencia | HC#1 Box 3336 | | | Yabucoa | PR | 00767-9617 |
| 2144727 | Torres Cruz, Lizzette | HC-01 Box 4512 | | | Juana Diaz | PR | 00795 |
| 2144727 | Torres Cruz, Lizzette | HC-01 Box 4512 | | | Juana Diaz | PR | 00795 |
| 2144745 | Torres Cruz, Wilda | HC-01 Box 4492 | | | Juana Diaz | PR | 00795 |
| 2144745 | Torres Cruz, Wilda | HC-01 Box 4492 | | | Juana Diaz | PR | 00795 |
| 2143751 | Torres DeJesus, Nora Idia | HC2 Box 3696 | | | Santa Isabel | PR | 00757 |
| 2143751 | Torres DeJesus, Nora Idia | HC2 Box 3696 | | | Santa Isabel | PR | 00757 |
| 2144002 | Torres Esmurrias, Martita | PO Box 1178 3502 | | | Juana Diaz | PR | 00795 |
| 2144002 | Torres Esmurrias, Martita | PO Box 1178 3502 | | | Juana Diaz | PR | 00795 |
| 2146364 | Torres Guadalupe, Ricardo | PO Box 1009 | | | Salinas | PR | 00751 |
| 2146364 | Torres Guadalupe, Ricardo | PO Box 1009 | | | Salinas | PR | 00751 |
| 2166496 | Torres Lebron, Luz N. | PO Box 762 | | | Yabucoa | PR | 00767 |
| 2166299 | Torres Lebron, Luz Nereida | PO Box 762 | | | Yabucoa | PR | 00767 |
| 2141979 | Torres Lopez, Olga Iris | HC04 Box 7418 | | | Juana Diaz | PR | 00795 |
| 2141979 | Torres Lopez, Olga Iris | HC04 Box 7418 | | | Juana Diaz | PR | 00795 |
| 2144204 | Torres Ortiz, Ramon | Baldorioti # 10 | | | Santa Isabel | PR | 00757 |
| 2160015 | Torres Ramos, Gladys Maria | HC #5 Box 5176 | | | Yabucoa | PR | 00767 |

Exhibit U

380th Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2158700 | Torres Rodriguez, Rey Alberto | HC-5 Box 4624 | | | Yabucoa | PR | 00767-9650 |
| 2159822 | Torres Rosa , Angel L. | Parcela Nueva Olimpo | 487 Calle Caimital | | Guayama | PR | 00784-4134 |
| 2150103 | Torres Serrano, Jose Anibal | Bo Mosquito Buzon 1259 | | | Aguirre | PR | 00704 |
| 2150103 | Torres Serrano, Jose Anibal | Bo Mosquito Buzon 1259 | | | Aguirre | PR | 00704 |
| 2158477 | Torres Torres, Francisco | HC #6 Box 10454 | | | Yabucoa | PR | 00767 |
| 2161050 | Torres Torres, Francisco | HC 6 Box 10454 | | | Yabucoa | PR | 00767 |
| 2167162 | Torres Torres, Rosendo | PO Box 1670 | | | Las Piedras | PR | 00771 |
| 2141688 | Torres Velez, Norma I. | Riberas del Bucana III | 2410 Apt #372 | | Ponce | PR | 00731 |
| 2141688 | Torres Velez, Norma I. | Riberas del Bucana III | 2410 Apt #372 | | Ponce | PR | 00731 |
| 2143313 | Torres, Catalino Estella | HC-02 Box 6915 | | | Santa Isabel | PR | 00757 |
| 2143313 | Torres, Catalino Estella | HC-02 Box 6915 | | | Santa Isabel | PR | 00757 |
| 2067087 | TORRES, LESLIE M | HC 1 BOX 12591 | | | PENUELAS | PR | 00624 |
| 2067087 | TORRES, LESLIE M | HC 1 BOX 12591 | | | PENUELAS | PR | 00624 |
| 2067087 | TORRES, LESLIE M | URB. BRISAS DE GUAYANES | 162 CALLE PRIMAVERA | | PENUELAS | PR | 00624 |
| 2067087 | TORRES, LESLIE M | URB. BRISAS DE GUAYANES | 162 CALLE PRIMAVERA | | PENUELAS | PR | 00624 |
| 266377 | TORRES, LESLIE M. | HC 1 BOX 12591 | | | PENUELAS | PR | 00624 |
| 266377 | TORRES, LESLIE M. | HC 1 BOX 12591 | | | PENUELAS | PR | 00624 |
| 266377 | TORRES, LESLIE M. | URB BRISAS DEL GUAYANES | 162 CALLE PRIMAVERA | | PENUELAS | PR | 00624-9716 |
| 266377 | TORRES, LESLIE M. | URB BRISAS DEL GUAYANES | 162 CALLE PRIMAVERA | | PENUELAS | PR | 00624-9716 |
| 266377 | TORRES, LESLIE M. | Urb. Brisas del Guayanes | 162 Calle Primavera | | Penuelas | PR | 00624 |
| 266377 | TORRES, LESLIE M. | Urb. Brisas del Guayanes | 162 Calle Primavera | | Penuelas | PR | 00624 |
| 2147518 | Torruella, Glorini | 583 Academy Ave. | | | Providence | RI | 02908 |
| 2147518 | Torruella, Glorini | 583 Academy Ave. | | | Providence | RI | 02908 |
| 2157350 | Valentin Pitre, Juan | HC5 Box 57047 | | | San Sebastian | PR | 00685 |
| 2157350 | Valentin Pitre, Juan | HC5 Box 57047 | | | San Sebastian | PR | 00685 |
| 2158984 | VALENTIN, EMERITA | 125 CALLE FATIMA | URB. LOS MONJITAS | | PONCE | PR | 00730 |
| 2162665 | Valle Sanchez, Angel Luis | C-23 Calle 4 Jardines De Yabucoa | | | Yabucoa | PR | 00767 |
| 2162108 | Valle Sanchez, Jose A. | PO Box 909 | | | Yabucoa | PR | 00767-0909 |
| 2142440 | Vargas Reyes, Silvia Felicita | Urb. La Rambla Calle San Judas #3012 | | | Ponce | PR | 00730 |
| 2142440 | Vargas Reyes, Silvia Felicita | Urb. La Rambla Calle San Judas #3012 | | | Ponce | PR | 00730 |
| 2158142 | Vazquez Cruz, Jose Manuel | HC 01 Box-4215 | | | Yabucoa | PR | 00767 |
| 2158753 | Vazquez Delgado, Jesus | HC5 Box 5025 | | | Yabucoa | PR | 00767 |
| 2166262 | Vazquez Ferrer, Antonio | Bda Santa Calle C 127 | | | Guayama | PR | 00784 |
| 2166262 | Vazquez Ferrer, Antonio | Bda Santa Calle C 127 | | | Guayama | PR | 00784 |
| 2162904 | Vazquez Ortiz, Luz Nereida | POB 622 | | | Humacao | PR | 00792 |
| 2158938 | Vazquez Rodriguez, Rita | HC 6 Box 11242 | | | Yabucoa | PR | 00767 |
| 267028 | VAZQUEZ SANTANA, LIDUVINA | HC 02 BOX 8804 | | | JUANA DIAZ | PR | 00795 |
| 2142257 | Vazquez Sierra, Benjamin | HC-01 Box 13859 | | | Coamo | PR | 00769 |
| 2142257 | Vazquez Sierra, Benjamin | HC-01 Box 13859 | | | Coamo | PR | 00769 |
| 2162896 | Vazquez Solis, Emeterio | HC # 2 Box 8180 | | | Yabucoa | PR | 00767 |
| 2153056 | Vazquez Torres, Arcilia | Box playa J.43 | | | Salinas | PR | 00751 |
| 2153056 | Vazquez Torres, Arcilia | Box playa J.43 | | | Salinas | PR | 00751 |
| 2158648 | Vazquez, Adalberto Correa | HC #5-Box 4728 | | | Yabucoa | PR | 00767 |
| 2161399 | Vazquez, Vicente | HC-5 Box 4690 | | | Yabucoa | PR | 00767 |
| 2167254 | Vega Collazo, Pablo | HC 03 Box 11074 | | | Juana Diaz | PR | 00795 |
| 2158180 | Vega Felix, Petra | HC#1 Box 4487 | | | Yubucoa | PR | 00767 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 27 of 28

Exhibit U

380th Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2161684 | Vega Rodriguez, Roberto | HC 12 Box 12850 | | | Humacao | PR | 00791-7415 |
| 2160550 | Vega Santiago, Juan N. | HC #2 Box 7922 | | | Yabucoa | PR | 00767 |
| 2161173 | Vega Santiago, Luz Maria | HC2 Box 7916 | | | Yabucoa | PR | 00767 |
| 2159586 | Vega Santiago, Maria  Minerva | HC 2 Box 7922 | | | Yabucoa | PR | 00767 |
| 2160929 | Vega Santiago, Maria Minerva | HC 2 Box 7922 | | | Yabucoa | PR | 00767 |
| 2162139 | Vega Torres, Raul | HC # 5 Box 5060 | | | Yabucoa | PR | 00767 |
| 2160234 | Velaz Arroyo, Luis | P.O. Box 1166 | | | San Sebastian | PR | 00685 |
| 2160234 | Velaz Arroyo, Luis | P.O. Box 1166 | | | San Sebastian | PR | 00685 |
| 2158632 | Velazquez Arroyo, Elba Luz | HC#4 Box 6322 | | | Yabucoa | PR | 00767 |
| 2158570 | Velazquez Arroyo, Elba Luz | HC#4 Box 6342 | | | Yabucoa | PR | 00767 |
| 2158192 | Velazquez Arroyo, Wigberto | HC #4 Box 6466 | | | Yabucoa | PR | 00767 |
| 2159526 | Velazquez, Clotilde | Urb Jaime C. Rodriguez | C-2 B26 | | Yabucoa | PR | 00767 |
| 2163020 | Velazquez, Sonia | HC-05 Box 4768 | | | Yabucoa | PR | 00767 |
| 2150246 | Velez Soto, Pedro Juan | HC8 Box 87750 | | | San Sebastian | PR | 00685 |
| 2150246 | Velez Soto, Pedro Juan | HC8 Box 87750 | | | San Sebastian | PR | 00685 |
| 2161429 | Velez Velez, Carminia | C-7 L-32 Urb. Jaime C. Rodriguez | | | Yabucoa | PR | 00767 |
| 2166193 | Viera Aponte, Jose Grabiel | HC5 Box 4838 | | | Yabucoa | PR | 00767 |
| 2159860 | Zambrana Maldonado, Ericca | Urb Los Reyes #66, Calle Altabon | | | Juana Diaz | PR | 00795-2863 |
| 2147736 | Zayas Vazquez, Efrain | HC5 Box 5448 | | | Juana Diaz | PR | 00795 |

**Exhibit V**

Exhibit V
381st Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2167976 | Abreu Vega, Bienvenido | HC 02 Box 8634 | | | Yabucoa | PR | 00767 |
| 2168141 | Acevedo Diaz, Felix | HC 3 Box 12106 | | | Yabucoa | PR | 00767 |
| 2204642 | Acevedo Rivera, Norma I | Calle 27 Blq 14 #5 Sabana Gardens | | | Carolina | PR | 00983 |
| 2203484 | Acevedo Santiago, Sonia A. | 6143 Black Filly Ln | | | Jacksonville | FL | 32234 |
| 2167931 | Acosta Diaz, Jose Juan | HC 11 Box 12541 | | | Humacao | PR | 00791-9422 |
| 2202453 | Acosta Oliveras, Nelson Luis | Parcelas Extension Punta Palmas | 312 Calle Gardenia | | Barceloneta | PR | 00617 |
| 2173083 | Acosta Soto, Karen | Calle K C-10 Urb. Mendez | | | Yabucoa | PR | 00767 |
| 2173083 | Acosta Soto, Karen | Calle K C-10 Urb. Mendez | | | Yabucoa | PR | 00767 |
| 2171031 | Acosta, Gladys | HC II Box 12417 | | | Humacao | PR | 00791 |
| 2201550 | Agosto Arroyo, Lee | 1394 Calle Manuel Texidor | | | San Juan | PR | 00921 |
| 2202077 | Agosto Atanasio, Jose R. | PO Box 9266 | | | Bayamon | PR | 00960 |
| 2189430 | AGOSTO CRUZ, ELENA | PO BOX 1529 | | | YABUCOA | PR | 00707 |
| 2193490 | Aguirre Del Valle, Rosa M | Urb. Villa Rosa 1 Calle 1 C4 | | | Guayama | PR | 00784 |
| 2201247 | Alegria Cordero, Melvin Rafael | Calle 4, B-1 | Urb. Bella Vista Gardens | | Bayamon | PR | 00957 |
| 2201247 | Alegria Cordero, Melvin Rafael | Puerto Rico Telephone Company | GPO BOX 360998 | | San Juan | PR | 00936-0998 |
| 2203620 | Alfaro, Diana  Del C. | PO Box 2656 | | | Bayamon | PR | 00960 |
| 2201209 | Alicea Birriel, Rafael Miguel | Urbanizacion Country Club | Calle 229 JD14 | | Carolina | PR | 00982 |
| 2195378 | ALICEA DONATO, AMARILIS | URB. CASTELLANA GARDENS | CALLE GERONA Q-3 | | CAROLINA | PR | 00983 |
| 2199714 | Altieri Varela, Edwin | HC 01 Box 3946 | | | Villalba | PR | 00766 |
| 2200514 | Alvarado Parilla, Jose Enrique | HC 04 - BOX 4159 | | | Humacao | PR | 00791 |
| 2181299 | Alvarez Cruz, Victor | HC-1 Box 4024 | | | Naguabo | PR | 00718 |
| 2199857 | Alvarez Hernandez, Hector H. | Urb River Garden | C/Flor de Tatiana B3 BZN 18 | | Canovanas | PR | 00729 |
| 73675 | ALVAREZ MORALES, CARLOS R | COND TOREVISTA  APT 1306 | 210 PASEO TRIO VEGABAJENO | | VEGA BAJA | PR | 00693 |
| 2181217 | Amaro Colon, Efrain | Egida Asociacion de la Policia de P.R | 2680 Calle Corozal Apt 501 | | Maunabo | PR | 00707 |
| 2179090 | Amaro Figueroa, Celestino | Bda - Blondet Calle - D 210 | | | Guayama | PR | 00784 |
| 2168190 | Amaro Lebron, Jorge | 3349 W Crystal St Spt 1 | | | Chicago | IL | 60651-3076 |
| 2181025 | Amaro Mariani, Iván | HC 01 Box  3157 | | | Maunabo | PR | 00707 |
| 962262 | AMARO PINTOR, BASILISA | URB JAIME C RODRIGUEZ | I-7 CALLE 6 | | YABUCOA | PR | 00767 |
| 2191193 | Amaro Ramos, Israel | Barrio Palo Seco Buzon 171 | | | Maunabo | PR | 00707 |
| 1123358 | AMARO VELAZQUEZ, NEFTALI | BO CALZADA | BUZON 23 | | MAUNABO | PR | 00707-0023 |
| 2191117 | Amaro Velazquez, Neftali | Bo. Calzada Buzon 23 | | | Maunabo | PR | 00707 |
| 2201386 | Andino Jr., Ceferino  García | HC 01 Box 11749 | | | Toa Baja | PR | 00949-9722 |
| 2201386 | Andino Jr., Ceferino  García | Puerto Rico Telephone Company | Edificio 3 BO. Palmas,Piso 1 | | Cataño | PR | 00962 |
| 2196572 | Andino Lao, Delia M. | HC 04 - Box 4268 | | | Humacao | PR | 00791 |
| 2191068 | Andino Mendez, Luis A. | Urb Las Leandras | Calle 7 G-19 | | Humacao | PR | 00791 |
| 2170960 | Andino Santiago, Isabel | HC 5 Box 5508 | | | Yabucoa | PR | 00767 |
| 2191083 | Andino, Pedro | Sector Barro Blanco | Bo. Bajo HC-64 - Box 6700 | | Patillas | PR | 00723 |
| 2181859 | Andres Ayala, Luis | HC01-Box 4429 | | | Maurabo | PR | 00707 |
| 2198507 | Antuna Rodriguez, Angel L. | Calle 53A Blq 2D21 | Lomas de Carolina | | Carolina | PR | 00987 |
| 2203812 | Aponte Martinez, Odalis | Urb Sierra Linda | D11 Calle 1 | | Bayamon | PR | 00957-2154 |
| 2186262 | Aponte Medina, Maria S. | HC #5 Box 5995 | | | Yabucoa | PR | 00767 |
| 2186262 | Aponte Medina, Maria S. | PO Box 1425 | | | Yabucoa | PR | 00767 |
| 2168088 | Aponte Ortiz, Luis A. | Villas De San Cristobal | Calle Sauco-238 | | Las Piedras | PR | 00771 |
| 2203604 | Aponte Ortiz, Roberto | P.O. Box 875 | | | Caguas | PR | 00726 |
| 2201342 | ARCE BURGOS, JORGE ALBERTO | #1030 CALLE ANGORA | PUERTO NUEVO | | SAN JUAN | PR | 00920-5343 |
| 2192566 | Arevalo Cruz, Olga | N52 Calle Antonia Cintron | Parcelas Nueva Vida | | Ponce | PR | 00728 |
| 2170979 | Arnaldo Ortiz Robles, Luis | HC-03 Box 16578 | | | Quebradillas | PR | 00678 |
| 2180992 | Arroyo Clausell, Guillermo | HC 1 Box 3085 | | | Maunabo | PR | 00707 |

Exhibit V
381st Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2201077 | Arroyo Laureano , Jose A | 353 Calle Jardin de las Monjas | | | Toa Alta | PR | 00953 |
| 2190964 | Arroyo Martinez, Angel Luis | HC 03 Box 12431 | | | Yabucoa | PR | 00767 |
| 2179216 | Arzuaga Beitran, Saturnino | HC4 Box 4175 | | | Humacao | PR | 00791 |
| 2181143 | Arzuaga Beltran, Reyes | HC4 Box 4221 | | | Humacao | PR | 00791-8913 |
| 2200172 | Arzuaga Rosa, Maria L. | HC 50 Box 22413 | | | San Lorenzo | PR | 00754 |
| 2193060 | Asencio Bernardini, Brenda T. | Repto Anaida D3 Calle Eclipse | | | Ponce | PR | 00716-2512 |
| 2178993 | Ayala Amaro, Felix | Urb Los Calle 5 B 20 | | | Mounabo | PR | 00707 |
| 2179301 | Ayala Amaro, Manuel | HC 01 Box 4411 | | | Maunabo | PR | 00707 |
| 2179256 | Ayala Amaro, Manuel | HC01-Box 4411 | | | Maunabo | PR | 00707 |
| 2179290 | Ayala Amaro, Pablo | HC 01 Box 4423 | | | Maunabo | PR | 00707 |
| 2179073 | Ayala Amaro, Wigberto | HC 01 Box 4429 | | | Maunabo | PR | 00707 |
| 2171019 | Ayala Cruz, Carmen D. | HC # 2 Box 8774 | | | Yabucoa | PR | 00767 |
| 2170993 | Ayala Cruz, Domingo | HC #2 Box 8774 | | | Yabucoa | PR | 00767 |
| 2179678 | Ayala Irrizary, Angel | HC #2 Box 8440 | | | Yabacoa | PR | 00707-9306 |
| 2184352 | Ayala Perez, Juan | 17 Bda. Varsouia | | | Yabucoa | PR | 00767 |
| 2183277 | Ayala Perez, Martin | Urb Jardines de Yabucoa | Calle Italia J-7 | | Yabucoa | PR | 00767 |
| 2181255 | Ayala Rivera, Luis | HC 01 Box 4411 | | | Maunabo | PR | 00707 |
| 2180962 | Ayala Santiago, Patricia M. | HC 11 Box 11955 | | | Humacao | PR | 00791 |
| 2204882 | Ayala Vazquez, Felix  R | P.O. Box 5105 | | | Caguas | PR | 00726-5105 |
| 2198912 | Baerga Sostre, Felix Manuel | HC 1 Box 3281 | | | Maunabo | PR | 00707 |
| 2203885 | Baez Perez, Domingo | Box 17127 | | | Toa Alta | PR | 00953 |
| 2180437 | Baez Quintana, Luis H. | PO Box 1270 | | | Yabucoa | PR | 00767 |
| 2179136 | Baez Rodriguez, Dominga | Urb Jaime Rodriguez | Calle 2 C-9 | | Yabucoa | PR | 00767 |
| 2193167 | Baez, Rodolfo Concepcion | 7929 Lime St | | | Fogelsville | PA | 18051 |
| 2171085 | Barbosa Ayala, Mario | HC-12 Box 13252 | | | Humacao | PR | 00791 |
| 2205485 | Barranco Colon, Rosita | 5237 Admiral Pointe Dr | | | Apollo Beach | FL | 33572 |
| 2199576 | Beltran Pagan, Angel L. | P.O. Box 2117 | | | Utuado | PR | 00641 |
| 2202034 | Benitez Carrasquillo, Miguel | 267 Valles de Torrimar | | | Guaynabo | PR | 00966 |
| 2202677 | Benitez Soto, Sheila | SS-19 35 Santa Juanita | | | Bayamon | PR | 00956 |
| 2184425 | Berrios Rivera, Domingo | HC 5 Box 4999 | | | Yabucoa | PR | 00767-9664 |
| 2194479 | Berrios Rivera, Luis Orlando | Urb El Rosario | Calle 3 N12 | | Vega Baja | PR | 00693 |
| 2171795 | Berrios Santiago, Luz Eneida | HC 5 Box 4897 | | | Yabucoa | PR | 00767 |
| 2179286 | Bilbraut Ortiz, Juan | Urb. Villa havaro 67 | | | Maunabo | PR | 00707 |
| 2196621 | Bisbal Vazquez, Nereida | F-32 Zaragoza | Urb. Villa España | | Bayamon | PR | 00961 |
| 2201255 | BLANCO VIRELLA, CHARLES I | PO Box 1511 | | | Bayamon | PR | 00960 |
| 2168841 | Bonafont Garcia, Luis Antonio | HC 2 Box 8080 | | | Yabucoa | PR | 00767-9584 |
| 2167262 | Bones Cruz, Andres | Bda Santa Ana Calle A # 390-03 | | | Guayama | PR | 00784 |
| 2177221 | Bones Diaz, Rafaela | RR1 Box 6536 | | | Guayama | PR | 00784 |
| 2201201 | Bordon, Ana M | F7 Calle Real | Urb Las Gaviotas | | Toa Baja | PR | 00949 |
| 2200583 | Bou Thrapp, Glenn Manuel | Capri F-22 | Parque Mediterraneo | | Guayanabo | PR | 00966 |
| 2187987 | Boyrie Ramos, Edgardo | HC-1 Box 2706 | | | Maurabo | PR | 00707 |
| 2188118 | Boyrie Ramos, Jorge | HC 01 Box 3308 | | | Maunabo | PR | 00707 |
| 2188466 | Boyrie Ramos, Jorge | HC 02 Box 3308 | | | Maunabo | PR | 00707 |
| 2168843 | Bruno Carrion, Juan Carlos | HC 02 - Box 6424 | | | Yabucoa | PR | 00767 |
| 2189716 | Bruno Guzman, Juan A | Vista Hermosa | Casa A-6 Buzon | | Humacao | PR | 00791 |
| 2179266 | Buitrago Guzman, Adalberto | 2680 Calle Corozal Apt. 501 | Egida Asociacion de la Policia P.R. | | Maunabo | PR | 00707 |
| 2188728 | Buitrago, Victoria | PO Box 332 | | | Maunabo | PR | 00707 |
| 2202393 | BULERIN, OMARYS V | P.O. BOX 559 | | | RIO GRANDE | PR | 00858 |

Exhibit V
381st Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2200626 | Bultron Diaz, Carmen I. | PO Box 842 | | | Maunabo | PR | 00707 |
| 2201461 | Burgos Collazo, Rosalinda | Barrio California | Apt. 541 | | Maunabo | PR | 00707 |
| 2193056 | Burgos Espada, Leyda E | 2867 Buckslin Road | | | Orlando | FL | 32822 |
| 2181011 | Burgos López, Geraldo | Apdo. 564 | | | Maunabo | PR | 00707 |
| 2167729 | Burgos Martinez, Alejandrina | HC 3 Box 11994 | | | Yabucoa | PR | 00767 |
| 2190923 | Burgos Morales, Jose A. | Urb Jardines Los Almendros | Calle 4-G-15 | | Maunabo | PR | 00707 |
| 2168458 | Burgos Sanchez, Gertrudis | HC 02 Box 11884 | | | Humacao | PR | 00791 |
| 2178692 | Burgos Sanchez, Santos | HC 02 Box 11693 | | | Humacao | PR | 00791 |
| 2203759 | Caban Hernandez, Gladys | Metropolis | 2R-20 Ave C | | Carolina | PR | 00987 |
| 2170970 | Cabrera Colon, Maria Luisa | Urb Mendez B-16 | | | Yabucoa | PR | 00767 |
| 2203538 | Cabrera Rodriguez, Nelson | 260 Calle Geranio Urb San Rafael Estates | | | Bayamon | PR | 00959 |
| 2202057 | CABRET FUENTES , JOSE  A | PO BOX 2195 | | | GUAYNABO | PR | 00970-2195 |
| 2204097 | Calderin Diaz, Vanessa | Cond. Quintavalle TS | Calle Acuarela 112 | Buzon 154 | Guaynabo | PR | 00969 |
| 2203127 | Calderon Cuilan, Lucia | Cond. Torres del Parque Torre Sur Apt. 707 | | | Bayamon | PR | 00956-3068 |
| 2203127 | Calderon Cuilan, Lucia | Michael A Serralta | Urb San Agustin 1162 Calle Cabo Roberto Rivera | | San Juan | PR | 00923 |
| 2203558 | Calderon Ortiz, Rafael | Urb Forest View Calle Guatemala J-208 | | | Bayamon | PR | 00956 |
| 2191661 | Camacho Rivera, Carmelo | HC 02 - Box 3878 | | | Maunabo | PR | 00707 |
| 2191544 | Camacho Rivera, Hector | HC 02 Box 3878 | | | Maunabo | PR | 00707 |
| 2203213 | Camara, Gladys | Cond. Belview | Calle Tapia 412, Apto 1201 | | San Juan | PR | 00916 |
| 2200518 | Campos Centeno, Luis Antonio | P O Box 10664 | | | San Juan | PR | 00922-0664 |
| 2197897 | Cancel Reyes, Awilda | Cond St. Tropez | 6267 Ave. Isla Verde apt 2N | | Carolina | PR | 00979 |
| 2203794 | Cans Miranda, Edgar K | Villas de Levittown | C20 Calle 1A | | Toa Baja | PR | 00949-4277 |
| 2189614 | Cardona Acevedo, Esther | Urb. Jard del Acevedo | B-21 Calle 5 | | Maunabo | PR | 00707 |
| 2178279 | Cardona Castro, Benigno | P.O. Box 3763 | | | San Sebastian | PR | 00685 |
| 2190113 | Cardona Ocasio, Hector L. | Palo Seco | PO Box Buzon 106 | | Maurabo | PR | 00707 |
| 2190115 | Cardona Ocasio, Juan A. | Palo Seco | PO Box Buzon 106 | | Maurabo | PR | 00707 |
| 2203763 | Carrasquillo Balado, Liza M. | Urb. Fuentebella 1451 Calle Capri | | | Toa Alta | PR | 00953 |
| 2196689 | Carrelo Castro, Edwin F | Los Montes 705 c/Lechuza | | | Dorado | PR | 00646 |
| 2201263 | CARRERAS CAMPOS, CARMEN | 267 VALLES DE TORRIMAR | | | GUAYNABO | PR | 00966 |
| 2197544 | Carrero Castillo, Benito | P.O. Box 1279 | | | Hormigueros | PR | 00660 |
| 2201249 | Carrero Fuentes , Nitza  M. | Ave. Abolote 12 | Charlets de Parque Apto 141 | | Guayanabo | PR | 00969 |
| 2172125 | Carrion Santiago, Benedicta | HC - 4 Box 6410 | | | Yabucoa | PR | 00767 |
| 2172129 | Carrion Santiago, Martin | HC 4 Box 6420 | | | Yabucoa | PR | 00767 |
| 2202570 | Casanova Berrios , Gloria  J. | HC 67  Box 15085 | | | Bayamon | PR | 00956 |
| 2202643 | Casanova Berrios, Iliana Y. | HC 67 Box 15166 | | | Bayamon | PR | 00956 |
| 762566 | CASILLAS BELTRAN, VIDAL | HC 3 BOX 5921 | | | HUMACAO | PR | 00791 |
| 2179116 | Castro Deleon, Gilberto | HC2 Box 8596 | | | Yabucoa | PR | 00767 |
| 2203775 | Castro Diaz, Anibal | PO Box 3290 | | | Vega Alta | PR | 00692-3290 |
| 2202766 | Castro Mendre, Elizabeth | Urb.Lirios Cala #49 Calle San Ignacio | | | Juncos | PR | 00777 |
| 2170239 | Castro Sanchez, Betzaida | HC 15 Box 16179 | | | Humacao | PR | 00791 |
| 2168816 | Castro Soto, Antonio | HC -02 Box 8157 | | | Yabucoa | PR | 00767 |
| 2182240 | Castro, Demetrio Sanchez | Estancias las Lomas | Calle las Flores #10 | | Humacao | PR | 00791 |
| 2195456 | Castro, Elia E | 2A2 Calle 44 Jard. del Caribe | | | Ponce | PR | 00728 |
| 2168856 | Castro, Juan | PO Box 2101 | | | Yabucoa | PR | 00767 |
| 2167881 | Catalan Guevara, Maria E. | Hc 2 Box 7891 | | | Yabucoa | PR | 00767 |
| 2202451 | Chinea, David | Urb. Praderas del Rio | 3226 Calle Rio Tallaboa | | Toa Alta | PR | 00953 |
| 2193224 | Cintro Albertorio, Olga Maritza | Urb. Rio Hondo II | AH-1 Rio Ingenio | | Bayamon | PR | 00961 |
| 2203822 | Cintron Figueroa, Migdalia | 1225 Alborada Apt 731 | Carr #2 | | Bayamon | PR | 00959 |

Exhibit V
381st Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2195583 | Cintron Gonzalez, Doris | 1956 Fortuna Urb. Vista Alegre | | | Ponce | PR | 00717 |
| 2203272 | CINTRON HUERTAS, MAGDA | Condominio Covadonga | Calle cuevillas 550 Apt 3A | | San Juan | PR | 00907 |
| 2184341 | Cintron Rojas, Melissa | HC 6 Box 11519 | | | Yabucoa | PR | 00767 |
| 2168833 | Cintron Rosario, Basilio | HC 2 Box 8741 | | | Yabucoa | PR | 00767 |
| 2168070 | Cintron Santana, Digna E. | HC #4 Box 6868 | | | Yabucoa | PR | 00767 |
| 2179149 | Cintron Serrano, Angel Luis | Barrio Candero Arriba | HC2 Box 11214 | | Humacao | PR | 00791 |
| 2181766 | Clausell Delgado, Victor | Bo La Playa Maurabo | HC01 Bo 3145 | | Maurabo | PR | 00707-9707 |
| 2181784 | Clausell Delgado, Victor | HC01 Bo 3145 | | | Maurabo | PR | 00707-9707 |
| 2192319 | Collazo Figueroa, Ceferina | Urb Los Almendros | Barrrio Talante B-6 Apt 505 | | Maunabo | PR | 00707 |
| 2179008 | Collazo Medina, Francisco | P.O Box 742 | | | Yabucoa | PR | 00767 |
| 2203771 | Collazo Zayas, Wilfrido | P.O. Box 80189 | | | Corozal | PR | 00783 |
| 2201474 | Collazo Curet, Maria | Barrio California | Apt. 541 | | Maunabo | PR | 00707 |
| 2198016 | Colmenares, Sandra E. | P.O. Box 218 | | | Hormigueros | PR | 00660 |
| 2204337 | Colombani, Ismael | Calle Buenos Aires 982 | Villa Dos Pinos | | San Juan | PR | 00923 |
| 2173673 | Colon Berrios, Eduardo | HC-1 Box 4235 | | | Yabucoa | PR | 00767 |
| 2168174 | Colon Berrios, Jeremias | PO Box 1652 | | | Yabucoa | PR | 00767 |
| 2171448 | Colon Burgos, Enrique | PO Box 1511 | | | Yabucoa | PR | 00767 |
| 2191358 | Colon Camacho, Angel | HC 02 Box 3877 | | | Maunabo | PR | 00707 |
| 2191562 | Colon Camacho, Crucita | Bo. Paloseco Buzon 603 | | | Maunabo | PR | 00707 |
| 2191525 | Colon Camacho, Sixto | HC 02 PO Box 3877 | | | Maunabo | PR | 00707 |
| 2176864 | Colon Felix, Felix | P.O. Box 1066 | | | Yabucoa | PR | 00767 |
| 2202494 | Colon Fraguada, Bienvenido | Urb.Lirios Cala | #49 Calle San Ignacio | | Juncos | PR | 00777 |
| 2172084 | Colon Marquez, Milagros | Calle-D #77-18 Bda Santa Ana | | | Guayama | PR | 00784 |
| 2168837 | Colon Merced, Kelvin | PO Box 1318 | | | Yabucoa | PR | 00767 |
| 2203290 | Colon Rodriguez, Wilfredo | Urb. Villa Alba | Calle B # 19 | | Villalba | PR | 00766 |
| 2179297 | Colon Sanchez, Felipe | P.O. Box 742 | | | Yabucoa | PR | 00767 |
| 2167809 | Colon Vazquez, Luis E. | P.O. Box 9072 | | | Humacao | PR | 00792 |
| 2196721 | Colon Viruet, Marvelia | HC 2 Box 7204 | | | Utuado | PR | 00641 |
| 2171640 | Colon, Andres | #19 Calle C Box 6841 | | | Guayama | PR | 00784 |
| 2201815 | Colon, Orlando | Urb Monte Verde E19 Calle 4 | | | Toa Alta | PR | 00953 |
| 2201356 | Colon-Aponte, Idalis | 16th St S3 | Urb Riverview | | Bayamon | PR | 00961 |
| 2201356 | Colon-Aponte, Idalis | Puerto Rico Telephone Company | 1500 Roosevelt Ave | | San Juan | PR | 00936-6316 |
| 2171573 | Cordova Cruz, Efrain | HC 12 Box 12905 | | | Humacao | PR | 00791 |
| 2171573 | Cordova Cruz, Efrain | HC 12 Box 12905 | | | Humacao | PR | 00791 |
| 2171603 | Cordova Cruz, Efrain | HC12 Box 12905 | | | Humacao | PR | 00791 |
| 2200611 | Correa Rivera, Cecilia | 2680 Calle Corozal | Apt. 513 | | Maunabo | PR | 00707 |
| 2197742 | Cortijo Montañez, Fe E. | A7 Yale Urb. Santa Ana | | | San Juan | PR | 00927 |
| 2180441 | Cos Lozada, Pablo | HC 5 Box 5653 | | | Yabucoa | PR | 00767 |
| 2194570 | Cosme, Isidra | 525 Carr 8860 Apt 2434 | Chalettes Sevillanos | | Trujillo Alto | PR | 00976 |
| 2171765 | Cotto Lozada, Julia  N. | 15 Calle San Bartolome | | | Yabucoa | PR | 00767 |
| 2189340 | Crespo Medina, Juan | HC4 Box 7054 | | | Yabucoa | PR | 00767-9514 |
| 2200520 | Cruz Agosto, Ivan | PO Box 5072 | | | Vega Alta | PR | 00692 |
| 2180950 | Cruz Castro, Gloria | HC 03 Box 6002 | | | Humacao | PR | 00791 |
| 2177997 | Cruz Correa, Diana | HC#5 Box 4720 | | | Yabucoa | PR | 00767 |
| 2198033 | Cruz Cruz, Guillermo | Condominio Egida ANTTR 2280 | Calle Corrozal Apt 520 | | Maunabo | PR | 00707 |
| 2201686 | CRUZ CRUZ, JOSE A | URB. MATIENZO CINTRON 504 | PRUNA ST | | SAN JUAN | PR | 00923 |
| 2167381 | Cruz Cruz, Magaly | HC 12 Box 12869 | | | Humacao | PR | 00791 |
| 2167395 | Cruz Cruz, Magaly | HC-12 Box 12869 | | | Humacao | PR | 00791 |

Exhibit V
381st Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2178007 | Cruz Cumba, Mario | PO Box 515 | | | Humacao | PR | 00792 |
| 2179230 | Cruz Felix, Gilberto | HC3 Box 11804 | | | Yabucoa | PR | 00767-9758 |
| 2197914 | Cruz Figueroa, Maritza | PO Box 1844 | | | Guaynabo | PR | 00970 |
| 2181314 | Cruz Fracett, Domingo | HC04 Box 4119 | | | Humacao | PR | 00791 |
| 2181235 | Cruz Fracett, Francisco | HC 04 Box 4119 | | | Humacao | PR | 00791 |
| 2181361 | Cruz Hernandez, Roberto | PO Box 212 | | | Naguabo | PR | 00718 |
| 2171102 | Cruz Lalu, Fernando | HC #2 Box 8036 | | | Yabucoa | PR | 00767 |
| 2164901 | Cruz Lozada, Martin | HC 12 Box 13315 | | | Humacao | PR | 00791-9657 |
| 2168317 | Cruz Lozada, Wanda | HC 11 Box 12242 | | | Humacao | PR | 00791 |
| 2204371 | Cruz Marzan, Carmen M. | PO Box 11753 | | | San Juan | PR | 00922-1753 |
| 2201677 | CRUZ MORALES, EDGARDO | Apt D1-11 San Fernando Gardens | | | Bayamon | PR | 00957 |
| 2178700 | Cruz Morales, Juan A. | PO Box 605 | | | Yabucoa | PR | 00767 |
| 2181160 | Cruz Munoz, Jose M | P.O Box 347 | | | Yabucoa | PR | 00767 |
| 2171744 | Cruz Navarro, Carmen | HC12 Box 12866 | | | Humacao | PR | 00791 |
| 2180952 | Cruz Navarro, William | 1884 Arthur Ave Apt. 2-B | | | Bronx | NY | 10457 |
| 2181207 | Cruz Ortiz, Antonia | HC 1 Box 4024 | | | Naguabo | PR | 00718 |
| 2181297 | Cruz Ortiz, Candido | HC1 Box 4023 | | | Naguabo | PR | 00718 |
| 1202016 | CRUZ ORTIZ, EUSEBIO | HC-1 BOX 4058 | | | NAGUABO | PR | 00718 |
| 2179086 | Cruz Ortiz, Luis Alberto | HC-4 Box 4330 | | | Humacao | PR | 00791 |
| 2203908 | Cruz Perez, Ingrid | 1004 Finch Ave. | | | McKinney | TX | 75069 |
| 2188752 | Cruz Rodriguez, Ramira | PO Box 887 | | | Maunabo | PR | 00707 |
| 2203456 | Cruz Roque, Ana H | Haciendas de Belverde | #27 Colirubia St. | | Cabo Rojo | PR | 00623-9079 |
| 2168354 | Cruz Saez, Carlos | HC2 Box 11197 | | | Humacao | PR | 00791-9312 |
| 2181156 | Cruz Saez, Clemente | Urb Ciudad Cristiano | F-11 Calle Colombia 155 | | Humacao | PR | 00791 |
| 2167375 | Cruz Saez, Epifania | HC 02 Box 11485 | | | Humacao | PR | 00791 |
| 2181399 | Cruz Sanchez, Mariangely | HC 03 Box 5840 | | | Humacao | PR | 00791 |
| 1329969 | CRUZ SANTIAGO, EMILIA | HC 2 BOX 11748 | | | HUMACAO | PR | 00791 |
| 2168078 | Cruz Telles, David | HC 12 Box 13159 | | | Humacao | PR | 00791-7413 |
| 2180982 | Cruz Toro, Jacqueline | 27 Clinton St, Apt C | | | Geneva | NY | 14456 |
| 2178998 | Cruz Vargas, Carmen R. | Po Box 667 | | | Yabucoa | PR | 00767 |
| 2167470 | Cruz Vazquez, Luis Manuel | HC #3 Box 12422 | | | Yabucoa | PR | 00767 |
| 2167845 | Cruz Velazquez, Efrain | HC 04 - Box 4671 | | | Humacao | PR | 00791 |
| 2191034 | Cruz Velazquez, Evelyn | Barrio Pasto Jiejo | HC 04 - Box 4115 | | Humacao | PR | 00791 |
| 2192255 | Cruz, Eugenio Guadalupe | 5334 Calle Sagitada | Jardines del Caribe 5ta. | | Ponce | PR | 00728-3525 |
| 2170944 | Cruz, Felix M. | HC 3 Box 12535 | | | Yabucoa | PR | 00767-9776 |
| 2181873 | Cruz, Miguel | HC12 Box 12873 | | | Humacao | PR | 00791 |
| 2171846 | Cruz, Ramon | 769 Worthington St. | apt. 213 | | Springfield | MA | 01105 |
| 2201384 | Cuadrado Arroyo, Elsie J. | Urb. Venus Gardens Oeste | BE17 Calle C | | San Juan | PR | 00926-4706 |
| 2181780 | Danzot Virola, Saturnino | HC#1 Box 4160 | | | Yabucoa | PR | 00767 |
| 2198089 | Davila De Jesus, Pablo Manuel | Calle 30 SO #1692 | Urb Las Lomas | | San Juan | PR | 00921 |
| 2189204 | Davila Diaz, Reineria | HC 1 Box 2047 | | | Maunabo | PR | 00707 |
| 2196177 | Davila Rivera, Lourdes Y. | 715 Pinewalk Drive | | | Brandon | FL | 33510 |
| 2198496 | De Jesus Collazo, Angelica | Bo. Calzada | Buzon 144 | | Maunabo | PR | 00707 |
| 2171169 | De Jesus Espinosa, Vilma | Urb Mendez C-20 Calle 2 | | | Yabucoa | PR | 00767 |
| 2167431 | De Jesus Laboy, Jesus | HC#3 Box 12207 | | | Yabucoa | PR | 00767 |
| 2171208 | De Jesus Ramos, Miguel Angel | PO Box 1015 | | | Yabucoa | PR | 00767 |
| 2176846 | De Leon Cruz, Orlando | HC 11 Box 12189 | | | Humacao | PR | 00791 |
| 2202409 | DE LEON FIGUEROA, ANGEL  L | Vista Real 1, Apt F 333 | | | Caguas | PR | 00725 |

Exhibit V
381st Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2168465 | De Leon Rodriguez, Andres | HC 3 Box 12676 | | | Yabucoa | PR | 00767 |
| 2183240 | De Leon Sanchez, Hector M. | HC 11 Box 12390 | | | Humacao | PR | 00791-9417 |
| 2167885 | De Leon, Gloria | HC 11 Box 12433 | | | Humacao | PR | 00791 |
| 2167758 | De Leon, Miguel | HC 11 Box 12433 | | | Humacao | PR | 00791 |
| 2192193 | Del Carmen Lopez Rodriguez, Maria | HC 6 Box 69882 | | | Camuy | PR | 00627 |
| 2171001 | Del Valle De Leon, Balbino | HC 11 Box 12154 | | | Humacao | PR | 00791 |
| 2203596 | Del Valle Rosario, Hilda E. | 222 Valle Verde | Carr. 8834 Apt. 26 | | Guaynabo | PR | 00971 |
| 2167819 | DeLeon Sanchez, Oscar | HC 11 Box 12437 | | | Humacao | PR | 00791 |
| 2178721 | Delgado Del Valle, Ismael | Bariada Varzovia #45 | | | Yabucoa | PR | 00767 |
| 2196274 | Delgado Garcia, Sara Wilna | P.O. Box 8034 | | | Ponce | PR | 00732-8054 |
| 2191890 | Delgado Gonzalez, Cristina | Sector Quebradilla | HC #3 Box 12664 | | Yabucoa | PR | 00767 |
| 2203217 | Delgado Medina, Wanda M. | 723 Bondad Las Virtudes | | | San Juan | PR | 00924 |
| 2192487 | Delgado Rivera, Wanda I. | PO Box 2126 | | | Guayama | PR | 00785 |
| 2167974 | Delgado Santiago, Abimael | Urb Santa Elena | Calle 10-B-5 | | Yabucoa | PR | 00767 |
| 2167968 | Delgado Santiago, Luis David | Urb Santa Elena | Calle 10 B-5 | | Yabucoa | PR | 00767 |
| 2201563 | Diaz , Jose  D | Urb. Los Faroles 57 | Paseo La Rogativa | | Bayamon | PR | 00956 |
| 2167768 | Diaz Burgos, Anibal | HC 02 Box 11711 | | | Humacao | PR | 00791 |
| 2167770 | Diaz Burgos, Anibal | HC 02 Box 11711 | | | Humacao | PR | 00791 |
| 2171078 | Diaz Caceres, Mario | HC #6 Box 10356 | | | Yabucoa | PR | 00767 |
| 2170981 | Diaz Colon, Santiago | Com. Miramar-Calle Girazul-586-53 | | | Guayama | PR | 00784 |
| 2167252 | Diaz Cruz, Julie | HC #2 Box 8159 | | | Yabucoa | PR | 00767 |
| 2167423 | Diaz Diaz, Teofilo | HC #2 Box 8188 | | | Yabucoa | PR | 00767 |
| 2178424 | Diaz Diaz, Teofilo | HC#2 Box 8188 | | | Yabucoa | PR | 00767 |
| 2196149 | Diaz Garcia, Digna M. | 360 Estancias del Golf Club | | | Ponce | PR | 00730 |
| 2203560 | Diaz Lois, Wanda | Via 34 Mn17 Urb. Villa Fontana | | | Carolina | PR | 00983 |
| 1180186 | DIAZ LOPEZ, CARMEN | HC 11 BOX 12391 | | | HUMACAO | PR | 00791 |
| 2178738 | Diaz Lopez, German | HC 11 Box 12075 | | | Humacao | PR | 00791 |
| 2168203 | Diaz Martinez, Vilma Nelly | Urb Mendez B-5 | | | Yabucoa | PR | 00767 |
| 2180921 | Diaz Ojeda, Orlando | HC-03 Box 5764 | | | Humacao | PR | 00791 |
| 2204182 | Diaz Ortiz, Fernando | L-14 Calle 3 Urb. Santa Monica | | | Bayamon | PR | 00957 |
| 2172103 | Diaz Ortiz, Lisandra | Calle 2 Urb. Villa Universitaria K-2 | | | Humacao | PR | 00791 |
| 2204604 | Diaz Ortiz, Wanda I. | L-14 Calle 3 | Urb. Santa Monica | | Bayamón | PR | 00957 |
| 2168339 | Diaz Pabon, Magaly | HC#4 Box 6402 | | | Yabucoa | PR | 00767 |
| 909177 | DIAZ RIVERA, JOSE | HC 04 BOX 4143 | | | HUMACAO | PR | 00791 |
| 2202598 | Diaz Rodriguez, Evelyn | Brisas del Parque II | 606 Call San Antonio | | Caguas | PR | 00725 |
| 2184469 | Diaz Rodriguez, Gilberto | HC 01 Box 3294 | | | Maunabo | PR | 00707 |
| 2178637 | Diaz Santana, Cesar | HC 4 Box 4359 | | | Humacao | PR | 00791 |
| 2199641 | Diaz Santiago, Richard | 9811 W FERN LN | | | MIRAMAR | FL | 33025 |
| 2202555 | Diaz Santos, Gerardo | Calle Recreo #6 | Sector la Puntilla | | Cataño | PR | 00962 |
| 2189622 | Diaz Vazquez, Angel Felix | Buzon-79 | Bo. Palo Seco | | Maunabo | PR | 00707 |
| 2201664 | Diaz Zabaleta, Jorge L. | A 15 Calle Invierno | Urb Golden Village | | Vega Alta | PR | 00692 |
| 2168146 | Diaz, Pedro M. | 2400 Pine Ave | | | Haines City | FL | 33844 |
| 2200113 | Dominguez Martinez , Gladys | 137-4 403 Villa Carolina | | | Carolina | PR | 00985 |
| 2202443 | Dones Maartinez, Julie E. | URB. Mansiones Puenta del Este | Calle Marbella B39 | | Fajardo | PR | 00738 |
| 2167815 | Echevarria, Etanislao | 158 Bowles St | | | Springfield | MA | 01109 |
| 2171080 | Eliza Morales, Rafael | HC5 Box 4842 | | | Yabucoa | PR | 00767 |
| 2171616 | Eliza Morales, Ramona | Urb. Jaime C. Rodriguez | Calle 1 B-5 | | Yabucoa | PR | 00767 |
| 2205489 | Encarnacion Fuentes, Orlando | HC02 Buzon 4527 | | | Luquillo | PR | 00773 |

Exhibit V
381st Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2168345 | Enrique Bonet, Julia | Commiramar Calle 02 Quidia 565-57 | | | Guayama | PR | 00784 |
| 2171066 | Escribano Ruiz, Marcia C. | Reparto Horizonte #13 | | | Yabucoa | PR | 00767 |
| 2202006 | Espada Aponte, Daniel | HC 3 Box 17711 | | | Utuado | PR | 00641 |
| 2167996 | Espinosa Sanchez, Luis | HC#2 Box 11899 | | | Humacao | PR | 00791-9357 |
| 2171089 | Espinosa, Elena | HC 5 Box 5479 | | | Yabucoa | PR | 00767 |
| 2191018 | Esquilin, Sonia Fontanez | HC03 Box 5808 | | | Humacao | PR | 00791 |
| 2178649 | Esther Navarro, Maria | HC 12 Box 13291 | | | Humacao | PR | 00791 |
| 2181110 | Falcon Diaz, Petra | HC12 Box 12873 | | | Humacao | PR | 00791 |
| 2197498 | Falcon Rivera, Miguel A. | Urb. Palmar Dorado Norte | 32033 C/real | | Dorado | PR | 00646 |
| 2196874 | Fare Santiago, Zulma I. | P.O. Box 81 | | | Mercedita | PR | 00715-0081 |
| 2201906 | Farrait de Leon, Laurie A. | 100 Calle 10 Apt A-105 | Cond. Riberas del Rio | | Bayamon | PR | 00959-8803 |
| 2189743 | Felix De Jesus, Jose Ramon | HC-6 Box 10382 | | | Yabucoa | PR | 00767 |
| 2171460 | Fernandez Correa, Maria Dolores | 71C #6 Box 11307 | | | Yabucoa | PR | 00767 |
| 2167256 | Fernandez Martinez, Ivonne E. | 1210 Sea Oats Cir E | | | Lakeland | FL | 33815 |
| 2197224 | Ferrer-Bolanos, Wanda | 220 Bronze Bluff Ct | | | Lexington | SC | 29073 |
| 2200559 | Ferris Roman, Allen | Reparto Metropolitano | 1225 Calle 40 SE | | San Juan | PR | 00921-2634 |
| 2168863 | Figueroa Aponte, Jesus M. | HC2 Box 8741 | | | Yabucoa | PR | 00767 |
| 2195524 | Figueroa Colon, Vivian | 259 Calle Caguana | Tabaiba Tower Apt 203 | | Ponce | PR | 00716 |
| 2178668 | Figueroa Cruz, Benito | Sector Batey 1 | HC 4 - Box 4375 | | Humacao | PR | 00791 |
| 2202665 | Figueroa Fontanez, Elizabeth | Urb Edo J Saldaña | St. Isla Verde J-16 | | Carolina | PR | 00983 |
| 2189626 | Figueroa Martinez, Elpidio | HC 2 Box 3462 | | | Maunabo | PR | 00707-9808 |
| 2168870 | Figueroa Montanez, Maria I | Urb. Jamie C. Rodriguez | Calle 3-D-9 | | Yabucoa | PR | 00767 |
| 2171580 | Figueroa Morales, Ramon | HC 4 Buzon 16487 | | | Moca | PR | 00676 |
| 2203564 | Figueroa Pabon, Pedro A. | Urb. Santa Juanita DB-21 Damasco | | | Bayamon | PR | 00956 |
| 2180980 | Figueroa Rodriguez, José Ramón | HC 03 - Box 5723 | | | Humacao | PR | 00791 |
| 2179197 | Figueroa, Obette E. | Bo. Puente Jobos Camino San Martin | Casa 56 Buz 35 | | Guayama | PR | 00784 |
| 2194562 | Flores Marcano, Nelly Ivette | Urb. Villas Del Bosque | #16 | | Cidra | PR | 00739-9202 |
| 2179170 | Flores Rosa, Angel P. | Calle Samaria | Barriada San Luis #23 | | Aibonito | PR | 00705 |
| 2179166 | Flores Rosa, Angel P. | Calle Samario #23 | Barriada San Luis | | Aibonito | PR | 00705 |
| 2191060 | Fontanez Garcia, Karen Y. | HC04 - Box 4265 | | | Humacao | PR | 00791 |
| 2189202 | Fontanez Martinez, Gerardo | P.O. Box 1060 | | | Maunabo | PR | 00707 |
| 2188718 | Fontanez Martinez, Jose | P.O. Box 1060 | | | Maunabo | PR | 00707 |
| 2188720 | Fontanez Martinez, Jose | PO Box 1060 | | | Maunabo | PR | 00707 |
| 2193117 | Fontanez, Douglas Picou | HC-50 Box 40284 | | | San Lorenzo | PR | 00734 |
| 2196183 | Fornes Camacho, Francisco R | P.O. Box 800235 | | | Coto Laurel | PR | 00780-0235 |
| 2196676 | Fornes Sanchez, Rafael O. | 318 San Fernandez | | | Yauco | PR | 00698-2545 |
| 2173960 | Fragosa Delgado, Pedro | HC-04 Box 4461 | | | Las Piedras | PR | 00771 |
| 2201127 | Frechel Fernandez, Manuela M. | Luz Este. Q-6 4 Sec | Levittown | | Toa Baja | PR | 00949 |
| 2202778 | Fuertes Cintron , Nilza  I | Ciudad Jardin III | Calle  Casia 373 | | Toa Alta | PR | 00953 |
| 2196746 | Gago Rivera, Felix J. | 850 Ventanas De Gurabo Apt. 213 Carreterh 189 | | | Gurabo | PR | 00778 |
| 2186341 | Gandia, Myriam S. | 26154 Corkwood Court | | | Land O'Lakes | FL | 34639 |
| 2189322 | Garcia Burgos, Nelson | Barrio Palo Seco | Buzon 236 | | Maunabo | PR | 00707 |
| 2191050 | Garcia Cotto, Elizabeth | HC 04 Box 4284 | | | Humacao | PR | 00791 |
| 2181257 | Garcia Cotto, Maria Esther | HC 4 Box 4171 | | | Humacao | PR | 00791 |
| 2201087 | Garcia Echeverria , Miguel | Calle Francisco Mendez 2F12 | Urb. Bairoa Park | | Caguas | PR | 00727 |
| 2181009 | Garcia Hernandez, Luis Miguel | HC-03 Box 5776 | | | Humacao | PR | 00791 |
| 2183194 | Garcia Hernandez, William | HC 1 Box 17480 | | | Humacao | PR | 00791 |
| 2203302 | GARCIA LOPEZ, JOSE I | URB PUERTO NUEVO | 1119 CALLE 4 SE | | SAN JUAN | PR | 00921 |

Exhibit V
381st Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2171037 | Garcia Medina, Pedro L. | Urb. Mendez C-20 Calle L | | | Yabucoa | PR | 00767 |
| 2189208 | Garcia Morales, Juan | PO Box 593 | | | Maunabo | PR | 00707 |
| 2189254 | Garcia Morales, Juan | PO Box 593 | | | Maunabo | PR | 00707 |
| 2191554 | Garcia Navarro, Jeremias | Bo. Calzada Buzon 53 | | | Maunabo | PR | 00707 |
| 2179687 | Garcia Ramos, Angel L. | HC 01-Box 3285 | | | Maunabo | PR | 00707 |
| 2179299 | Garcia Ramos, Angel Luis | HC01-Box 3285 | | | Maurabo | PR | 00707 |
| 1124361 | GARCIA RAMOS, NEREIDA | HC 1 BOX 3160 | | | MAUNABO | PR | 00707-7475 |
| 2197921 | Garcia Torres, Jeannette | Mons. Paseo de Reyes 36 C/ Reina Alexandra | | | Juana Diaz | PR | 00795-4004 |
| 2189380 | Garcia Valentin, Miguel Angel | HC 01 Box 2631 | | | Maunabo | PR | 00707 |
| 2203470 | Garcia Zayas, Idalie | Urb River Garden | C/Flor de Tatiana B3 BZN 18 | | Canovanas | PR | 00729 |
| 2203306 | Garcia Zayas, Idalie | Urb River Garden | C/Flor de Tatiana B3 BZN 18 | | Canovanas | PR | 00729 |
| 2191010 | Garcia, Edwin Landrau | HC 01 Box 3285 | | | Maunabo | PR | 00707 |
| 2167927 | Garcia, Ferdinand Vellon | HC11 Box 12658 | | | Humacao | PR | 00791 |
| 2192236 | Garcia, Marlene | HC 03 Box 15442 | | | Juana Diaz | PR | 00795 |
| 2190932 | Garcia, Roberto Cruz | HC 2 Box 4031 | Barrio Matuyas Bajo | | Maunabo | PR | 00707 |
| 2203520 | Goldilla Mendez, Ricely | 1280 Calle Juan Buiz | Cond Parque de la Vista 1 | Apt E 242 | San Juan | PR | 00924 |
| 2200569 | Gomez Fernandez, Sammy A. | Urb. Ciudad Jardin | Lila Street #101 | | Carolina | PR | 00987 |
| 2168304 | Gomez Ortiz, German | HC 2 Box 11681 | | | Humacao | PR | 00791-9346 |
| 2168282 | Gomez Ortiz, German | HC 2 Box 11681 | | | Humacao | PR | 00791-9346 |
| 2201598 | Gomez Rivera, Jose | Calle 1 F 21 | Villa Encanto | | Juana Diaz | PR | 00795 |
| 2181352 | Gomez Ruffat, Luis Adalberto | Hc 03 - Box 6162 | | | Humacao | PR | 00791 |
| 2189745 | Gonzalez DeLeon, Julio | HC-03 Box 6247 | | | Humacao | PR | 00791 |
| 2181393 | Gonzalez Hernandez, Juan Antonio | HC 3 Box 6837 | | | Humacao | PR | 00791 |
| 2189206 | Gonzalez Hernandez, Juan Antonio | HC03 - Box 6837 | | | Humacao | PR | 00791 |
| 2172950 | Gonzalez Lopez, Moraima | HC 11 Box 11990 | | | Humacao | PR | 00791 |
| 2184857 | Gonzalez Lozada, Hector Gregorio | Urb Santa Maria | 407 Calle Sauta Teresita | | Yabucoa | PR | 00767 |
| 2189228 | Gonzalez Lozada, Hector Gregorio | Urb. Santa Maria | 407 Calle Santa Teresita | | Yabucoa | PR | 00767 |
| 2197910 | Gonzalez Rivera, Andres | P.O. Box 1700 | | | Yabucoa | PR | 00767 |
| 2168003 | Gonzalez Rivera, Cristobal | HC-5 Box 4775 | | | Yabucoa | PR | 00767 |
| 2201217 | GONZALEZ RIVERA, KERMIT A. | B28 VIA SAN JOSE | URBANIZACION ESTANCIA | | BAYAMON | PR | 00961 |
| 2196544 | Gonzalez Rivera, Sara | HC-03 Box 6387 | | | Humacao | PR | 00791 |
| 2200143 | Gonzalez Sierra, Benjamin | RR2 Box 5971 | | | Toa Alta | PR | 00953-9610 |
| 2202545 | Gonzalez Torres, Edwin | Condominio Flamingo Apartment #10 | Apt 6302 | | Bayamon | PR | 00959 |
| 2202545 | Gonzalez Torres, Edwin | P.O. Box 2263 | | | Bayamon | PR | 00960 |
| 2203086 | Gonzalez Torres, Noemi | Calle 4 F-20 Urbanización Francisco Oller | | | Bayamon | PR | 00956 |
| 2188109 | Gonzalez, Edwin | 137 Lebanon Village | | | Lebanon | PA | 17046 |
| 2196558 | Gonzalez, Leonardo | 16 Middle St #308 | | | Lowell | MA | 01852 |
| 2196970 | Gonzaliz Babilonia, Wilfredo | 171 Calle Gladiola | | | Tayuya | PR | 00668 |
| 2205846 | Graulau Martinez, Emilio | 912 Ocala Woods Ln. | | | Orlando | FL | 32824 |
| 2196509 | Guadalupe Cruz, Eugenio | Jardines del Caribe 5ta | 5334 Calle Sagitada | | Ponce | PR | 00728-3525 |
| 2171840 | Guevara Rivera, Agustin | HC11 Box 12576 | | | Humacao | PR | 00791 |
| 2171753 | Guevara Rivera, Rene | HC 11 Box 12553 | | | Huamacao | PR | 00791 |
| 2207434 | Gutierrez, Dolores Margarita | 62 Calle Rio Portal del Sol | | | San Lorenzo | PR | 00754 |
| 2197442 | Guzman Coppin, Cecilia | 6005 Paseo De La Luna | Urb. Hill Crest | | Ponce | PR | 00716 |
| 2203322 | Guzman Febus, Minerva | 3 Gregory Rd. Apt. D | | | Norwich | CT | 06360 |
| 2203322 | Guzman Febus, Minerva | P.O. Box 360998 | | | San Juan | PR | 00936-0998 |
| 2202016 | Guzmán Maisonet, Lourdes | Calle Venus 26A | Bda Sandín | | Vega Baja | PR | 00693 |
| 2181219 | Guzman Maldonado, Justino | HC 1 Box 4452 | | | Maunabo | PR | 00707-7317 |

Exhibit V
381st Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2168284 | Guzman Silva, Fransico | HC11 Box 12242 | | | Humacao | PR | 00791 |
| 2171816 | Guzman, Martha Iris | HC11 Box 12441 | | | Humacao | PR | 00791-9420 |
| 2203115 | Hance Gonzalez, Marisol | Urb. Villa Carolina, Calle 7 Blg. 27 #31 | | | Carolina | PR | 00985 |
| 2203434 | Hance Gonzalez, Marisol | Urb. Villa Carolina, Calle 7 Blg. 27 #31 | | | Carolina | PR | 00985 |
| 2199055 | Heredia Gonzalez, Damian | P.O. Box 16 | | | Rio Grande | PR | 00745 |
| 2179684 | Hernandez Blondet, Jose A. | Buzon J-2 Calle 4 | | | Maunabo | PR | 00707 |
| 2197823 | Hernandez Colon, Aurelio  I. | #195 C/Cuba | | | San Juan | PR | 00917 |
| 1286651 | Hernandez Colon, Josefina | P.O. Box 1938 | | | Aibonito | PR | 00705 |
| 2181815 | Hernandez Delgado, Martina | HC1 Box 7038 | | | Naguabo | PR | 00718 |
| 2203514 | Hernandez Figueroa, Yvette | C-32 Calle 8 Urb. Santa Elena | | | Bayamon | PR | 00957 |
| 2203769 | Hernandez Flores, Angel | Metropolis | 2R-20 Ave C | | Carolina | PR | 00987 |
| 2196795 | Hernandez Gomez, Higinio | 4547 Calle santa rita | Ext. Santa Rita | | Ponce | PR | 60730-4637 |
| 2204928 | Hernandez Lopez , Miguel A | SANTA ELENA 2416 | CANTERA | | SAN JUAN | PR | 00915 |
| 2167821 | Hernandez Lopez, Rosa | HC 11 Box 12264 | | | Humacao | PR | 00791 |
| 2181804 | Hernandez Maldonado, Maria Luisa | HC01-Box 4032 | | | Naguabo | PR | 00718 |
| 2203418 | Hernandez Martinez, Idsya  E. | PMB 7886 Suite 245 | | | Guaynabo | PR | 00970 |
| 2171560 | Hernandez Martinez, Miguel | PO Box 411 | | | Punta Santiago | PR | 00741 |
| 2200516 | Hernandez Mateo, Roberto | K-21 Calle C | Santa Elena | | Bayamon | PR | 00957 |
| 2181076 | Hernandez Mercado, Carmen | HC3 Box 5806 | | | Humacao | PR | 00791-9567 |
| 2180984 | Hernandez Mercado, Mercedes | HC03 Box 5807 | | | Humacao | PR | 00791-9567 |
| 2171575 | Hernandez Morales, Jose Manuel | HC 3 Box 11816 | | | Yabucoa | PR | 00767 |
| 2190946 | Hernandez Ortiz, Emeterio | HC1 Box 4716 | | | Naguabo | PR | 00718 |
| 2192041 | Hernandez Ortiz, Jorge A. | 72 Encore Dr | | | North Fort Myers | FL | 33903-6901 |
| 2181147 | Hernandez Ortiz, Jose Antonio | Barriada Pra | Calle 1 Casa 18 | | Humacao | PR | 00791 |
| 2181093 | Hernandez Ortiz, Olga Nydia | HC 03 Box 5999 | | | Humacao | PR | 00791 |
| 2181391 | Hernandez Rios, Sixto | HC 3 Box 5775 | | | Humacao | PR | 00791-9566 |
| 2198501 | Hernandez Rivera, Aurelio | Villa Almendro A97 El Plantio | | | Toa Baja | PR | 00949 |
| 2187964 | Hernandez Sanchez, Miguel | HC03 Box 6002 | | | Humacao | PR | 00791 |
| 2181798 | Hernandez Torres, Adalberto | PO Box 316 | | | Humacao | PR | 00741 |
| 2190127 | Hernandez Torres, Ines | 325 Calle Font Marte 10 | Buzon 07 | | Humacao | PR | 00791 |
| 2194463 | Hernandez Vazquez, Edna | 1039 Junipero Ave Apt 3 | | | Long Beach | CA | 90804 |
| 2168148 | Herrera Morales, Jose Alberto | HC 1 Box 4523 | | | Yabucoa | PR | 00767 |
| 2188183 | Herrera Morales, Maria Magdalena | P.O. Box 1871 | | | Yabucoa | PR | 00767 |
| 2204894 | Ilarraza Roberto, Victor M. | PO Box 4189 | | | Puerto Real | PR | 00740 |
| 2200549 | Irizarry Rivera, Jose | 1782 Sector Cuba | | | Mayaguez | PR | 00682 |
| 2200561 | Irizarry Rivera, Jose | 782 Sector Cuba | | | Mayaguez | PR | 00682 |
| 2195357 | Irizarry Rosario, Ana E. | #192 Calle Juan L Ramos | Urb.Fronteras | | Bayamon | PR | 00961 |
| 2181304 | Jimenez De Leon, Rafael | HC03 Box 6114 | | | Humacao | PR | 00791 |
| 2194475 | Jimenez Morales, Luis | P.O. Box 1226 | | | Gurabo | PR | 00778 |
| 2194473 | Jimenez, Blanca Denisse | P.O. Box 1226 | | | Gurabo | PR | 00778 |
| 2203502 | Jimenez, Daniel Fco. | P.O. Box 2656 | | | Bayamon | PR | 00960 |
| 2189624 | La Fuente Rivera, Juan Antonio | Urb. El Vivero | A 6 Calle 3 | | Curabo | PR | 00778 |
| 2196907 | Laboy Christian, Elena | Urb Glenview Garden Calle Elba # K-11 | | | Ponce | PR | 00730 |
| 2168164 | Laboy Corza, Myrza | Bo Corazon Calle San Ciprian #244 | | | Guayama | PR | 00784 |
| 2176838 | Laboy Martinez, Angel Luis | HC 01 - Box 4443 | | | Maunabo | PR | 00707 |
| 2199800 | Laboy Rodriguez, Jose L. | P.O. Box 408 | | | Patillas | PR | 00723 |
| 2178417 | Laboy Vazquez, Adin | HC02 Box 11150 | | | Humacao | PR | 00791 |
| 2202549 | LALOMA SANCHEZ , RICARDO | Calle 14 #149 | URB. Forrest hills | | Bayamon | PR | 00959 |

Exhibit V

381st Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2181253 | Landrau Delgado, Juan | HC01 Box 3126 | | | Maunabo | PR | 00707 |
| 2181190 | Landrau García, Francisco | HC 01 - Box 3136 | | | Maunabo | PR | 00707 |
| 2203264 | Landrau-Febres, Janet  E | 474 Calle De Diego Apt 23 | | | San Juan | PR | 00923 |
| 2181341 | Lao Garcia, Adalberto | HC03 Box 6109 | | | Humacao | PR | 00791 |
| 2190978 | Lao Garcia, Carmen M. | 72 Encore Dr | | | North Fort Myers | FL | 33903-6901 |
| 2181095 | Lao Garcia, Maria De Lourdes | HC-03 Box 5787 | | | Humacao | PR | 00791 |
| 2180780 | Lao, Jesus M | Calle Luis Munoz Marin-99 | Ext. Residencial Oriente | | Las Piedras | PR | 00771 |
| 2168194 | Lazu Melendez, Maria C. | C-1 6-5 Urb Jaime C Rodriguez | | | Yabucoa | PR | 00767 |
| 2171196 | Lazu Munoz, Ramona | Recidencial Padres Rivera | Edif: 3 Apt: 116 | | Humacao | PR | 00791 |
| 2171204 | Lazu Perez, Nilda Iris | PO Box 1015 | | | Yabucoa | PR | 00767 |
| 2168240 | Lebron Camacho, Jesus | HC #3 Box 12501 | | | Yabucoa | PR | 00767 |
| 2195643 | Lebron Cochran, Windy | Urb. El Palmar #A-6 | | | Arroyo | PR | 00714 |
| 2201689 | Lebron Collazo, Diega | P.O. BOX  552 | | | Maunabo | PR | 00707 |
| 2180876 | Lebron Crespo, Gloria Maria | HC 4 - Box 4158 | | | Humacao | PR | 00791 |
| 2200087 | Lebron Cruz , Juan Carlos | Parque Las Americas  Calle c c-4 | | | Gurabo | PR | 00778 |
| 2202381 | LEBRON ESCAERA, JUAN | 705 VEREDA DEL BOSQUE | URB. LOS ARBOLES | | CAROLINA | PR | 00987 |
| 2189666 | Lebron Garcia, Dolores | HC 1 Box 3290 | | | Maurabo | PR | 00707-7489 |
| 2188700 | Lebron Garcia, Fermin | HC 01 Box 3295 | | | Maunabo | PR | 00707 |
| 2188702 | Lebron Garcia, Isabelino | HC 01 Box 3295 | | | Maunabo | PR | 00707 |
| 2188851 | Lebron Lebron, Baudilio | Barrio Calzada #9 | | | Maunabo | PR | 00707 |
| 2188804 | Lebron Lebron, Felix | #18 Barrio Calzada | | | Maunabo | PR | 00707 |
| 2188842 | Lebron Lebron, Felix | #18 Barrio Calzada | | | Maunabo | PR | 00707 |
| 2196707 | Lebron Lebron, Saul | Barrio Calzada Buzon 81 | | | Maunabo | PR | 00707 |
| 2196608 | Lebron Merced, Liz G. | Urb. Brisas del Mar Calle Arena B-9 | Bzn. 18 | | Guayama | PR | 00784 |
| 2188698 | Lebron Morales, Iran | PO Box 912 | | | Maunabo | PR | 00707 |
| 2191101 | Lebron Perez, Hector | HC4 Box 4253 | | | Humacao | PR | 00791 |
| 2190125 | Lebron Ramos, Martha | Los Pollos | HC65 Box 6472 | | Patillas | PR | 00723 |
| 2191342 | Lebron Rodriguez, Raquel | Barrio Calzada | Buzon 23 | | Maunabo | PR | 00707 |
| 2192359 | Lebron Santiago, Carmen M. | P.O. Box 1138 | | | Maunabo | PR | 00707 |
| 2202379 | Lebrón, Cynthia | 10 Chalets de San Fernando | Apto. 1006 | | Carolina | PR | 00987 |
| 2200168 | Leon Figueroa, Gloria E. | Cond. Laguna Gardens 5 | Apt 6D | | Carolina | PR | 00979 |
| 2196598 | Leon Leon, Carmen | HC 02 - Box 3867 | | | Maunabo | PR | 00707 |
| 2189365 | Leon Leon, Carmen M. | HC 02 Box 3875 | | | Maunabo | PR | 00707 |
| 2195723 | Leon Padilla, Gladys M. | #200 Calle Palma Real | Urb. Valle Escondido | | Coamo | PR | 00769-9433 |
| 2202511 | LLANES SANTOS, KEVIN | PO BOX 150 | | | COROZAL | PR | 00783-0150 |
| 2201641 | Lopez Alvarez , Carol  V | Urb. Las Quintaas de las Altamiras | 112 Calle Oviedo | | Canovanas | PR | 00791 |
| 2189590 | Lopez Aponte, Sor Benita | Calle 119 Hogar Media Villa | Manuel Negron | Rosalinda Apt 212 | Humacao | PR | 00791 |
| 2189181 | Lopez Camacho, Jose | HC 3 Box 12666 | | | Yabucoa | PR | 00767 |
| 2189741 | Lopez Camacho, Jose | HC3 Box 12664 | | | Yabucoa | PR | 00707 |
| 2207359 | Lopez Cardona, Héctor | HC-3 Box 6682 | | | Rincon | PR | 00677 |
| 2167875 | Lopez Carrasquillo, Ana | HC 11 Box 12363 | | | Humacao | PR | 00791 |
| 2180988 | Lopez Clauijo, Luciano | HC-04 Box 4179 | | | Humacao | PR | 00791 |
| 2178734 | Lopez Cruz, Eneida | HC 11 Box 12161 | | | Humacao | PR | 00791-9405 |
| 2171440 | Lopez DelValle, Betty | HC 11 Box 12119 | | | Humacao | PR | 00791 |
| 2203165 | Lopez Diaz, Juan A. | Calle Rey Constantino 12109 | Rio Grande Estates | | Rio Grande | PR | 00745 |
| 2170946 | Lopez Lopez, Jose Manuel | HC 11 Box 12327 | | | Humacao | PR | 00791 |
| 2168068 | Lopez Lopez, Margarita | HC 11 Box 12353 | | | Humacao | PR | 00791 |
| 2180860 | Lopez Maldonado, Eduardo | HC 4 Box 4284 | | | Humacao | PR | 00791 |

Exhibit V

381st Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2181060 | Lopez Maldonado, Raul | HC 4 Box 4313 | | | Humacao | PR | 00791-8921 |
| 2192205 | Lopez Rodriguez, Maria Del Carmen | HC 6 Box 69882 | | | Camuy | PR | 00627 |
| 2168298 | Lopez Sanchez, Jose Luis | HC #2 Box 8757 | | | Yabucoa | PR | 00767 |
| 2167741 | Lopez Serrano, Jimmy | HC 02 Box 117611 | | | Humacao | PR | 00791 |
| 2181127 | Lopez Torres, Eulalia | HC#1 Box 4160 | | | Yabucoa | PR | 00767 |
| 2181291 | Lopez Torres, Jose Luis | Sec Batey Columbia | Bo Calzada Buzon 3624 | | Maurabo | PR | 00707 |
| 2180907 | Lopez Ubiles, Israel | HC-04 Box 4349 | | | Humacao | PR | 00791 |
| 2178420 | Lopez Vazquez, Freddy | HC#2 Box 11620 | | | Humacao | PR | 00791 |
| 2202000 | LOZADA CACERES, KARINA | M13 CALLE 6A | URB. SANTA MONICA | | BAYAMON | PR | 00957 |
| 2200317 | Lozada Rodriguez, Joel | URB ROUND HILLS | 328 C/CRUZ DE MALTA | | TRUJILLO ALTO | PR | 00976 |
| 2168072 | Lozada Velazquez, Antonio | HC 01 Box 17345 908 Tejas | | | Humacao | PR | 00791 |
| 2167988 | Lozada, Jesus Manuel | HC #5 Box 4967 | | | Yabucoa | PR | 00767 |
| 2200229 | Lugo Gonzalez, Sandra | Urb Fairview | 1919 Calle Francisco Zuniga | | San Juan | PR | 00926 |
| 2201281 | Lugo, Cesar | Urb. Palacios Reales | c/balbi 310 | | Toa Alta | PR | 00953 |
| 2191527 | Luis Garcia, Hector | Urb. Brisas de Euqagaua | P.O Box 674 | | Maunabo | PR | 00707 |
| 2168252 | Luis R., Mestre Lopez | HC-11 Box 12118 | | | Humacao | PR | 00791 |
| 2167823 | Luyando Burgos, Blanca Iris | HC 3 Box 11994 | | | Yabucoa | PR | 00767 |
| 2168188 | Luyando Silva, Ruben | HC3 Box 11994 | | | Yabucoa | PR | 00767 |
| 2168180 | Maldonado Colon, Eduardo | HC1 Box 3064 | | | Yabucoa | PR | 00767-0000 |
| 2196233 | Maldonado Matos, Alexis | Calle 12-O-4 | Urb. Quintas del Sur | | Ponce | PR | 00728 |
| 2203556 | Maldonado, Angelina Torres | Carr 670 Km 7.4 Avenida Reina Isabel | | | Vega Baga | PR | 00693 |
| 2203556 | Maldonado, Angelina Torres | PO Box 1701 | | | Ciales | PR | 00683 |
| 2207485 | Maldonado, Maribel | La Sierra del Sol | 100 Ave La Sierra | Apt F88 | San Juan | PR | 00926 |
| 2203082 | Manso Quinonez, Miguel | P.O. Box 264 | | | Loiza | PR | 00772 |
| 2188463 | Marcano Hernandez, Daniel | HC 03 Box 5984 | | | Humacao | PR | 00791 |
| 2189376 | Marquez Cordero, Julio | HC 4 Box 7054 | | | Yabucoa | PR | 00767-9514 |
| 2189224 | Marquez Velazquez, Pablo | HC 4 Box 6954 | | | Yabucoa | PR | 00767 |
| 2180966 | Marrero Martinez, Iraida | HC03 Box 5803 | | | Humacao | PR | 00791-9567 |
| 2200595 | MARRERO ORTIZ, ORLANDO | P3 Calle 6 | EXT. La MILAGROSA | | BAYAMON | PR | 00959 |
| 2203690 | Marrero Santiago, Maribel | PO Box 2769 | | | Guaynabo | PR | 00970 |
| 2168896 | Martinez Aponte Andino, Jesus | 54 Mine Rd | | | Bristol | CT | 06010-2410 |
| 2189174 | Martinez Arzuaga, Gladys | 3923 Palmetto St. | | | Philadelphia | PA | 19124 |
| 2179112 | Martinez Burgos, Aida L. | Urb Santa Elena | Calle 8 C-12 | | Yabucoa | PR | 00767 |
| 2196227 | Martinez Colon, Ramonita | 12-0-4- Urb. Quintas del Sur | | | Ponce | PR | 00728 |
| 2172940 | Martinez Crespo, Rosaura | HC01 Box 2448 | | | Maunabo | PR | 00707 |
| 2201219 | Martinez Del Valle, Zoraida | Urb Palacios del Rio I | 404 Calle Ingenio | | Toa Alta | PR | 00953 |
| 2190135 | Martinez Ortiz, Elvi | 848 A N 25th St | | | Reading | PA | 19606-1410 |
| 2190137 | Martinez Ortiz, Elvis | 848a N 25th St | | | Reading | PA | 19606-1410 |
| 2197912 | Martinez Ortiz, Elvis | 848A N 25th St | | | Reading | PA | 19606-1410 |
| 2190129 | Martinez Ortiz, Lillian | Urb Esteves | Calle Maga 1070 | | Aguadilla | PR | 00603 |
| 2196521 | Martinez Ortiz, Lillian | Urb Esteves | Calle Maga 1070 | | Aguadilla | PR | 00603 |
| 2201090 | Martinez Otero, Victor | 26 Calle Rafael Coca Navas Urb. | | | Quintas Las Muesas Cayey | PR | 00736 |
| 2200260 | Martinez Pagan, Guillermo | PO Box 245 | | | Aibonito | PR | 00705 |
| 2196546 | Martínez Prieto, Milton D | Cooperativa Jardines de Valencia apt. 415 | | | San Juan | PR | 00923 |
| 2195548 | Martinez Quiñones, Lucinda | HC-3 Box 13722 | | | Yauco | PR | 00698 |
| 2168335 | Martinez Rivera, Jorge Luis | HC 11 Box 12692 | | | Humacao | PR | 00791 |
| 2181265 | Martinez Rodriguez, Gualberto | HC4 Box 4340 | | | Humacao | PR | 00791 |
| 2197837 | Martinez Rodriguez, Jose Luis | Apt 159 | | | Yauco | PR | 00698 |

Exhibit V
381st Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2191057 | Martinez Rodriguez, Radames | HC-03 Box 402 | | | Humacao | PR | 00791 |
| 2202071 | MARTINEZ TORRES, MIGUEL | P.O.BOX 3127 | | | VEGA ALTA | PR | 00692 |
| 2168006 | Martinez Velazquez, Ramona | Calle Ramos Antonini #45 | | | Yabucoa | PR | 00767 |
| 2167389 | Martinez, Modesto Burgos | HC#5 Box 4939 | | | Yabucoa | PR | 00767 |
| 2200571 | Martinez, Myra Morales | PO Box 52187 | | | Toa Baja | PR | 00950-2187 |
| 2182105 | Matos Rivera, Luis Orlando | HC-3 Box 6054 | | | Humacao | PR | 07910-9510 |
| 2166208 | Medina Castro, Pedro Luis | HC-03 Box 12165 | | | Yabucoa | PR | 00767 |
| 2195424 | Medina Echevarria, Jose A. | Urb. La Lula Calle 12 - N 13 | | | Ponce | PR | 00730 |
| 2178731 | Medina Gomez, Marta | HC # 3 Box 9913 | | | Yabucoa | PR | 00767 |
| 2195427 | Medina Maldonado, Nancy | X-10 Calle Felices Dias | Urb. Morell Campos | | Ponce | PR | 00730 |
| 2168076 | Medina Medina, Elivd | HC-02 Box 11196 | | | Humacao | PR | 00791 |
| 2203578 | Medina Rivera, Olga F. | HC6 Box 74446 | | | Caguas | PR | 00725-9541 |
| 2167877 | Medina Rodriguez, Pedro | 2221 East Main St Apt 1-0 | | | Waterbury | CT | 06705 |
| 2187411 | Medina Vazquez, Agustin | HC 4 Box 7288 | | | Yabucoa | PR | 00767-9521 |
| 2201109 | Medina, Juan Carlos | P.O. Box 1445 | | | Rincon | PR | 00677 |
| 2196135 | Medrano Pagan, Carmen | 100 Calle Dr. Veve, Cond. Parque 228 | Apto. 2312 | | Bayamón | PR | 00961 |
| 2201787 | Melender , Angel  A. | Villa del Este 1355 carr 203 Apt 193 | | | Gurabo | PR | 00778 |
| 2202371 | MELENDEZ HERNAIZ, AMPARO | CALLE TULSA 321 | URB SAN GERARDO | | SAN JUAN | PR | 00926-3415 |
| 2172117 | Melendez Rodriguez, Ramon | Calle 6 W-12 Urb. Jamie C. Rodriguez | | | Yabucoa | PR | 00767 |
| 2203189 | Meléndez Rosa, Juan | Urb Alturas de Bucarabones | Calle 42 3U7 | | Toa Alta | PR | 00953 |
| 2194585 | Melendez Virella, Magda | Urb. Forest View | Calle Guatemala J202 | | Bayamon | PR | 00956 |
| 2181021 | Mendez Mulero, Luis Angel | HC1 - Box 4157 | | | Naguabo | PR | 00718 |
| 2198047 | Mendez Piñero, Jose Raul | Calle 17 San Jose Apt 701 | Fountain Blue Villege | | Guaynabo | PR | 00969 |
| 2167994 | Mendoza, Benjamin | 1728 Dwight St, Apt 3 | | | Springfield | MA | 01107-1846 |
| 2200133 | Menendez Garced, Pedro A. | C-11 Roma Street | Ext. Villa Caparra | | Guaynabo | PR | 00966 |
| 2201113 | Meneses, Aristides | B 16 Calle 9 | Urb Parque de Torrimar | | Bayamon | PR | 00959 |
| 2202771 | Mercado Betancourt, Juan  A. | PO BOX 2055 | | | CANOVANAS | PR | 00729-2055 |
| 2203490 | Mercado Betancourt, Vivian E. | Urb. Pradera Calle 12 AP-28 | | | Toa Baja | PR | 00949 |
| 2178908 | Mercado Delgado, Rosa | HC # 3 Box 12677 | | | Yabucoa | PR | 00767 |
| 2203626 | Mercado Gauthier, Angel H | HC 3 Box 7661 | | | Canóvanas | PR | 00729-9715 |
| 2168272 | Mercado Santana, Miguel Angel | HC 3 Box 12389 | | | Yabucoa | PR | 00767-9774 |
| 2201644 | MERCADO, FELIX | CONDOMINIO COLINAS DE BAYAMON | APT.704 | | BAYAMON | PR | 00956 |
| 2168814 | Millan Martinez, Heriberto | PO Box 955 | | | Yabucoa | PR | 00767-0955 |
| 2201314 | Miranda Colon, Jorge L | 415 Calle Escocia | Caparra Heigths | | San Juan | PR | 00920 |
| 2201314 | Miranda Colon, Jorge L | P.O Box 360998 | | | San Juan | PR | 00936-0098 |
| 2176948 | Moctezuma Ruiz, Jose A. | Urb Mendez #34 | | | Yabucoa | PR | 00767 |
| 2168456 | Moctezuma, Jose L. | HC 11 Box 12231 | | | Humacao | PR | 00791 |
| 2187086 | Molina Martinez, Eliseo | HC3 Box 6572 Barrio Arban Ruiz | | | Humacao | PR | 00791-9587 |
| 2181317 | Monclova Garcia, David | Barrio Calzada Buzon 94 | | | Maunabo | PR | 00707 |
| 2182084 | Monclova Garcia, Gabriel | Barrio Calzada | Buzon 117 | | Maurabo | PR | 00707 |
| 2181813 | Monclova Garcia, Santiago | HC 64 Box 8346 | | | Patillas | PR | 00723 |
| 2189176 | Monclova Ortiz, Jorge Luis | Barrio Calzada | Buzon #44 | | Maunabo | PR | 00707 |
| 2181397 | Monclova Rivera, Ernesto | PO Box 902 | | | Maunabo | PR | 00707 |
| 2181312 | Monge Suarez, Luis Felipe | 5161 Barrio Daguao | | | Naguabo | PR | 00718 |
| 2168823 | Montalvo Crespo, Jose L. | RRI Buzon 37171 | | | San Sebastian | PR | 00685 |
| 2167966 | Montanez Andino, Adriana | PO Box 1067 | | | Yabucoa | PR | 00767 |
| 2179208 | Montes Benjamin, Gerardo | PO Box 171 | | | Maunabo | PR | 00707 |
| 2179188 | Montes Benjamin, Gerardo | Po Box 171 | | | Maunabo | PR | 00707 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 12 of 22

Exhibit V
381st Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2182086 | Morales Amaro, Jose Antonio | HC-1 Box 4051 | | | Arroyo | PR | 00714 |
| 2188091 | Morales Arroyo, Carlos Osvaldo | HC 01 Box 2488 | | | Maunabo | PR | 00707 |
| 2181102 | Morales Cruz, Carlos Jose | PO Box 306 | | | Maunabo | PR | 00707 |
| 2180925 | Morales de Jesus, Osvaldo | HC-12 Box 13240 | | | Humacao | PR | 00791 |
| 2196205 | Morales Diaz, Luz S. | 216 Maryland Ave Westview | | | Wilmington | DE | 19804 |
| 2203926 | Morales Guzman, Julio | 518 Baena | Urb. Valencia | | San Juan | PR | 00923 |
| 2179162 | Morales Morales, Fidelina | HC#1 Box 4472 | | | Yabucoa | PR | 00767 |
| 2184349 | Morales Morales, Luis J. | HC-3 Box 9431 | | | Yabucoa | PR | 00767 |
| 2200184 | Morales Nieves, Ricky | Po Box 559 | | | Naranjito | PR | 00719 |
| 2171544 | Morales Ortiz, Candido | Urb. Jaime C. Rodriguez | Calle1 G-2 | | Yabucoa | PR | 00767 |
| 2171591 | Morales Ortiz, Francisca | HC-3 Box 11816 | | | Yabucoa | PR | 00767-9758 |
| 2179239 | Morales Sanchez, Julia | Urb. Villas de Buena Ventura | Calle Guaraca #340 | | Yabucoa | PR | 00767 |
| 2191881 | Morales Santana, Ruben | HC02 - Box 11602 | | | Humacao | PR | 00791-9337 |
| 2167780 | Morales, Casildo | HC4 Box 7266 | | | Yabucoa | PR | 00767 |
| 2167244 | Morales, Ramon | HC II Box 12166 | | | Humacao | PR | 00791-9405 |
| 2168825 | Muñoz Espinosa, Hector R. | HC2 Box 11633 | | | Humacao | PR | 00791 |
| 2168248 | Muñoz Mojica, Carmelo | HC 4 Box 6394 | | | Yabucoa | PR | 00767 |
| 2180449 | Munoz Morales, Felix L | Jardinez de Arroyo cc 124 | | | anroyo | pr | 00714 |
| 2201140 | Munoz Vargas, Alan | Cuidad Jardin III | Calle Flamboyan 199 | | Toa Alta | PR | 00953 |
| 2167766 | Munoz, Irma S. | HC 6 Box 10727 | | | Yabucoa | PR | 00767 |
| 2204479 | Munoz, Mercedes Garcia | Calle 110 BH-5 | Valle Arriba Heights | | Carolina | PR | 00983 |
| 2204479 | Munoz, Mercedes Garcia | Puerto Rico Telephone Co./Claro | P.O. Boc 360998 | | San Juan | PR | 00936-0998 |
| 2168205 | Muriel Torruella, Gloria | Buyones H.C 6 Box 4022 | | | Ponce | PR | 00731-0007 |
| 2181877 | Navarro Cruz, Carmen | HC12 Box 12873 | | | Humacao | PR | 00791 |
| 2178339 | Navarro Cruz, Julio | HC-12 Box 12873 | | | Humacao | PR | 00791 |
| 2167361 | Navarro Figueroa, Andres | HC #2 Box 8650 | | | Yabucoa | PR | 00767 |
| 2181035 | Navarro Torres, Wilfredo | HC2 Box 19354 | Barrio Aguacate | | Yabucoa | PR | 00767 |
| 2168168 | Nazario Cruz, Carlos | HC-12 Box 128999 | | | Humacao | PR | 00791 |
| 2203084 | Negron Candelaria, Mildred | Estancias del Bosque | Palmeras 324 | | Cidra | PR | 00739 |
| 2201233 | Negrón Lebrón, María S. | Calle 44A #FF5 | Urbanización Villas de Loíza | | Canóvanas | PR | 00729 |
| 2196215 | Negron Sotomayor, Angel L | F-5 Villa Madrid | | | Coamo | PR | 00769 |
| 2203836 | Negron Torres, Sylvia M | 260 Calle Geranio Urb San Rafael Estates | | | Bayamon | PR | 00959 |
| 2167776 | Nieves Alvarez, Domingo | PO Box 1343 | | | Yabucoa | PR | 00767 |
| 2203199 | Nieves Alvarez, Mirna | 445 Valles de Torrimar | | | Guaynabo | PR | 00966-8710 |
| 2170962 | Nieves Beltran, Jesus | HC 11 Box 12601 | | | Humacao | PR | 00791 |
| 2197790 | Nieves Bernard, Abigail | 396 Angel Garcia Urb. Estancias del Golf | | | Ponce | PR | 00730 |
| 2192594 | Nieves Burgos, Arnaldo | HC 37 Box 7451 | | | Guanica | PR | 00653 |
| 2196272 | Nieves Burgos, Arnaldo | HC 37 Box 7451 | | | Guanica | PR | 00653 |
| 2203648 | Nieves Ortiz, Lourdes | 9 Valle Escondido | | | Arecibo | PR | 00612 |
| 2203644 | Nieves Ortiz, Miguel | Flamboyan 201 | Ciudad Jardin III | | Toa Alta | PR | 00953 |
| 2197766 | Nieves Sanchez, Eulices | C-10 Calle 6 Urb. Colinas del Oeste | | | Hormiguero | PR | 00660 |
| 2168254 | Nieves Vazquez, Juan | PO Box 1270 | | | Yabucoa | PR | 00767 |
| 2202514 | Noble Santiago, Arturo E. | 86 Pedregales | | | Rio Grande | PR | 00745 |
| 2178657 | Nuñez Estrada, Carmen I. | PO Box 1010 | | | Toa Alta | PR | 00954 |
| 2181327 | Nunez Ruffat, Luis Ramon | HC03 Box 6162 | | | Humacao | PR | 00791 |
| 2204328 | OBJIO ABREU, JUAN A | PO BOX 51218 | | | TOA BAJA | PR | 00950 |
| 2195442 | Ocasio Batisttini, Zenaida | Urb. Constancia Gdns 3265 Lafayette | | | Ponce | PR | 00717-2243 |
| 2198075 | Olavarria Gomez, Walter | 3182 Calle Tulipan Vistas del Oceano | | | Loiza | PR | 00772 |

Exhibit V

381st Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2201261 | OLIVERAS, BARNEY RIVERA | URB. MONTECASIANO HTS | #85 CALLE RIO YAGUEZ | | TOA ALTA | PR | 00953-3746 |
| 2188853 | Olmeda Rodriguez, Andrea | HC 01 - Box 2262 | | | Maunabo | PR | 00707 |
| 2199662 | O'Neill Vaquez, Dayra | Calle 102 Bloque 100 Numero 29 | Villa Carolina | | Carolina | PR | 00985 |
| 2200711 | Oquendo , Jose  Morales | Hc 30 Box 32221 | | | San Lorenzo | PR | 00754-9721 |
| 2188855 | Ortiz Agosto, Marisol | PO Box 1529 | | | Yabucoa | PR | 00767 |
| 2202596 | Ortiz Caraballo, Luis R. | HC 67 Box 15085 | | | Bayamon | PR | 00956 |
| 2179174 | Ortiz Carrillo, Gloria | Vista Hermusa | Calle 1-A8 | | Humacao | PR | 00791 |
| 2201698 | Ortiz Castellano, Brenda I. | #2 Calle Sector Los Marquez | Parcelas Saint Just | | Trujillo Alto | PR | 00976 |
| 2195366 | Ortiz Cintron, Pedro Luis | G21 Calle 4 Urb. Las Flores | | | Juana Diaz | PR | 00795 |
| 2178711 | Ortiz Colon, Irma I. | Villa Universitana Sector Pueblito | Calle 2 K1B | | Humacao | PR | 00791 |
| 2168435 | Ortiz Cruz, Rigoberto | Residencial Jardines de Oriente | Edificio 8 Apt 150 | | Humacao | PR | 00791 |
| 2181100 | Ortiz Felix, Pedro | HC1 Box 4275 | | | Naguabo | PR | 00718 |
| 2191548 | Ortiz Garcia, Alfredo | PO Box 1093 | | | Maunabo | PR | 00707 |
| 2168352 | Ortiz Garcia, Eufemio | 530 South Colony St | | | Meriden | CT | 06451 |
| 2181323 | Ortiz Garcia, Israel | HC1 Box 4038 | | | Naguabo | PR | 00718-9737 |
| 2181310 | Ortiz Garcia, Juana | HC1 Box 4023 | | | Naguabo | PR | 00718 |
| 2197875 | Ortiz Girona, Jesus  M. | Urb. Palmas del Sur | 115 Calle Palma de Yagua | | Morovis | PR | 00687-3333 |
| 2197829 | Ortiz Gonzalez, Hector Luis | P.O. Box 560198 Guayanilla | | | Guayanilla | PR | 00656 |
| 2189781 | Ortiz Hernandez, Alexander | HC 03 Box 5775 | | | Humacao | PR | 00791 |
| 2171075 | Ortiz Lopez, Carmen E. | HC #4 Box 7289 | | | Yabucoa | PR | 00767 |
| 2196860 | Ortiz Lopez, Emilio | PO Box 1946 | | | Orocours | PR | 00720 |
| 2170974 | Ortiz Lozada, Iris N. | HC #4 Box 7289 | | | Yabucoa | PR | 00767 |
| 2191267 | Ortiz Martinez, Jose R. | HC 02 Box 11040 | | | Humacao | PR | 00791-9302 |
| 2181045 | Ortiz Matos, Hector L. | 780 Daguao | | | Naguabo | PR | 00718-2989 |
| 2171812 | Ortiz Medina, Gladys | HC #4 Box 6434 | | | Yabucoa | PR | 00767 |
| 2180439 | Ortiz Mestre, Angel L. | Proyecho Los Hucares | Apartamento B-20 Res-50 | | Naguabo | PR | 00718 |
| 2197988 | Ortiz Moctezuma, Marcelina | HC #3 Box 79662 | | | La Piedras | PR | 00771 |
| 2182088 | Ortiz Montanez, Candido | HC 4 Box 4391 | | | Humacao | PR | 00791-8928 |
| 2203422 | Ortiz Montanez, Frances | Urb Las Lomas | Calle 37 S.O # 787 | | San Juan | PR | 00921 |
| 2182072 | Ortiz Morales, Ruben | HC 02 Box 11629 | | | Humacao | PR | 00791 |
| 2191179 | Ortiz Ortiz, Jose Orlando | 1732 N 38th St | | | Milwaukee | WI | 53208 |
| 2181121 | Ortiz Pastrana, Valentin | HC04-Box 4178 | | | Humacao | PR | 00791 |
| 2202683 | Ortiz Perez, Edwin A. | H 136 Calle Torrecillas | | | Trujillo Alto | PR | 00976 |
| 2168015 | Ortiz Ramos, Cruz | 13 Baxter | | | Norwalk | CT | 06854 |
| 2181240 | Ortiz Rosa, Angel Manuel | HC 04 Box 4166 | | | Humacao | PR | 00791 |
| 2181083 | Ortiz Rosa, Ferdinan | PO Box 344 | | | Punta Santiago | PR | 00741 |
| 2171605 | Ortiz Rosado, Rafael | HC11 Box 11992 | | | Humacao | PR | 00791 |
| 2197846 | Ortiz Santana, Maribel | #636 C/ Almendro Urb Los Colobos Park | | | Carolina | PR | 00987 |
| 2178989 | Ortiz Santiago, Lilliam | HC#3 Box 9707 | | | Yabucoa | PR | 00767 |
| 2171456 | Ortiz Solis, William | HC # 2 Box 19703 | | | Yabucoa | PR | 00767 |
| 2202040 | ORTIZ, ALICE | 380 REBEL RUN | | | OSTEEN | FL | 32764 |
| 2167827 | Ortiz, Edermiro | Urb Verdemar Punta Santiago | Calle Jaspe 1087 | | Humacao | PR | 00741 |
| 2190996 | Ortiz, Tony Rivera | Bo. Palo Seco #3 | | | Maunabo | PR | 00707 |
| 2173085 | Pabon Tolentino, Isabel | HC 11 Box 11990 | | | Humacao | PR | 00791 |
| 2167228 | Pacheco Aponte, Auria M. | P.O. Box 783 | | | Yabucoa | PR | 00767 |
| 2167160 | Padilla Cintron, Hilda | HC 4 Box 6397 | | | Yabucoa | PR | 00767-9502 |
| 2167861 | Padilla, Heriberto | 1423 Sarasoto Dr. | | | Kissimmee | FL | 34759-4620 |
| 2203566 | Pagan Barbosa, Jose I. | P. O. Box 10253 | | | San Juan | PR | 00922-0253 |

Exhibit V

381st Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2203566 | Pagan Barbosa, Jose I. | Villa Caparra Executive 229 | | | Guaynabo | PR | 00966 |
| 2195654 | Pagan Duran, Wilfredo | HC-3 Box 13722 | | | Yauco | PR | 00698 |
| 2173794 | Pagan Medina, Jose E. | Barrio Rincon | HC 02-Box 12165 | | Gurabo | PR | 00778 |
| 2168221 | Pagan Torres, Blanca Nieves | HC #3 Box 12501 | | | Yabucoa | PR | 00767 |
| 2178749 | Pagan Vazquez, Maria S. | Apartado 1325 | | | Yabucoa | PR | 00767 |
| 2199748 | Pardo Montalvo, Sandra I. | 31 Generalife Paseo de la Alhambra | | | Carolina | PR | 00987-6871 |
| 2200603 | PELLOT CANCELA , JESUS M | P.O. BOX 1374 | | | AGUADA | PR | 00602 |
| 2176896 | Pena Abreu, Sonia M. | HC #2 Box 8707 | | | Yabucoa | PR | 00767 |
| 2203808 | Pena Martinez, Maria C | Calle 5 F-11 Urb. Rosa Maria | | | Carolina | PR | 00985 |
| 2201199 | Pérez Arenas, Andrés | Urb. Vista Verde | 20 Calle Rubí | | Mayaguez | PR | 00682-2510 |
| 2179309 | Perez Casanova, Yolanda | HC4 Box 4369 | | | Humacao | PR | 00791 |
| 2196990 | Perez Casiano, Nelson | Villa Del Carmen 4408 Ave. Constancia | | | Ponce | PR | 00716-2208 |
| 2178788 | Perez Contreras, Angel Luis | HC-12 Box 5501 | | | Humacao | PR | 00791 |
| 2178729 | Perez Contreras, Victor Manuel | Barrio Pasto Viego | HC-04 Box 4376 | | Humacao | PR | 00791 |
| 2201062 | Perez de Jeus , Gretchen  M | Urb. villas de las playas | 378 Calle Luquillo | | Vega Baja | PR | 00693 |
| 2197831 | Perez Garcia, Maria A. | MM-21, Mansion del Mar | | | Toa Baja | PR | 00949 |
| 2181017 | Perez Lebrón, Javier | HC4 Box 4158 | | | Humacao | PR | 00791-8911 |
| 2196085 | Perez Maldonado, Oscar L. | Urb Vistas de Coamo | 512 Calle Las Lomas | | Coamo | PR | 00769 |
| 2197827 | Perez Padilla, Iliasis | 135 Brock Ridge Run | | | Elizabeth City | NC | 27909 |
| 2202441 | PEREZ PEREZ, ADA | PO BOX 1313 | | | BAYAMON | PR | 00960 |
| 2202375 | Perez Rivera, Rafael E | Diamante, P6 | Valle De Cerro Gordo | | Bayamon | PR | 00957 |
| 2203588 | Perez Sanchez, Wanda N | 61 Calle Nogal | Urb. Montecasino | | Toa Alta | PR | 00953-3725 |
| 2198055 | Perez Sorrentini , Raquel | Estancias Del Golf Club 673 | Luis A Morales | | Ponce | PR | 00730-0543 |
| 2204188 | Perez-Andino, Loida | 500 Villas Ciudad Jardin 420P | | | Bayamon | PR | 00957-6715 |
| 2204188 | Perez-Andino, Loida | Puerto Rico Telephone Co./Claro | P. O. Box 360998 | | San Juan | PR | 00936-0998 |
| 2198875 | Pintor Rodriguez, Nestor Luis | H 274 Calle Canario | Loiza Valley | | Canovanas | PR | 00729 |
| 2199619 | Pintor, Ledys M. | H274 Calle Canario Loiza Valley | | | Canovanas | PR | 00729 |
| 2202775 | Plumey Soto, Manuel | Jardines de Casablanca | Calle California # 21 | | Toa Alta | PR | 00953 |
| 2171462 | Pou Soler, Confesor | 39 Calle Aleli Urb Arboleda | | | Humacao | PR | 00791 |
| 2202810 | Quiles Charón, Elisa | PO BOX 2055 | | | Canovanas | PR | 00729-2055 |
| 2203260 | Raimundi Rivera, Norma | Urb Quintas de Dorado | Calle Azafran V-16 | | Dorado | PR | 00646 |
| 2182094 | Ramirez Fontanez, Luis A. | PO Box 271 | | | Punta Santiago | PR | 00741 |
| 2182094 | Ramirez Fontanez, Luis A. | PO Box 271 | | | Punta Santiago | PR | 00741 |
| 2202411 | RAMIREZ RAMOS, RAFAEL  A | 86 Jupiter Bda Sandin | | | Vega Baja | PR | 00693 |
| 2191388 | Ramos Amaro, Eulalio | Ecoida de la Policia | Apt #4 Calle Corozal | | Maunabo | PR | 00707 |
| 2201305 | Ramos Diaz , Janet | A181  Villa Icacos El Plantio | | | Toa baja | PR | 00949 |
| 2203765 | Ramos Maldonado, Myrta L. | Villas de Parkville 1 | 57 Avenida Lopategui, Apt. 13 | | Guaynabo | PR | 00969 |
| 2202886 | Recci Torres , Angel  A | Urb. Las Rivera Calle 7 SE | #1014 | | San Juan | PR | 00921 |
| 2203090 | Resto Torres, Teresita | 6050 Carr 844 Apt. 40 | Villas Del Monte | | San Juan | PR | 00926 |
| 2204988 | Rey Figueroa , Laura | Bo Campanillas 122 Calle Iglesia | | | Toa Baja | PR | 00949 |
| 2204988 | Rey Figueroa , Laura | Laura Ivette Rey | Puerto Rico Telephone Company | GPO Box 360998 | San Juan | PR | 00936-0998 |
| 2181865 | Reyes Martinez, Ismael | Apt 777 | | | Naguabo | PR | 00718 |
| 2181832 | Reyes Mejias, Wilfredo | HC03 Box 5971 | | | Humacao | PR | 00791 |
| 2181850 | Reyes Mejias, Wilfredo | HC03 Box 5971 | | | Humacao | PR | 00791 |
| 2197798 | Reyes Mercado, Adoracion | Urb. Palmar Dorado Norte | 32033 C/Real | | Dorado | PR | 00646 |
| 2204916 | Reyes Miranda, Angel R | Jardines del Caribe | SS#5 Calle 44 | | Ponce | PR | 00728-2639 |
| 2184465 | Reyes Morales, Wilfredo | HC 5 Box 16908 | | | Yabucoa | PR | 00767-9697 |
| 2181513 | REYES TORRES, MIGUEL | HC 3 BOX 5844 | | | HUMACAO | PR | 0079-9504 |

Exhibit V

381st Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2202079 | Rios Bonaparte, Ramon E | Urb. Miraflores 31102 | Miramelinda Street | | Dorado | PR | 00646 |
| 2203584 | Rios Cruz, Jose  Julian | Urb Interamericana | AJ1 Calle 12 | | Trujillo Alto | PR | 00976 |
| 2203386 | Rios Gonzalez, Raul G | F10 Calle 11 | Urb Villas del Rio | | Bayamon | PR | 00959 |
| 2203582 | Rios Ortiz, Nestor L | 4858 SW 147th Loop | | | Ocala | FL | 34473-5624 |
| 2184412 | Rios Rodriguez, Elizabeth | HC 03 Box 6242 | | | Humacao | PR | 00791 |
| 2202385 | Rivas Rivera, Jose D. | Calle Bohio F-40 | Urbanizacion Caguax | | Caguas | PR | 00725 |
| 2192483 | Rivera Borrero, Mayra L | HC 37 Box 7451 | | | Guanica | PR | 00653 |
| 2192479 | Rivera Borrero, Mayra L | HC 37 Box 7451 | | | Guanica | PR | 00653 |
| 2192479 | Rivera Borrero, Mayra L | HC 37 Box 7451 | | | Guanica | PR | 00653 |
| 2197889 | Rivera Estrella, Carlos M. | MM-21 Via Azure, Mansion del Mar | | | Toa Baja | PR | 00949 |
| 2172993 | Rivera Fernandez, Carmen Y. | 1810 Kirby Dr | | | Titusville | FL | 32796 |
| 2203332 | Rivera Frechel, Rafael  A. | Calle Luz Este | Q-6 4ta Seccion | Levitown | Toa Baja | PR | 00949 |
| 2191048 | Rivera Garay, Noemi | HC-04 Box 4565 | | | Las Piedras | PR | 00771 |
| 2200135 | Rivera García, Edwin | HC 05 Box 53553 | | | Caguas | PR | 00725 |
| 2179076 | Rivera Garcia, Ignacio | Calle 4 B-1 Villa Del Rosario | | | Naguabo | PR | 00718-2106 |
| 2181171 | Rivera Lao, Jose Ramon | HC-03 Box 5921 | | | Humacao | PR | 00791 |
| 2181401 | Rivera Lao, Luis Angel | HC-03 Box 5921 | | | Humacao | PR | 00791 |
| 2171159 | Rivera Lara, Lydia E. | Urb Mendez A-17 | | | Yabucoa | PR | 00767 |
| 2171165 | Rivera Lopez, Enrique | Calle Sanbartolome #7 | | | Yabucoa | PR | 00767 |
| 2167331 | Rivera Lopez, Rosario | HC II Box 12360 | | | Humacao | PR | 00791 |
| 2201534 | RIVERA NIEVES, EDWIN | Calle 55 2h39 Metropolis | | | Carolina | PR | 00987 |
| 2187989 | Rivera Olmeda, Cinthia Marie | HC03 Box 6829 | | | Humacao | PR | 00791 |
| 2197740 | Rivera Ortiz, Emeterio | P.O. Box 7535 | | | Ponce | PR | 00732 |
| 2178612 | Rivera Ortiz, Luis M. | P.O. Box 1102 | | | Yabucoa | PR | 00767 |
| 2189664 | Rivera Ortiz, Milagros | HC 01 Box 4448 | | | Maunabo | PR | 00707 |
| 2180931 | Rivera Pena, Salvador | HC03 Box 6158 | | | Humacao | PR | 00791 |
| 2180946 | Rivera Pena, Salvador S | HC 03 - Box 6156 | | | Humacao | PR | 00791 |
| 2202481 | Rivera Ríos, Jesús | 61 Calle Nogal | Urb. Montecasino | | Toa Alta | PR | 00953-3725 |
| 2167970 | Rivera Rivera, Edgardo | HC #5 Box 4967 | | | Yabucoa | PR | 00767 |
| 2196185 | Rivera Rivera, Reinaldo | P.O. Box 810 | | | Adjuntas | PR | 00601 |
| 2195500 | Rivera Rivera, Sandra | Urb. Morell Campos Calle Dalila #22 | | | Ponce | PR | 00730-2769 |
| 2172954 | Rivera Rodriguez, Julio | Iris J. Rivera | 24 Oak St. | | Manchester | CT | 06040 |
| 2188895 | Rivera Rosa, Elvis | HC 04 Box 4122 | | | Humacao | PR | 00791 |
| 2182931 | Rivera Rosa, Gladys | HC 04 Box 4145 | | | Humacao | PR | 00791 |
| 2191366 | Rivera Rosa, Luis Alberto | Bo Palo Seco Buzon 150 | | | Maunabo | PR | 00707 |
| 2191275 | Rivera Rosa, Pedro | Bo Palo Seco | Buzon 148 | | Maunabo | PR | 00707 |
| 2197352 | Rivera Rosado, Orlando | 2829 C/Cojoba Urb. Los Caobos | | | Ponce | PR | 00716-6029 |
| 2181154 | Rivera Rosario, Edwin | HC-12 Box 7085 | | | Humacao | PR | 00791-9211 |
| 2187954 | Rivera Rosario, Harrol | HC01 Box 4251-A | | | Naguabo | PR | 00718 |
| 2178921 | Rivera Santiago, Ramona | 680 San Nicholas Ave Apt. 6G | | | New York | NY | 10030 |
| 2168288 | Rivera Silva, Luis Alberto | HC04 Box 4997 | | | Humacao | PR | 00791 |
| 2167921 | Rivera Silva, Luis M. | HC II Box 12264 | | | Humacao | PR | 00791 |
| 2202716 | Rivera Torres, Vilmarie | RR-1 Box 2258-1 | | | Cidra | PR | 00739 |
| 2191155 | Rivera, Carmelo Camacho | HC 02 - Box 3878 | | | Maunabo | PR | 00707 |
| 2192987 | Rivera, Marta N | Urb Levittonwn Lakes | JS9 Calle Asuncion Bobadilla | | Toa Baja | PR | 00949-3602 |
| 2200180 | Rivera, Miguel | Q-16 CALLE GUANABANA URB. | JARDINES DE CATANO | | CATANO | PR | 00962 |
| 2203312 | Rivera-Rivera, Janet | Bonneville Heights/Calle Vieques #12 | | | Caguas | PR | 00727 |
| 2197468 | Roca Troche, Maria Enid | PO Box 166 | | | Mercedita | PR | 00715 |

Exhibit V
381st Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2178910 | Rodriguez Alvarez, Manuel | HC 6 Box 11502 | | | Yabucoa | PR | 00767 |
| 2168358 | Rodriguez Caceres, Anselmo | HC #6 Box 10370 | | | Yabucoa | PR | 00767 |
| 2197578 | Rodriguez Carmona, Carmen Leticia | Urb. La Rambla Calle Avila #1127 | | | Ponce | PR | 00732 |
| 2173112 | Rodriguez Castro, Juan | HC 11 Box 12650 | | | Humacao | PR | 00791 |
| 2200555 | RODRIGUEZ CHACON, JOSUE DAVID | C-32 SAN JUAN BAUTISTA ST. | REPARTO FLAMINGO | | BAYAMON | PR | 00959 |
| 2179213 | Rodriguez Colon, Adalberto | HC 4 Box 4166 | | | Humacao | PR | 00791-5328 |
| 2179220 | Rodriguez Colon, Angel Luis | HC 4 Box 4166 | | | Humacao | PR | 00791-8911 |
| 2179078 | Rodriguez Colon, Santos | HC 04 Box 4166 | | | Humacao | PR | 00791-8911 |
| 2181098 | Rodriguez Cruz, Edna L | HC #1 Box 4469 | | | Yabucoa | PR | 00767 |
| 2179494 | Rodriguez Cruz, William | HC 1. Box 4682 | | | Maunabo | PR | 00707 |
| 2170958 | Rodriguez Cuadrado, Carmen B. | Urb Villas De Buena Ventura | Calle Arecibo #253 | | Yabucoa | PR | 00767 |
| 2179071 | Rodriguez Delgado, Lourdes | HC-4 Box 6407 | | | Yabucoa | PR | 00767 |
| 2180960 | Rodriguez Echevaria, Catalina | PO Box 1496 | | | Yabucoa | PR | 00767 |
| 2179146 | Rodriguez Echevaria, Jose L. | PO Box 667 | | | Yabucoa | PR | 00767 |
| 2196278 | Rodriguez Fernandez, Aika Edmee | Cond Las Flores CI H30 Apt 1 | | | Juana Diaz | PR | 00795 |
| 2203284 | Rodriguez Figueroa, Elviasol | 225 Osmanthus Way | | | Canton | GA | 30114 |
| 2181755 | Rodriguez Figueroa, Lucas | PO Box 363 | | | Punta Santiago | PR | 00741 |
| 2181810 | Rodriguez Figueroa, Pablo | PO Box 679 | Punta Santiago | | Humacao | PR | 00741 |
| 2196196 | Rodriguez Figueroa, Tania | D 5 Nogal | Urb. Santa Elena | | Guayanilla | PR | 00656 |
| 2168001 | Rodriguez Galarza, Carmen M | HC #5 Box 5054 | | | Yabucoa | PR | 00767 |
| 2189379 | Rodriguez Garcia, Efrain | Barrio Palo Seco | Buzon 236 | | Maunabo | PR | 00707 |
| 2201180 | Rodriguez Garcia, Hector F. | PO Box 536 | | | Corozal | PR | 00783 |
| 2202377 | RODRIGUEZ GRACIA, CARLOS M | HC 73 BOX 5781 | | | NARANJITO | PR | 00719 |
| 2192712 | Rodríguez López, Diana D. | K38 Calle 20 | Urb. Costa Azul | | Guayama | PR | 00784 |
| 2179276 | Rodriguez Mariani, Domingo | HC 01 Box 3165 | | | Maunabo | PR | 00707 |
| 2179542 | Rodriguez Mariani, Domingo | HC 01 Box 3165 | | | Maunabo | PR | 00707 |
| 2201121 | Rodriguez Martinez, Luis A | Urb Crown Hills PMB920 | 138 Ave Winston Churchill | | San Juan | PR | 00926 |
| 2191109 | Rodriguez Martinez, Maria | PO Box 685 | | | Yabucoa | PR | 00767 |
| 2195556 | Rodriguez Muñoz, Digna | Jardines del Caribe St 14-100 | | | Ponce | PR | 00728-4419 |
| 2200278 | Rodriguez Pantojas, Peter | B-8 Calle 4 Alturas de Villa Fontana | | | Carolina | PR | 00982-3676 |
| 2200238 | Rodriguez Reyes, Josefina | P.O. Box 8425 | | | Bayamon | PR | 00960-8425 |
| 2195737 | Rodriguez Rodriguez, Margarita | HC1 Box 4291 | | | Naguabo | PR | 00718 |
| 2197343 | Rodriguez Saez, Elvin | P.O. Box 560748 | | | Guayanilla | PR | 00656-3748 |
| 2191085 | Rodriguez Sanchez, Alejandra | HC-3 Box 6512 | | | Humacao | PR | 00791 |
| 2168741 | Rodriguez Sanchez, Miguel A. | 9946 Nobhill Lane | | | Sunrise | FL | 33351 |
| 2207410 | Rodriguez Semprit, Gloria E. | Urb. Villa Contessa Q-28 Calle Violeta | | | Bayamon | PR | 00956-2729 |
| 2203530 | Rodriguez Torres, Lynnette | Urb. Terraza Del Toa | 4 Astromelia | | Toa Alta | PR | 00953-4895 |
| 2203506 | Rodriguez Torres, Wanda M. | Bohio 413 Brisas de Montecasino | | | Toa Alta | PR | 00953 |
| 2203276 | RODRIGUEZ VAZQUEZ, EDDIE | Calle 1 C-30 | Parque San Miguel | | Bayamon | PR | 00959 |
| 2184345 | Rodriguez Vazquez, Marcial | HC12 Box 12934 | | | Humacao | PR | 00791-7424 |
| 2203570 | Rodriguez Velez, Jose | RR3 Box 2660 Apt. L1 | | | Toa Alta | PR | 00953 |
| 2181819 | Rodriguez Velez, Juan E. | HC4 Box 5432 | | | Humacao | PR | 00791 |
| 2181056 | Rodriguez, Emeterio Clausell | HC 01 Box 3138 | | | Maunabo | PR | 00707 |
| 2170968 | Rodriguez, Florencio | Urb Villas De Buena Ventura | Calle Arecibo #253 | | Yabucoa | PR | 00767 |
| 2179094 | Rodriguez, Justina | HC12 Box 128997 | | | Humacao | PR | 00791 |
| 2200644 | RODRIGUEZ, MOISES  PINEIRO | CALLE BAUHINIA 264 | URB. CIUDAD JARDIN III | | TOA ALTA | PR | 00953 |
| 2200644 | RODRIGUEZ, MOISES  PINEIRO | PUERTO RICO TELEPHONE COMPANY | 1515 AVE. ROOSEVELT | | GUAYNABO | PR | 00968 |
| 2190919 | Rodriguez, Pedro Manuel | HC-64 Box 6701 | | | Patillas | PR | 00723 |

Exhibit V
381st Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2193099 | Rodriguez, Pricila Cruz | PO Box 1150 | | | Maunabo | PR | 00707 |
| 2202847 | Rodriguez-Del Valle, Maria | Urb. Hacienda Boringuen | 1219 Calle Almendro | | Caguas | PR | 00725 |
| 2196769 | Rodriguez Arroyo, Jose | 4870 Calle Laneeoda Urb. Valledel Rey | | | Ponce | PR | 00728-3516 |
| 2177577 | Rojas Vazquez, Hector I. | Urb Santa Maria | Calle Santa Teresita #407 | | Yabucoa | PR | 00767 |
| 2177660 | Rojas Vazquez, Roberto | Urb Jaime C Rodriguez | Calle 5-K-4 | | Yabucoa | PR | 00767 |
| 2178906 | Roldan Rivera, Fransico | HC # 3 Box 12677 | | | Yabucoa | PR | 00767 |
| 2171458 | Roldan Rivera, Lydia | PO Box 703 | | | Yabucoa | PR | 00767 |
| 2171468 | Roldan Rivera, Lydia | PO Box 703 | | | Yabucoa | PR | 00767 |
| 2171468 | Roldan Rivera, Lydia | PO Box 703 | | | Yabucoa | PR | 00767 |
| 2191157 | Roldan, Salvador Velazquez | HC 4 Box 7054 | | | Yabucoa | PR | 00767 |
| 2196606 | Roman Pagan, Myrta F. | HC 8 Box 89061 | | | San Sebastian | PR | 00685 |
| 2195595 | Roman Rodriguez, Eleodoro | HC-2 Box 11001 | | | Yauco | PR | 00698 |
| 2202816 | Romero Adorno, Estrella | Urb. Jose J. Quinones | 1046 C/Rodriguez Oquendo | | Carolina | PR | 00985-5927 |
| 2197974 | Romero Jimenez, Dimari | Urb Santiago Iglesias. 1433 Paz Granela | | | San Juan | PR | 00921 |
| 2202518 | Rondón Pabón, Ferdinand | Calle Modesta #500 | Apt. 801 | | San Juan | PR | 00924 |
| 2200507 | Rondón Pabón, Ramón  L. | HC-01 5207 | | | Canovanas | PR | 00729 |
| 2171797 | Roque Camps, Olga | Urb. Los Rosales | Humacao | Calle 3 G-22 | Humacao | PR | 00791 |
| 2200678 | Roque Santos, Brunilda | 33 Ayrault St.  P 2 | | | Providence | RI | 02908 |
| 2200697 | Roque Santos, Brunilda | 33 Ayrault St.  P 2 | | | Providence | RI | 02908 |
| 2201066 | Rosa Calo, Eric | Calle 242 JWC-9 | Tercera Extencion Contry Club | | Carolina | PR | 00982 |
| 2201066 | Rosa Calo, Eric | Num. 1515 Ave. Roosvelt | | | Guaynabo | PR | 00936-2708 |
| 2181158 | Rosa Parilla, Juan Ramon | HC 04 - Box 4190 | | | Humacao | PR | 00791 |
| 2189367 | Rosa Rivera, Wanada | Urb. Jaime C. Rodriguez | Calle 11 T-5 | | Yabucoa | PR | 00767 |
| 2188746 | Rosado Colon, Angel | Bo. Mariana Sector la Coroza | Buzon 956 | | Naguabo | PR | 00718-3106 |
| 984338 | ROSADO COLON, EFRAIN | BO MARIANA 1263 | | | NAGUABO | PR | 00718 |
| 2186911 | Rosado Colon, Virgilio | Bo. Mariana 1051 | | | Naguabo | PR | 00718 |
| 2171828 | Rosado Perez, Andres | Urb Colinas del Este Calle 2 Casa B-4 | | | Humacao | PR | 00791 |
| 2202462 | Rosado Quiñones, Angel G | 187 Carr 2 Apt 406 | | | Guaynabo | PR | 00966 |
| 2194574 | Rosado Rivera, Ariel | Cond Plaza del Parque | Apt 505 | | San Juan | PR | 00912 |
| 2200155 | ROSADO RIVERA, LUIS A | HC91 BOX 9216 | | | VEGA ALTA | PR | 00692 |
| 2196574 | Rosario Casilla, Sara | HC - 03 Box 6448 | | | Humacao | PR | 00791 |
| 2189749 | Rosario Torres, Israel | HC-03 Box 5972 | | | Humacao | PR | 00791-9568 |
| 2191024 | Rosario, Isabelo Rosario | HC 03 Box 6451 | | | Humacao | PR | 00791 |
| 2191181 | Rosario, Misael Rosario | HC 03 Box 6490 | | | Humacao | PR | 00791 |
| 2181013 | Ruffatt Fontanez, Felicita A | H03 Box 6162 | | | Humacao | PR | 00791 |
| 2181001 | Ruffatt Fontanez, Felicita A | HC03 Box 6162 | | | Humacao | PR | 00791 |
| 2178003 | Ruiz Arroyo, Maria Cristina | Calle 1 B-16 Urb Jaime G Rodriguez | | | Yabucoa | PR | 00767 |
| 2197945 | Ruiz Arzola, Gladys | P.O Box 8867 | | | Ponce | PR | 00732 |
| 2202687 | Ruiz Ayala, Maria del C. | Los Colobos Park | 154 Calle Almendro | | Carolina | PR | 00987 |
| 2203640 | Ruiz Corazon, Jose A. | 445 Valle de Torrimar | | | Guaynabo | PR | 00966-8710 |
| 2171757 | Ruiz Felix, Angel L. | HC 02 Box 8793 | | | Yabucoa | PR | 00767-9506 |
| 2171757 | Ruiz Felix, Angel L. | HC 02 Box 8793 | | | Yabucoa | PR | 00767-9506 |
| 2202359 | Ruiz Rivas, Aracelis | Hacienda La Arboleda | 4 Calle Arboleda | | Vega Baja | PR | 00693 |
| 2179235 | Ruiz Roldan, Teresa | HC#3 Box 12418 | | | Yabucoa | PR | 00767 |
| 2191077 | RUIZ, IGNACIO PADUA | HC 03 BOX 5742 | | | HUMACAO | PR | 00791-9528 |
| 2203396 | Russo Suarez, Maria L | F10 Calle 11 | Urb Villas del Rio | | Bayamon | PR | 00959 |
| 2199000 | Saez Torres, Jaime Andres | 6535 San Alvaro  Urb. Santa Teresita | | | Ponce | PR | 00730-4409 |
| 2199832 | Saldena, Steven | Calle Jose Laza JL 8 Urb Rio Hondo | Classic | | Toa Baja | PR | 00949 |

Exhibit V
381st Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2202563 | Salgado Diaz, Antero | PO Box 9021055 | | | San Juan | PR | 00902-1055 |
| 2203143 | Sanabria, Jaime | 1602 Dorchester Dr | | | Palm Harbor | FL | 34684 |
| 2191165 | Sanabria, Modesto Martinez | HC 01 Box 4733 | | | Naguabo | PR | 00718 |
| 2201720 | Sanchez Amauro, Juana | 23 Extension villa Navarro | | | Maunabo | PR | 00707-2516 |
| 2179488 | Sanchez Coutierez, Edelmira | HC-Z Box 8778 | | | Yabucoa | PR | 00767-9506 |
| 2172119 | Sanchez Cruz, Charlie | HC 02-Box 8849 | | | Yabucoa | PR | 00767 |
| 2172136 | Sanchez Cruz, Eliseo | HC2 Box 11891 | | | Humacao | PR | 00791-9357 |
| 2190111 | Sanchez Cruz, Esther Margarita | Bo Catano | HC2 Box 11197 | | Humacao | PR | 00791-9312 |
| 2172938 | Sanchez Cruz, Heriberto | HC 2 Box 11891 | | | Humacao | PR | 00791-9357 |
| 2191126 | Sanchez Cruz, Santa | HC-03 - Box 6794 | | | Humacao | PR | 00791 |
| 2180913 | Sanchez Figueroa, Brigido | Carmen I. Rodriguez Tirado | La que lo curida | Parcelas Anton Ruiz Calle Tulipan #225 | Humacao | PR | 00791 |
| 2180913 | Sanchez Figueroa, Brigido | P.O Box 8495 | | | Humacao | PR | 00791 |
| 2186328 | Sanchez Garcia, Guillermo | 169 Calle San Francisco, Apt 48 | EGI Da Felipe Sanchez Osorio | | Carolina | PR | 00985-1007 |
| 2181271 | Sanchez Garcia, Sergio | RES Carolina Housing | Edif 1 Apt 2 | | Carolina | PR | 00987 |
| 2198087 | Sanchez Gautier, Edward | Urb. Levittown 1582 Paseo Diana | | | Toa Baja | PR | 00949 |
| 2197881 | Sanchez Gautier, Ronald | DF-49 Lago Dos Bocas, Sta A Secci | | | Toa Baja | PR | 00949 |
| 2203092 | Sanchez Gonzalez, Gilberto | Cond. La Loma en Fajardo | Carr. 194 Apt. 279 | | Fajardo | PR | 00738 |
| 2189354 | Sanchez Luyando, Jannette | HC 01 Box 2066 | | | Maunabo | PR | 00707 |
| 2201808 | Sanchez Maldonado , Gilberto | 399 Flor De Primavera | Urb. River Garden | | Canovanas | PR | 00729 |
| 2203652 | Sanchez Nieves, Lemuel | Urb. Brisas de Monte Casino | L-3 #529 | | Toa Alta | PR | 00953 |
| 2184385 | Sanchez Ortiz, Johnny | A-1H Mott Ave 1502 | | | Far Rockaway | NY | 11691 |
| 2167849 | Sanchez Soto, Felipe | HC #4 Box 7301 | | | Yabucoa | PR | 00767 |
| 2140838 | Sanchez Torres, Herminio | Barria da Santa Rosa 1274 | Calle Boca Chica | | Ponce | PR | 00717-2264 |
| 2180990 | Sanchez Torres, Irene | HC1-Box 4306 | | | Naguabo | PR | 00718-9712 |
| 2180942 | Sanchez Torres, Luis | HC 03 - Box 5840 | | | Humacao | PR | 00791 |
| 2192214 | Sanchez, Gloria | 1628 Papoose Way | | | Lutz | FL | 33559 |
| 2203280 | Sanjurjo Rivas, Ruth  E | Sierra Berdecia | H18 Falcon St. | | Guaynabo | PR | 00969 |
| 2181845 | Santana Gonzalez, Noelia | Jardines Dela Esperanza | Calle 2 # C-12 | | Naguabo | PR | 00718 |
| 2181089 | Santana Gutierrez, Edelmira | HC 02 Box 8778 | | | Yabucoa | PR | 00767-9506 |
| 2178682 | Santana Hernandez, Jose Angel | HC4 Box 7341 | | | Yabucoa | PR | 00767-9525 |
| 2195467 | Santana Velazquez, Amarilis | Palomas - Calle 11 #27 | | | Yauco | PR | 00698 |
| 2181520 | SANTANA, ANA IRMA | HC 12 BOX 13094 CANDELERO ABAJO # 54 | | | HUMACAO | PR | 00791 |
| 2191119 | Santana, Margaro Medina | HC 04 Box 4100 | | | Humacao | PR | 00791-8906 |
| 2197698 | Santelises Cruz, Ramon Antonio | 3075 C/Caimito Urb. Los Caobos | | | Ponce | PR | 00716-6024 |
| 2204023 | Santiago Acosta, Warner | Urb Villa Real D 21 | | | Cabo Rojo | PR | 00623 |
| 2180986 | Santiago Amaro, Augusto | HC 01 Box  4442 | | | Maunabo | PR | 00707 |
| 1328625 | SANTIAGO AMARO, EFRAIN | HC 01 BOX 3262 | | | MAUNABO | PR | 00707 |
| 2176868 | Santiago Amaro, Esteban | HC #1 Box 4468 | | | Yabucoa | PR | 00767 |
| 2168530 | Santiago Arroyo, Adalberto | HC #6 Box 10775 | | | Yabucoa | PR | 00767 |
| 2195429 | Santiago Febus, Luis Antonio | PO Box 444 | | | Coamo | PR | 00769 |
| 2196592 | Santiago Garcia, Yolanda | HC - 4 Box 4375 | | | Humacao | PR | 00791 |
| 2181049 | Santiago Hernandez, Milton | HC03 Box 6010 | | | Humacao | PR | 00791 |
| 2178651 | Santiago Laboy, Petra | HC 3 Box 11993 | | | Yabucoa | PR | 00767-9760 |
| 2189178 | Santiago Lopez, Nelson | PO Box 359 | | | Maunabo | PR | 00707 |
| 2196282 | Santiago Rivera, Nilda E | 955 Pancho Coimbre | | | Ponce | PR | 00728-1932 |
| 2193050 | Santiago Roman, Nelly | Urb Villa Del Rey I | Tudor E 19 | | Caguas | PR | 00725 |
| 2171155 | Santiago Sepulveda, Jorge Luis | HC 2 Box 8593 | | | Yabucoa | PR | 00767 |
| 2178740 | Santiago Traviezo, Pedro | HC 1 Box 4295 | | | Naguabo | PR | 00718-9712 |

Exhibit V
381st Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2203466 | Santiago Valentin, Edgardo | RR02 Box 4120 | | | Toa Alta | PR | 00953 |
| 2181794 | Santiago Velazquez, Israel | Punta Santiago | PO Box 748 | | Humacao | PR | 00741 |
| 2201221 | Santiago Velez, Javier | Urb Palacios Del Rio I | 404 Calle Ingenio | | Toa Alta | PR | 00953 |
| 2200137 | Santiago, Eldra M. | 5207 Rowcrop Dr. | | | Arlington | TX | 76017 |
| 2200587 | Santo Domingo Justiniano , Roberto | Condominio Jardines de San Francisco | Apartment 1111 Edificio #2 | | San juan | PR | 00927 |
| 2200473 | Santos Castro, Luz  Rosario | Parcelas Amadeo 14 calle A | | | Vega Baja | PR | 00693-5222 |
| 2200094 | Santos Davila, Hector Rosendo | Bo. UNIBON- HC4-Box 55904 | | | Morovis | PR | 00687 |
| 2181880 | Santos Lopez, David | HC03 Box 6044 | | | Humacao | PR | 00791-9510 |
| 2181871 | Santos Lopez, David | HC03-Box 6044 | | | Humacao | PR | 00791-9510 |
| 2181229 | Santos Lopez, Maria | HC 4 box 4340 | | | Humacao | PR | 00791 |
| 2181790 | Santos Lopez, Maria Milagros | HC03 Box 6044 | | | Humacao | PR | 00791-9510 |
| 2181867 | Santos Lopez, Maria Milagros | HC03 Box 6044 | | | Humacao | PR | 00791-9510 |
| 2181817 | Santos Santana, Wilfredo | HC03 Box 6044 | | | Humacao | PR | 00791-9510 |
| 2195574 | Santos Santiago, Marta E. | 5282 Romboidal 5ta Sec. | | | Ponce | PR | 00728 |
| 2189739 | Sepulveda Rivas, Quintin | Urb Santa Elena | 91 Calle 9 | | Yabucoa | PR | 00767 |
| 2196115 | Serrano Diaz, Jose Manuel | 1242 Blvd San Luis | | | Coto Laurel | PR | 00780 |
| 2170255 | Serrano Rivera, Domingo | Calle 1 B-5 | Urb Jaime C. Rodriguez | | Yabucoa | PR | 00767 |
| 2172110 | Serrano Sanchez, Jemilys | HC 02 - Box 11360 | | | Humacao | PR | 00791 |
| 2168872 | Serrano Soto, Candido | HC2 Box 19479 | | | Yabucoa | PR | 00767-9331 |
| 2167941 | Silva Rivera, Jose | HC #3 Box 12221 | | | Yabucoa | PR | 00767 |
| 2171050 | Silva Rivera, Luciano | HC 04 Box 4993 | | | Humacao | PR | 00791 |
| 2203454 | Soler Dominguez, Ana  Ita | Calle 403 Bl 137 #4 | Villa Carolina | | Carolina | PR | 00985 |
| 2203780 | SOLER, DEBORAH CRUZ | PO BOX 11842 | | | SAN JUAN | PR | 00922 |
| 2176950 | Solis Muriel, Jose | HC02 Box 8414 | | | Yabucoa | PR | 00767 |
| 2168170 | Solis Ramos, Santos V. | HC01 Box 4103 | | | Yabucoa | PR | 00767 |
| 2171593 | Solis Vega, Santos Valentin | HC 01 Box 4103 | | | Yabucoa | PR | 00767 |
| 2168176 | Sollivan Torres, Vanessa | HC#2 Box 8798 | | | Yabucoa | PR | 00767 |
| 2178919 | Sosa Cruz, Rosa Silva | Calle Luis Munoz Rivera #71 | | | Yabucoa | PR | 00767 |
| 2201252 | Sosa Sanchez, Pablo  L. | Calle Perdigon #569 | Urb. Monte Mayor | | Dorado | PR | 00646-9462 |
| 2191081 | Soto Collazo, Julio | Ecoida AMPPR Apt 217 | 2680 Calle Corozal | | Maunabo | PR | 00707-3202 |
| 2170952 | Soto Lopez, Juan | HC 12 Box 12889 | | | Humacao | PR | 00791-9646 |
| 2201555 | Soto Ortiz, Lucia | Barrio Calzada | Buzon 187 | | Maunabo | PR | 00707 |
| 2167752 | Suarez Colon, Carlos | Urb Jaime C. Rodriguez | Calle 2 C-13 | | Yabucoa | PR | 00767 |
| 2167738 | Suarez Colon, Raul | Calle 2 C-13 | Urb Jaime C. Rodriguez | | Yabucoa | PR | 00767 |
| 2167745 | Suarez Colon, Raul | Urb Jaime C. Rodriguez | Calle 2 C-13 | | Yabucoa | PR | 00767 |
| 2173675 | Suarez Torres, Noemi | Calle Georgetti #105 | | | Humacao | PR | 00791 |
| 2181223 | Surillo Colon, Blas | HC 1 Box 3290 | | | Maunabo | PR | 00707-7489 |
| 2202395 | SURO PAMBLANCO, EDGAR V | Calle Principal B275 | Bo:Santo Domingo | | Trujillo Alto | PR | 00976 |
| 2200589 | Thomas Torres, Frederick C. | Cond. Bahia A-406 | | | San Juan | PR | 00907 |
| 2173087 | Tirado Lopez, Hector Luis Antonio | HC 11 Box 12698 | | | Humacao | PR | 00791 |
| 2182133 | Tirado, Hector M | HC 03 - Box 6044 | | | Humacao | PR | 00791-9510 |
| 2191184 | Tolentino Olmeda, Rosa | HC 15 Box 15049 | | | Humacao | PR | 00791-9472 |
| 2191006 | Tolentino Tolentino, Ana M. | HC03 - Box 5995-5 | | | Humacao | PR | 00791 |
| 2199862 | Torres Arroyo, Jose M. | Barrio Calzada | Buzon 181 | | Maunabo | PR | 00707 |
| 2197784 | Torres Caraballo, Javier | Calle Salvador Lugo #23 | | | Adjuntas | PR | 00601 |
| 723709 | TORRES COLLAZO, MINERVA | HC 4 BOX 6320 | | | YABUCOA | PR | 00767 |
| 2181225 | Torres Corteguera, Angel | HC 03 Box 5796 | | | Humacao | PR | 00791 |
| 2195437 | Torres Delgado, Lucia del C. | Ext Santa Teresita 3834 Calle Sta Alodia | | | Ponce | PR | 00730-4618 |

Exhibit V
381st Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2179069 | Torres Delgado, Pascual | PO Box 1484 | | | Yabucoa | PR | 00767 |
| 2200145 | Torres Escobar, Arnaldo | Urb. Fairview | 1919 Calle Francisco Zuniga | | San Juan | PR | 00926 |
| 2171552 | Torres Felix, Miguel A. | PO Box 2077 | | | Yabucoa | PR | 00767 |
| 2198083 | TORRES FIGUEROA, JOSE A. | 674 LUIS A. MORALES ESTANCIAS DEL GOLF CLUB | | | PONCE | PR | 00730-0543 |
| 2168158 | Torres Gonzalez, Elias | PO Box 2852 | | | Guayama | PR | 00785 |
| 2168029 | Torres Gonzalez, Julio | Bda Santa Ana 343-5 | | | Guayama | PR | 00784 |
| 2196169 | Torres Orengo, Ligni I. | Jardines del Caribe PP18 Calle 49 | | | Ponce | PR | 00728 |
| 2171618 | Torres Ortiz, Alan F. | P.O. Box 536 | | | Yabucoa | PR | 00767 |
| 2168966 | Torres Ortiz, Juan | HC2 Box 8763 | | | Yabucoa | PR | 00767 |
| 2170997 | Torres Ortiz, Miguel | HC 4 Box 6433 | | | Yabucoa | PR | 00767 |
| 2199735 | Torres Otero, Olga I | Calle 22 Apt 2 | Cond. Sierra Dorada | Urb.Sierra Bayamon | Bayamon | PR | 00961 |
| 2181227 | Torres Perez, Jose Juan | HC 03 Box 5796 | | | Humacao | PR | 00791 |
| 2203298 | Torres Rios, Jesus A. | #19 Calle Violetas | Urb Russe | | Morovis | PR | 00687 |
| 2193830 | Torres Rivera, Carmen Milagros | Urb. Jaine C. Rodriguez | Calle 11 J-11 | | Yabucoa | PR | 00767 |
| 2189332 | Torres Rodriguez, Daniel | HC - 02 Box 3874 | | | Maunabo | PR | 00707 |
| 2181761 | Torres Santiago, Hector Manuel | PO Box 2541 | | | Juncos | PR | 00777 |
| 2198079 | Torres Santiago, Mildred | 203 Sandalo Est. de Juana Diaz | | | Juana Diaz | PR | 00795-2836 |
| 2198399 | Torres Sostre, Jeremias | HC 6 BO Apt 556 Barrio Talante Sector La Funte | | | Maunabo | PR | 00707 |
| 2202389 | Torres Vélez, Gelisa | PO Box 51218 | | | Toa Baja | PR | 00950 |
| 2191316 | Torres, Arcelia Ortiz | HC 3 Box 5995-4 | | | Humacao | PR | 00791 |
| 2185823 | Torres, Dinelia Ortiz | 4205 N Franklin St | | | Philadelphia | PA | 19140 |
| 2203798 | Tubens Mendez, Luis M. | Carr 307 Km 7.0 | Bello Horizonte A 18 | | Boqueron | PR | 00622 |
| 2198061 | Valdes Garcia, Dixon | #636 Calle Almendro | Urb. Los Colobos Park | | Cardina | PR | 00987 |
| 2190120 | Valencia Ocasio, Sixta V. | PO Box 231 | | | Maurabo | PR | 00707 |
| 2203656 | Valentin Ramirez, Providencia | 1204 Carina Drive | | | Arlington | TX | 76013 |
| 2195731 | Vazquez Colon, Hiramary | Urb. Las Antillas D-14 Calle Sto. Domingo | | | Salinas | PR | 00751 |
| 2199572 | Vazquez Lebron, Aida Iris | HC 15 Box 16093 | | | Humacao | PR | 00791 |
| 2198455 | Vazquez Mercado, Javier | Rept Servicio al Cliente | Claro/ Puerto Rico Telephone Company | PO Box 360998 | San Juan | PR | 00936-0998 |
| 2198455 | Vazquez Mercado, Javier | Urb La Quinta | E-21 Ciara Street | | Yauco | PR | 00698-4108 |
| 2197788 | Vazquez Perez, Adriana | MM-21 Via Azure, Mans del Mar | | | Toa Baja | PR | 00949 |
| 2162896 | Vazquez Solis, Emeterio | HC # 2 Box 8180 | | | Yabucoa | PR | 00767 |
| 2168056 | Vazquez Suarez, Miguel Angel | Angel Xavier Ayala Bones | Vistas Arroyo Casa S-6 | | Arroyo | PR | 00714 |
| 2168056 | Vazquez Suarez, Miguel Angel | Calle San Judas Parcelazzo Buzon 12 | | | Guayama | PR | 00784 |
| 2188903 | Vazquez, Evelyn Cora | HC01 Box 2163 | | | Maunabo | PR | 00707 |
| 2204055 | Vega Caraballo, Marcos A. | HC 02 Box 10502 | | | Yauco | PR | 00678 |
| 2197871 | Vega Nolla, Orlando E. | BOX 263 | | | Cataño | PR | 00963 |
| 2197871 | Vega Nolla, Orlando E. | Calle Sylvia Rexach esq Aristides | Chavier # 119 | Urb. Fronteras de Bayamón | Bayamón | PR | 00961 |
| 2203358 | Vega Nolla, Orlando E. | Calle Sylvia Rexach esq Aristides Chavier | # 119 Urb. Fronteras de Bayamon | PR 0096/Box 263 | Catano | PR | 00963 |
| 2181233 | Vega Rivera, Benito | Urb. Jaime C. Rodriguez | Calle 4 K-12 | | Yabucoa | PR | 00767 |
| 2193728 | Vega Suarez, Marie E | 1639 Jacinto Ave NW | | | Palm Bay | FL | 32907 |
| 2198383 | Vega Vargas, Reynaldo | P.O. Box 812 | | | Juana Diaz | PR | 00795 |
| 2179556 | Velazquez Gutierrez, Pedro Julio | 2404 E31 ST | | | Lorain | OH | 44055 |
| 2179680 | Velazquez Gutierrez, Victor M | U-8 Calle 28 Urb. Villa Universitaria | | | Humacao | PR | 00791 |
| 2178686 | Velazquez Peña, Carmen M. | Calle Luna # 3 | Barriada Patagomia | | Humacao | PR | 00791 |
| 2179080 | Velazquez Velazquez, Marta | HC 4 Box 43861 | | | Humacao | PR | 00791-8926 |
| 2203268 | Velázquez, Efrén E. | Borinquen Towers 1 | 1484 Roosevel Ave. Apt. 1208 | | San Juan | PR | 00920 |
| 2178055 | Velez Abreu, Marisol | HC #2 Box 8707 | | | Yabucoa | PR | 00767 |
| 2203496 | Velez Oyola, Aida Luz | Urb. Villa Guadalupe | JJ-25 Calle 18 | | Caguas | PR | 00725 |

Exhibit V

381st Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2167345 | Velez Rodriguez, Gerardo | P.O. Box 1824 | | | Yabucoa | PR | 00767 |
| 2203145 | Velez, Jesus Maldonado | Urb Los Faroles 500 Carretera 861 Apt 35 | | | Bayamon | PR | 00956 |
| 2168262 | Ventura Maldonado, Buena | HC 2 Box 8421 | | | Yabucoa | PR | 00767 |
| 2181836 | Viera Diaz, Jose Ramon | HC1 Box 7038 | | | Naguabo | PR | 00718 |
| 2199723 | VILLALOBOS PELLOT, WILFREDO | URB ROYAL PALM | IG-6 CRISANTEMO | | BAYAMON | PR | 00956 |
| 2202019 | Villalobos Reyes, Miriam L. | Mansiones de Montecasino 2 | Calle Gorrión K14 #687 | | Toa Alta | PR | 00953 |
| 2195480 | Villanueva Correa, Mayra Ivelisse | 261 Brisas del Caribe | | | Ponce | PR | 00728-5312 |
| 2180994 | Villodas Gerena, Carmen A. | HC2 Box 4062 | | | Maunabo | PR | 00707 |
| 2204387 | Zayas Rabassa, Julio R. | Calle 13 M 42 Bayamon Gardens | | | Bayamon | PR | 00957 |
| 2198389 | Zayas Santiago, Jose F. | G-9 Calle 6 Ext. Del Carmen | | | Juana Diaz | PR | 00795 |
| 2203133 | Zayas, Angel | Carazo St #155 | Cond Regency Park, Apt 1801 | | Guaynabo | PR | 00971-7808 |
| 2203133 | Zayas, Angel | Puerto Rico Telephone Company | Roosevelt Ave. Edificio 1513 | | Guaynabo | PR | 00968 |

**Exhibit W**

Exhibit W

382nd Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2203744 | Abreu, Damarie Rodriguez | Villas De Levittown C20 Calle 1A | | | Toa Baja | PR | 00949 |
| 2206012 | Acevedo Gonzalez, Edwin | Cond. Rexville Park 200 c/17A Apt. R336 | | | Bayamon | PR | 00957 |
| 2205491 | Acevedo Ocasio, Miguel Angel | Urb. Las Brisas A-24 Calle 5 | | | Arecibo | PR | 00612 |
| 2216310 | Acevedo Pagan, Angel A | Borinquen Valley #202 | | | Caguas | PR | 00725 |
| 2211918 | Acevedo Pagan, Angel A. | Borinquen Valley # 202 | | | Caguas | PR | 00725 |
| 2221211 | Acevedo Pagan, Angel A. | Borinquen Valley #202 | | | Caguas | PR | 00725 |
| 2222192 | Acevedo, William Rodriguez | Box 5000-818 | | | Aguada | PR | 00602 |
| 2209569 | Acosta Aviles, Samuel F. | PO Box 192421 | | | San Juan | PR | 00919-2421 |
| 2221961 | Acosta Aviles, Samuel F. | PO Box 192421 | | | San Juan | PR | 00919-2421 |
| 2213803 | Acosta Oliveras, Nelson L. | Parcelas Extension Punta Palmas | 312 Calle Gardenia | | Barceloneta | PR | 00617 |
| 2220320 | Acosta Oliveras, Nelson Luis | Parcelas Extension Punta Palmas | 312 Calle Gardenia | | Barceloneta | PR | 00617 |
| 2208455 | Adorno Lebron, Carmelo | HC 02 Box 10613 | | | Juncos | PR | 00777-9623 |
| 2207961 | Agosto Burgos, Wilfredo | B3-7 Calle 33 SW Las Lomas | | | San Juan | PR | 00921 |
| 2222087 | Aguilo Velez, Jose M. | Golden Hills #1410 | Calle Pluton | | Dorado | PR | 00646 |
| 2205914 | Aguilo Velez, Jose M. | Golden Hills #1410 Calle Pluton | | | Dorado | PR | 00646 |
| 2215309 | Alamo Perez, Justino | Urb. El Encanto Calle Fressia 735 | | | Juncos | PR | 00777 |
| 2208335 | Alberto Umpierre, Jose | 347 Jorge Manrique | | | San Juan | PR | 00926 |
| 2216677 | Alberto, Carlos | #7 Valle de las Guabas | | | Aguada | PR | 00602 |
| 2205110 | Albino Vazquez, Gloria B. | HC-01 Box 3217 | | | Boqueron | PR | 00622-9733 |
| 2204049 | Albino Vazquez, Wanda I. | HC-01 Box 3217 | | | Boqueron | PR | 00622-9733 |
| 2210524 | Algarin Algarin, Idalia | HC 23  Box 6517 | | | Juncos | PR | 00777 |
| 2208088 | Alicea Jimenez, Luis A | Calle 8 EE4 | Urb Las Americas | | Bayamón | PR | 00959 |
| 2215591 | Alicea Villegas, Santos O. | Calle Artico 505, Urb. Puerto Nieves | | | San Juan | PR | 00920 |
| 2208876 | Almodovar Millan, Antonio L. | HC 01 Box 7244 | | | San German | PR | 00683 |
| 2222169 | Almodovar Millan, Antonio L. | HC 01 Box 7244 | | | San German | PR | 00683 |
| 2220120 | Alvarez Hernandez, Hector Hiram | Urb River Garden | Calle Flor de Tatiana B-3 Bzn 18 | | Canovanas | PR | 00729 |
| 2220978 | Alvarez Medina, Anastacio | HC 4 Box 6633 | | | Yabucoa | PR | 00767-9504 |
| 2215976 | Alvarez Ortiz, Mayra I. | Urb. Palacios del Monte | 1698 Calle Los Alpes | | Toa Alta | PR | 00953 |
| 2220521 | Alvarez Ortiz, Mayra I. | Urb. Palacios del Monte | 1698 Calle Las Alpes | | Toa Alta | PR | 00953 |
| 2215421 | Alvarez Torres, Manuel A. | P.O Box 140988 | | | Arecibo | PR | 00614 |
| 2220982 | Alvarez Torres, Manuel A. | P.O. Box 140988 | | | Arecibo | PR | 00614 |
| 2217671 | Amador Estremera, Marianela | 553 Bitterwood Ct | | | Kissimmee | FL | 34743 |
| 2208718 | Amalbert Quinones, Alba N. | RR 03 Box 9730 | | | Toa Alta | PR | 00953 |
| 2216585 | Andino Dones, Julio | C-O 18-155 | | | Carolina | PR | 00983 |
| 2208481 | Andino Dones, Julio | C-O 18.155 | | | Carolina | PR | 00983 |
| 2212159 | Andino Febus, Maria Elena | Urb Roosevelt #420 Calle Antolin Nin | | | San Juan | PR | 00918 |
| 2219246 | Andino Febus, Maria Elena | Urb. Roosevelt #420 Calle Ing. Antolín Nín | | | San Juan | PR | 00918 |
| 2207641 | Anes, Jose Manuel | 10111 Taylor Ronee Dr | | | Killeen | TX | 76542 |
| 2209054 | Antuna Rodriguez, Angel L. | Calle 53A Bld 2D #21 | Lomas de Carolina | | Carolina | PR | 00987 |
| 2209078 | Antuna Rodriguez, Angel L. | Calle 53A Bloq 2D #21 | Lomas de Carolina | | Carolina | PR | 00987 |
| 2206415 | Aponte Alicea, Zoraida | Calle 9 GG29 A El Cortijo | | | Bayamón | PR | 00956 |
| 2221857 | Aponte Pagan, Jose Luis | 110-1 Salida A Coamo | | | Orocovis | PR | 00720-4462 |
| 2216017 | Aponte Pagan, Jose Luis | 110-1 Salidas A Coamo | | | Orocovis | PR | 00720-4462 |

Exhibit W

382nd Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2213719 | Aponte Ramos, Maria V. | Villa de Castro Calle 19 | TT13 | | Caguas | PR | 00725 |
| 2209439 | Aponte Sierra, Lucila | Urb. Hacienda Primavera | 117 Summer | | Cidra | PR | 00739-9973 |
| 2221886 | Aponte Zapata, Diana L. | P.O Box 2878 | | | San German | PR | 00683 |
| 2206183 | Aponte Zapata, Diana L. | P.O. Box 2878 | | | San German | PR | 00683 |
| 2212369 | Aponte, Daniel Espada | HC3 Box 17711 | | | Utuado | PR | 00641 |
| 2212152 | Aponte, Madeline Rivera | HC 1 Box 68513 | | | Las Piedras | PR | 00771 |
| 2220494 | Aponte, Madeline Rivera | HC 1 Box 68513 | | | Los Piedras | PR | 00771 |
| 2219882 | Aquino Fuentes, Pedro L. | PO Box 58 | | | Guaynabo | PR | 00970 |
| 2209338 | Aquino Fuentes, Perol L. | PO Box 58 | | | Coupyunho | PR | 00970 |
| 2212039 | Arbolay Vazquez, Lillian | P.O. Box 8527 | | | Ponce | PR | 00732 |
| 2205070 | Arce Solis, Ivette E. | Mansion Del Sur SB-20 Versalles | | | Toa Baja | PR | 00949 |
| 2205070 | Arce Solis, Ivette E. | Puerto Rico Telephone Company | PO BOX 360998 | | San Juan | PR | 00936-0998 |
| 2221179 | Arce, Elsa Lopez | 122 Calle San Pablo | Urb. San Rafael | | Arecibo | PR | 00612 |
| 2220168 | Arevalo Cruz, Olga | N52 Calle Antonio Cintron Parcelas Nueva Vida | | | Ponce | PR | 00728 |
| 2215503 | Argüelles Ayala, Sylvia | Urb Santa Maria | G-8 Calle Santa Guadalupe | | Toa Baja | PR | 00949 |
| 2207721 | Arroyo Nieves, Daniel | Urb. Las Vegas | G-2 Calle 4 | | Ceiba | PR | 00735 |
| 2204790 | Arroyo Suarez, Alma V. | 100 Ave. La Sierra Apt. G-109 | | | San Juan | PR | 00926 |
| 2221441 | Arzola, Gladys Ruiz | PO Box 8867 | | | Ponce | PR | 00732 |
| 2216363 | Arzuaga Rosa, Maria L. | HC 50 Box 22413 | | | San Lorenzo | PR | 00754 |
| 2208650 | Astacio Alfonso, Miriam J. | Urb. Entrerios | ER 66 Via Enramada | | Trujillo Alto | PR | 00976 |
| 2213785 | Ayala Herrera, Carlos Alberto | #7 Valle de las Guabas | | | Aguada | PR | 00602 |
| 2212305 | Ayala-Hernandez, Dora H. | 57 Paseo San Felipe | | | Arecibo | PR | 00612 |
| 2212305 | Ayala-Hernandez, Dora H. | 57 Paseo San Felipe | | | Arecibo | PR | 00612 |
| 2208433 | Badillo Lopez, Maritza | Box 1384 | | | Isabela | PR | 00662 |
| 2222273 | Baez Perez, Domingo | Calle Taina F-1 | Urb. Hacienda del Caribe | | Bayamon | PR | 00953 |
| 2206273 | Baez Perez, Domingo | Calle Taina F-1 Urb. Hacienda del Caribe | Postal - RR - 07 Box 17127 | | Toa Alta | PR | 00953 |
| 2222273 | Baez Perez, Domingo | RR-07 Box 1727 | | | Toa Alta | PR | 00953 |
| 2218639 | Barbosa Perez, Jose A. | HC-2 Box 13196 | | | Gurabo | PR | 00778-9752 |
| 2204752 | Barreto Barreto, Nydia E. | HC-03 Box 12730 | | | Carolina | PR | 00987 |
| 2215225 | Bartolomei Reguera, Denise M. | P.O. Box 360710 | | | San Juan | PR | 00936-0710 |
| 2208024 | Batista Oquendo, Santa Teresa | P.O. Box 1931 | | | Manati | PR | 00674 |
| 2216674 | Batista Ponce de Leon, Jorge A | 1035 Calle 10 NE Urb. Puerto Nuevo | | | San Juan | PR | 00920 |
| 2206016 | Bello Garcia, Rosaura | Vista del Rio Apartments | 345 Carr 8860 Apt 1387G | | Trujillo Alto | PR | 00976 |
| 2214327 | Bello Garcia, Rosaura | Vista Del Rio Apartments | 345 Carr 8860 Apt 1387G | | Trujillo Alto | PR | 00976-5421 |
| 2219211 | Bello Garcia, Rosaura | Vista del Rio Apartments | 345 Carr 8860 Apt 1387G | | Trujillo Alto | PR | 00976 |
| 2206441 | Beltran Pagan, Angel L. | PO Box 2117 | | | Utuado | PR | 00641-2117 |
| 2208299 | Benítez Rosa, Alfonso | 1891 Calle 46 | Urb. Fairview | | San Juan | PR | 00926 |
| 2213687 | Benitez Soto, Sheila M. | Calle 35 SS - 19 Santa Juanita | | | Bayamon | PR | 00956 |
| 2206551 | Benitez Soto, Sheila Maria | Calle 35 SS - 19 Santa Juanita | | | Bayamon | PR | 00956 |
| 2215401 | Bermudez Espino, Eduardo | Urb Sierra Linda | Calle 7 N 22 | | Bayamon | PR | 00956 |
| 2215401 | Bermudez Espino, Eduardo | Urb Sierra Linda | Calle 7 N 22 | | Bayamon | PR | 00956 |
| 2214413 | Bermudez Espino, Eduardo | Urb. Sierra Linda Calle 7 N 22 | | | Bayamon | PR | 00956 |
| 2214910 | Berrios Diaz, Heriberto | Estancias Rio Hando I | H-16 Calle Rio Banca | | Bayamon | PR | 00961 |

Exhibit W
382nd Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2211446 | Berrios Diaz, Heriberto | Urb. Estancias Rio Hondo I | H-16 Calle Rio Banca | | Bayamon | PR | 00961 |
| 2216965 | Berrios Morales, Zaida I | 540 CArr 169  Apt 201 | Balcones de Guaynabo | | Guaynabo | PR | 00969 |
| 2216649 | Berrios Morales, Zaida I | 540 Carr 169 Balcones de Guaynabo Apt 201 | | | Guaynabo | PR | 00969 |
| 2216142 | Berrios Ramos, Teofilo | Urb. Miradero de Humacao | 77 Calle Camino de Las Vistas | | Humacao | PR | 00791 |
| 2219138 | Berrios Ramos, Teofilo | Urb. Miradero de Humacao | 77 Calle Camino de las Vistas | | Humacao | PR | 00791 |
| 2220910 | Berrios Rivera, Luis O. | Urb El Rosario | Calle 3 N12 | | Vega Baja | PR | 00956 |
| 2206449 | Berrios Rivera, Luis Orlando | Urb El Rosario | Calle 3 N12 | | Vega Baja | PR | 00693 |
| 2216644 | Berrios Rojas, Nilda L. | 102 Parque San Antonio 1 Apt. 102 | | | Caguas | PR | 00725 |
| 2212027 | Berrios Salgado, Migdalia J. | Villas de Manati | Av. Las Palmas Bzn 189 | | Manati | PR | 00674 |
| 2220416 | Berrios Salgado, Migdalia J. | Villas de Manati | Av. Las Palmas Bzn 189 | | Manati | PR | 00674 |
| 2210018 | Blanco Bernard, Maria Isabel | D-740 Main Urb. Alturas de Rio Grande | | | Rio Grande | PR | 00745 |
| 2218555 | Blanco Bernard, Maria Isabel | O 740 Calle Main Urb. Alturas de Rio Grande | | | Rio Grande | PR | 00745 |
| 1023224 | BORIA ORTIZ, JUAN | HC 1 BOX 6468 | | | GURABO | PR | 00778-9548 |
| 2206866 | Bravo Sanchez, Odemans | 160 Blvd Media Luna | Apto 1708 | | Carolina | PR | 00987 |
| 2205160 | Brito, Francisco Figueroa | Urb. Calimano | #86 Calle 3 | | Maunabo | PR | 00707 |
| 2214517 | Burgos Correa, Cynthia M | PO box 8615 | | | San Juan | PR | 00910-8615 |
| 2205756 | Burgos Robles, Efrain | Alturas de Rio Grande | O-705 C/13 A | | Rio Grande | PR | 00745 |
| 2204226 | Burgos, Miguel Ortiz | Urb. Calimano | #83 | | Maunabo | PR | 00707 |
| 2212325 | Caballero Figueroa, Julio A. | B-23 13 Urb. Sans Souci | | | Bayamon | PR | 00957-4336 |
| 2208577 | Caballero Figueroa, Julio Alberto | B-23 13 Urb. Sans Souci | | | Bayamon | PR | 00957-4336 |
| 2208577 | Caballero Figueroa, Julio Alberto | B-23 13 Urb. Sans Souci | | | Bayamon | PR | 00957-4336 |
| 2204063 | Caban Hernandez, Ivelisse | Calle Orquideas 8204 | Vista Del Ocenao | | Loiza | PR | 00772 |
| 2218663 | Cabezudo Perez, Marizaida | 432 Calle Caoba | Urb. Los Flamboyanes | | Gurabo | PR | 00778 |
| 2204234 | Cabranes Rivera, Emma I. | PO Box 1231 | | | Toa Alta | PR | 00954 |
| 2204109 | Cabret Marcano, Enid | #7 Orotava | | | Caguas | PR | 00725 |
| 2210754 | Calderon Cotto, Zaida E | Parcelas Hill Brothers 93 7 St. | | | San Juan | PR | 00924 |
| 2221997 | Calderon Cotto, Zaida E. | Pareelos Hill Brothers 93 7St | | | San Juan | PR | 00924-3014 |
| 2213827 | Calderon Gutierrez, Victoria C. | P.O. Box 9022933 | | | San Juan | PR | 00902-2933 |
| 2207463 | Camacho (Febo), Asuncion Rodriguez | Calle 78 113-35 Urb. Villa Carolina | | | Carolina | PR | 00985 |
| 2215585 | Camacho (Febo), Asuncion Rodriguez | Urb. Villa | Calle 78 113-35 | | Carolina | PR | 00985 |
| 1780285 | Campos Centeno, Luis Antonio | PO Box 10664 | | | San Juan | PR | 00922-0664 |
| 2206140 | Cancel Reyes, Awilda | Cond. St. Tropez | 6267 Ave. Isla Verde Apt 2N | | Carolina | PR | 00979 |
| 2222123 | Cancel Reyes, Awilda | Cond. St. Tropez | 6267 Ave. Isla Verde, Apt. 2N | | Carolina | PR | 00979 |
| 2206484 | Caraballo Camargo, Hector M. | Villas Cafetal I.95 Calle 13 | | | Yauco | PR | 00698 |
| 2219290 | Caraballo Camargo, Hector M. | Villas del Cafetal | I-95 Calle 13 | | Yauco | PR | 00698 |
| 2203849 | Caraballo, Javier Torres | Calle Salvador Lugo #23 | | | Adjuntas | PR | 00601 |
| 2211417 | Caraballo, Javier Torres | Calle Salvador Lugo #23 | | | Adjuntas | PR | 00601 |
| 2204780 | Carazo Gilot, René Francisco | Calle 535, # 200 | Apt. 612 | | Carolina | PR | 00985 |
| 2211798 | Carazo Serrano, Juan  A. | Urb. Delgado Calle-9 Q-13 | | | Caguas | PR | 00725 |
| 2212988 | Caro Lugo, Ada C. | P.O. Box 131331 | | | Spring | TX | 77393 |
| 2205413 | Caro Velazquez, Maritza | PO Box 7891 PMB 251 | | | Guaynabo | PR | 00970-7891 |
| 2216325 | Caro Velazquez, Maritza | Po Box 7891 PMB 251 | | | Guaynabo | PR | 00970-7891 |
| 2208042 | Carrasco Melendez, Jose Antonio | Bonneville Height D-46 C/2 | | | Caguas | PR | 00727 |

Exhibit W
382nd Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2208862 | CARRELO CASTRO, EDWIN F | PO BOX 1604 | | | MAYAGUEZ | PR | 00681 |
| 2222437 | Carrelo Castro, Edwin F. | Urb. Los Montes, Seccion MonteBello | 705 Calle Lechuza | | Dorado | PR | 00646 |
| 2208149 | Carrero de Jesus, Carmen M. | 2H-30 52A | | | Carolina | PR | 00987 |
| 2209070 | Carrero Torres, Iwing L | Urb La Monserate Calle 9 | IL-40 | | Hormingueros | PR | 00660 |
| 2205603 | Carrion Rijos, Orlando | P.O. Box 11695 | | | San Juan | PR | 00922 |
| 2209240 | Casanova Berrios, Gloria J. | HC 67 Box 15085 | | | Bayamon | PR | 00956 |
| 2220866 | Casanova Berrios, Iliana Y. | HC 67 15166 | | | Bayamon | PR | 00956 |
| 2209212 | Casanova Berrios, Iliana Y. | HC-67 15166 | | | Bayamon | PR | 00956 |
| 2208311 | Casellas, Rosa Julia | c/ 17 bloq 20-25 | Urb. Sabana Gardens | | Carolina | PR | 00983 |
| 2209470 | Casiano Diaz, Angel J. | P.O. Box 715 | | | Bayamon | PR | 00960 |
| 2204856 | Casiano Labrador, Vilma Iris | Cond. Plaza Del Palmar, 22 Ave. | San Ignacio Apto 309 | | Guaynabo | PR | 00969 |
| 2205435 | Castro Benitez, Carmen | 920 NW 83 Ter | | | Miami | FL | 33150 |
| 2210655 | Castro Mendre, Elizabeth | Urb Liries Cala #49 Calle San Ignacio | | | Juncos | PR | 00777 |
| 2222895 | Castro Mendre, Elizabeth | Urb. Lirios Cala #49 Calle San Ignacio | | | Juncos | PR | 00777 |
| 2212986 | Castro Pizarro, Carmen M | G-23 Monte Alegre | Lomas de Carolina | | Carolina | PR | 00987-8015 |
| 2209514 | Castro Seda, Luis A. | Urb Villas de Candelero 9 Calle Gaviota | | | Humacao | PR | 00791 |
| 2220513 | Castro Seda, Luis A. | Urb. Villas de Candelero 9 | Calle Gariota | | Humacao | PR | 00791 |
| 2195456 | Castro, Elia E | 2A2 Calle 44 Jard. del Caribe | | | Ponce | PR | 00728 |
| 2221977 | Centeno Rivera, William | HC-03 Box 17453 | | | Corozal | PR | 00783-9214 |
| 2207341 | Centeno-Rivera, William | HC3 Box 17453 | | | Corozal | PR | 00783-9214 |
| 2210575 | Cepeda Miranda, Luis A. | 904 Calle Neblin | Urb Country Club | | San Juan | PR | 00924 |
| 2210788 | Cesar Verdejo, Julio | PO Box 527 | | | Palmer | PR | 00721 |
| 2221745 | Charles, Esther Rosario | Urb Country Club | Calle 506 OJ-10 | | Carolina | PR | 00982 |
| 2204644 | Charon Sanchez, William | Paseo Alba #2787 | Levittown | | Toa Baja | PR | 00949 |
| 2215784 | Charon Sanchez, William | Paseo Alba #2787 | Levittown | | Toa Baja | PR | 00949 |
| 2220365 | Charon Sanchez, William | Paseo Alba #2787 | Levittown | | Toa Baja | PR | 00949 |
| 2204644 | Charon Sanchez, William | | | | | | |
| 2207862 | Chevere Zayas, Ivelisse | 200 Park West Apt 34 | | | Bayamon | PR | 00961 |
| 2207862 | Chevere Zayas, Ivelisse | | | | | | |
| 2222441 | Cintron Antuna, Myrna E | PO Box 1954 | | | Guayama | PR | 00785 |
| 2208217 | Cintron Burgos, Irma | Calle La Santa F-10 | Colinas Metropolitanas | | Guaynabo | PR | 00969 |
| 2214821 | Cintron Colon, Jose A | HC3 Buzon 4002 | | | Florida | PR | 00650 |
| 2214821 | Cintron Colon, Jose A | Puerto Rico Telephone Corp. | Cajero | Ave. Rotario | Arecibo | PR | 00612 |
| 2222224 | Cintron Gonzalez, Doris | Urb. Vista Alegre 1956 | | | Fortuna, Ponce | PR | 00717 |
| 2204616 | Cintron Gonzalez, Fernando | PO Box 2352 | | | Guayama | PR | 00785 |
| 2214974 | Cintron Gonzalez, Fernando | PO Box 2352 | | | Guayama | PR | 00785 |
| 2204047 | CINTRON REYES, MARIA DEL CARMEN | URB LOS FAROLES | CALLE PASEO ADOQUINES NUM.35 | | BAYAMON | PR | 00956 |
| 2216554 | Cirino Quinonez, Jose Antonio | HC 1 Box 3097 | | | Loiza, | PR | 00772 |
| 2205800 | Claudio Cruz, Juan M | 5 Fairway Ct. | | | East Hartford | CT | 06108 |
| 2207747 | Claudio Valentin, Marcos A | RR 4 Box S27902 | | | Toa Alta | PR | 00953 |
| 2203402 | Clements Fuentes, Alma Ruth | Cond. Plaza del Parque 65 | Carr. 848 Apt. 339 | | Trujillo Alto | PR | 00976 |
| 2208459 | Colacioppo, Gabriel A. | 50 Ave. Ramon L. Rodriguez Apt. 1312 | Chalets de Bayamon | | Bayamon | PR | 00959-5910 |
| 2207465 | Collazo de Leon, Gloria E. | 9 Ave. Laguna Apt. 321 | | | Carolina | PR | 00979 |

Exhibit W
382nd Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2216312 | Collazo Figueroa, Jose A. | #2 - Calle Tauro - Bda Sandin | | | Vega Baja | PR | 00693 |
| 2201445 | Collazo Rodriguez, Emerito | RR1 Box 11660 | | | Orocovis | PR | 00720 |
| 2216510 | Collazo Zayas, Angel Luis | RR-1 BOX 11571 | CARR. 156 INT. KM 6.0 BO. BATIJAS #2 | | OROCOVIS | PR | 00720 |
| 2212534 | Collazo Zayas, Wilfrido | P.O. Box 80189 | | | Corozal | PR | 00783 |
| 2206080 | Colmenares Rivera, Sandra E. | Calle San Lorenzo #13 Altos | | | Hormigueros | PR | 00660 |
| 2221118 | Colon Colon, Juan A. | Hc 03 Box 32255 | | | Hatillo | PR | 00659 |
| 2214001 | Colon Cruz, David | 154 Urb Sierra Real | | | Cayey | PR | 00736 |
| 2221740 | Colon Cruz, David | 154 Urb Sierra Real | | | Cayey | PR | 00736-9001 |
| 2208287 | Colon Cruz, Jorge  A. | P.O. Box 653 | | | Juana Diaz | PR | 00795 |
| 2211435 | Colon Fraguada, Bienvenido | Urb. Lirios Cala #49 Calle San Ignacio | | | Juncos | PR | 00777 |
| 2211847 | Colon Fraguada, Bienvenido | Urb. Lirios Cala #49 Calle San Ignacio | | | Juncos | PR | 00777 |
| 2211435 | Colon Fraguada, Bienvenido | Urb. Lirios Cala #49 Calle San Ignacio | | | Juncos | PR | 00777 |
| 2216499 | Colon Garcia, Jose Anibal | 2500 N Eastman Rd | APT 1107 | | Longview | TX | 75605-4061 |
| 2216499 | Colon Garcia, Jose Anibal | URB. JOSE DELGADO | CALLE 6, S-25 | | CAGUAS | PR | 00725 |
| 2216285 | Colon Medina, Jose R | Calle Lirio # E25 Reperto | Valencia | | Bayamon | PR | 00959 |
| 2204976 | Colon Ramos, Iris M. | 1 Cond. Lagos Del Norte Apt. 1213 | | | Toa Baja | PR | 00949 |
| 2205738 | Colon Rivera, Zoraida | 6143 Black Filly Ln. | | | Jacksonville | FL | 32234 |
| 2219898 | Colon Rodriguez, Luis Andres | Calle 37 PR 10 | Jardines de Caribe | | Ponce | PR | 00728 |
| 2219898 | Colon Rodriguez, Luis Andres | P.O. Box 755 | | | Mercedita | PR | 00715-0755 |
| 2206743 | Colon Rodriguez, Luis Andres | PO Box 755 | | | Mercedita | PR | 00715 |
| 2215369 | Colon Rodriguez, Luis Andres | PO Box 755 | | | Mercedita | PR | 00715 |
| 2211606 | Colon Roman, Lourdes T | PO Box 142311 | | | Arecibo | PR | 00614 |
| 2210053 | Colon Viruet, Marvelia | HC 2 Box 7204 | | | Utuado | PR | 00641 |
| 2221920 | Colon Viruet, Marvelia E. | HC2 Box 7204 | | | Utuado | PR | 00641 |
| 2222572 | Colon, Arnold | 409 Street MU-27 | Country Club | | Carolina | PR | 00982-1924 |
| 2221100 | Colon, Lourdes T. | P.O. Box 142311 | | | Arecibo | PR | 00614 |
| 2220175 | Cora, Pedro | Urb. Monte Sol | El Monte Sol #D-6 | | Toa Alta | PR | 00953 |
| 2209413 | Cora, Pedro | Urb. Monte Sol, c/ Monte Sol # D-6 | | | Toa Alta | PR | 00953 |
| 2214351 | Corchado Acevedo, Antonio | 9 Ave. Laguna Apt. 321 | | | Carolina | PR | 00979 |
| 2211533 | Cordero Oguendo, Juanita | Calle Jade # 16  Urb. Villa Blanca | | | Caguas | PR | 00725 |
| 2205279 | Cordova Colon , Alma E | 11014 Wizard Way | Apt 107 | | Orlando | FL | 32836 |
| 2207545 | Cordova Escalera, Olga M. | 1068 Chalcedony St | | | Kissimmee | FL | 34744 |
| 2215275 | Corrasquillo, Hiram Montanez | HC-3 Box 9284 | | | Gurabo | PR | 00778 |
| 2216465 | Correa Xirinachs, Steven | 2H # 21 Calle 39 Metropolis | | | Carolina | PR | 00987 |
| 2208662 | Cortez Rodriguez, Carlos | PO Box 8757 | | | Bayamon | PR | 00960 |
| 2221384 | Cosme Mendez, Isidra | 525 Carr. 8860 Apt. 2434 | Chaletts Sevillanos | | Trujillo Alto | PR | 00976 |
| 2205541 | Costa Cruzado, Frazer | Cond. Tropical Court Apt 403 Cll Teresa | Journet 311 | | San Juan | PR | 00926 |
| 2211860 | Crespo Gonzalez, Benedicta | 38 Yabucoa, Bonnevile Valley | | | Caguas | PR | 00725 |
| 2204744 | Crespo Gonzalez, Maria S. | PO Box 6054 | | | Caguas | PR | 00726-6054 |
| 2204744 | Crespo Gonzalez, Maria S. | PO Box 6054 | | | Caguas | PR | 00726-6054 |
| 2205559 | Crespo Moyet, Joaquin | Cond Balcones de San Pedro | 19 Jose de Diego Apt 186 | | Guaynabo | PR | 00969 |
| 2206901 | Crespo Ocasio, Jackeline | Urb. Brisas de Aibonito | 91 Calle Trinitaria | | Aibonito | PR | 00705 |
| 1208507 | Cruz Cruz, Geraldo | HC-03 | Box 37575 | | Caguas | PR | 00725 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5 of 25

Exhibit W

382nd Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2213849 | Cruz Cruz, Gerardo | P.O. Box 37575 | | | Caguas | PR | 00725 |
| 2216246 | Cruz de Jesus, Victor J. | HC 6 Box 10486 | | | Yabucoa | PR | 00767 |
| 2220345 | Cruz de Jesus, Victor J. | HC 6 Box 10486 | | | Yabucoa | PR | 00767 |
| 2223209 | Cruz Gonzalez, Jose R. | HC-02 Box 14624 | | | Carolina | PR | 00987 |
| 2215719 | Cruz Miranda, Carlos | 7065 Callejon A. Ramon | | | Quebadillas | PR | 00678 |
| 2222000 | Cruz Miranda, Carlos | 7065 Callejon A. Roman | | | Quebradillas | PR | 00678 |
| 2204866 | Cruz Rodriguez , Candy | Urb Palmas de l Sur 135 | Calle Palmas del Sur | | Morovis | PR | 00687 |
| 2209198 | Cruz Roman, Hilda L. | Urb. Santa Elena | JJ 33 Calle H | | Bayamon | PR | 00957 |
| 2209198 | Cruz Roman, Hilda L. | Urb. Santa Elena | JJ 33 Calle H | | Bayamon | PR | 00957 |
| 2204039 | Cruz Santiago, Madeline | 1248 Ave Luis Vigoreaux Apt 706 | | | Guaynabo | PR | 00966-2303 |
| 2207874 | Cruz Zavala, Nyhra Z. | Highland Park 760 Algarrobo | | | San Juan | PR | 00924 |
| 2207420 | Cruz Zavala, Nyhra Z. | Highland Park 760 Algarrobo | | | San Juan | PR | 00924 |
| 2201384 | Cuadrado Arroyo, Elsie J. | Urb. Venus Gardens Oeste | BE17 Calle C | | San Juan | PR | 00926-4706 |
| 2207694 | Cuadrado Rivera, Javier | Forest View M84 Calle Santiago | | | Bayamon | PR | 00956 |
| 2212393 | Cuadrado Rivera, Luis A. | RR 08 BOX 9118 BO. DAJAOS | | | BAYAMON | PR | 00956-9835 |
| 2219811 | Davila Kuilan, Maria del Rosario | Urb. Santa Elena | Calle H CC-6 | | Bayamon | PR | 00957-1741 |
| 2213988 | Davila Morales, Julio M. | Urb. Mansiones de Sierra Taina | Calle 3 #117 | | Bayamon | PR | 00956 |
| 2222776 | Davila Morales, Julio M. | Urb. Mansiones de Sierra Taina | Calle 3 #117 | | Bayamon | PR | 00956 |
| 2210007 | Davila Rivera, Lourdes Y. | 715 Pinewalk Drive | | | Brandon | FL | 33510 |
| 2216171 | De Hoyos Nieves, Rene | Urb. Villa Rica, Calle Evans AO-11 | | | Bayamon | PR | 00959 |
| 2220041 | De Jesus Sanchez, Tomas | Haciendas de Borinquen | 703 Calle Cacimas | | Toa Alta | PR | 00953 |
| 2214917 | De La Torre Izquierdo, Juan Antonio | Urb Hmnas Davila | 249 c/ Munoz Rivera | | Bayamon | PR | 00959 |
| 2208521 | De la Torre Izquierdo, Juan Antonio | Urb. Hmnas Davila 249 c/ Muñoz Rivera | | | Bayamon | PR | 00959 |
| 2205613 | Del Valle Padilla, Eileen Pilar | Quintas de Cupey | Calle 17 #D8 | | San Juan | PR | 00926 |
| 2219646 | Delgado Garcia, Sara Wilna | P.O. Box 8054 | | | Ponce | PR | 00732-8054 |
| 2206641 | Delgado Perez, Juana Milagros | #550 Camino de Los Jazmines | Urb. Veredas | | Gurabo | PR | 00778 |
| 2214727 | Delis Asmar, Rosa Yasmin | 9515 Fenrose Terrace | | | Orlando | FL | 32827 |
| 2205421 | Diaz Avila, Glorimer | PO Box 3543 | | | Juncos | PR | 00777-6543 |
| 2204722 | Diaz Flores, Rosa | Urb. Villas Del Carmen | M-7 11 | | Gurabo | PR | 00778 |
| 2222645 | Diaz Garcia, Digna M. | Estancias del Golf Club #360 | | | Ponce | PR | 00730 |
| 2208009 | Diaz Irizarry, Betsy | II-36 Calle 30 | Jardines de Palmarejo | | Canovanas | PR | 00729 |
| 2208000 | Diaz Irizarry, Jose R. | HC-03 Buzon 6693 | | | Canovanas | PR | 00729 |
| 2204756 | Diaz Melendez, Felipe | P.O. Box 805 | | | Canovanas | PR | 00729 |
| 2204802 | Diaz Miranda, Noemi | 602 Rafael Mercado, Urb. Las Delicias | | | San Juan | PR | 00924 |
| 2207593 | Diaz Perez, Ana Hilda | 15 Jimenez Sicardo | | | Caguas | PR | 00725 |
| 2207593 | Diaz Perez, Ana Hilda | 15 Jimenez Sicardo | | | Caguas | PR | 00725 |
| 2212106 | Diaz Perez, Ana Hilda | 15 Jimenez Sicardo | | | Caguas | PR | 00725 |
| 2220525 | Diaz Rodriguez, Luis A. | HC 2 Box 11866 | | | Humacao | PR | 00791 |
| 2208339 | Diaz Rondon, Angel A. | Urb. Vistamar | 587 Ave. Jorge Vazquez Sanes | | Carolina | PR | 00983 |
| 2220196 | Diaz Santiago, Richard | 9811 W Fern Ln | | | Miramar | FL | 33025 |
| 2208682 | Disdier Pagan, Alfredo T. | Urb. Purple Tree | #513 Calle Pirandello | | San Juan | PR | 00926-4406 |
| 2211006 | Disdier Pagan, Rafael E. | Calle Roselane 2001 Urb. Monteflores | | | San Juan | PR | 00915-3438 |
| 2211006 | Disdier Pagan, Rafael E. | Purto Rico Telephone Company | 1515 Roosevelt | | San Juan | PR | 00968 |

Exhibit W

382nd Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2209318 | Dolores Labrador, Ana | C.J. 23 Quinones Cardona | | | Toa Baja | PR | 00949 |
| 2218866 | Domena Rodriguez, Margarita | PRTC | 1515 Ave Roosevelt Caparra | | Guaynabo | PR | 00968 |
| 2218866 | Domena Rodriguez, Margarita | Urb Metropolis | 2D1 Ave  C | | Carolina | PR | 00987 |
| 2217571 | Donato Corsino, Samuel | 6246 Quebrada Seca | | | Ceiba | PR | 00735 |
| 2214666 | Droz Lugo, Doris N. | 1075 Carr.#2 Cond. Plaza Suchville | Apt. 108 | | Bayamon | PR | 00959 |
| 2220248 | Duran, Wilfredo Pagan | HC 3 Box 13722 | | | Yauco | PR | 00698 |
| 2218637 | Echevarria Santana, Iris | 4 F N 2  Via  30 | Villa Fontana | | Carolina | PR | 00983 |
| 2216503 | Echevarria Vargas, Eliud S. | B11 calle i Torremolinos Tower 603 | | | Guaynabo | PR | 00969 |
| 2208836 | Elias de Jesus, Carmen L. | BA-13 Calle 51 Repto Teresita | | | Bayamon | PR | 00961-8320 |
| 2222480 | Enriquez Bonet, Julia | 565 Bzn 57 Calle Oron-dea | | | Guayama | PR | 00784 |
| 2215712 | Erazo Rodriguez, Marisol | 1649 Tiber Urb. Rio Piedras Heights | | | San Juan | PR | 00926 |
| 2214588 | Escalet Garcia, Lydia M | M K 2 Plaza 444 | Urb. Monte Claro | | Bayamon | PR | 00961 |
| 2213807 | Espinell Vazquez, Jose Luis | Calle 58 AO2 | Urb. Rexville | | Bayamon | PR | 00957-5214 |
| 2204404 | Esquilin Rivera, Sandra | I-12, Calle 4 | Urb. Alturas de Flamboyan | | Bayamon | PR | 00959 |
| 2204410 | Estepa Santiago, Charlene | N-14 Calle B Urb. Santa Elena | | | Bayamón | PR | 00957 |
| 2208977 | ESTES, DARLENE LOURDES | 5813 Hendricks Rd | | | Lakeland | FL | 33811 |
| 2208977 | ESTES, DARLENE LOURDES | N 17 CALLE LUZ OESTE | LEVITTOWN | | TOA BAJA | PR | 00949 |
| 2204424 | Fagundo, Denisse Hernandez | 2870 Paseo Aurea | | | Levittown | PR | 00949 |
| 2206529 | Falcon Rivera, Miguel A. | Urb. Palmar Dorado Norte | 32033 Calle Real | | Dorado | PR | 00646 |
| 2207103 | Fanfan Rivera, Roberto | 160 Calle del Carmen | | | Fajardo | PR | 00738 |
| 2205823 | Febo Febo, Julio | Calle Topacio # 163 | Urb. Terrazas Demajagua Oeste | | Fajardo | PR | 00738 |
| 2207083 | Feliciano Irizarry, Angel L. | 7129 Edgewater Shores Ct. | | | Orlando | FL | 32810 |
| 2211623 | Feliciano Quiles, Diana  Luz | 116 MANSIONES DEL LAGO | | | TOA BAJA | PR | 00949 |
| 2222271 | Feliciano Quiles, Diana Luz | 116 Mansiones del Lago | | | Toa Baja | PR | 00949 |
| 2207689 | Fernandez Maldonado, Lester O | PO Box 10847 | | | San Juan | PR | 00922-0847 |
| 2218617 | Fernandez Rodriguez, Jesus M. | P 8 Flamboyan | | | Las Piedras | PR | 00771 |
| 2218943 | Ferrer Gonzalez, Wanda | 220 Bronze Bluff Ct | | | Lexington | SC | 29073 |
| 2204152 | Figueroa Garcia, Marilyn | Urb. Villa Aurora | C5 Calle 2 | | Catano | PR | 00962 |
| 2207394 | Figueroa Gonzalez, Maria De L. | J-1 Calle 9 Lagos de Plata | | | Toa Baja | PR | 00949 |
| 2216173 | Figueroa Jimenez, Maria L. | J22 Calle 2 Villas de Loiza | | | Canovanas | PR | 00729 |
| 2205475 | Figueroa Miranda, Edyll A | E-5 Bda Corea | Calle Gabriel Hernandez | | Vega Alta | PR | 00692 |
| 2206233 | Figueroa Pabon, Pedro A. | Urb. Santa Juanita | Calle Damasco DB-21 | | Bayamón | PR | 00956 |
| 2220519 | Figueroa Pabon, Pedro A. | Urb. Santa Juanita | Calle Damasco DB-21 | | Bayamon | PR | 00956 |
| 2221562 | Figueroa Rivera, Debra Ann | Urb Santa Elvira | K-22 Calle Santa Elena | | Caguas | PR | 00725 |
| 2209142 | Figueroa Santana, Tammy Annette | Calle 8N-6 Sierra Linda | | | Bayamon | PR | 00957-2134 |
| 2209142 | Figueroa Santana, Tammy Annette | Calle 8N-6 Sierra Linda | | | Bayamon | PR | 00957-2134 |
| 2216212 | Flores Flores, Alberto | PO Box 542 | | | San Lorenzo | PR | 00754 |
| 2205455 | Flores Vazquez, Edwin | PO Box 9811 | Plaza Carolina | | Carolina | PR | 00988 |
| 2218749 | Fontan Martinez, Franklin | K-13 Calle 13 Urb. El Cortijo | | | Bayamon | PR | 00956 |
| 2204400 | Fontanez, Angel L | Calle 23 x 1243 Alturas de Rio Grande | | | Rio Grande | PR | 00745 |
| 2207135 | Ford Hernandez, Gerald A. | Calle 5 N-6 Hermanas Davila | | | Bayamón | PR | 00959 |
| 2222218 | Fornes Camacho, Francisco R | PO Box 800235 | | | Cato Laurel | PR | 00780-0235 |
| 2206279 | Franceschi Zayas, Carlos A | PO Box 3003 | | | Aguadilla | PR | 00605 |

Exhibit W

382nd Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2219961 | Franceschi Zayas, Carlos A. | PO Box 3003 | | | Aguadilla | PR | 00605 |
| 2204099 | FRANCO REYES, EMILIO ENCARNACION | CHALETS DE LA FUENTE II | 70 CALLE REYES | | CAROLINA | PR | 00987 |
| 2204385 | Fuentes Rivera, Eunice | RR 12 Box 977 | | | Bayamon | PR | 00956 |
| 2207735 | Gabriel Berrios, Genaro A. | Buzon 179 Calle Flor de  Diego M-29 | | | Canovanas | PR | 00729 |
| 2216564 | Gandia Delgado, Margarita | Coud. Portales de Altamesa | 1430 Ave San Aforeo Apto 1101 | | San Juan | PR | 00921 |
| 2209597 | Garay Couvertier, Sandra G. | Urb. Monte Alto 252 | Calle Guilarte | | Gurabo | PR | 00778-4076 |
| 2220307 | Garay Couvertier, Sandra G. | Urb. Monte Alto 252 | Calle Guilarte | | Gurabo | PR | 00778-4076 |
| 2204418 | Garcia Caban, Hector | QG-13 St 527 | Country Club | | Carolina | PR | 00982 |
| 2209162 | Garcia Cordova, Carlos M. | Vistas del Oceano | 8355 Calle Aranjuez | | Loiza | PR | 00772-9759 |
| 2220687 | Garcia Cordova, Carlos M. | Vistas del Oceano | 8355 Calle Aranjuez | | Loiza | PR | 00772-9759 |
| 2211493 | Garcia Crespo, Virginia Ivonne | P.O. Box 9651 | | | Caguas | PR | 00726-9651 |
| 2220389 | Garcia Crespo, Virginia Ivonne | P.O. Box 9651 | | | Caguas | PR | 00726-9651 |
| 2218649 | Garcia Diaz, Edelmiro | PO Box 560 | | | Trujillo Alto | PR | 00977 |
| 2206480 | Garcia Garcia, Jesus M. | B-15 Urb.Garic Ponce | | | Fajardo | PR | 00738 |
| 2222681 | Garcia Garcia, Luis A. | Urb. Jardines de Santa Isabel | B-21 Calle 8 | | Santa Isabel | PR | 00757 |
| 2221965 | Garcia Miranda, Marlene | HC 03 Box 15442 | | | Juana Diaz | PR | 00795 |
| 2205553 | GARCIA MORALES, VIRGINIA | URB. METROPOLIS | CALLE 35 2G7 | | CAROLINA | PR | 00987 |
| 2204365 | GARCIA SANCHEZ, JUAN C | 116 GARDENIA | ESTANCIAS DE LA FUENTE | | TOA ALTA | PR | 00953 |
| 2218661 | Garcia Sierra, Edgardo | HC 01 Box 5454 | | | Juncos | PR | 00777 |
| 2216204 | Garcia Zayas, Idalie | Urb River Carden | C/Flor Detatiana B-3 Bzn 18 | | Canovanas | PR | 00729 |
| 2204742 | Garcia, Diviana Rosa | Urb. Toa Alta Heights | Calle 24 AK 17 | | Toa Alta | PR | 00953 |
| 2206661 | García, Edwin Ayala | PO Box 1732 | | | Cidra | PR | 00739-1732 |
| 2214862 | Gerena Camacho, Wanda A. | 169 San Pablo | Urb San Rafael | | Arecibo | PR | 00612 |
| 2206128 | Giraud, Rosa Rodriguez | 2461 SE Wishbone Rd. | | | Port Saint Lucie | FL | 34952-5342 |
| 1174046 | GOMEZ TORRES, BLANCA I | ALTURAS DE SAN LORENZO | CALLE 5 F-7 | | SAN LORENZO | PR | 00754 |
| 2208229 | Gomez, Blanca I | Alturas de San Lorenzo | Calle 5 F-7 | | San Lorenzo | PR | 00754 |
| 2207185 | Gonzalez Almeyda, Alex | 63 Lucero Los Angeles | | | Carolina | PR | 00979 |
| 2218625 | Gonzalez Arocho, Carmen B | I-22 Collores | Colinas Metropolitana | | Guaynabo | PR | 00969-5208 |
| 2206665 | Gonzalez Beltran, Noelia | Urb. El Valle 146 Paseo Palma Real | | | Caguas | PR | 00727 |
| 2214100 | Gonzalez Cardana, Petra Margarita | Cond. Plaza Suchville, Apt.413 | # 1075 Carretera 2 | | Bayamon | PR | 00959 |
| 2220391 | Gonzalez Cardona, Petra M. | Cond. Plaza Suchville, Apt. 413 | #1075, Carretera 2 | | Bayamon | PR | 00959 |
| 2204073 | Gonzalez Castillo, Ana Patricia | Cond Paseo de Monteflores | 6 Carr 860 Km 1 Apt 204 | | Carolina | PR | 00987 |
| 2215451 | Gonzalez Chaparro, Nelson | 109 San Pablo Urb San Rafael | | | Arecibo | PR | 00612 |
| 2220959 | Gonzalez Chinea, Angel | Calle Ruisenor 140 | Jardines de Bajamontes | | Bayamon | PR | 00956 |
| 2213743 | Gonzalez Cortes, Timoteo | PO Box 205 | | | Bajadero | PR | 00616 |
| 2219694 | Gonzalez Cortes, Timoteo | PO BOX 205 | | | Bajadero | PR | 00616 |
| 2204497 | Gonzalez Cruz, Laura E. | Urb. Pto Nuevo Calle 13 #275 NW | | | San Juan | PR | 00920 |
| 2211264 | Gonzalez Gonzalez, Antonio | 234 Turpial Reparto San Jose | | | Caguas | PR | 00727-9434 |
| 2220033 | Gonzalez Lorenzo, Olga L. | HC57 Box 8826 | | | Aguada | PR | 00602 |
| 2212666 | Gonzalez Morales, Rafael | Torrecilla St. J-11 Urb | J11 Calle Torrecillas | Urb Colinas Metropolitanas | Guaynabo | PR | 00969 |
| 2219416 | Gonzalez Morales, Rafael | Urb. Colinas Metropolitanas | Torrecillas St. | J-11 | Guaynabo | PR | 00969 |
| 2216680 | Gonzalez Noa, Edwin | Golden Gate 2 | Calle H, P-2 | | Caguas | PR | 00727 |
| 2205811 | Gonzalez Pagan, Nanette | Box 3121 | | | Bayamon | PR | 00960 |

Exhibit W

382nd Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2212387 | Gonzalez Rivera, Blanca R. | 35 Calle Vistamar | Urb. Colinas de Hatillo | | Hatillo | PR | 00659 |
| 2221925 | Gonzalez Rivera, Blanca R. | 35 Calle Vistamar | Urb. Clings de Hatillo | | Hatilla | PR | 00659 |
| 2204292 | GONZALEZ SANCHEZ, JENNY | HILLS BROTHERS NORTE | #97 CALLE 24 | | SAN JUAN | PR | 00924 |
| 2209487 | Gonzalez Suarez, Eric O. | P.O. Box 142311 | | | Arecibo | PR | 00614-2311 |
| 2202545 | Gonzalez Torres, Edwin | Condominio Flamingo Apartment #10 | Apt 6302 | | Bayamon | PR | 00959 |
| 2202545 | Gonzalez Torres, Edwin | P.O. Box 2263 | | | Bayamon | PR | 00959 |
| 2212557 | Gonzalez, Antonio Gonzalez | 234 Turpial Reaprto San Jose | | | Caguas | PR | 00727-9434 |
| 2205575 | Gonzalez, Felix | Calle Amapola 245 | Ciudad Jardin | | Carolina | PR | 00987 |
| 2205575 | Gonzalez, Felix | Gerente de Cumplimiento | Puerto Rico Telephone Company | PO Box 360998 | San Juan | PR | 00936-0998 |
| 2205599 | Gonzalez, Rita | Amapola 245 Ciudad Jardin | | | Carolina | PR | 00987 |
| 2205599 | Gonzalez, Rita | Sub-Directora de Ingenieria Inalambrica | Puerto Rico Telephone Company | PO Box 360998 | San Juan | PR | 00936-0998 |
| 2209497 | GONZALEZ, ROBERTO | RES. MODESTO CINTRON, EDIF. #1 APT. #1 | | | SALINAS | PR | 00751 |
| 2220492 | Gonzalez, Sandra Lugo | Urb. Fairview | 1919 c/ Feozuniga | | San Juan | PR | 00926 |
| 2206360 | Gonzalez, Wanda Ferrer | 220 Bronze Bluff Ct. | | | Lexington | SC | 29073 |
| 2204588 | Gorbea De Jesus , Pedro | PaLmeras Estancias del Bosques 325 | | | Cidra | PR | 00739 |
| 2214166 | Grona Rivera, Carmen Nereida | P.O. Box 321 | | | Utuado | PR | 00641 |
| 2196509 | Guadalupe Cruz, Eugenio | Jardines del Caribe 5ta | 5334 Calle Sagitada | | Ponce | PR | 00728-3525 |
| 2211867 | Gutierrez, Dolores Margarita | 62 Calle Rio Portal del Sol | | | San Lorenzo | PR | 00754 |
| 2219684 | Guzman Maisonet, Lourdes | Calle Venus 26A | Bda Sandin | | Vega Baja | PR | 00693 |
| 2202016 | Guzmán Maisonet, Lourdes | Calle Venus 26A | Bda Sandin | | Vega Baja | PR | 00693 |
| 2221955 | Hance Gonzalez, Marisol | Urb. Villa Carolina | Calle 7 Blq 27 #31 | | Carolina | PR | 00985 |
| 2206227 | Heredia Gonzalez, Damian | P.O. Box 16 | | | Rio Grande | PR | 00745 |
| 2221475 | Heredia Gonzalez, Damian | P.O. Box 16 | | | Rio Grande | PR | 00745 |
| 2221733 | Hernandez Aponte, Ivette | ZZ12 San Joaquin Urb. Mariolga | | | Caguas | PR | 00725-6453 |
| 2222214 | Hernandez Fagundo, Denisse | 2870 Paseo Aurea | | | Levittown | PR | 00949 |
| 2206887 | Hernandez Ortega, Vivian Enid | P.M.B. 107 RR-8 Bx 1995 | | | Bayamón | PR | 00956 |
| 2205032 | Hernandez Padilla, Florencio | HC7-26675 | | | Mayaguez | PR | |
| 2206018 | Hernandez Rivera, Aurelio | A-97 Calle Almendro | Urb. El Plantio | | Toa Baja | PR | 00949 |
| 2222135 | Hernandez Rivera, Aurelio | A-97 Calle Almendro | Urb. El Plantio | | Toa Baja | PR | 00949 |
| 2216492 | Hernandez Ruiz, Carlos | Calle Del Pilar #160 Urb. Garcia | | | Aguadilla | PR | 00603 |
| 2203782 | HOFFMAN ANDUJAR, JOSEPH H | 7041 CARR 187 APT 101 | | | CAROLINA | PR | 00979-7053 |
| 2207525 | Hoffman Andujar, Joseph H. | 7041 Carr 187 Apt 101 | | | Carolina | PR | 00979-7053 |
| 2207525 | Hoffman Andujar, Joseph H. | 7041 Carr 187 Apt 101 | | | Carolina | PR | 00979-7053 |
| 2207525 | Hoffman Andujar, Joseph H. | Puerto Rico Telephone Co. | P.O. Box 36998 | | San Juan | PR | 00936-0998 |
| 2207525 | Hoffman Andujar, Joseph H. | Puerto Rico Telephone Co. | P.O. Box 36998 | | San Juan | PR | 00936-0998 |
| 2204806 | Huertas Flores, Maritza | Villa Borinquen | I-24 Calle Guanina | | Caguas | PR | 00725 |
| 2207367 | Huertas, Marilyn | 15751 SW 106th Terrace | | | Miami | FL | 33196 |
| 2206875 | Huertas, Zoraida | 15751 SW 106th Ter | Apt 305 | | Miami | Fl | 33196 |
| 2211350 | Inostroza Martinez, Luis A. | HC - 05 Box 4992 | | | Yabucoa | PR | 00767 |
| 2205136 | Inostroza Martinez, Luis A. | HC 5 Box 4992 | | | Yabucoa | PR | 00767 |
| 2218641 | Jesus Guadalupe, Edgar F. | AF-15 Polris Caguas Norte | | | Caguas | PR | 00725 |
| 2204477 | Jimenez Asencio, Wanda | 1090 17 Villa Nevarez | | | San Juan | PR | 00927 |
| 2200041 | JIMENEZ CASTRO, EDWIN | P.O. BOX 6442 | | | CAGUAS | PR | 00726-6442 |

Exhibit W
382nd Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2223199 | Jiménez Galindez, Maria A. | 2019 Basil Dr. | | | Orlando | FL | 32837 |
| 2211648 | Jimenez Lopez, Nitza J. | P.O. Box 497 | | | San Lorenzo | PR | 00754 |
| 2212437 | Jimenez Marte, Miguel | PO Box 4960 Suite 161 | | | Caguas | PR | 00726 |
| 2211390 | Jimenez Marte, Miguel | PO Box 4960 Suite 161 | | | Caguas | PR | 00726 |
| 2222708 | Jimenez Morales, Blanca Dennise | P.O. Box 1226 | | | Gurabo | PR | 00778 |
| 2209034 | Jimenez Verdejo, Diana | Urb Bayamon Gardens | Calle 11 P16 B | | Bayamon | PR | 00957 |
| 2205194 | Kuilan Baez, Jorge | Urbanización La Inmaculada Calle | Padre Rivera 414 | | Vega Alta | PR | 00692 |
| 2221451 | Labrador Castro, Ana | CJ 23 Quinones Cardona | | | Toa Baja | PR | 00949 |
| 2221455 | Labrador Castro, Ana | CJ 23 Quinones Cardona | | | Toa Baja | PR | 00949 |
| 2218755 | Lamboy Ramirez, Norberto | Victoro Rojas 2, Calle B, #317 | | | Arecibo | PR | 00612 |
| 2216433 | Larruiz Gonzalez, Iris J. | P.O Box 3634 | | | Arecibo | PR | 00613 |
| 2206625 | Lassalle Bermudez, Carlos Ivan | Calle 35 SS-19 | Santa Juanita | | Bayamon | PR | 00956 |
| 2206625 | Lassalle Bermudez, Carlos Ivan | Calle 35 SS-19 | Santa Juanita | | Bayamon | PR | 00956 |
| 2220265 | LaTorre, Wilfredo Cortes | PO Box 5216 | | | San Sebastian | PR | 00685 |
| 2218675 | Laureano Martinez, Laura E. | 33 Rafael Torres Pagan | | | Morovis | PR | 00687 |
| 2206643 | Lebron Monclova, Inocencio | Blg 15 #20 Calle 26 | Urb. Sabana Gardens | | Carolina | PR | 00983 |
| 2206285 | Lebron Torres, Pablo R. | PO Box 1732 | | | San Sebastian | PR | 00685 |
| 2207692 | Lebron Vergara, Vicenta | PO Box 540 | | | Fajardo | PR | 00738 |
| 2204081 | Leon Perez, Evelyn | B201 Carr. 19 #1500 | Camino Real | | Guaynabo | PR | 00966 |
| 2204081 | Leon Perez, Evelyn | Puerto Rico Telephone Co./Claro | P O Box 360998 | | San Juan | PR | 00936-0998 |
| 2209044 | Lopez Arce, Elsa | 122 Calle San Pablo | Urb. San Rafael | | Arecibo | PR | 00612 |
| 2216597 | Lopez Arce, Elsa | 122 Calle San Pablo Urb Rafael | | | Arecibo | PR | 00612 |
| 2205146 | Lopez Arroyo, Joan | Jardines de Caparra | L-8 Marginal Norte | | Bayamon | PR | 00959 |
| 2216315 | Lopez Benitez, Israel | Calle 15 Q-4 Villa del Carmen | | | Gurabo | PR | 00778 |
| 2220708 | LOPEZ BENITEZ, ISRAEL | CALLE 15 Q-4 VILLA DEL CARMEN | | | GURABO | PR | 00778 |
| 2214970 | Lopez Cardona, Hector | HC-3 Box 6882 | | | Rincon | PR | 00677 |
| 2221839 | Lopez Fajardo, Jose A. | 12868 SW 64th Cir. | | | Ocala | FL | 34473 |
| 2205922 | Lopez Farjardo, Jose A | 12868 SW 64th Cir | | | Ocala | FL | 34473 |
| 2209204 | Lopez Oquendo, Carlos | Urb. Sierra Bayamon | 31-11 Calle 29 | | Bayamon | PR | 00961 |
| 2221499 | Lopez Oquendo, Carlos | Urb. Sierra Bayamon | 31-11 Calle 29 | | Bayamon | PR | 00961 |
| 2204768 | Lopez Perez, Stanley | Plazas de Torrimar 1 | 110 Ave Los Filtros Apt 6210 | | Bayamon | PR | 00959 |
| 2216196 | Lopez Perez, Stanley | Plazas de Torrimar I | 110 Ave Los Filtros Apt. 6210 | | Bayamon | PR | 00959 |
| 2216196 | Lopez Perez, Stanley | Plazas de Torrimar I | 110 Ave Los Filtros Apt. 6210 | | Bayamon | PR | 00959 |
| 2204768 | Lopez Perez, Stanley | Puerto Rico Telephone Co | GPO Box 360998 | | San Juan` | PR | 00936-0998 |
| 2213811 | Lopez Rodriguez, Baltazar | HC - 74 Box 5245 Bo. Guadiala | | | Naranjito | PR | 00719-7462 |
| 2215841 | Lopez Rodriguez, Baltazar | HC. 74 5245 Bo. Gordiana | | | Naranjito | PR | 00719-7462 |
| 2219152 | Lopez Rodriguez, Maria Del Carmen | HC 6 Box 69882 | | | Camuy | PR | 00627-9000 |
| 2209583 | Lopez Rovira, Sandra I. | 70 Jose Che Lopez | | | Vega Baja | PR | 00693 |
| 2219922 | Lopez Rovira, Sandra I. | 70 Jose Che Lopez | | | Vega Baja | PR | 00693 |
| 2215599 | Lopez Urbina, Rafael | 896 Eider Urb Country Club | | | San Juan | PR | 00924 |
| 2204037 | Lopez, Idalis Hernandez | Urb. Juan Ponce De Leon | Calle 18 #39 | | Guaynabo | PR | 00969 |
| 2215552 | Lopez, Rosa Haydee | P.O.  Box 361447 | | | San Juan | PR | 00936-1447 |
| 2205892 | Lozada, Jacinta Cruz | Urb. Los Caobos | Calle Almacigo #843 | | Ponce | PR | 00716-2612 |

Exhibit W
382nd Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2220622 | Lozano Jimenez, Carmen S. | Urb. Villa Borinquen | Calle Guanina 13-4 | | Caguas | PR | 00725 |
| 2208800 | Madera Flores, Jaime | P.O. Box 176 | | | Yauco | PR | 00698 |
| 2221343 | Maestre Torres, Jaime Luis | Box 1187 | | | Bajadero | PR | 00616 |
| 2214834 | Maisonet Sanchez, Miguel | #17, Calle America, Parada 18 | | | San Juan | PR | 00907 |
| 2207986 | Malave Ramos, Isidro | 22-7 Calle 10 | Miraflores | | Bayamón | PR | 00957 |
| 2216376 | Maldonado Maldonado, David | Condominio Iberia II 552 | Calle Austral Apto 1002 | | San Juan | PR | 00920 |
| 2209227 | Maldonado Maldonado, Virginia | F-15 Calle Nueva, Viva Clementina | | | Guaynabo | PR | 00969 |
| 2215962 | Maldonado Velez, Caridad B. | Urb Golden Gate 2 Calle H | P-2 | | Caguas | PR | 00727 |
| 2207422 | Maldonado, Maria T | 27 Orquidea | Villa Blanca | | Trujillo Alto | PR | 00976 |
| 2207485 | Maldonado, Maribel | La Sierra del Sol | 100 Ave La Sierra | Apt F88 | San Juan | PR | 00926 |
| 2205168 | Marcano Nuñez, Angel L. | HB22 Elisa Tavarez 7ma Levittown | | | Toa Baja | PR | 00949 |
| 2205405 | Marcano, Evelyn P | 13914 Cond Playa Buye Apt 210 | | | Cabo Rojo | PR | 00623-9069 |
| 2220904 | Marengo Rios, Angel | P.O. Box 4024 | Bayamon Gardens Station | | Bayamon | PR | 00958 |
| 2206382 | Marquez Cruz, Nitza M. | 718 Kennedy Street La Cumbre | | | San Juan | PR | 00926 |
| 2219783 | Marquez Cruz, Nitza M. | 718 Kennedy Urb. La Cumbre | | | San Juan | PR | 00926 |
| 2208884 | Marquez Rivera, Elizabeth | 1850 SE 18th Ave 1103 | | | Ocala | FL | 34471 |
| 2206030 | Marquez Rivera, Nidya P. | Urb. Vega Dorada | 61 Palma Coco Plumosa | | Vega Alta | PR | 00692 |
| 2206030 | Marquez Rivera, Nidya P. | Urb. Vega Dorada | 61 Palma Coco Plumosa | | Vega Alta | PR | 00692 |
| 2217001 | Marrero Davila, Francisco O. | 15509 Stuckey Loop | | | Groveland | FL | 34736 |
| 2219501 | Marrero Melendez, Hazel | Urb. Mansiones Del Lago | 110 Viala Mansion | | Toa Baja | PR | 00949-3260 |
| 2215431 | Marrero Melendez, Hazel | Urb. Mansiones del Lago 110 via La Mansion | | | Toa Baja | PR | 00949-3260 |
| 2216557 | Marrero Mojica, Wilfredo | Urb. Mansiones del Lago | 110 Via La Mansion | | Toa Baja | PR | 00949-3260 |
| 2206372 | Marrero, Edwin A. | #74 Calle Castejon | Villa Franca 2 | | Humacao | PR | 00791 |
| 2206940 | Martin del Valle, Soraya | PO Box 3290 | | | Vega Alta | PR | 00692-3290 |
| 2210684 | Martinez Alvarez, Noel | 30052 Sotogrande Loop | | | Wesley Chapel | FL | 33543 |
| 2207749 | Martinez Centeno, Damaris | 12 Camino del Valle | Urb. Colibnas de Plata | | Toa Alta | PR | 00953 |
| 2205746 | Martinez Centeno, Elizabeth | AS 3 Rio Portugues | Urb. Valle Verde 1 | | Bayamón | PR | 00961 |
| 2218607 | Martinez Colon, Carmen L. | Puerto Rico Telephone Co. ELA | P.O. Box 4015 | | Puerto Real | PR | 00740 |
| 2213763 | Martinez Colon, Ivan | Islote 2 Calle 8 Casa 9 | | | Arecibo | PR | 00612 |
| 2203410 | Martinez Concepcion, Sandra I. | Urb. Repto. Metropolitano Calle 19 SE #974 | | | San Juan | PR | 00921 |
| 2220484 | Martinez Merced, Luis | Calle 31 R5-9 | Urb. Turabo Garden | | Caguas | PR | 00727 |
| 2215474 | Martinez Merced, Luis | R5-9 Calle 31 Urb Turabo Garden | | | Caguas | PR | 00727 |
| 2206307 | Martinez Prieto, Milton Daniel | Cooperativa Jardines de Valencia | Apt. 415 | | San Juan | PR | 00923 |
| 2195548 | Martinez Quiñones, Lucinda | HC-3 Box 13722 | | | Yauco | PR | 00698 |
| 2215348 | Martinez Rodriguez, Ana Lydia | HC 30 Box 38003 | | | San Lorenzo | PR | 00754 |
| 2215559 | Martinez, Modesto Nievos | #91 CALLE NOGAL JARDIN DEL ESTE | | | NAGUABO | PR | 00718 |
| 2215148 | Matos Diaz, Jorge | Calle Benitez Castano #327 | | | Santurce | PR | 00912-4024 |
| 2221821 | Matos Diaz, Jorge | Calle Benitez Castano #327 | | | Santurce | PR | 00912-4024 |
| 2207681 | Matos Rohena, Francisco | HC 2 Box 14398 | | | Carolina | PR | 00987 |
| 2207681 | Matos Rohena, Francisco | Trabajador Diestro | Puerto Rico Telephone Company | Carr 3 R 860 Km 26 | Carolina | PR | 00987-9719 |
| 2207977 | Mayoral Hernandez, Jose F. | Calle Dante NE-8, Urb. Santa Juanita | | | Bayamon | PR | 00956 |
| 2205515 | Mc Clin Rosado, Maria | Asturias 3A14, Urb. Villa del Rey 3 | | | Caguas | PR | 00727 |
| 2207121 | Medina Rivera, Arsenio | HC 5 Box 5600 | | | Yabucoa | PR | 00767 |

Exhibit W

382nd Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2212134 | Medina Rivera, Arsenio | HC 5 Box 5600 | Bo. Jacanas | | Yabucoa | PR | 00767 |
| 2219959 | Medina Sanchez, Juan C. | P.O. Box 1445 | | | Rincon | PR | 00677 |
| 2214993 | Medina, Anastacio  Alvarez | HC4 Box 6633 | | | Yabucoa | PR | 00767-9504 |
| 2219529 | Melendez Nieves, Paula | 1 Parque de las Gaviotas Apt. 801 | | | Sabana Seca | PR | 00952 |
| 2206490 | Melendez Virella, Magda | Urb. Forest View | Calle Guatemala J202 | | Bayamón | PR | 00956 |
| 2221416 | Melendez, Eduardo Torres | Box 8044 | | | Ponce | PR | 00732 |
| 2210800 | Melendez, Felipe Santiago | Urb. Santiago Iglesias | Calle E. Sanchez lopez #1459 | | San Juan | PR | 00921 |
| 2218602 | Mena, Irma I. | Puerto Rico Telephone Co. (ELA) | 112 Juan L. Ramos - Urb. Frontera | | Bayamon | PR | 00961-2915 |
| 2204941 | Mendez Velez, Carmen L | Urb Covadonga | 3G6 Cima de Villa | | Toa Baja | PR | 00949 |
| 2213941 | Mendez, Heriberto Reyes | HC-05 Box 27625 | | | Camuy | PR | 00627 |
| 2221400 | Mendoza Ruiz, Carmen S. | Urb. Caparra Heights | #415 Calle Escocia | | San Juan | PR | 00920 |
| 2206104 | Mendoza Ruiz, Carmen S. | Urb. Caparra Heights | 415 Calle Escocia | | San juan | PR | 00920 |
| 2218563 | Mendre Rivera, Eva | 221 Jackson Street Apt 4B | | | Hoboken | NJ | 07030 |
| 2212104 | Mendré, Elizabeth Castro | Urb. Lirios Cala #49 Calle San Ignacio | | | Juncos | PR | 00777 |
| 2219652 | Mercado Mercado, Wilda | Urb Paseo La Ceiba | 51 Calle Jaguey | | Hormigueros | PR | 00660 |
| 2208783 | Mercado Nunez, Sandra | 9765 Southbrook Drive Apt 2303 | | | Jacksonville | FL | 32256 |
| 2208783 | Mercado Nunez, Sandra | PO Box 142993 | | | Arecibo | PR | 00614-2993 |
| 2205754 | Mercado Vargas, Valerie | 245 Ashland Manor Drive | | | Lawrenceville | GA | 30045 |
| 2213997 | Merlo de Gotay, Rafaela | #4 Orice Villa Blanca | | | Caguas | PR | 00725 |
| 2208144 | Milan Hernandez, Carmen G | PO Box  567 | | | San Lorenzo | PR | 00754 |
| 2216330 | Millan Rivera, Jose C. | 24948 Martin St | | | Eustis | FL | 32736 |
| 2214927 | Miranda Rivera, Edgardo | HC 4 Box 45525 | | | Morovis | PR | 00687 |
| 2215323 | Miranda Rivera, Edgardo | HC 4 Box 45525 | | | Morovis | PR | 00687 |
| 2220485 | Miranda, Marlene Garcia | 100 Dickey Drive | | | Auburndale | FL | 33823 |
| 2204051 | Mitchell Jimenez, Luis A. | HC-01 Box 3217 | | | Boqueron | PR | 00622-9733 |
| 2219636 | Mitchell Perez, Sandra | Calle Escocia DL-3 Seccion 10 | Sta Juanita | | Bayamon | PR | 00956 |
| 2206050 | MITCHELL PEREZ, SANDRA IVETTE | CALLE ESCOCIA DL-3 SEC 10 | STA JUANITA | | BAYAMON | PR | 00956 |
| 2206050 | MITCHELL PEREZ, SANDRA IVETTE | CALLE ESCOCIA DL-3 SEC 10 | STA JUANITA | | BAYAMON | PR | 00956 |
| 2205457 | Monge, Eveyln | PO Box 10104 | | | San Juan | PR | 00922 |
| 2206390 | Monllor, Darlene Frances | 933 Fallbrooke Ave. | | | Deltona | FL | 32725 |
| 728104 | MONSERRATE, NELSON | HC-20 BOX 25728 | | | SAN LORENZO | PR | 00754 |
| 728104 | MONSERRATE, NELSON | PUERTO RICO TELEPHONE COMPANY | INGENIERO | RUTA 916 KM 5.0 | SAN LORENZO | PR | 00754 |
| 2220407 | Montalvo Benitez, Luis A. | Box 10712 | | | Guaynabo | PR | 00921 |
| 2204126 | Montalvo Benitez, Luis A. | HC - 6 Box 10712 | | | Guaynabo | PR | 00971 |
| 2211833 | Montalvo Benitez, Luis A. | HC 6  BOX 10712 | | | GUAYNABO | PR | 00971 |
| 2219272 | Montalvo Robles, Jose Baltazar | Via Playera 9513 | Urb. Camino del Mar | | Toa Baja | PR | 00949 |
| 2207777 | Montalvo Ruiz, Hiram | PO Box 30274 | | | San Juan | PR | 00929 |
| 2207563 | Montañez Carrasquillo, Hiram | HC-3 Box 9284 | | | Gurabo | PR | 00778 |
| 2207563 | Montañez Carrasquillo, Hiram | HC-3 Box 9284 | | | Gurabo | PR | 00778 |
| 2210824 | Montanez Lopez, Angel Roberto | Bo. Cañaboncito | HC 02 Box 35585 | | Caguas | PR | 00725 |
| 2205768 | Montañez, Vicenta | PO Box 29 | | | Juncos | PR | 00777 |
| 2206291 | Morales Berrios, Ron G. | 384 Calle Cesar Silva | Urb. Roosvelt | | San Juan | PR | 00918 |
| 2211572 | Morales Rios, Carmen L. | Urb. Valle Arriba Heights T21 Granadilla St. | | | Carolina | PR | 00983 |

Exhibit W
382nd Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2206122 | Morales Serrano, Jose R | 2870 Paseo Aurea | | | Levittown | PR | 00949 |
| 2220682 | Morales Serrano, Jose R. | 2870 Paseo Aurea | | | Levittown | PR | 00949 |
| 2204330 | Morales Serrano, Jose Raul | 2870 Paseo Aurea | | | Levittown | PR | 00949 |
| 2208293 | Morales Serrano, Luis Mario | P.O. Box 2166 | | | Vega Alta | PR | 00692 |
| 2219972 | Moreno Rodriguez, Alberto | HC-57 BOX 9057 | | | Aguada | PR | 00602 |
| 2214286 | Mourino-Bellon, Johaner | Urb. Levittown Lakes | Margarita AB-3 | | Toa Baja | PR | 00949 |
| 2211361 | Moya Morales, Eliu M. | 110 Ave. Los Filtros Apt. 5102 | | | Bayamon | PR | 00959 |
| 2205451 | Mulero Hernandez, Pedro | HC 06 Box 75231 | | | Caguas | PR | 00725 |
| 2205597 | Muñiz Rivera, Ana Celia | PO Box 11695 | | | San Juan | PR | 00922 |
| 2206792 | Munoz Martinez, Karen  A. | 172 Casa Linda Village | | | Bayamon | PR | 00959 |
| 2209595 | Munoz Martinez, Karen A. | 172 Casa Linda Village | | | Bayamon | PR | 00959 |
| 2209449 | Munoz Morales, Juan J. | PO Box 1538 | | | Aguadilla | PR | 00605 |
| 2221981 | Munoz Vargas, Marta | Garden Hills, I-2 Ramirez de Arllano Ave. | | | Guaynabo | PR | 00966 |
| 2209548 | Muñoz Vargas, Marta | PO Box 191192 | | | GUAYNABO | PR | 00966 |
| 2216973 | Natal Fuster, Wanda Liz | 784 41 SE Urb Puerto Nuevo | | | San Juan | PR | 00921 |
| 2215798 | Navarro Reyes, Raymundo J | Ave. Baltazar Jimenez 604 | | | Camuy | PR | 00627 |
| 2205774 | Navarro Santiago, Mary Y. | HC-03 Box 21940 | | | Arecibo | PR | 00612 |
| 2216579 | Navas Marin, Ricardo T. | HC-01 Box 4434 | | | Maunabo | PR | 00707 |
| 2220218 | Navas Marin, Ricardo T. | HC-01 Box 4434 | | | Maunabo | PR | 00707 |
| 2205354 | NAZARIO, HERNAN SEDA | URB QUINTAS DE CABO ROJO | CALLE CISNE #167 | | CABO ROJO | PR | 00623 |
| 2207561 | Nazario, Luz | 20985 Timber Ridge Ter Unit 101 | | | Ashburn | VA | 20147 |
| 2206523 | Negron Cancel, Jenny I. | Urb. Monte Casino | #167 Cedro | | Toa Alta | PR | 00953 |
| 2204556 | Negron Candelaria, Ruth | Palmeras Estancias del Bosque 325 | | | Cidra | PR | 00739 |
| 2209603 | Negron Cartagena, Rosa M. | 1020 CALLE ALEJANDRIA URB. PUERTO RICO | | | SAN JUAN | PR | 00920 |
| 2222673 | Negron Fernandez, Nilsa I. | Calle 15 EE-1 Villas de Castro | | | Caguas | PR | 00725 |
| 2204278 | Negron Garcia, Luis R | Box 425 | | | Comerio | PR | 00782 |
| 2209383 | Negron Lebron, Maria S. | Calle 44-A FF-5 | Villas de Loiza | | Canovanas | PR | 00729 |
| 2219931 | Negron Lebron, Maria S. | Calle 44-A FF-5 Villas de Loiza | | | Canovanas | PR | 00729 |
| 2207495 | Negron Perez, Wilfred | Urb. Villa Fontana Via 68 3-P-N-11 | | | Carolina | PR | 00983 |
| 2219104 | Negron Vives, Jose R. | Urb. La Veredas #74 | | | Camuy | PR | 00627-9557 |
| 2205984 | Negron Vives, Jose R. | Urb. Las Veredas #74 | | | Camuy | PR | 00627-9557 |
| 2222468 | Negron-Colon, Angel R. | 2425 Hybrid Dr. | | | Kissimmee | FL | 34758-2268 |
| 2216415 | Net Carlo, Edgar L. | K-7 Mamey Urb. Albolada | | | Caguas | PR | 00727-1322 |
| 2212118 | Nevarez Marti, Wilfredo A. | PO Box 8174 | | | Humacao | PR | 00792 |
| 2222163 | Nevarez Marti, Wilfredo A. | PO Box 8174 | | | Humacao | PR | 00792 |
| 2217545 | Nieves Castro, Luisa | 203 Pinewood Cr. | | | Colbert | GA | 30628 |
| 2217545 | Nieves Castro, Luisa | Ave. Rotarios | | | Arecibo | PR | 00612 |
| 2211579 | Nieves Correa, Arleen J. | Urb. Jardines de Gurabo | #148 C-6 | | Gurabo | PR | 00778-2730 |
| 2204103 | Nieves Garcia, Jose Ramon | Mansiones Punta del Este | Marbella B39 | | Fajardo | PR | 00738 |
| 2208832 | Nieves Hernandez, Arnaldo | Urb Lagos de Plata C-9 J-37 | | | Toa Baja | PR | 00949 |
| 2218998 | Nieves Luciano, Ana M. | HC 02 Box 6567 | | | Guayanilla | PR | 00656 |
| 2219821 | Nieves Martinez, Modesta | Urb. Jardin del Este Calle Nogal #91 | | | Naguabo | PR | 00718 |
| 2208107 | Nieves Santiago, Wanda L. | Urb. Carolina Alta B22 Calle Milagros Cabeza | | | Carolina | PR | 00987 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 13 of 25

Exhibit W

382nd Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2215278 | Nieves, Paula Melendez | 1 Parque de las Gaviotas Apt. 801 | | | Sabana Seca | PR | 00952 |
| 2207884 | Obregon, Graciela | 10111 Taylor Renee Dr | | | Killeen | TX | 76542 |
| 2207884 | Obregon, Graciela | Service Rep Cta Finales | Telefonica de Puerto Rico | Bo Palmas | Cataño | PR | 00916 |
| 2207099 | Ocasio Rosario, Marcos | PO Box 134 | | | Naguabo | PR | 00718-0134 |
| 2214430 | Ojeda Caban, Jose A. | Urb. Santa Juanita | Calle Horda N-P-8 | | Bayamon | PR | 00956 |
| 2206569 | Olan, Rosa L. | 865 Amsterdam Ave. Apt. 1 - E | | | New York | NY | 10025 |
| 2207609 | Olmeda Lebron, Efrain | 103 San Lorenzo Valley | | | San Lorenzo | PR | 00754 |
| 2209026 | O'Neill Vazquez, Dayra | 102 Street, Block 100 Number 29 | Villa Carolina | | Carolina | PR | 00985 |
| 2220080 | O'Neill Vazquez, Dayra | 102st Block 100-29 | Villa Carolina | | Carolina | PR | 00985 |
| 2205994 | Onna Aguilo, Pedro | Calle 7 N6 Ext La Milagrosa | | | Bayamon | PR | 00959 |
| 2219830 | Onna Aguilo, Pedro | Calle 7 N-6 Ext. La Milagrosa | | | Bayamon | PR | 00959 |
| 2203482 | Oquendo Rosado, Lydia I. | E-17 Calle Union Ext. La Inmaculada | | | Toa Baja | PR | 00949 |
| 2206907 | Orta Perez, Hector | P.O. Box 800422 | | | Coto Laurel | PR | 00780-0422 |
| 2205503 | Ortega Fernandez, Ramon L | 403 Peace Ct | | | Kissimmee | FL | 34759 |
| 2212068 | Ortiz Baez, Daniel | 18 Calle Roma - Urb. Santa Teresa | | | Manati | PR | 00674-9803 |
| 2209313 | Ortiz Caraballo, Luis R. | HC 67 15085 | | | Bayamon | PR | 00956 |
| 2202596 | Ortiz Caraballo, Luis R. | HC 67 Box 15085 | | | Bayamon | PR | 00956 |
| 2208791 | Ortiz Colon, Manuel Angel | RR-1 Box. 10501 | | | Orocovis | PR | 00720 |
| 2221711 | Ortiz de Hdez., Nilda M. | Urb. Alta Vista | Q-19 Calle 19 | | Ponce | PR | 00716-4250 |
| 2209625 | Ortiz de Jesus, Raymond | F-20 Calle Isla Nena | Rpto Flamingo | | Bayamon | PR | 00957 |
| 2222541 | Ortiz Fernandez, Francisco | 90 Westminster St. | Apt. 3R | | Springfield | MA | 01109 |
| 2204850 | Ortiz Flores, Jose A. | P.O. Box 276 | | | Canovana | PR | 00729-0276 |
| 2206293 | Ortiz Gonzalez, Hector Luis | P.O. Box 560198 | | | Guayanilla | PR | 00656 |
| 2222291 | Ortiz Gonzalez, Hector Luis | P.O. Box 560198 | | | Guaynilla | PR | 00656 |
| 2208690 | Ortiz Gonzalez, Jose R. | Urb. Colinas de Fairview | Calle 213 4L-40 | | Trujillo Alto | PR | 00976 |
| 2215954 | Ortiz Lebron, Jose | Calle 1 C-14 Villa Maria | | | Caguas | PR | 00726 |
| 2203113 | Ortiz Lugo, Miriam | PO Box 427 | | | Borqueron | PR | 00622 |
| 2206694 | Ortiz Ortiz, Andres | P.O. Box 1761 | | | Corozal | PR | 00783 |
| 2215666 | Ortiz Pacheco, Lillian I. | Au 49 Calle Leonor Oeste 4ta Secc | Levittown | | Toa Baja | PR | 00945 |
| 2222647 | Ortiz Pacheco, Lillian I. | Calle Leonor Oeste AU49 | 4ta Seccion Levittown | | Toa Baja | PR | 00949 |
| 2205696 | Ortiz Pagan, Jose Hexan | Urb. Jan Martin Calle 5 C8 | | | Juana Diaz | PR | 00795 |
| 2206700 | Ortiz Ramos, Evelyn | Calle 18 Bloque T-11 | Urbanizacion Lagos de Plata | | Toa Baja | PR | 00949 |
| 2205370 | Ortiz Rodriguez, Vivian | #1515 Ave. Roosevelt | Especialista de Cuentas | | San Juan | PR | |
| 2205370 | Ortiz Rodriguez, Vivian | Cesar Gonzalez 690 Apt. 2004 | | | San Juan | PR | 00918 |
| 2204101 | Ortiz Sanchez, Kennedy | RR 5 Box 7947 | | | Toa Alta | PR | 00953 |
| 2220537 | Ortiz Santana, Maribel | Urb. Los Calobos | #636 Calle Almendro | | Carolina | PR | 00987 |
| 2222176 | Ortiz Sifuentes, Wilfredo | Urb. Vista Hermosa | Calle 5 E-3 | | Humacao | PR | 00791 |
| 2211769 | Ortiz Sifuentes, Wilfredo | Urbanizacion Vista Hermosa | Calle 5 E-3 | | Humacao | PR | 00791 |
| 2212333 | Ortiz Valentin, Luis E. | Calle Fernando Calder #379 | Urb. Roosevelt | | San Juan | PR | 00918 |
| 2212333 | Ortiz Valentin, Luis E. | Calle Fernando Calder #379 | Urb. Roosevelt | | San Juan | PR | 00918 |
| 2211175 | Osorio Garcia, Carmen | Raul Castellon Edif 1 apt 2 | Ave Troche 52 | | Caguas | PR | 00725 |
| 2209050 | Osorio Garcia, Carmen | Raul Castellon Edif. 1 Apt 2 | Ave Troche 52 | | Caguas | PR | 00725 |
| 2216500 | Ostolaza Munoz, Gamalier | P.O. Box 35 | | | Santa Isabel | PR | 00757 |

Exhibit W
382nd Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2213959 | Ostolaza Munoz, Gamalier | P.O. Box 35 | | | Santa Isabel | PR | 00757 |
| 2205145 | Otero Medina, Aura R. | Blg 94-43 96 | | | Carolina | PR | 00985 |
| 2216198 | Otero Pizarro, Ricardo | 49 Calle Aguadilla | | | San Juan | PR | 00917-4814 |
| 2207307 | Otero, Victor Martinez | 26 Calle Rafael Coca Navas | Urb. Quintas Las Muesas | | Cayey | PR | 00736 |
| 2205932 | Padilla Abreu, Ileann | C-12 Calle 13 | Urb. Villas de Loiza | | Canovanas | PR | 00729 |
| 2204113 | Padilla Garcia, Luis E. | P.O. Box 1141 | | | Boqueron | PR | 00622 |
| 2204113 | Padilla Garcia, Luis E. | Puerto Rico Telephone Company | St 307 Km 76 Int | | Boqueron | PR | 00622 |
| 2206223 | Padilla, Guillermo Prado | HC-1 5002 | | | Orocovis | PR | 00720 |
| 2218939 | Pagan Aguayo, Waler R. | Urb. Rexville | Calle 7 E 22 | | Bayamon | PR | 00957 |
| 2205030 | Pagan Arroyo, Katerine | Urb Torrimar | #16 Calle Valencia | | Guaynabo | PR | 00966 |
| 2207848 | Pagan Figueroa, Maritza | 159-15 426 | | | Carolina | PR | 00985 |
| 2219457 | Pagan Rolon, Viviane M. | Cnd. San Francisco | 120 Marginal N. Apto 156 | | Bayamon | PR | 00959 |
| 2220501 | Pagan, Magdiel Beltran | PO Box 774 | | | Las Piedras | PR | 00771 |
| 2204578 | Pagan, Walter R. | Urb. Rexville Calle 7 E22 | | | Bayamon | PR | 00957 |
| 2209293 | Pedrosa Mercado, Guillermo | 17154 Hogan Drive P-5 | Urb. Los Eucaliptos | | Canovanas | PR | 00729 |
| 2208403 | Perez Acosta, Lizette | PO Box 653 | | | Juana Diaz | PR | 00795 |
| 2205511 | Perez Agosto, Dulce M | Urb Borinquen Gardens | cll poppy FF-7 | | San Juan | PR | 00926 |
| 2221931 | Perez Arguelles, Merzaida | PO Box 576 | | | Bajadero | PR | 00616 |
| 2222325 | Perez Cabrera, Eddie A. | Calle Verbena 4A 53 | Urb. Lomas Verdes | | Bayamon | PR | 00956 |
| 2222319 | Perez Cabrera, Eddie A. | Calle Verbena 4A 53 | Lomas Verdes | | Bayamon | PR | 00956-2934 |
| 2206462 | Perez Corchado, Leonardo | 153 Ruta 5 Arenales Bajos | | | Isabela | PR | 00662 |
| 2206462 | Perez Corchado, Leonardo | Retirados | PRT/Claro | P.O. Box 360998 | San Juan | PR | 00936-0998 |
| 2221467 | Perez de Jesus, Gretchen M. | Urb. Villas de la Playa | 378 Calle Luquillo | | Vega Baja | PR | 00693 |
| 2214530 | Perez Feliciano, Felix A. | Bo. San Jose | 1098 Calle San Miguel | | Quebradillas | PR | 00678 |
| 2219102 | Perez Feliciano, Felix A. | Bo. San Jose | 1098 Calle San Miguel | | Quebradillas | PR | 00678 |
| 2210777 | Perez Leon, Hassan | Cond. Baldorioty Plaza Edf. 212 Apto 1401 | Santurce | | San Juan | PR | 00912 |
| 2210777 | Perez Leon, Hassan | Cond. Baldorioty Plaza Edf. 212 Apto 1401 | Santurce | | San Juan | PR | 00912 |
| 2204214 | Perez Marcano, Evelyn | 13914 Cond Playa Buye | Apt 210 | | Cabo Rojo | PR | 00623-9069 |
| 2204252 | Perez Marcano, Evelyn | 13914 Cond Playa Buye | Apt 210 | | Cabo Rojo | PR | 00623-9069 |
| 2222059 | Perez Marcano, Evelyn | 13914 Cond Playa Buye | Apt 210 | | Cabo Rojo | PR | 00623-9069 |
| 2214303 | Perez Marcano, Evelyn | 13914 Cond Playa Buye Apt. 210 | | | Cabo Rojo | PR | 00623-9069 |
| 2209315 | Perez Moctezuma, Jose R. | C-2 #145 Flamingo Hills | | | Bayamon | PR | 00957 |
| 2221923 | Perez Moctezuma, Jose R. | C-2 #145 Flamingo Hills | | | Bayamon | PR | 00957 |
| 2204842 | Perez Olivo, Elizabeth | Calle Inmaculada B-15 | Urb. Colinas del Marquez | | Vega Baja | PR | 00693 |
| 2215220 | Perez Perez, Ada | P.O. Box 1313 | | | Bayamon | PR | 00960 |
| 2215220 | Perez Perez, Ada | P.O. Box 1313 | | | Bayamon | PR | 00960 |
| 2206425 | Perez Perez, Jose A. | Ba. Mora 772 Calle Sahara | | | Isabela | PR | 00662 |
| 2206623 | Perez Suarez, Petra Ivonne | Condominio Cordoba Park | 400 Bo. Tortugo, Apt. 107 | | San Juan | PR | 00926 |
| 2223056 | Perez, Edwardo Carril | HC 6 Box 17400 | | | San Sebastian | PR | 00685 |
| 2206221 | Perez, Sandra Mitchell | Calle Escosia DL-3 Sec. 10 | Sta Juanita | | Bayamon | PR | 00956 |
| 2206154 | Pietri Figueroa, Amilcar | 413 Tulane St | Estancias de Tortuguero | | Vega Baja | PR | 00693 |
| 2221449 | Pietri Figueroa, Amilcar | 413 Tulane St. | Estancias de Tortuguero | | Vega Baja | PR | 00693 |
| 2204868 | Pino Ortiz, Richard | Urb Guarico Calle B G-5 | | | Vega Baja | PR | 00693 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 15 of 25

Exhibit W

382nd Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2209506 | Pizarro Cruz, Jimmy | Ciudad Jardin 1, Amapola 63 | | | Toa Alta | PR | 00953 |
| 2209609 | Pizarro, Rafael Rivera | Calle Zeus K-6 | Villas de Buena Vista | | Bayamon | PR | 00956 |
| 2205337 | PLAZA ROBLES, AGAR | PO BOX 23124 | | | SAN JUAN | PR | 00931-3124 |
| 2205337 | PLAZA ROBLES, AGAR | PO BOX 360998 | | | SAN JUAN | PR | 00936-0998 |
| 2206832 | Ponce Acosta, Daniel E. | Urb. Gran Vista, 47 Camino de Las Bartinas | | | Toa Alta | PR | 00953 |
| 2204505 | Portalatin Perez, Carmen I | Villa Carolina 620 242-21 | | | Carolina | PR | 00985 |
| 2221525 | Prado Padilla, Guillermo | HC-1-5002 | | | Orocovis | PR | 00720 |
| 2221404 | Puentes Rivera, Eunice | RR-12 Box 977 | | | Bayamon | PR | 00956 |
| 2217236 | Puerto Rico Telephone Co., P.R., ELA | Diana M Vicenty Albino | Urb. Mansiones Reales | #E-39 Paseo de la Reina St. | Guaynabo | PR | 00969 |
| 2207072 | Puerto Rico Telephone Company, P.R., ELA | Hugo J. Venegas Melendez | #2 C/Hugo Venegas | | Vega Baja | PR | 00693 |
| 2208423 | Quiles Melendez, Blanca M. | 50 Ave. Ramon L. Rodriguez Apt. 1312 | Chalets de Bayamon | | Bayamon | PR | 00959-5910 |
| 2207845 | Quiles, Juan José | P. O. Box 11724 | | | San Juan | PR | 00922 |
| 2207845 | Quiles, Juan José | Puerto Rico Telephone Company | 1513 Roosevelt Ave. | | San Juan | PR | 00936 |
| 2221217 | Quinones, Anthony | 329 Placid Lake Dr. | | | Sanford | FL | 32773 |
| 2210664 | Quinones, Anthony | 329 Placid Lk Dr | | | Sanford | FL | 32773 |
| 2220212 | Quintana Milan, Raymond | Urb. San Francisco | Calle San Juan #161 | | Yauco | PR | 00698-2526 |
| 2211828 | Ramirez Quiles, Els | Urb Montebello | Calle Majestad 6003 | | Hormigueros | PR | 00660 |
| 2216494 | Ramirez, Magda | Villa de Carmen B-70 | | | Cabo Rojo | PR | 00623 |
| 2219274 | Ramirez, Maida Morales | 8061 Plaza Gaviotas | Urb. Camino del Mar | | Toa Baja | PR | 00949 |
| 2214359 | Ramirez, Milagros | B-26 Mariana Bracetti St. | | | Cabo Rojo | PR | 00623 |
| 2207002 | Ramons Rivera, Edgardo L. | 50 Camino del Valle, Colinas del Plata | | | Toa Alta | PR | 00953 |
| 2207002 | Ramons Rivera, Edgardo L. | Puerto Rico Telephone Company | 1515 Ave. F.D. Roosevelt | | San Juan | PR | 00920 |
| 2215321 | Ramos Arbelo, Luis F. | HC-04 Box 17537 | | | Camuy | PR | 00627 |
| 2211915 | Ramos Arbelo, Luis F. | HC-04 Box 17537 | | | Camuy | PR | 00627 |
| 2209166 | Ramos Diaz, Janet | Villa Icasos A181E1 Plantio | | | Toa Baja | PR | 00941 |
| 2221754 | Ramos Fontanez, Zulma E | HC-06 Box 70361 | | | Caguas | PR | 00725 |
| 2211760 | Ramos Fontanez, Zulma E. | HC-06 Box 70361 | | | Caguas | PR | 00725 |
| 2219313 | Ramos Melendez, Gladys Y. | PMB 303 Ave Isla Verde L-2 5900 | | | Carolina | PR | 00979 |
| 2209048 | Ramos Melendez, Gladys Yurtle | PMB 303 Ave. Isla Verde L-2 5960 | | | Carolina | PR | 00979 |
| 2207440 | Ramos Ortiz, Norberto R. | 83 Astros - Urb. Los Angeles | | | Carolina | PR | 00979 |
| 2216166 | Ramos Ortiz, Norberto R. | 83 Astros - Urb. Los Angeles | | | Carolina | PR | 00979 |
| 2222505 | Ramos Ortiz, Norberto R. | Astros #83 | Urb. Los Angeles | | Carolina | PR | 00979 |
| 2205505 | Ramos Perez, Millie M | Cond Los Cedros Apt 2202 | 1687 Calle Amarillo | | San Juan | PR | 00926 |
| 2205184 | Ramos Rivera, Edgardo L. | Colinas de Plata | 50 Camino del Valle | | Toa Alta | PR | 00953 |
| 2205184 | Ramos Rivera, Edgardo L. | Puerto Rico Telephone Company | Tecnico | 1515 Ave. F.D. Roosevelt | San Juan | PR | 00920 |
| 2217929 | Ramos Rivera, Marta I. | 21 Flor de Maga | Naranjo Valley | | Fajardo | PR | 00738 |
| 2211406 | Ramos Rodriguez, Luis | HC-06 Box 70361 | | | Caguas | PR | 00725 |
| 973821 | RAMOS SANTIAGO, CARMEN R. | URB BONNEVILLE HTS | 11 CALLE LAS PIEDRAS | | CAGUAS | PR | 00727-4963 |
| 2213703 | Ramos Santiago, Jaime L | 14 D Campamento | | | Gurabo | PR | 00778 |
| 2205565 | RAMOS VARGAS, MARIA G. | PO BOX 1810, PMB 365 | | | MAYAGUEZ | PR | 00681 |
| 2209987 | Ramos Vazquez, Edgardo O. | Urb. Valle Encantado | Calle Doctor Bz 2624 | | Manati | PR | 00674 |
| 2205305 | Ramos, Alejandro Torres | RR 02 Box 5648-7 | | | Toa Alta | PR | 00953 |
| 2204075 | Redondo Carattini, Victor H | HC 9773 | | | Rio Grande | PR | 00745 |

Exhibit W
382nd Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2204264 | Rentas Valentin, Gerardo Luis | HC 38 Box 7810 | | | Guanica | PR | 00653 |
| 2207093 | Resto Roman, Zulma I. | RR 36, Box 8674 | | | San Juan | PR | 00926-9557 |
| 2210109 | Reveron Jimenez, Catherine | 1314 W. University Dr. Apt 51 | | | Tempe | AZ | 85281 |
| 2206737 | Rey Berrios, Victor Manuel | 35 Media Luna Villas Parque Apt 407 B | | | Carolina | PR | 00987 |
| 2206082 | Reyes Andino, Nelson | Clescocia DL-3 Sec 10 | Sta Juanita | | Bayamon | PR | 00956 |
| 2206521 | Reyes Hernandez, Enardo | HC-02 Box 13618 | | | Aguas Buenas | PR | 00703 |
| 2221277 | Reyes Hernandez, Enardo | HC-02 Box 13618 | | | Aguas Buenas | PR | 00703 |
| 2221767 | Reyes Mendez, Heriberto | HC-05 Box 27625 | | | Camuy | PR | 00627 |
| 2206052 | Reyes Mercado, Adoracion | Urb. Palmar Dorado Norte | 32033 Calle Real | | Dorado | PR | 00646 |
| 2218850 | Reyes Mercado, Adoracion | Urb. Palmar Dorado Norte | 32033 Calle Real | | Dorado | PR | 00646 |
| 2222665 | Reyes Mercado, Adoración | Urb. Palmar Dorado Norte | 32033 Calle Real | | Dorado | PR | 00646 |
| 2205587 | Reyes Rivera, Edgardo M | 501 Cll Modesta, Apt 1005 Cond. Santa Maria 2 | | | San Juan | PR | 00924 |
| 2215448 | Reyes, Confesor Diaz | Haiti BN-23 Santa Juanita | | | Bayamon | PR | 00956 |
| 2205202 | Reyes, Viviana Perez | MM4 Yaurel | Mansiones de Carolina | | Carolina | PR | 00987 |
| 2205202 | Reyes, Viviana Perez | Puerto Rico Telephone Company | Supervisora Servs Al Por Mayor | PO Box 360998 | San Juan | PR | 00936-0998 |
| 2207769 | Rivas Garcia, Jose  M. | Urb. College Park | 1861 Cracovia Street | | San Juan | PR | 00921-4728 |
| 2221850 | Rivas Rivera, Jose D. | Calle Bohio, F40 Urb. Caguay | | | Caguas | PR | 00725 |
| 2214009 | Rivera Abella, Aida | Calle Violeta RJ-13 La Rosaleda II | | | Toa Baja, | PR | 00949 |
| 2221286 | Rivera Abella, Aida | Calle Violeta RJ-13 La Rosaleda II | | | Toa Baja | PR | 00949 |
| 2208989 | Rivera Acevedo, Edwin | 298 G Carr. Boqueron | | | Cabo Rojo | PR | 00623-4686 |
| 2222871 | Rivera Acevedo, Edwin | 298 G. Carr. Boqueron | | | Cabo Rojo | PR | 00623-4686 |
| 2204668 | Rivera Ayala, Enrique | Box 309 | | | Sabana Seca | PR | 00952 |
| 2218671 | Rivera Cabezudo, Victor M. | HC-02 Box 12748 | | | Gurabo | PR | 00778 |
| 2213805 | Rivera Cardona, Elvin | 16 Prentice Street | | | Springfield | MA | 01104 |
| 2218848 | Rivera Castillo, Elsie | 843 Julio Baloiz | | | Mayaguez | PR | 00680-1918 |
| 2212994 | Rivera Collazo, Victor L. | Calle 8, F-12, Urb. Estancias | De San Fernando | | Carolina | PR | 00985 |
| 2205880 | Rivera Cruz, Gisel | #1225 Condominio Alborada | Apt. 2012 | | Bayamon | PR | 00959 |
| 2210836 | Rivera Diaz, Nitza I. | Urb. Valle Arriba Heights | Calle Laurel T-11 | | Carolina | PR | 00983 |
| 2212998 | Rivera Figueroa, Carmen M. | Urb. Jaime C. Rodriguez | Calle 7 L-35 | | Yabucoa | PR | 00767 |
| 2222426 | Rivera Figueroa, Iris | Box 478 | | | Juana Diaz | PR | 00795 |
| 2219666 | Rivera Fredel, Rafael A. | Calle Luz Este #Q6 4ta Seccion | Levittown | | Toa Baja | PR | 00949 |
| 2216052 | Rivera Garcia, Bernardo | Urb Lirios Cala Calle San Ignacio 199 | | | Juncos | PR | 00777 |
| 2222131 | Rivera Garcia, Bernardo | Urb. Lirios Cala Calle San Ignacio | M-199 | | Juncos | PR | 00777 |
| 2211280 | Rivera Garcia, Jasmine H. | Bo La Loma - 29 Calle K | | | Ensenada | PR | 00647 |
| 2213968 | Rivera Garcia, Jasmine H. | Bo. La Loma | 29 Calle K | | Ensenada | PR | 00647 |
| 2216216 | Rivera Guzman, Leomaris D. | P.O. Box 612 | | | Florida | PR | 00650 |
| 2210593 | Rivera Guzman, Leomaris D. | P.O. Box 612 | | | Florida | PR | 00650 |
| 2211317 | Rivera Lopez, Eric J. | 596 Cesar Gonzalez St. Apt. 1421 | | | San Juan | PR | 00918-4339 |
| 2211317 | Rivera Lopez, Eric J. | 596 Cesar Gonzalez St. Apt. 1421 | | | San Juan | PR | 00918-4339 |
| 2215931 | Rivera Marrero, Giovanni | #32 Juncos Urb. Bonneville Heights | | | Caguas | PR | 00927 |
| 2215240 | Rivera Martinez, Maria del Carmen | AF-24 Quebec Urb. Caguas Norte | | | Caguas | PR | 00725 |
| 2220450 | Rivera Martinez, Maria del Carmen | AF-24 Quebec Urb. Caguas Norte | | | Caguas | PR | 00725 |
| 2221988 | Rivera Martinez, Maria del Carmen | AF-24 Quebec Urb. Caguas Norte | | | Caguas | PR | 00725 |

Exhibit W

382nd Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2212637 | Rivera Ortiz , Jose A. | Urb Sylvia A16 Calle 9 | | | Corozal | PR | 00783 |
| 2221408 | Rivera Ortiz, Emeterio | P.O. Box 7535 | | | Ponce | PR | 00732-7535 |
| 2208449 | Rivera Ortiz, Jose A. | Urb. Sylvia A16 Calle 9 | | | Corozal | PR | 00783 |
| 2213793 | Rivera Ortiz, Jose A. | Urb. Sylvia A16 Calle 9 | | | Corozal | PR | 00783 |
| 2219110 | Rivera Pizarro, Rafael | Calle Zeus K-6 | Villas de Buena Vista | | Bayamon | PR | 00956 |
| 2221187 | Rivera Quiñones, Luis Angel | Calle Eugenio Sanchez #52 | | | Cayey | PR | 00736 |
| 2206257 | Rivera Ramirez, Elizabeth | PO Box 1604 | | | Mayaguez | PR | 00681 |
| 2205356 | Rivera Ramos, Miguel Angel | Urb Valencia | AK-16A Calle 12 | | Bayamon | PR | 00959 |
| 2205356 | Rivera Ramos, Miguel Angel | | | | | | |
| 2210637 | Rivera Rivera, Janet | Bonneville Heights | Calle Vieques #12 | | Caguas | PR | 00727 |
| 2214361 | Rivera Rivera, Janet | Bonneville Heights / Calle Uleques #12 | | | Caguas | PR | 00727 |
| 2206852 | Rivera Rivera, Janet | Bonneville Heights / Calle Vieques #12 | | | Caguas | PR | 00727 |
| 2216318 | Rivera Rodriguez, Axel I. | HC-02 Box 7120 | | | Orocovis | PR | 00720 |
| 2222127 | Rivera Rodriguez, Axel I. | HC-02 Box 7120 | | | Orocovis | PR | 00720 |
| 2212741 | Rivera Rodriguez, Joel Eugenio | Urb. Punto Oro | 4297 Calle El Sereno | | Ponce | PR | 00728-2052 |
| 2204568 | Rivera Rodriguez, Jose  A | Urb. Cantizales #33 Calle Cantizales | | | San Juan | PR | 00926-2585 |
| 929549 | Rivera Rodriguez, Olga M. | Reparto San Jose | 178 Calle Pica Flor | | Caguas | PR | 00727 |
| 2219482 | Rivera Rodriguez, Olga M. | Reparto San Jose | 178 Calle Picaflor | | Caguas | PR | 00727 |
| 2211497 | Rivera Rosado, Fernando | Valle Arriba Calle 140 CL-10 | | | Carolina | PR | 00983 |
| 2207683 | Rivera Rosado, Fernando | Valle Arriba Calle 140 CL-10 | | | Carolina | PR | 00983 |
| 2216148 | Rivera Ruiz, Juan E. | Calle 6 Bloque 29 #1 | | | Carolina | PR | 00985-5424 |
| 2212679 | Rivera Torres, Jose  F. | Calle Lanzarote 311 | Mansiones de Ciudad Jardin | | Caguas | PR | 00727 |
| 2207491 | Rivera Torres, Jose F. | 311 Lanzarote, Mans. Ciudad Jardin | | | Caguas | PR | 00727 |
| 2211260 | Rivera Torres, Jose F. | Calle Lanzarote 311 | Mansiones de Ciudad Jardin | | Caguas | PR | 00727 |
| 2223024 | Rivera Torres, Jose F. | Calle Lanzarote 3N | Mansiones de Ciudad Jardin | | Caguas | PR | 00727 |
| 2207444 | Rivera Vazquez, Diego | Urb. Reparto Ana Luisa | B12 Calle Guillermina | | Cayey | PR | 00736-4336 |
| 2210703 | RIVERA VAZQUEZ, DIEGO | URB. REPARTO ANA LUISA | B12 CALLE GUILLERMINA | | CAYEY | PR | 00736-4336 |
| 2220697 | Rivera, Andres Torres | HC-02 Box 17177 | | | Arecibo | PR | 00612 |
| 2221852 | Rivera, Andres Torres | HC-02 Box 17177 | | | Arecibo | PR | 00612 |
| 2221852 | Rivera, Andres Torres | Reparador y Empalmador | Puerto Rico Telephone Company | Ave. Rotarios | Arecibo | PR | 00612 |
| 2207053 | Rivera, Carmen C | 120 Marginal N. Box 155 | Cnd. San Francisco XY | | Bayamón | PR | 00959 |
| 2216050 | Rivera, Ileana | 49 Calle Galicia Urb. Belmonte | | | Mayaguez | PR | 00680 |
| 2204272 | Rivera, Marcelino | Urb. Rio Grande Estate | 11412 Rey Luís XV | | Río Grande | PR | 00745 |
| 2204060 | ROBLES CALDERON, EDWIN M. | URB.CIUDAD JARDIN CALLE CUNDIAMOR 128 | | | CANOVANAS | PR | 00729 |
| 2209605 | Robles Lopez, Zaida M. | Ciudad Jardin 1, Amapola 63 | | | Toa Alta | PR | 00953 |
| 2208375 | Robles Morales, Joselyn | AG-17 34 Rpto. Teresita | | | Bayamon | PR | 00961 |
| 2217933 | Robles Reyes, Jose M. | 21 Flor de Maga Naranjo Valley | | | Fajardo | PR | 00738 |
| 2216009 | Robles Rivera, Lysset T. | 5 Beach Village Dr Apt. 145 | | | Humacao | PR | 00791 |
| 2207101 | Robles Rivera, Lysset T. | 5 Beach Village Dr Apt. 145 | | | Humacao | PR | 00791 |
| 2207430 | Robles Rivera, Maria T. | 221 Avenida B Urb. Santa Isidra I | | | Fajardo | PR | 00738 |
| 2214874 | Robles Rivera, Maria T. | 221 Avenida B Urb. Santa Isidra I | | | Fajardo | PR | 00738 |
| 2221375 | Roca Troche, Maria Enid | PO Box 166 | | | Mercedita | PR | 00715 |
| 2216140 | Rodriguez Acevedo, William | Box 5000-818 | | | Agueda | PR | 00602 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 18 of 25

Exhibit W

382nd Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2211336 | Rodriguez Acevedo, William | Box 5000-818 | | | Aguada | PR | 00602 |
| 2206495 | Rodriguez Alicia, Felipe | C/4 B1 County Estate | | | Bayamon | PR | 00986 |
| 2208905 | Rodriguez Alicia, Felipe | Calle 4 B1 Country State | | | Bayamon | PR | 00956 |
| 2213002 | Rodriguez Amaro, Juan | HC-60 Box 42500 | | | San Lorenzo | PR | 00754 |
| 2208948 | Rodriguez Carro, Mirta V. | 156 Calle 14 Urb Forest Hills | | | Bayamon | PR | 00959 |
| 2203790 | Rodríguez Chervoni, Johanna | Carr 307 Km 7.0 | Bello Horizonte A 18 | | Boqueron | PR | 00622 |
| 2204140 | Rodríguez Chervoni, Manuel  A. | HC 2 Box 1753 | | | Boqueron | PR | 00622 |
| 2206342 | Rodriguez de Jesus, Efrain | P.O. Box 63 | | | Angeles | PR | 00611 |
| 2222230 | Rodriguez De Jesus, Efrain | PO Box 63 | | | Angeles | PR | 00611 |
| 2203903 | Rodriguez Figueroa, Luis A. | Urb. Juan Ponce De Leon | Calle 18, #39 | | Guaynabo | PR | 00969 |
| 2220309 | Rodriguez Giraud, Rosa | 2461 SE Wishbone Rd. | | | Port Saint Lucie | FL | 34952-5342 |
| 2207095 | Rodriguez Gonzalez, Omayra | #O-16 Calle 19 Urb. El Cortijo | | | Bayamón | PR | 00956 |
| 2220142 | Rodriguez Gutierrez, Rosilda E. | Ave. Los Filtros 500, Apt. 42 | | | Guaynabo | PR | 00971 |
| 2205990 | Rodriguez Lopez, Diana D. | Urb. Costa Azul | K-38 Calle 20 | | Guayama | PR | 00784 |
| 2222713 | Rodriguez Lopez, Diana D. | Urb. Costa Azul | K-38 Calle 20 | | Guayama | PR | 00784 |
| 2218631 | Rodriguez Mendez, Cruz A. | 432 St Caoba Urb. Los Flamboyanes | | | Gurabo | PR | 00778 |
| 2213398 | RODRIGUEZ ORTEGA, JOSE G. | Calle 7 E-21 Rexville | | | Bayamon | PR | 00957 |
| 2209028 | Rodriguez Otero, Evelio | PO Box 160 | | | Cataño | PR | 00963 |
| 2218864 | Rodriguez Pabon, Sonia | 1513 Ave Roosevelt Caparra | | | Guaynabo | PR | 00968 |
| 2218864 | Rodriguez Pabon, Sonia | Urb. Sta. Monica | Calle 11-A Q4 | | Bayamon | PR | 00957 |
| 2216107 | Rodriguez Padilla, Ricardo E. | Bo. Arcgas Km.1 Hm2 | 658 Sector Los Pinos | | Cidra | PR | 00739-1339 |
| 2204576 | Rodriguez Perez, Emil | 3H7 Calle Naranco | Urb. Covadonga | | Toa Baja | PR | 00949 |
| 2204796 | Rodriguez Rios, Luis Raul | Urb. Rio Hondo I | D7 Calle Rio Bayamon | | Bayamón | PR | 00961 |
| 2220336 | RODRIGUEZ RIVERA, MARIBEL | 56 FLAMBOYAN LAVADERO | | | HORMIGUEROS | PR | 00660 |
| 2207309 | Rodriguez Rodriguez, Cecilia | C-5 Calle Bucare Urb Bosque Llano | | | San Lorenzo | PR | 00754 |
| 2215397 | RODRIGUEZ RODRIGUEZ, MARIBEL | URB. LAGO ALTO | CALLE CARITE A21 | | TRUJILLO ALTO | PR | 00976 |
| 2220152 | Rodriguez Roman, Jose | HC 2 Box 6271 | | | Guayanilla | PR | 00656 |
| 2197343 | Rodriguez Saez, Elvin | P.O. Box 560748 | | | Guayanilla | PR | 00656-3748 |
| 2205140 | Rodriguez Santana, Reimundo | HC-01 #9354 | | | Toa Baja | PR | 00949 |
| 2207410 | Rodriguez Semprit, Gloria E. | Urb. Villa Contessa Q-28 Calle Violeta | | | Bayamon | PR | 00956-2729 |
| 2213799 | Rodriguez Serrano, Juan A. | HC 2 Box 3030 | | | Sabana Hoyos | PR | 00688 |
| 2216451 | Rodriguez Tirado, Angel L. | 2601 Reagan Trail | | | Lake Mary | FL | 32746 |
| 2220995 | Rodriguez Tirado, Angel L. | 2601 Reagan Trail | | | Lake Mary | FL | 32746 |
| 2209554 | Rodriguez Torres, Ramon A. | P.O. Box 152 | | | Ciales | PR | 00638 |
| 2220203 | Rodriguez Torres, Ramon A. | P.O. Box 152 | | | Ciales | PR | 00638 |
| 2206429 | Rodriguez Torres, Ramon A. | PO Box 152 | | | Ciales | PR | 00638 |
| 2209589 | Rodriguez Torres, Wanda M. | Bohio 413 Brisas de Montecasino | | | Toa Alta | PR | 00953 |
| 2210850 | Rodriguez Villanueva, Jessica | 35 Media Luna Villas Parque | Apt. 407-B | | Carolina | PR | 00987 |
| 2208970 | Rodriguez, Aixa Edmee | Cond Las Flores | Calle 1 H30 Apt 1 | | Juana Diaz | PR | 00795 |
| 2222778 | Rodriguez, Aixa Edmee | Cond Las Flores | Calle 1 H30 Apt 1 | | Juana Diaz | PR | 00795 |
| 2221435 | Rodriguez, Digna | Urb. Jardines del Caribe | Calle 14 #100 | | Ponce | PR | 00728-4419 |
| 2220063 | Rodriguez, Eugenia | Urb Punto Oro 4227 El Sereno | | | Ponce | PR | 00728 |
| 2220940 | Rodriguez, Madelyn Febo | Calle 78 113-35 | Urb. Villa Carolina | | Carolina | PR | 00985 |

Exhibit W

382nd Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2207026 | Rodriguez, Madelyn Febo | Calle 78 113-35 Urb. Villa Carolina | | | Carolina | PR | 00985 |
| 2215461 | Rodriguez, Madelyn Febo | Urb. Villa Calle 78 113-35 | | | Carolina | PR | 00985 |
| 2207571 | Rodriguez, Nancy A. | 3233 Breakers Way | | | Orlando | FL | 32825 |
| 2222834 | Rodriguez, Waldin Maldonado | HC 02 Box 11546 | | | Humacao | PR | 00791 |
| 2213013 | Rolon Rivera, Marisol | 1022 Berkeley Drive | | | Kissimmee | FL | 34744 |
| 2213013 | Rolon Rivera, Marisol | 1022 Berkeley Drive | | | Kissimmee | FL | 34744 |
| 2205382 | Rolon Rolon, Monica | 5659 Kimberton Way | | | Lake Worth | FL | 33463 |
| 2204489 | Rolon Vazquez, Nancy | R-40 Calle 3 | Ext. La Milagrosa | | Bayamón | PR | 00959 |
| 2209242 | Roman Carde, Wilfredo | P.O. Box 1039 | | | Camuy | PR | 00627 |
| 2215025 | Roman Carde, Wilfredo | P.O. Box 1039 | | | Camuy | PR | 00627 |
| 2209242 | Roman Carde, Wilfredo | P.O. Box 1039 | | | Camuy | PR | 00627 |
| 2215025 | Roman Carde, Wilfredo | Puerto Rico Telephone Company | Ave. Rotarios | | Arecibo | PR | 00612 |
| 2216188 | Roman Delgado, Leticia | Calle 7 K5 Reparto Marquez | | | Arecibo | PR | 00612 |
| 2215358 | Roman Delgado, Leticia | Calle 7K5 Reparto Marquez | | | Arecibo | PR | 00612 |
| 2206002 | Roman Pagan, Myrta F. | HC 8 Box 89061 | | | San Sebastian | PR | 00685 |
| 2222396 | Roman Pagan, Myrta F. | HC 8 Box 89061 | | | San Sebastian | PR | 00685 |
| 2221257 | Roman Rivera, Evelyn | Ciudad Jardin | #37 Calle del Rio | | Canovanas | PR | 00729 |
| 2207297 | Roman Rivera, Evelyn | Ciudad Jardin | #37 Calle del Rio | | Canovanas | PR | 00729 |
| 2219363 | Roman, Enrique Torres | 122 Calle San Pablo Urb. San Rafael | | | Arecibo | PR | 00612 |
| 2216065 | Romero Lozada, Benjamin | Calle Tintillo | Parcelas Las Granjas #665 | | Vega Baja | PR | 00694 |
| 2221979 | Romero Lozada, Benjamin | Calle Tintillo 665 | Parcelas Las Granjas | | Vega Baja | PR | 00693 |
| 2213934 | Romero Romero, Israel | RR #18 Box 783 | | | San Juan | PR | 00926 |
| 2204117 | Romero Torres, Madeline | JD1 Playa | | | Salinas | PR | 00751 |
| 2209544 | Rosa Pagan, Miriam W. | C8 Calle Coral | Parques de San Patricio | | Guaynabo | PR | 00968-3409 |
| 2208121 | Rosa Rivera, Vanessa I. | H-16 56 lomas de Carolina | | | Carolina | PR | 00987 |
| 2204369 | Rosa Sierra, Alma I | Urb. Levittville | SD 10 Minerva | | Toa Baja | PR | 00949 |
| 2215246 | Rosa Velez, Jerry Nelson | Condominio River Park | 10. Calle Sta. Cruz | Apt N-203 | Bayamon | PR | 00961 |
| 2208084 | Rosa, Brunilda | HC 06 Box 13887 | | | Hatillo | PR | 00659 |
| 2220980 | Rosado Colón, Jacqueline | Urb. Sombras del Real Calle El Caobo 901 | | | Coto Laurel | PR | 00780 |
| 2203574 | Rosado Rivera, Luisa M. | Urb. Hermanas Davila | Calle Joglar Herrera 399 | | Bayamon | PR | 00959 |
| 2212091 | Rosado, Francisco Ruiz | Urb. Buena Vista, Calle 3 A1 | | | Lares | PR | 00669 |
| 2206599 | Rosado, Luisa Maria | Urb Hermanos Davila | Calle Joglar Herrera 399 | | Bayamon | PR | 00959 |
| 2207335 | Rosario Charles, Esther | OJ-10 506 St. Country Club | | | Carolina | PR | 00982 |
| 2216619 | Rosario Gavilan, Carmen Milagros | Urb. Hmnas Davila 249 c/ Munoz Rivera | | | Bayamon | PR | 00959 |
| 2216692 | Rosario Gavilan, Carmen Milagros | Urb. Hmnas-Davila 249 c/Muñoz Rivera | | | Bayamon | PR | 00959 |
| 2208589 | Rosario Gavilan, Carmen Milagros | Urb. Hmnas Davila 249 c/ Munoz Rivera | | | Bayamon | PR | 00959 |
| 2223189 | Rosario, Jaime Baez | 5003 c/ Fransisco Vega Pineiro | Urb. Estancias De Arroyo | | Florida | PR | 00650 |
| 2206169 | Rosario, Jaime Baez | 5003 C/Fransisco Vega Piñero | Urb. Estancias de Arroyo | | Florida | PR | 00650 |
| 2206130 | Ruiz Arzola, Gladys | P.O. Box 8867 | | | Ponce | PR | 00732 |
| 2221496 | Ruiz Arzola, Gladys | P.O. Box 8867 | | | Ponce | PR | 00732 |
| 2207271 | Ruiz Corazon, Jose Antonio | 445 Valles de Torrimar | | | Guaynabo | PR | 00966-8710 |
| 2204620 | Ruiz de Porras, Ricardo A. | #7 Orotaua | | | Caguas | PR | 00725 |
| 2221875 | Ruiz Laboy, Jose Luis | Urb. Las Delicias | Calle Juan Davila #405 | | Ponce | PR | 00728 |

Exhibit W

382nd Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2211590 | Ruiz Montes, Elving | Urb. Alturas del Mar 124 | Calle Coral | | Cabo Rojo | PR | 00623 |
| 2216631 | Ruiz Roman, Francisco | Urb. Buena Vista Calle 3A1 | | | Lares | PR | 00669 |
| 2212959 | Ruiz Trinidad, Eliezer | 294 B Pine Valley Rd. | | | Saint Cloud | FL | 34769 |
| 2212959 | Ruiz Trinidad, Eliezer | 294 B Pine Valley Rd. | | | Saint Cloud | FL | 34769 |
| 2207426 | Ruiz, Ann M. | 270 Eleuthera Dr. | | | Lake Alfred | FL | 33850 |
| 2213874 | Sabalier Rios, Manuel | 401 Gran Ansubo, Ciudad Jardin III | | | Toa Alta | PR | 00953 |
| 2206299 | Saez Torres, Jaime Andres | Urb. Santa Teresita | Calle San Alvaro #6535 | | Ponce | PR | 00730-4409 |
| 2221019 | Saez Torres, Jaime Andres | Urb. Santa Teresita | Calle San Alvaro #6535 | | Ponce | PR | 00730-4409 |
| 2219575 | Samalot Lugo, Roberto | 6735 Carr 4484 | | | Quebradillas | PR | 00678 |
| 2220243 | Samalot Lugo, Roberto | 6735 Carr 4484 | | | Quebradillas | PR | 00678 |
| 2207639 | Sanchez Nieves, Juan Orlando | Puerto Rico Telephone Company | PO Box 36098 | | San Juan | PR | 00936-0998 |
| 2207639 | Sanchez Nieves, Juan Orlando | Urb Valle Arriba Heights | AE10 Calle Yagrumo | | Carolina | PR | 00983-3405 |
| 2209468 | Sanchez Nieves, Juan Orlando | Urb Valle Arriba Heights | AE - 10 Yagyu Mu | | Carolina | PR | 00983 |
| 2223323 | Sanchez Nieves, Juan Orlando | Urb Valle Arriba Heights | AE 10 Yagrumo | | Carolina | PR | 00983-3405 |
| 2208211 | Sanchez Pedraza, Miguel A. | Parcelas Nuevas 583 Calle 38 | | | Gurabo | PR | 00778 |
| 2207175 | Sanchez Ramos, Osvaldo L | 4901 36th Ave Apt 212 | | | Kenosha | WI | 53144 |
| 2207016 | Sanchez Zumalave, Mirian | Calle 2 #12 Urb. Treasure Valley | | | Cidra | PR | 00739 |
| 2221237 | Sanchez, Alexis Vale | HC-57 Box 15533 | | | Aguada | PR | 00602 |
| 2204242 | Sanchez, Carmen | #5 Calle Quijote Estancias Degetau | | | Caguas | PR | 00725 |
| 2210566 | Sanchez, Ivelisse Porrata-Doria | Urb. Palacios Reales 281 | Minive L-12 | | Toa Alta | PR | 00953 |
| 2213795 | Sandoval Rodriguez, Nicolas | P.O. Box 745 | | | Ceiba | PR | 00735-0745 |
| 2207243 | Sandoval Vilanova , Alberto E | RR2 Box 4501 | | | Toa Alta | PR | 00953 |
| 2217580 | Sanes Soto, Ileana | 6246 Quebrada Seca | | | Ceiba | PR | 00735 |
| 2208128 | Santana Coreano, German | 6211 SW 82nd St | | | Ocala | FL | 34476 |
| 2215804 | Santana Coreano, German | 6211 SW 82nd St | | | Ocala | FL | 34476 |
| 2216417 | Santana Coreano, German | 6211 SW 82nd St | | | Ocala | FL | 34476 |
| 2208123 | Santana Martinez, Kelvin I. | H-18 Bailen Villa Andalucia | | | San Juan | PR | 00926 |
| 2195467 | Santana Velazquez, Amarilis | Palomas - Calle 11 #27 | | | Yauco | PR | 00698 |
| 2209307 | Santana, Rafael Moreno | Cond. Jard. De Francia | 525 Calle Francia Apt. 504 | | San Juan | PR | 00917 |
| 2209307 | Santana, Rafael Moreno | Cond. Jard. De Francia | 525 Calle Francia Apt. 504 | | San Juan | PR | 00917 |
| 2219544 | Santelises Cruz, Ramon Antonio | 3075 Calle Caimito | Urb. Los Cuobos | | Ponce | PR | 00716-6094 |
| 2220246 | Santiago Arce, Olga | Ed B Apt. B-12 San Alfonso Av. #1 | | | San Juan | PR | 00921 |
| 2206152 | Santiago Cangiano, Carlos J. | HC 08 Box 738 | Parcelas Marueño | | Ponce | PR | 00731-9704 |
| 2221591 | Santiago Cangiano, Carlos J. | HC 08 Box 738 | Parcelas Marueño | | Ponce | PR | 00731-9704 |
| 2216641 | Santiago Centeno, Ramon | Urb. Punto Oro Calle El Charles #4170 | | | Ponce | PR | 00728 |
| 2209601 | Santiago Feliciano, Maria J. | P.O. Box 1110 | | | Sabana Hoyos | PR | 00688-1110 |
| 2209601 | Santiago Feliciano, Maria J. | Representante de Servicio III | Puerto Rico Telephone Company | Ave. Rotarios | Arecibo | PR | |
| 2211993 | Santiago Gonzalez, Carlos | 150 Buganvilla, Ciudad Jardin II | | | Toa Alta | PR | 00953 |
| 2222299 | Santiago Gonzalez, Hector M | 1592 Diamond Loop Dr | | | Kindred | FL | 34744 |
| 2216220 | Santiago Gonzalez, Hector M. | 1582 Diamond Loop Dr | | | Kindred | FL | 34744 |
| 2212502 | Santiago Melendez, Felipe | Urb. Santiago Iglesias | Calle E. Sanchez Lopez #1459 | | San Juan | PR | 00921 |
| 2223373 | Santiago Melendez, Felipe | Urb. Santiago Iglesias | Calle E. Sanchez Lopez #1459 | | San Juan | PR | 00921 |
| 2204822 | Santiago Morgado, Neville | Urb. Montecasino 174 Calle Caoba | | | Toa Alta | PR | 00953 |

Exhibit W

382nd Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2222466 | Santiago Rivera, Nilda E. | Villas Rio Canas | 955 Pancho Coimbre | | Ponce | PR | 00728-1932 |
| 1360677 | SANTIAGO SANTOS, MILDRED | PO BOX 50057 | | | TOA BAJA | PR | 00950-0057 |
| 1360677 | SANTIAGO SANTOS, MILDRED | | | | | | |
| 2210025 | Santiago Serrano, Maribel | 1140 K St. | | | Guaynabo | PR | 00969 |
| 2219260 | Santiago Teliciano, Maria J. | P.O. Box 1110 | | | Sabana Hoyos | PR | 00688-1110 |
| 2204904 | Santiago Tirado, Rosa I. | Bda. Venezuela 1254 | Calle Izcoa A. Diaz | | San Juan | PR | 00926 |
| 2211885 | Santiago Torres, Luis A. | Calle Los Reyes Buzon 3011 | | | Cabo Rojo | PR | 00623 |
| 2220454 | Santiago Torres, Luis A. | Calle Los Reyes Buzon 3011 | | | Cabo Rojo | PR | 00623 |
| 2222559 | Santiago, Irene | PO Box 29 | | | Juncos | PR | 00777 |
| 2206309 | Santiago, Richard Diaz | 9811 W Fern Ln | | | Miramar | FL | 33025 |
| 2209210 | Santos Castro, Luz Rosario | Parcelas Amadeo 14 Calle A | | | Vega Baja | PR | 00693-5222 |
| 2219311 | Santos Castro, Luz Rosario | Parcerlas Amadeo | 14 Calle A | | Vega Baja | PR | 00693-5222 |
| 2221973 | Santos Santiago, Marta E. | Urb. Jardines del Caribe 5ta Sec | 5282 Ramboidal | | Ponce | PR | 00728 |
| 2208346 | Santos Vega, Roxanne C. | 896 Eider Urb. Country Club | | | San Juan | PR | 00924 |
| 2219538 | SERRANO JIMENEZ, RAMON A | HC 7 BOX 76786 | | | SAN SEBASTIAN | PR | 00685 |
| 2214213 | Serrano Rivera, Ninette | Estancias Chalets | 193 c/ Tortosa Apt. 75 | | San Juan | PR | 00926 |
| 2209615 | Serrano Rodriguez, Victor M. | PO Box 2498 | | | Bayamon | PR | 00960-2498 |
| 2206724 | Serrano Rodriguez, Victor M. | PO Box 2498 | | | Bayamon | PR | 00960-2498 |
| 2221763 | Sierra Pizarro, Jose M. | Calle Luis Monlon #3 | Urb. Hostos | | Mayaguez | PR | 00682 |
| 2212190 | Sierra Pizarro, Jose M. | Calle Luis Monzon #3 | Urb. Hostos | | Mayaguez | PR | 00682 |
| 2205082 | Sierra Torres, Deliris | Urb. Colinas de Verde Azul 152 Florencia | | | Juan Diaz | PR | 00795 |
| 2207856 | Sierra Torres, Wilma E | PO Box 76 | | | Guaynabo | PR | 00970-0076 |
| 2207599 | Sierra Viera, Luis R. | Parcela Falu #247, Calle 26 | | | San Juan | PR | 00924 |
| 2215493 | Sierra Viera, Teresa | Jardines Country Club, K8 Calle 17 | | | Carolina | PR | 00983-1628 |
| 2220535 | Sierra, Lucila Aponte | Urb. Hacienda Primavera | 117 Summer | | Cidra | PR | 00739-9973 |
| 2215829 | Socorro Marcano de Jesus, Esther | Urb. Turabo Garden R5 | #24 Calle 32 | | Caguas | PR | 00727-5916 |
| 2214153 | Soler Rivera, Isabel M | 95 Cedro-Urb. Praderas del Sur | | | Santa Isabel | PR | 00757 |
| 2214895 | Sonera Velez, Angel L. | HC01 Box 4742 | | | Camuy | PR | 00627 |
| 2212648 | Sonera Velez, Angel L. | HC01 Box 4742 | | | Camuy | PR | 00627 |
| 2204240 | Sosa Acosta, Alexis | P.O. Box 882 | | | Carolina | PR | 00986 |
| 2208674 | Soto Olmo, Miguel A. | HC 5 Box 58659 | | | Hatillo | PR | 00659 |
| 2220297 | Soto Rosario, Rosa Maria | Villa Carolina | 65-2 Calle 53 | | Carolina | PR | 00985-4901 |
| 2206718 | Soto Rosario, Rosa Maria | Villa Carolina 65-2 C/53 | | | Carolina | PR | 00985 |
| 2216423 | Soto Zayas, Edward A. | 318 Blue Lake Circle | | | Kissimmee | FL | 34758 |
| 2219288 | Soto Zayas, Edward A. | 318 Blue Lake Circle | | | Kissimmee | FL | 34758 |
| 2214421 | Suarez Valentin, Madelin | 410 Channing Drive | | | Chambersburg | PA | 17201 |
| 2214421 | Suarez Valentin, Madelin | Puerto Rico Telephone Co. | Ave Rotario | | Arecibo | PR | 00612 |
| 2215415 | Tavarez Roman, Jose R. | 227 Ruta 4 Barrio Hanadas | | | Isabela | PR | 00662 |
| 2220858 | Tavarez Roman, Jose R. | 227 Ruta 4 Barrio Llanadas | | | Isabel | PR | 00662 |
| 2222476 | Terron Gonzalez, Luisa M. | PMB254 Sierra Morena 267 | | | San Juan | PR | 00926 |
| 2217947 | Terron Perez, Samuel | K-10 Calle K | Jardines de Arecibo | | Arecibo | PR | 00612-2830 |
| 2208487 | Tirado Villegas, Nilda L. | PO Box 3481 | | | Rio Grande | PR | 00745 |
| 2210888 | Tomei Vazquez, Elmis Iriada | Box 1149 | | | Lajas | PR | 00667 |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit W

382nd Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2221351 | Toro, Ligni Damiani | 1804 N 17 Ave Apt 105 | | | Hollywood | FL | 33020 |
| 2203804 | Torres Caraballo, Javier | Calle Salvador Lugo #23 | | | Adjuntas | PR | 00601 |
| 2222449 | Torres Escobar, Arnaldo | Urb. Fair View | 1919 C/F CO Zuñiga | | San Juan | PR | 00926 |
| 2204746 | Torres Fernandez, Carmen M. | Urb. Villa Verde Calle 2 C-38 | | | Bayamon | PR | 00959 |
| 2204848 | Torres Melendez, Awilda | Urbanizacion Valle Verde II | BC 7 Calle Rio Nilo | | Bayamón | PR | 00961 |
| 2209575 | Torres Melendez, Nayda | PO Box 214 | | | Orocovis | PR | 00720-0214 |
| 2209575 | Torres Melendez, Nayda | PO Box 214 | | | Orocovis | PR | 00720-0214 |
| 2221365 | Torres Orengo, Ligni I. | Jardines Del Caribe | PP 18 Calle 49 | | Ponce | PR | 00728-2631 |
| 2208475 | Torres Ortiz, Jorge V. | P.O. Box 2165 | | | Orocovis | PR | 00720 |
| 2208475 | Torres Ortiz, Jorge V. | P.O. Box 2165 | | | Orocovis | PR | 00720 |
| 2216020 | Torres Ortiz, Jorge V. | P.O. Box 2165 | | | Orocovis | PR | 00720 |
| 2216222 | Torres Otero, Olga I | Calle 22 Apt. 2 | Cond. Sierra Dorada | Urb. Sierra Bayamon | Bayamon | PR | 00961 |
| 2219826 | Torres Otero, Olga I. | Calle 22 Apt. 2 | Cond. Sierra Dorada | Urb. Sierra Bayamon | Bayamon | PR | 00961 |
| 2207581 | Torres Padilla, Juan A. | Ave. Montecarlo Portal de la Reina 101 | | | San Juan | PR | 00924 |
| 2207581 | Torres Padilla, Juan A. | Ave. Montecarlo Portal de la Reina 101 | | | San Juan | PR | 00924 |
| 2205996 | Torres Ramos, Rafael | 2922 Ariel Ave. | | | Kissimmee | FL | 34743 |
| 2205996 | Torres Ramos, Rafael | 2922 Ariel Ave. | | | Kissimmee | FL | 34743 |
| 2213991 | Torres Reyes, Brenda I | Urb. Palacios De Marbella | 974 Calle Gran Capitan | | Toa Alta | PR | 00953 |
| 2221297 | Torres Rivera, Andres | HC-02 Box 17177 | | | Arecibo | PR | 00617 |
| 2204377 | Torres Rodriguez, Tomasa | RR 7 Box 7519 | | | San Juan | PR | 00926 |
| 2220908 | Torres Roman, Enrique | 122 Calle San Pablo | Urb. San Rafael | | Arecibo | PR | 00612 |
| 2221437 | Torres Roman, Enrique | 122 Calle San Pablo | Urb. San Rafael | | Arecibo | PR | 00612 |
| 2213841 | Torres Sanchez, Wilberto | Cond. Paseo De Gales | 500 Carr 9189 Apt 22 | | Gurabo | PR | 00778 |
| 2219187 | Torres Sanchez, Wilberto | Cond. Paseo de Gales | 500 Carr 9189 Apt 22 | | Gurabo | PR | 00778 |
| 2217878 | Torres Texidor, Miriam | K-10 Calle Jardines de Arecibo | | | Arecibo | PR | 00612-2830 |
| 2217878 | Torres Texidor, Miriam | | | | | | |
| 2206058 | Torres Torres, Lillian | Calle Magnolia B-6 | Urb. Dorado | | Guayama | PR | 00784 |
| 2204381 | Torres Trinidad, Wilfredo | Calle Vesta 806 Urb. Dos Pinos | | | San Juan | PR | 00923 |
| 2209458 | Torres, Jorge Hernandez | Tintillo Gardens | 33 Calle los Robles | | Guaynabo | PR | 00966-1699 |
| 2214222 | Torres, Jose R | 1802 Jajome, Crown Hills | | | San Juan | PR | 00926 |
| 2206879 | Torres, Jose R. | 1802 Jajome, Crown Hills | | | San Juan | PR | 00926 |
| 2206879 | Torres, Jose R. | 1802 Jajome, Crown Hills | | | San Juan | PR | 00926 |
| 2208395 | Trinidad, Eliezer Ruiz | 294 B Pine Valley Rd. | | | Saint Cloud | FL | 34769 |
| 2214684 | Trinidad, Maria Alvarado | G6 c/almacigo Urb. Arbolada | | | Caguas | PR | 00727 |
| 2209309 | Valdez Peralta, Carmen D. | PO Box 193604 | | | San Juan | PR | 00919-3604 |
| 2215112 | Vale Sanchez, Alexis | HC-57 Box 15533 | | | Aguada | PR | 00602 |
| 2221443 | Vale Sanchez, Alexis | HC-57 Box 15533 | | | Aguada | PR | 00602 |
| 2213947 | Valle Mercado, Kelly J. | Urb. 4029 Calle Gardenia | Buenaventura | | Mayaguez | PR | 00682 |
| 2213947 | Valle Mercado, Kelly J. | Urb. 4029 Calle Gardenia | Buenaventura | | Mayaguez | PR | 00682 |
| 2220092 | VARGAS SANJURJO, VIVIAN C. | CALLE 22 V-12 URB VILLAS DE LOIZA | | | CANOVANAS | PR | 00729 |
| 2208533 | Vargas, Miriam | J5 Cond Belen Apt 1201 | | | Guaynabo | PR | 00968-4419 |
| 2207992 | Vargas, Ricardo | 383 Jose Canals St | | | San Juan | PR | 00918 |
| 2207994 | Vargas, Virginia | 383 Jose Canals St | | | San Juan | PR | 00918 |

Exhibit W

382nd Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2210999 | VASQUEZ COLLAZO, ROSA C. | URB. EL TORRITO CALLE 3 C-9 | | | CAYEY | PR | 00736 |
| 2216410 | Vasquez Torres, Jose R. | 405 San Jacobo, Urb Sagrado Corazon | | | San Juan | PR | 00926 |
| 2207058 | Vassallo Gautier, Felix Antonio | Urb. La Inmaculada | 265 Calle Monseñor Berrios | | Vega Alta | PR | 00692 |
| 2206366 | Vazquez Claudio, Hector M. | #550 Camino de Los Jazmines | Urb. Veredas | | Gurabo | PR | 00778 |
| 2220229 | Vazquez Collazo, Rosa C. | Urb. El Torito Calle 3-C-9 | | | Cayey | PR | 00736 |
| 2216243 | Vazquez Collazo, Rosa C. | Urb. El Torrito Calle 3 C-9 | | | Cayey | PR | 00736 |
| 2212527 | Vazquez De Jesus, Marta Lydia | HC #06 Box 10026 | | | Yabucoa | PR | 00767 |
| 2215329 | Vazquez Montes, Carmen Ana | Urb. Santa Maria | 105 A Calle Juan Arroyo | | Sabana Grande | PR | 00637 |
| 2205090 | Vazquez Quiles, Delma E | Puerto Rico Telephone Company | P O Box 360998 | | San Juan | PR | 00936-0998 |
| 2205090 | Vazquez Quiles, Delma E | Urb. Turabo Gdns R 7 -8 Calle 33 | | | Caguas | PR | 00727 |
| 2207149 | Vazquez Ramirez, Sylvia | Urb. La Inmaculada | 265 Calle Monsenor Berrios | | Vega Alta | PR | 00692 |
| 2222341 | Vazquez Rivera, Evelyn | PO Box 3349 | | | Bayamon | PR | 00958-0349 |
| 2206024 | Vazquez Rodriguez, Nitza I. | 10110 Mangrove Well Rd. | | | Sun City Center | FL | 33573 |
| 2206024 | Vazquez Rodriguez, Nitza I. | 10110 Mangrove Well Rd. | | | Sun City Center | FL | 33573 |
| 2221410 | Vazquez Rodriguez, Nitza I. | 10110 Mangrove Well Rd | | | Sun City Center | FL | 33573 |
| 2220965 | Vazquez, Lillian Arbolay | Calle 37 KK-10 | Jardines del Caribe | | Ponce | PR | 00728 |
| 2220965 | Vazquez, Lillian Arbolay | PO Box 8527 | | | Ponce | PR | 00732 |
| 2204270 | VAZQUEZ, SONIA I | P.O. BOX 390 | | | COROZAL | PR | 00783 |
| 2214252 | Vega Diaz, Ada Rosa | HC 4 6449 | | | Yabucoa | PR | 00767 |
| 2211608 | Vega Hernandez, Maritza | Urb. Villas de Rio Verde | Calle 25 Z-25 | | Caguas | PR | 00725 |
| 2213723 | Vega Mestre, Vilma I. | P.O. Box 8299 | | | Humacao | PR | 00792-8299 |
| 2219836 | Vega Nolla, Orlando Enrique | Box 263 | | | Catano | PR | 00963 |
| 2204238 | Vega Padró, Carmen I. | Puerto Rico Telephone Co. | GPO Box 360998 | | San Juan | PR | 00936-0998 |
| 2204238 | Vega Padró, Carmen I. | Urb. Venus Gardens Oeste | BA-17 Calle A | | San Juan | PR | 00926 |
| 2206000 | Vega Vargas, Reynaldo | P.O. Box 812 | | | Juana Diaz | PR | 00795 |
| 2219914 | Vega Vargas, Reynaldo | P.O. Box 812 | | | Juana Diaz | PR | 00795 |
| 2206040 | Velazquez Cotti, Rosa H. | Urb. Jardines del Caribe | NN8 Calle 40 | | Ponce | PR | 00728-2630 |
| 2219968 | Velazquez Cotti, Rose H. | Urb. Jardines Del Caribe | NN8 Calle 40 | | Ponce | PR | 00728-2630 |
| 2223128 | Velazquez Marrero, Carlos Manuel | C/Progreso #38 Pda 20 | | | Santurce | PR | 00909 |
| 2209637 | Velazquez Marrero, Carlos Manuel | C/PROGRESO #38 PDA 20 | | | SANTURCE | PR | 00909 |
| 2221625 | Velazquez Pierantoni, Wilson | Extension Alturas Penuelas 2 | Diamante 323 | | Penuelas | PR | 00624 |
| 2213732 | Velez Acevedo, Ramon | Urb. Buena Vista Calle 3-A-1 | | | Lares | PR | 00669 |
| 2220207 | Velez Acevedo, Ramon | Urb. Buena Vista Calle 3-A-1 | | | Lares | PR | 00669 |
| 2211199 | Velez Aguilar, Gloria | PO Box 1214 | | | Bajadero | PR | 00616 |
| 2204105 | Velez Barrios, Miguel Angel | 2205 West San Marcelo Blvd | | | Brownsville | TX | 78526 |
| 2217896 | Velez Santiago, Jose F. | Puerto Rico Telephone Co. ELA | Urb. Masso 63 Calle D | | San Lorenzo | PR | 00754 |
| 2207627 | Velez Torres, Carlos | HC 01 Box 6295 | | | Canovanas | PR | 00729 |
| 2221137 | Velez, Alexander Ruiz | Urb. Estancias de Arecibo | Calle Bondad #71 | | Arecibo | PR | 00612 |
| 2207205 | Verdejo, Pedro | 2041 W. Morse Ave | | | Chicago | IL | 60645 |
| 2210121 | Vergara, Ivette | 81 Calle 3, Apto 515 | Cond. Arcos en Suchville | | Guaynabo | PR | 00966-1684 |
| 2208519 | Viera, Teresa Sierra | Jardines Country Club, K8 Calle 17 | | | Carolina | PR | 00983-1628 |
| 2214569 | Villalobos Rivera, Dennis | A-7 Calle 2 Urb. San Jose | | | Toa Alta | PR | 00953 |
| 2213801 | Villanueva Carrion, Ricardo | HC Box 68513 | | | Las Piedras | PR | 00771 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 24 of 25

Exhibit W

382nd Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2209170 | Villanueva Correa, Mayra | 261 Brisas del Caribe | | | Ponce | PR | 00728-5312 |
| 2221933 | Villanueva Correa, Mayra I. | 261 Busas del Canbe | | | Ponce | PR | 00728-5312 |
| 2205692 | Villanueva Torres, Fred A. | Dos Pinos Lopez Sicardo #815 | | | San Juan | PR | 00923 |
| 2208325 | Vital Gutierrez, Bean Yuste | Calle Maribel #1505 | Condominio Venecia Apto 3-B | | San Juan | PR | 00911 |
| 2215018 | Vizcarrondo, Jorge E | 210 Dr Stahl | | | San Juan | PR | 00918-4315 |
| 2216527 | Willmore Hernandez, Jose F. | 3155 Dasha Palm Dr | | | Kissimmee | FL | 34744-9265 |
| 2216527 | Willmore Hernandez, Jose F. | Puerto Rico Telephone Company | 1513 Roosevelt Ave | | Caparra | PR | 00920 |
| 2221862 | Zayas Gonzalez, Dennis R | Po Box 371442 | | | Cayey | PR | 00737 |
| 2206994 | Zayas Gonzalez, Dennis R. | PO Box 371442 | | | Cayey | PR | 00737 |
| 2215146 | Zayas Gonzalez, Dennis R. | PO Box 371442 | | | Cayey | PR | 00737 |
| 2214961 | Zayas, Francisco | Calle 4D- 9 Villa Carmen | | | Cidra | PR | 00739 |

**<u>Exhibit X</u>**

Exhibit X

383rd Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2231505 | Alicea Lozada, Atanacio | PO Box 9005 | | | Humacao | PR | 00792 |
| 2232984 | Amaro Ramos, Felix Manuel | PO Box 864 | | | Yabucoa | PR | 00767 |
| 2225794 | Amaro Ramos, Jose Luis | P.O. Box 864 | | | Yabucoa | PR | 00767 |
| 2232259 | Andujar Irizarry, Carlos | P.O. Box 153 | | | Utuado | PR | 00641 |
| 2226847 | Arguelles Ayala, Maria | B.1 Urb. Santa Maria | Calle Principal | | Toa Baja | PR | 00949 |
| 2214244 | Arroyo Lebron, Guillermo | P.O. Box 242 | | | Punta Santiago | PR | 00741 |
| 2230950 | Arroyo Lebron, Guillermo | P.O. Box 242 | | | Punta Santiago | PR | 00741 |
| 2251573 | Asencio Madera, Yolanda | 14052 Island Bay Dr. Apt. 203 | | | Orlando | FL | 32828 |
| 2222075 | Asuncion Rodriguez Camacho (Febo) | Calle 78 113-35 | Urb. Villa Carolina | | Carolina | PR | 00985 |
| 1745033 | Baez Diana, Carmen | P.M.B. 538 | P.O.Box 7105 | | Ponce | PR | 00732 |
| 1745033 | Baez Diana, Carmen | P.M.B. 538 | P.O.Box 7105 | | Ponce | PR | 00732 |
| 1745033 | Baez Diana, Carmen | Urb San Antonio Calle Delta 2218 | | | Ponce | PR | 00728 |
| 1745033 | Baez Diana, Carmen | Urb San Antonio Calle Delta 2218 | | | Ponce | PR | 00728 |
| 2220166 | Barbot Rodriguez, Carmen | Urb. Mansiones | 3078 Camino Real | | Cabo Rojo | PR | 00623-8951 |
| 2222451 | BELEN JIMENEZ, JULIO J. | Carr. 120 Km. 30.2 Interior | Urb Inmaculada | | Las Marias | PR | 00670 |
| 2222451 | BELEN JIMENEZ, JULIO J. | Apartado 377 | | | Las Marias | PR | 00670 |
| 2210018 | Blanco Bernard, Maria Isabel | D-740 Main Urb. Alturas de Rio Grande | | | Rio Grande | PR | 00745 |
| 2230852 | Camacho Cruz, Gualdalberto | Urb Las Campinas #2 | Calle Amor #49 | | Las Piedras | PR | 00771 |
| 2222394 | Cancel Monclova, Sonia I. | Urb. Reparto Valencia | AE-1 Calle 7 | | Bayamon | PR | 00959 |
| 2222603 | Carreras Campos, Carmen A. | 267 Valles de Torrimar | | | Guaynabo | PR | 00966 |
| 2222946 | CARRERAS MORALES, EDGARDO | URB. SANTA PAULA | L 7 CALLE JUAN RAMOS | | GUAYNABO | PR | 00969 |
| 2223132 | Carrero Torres, Irving L. | Urb La Monserate Calle 9 K 40 | | | Hormigueros | PR | 00660 |
| 2223032 | Casanova Berrios, Gloria J. | HC 67 Box 15085 | | | Bayamon | PR | 00956 |
| 2227210 | Castro Rivera, Jose E. | HC 15 Box 15141 | | | Humacao | PR | 00791-9476 |
| 2224309 | Clemente Silva, Edward L. | II - 5 Calle 60 Alturas del Turabo | | | Caguas | PR | 00725 |
| 2224309 | Clemente Silva, Edward L. | II - 5 Calle 60 Alturas del Turabo | | | Caguas | PR | 00725 |
| 2245715 | Colon Guzman, Otilio | Forest Hills | 163 Calle 14 | | Bayamon | PR | 00959 |
| 2245715 | Colon Guzman, Otilio | Forest Hills | 163 Calle 14 | | Bayamon | PR | 00959 |
| 2222563 | Corretjer Garcia, Jesus Fco. | Cond. La Costa | #327 Calle Las Palmas | | Fajardo | PR | 00738 |
| 2233552 | Couret Bonilla, John E. | Jardines de Montblanc | H18 Calle G | | Yauco | PR | 00698-4042 |
| 2167357 | Cruz Cintron, Maria | HC#2 Box 8650 | | | Yabucoa | PR | 00767 |
| 2225078 | Cruz Malave, Carlos E. | Cuidad Jardin III | Calle Guayacan # 192 | | Toa Alta | PR | 00553 |
| 634808 | CRUZ OTERO, DAISSY | RR 11 BOX 6000 SUITE 110 | BO NUEVO | | BAYAMON | PR | 00956 |
| 634808 | CRUZ OTERO, DAISSY | RR 11 BOX 6000 SUITE 110 | BO NUEVO | | BAYAMON | PR | 00956 |
| 2239627 | Cruz Rivera, Tony | Calle 14 #438 | Flamboyan Gardens | | Bayamon | PR | 00959 |
| 2239637 | Cruz Rivera, Tony | Calle 14 #U-38 | Flamboyan Gardens | | Bayamon | PR | 00959 |
| 2234469 | Delgado Eliza, German | Calle 6 k-45 | Urb. Jaime C. Rodriguez | | Yabucoa | PR | 00767 |
| 2230931 | Diaz Lois, Wanda M. | Via 34 MN 17 Urb Villa Fontana | | | Carolina | PR | 00983 |

# Exhibit X

383rd Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2230931 | Diaz Lois, Wanda M. | GPO Box 360998 | | | San Juan | PR | 00936-0998 |
| 2222599 | Diaz Reyes, Confesor | Haiti BN-23 Santa Juanita | | | Bayamon | PR | 00956 |
| 1725852 | Echevarria Cordoves, Anibal | 397 Pond Street | | | Bridgeport | CT | 06606 |
| 1725852 | Echevarria Cordoves, Anibal | 397 Pond Street | | | Bridgeport | CT | 06606 |
| 2233556 | Font Garnier, Josefina | 656 Ave Miramar Apt 11-A | | | San Juan | PR | 00907 |
| 2249988 | Frias Berrios, Nestor Dario | Calle 8 J-1 Berwind Estates | | | San Juan | PR | 00924 |
| 2234488 | Fuentes Melendez, Ramfis | Parque Flamingo 60 Calle Rodas | | | Bayamon | PR | 00959 |
| 2145838 | Garcia Medina, Maryorie Jennif | Ext. La Fe 22476 Calle San Tomas | | | Juana Diaz | PR | 00795 |
| 2245673 | Garcia, Carmen A. | 97 East Main St. | Ste 1E | | Meriden | CT | 06450 |
| 2238056 | Garrastegui Maldonado, Sheila | P.O. Box 332238 | | | Ponce | PR | 00733-2238 |
| 2223737 | GONZALEZ AROCHO, CARMEN B. | COLINAS METROPOLITANAS | CALLE COLLORES I-22 | | GUAYNABO | PR | 00969 |
| 2215451 | Gonzalez Chaparro, Nelson | 109 San Pablo Urb San Rafael | | | Arecibo | PR | 00612 |
| 2230472 | Gonzalez Encarnacion, Manuel | P.O.Box 733 | | | Trujillo Alto | PR | 00977 |
| 2226086 | Gonzalez Nieves, Yvette J. | Rk-7 Via del Plata | Urb. Rio Cristal | | Trujillo Alto | PR | 00976 |
| 2233737 | Gonzalez, Frank S | PO Box 11083 | | | San Juan | PR | 00922 |
| 2221280 | Hernandez Acevedo, Luis | Calle E. BZN 196 Santa Rosa | | | Hatillo | PR | 00659 |
| 2226545 | Hernandez Gonzalez, Luis A. | Urb. Anaida E2 | Calle Palma Real | | Ponce | PR | 00716 |
| 2219073 | HICKS TUR, JAMES R. | 303 SALERNO ST. | | | SAN JUAN | PR | 00921 |
| 2223794 | Ingles Soto, Paul E. | PO Box 2359 | | | Moca | PR | 00676 |
| 2233680 | Irizarrry Pacheco, Jose Alexis | Ext. Altavista | Calle 25 V V-2 | | Ponce | PR | 00717 |
| 2233680 | Irizarrry Pacheco, Jose Alexis | P.O.Box 8875 | | | Ponce | PR | 00732 |
| 2228846 | Jimenez Galindez, Maria A. | 2019 Basil Dr. | | | Orlando | FL | 32837 |
| 1817087 | Lajara Castillo, Ana Judith | D-10 Calle 5 Urb. Salimar | | | Salinas | PR | 00751 |
| 1817087 | Lajara Castillo, Ana Judith | D-10 Calle 5 Urb. Salimar | | | Salinas | PR | 00751 |
| 2222545 | Lamboy Ramirez, Norberto | Victor Rojas 2, Calle B #317 | | | Arecibo | PR | 00612 |
| 2233613 | Leandry Vazquez, Carmen I. | Urs Casa Mia | 5416 Guabairo St | | Ponce | PR | 00728-3410 |
| 2233613 | Leandry Vazquez, Carmen I. | Urs Casa Mia | 5416 Guabairo St | | Ponce | PR | 00728-3410 |
| 2235580 | Lebron Rodriguez, Carlos Ruben | HC 01 Box 4418 | Barrio Borderleza | | Maunabo | PR | 00707 |
| 2235580 | Lebron Rodriguez, Carlos Ruben | HC 01 Box 4418 | Barrio Borderleza | | Maunabo | PR | 00707 |
| 2241418 | Leon, Mirza I. | 2131 Colina St. Valle Alto | | | Ponce | PR | 00730 |
| 2247708 | Lopez Camacho, Carmen R. | P.O. Box 10156 | | | San Juan | PR | 00908 |
| 2247708 | Lopez Camacho, Carmen R. | P.O. Box 360998 | | | San Juan | PR | 00936 |
| 2247708 | Lopez Camacho, Carmen R. | P.O. Box 360998 | | | San Juan | PR | 00936 |
| 2247708 | Lopez Camacho, Carmen R. | Ivonne Gonzalez Morales | PO Box 902-1828 | | San Juan | PR | 00902-1828 |
| 2228104 | Lopez Puig, Sylvia | AF-5 Paris Calle | Urb. Caguas Norte | | Caguas | PR | 00725 |
| 2247724 | Lopez Torres, Jose L. | Sec Bayey Colombia | Bo Calzada Buzon 3624 | | Maunabo | PR | 00767 |
| 2226823 | Lorenzo Contreras, Ignacio | P.O. Box 10047 | | | Carolina | PR | 00988 |
| 2233561 | Lugo Rodriguez, Genaro M | Los Muros 272 B Mayor Cantera | | | Ponce | PR | 00730-2355 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit X

383rd Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1224678 | MALDONADO DIAZ, JAVIER | SECTOR PONDEROSA | 811 CALLE LAREDO | | PONCE | PR | 00730 |
| 1224678 | MALDONADO DIAZ, JAVIER | SECTOR PONDEROSA | 811 CALLE LAREDO | | PONCE | PR | 00730 |
| 1224678 | MALDONADO DIAZ, JAVIER | SECTOR PONDEROSA | 811 CALLE LAREDO | | PONCE | PR | 00730 |
| 2230415 | Maldonado Morales, Lourdes M | 596 Calle Austral Apto 6C | | | San Juan | PR | 00920-4237 |
| 2226819 | Maldonado Ramos, Julio | P.M.B. 229 | HC-1 Box 29030 | | Caguas | PR | 00725 |
| 2247936 | Maria Rivera, Aida | 275 Park St | | | Bridgeport | CT | 06608 |
| 2247936 | Maria Rivera, Aida | 1500 Roosevelt Caparra | | | Caparra | PR | |
| 2232513 | Martinez Garcia, Esteban | Urb. Verde Mar | Calle 17 - Num - 421 | | Punta Santiago | PR | 00741 |
| 2248047 | Martinez Machicote, Carmen M. | 600 Cund. Parque Juliana Apt 603 | | | Carolina | PR | 00987 |
| 2248047 | Martinez Machicote, Carmen M. | Carr 129 Ave Rotario Areubo P | | | Arecibo | PR | 00612 |
| 2247971 | Martinez Machicote, Maria Esther | PO Box 40979 | | | Santvan | PR | 00940 |
| 2247971 | Martinez Machicote, Maria Esther | 1500 Ave Roosevelt | | | Caparra | PR | |
| 2222907 | Martinez Rodriguez, Ana Lydia | HC 30 Box 38003 | | | San Lorenzo | PR | 00754-9763 |
| 2222295 | Masionet Sanchez, Miguel | Calle America #17, Parada 18 | | | San Juan | PR | 00907 |
| 2222747 | Medina Rivera, Arsenio | HC 5 Box 5600 | Bo. Jacanas | | Yabucoa | PR | 00767 |
| 2230414 | Miranda Colon, Noel I. | AR-20 Calle Lydia E. | Urb. Levittown Lakes | | Toa Baja | PR | 00949 |
| 2226863 | Moreno Cruz, Mariano | HC-15 Box 15095 | | | Humacao | PR | 00791 |
| 2220870 | Moya Morales, Eliu M | 110 Ave. Los Filtros | Apt. 5102 | | Bayamon | PR | 00959 |
| 153112 | NIEVES MOURNIER, EMIL | RIO PIEDRAS VALLEY | 7 CALLE AZUCENA | | SAN JUAN | PR | 00926 |
| 153112 | NIEVES MOURNIER, EMIL | RIO PIEDRAS VALLEY | 7 CALLE AZUCENA | | SAN JUAN | PR | 00926 |
| 153112 | NIEVES MOURNIER, EMIL | RIO PIEDRAS VALLEY | 7 CALLE AZUCENA | | SAN JUAN | PR | 00926 |
| 153112 | NIEVES MOURNIER, EMIL | Urb Las Delicias | 1006 General Valero | | San Juan | PR | 00924 |
| 153112 | NIEVES MOURNIER, EMIL | Urb Las Delicias | 1006 General Valero | | San Juan | PR | 00924 |
| 153112 | NIEVES MOURNIER, EMIL | Urb Las Delicias | 1006 General Valero | | San Juan | PR | 00924 |
| 2233533 | NUNEZ, JOSE I | URB. ISLAZUL 3088 | CALLE BERMUDA 2-20 | | ISABELA | PR | 00662 |
| 2228106 | Olmeda Ubiles, German | Estancias de la Loma | #29 Calle Las Flores | | Humacao | PR | 00791 |
| 2227206 | Olmeda Ubiles, Pedro | HC-15 Box 15139 | | | Humacao | PR | 00791-9476 |
| 2212068 | Ortiz Baez, Daniel | 18 Calle Roma - Urb. Santa Teresa | | | Manati | PR | 00674-9803 |
| 2241626 | Ortiz Ortiz, Eusebia | Box Tumbao Buzon T-26 | | | Maunabo | PR | 00707 |
| 2233709 | Ortiz Rivera, Jose A | Carretera 759 | Bo Palo Seco Buzon #47 | | Maunabo | PR | 00707 |
| 1954925 | Ortiz Roman, Javier | PO Box 5000 Caja 324 | | | San German | PR | 00683 |
| 2233527 | Ortiz Salinas, Anibal | Barrio Tumbao | Buzon T-39 | | Maunabo | PR | 00707 |
| 2221951 | Ortiz, Myrta M. | Urb. Colinas de Verde Azul | #15 Calle Arezzo | | Juana Diaz | PR | 00795-9229 |
| 2247527 | Pages Flores, Esther | 2197 Blvd. Luis A. Ferre | Apt 803 | | Ponce | PR | 00717 |
| 2222771 | Pellot Cancela, Jesus M. | P.O. Box 1374 | | | Aguada | PR | 00602 |
| 2222547 | Pena Ramirez, Zoraida | PMB 149 | P.O. Box 70344 | | San Juan | PR | 00936-7344 |
| 2248027 | Peralta Vazquez, Mildred Enid | Calle 113 Bo-12 Jaid de CC | | | Carolina | PR | 00983 |
| 2233692 | Perez Valentin, Carmen A. | A10 CALLE F | PARQUE DE LOS FRAILES T H - 4 | | Guaynabo | PR | 00969 |

Exhibit X

383rd Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2228808 | Ramirez Hernandez, Angel Alfredo | HC-2 Box 25018 | | | Cabo Rojo | PR | 00623-9288 |
| 2231050 | Ramirez Mercado, Yvette M. | Urb. San Rafael | #7 Calle San Fernando | | Arecibo | PR | 00612 |
| 2220892 | Ramirez Quiles, Elsa | Urb. Montebello | #6003 Calle Majestad | | Hormigueros | PR | 00660 |
| 2233697 | Ramirez, Jose A | Cond Montebello K122 | | | Trujillo Alto | PR | 00976 |
| 2233697 | Ramirez, Jose A | Roosevelt 1515 Piso 8 | | | Guaynabo | PR | 00758 |
| 2167164 | Ramos Burgos, Biembenido | PO Box 1670 | | | Las Piedras | PR | 00771 |
| 2224360 | Ramos Soto, Miguel A. | Apartado 3094 | | | Juncos | PR | 00777 |
| 2245477 | Reyes Carrasquillo, Eric O. | Urb. El Recreo | Calle Arturo Blance B-8 | | Humacao | PR | 00791 |
| 2167268 | Rivera Flores, William | HC 11 Box 12591 | | | Humacao | PR | 00791 |
| 2233887 | Rivera Garcia, Bartolo | Urb Los Almendros | A-2 | | Maunabo | PR | 00707 |
| 2167383 | Rivera Gomez, Carmelo | Calle 6 H-4 Urb. Jaime C. Rodriguez | | | Yabucoa | PR | 00767 |
| 297280 | RIVERA MARTINEZ, MARIA C | URB CAGUAS NORTE | AF 24 CALLE QUEBEC | | CAGUAS | PR | 00725 |
| 2218747 | Rivera Reillo, Julio | PO Box 1083 | | | Hatillo | PR | 00659 |
| 2218747 | Rivera Reillo, Julio | Puerto Rico Telephone Company | Avenida Jose A Cedeno | | Arecibo | PR | 00659 |
| 2225096 | Rivera Reillo, Julio | Apartado 1083 | | | Hatillo | PR | 00659 |
| 2233653 | Rivera Rivera, Rey Gerardo | HC4 Box 14960 F | | | Arecibo | PR | 00612 |
| 2223138 | Rivera Rodriguez, Joel Eugenio | Urb. Punto Oro | 4227 Calle El Sereno | | Ponce | PR | 00728-2052 |
| 2213737 | Rivera, Ileana | 49 Calle Galicia Urb. Belmonte | | | Mayaguez | PR | 00680 |
| 2228102 | Robles Cabrera, Roberto | Sylvia Rexach St #48 | San Miguel | | Toa Alta | PR | 00953 |
| 2221528 | Rodriguez Camacho, Asuncion (Febo) | Calle 78 113-35 | Urb. Villa Carolina | | Carolina | PR | 00985 |
| 2228409 | Rodriguez Collazo, Pablo Luis | Calle 8 G-24 | Ciudad Masso | | San Lorenzo | PR | 00754 |
| 2252394 | Rodriguez Figueroa, Aniano | Bordaleza | HC-01 Box 4431 | | Maunabo | PR | 00707 |
| 2233559 | Rodriguez Leon, Seferino | P.O. Box 687 | | | Maunabo | PR | 00707 |
| 2233885 | Rodriguez Nieves, Rogelio | HC-04 Box 4083 | | | Humacao | PR | 00791-8906 |
| 2237257 | Rodriguez Rivera, Osvaldo | HC4 Box 4299 | | | Las Piedras | PR | 00771-9612 |
| 2212424 | Rodriguez Serrano, Juan A. | HC 2 Box 3030 | | | Sabana Hoyos | PR | 00688 |
| 2222186 | Roman Carde, Wilfredo | P.O. Box 1039 | | | Camuy | PR | 00627 |
| 2223644 | Roman Morales, Angel Luis | HC 02 Box 16 328 | | | Arecibo | PR | 00612 |
| 2222531 | Roque Nieves, Pedro  J. | Palacios del Rio 1 /538 Calle Yunes | | | Toa Alta | PR | 00953 |
| 2223084 | Rosa Pagan, Miriam W. | C8 Calle Corcel | Parque De San Patricio | | Guaynabo | PR | 00968-3409 |
| 2241622 | Ruiz Cruz, Raul | HC03 Box 6479 | | | Humacao | PR | 00791-9580 |
| 2235632 | Ruiz Garcia, Claudio | Barrio Tumbao | Buzon T-29 | | Maunabo | PR | 00707 |
| 2226031 | Saez Rivera, Luis E. | Urb. Palmas Del Turabo | #26 c/Mencey | | Caguas | PR | 00727 |
| 2226537 | Saez Rivera, Luis E. | Urb. Palmas del Turabo | #26 c/Mencey | | Caguas | PR | 00727 |
| 2152855 | Sanchez Glz, Felix M. | Bo. Jauca Calle 4 452 | | | Santa Isabel | PR | 00757 |
| 2235600 | Sanchez, Martin | Paloseco Tumbao T-20 | | | Maunabo | PR | 00707 |
| 2222242 | Santana Coreano, German | 6211 SW 82nd St | | | Ocala | FL | 34476 |
| 2234486 | Santell Torres, Felipe | Barrio Palo Seco | Buzon 104 | | Maunabo | PR | 00707 |

Exhibit X

383rd Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2235571 | Santell Torres, Felipe | Barrio Palo Seco | Buzon 104 | | Maunabo | PR | 00707 |
| 585955 | SANTIAGO MARCANO, VICTOR | HC-03 BOX 6825 | | | JUNCOS | PR | 00777 |
| 2222574 | Santiago Mendoza, Jose A. | Calle Quin Avila #130 Bo. Cacao | | | Quebradillas | PR | 00678 |
| 2232441 | Santiago, Jaime A | Boulevard del Rio II | Box 118 | 500 Ave Los Filtros | Guaynabo | PR | 00971 |
| 2231602 | Serrano Aponte, Victor | HC-02 Box 10994 | | | Juncos | PR | 00777 |
| 2236716 | Soto Lebron, Bernardo | Barrio Tumbao | Buzon T 26 | | Maunabo | PR | 00707 |
| 2233784 | Torres Fernandez, Efrain | Urb Venus Gardens Deste | Calle F BF1A | | San Juan | PR | 00926 |
| 2229023 | Torres Flores, Maria Luisa | Portales Parque Escorial | 12 Blvd Media Luna | Apt 3201 | Carolina | PR | 00987-4864 |
| 2229023 | Torres Flores, Maria Luisa | Portales Parque Escorial | 12 Blvd Media Luna | Apt 3201 | Carolina | PR | 00987-4864 |
| 2226519 | Torres Melendez, Alexander | RR-1 Box 10520 | | | Orocovis | PR | 00720 |
| 2226421 | Torres Melendez, Alexander | RR-1 Box 10520 | | | Orocovis | PR | 00720 |
| 2212354 | Trinidad Cotte, Nehemias | 116 Mansiones del Lago | | | Toa Baja | PR | 00949 |
| 2222948 | Valdez Peralta, Carmen D. | PO Box 193604 | | | San Juan | PR | 00919-3604 |
| 2166141 | Vargas Perez, Luis Ramon | HC9 Box 94722 | | | San Sebastian | PR | 00685-6621 |
| 2166141 | Vargas Perez, Luis Ramon | HC9 Box 94722 | | | San Sebastian | PR | 00685-6621 |
| 2225050 | Vazquez Alonso, Miguel A. | HC 02 Box 16325 | | | Arecibo | PR | 00612 |
| 2223695 | Vazquez Alonzo, Miguel A. | HC 02 Box 16325 | | | Arecibo | PR | 00612 |
| 1836555 | VAZQUEZ RODRIGUEZ, JESUS | EXT. SANTA TERESITA | 4423 CALLE SANTA LUISA | | PONCE | PR | 00730-4640 |
| 1836555 | VAZQUEZ RODRIGUEZ, JESUS | EXT. SANTA TERESITA | 4423 CALLE SANTA LUISA | | PONCE | PR | 00730-4640 |
| 2230962 | Vazquez Rosado, Luis | PO Box 25 | | | Ricon | PR | 00677 |
| 1567529 | Vazquez Ruiz, Ferdinand | PO Box 741 | | | Orange Park | FL | 32067 |
| 2167480 | Vega Collazo, Pablo | HC03 Box 11074 | | | Juana Diaz | PR | 00795 |
| 2211199 | Velez Aguilar, Gloria | PO Box 1214 | | | Bajadero | PR | 00616 |
| 2208325 | Vital Gutierrez, Bean Yuste | Calle Maribel #1505 | Condominio Venecia Apto 3-B | | San Juan | PR | 00911 |
| 1616161 | Wanda Ramos Moreno / José L. Agosto Ortiz | Forest View Cartagena D-138 | | | Bayamón | PR | 00956 |
| 1616161 | Wanda Ramos Moreno / José L. Agosto Ortiz | Forest View Cartagena D-138 | | | Bayamón | PR | 00956 |
| 2230437 | Zayas, Ana Iris | 1 Villegas Condado Porticos de Guaynabo | Apto 202 Edif. 4 | | Guaynabo | PR | 00971 |

**Exhibit Y**

# Exhibit Y

384th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1451511 | Alex, William F & Elsie | 46-15 54th Road | | | Maspeth | NY | 11378 |
| 1454314 | American Modern Home Insurance Company | Steve Mackie | Chief Compliance & Ethics Officer | 7000 Midland Blvd. | Amelia | OH | 45102 |
| 2198845 | Bonilla Cuebas, Mirta | 693 Calle 44 - Urb. Fairview | | | San Juan | PR | 00926-7767 |
| 2198488 | Bozzo Nieves, Victor L. | 693 Calle 44 - Urb. Fairview | | | San Juan | PR | 00926-7767 |
| 60778 | BUSO TORRES, MARIA | URB. OLYMPIC PARK 105 CALLE ATENAS | | | LAS PIEDRAS | PR | 00771 |
| 2243457 | Digesaro, Mario & Linda | 1015 84 St | | | Brooklyn | NY | 11228 |
| 2243472 | Digesaro, Mario & Linda | 1015 84 St | | | Brooklyn | NY | 11228 |
| 1756107 | Grove, Thomas | 119 Cedar Street | | | Framingham | MA | 01702 |
| 1438259 | Knox, Samuel and Linda | 348 Pacheco | | | San Francisco | CA | 94116 |
| 2247251 | Parson, Barbara L. | 8 Pine Tree Circle | | | Rush | NY | 14543 |
| 2186349 | Phyllis & Bernard Devoronine JTW | 8 Tyler Brook Road | | | Kennenbunkport | ME | 04046 |
| 738582 | PRODUCTOS DE CANTERA, INC | PO BOX 844 | | | JUANA DIAZ | PR | 00795 |
| 1633131 | Sola Aponte, Lisette | Terralinda | 3 Calle Aragon | | Caguas | PR | 00727 |
| 1633131 | Sola Aponte, Lisette | Cesar Oscar Borri Diaz | Cesar O Borri Accounting and Taxes Services | PO Box 35 | Caguas | PR | 00725 |
| 1514272 | STILLMAN SHERMAN, BARBARA | RAFAEL OJEDA-DIEZ ESQ. | PO BOX 9023392 | | SAN JUAN | PR | 00902-3392 |
| 1510953 | The Travelers Indemnity Company and Certain of its Affiliates | Mary C. Duffy Boardman | Travelers | 1 Tower Square, 0000-08MSA | Hartford | CT | 06183 |
| 1510953 | The Travelers Indemnity Company and Certain of its Affiliates | Joshua W. Cohen, Esq. | Day Pitney LLP | 195 Church Street | New Haven | CT | 06510 |
| 1533059 | The Travelers Indemnity Company and Certain Of Its Affiliates | Travelers | Mary C. Duffy Boardman | 1 Tower Square, 0000-08MSA | Hartford | CT | 06183 |
| 1533059 | The Travelers Indemnity Company and Certain Of Its Affiliates | Day Pitney LLP | Joshua W. Cohen, Esq. | 195 Church Street | New Haven | CT | 06510 |
| 2243466 | Tomas Lozano-Perez and Lorraine M Gray | 359 Otis Street | | | West Newton | MA | 02465 |
| 2243468 | Tomas Lozano-Perez and Lorraine M Gray | 359 Otis Street | | | West Newton | MA | 02465 |
| 1469333 | Torres, Aracelia | PO Box 361204 | | | San Juan | PR | 00936-1204 |
| 2153350 | Torres, Aracelia | PO Box 361204 | | | San Juan | PR | 00936-1204 |
| 1491751 | Zapata Dominquez, Eduardo | Rosario 129 Urb. La Concepcion | | | Cabo Rojo | PR | 00623 |
| 1539927 | Zink, Christopher R. | 15118 Rock Creek Drive | | | Omaha | NE | 68138 |

**Exhibit Z**

Exhibit Z

385th Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1515423 | David, Joseph W | 33 Circle  Dr | | | Fort Payne | AL | 35967 |
| 2241615 | Elaine Lynn Irrevocable Trust | 7562 Granville Dr. | | | Tamarac | FL | 33321 |
| 2241615 | Elaine Lynn Irrevocable Trust | J.P Morgan | 205 Royal Palm Way | | Palm Beach | FL | 33480 |
| 1453927 | Joel W. Reed and Mary Lou McCloskey | 1958 Starfire Drive NE | | | Atlanta | GA | 30345 |
| 1591796 | Melvin D Macy Rev Trust DtD 2/13/87 & Page Macy Rev Trust DtD 12/29/86 T-I-C | 65-1142 Hokuula Road | | | Kamuela | HI | 96743-8487 |
| 1443451 | Merrill G Schouten & Delores E Schouten TTEES Schouten Trust U/A DTD 6/22/01 | 354 Settlement Road | | | Hartford | WI | 53027 |
| 1514133 | STILLMAN, IRWIN | RAFAEL OJEDA-DIEZ ESQ. | PO BOX 9023392 | | SAN JUAN | PR | 00902-3392 |
| 1514133 | STILLMAN, IRWIN | OJEDA & OJEDA LAW OFFICES PSC | RAFAEL A. OJEDA-DIEZ | 1474 ASHFORD AVENUE SUITE 100 | SAN JUAN | PR | |
| 1457746 | Widder MD, Donald | 12 Marin Bay Park CT | | | San Rafael | CA | 94901 |

**<u>Exhibit AA</u>**

Exhibit AA

386th Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1670263 | ACEVEDO PEREZ, JANNETTE | URB MIRADOR DE CUPEY | E 4 CALLE 4 | | SAN JUAN | PR | 00926 |
| 1041867 | CANALS VIDAL, MARCOS F | 764 VALLE DEL TOA, CAMPOS DE MONTEHIEDRA | | | SAN JUAN | PR | 00926-7032 |
| 1041867 | CANALS VIDAL, MARCOS F | PO BOX 360097 | | | SAN JUAN | PR | 00936-0097 |
| 1453221 | Ethicon LLC | c/o José Luis Rivera- Matos | 475 Calle C, Ste 401 | | Guaynabo | PR | 00769 |
| 1453221 | Ethicon LLC | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | San Juan | PR | 00936 |
| 1453221 | Ethicon LLC | McConnell Valdes, LLC | Attn: Nayuan Zouairabani | 270 Munoz Rivera Avenue, SUite 7 | San Juan | PR | 00918 |
| 1796966 | Frau Escudero, Juan Antonio | Monique J.M. Diaz-Mayoral | P.O. Box 364174 | | San Juan | PR | 00936-4174 |

**Exhibit AB**

Exhibit AB

387th Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1456110 | ABIGAIL VAZQUEZ / ARELI ALICEA | PO BOX 66 | | | GARROCHALES | PR | 00652-0066 |
| 2102950 | Agosto Jimenez, Marcos | HC 8 Box 67806 | | | Arecibo | PR | 00612-8009 |
| 1584801 | Alicea Lopez, Amauri | 1394 McFarland Rd. | | | York | SC | 29745 |
| 1584801 | Alicea Lopez, Amauri | 7110 Sonja Dr | | | Clover | SC | 29710 |
| 1487467 | ALTRECHE BERNAL , WANDA I. | 7 VALLE ESCONDIDO | | | GUAYNABO | PR | 00971 |
| 30681 | APONTE TORRES, GILBERTO | 617 CALLE ARGENTINA | BARRIO OBRERO | | SAN JUAN | PR | 00915 |
| 1552045 | Assured Guaranty Municipal Corp. | Attn: Terence Workman | 1633 Broadway | | New York | NY | 10019 |
| 1552045 | Assured Guaranty Municipal Corp. | Cadwalader, Wickersham & Taft LLP | Attn: Ivan Loncar, Thomas J. Curtin, Casey Servais | 200 Liberty Street | New York | NY | 10281 |
| 1439814 | Atra Romero, Teofilo | PO. Box 845 | | | Quebradillas | PR | 00678 |
| 1641828 | Betterecycling Corporation | Banco Popular de Puerto Rico | Rosimari Leon | 209 Ave. Munoz Rivera (8th floor) | San Juan | PR | 00917 |
| 1641828 | Betterecycling Corporation | Rosimari Leon | 209 Ave. Munoz Rivera (8th floor) | | San Juan | PR | 00917 |
| 1560740 | Burgos, Omayra Molina | Asociacion Empleados Gerenciales AEE | Apartado 9831 - Santurce Station | | Santurce | PR | 00908 |
| 1560740 | Burgos, Omayra Molina | Cond. La Floresta Apt. 151 | | | Bayamon | PR | 00956 |
| 860072 | BURNS-BARALT, JAN CARLOS | URB SAN GERARDO | 324 CALLE MONTGOMERY | | SAN JUAN | PR | 00926 |
| 1907744 | Camacho Steidell, Heidi L. | PO Box 888 | | | Boqueron | PR | 00622 |
| 2111671 | Carmen L. Rivera Vazquez, Lcdo. Roberto De Jesus Cintron Y Lcda. Grisel Yolanda Montalor | Urb. Santa Cruz | E-12 Calle 2 | | Bayamon | PR | 00961 |
| 866882 | CARRASQUILLO NIEVES, RAFAEL | #5 CALLE ARMONIA | URB. LOS SUENOS | | GURABO | PR | 00778-7800 |
| 866882 | CARRASQUILLO NIEVES, RAFAEL | 1110 AVE. PONCE DE LEON, PARADA 16 1/2 | | | SAN JUAN | PR | 00936 |
| 24187 | CARRASQUILLO NIEVES, RAFAEL | AUTORIDAD DE ENERGIA EBCTICA DE PUERTO RICO | 1110 AVE. PONCE DE LEON, PARADA 16 1/2 | | SAN JUAN | P.R. | 00936 |
| 1391833 | CARRASQUILLO NIEVES, RAFAEL | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVE. PONCE DE LEON, PARADA 16 1/2 | | SAN JUAN | PR | 00936 |
| 866882 | CARRASQUILLO NIEVES, RAFAEL | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVE. PONCE DE LEON, PARADA 16 1/2 | | SAN JUAN | PR | 00936 |
| 1448738 | Carrasquillo Nieves, Rafael | Autoridad de Energia Electrica de Puerto Rico | 1110 Ave. Ponce de Leon, Parada 16 1/2 | | San Juan | PR | 00936 |
| 1391833 | CARRASQUILLO NIEVES, RAFAEL | CALLE ARMONIA #5 | | | GURABO | PR | 00778-7800 |
| 866882 | CARRASQUILLO NIEVES, RAFAEL | CALLE ARMONIA #5 | | | GURABO | PR | 00778-7800 |
| 866882 | CARRASQUILLO NIEVES, RAFAEL | CALLE ARMONIA #5 | | | GURAHO | PR | 00778-7800 |
| 1448738 | Carrasquillo Nieves, Rafael | Calle Armonia #5 | | | Gurabo | PR | 00778-7800 |
| 866882 | CARRASQUILLO NIEVES, RAFAEL | JOSE A. GARCIA RODRIGUEZ | APARTADO 9831 SANTURCE STATION | | SANTURCE | PR | 00908 |
| 1569629 | CARRERO OJEDA, MINERVA I | 52 URB LOS FLAMBOYANES | | | AGUADA | PR | 00602 |
| 24187 | CASIANO COLLAZO, ANDRES | HC 2 BOX 5122 | | | GUAYAMA | PR | 00784 |
| 24187 | CASIANO COLLAZO, ANDRES | HC02 BOX 4720 | | | GUAYAMA | PR | 00784 |
| 24187 | CASIANO COLLAZO, ANDRES | JUUILADO | AUTORIDAO ENERGIA ELECTRICA | CARRETERA 179 KM 2.6 BARIO GUAMANI | GUAYAMA | PR | 00784 |
| 1599411 | Ceperp-Gotay, Leonardo | 3360 O'Berry road | | | Kissimme | Fl | 34746 |
| 148945 | COLON LAUREANO, EDWIN | 7 CALLE JOSE DE DIEGO | | | FLORIDA | PR | 00650 |
| 1437826 | Colorado Vega, Sandra M. | Luis Vigoreaux 1019 | Doral Plaza 9H | | Guaynabo | PR | 00966 |
| 1628491 | DE JESUS CREITOFF, JAIME | CALLE UCAR H10 VILLA DEL CAMPITO | | | CABO ROJO | PR | 00623 |
| 701387 | DE JESUS CRUZ, LUIS A | LEVITTOWN LAKES | 2362 PASEO ALEGRE URB LEVITTOWN | | TOA BAJA | PR | 00949 |
| 1440434 | ECHEVARRIA HERNANDEZ, MARIA | P.O. BOX 144 | | | PENUELAS | PR | 00624 |
| 1555849 | Felipe Morales Serran & Carmen Sylvia Morales | L-24 Urb Riverside | | | San German | PR | 00683 |
| 2061218 | Fernandez Stichl, Victor A. | c/o: Loda Ivette Lopez Santiago | Cond. Darlington - Ofic 1103 Ave | Munoz Rivera #1007 | San Juan | PR | 00925 |
| 2216336 | Figueroa Sierra, Jose A. | PO Box 2956 | | | Carolina | PR | 00984-2956 |
| 1514952 | GARCIA DIAZ, BENJAMIN | Com. Las 500 tas #225 | | | Arroyo | PR | 00714 |
| 1514952 | GARCIA DIAZ, BENJAMIN | COMUNIDAD LAS QUINIENTAS | 225 CALLE ESMERALDA | | ARROYO | PR | 00714 |
| 1516302 | Gierbolini Perez, Francisco | Apartado 9831, Santurce Station | | | Santurce | PR | 00908 |
| 1516302 | Gierbolini Perez, Francisco | PO Box 609 | | | Aquirre | PR | 00704 |
| 1954903 | Gonzalez Arroyo, Nelly | Urb. Las Delicias | 556 Calle Alejandro Ordonez | | Ponce | PR | 00728-3809 |
| 1747199 | Gonzalez, Alfonso Nunez | RR 4 Box 7656 | | | Cidra | PR | 00739-9752 |
| 1394866 | HEALTH & SAFETY EYE CONCEPT | PO BOX 8953 | | | CAGUAS | PR | 00726-8953 |
| 1383132 | HUERTAS ACEVEDO, BRENDA L | URB COSTA NORTE | 118 CALLE PALMAS | | HATILLO | PR | 00659 |
| 1757655 | IEH Auto Parts LLC dba Auto Plus Auto Parts | Donald L. Novajosky | 108 Townpark Dr. N.W. | | Kennesaw | GA | 30144 |
| 1757655 | IEH Auto Parts LLC dba Auto Plus Auto Parts | Garrett A. Nail | Two Alliance Center | 3560 Lenox Road, Suite 1600 | Atlanta | GA | 30326 |
| 1757655 | IEH Auto Parts LLC dba Auto Plus Auto Parts | James Healy | 3111 West Allegheny Avenue | | Philadelphia | PA | 19132 |
| 251133 | JOSEAN RIVERA ALVAREZ / JOSE DAVID RIVERA RIVERA | PO BOX 7702 | | | SAN JUAN | PR | 00916 |
| 1891774 | Laboy Torres, Hector | Bo. Camarones - Box 65 | | | Villalba | PR | 00766 |
| 1799869 | Lee Nieves Loperena, Brian | HC 05 Box 10486 | | | Moca | PR | 00676 |
| 295389 | MARANGELY RODRIGUEZ REYES/VERA LOPEZ & | ASSOCIATES PSC | PO BOX 688 | | NAGUABO | PR | 00718 |
| 2042429 | Marrero Gonzalez, Hilmar | HC-4 Box 5860 | | | Barranquitas | PR | 00794 |
| 846463 | MARTINEZ AGOSTO, LISILDA | HC 6 BOX 70596 | | | CAGUAS | PR | 00725-9506 |
| 1511757 | Martinez Garcia, Jorge | Avenida Santa Juanita | AK-12 Santa Juanita | | Bayamon | PR | 00956 |
| 317088 | Matta Rivera, Carlos | Urb Metropolis | 2p-31 Calle 41 | | Carolina | PR | 00987 |

Exhibit AB

387th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1896499 | Mena Santana, Mervin Xavier | LCDO. Hector Santiago | Calle Esteban Padilla 60-E | | Bayamon | PR | 00959 |
| 1654644 | MERCADO ROMAN, LUZ C | 591 CALLE SINAI APTO 3 | URBANIZACION SUMMIT HILLS | | SAN JUAN | PR | 00920-4334 |
| 1544982 | Mercado, Carlos M | PO Box 1944 | | | Rio Grande | PR | 00745 |
| 1582050 | Miranda Velazquez, Bonnie F. | Urb. Montecasino | Calle Mirto 372 | | Toa Alta | PR | 00953 |
| 340218 | MONTALVO DUMONT, FRANCISCO | COND LOS PATRICIOS | H5 AVE SAN PATRICIO APT 803 | | GUAYNABO | PR | 00968 |
| 1606994 | Morales Mendez, Carmen Sylvia | L-24 Urb. Riverside | | | San German | PR | 00683 |
| 1560091 | Morales Mendez, Carmen Sylvia | L-24 Urb. Riverside | | | San German | PR | 00683 |
| 1572804 | Morales Mendez, Carmen Sylvia | L-24 Urb. Riverside | | | San German | PR | 00683 |
| 1587513 | MORALES MENDEZ, LUZ CELESTE | 844 CALLE ABACOA - MONTEREY | | | MAYAGUEZ | PR | 00680 |
| 1845335 | MORALES-ASAD, ARTURO | B-5 TABONUCO STE 216 | PMB 245 | | GUAYNABO | PR | 00968 |
| 1507353 | Morales-Gonzalez, Pedro Juan | PO Box 3093 | | | Lajas | PR | 00667-3093 |
| 1397774 | Nieves Quinones, Angel | RR #1 Buzon 45199 | Bo. Culebrinas | | San Sebastian | PR | 00685 |
| 1566328 | Ortega Cosme, Maria  J | Calle 39 UU-10 | Santa Juanita | | Bayamon | PR | 00956 |
| 1116345 | ORTIZ ADORNO, MAXIMINO | PO BOX 347 | | | TRUJILLO ALTO | PR | 00977-0347 |
| 1548008 | Ortiz Feliciano, Alfredo | Urb. Alturas de San Jose | OO-20 19 St. | | Sabana Grande | PR | 00637-2616 |
| 384459 | ORTIZ SERRANO, LENIS R | BRISAS DEL CARIBE BUZON 435 | 272 CALLE 14 | | PONCE | PR | 00728 |
| 1452806 | Ortiz, Juis Alberto | 162 Ave Campo Bello | | | Cidra | PR | 00939 |
| 1966852 | OSORIO COLON, MIGDALIA | ALTURAS DE REMANSO | K 1 CALLE MENDOZA | | SAN JUAN | PR | 00926-6218 |
| 1536961 | Osorio-Febres, Carlos M. | Urb Mountain View | D6 Calle 1 | | Carolina | PR | 00987 |
| 1040673 | PARRILLA, MANUEL FELICIANO | PASEO DEL PRADO | 70 CALLE CAMPINA | | CAROLINA | PR | 00987-7606 |
| 866163 | PONCE MRI, INC. | C/O LUIS M. BARNECET VELEZ | URB. SAN ANTONIO, 1744 CALLE DONCELLA | | PONCE | PR | 00728-1624 |
| 415210 | PUERTO RICO MECHANICAL PRODUCTS, INC | PO BOX 195121 | | | SAN JUAN | PR | 00919-5121 |
| 1647341 | Puerto Rico Wire Group | Corujo Industrial Park | Road 866 | | Bayamon | PR | 00961 |
| 1444323 | PUJALS RODRIGUEZ, MARTA  N. | ESTANCIAS DEL GOLF CLUB #534 | CALLE WITO MORALES | | PONCE | PR | 00731 |
| 267183 | QUINONES FUENTES, LILIA M | #9AHOS MUNOZ RIVERA | | | NAGUABO | P.R. | 00718 |
| 267183 | QUINONES FUENTES, LILIA M | PO BOX 773 | | | NAGUABO | PR | 00718-0773 |
| 1962557 | RIVERA ALEMAN, NORMAN | PO BOX 33 | | | ADJUNTAS | PR | 00601 |
| 1399613 | RIVERA ALVARADO, RAMON | HC-5 BOX 13708 | | | JUANA DIAZ | PR | 00795-9517 |
| 1560508 | RIVERA AROCHO, MANUEL | 52 CALLE CONFESOR JIMENEZ | | | SAN SEBASTIAN | PR | 00685 |
| 1434319 | RIVERA RIVERA, JESUS M | PO BOX 755 | | | GUAYAMA | PR | 00785 |
| 1641215 | Rivera Torres, David X | HC 03 Box 14626 | | | Penuelas | PR | 00624 |
| 864163 | RIVERA-RODRIGUEZ, MANUEL | 52 CALLE CONFESOR JIMENEZ | | | SAN SEBASTIAN | PR | 00685 |
| 1839345 | Robles Orozco, Veronica M | B13 Calle Guillermina | Urb. Ana Luisa | | Cayey | PR | 00736 |
| 1492913 | Rodriguez-Marrero, Carmen  M | 474 Calle De Diego Apt 18 | | | San Juan | PR | 00923 |
| 2023817 | Sanchez Concepcion, Jose Orlando | Hacienda San Jose #140 | | | Caguas | PR | 00727 |
| 1565092 | Santiago Acevedo, Juan | C/Dr. Francisco Trelles C E 12 | 5ta Secc. Urb. Levittown Lakes | | Toa Baja | PR | 00949 |
| 2012998 | SANTIAGO FRANCESCHI, ADOLFO | GARDINES DE COAMO | CALLE 4-E-11 | | COAMO | PR | 00769 |
| 1473190 | Santiago, Salvador Pagan | I-13 Calle 9 | | | Pounce | PR | 00716 |
| 1565733 | Toro Cintron, Johnny | 424 CALLE RIVER | URB. HILL VIEW | | YAUCO | PR | 00698-2860 |
| 1565733 | Toro Cintron, Johnny | Apartado 9831, Santurce Station | | | Santurce | PR | 00908 |
| 1443318 | Tosado Cortes, Benny | Boulevard Del Rio I, Apto. 1318 | 300 Ave. Los Filtros | | Guaynabo | PR | 00971 |
| 1446356 | Valentin, Rachel M | 208 Casa Linda Village | | | Bayamon | PR | 00959 |
| 865737 | VELEZ-CONCEPCION, RENE | URB VILLA TULIPAN F-19 | EL PLANTIO | | TOA BAJA | PR | 00949 |
| 866331 | VIGO, NILDA S. | VILLA PAALMERAS, #268 RAFAEL ALERS ST. | | | SAN JUAN | PR | 00912-4208 |

**Exhibit AC**

Exhibit AC

388th Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 1583570 | Asociacion de Empleados del Estado Libre Acociado de P.R. (AEELA) | Asociacion de Empleados del Estado Libre Acociado | Po Box 364508 | San Juan | PR | 00936-4508 |
| 1583570 | Asociacion de Empleados del Estado Libre Acociado de P.R. (AEELA) | Charles A. Cuprill P.S.C. Law Offices | 356 Calle Fortaleza 2 Floor | San Juan | PR | 00901 |
| 1625086 | Asociacion de Empleados del Estado Libre Asociado de P.R | Asociacion De Empleados Del Estado Libre Asociado | P.O.Box 364508 | San Juan | PR | 00936-4508 |
| 1625086 | Asociacion de Empleados del Estado Libre Asociado de P.R | Charles A. Cuprill P.S.C. Law Offices | 356 Calle Fortaleza 2 Floor | San Juan | PR | 00901 |
| 1625086 | Asociacion de Empleados del Estado Libre Asociado de P.R | | P.O.Box 364508 | San Juan | PR | 00936-4508 |
| 1612562 | Asociacion de Empleados del Estado Libre Asociado de P.R. | 356 Calle Fortaleza 2 Floor | | San Juan | PR | 00901 |
| 1612562 | Asociacion de Empleados del Estado Libre Asociado de P.R. | Charles A. Cuprill P.S.C. Law Offices | P.O. BOX 364508 | SAN JUAN | PR | 00936-4508 |
| 1593650 | Asociacion de Empleados del Estado Libre Asociado de P.R. | Charles A. Cuprill P.S.C. Law Offices | 356 Calle Fortaleza 2 Floor | San Juan | PR | 00901 |
| 1593650 | Asociacion de Empleados del Estado Libre Asociado de P.R. | PO Box 364508 | | San Juan | PR | 00936-4508 |
| 1593611 | Asociacion de Empleados del Estado Libre Asociado de P.R. (AEELA) | Charles A. Cuprill P.S.C. Law Offices | 356 Calle Fortaleza St. 2nd Floor | San Juan | PR | 00901 |
| 1593611 | Asociacion de Empleados del Estado Libre Asociado de P.R. (AEELA) | PO Box 364508 | | San Juan | PR | 00936-4508 |
| 1509797 | Asociacion de Empleados del Estado Libre Asociado de PR (AEELA) | Charles A. Cuprill P.S.C. Law Offices | 356 Calle Fortaleza 2 Floor | San Juan | PR | 00901 |
| 1509797 | Asociacion de Empleados del Estado Libre Asociado de PR (AEELA) | Charles A. Cuprill P.S.C. Law Offices | 356 Calle Fortaleza 2 Floor | San Juan | PR | 00901 |
| 1509797 | Asociacion de Empleados del Estado Libre Asociado de PR (AEELA) | Charles A. Cuprill P.S.C. Law Offices | 356 Calle Fortaleza 2 Floor | San Juan | PR | 00901 |
| 1509797 | Asociacion de Empleados del Estado Libre Asociado de PR (AEELA) | Charles A. Cuprill P.S.C. Law Offices | 356 Calle Fortaleza 2 Floor | San Juan | PR | 00901 |
| 1509797 | Asociacion de Empleados del Estado Libre Asociado de PR (AEELA) | Charles A. Cuprill P.S.C. Law Offices | 356 Calle Fortaleza 2 Floor | San Juan | PR | 00901 |
| 1509797 | Asociacion de Empleados del Estado Libre Asociado de PR (AEELA) | Charles A. Cuprill P.S.C. Law Offices | 356 Calle Fortaleza 2 Floor | San Juan | PR | 00901 |
| 1593887 | Asociacion de Empleados del Estado Libre Asociado de PR (AEELA) | Charles A. Cuprill PSC Law Offices | 356 Calle Fortaleza 2nd Floor | San Juan | PR | 00901 |
| 1593493 | Asociacion de Empleados del Estado Libre Asociado de PR (AEELA) | Charles A. Cuprill PSC Law Offices | 356 Calle Fortaleza St. 2 Floor | San Juan | PR | 00901 |
| 1593591 | Asociacion de Empleados del Estado Libre Asociado de PR (AEELA) | Charles A. Cuprill PSC Law Offices | 356 Calle Fortaleza St. 2 Floor | San Juan | PR | 00901 |
| 1593630 | Asociacion de Empleados del Estado Libre Asociado de PR (AEELA) | Charles A. Cuprill PSC Law Offices | 356 Fortaleza St. 2 Floor | San Juan | PR | 00901 |
| 1509797 | Asociacion de Empleados del Estado Libre Asociado de PR (AEELA) | PO Box 364508 | | San Juan | PR | 00936-4508 |
| 1509797 | Asociacion de Empleados del Estado Libre Asociado de PR (AEELA) | PO Box 364508 | | San Juan | PR | 00936-4508 |
| 1509797 | Asociacion de Empleados del Estado Libre Asociado de PR (AEELA) | PO Box 364508 | | San Juan | PR | 00936-4508 |
| 1509797 | Asociacion de Empleados del Estado Libre Asociado de PR (AEELA) | PO Box 364508 | | San Juan | PR | 00936-4508 |
| 1509797 | Asociacion de Empleados del Estado Libre Asociado de PR (AEELA) | PO Box 364508 | | San Juan | PR | 00936-4508 |
| 1509797 | Asociacion de Empleados del Estado Libre Asociado de PR (AEELA) | PO Box 364508 | | San Juan | PR | 00936-4508 |
| 1593887 | Asociacion de Empleados del Estado Libre Asociado de PR (AEELA) | PO Box 364508 | | San Juan | PR | 00936-4508 |
| 1593493 | Asociacion de Empleados del Estado Libre Asociado de PR (AEELA) | PO Box 364508 | | San Juan | PR | 00936-4508 |
| 1593591 | Asociacion de Empleados del Estado Libre Asociado de PR (AEELA) | PO Box 364508 | | San Juan | PR | 00936-4508 |
| 1593630 | Asociacion de Empleados del Estado Libre Asociado de PR (AEELA) | PO Box 364508 | | San Juan | PR | 00936-4508 |
| 2140128 | Asociacion de Empleados del Estado Libre Associado de PR | Charles A. Cuprill PSC Law Offices | 356 Fortaleza St. 2nd Floor | San Juan | PR | 00901 |
| 2140128 | Asociacion de Empleados del Estado Libre Associado de PR | PO BOX 364508 | | San Juan | PR | 00936-4508 |
| 1667833 | POC for Asociacion de Empleados del Estado Libre Asociado de P.R. | Charles A. Cuprill P.S.C. Law Offices | 356 Calle Fortaleza 2 Floor | San Juan | PR | 00901 |
| 1667833 | POC for Asociacion de Empleados del Estado Libre Asociado de P.R. | POC for Asociacion de Empleados del Estado Libre A | P.O. Box 364508 | San Juan | PR | 00936-4508 |

**Exhibit AD**

Exhibit AD
389th Omnibus Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1559442 | COOP .A/C SANTA ISABEL | MARINES RENGIFO DELGADO | BANKRUPTCY ANALYST | CREDITOR'S BANKRUPTCY ADVISORS | 100 CALLE DEL MUELLE # 31103 | SAN JUAN | PR | 00901 | |
| 1559442 | COOP .A/C SANTA ISABEL | PO Box 812 | | | | Santa Isabel | PR | 00757 | |
| 1553893 | Coop A/C Santa Isabel | Alex O. Maldonado Matos | HC 02 Box 6238 | | | Adjuntas | PR | 00601 | |
| 1555106 | Coop A/C Santa Isabel | C/O Creditors Bankruptcy Advisors | Attn: Marines Rengifo Delgado | Bankruptcy Analyst | 100 Calle Del Muellle #31103 | San Juan | PR | 00901 | |
| 1554783 | Coop A/C Santa Isabel | C/O Creditors Bankruptcy Advisors | Attn: Marines Rengifo Delgado | Bankruptcy Analist | 100 Calle Del Muellle #31103 | San Juan | PR | 00901 | |
| 1554879 | Coop A/C Santa Isabel | C/O Creditors Bankruptcy AdvisorsMarines | Attn: Rengifo Delgado | Bankruptcy Analist | 100 Calle Del Muellle #31103 | San Juan | PR | 00901 | |
| 1656597 | COOP A/C SANTA ISABEL | c/o Margarita Ortiz Santiago | Urb.Carioca C Calle Baldorioty | | | GUAYAMA | PR | 00723 | |
| 1555275 | Coop A/C Santa Isabel | C/O: Creditors Bankruptcy Advisors | Attn: Marines Rengifo Delgado | Bankruptcy Analist | 100 Calle Del Muellle #31103 | San Juan | PR | 00901 | |
| 1555490 | Coop A/C Santa Isabel | Creditors Bankruptcy Advisors | Marines Rengifo Delgado, Bankruptcy Analist | 100 Calle Del Muellle #31103 | | San Juan | PR | 00901 | |
| 1555474 | Coop A/C Santa Isabel | Creditors Bankruptcy Advisors | Marines Rengifo Delgado, Bankruptcy Analist | 100 Calle Del Muellle #31103 | | San Juan | PR | 00901 | |
| 1553457 | Coop A/C Santa Isabel | Creditor's Bankruptcy Advisors | Marines Rengifo Delgado | 100 Calle Del Muellle #31103 | | San Juan | PR | 00901 | |
| 633453 | COOP A/C SANTA ISABEL | CREDITOR'S BANKRUPTCY ADVISORS | MARINES RENGIFO DELGADO | 100 CALLE DEL MUELLE #31103 | | SAN JUAN | PR | 00901 | |
| 633453 | COOP A/C SANTA ISABEL | CREDITOR'S BANKRUPTCY ADVISORS | MARINES RENGIFO DELGADO | BANKRUPTCY ANALIST | 100 CALLE DEL MUELLE # 31103 | SAN JUAN | PR | 00901 | |
| 633453 | COOP A/C SANTA ISABEL | CREDITOR'S BANKRUPTCY ADVISORS | MARINES RENGIFO DELGADO | 100 CALLE DEL MUELLE #31103 | | SAN JUAN | PR | 00901 | |
| 633453 | COOP A/C SANTA ISABEL | CREDITOR'S BANKRUPTCY ADVISORS | MARINES RENGIFO DELGADO | BANKRUPTCY ANALIST | 100 CALLE DEL MUELLE # 31103 | SAN JUAN | PR | 00901 | |
| 633453 | COOP A/C SANTA ISABEL | CREDITOR'S BANKRUPTCY ADVISORS | MARINES RENGIFO DELGADO | 100 CALLE DEL MUELLE #31103 | | SAN JUAN | PR | 00901 | |
| 633453 | COOP A/C SANTA ISABEL | CREDITOR'S BANKRUPTCY ADVISORS | MARINES RENGIFO DELGADO | BANKRUPTCY ANALIST | 100 CALLE DEL MUELLE # 31103 | SAN JUAN | PR | 00901 | |
| 633453 | COOP A/C SANTA ISABEL | CREDITOR'S BANKRUPTCY ADVISORS | MARINES RENGIFO DELGADO | 100 CALLE DEL MUELLE #31103 | | SAN JUAN | PR | 00901 | |
| 633453 | COOP A/C SANTA ISABEL | CREDITOR'S BANKRUPTCY ADVISORS | MARINES RENGIFO DELGADO | BANKRUPTCY ANALIST | 100 CALLE DEL MUELLE # 31103 | SAN JUAN | PR | 00901 | |
| 633453 | COOP A/C SANTA ISABEL | CREDITOR'S BANKRUPTCY ADVISORS | MARINES RENGIFO DELGADO | 100 CALLE DEL MUELLE #31103 | | SAN JUAN | PR | 00901 | |
| 633453 | COOP A/C SANTA ISABEL | CREDITOR'S BANKRUPTCY ADVISORS | MARINES RENGIFO DELGADO | BANKRUPTCY ANALIST | 100 CALLE DEL MUELLE # 31103 | SAN JUAN | PR | 00901 | |
| 1553774 | Coop A/C Santa Isabel | Creditor's Bankruptcy Advisors | Marines Rengifo Delgado | 100 Calle Del Muellle #31103 | | Santa Isabel | PR | 00901 | |
| 1553860 | Coop A/C Santa Isabel | Creditor's Bankruptcy Advisors | Marines Rengifo Delgado | 100 Calle Del Muellle #31103 | | San Juan | PR | 00901 | |
| 1553457 | Coop A/C Santa Isabel | Creditor's Bankruptcy Advisors | Marines Rengifo Delgado | 100 Calle Del Muellle #31103 | | San Juan | PR | 00901 | |
| 633453 | COOP A/C SANTA ISABEL | CREDITOR'S BANKRUPTCY ADVISORS | MARINES RENGIFO DELGADO | 100 CALLE DEL MUELLE #31103 | | SAN JUAN | PR | 00901 | |
| 633453 | COOP A/C SANTA ISABEL | CREDITOR'S BANKRUPTCY ADVISORS | MARINES RENGIFO DELGADO | BANKRUPTCY ANALIST | 100 CALLE DEL MUELLE # 31103 | SAN JUAN | PR | 00901 | |
| 1553860 | Coop A/C Santa Isabel | Creditor's Bankruptcy Advisors | Marines Rengifo Delgado | 100 Calle Del Muellle #31103 | | San Juan | PR | 00901 | |
| 633453 | COOP A/C SANTA ISABEL | Luis A Molina Rodriguez | Com Playita Ferry | Calle Oro 137 | | Ponce | PR | 00731 | |
| 633453 | COOP A/C SANTA ISABEL | Luis A Molina Rodriguez | Com Playita Ferry | Calle Oro 137 | | Ponce | PR | 00731 | |
| 633453 | COOP A/C SANTA ISABEL | Luis A Molina Rodriguez | Com Playita Ferry | Calle Oro 137 | | Ponce | PR | 00731 | |
| 633453 | COOP A/C SANTA ISABEL | Luis A Molina Rodriguez | Com Playita Ferry | Calle Oro 137 | | Ponce | PR | 00731 | |
| 633453 | COOP A/C SANTA ISABEL | Luis A Molina Rodriguez | Com Playita Ferry | Calle Oro 137 | | Ponce | PR | 00731 | |
| 633453 | COOP A/C SANTA ISABEL | Luis A Molina Rodriguez | Com Playita Ferry | Calle Oro 137 | | Ponce | PR | 00731 | |
| 1555215 | Coop A/C Santa Isabel | Marines Rengifo Delgado | Bankruptcy Analyst | Creditor's Bankruptcy Advisors | 100 Calle Del Muellle #31103 | San Juan | PR | 00901 | |
| 633453 | COOP A/C SANTA ISABEL | MARINES RENGIFO DELGADO | BANKRUPTCY ANALIST | CREDITOR'S BANKRUPTCY ADVISORS | 100 CALLE DEL MUELLE #31103 | SAN JUAN | PR | 00901 | |
| 633453 | COOP A/C SANTA ISABEL | Marines Rengifo Delgado | Creditor's Bankruptcy Advisors | 100 Calle Del Muelle #31103 | | San Juan | PR | 00901 | |
| 1553893 | Coop A/C Santa Isabel | Marines Rengifo Delgado | Creditor's Bankruptcy Advisors | 100 Calle Del Muellle #31103 | | San Juan | PR | 00901 | |
| 1554897 | Coop A/C Santa Isabel | Marines Rengifo Delgado | Bankruptcy Analist | Creditors Bankruptcy Advisors | 100 Calle Del Muellle #31103 | San Juan | PR | 00901 | |
| 1555024 | Coop A/C Santa Isabel | Marines Rengifo Delgado | Bankruptcy Analist | Creditors Bankruptcy Advisors | 100 Calle Del Muellle #31103 | San Juan | PR | 00901 | |
| 633453 | COOP A/C SANTA ISABEL | MARINES RENGIFO DELGADO | BANKRUPTCY ANALIST | CREDITOR'S BANKRUPTCY ADVISORS | 100 CALLE DEL MUELLE #31103 | SAN JUAN | PR | 00901 | |
| 633453 | COOP A/C SANTA ISABEL | Marines Rengifo Delgado | Creditor's Bankruptcy Advisors | 100 Calle Del Muelle #31103 | | San Juan | PR | 00901 | |
| 1554855 | Coop A/C Santa Isabel | Marines Rengifo Delgado | Bankruptcy Analist | Creditors Bankruptcy Advisors | 100 Calle Del Muellle #31103 | San Juan | PR | 00901 | |
| 1555440 | Coop A/C Santa Isabel | Marines Rengifo Delgado | Bankruptcy Analist | Creditors Bankruptcy Advisors | 100 Calle Del Muellle #31103 | San Juan | PR | 00901 | |
| 633453 | COOP A/C SANTA ISABEL | MARINES RENGIFO DELGADO | BANKRUPTCY ANALIST | CREDITOR'S BANKRUPTCY ADVISORS | 100 CALLE DEL MUELLE #31103 | SAN JUAN | PR | 00901 | |
| 633453 | COOP A/C SANTA ISABEL | Marines Rengifo Delgado | Creditor's Bankruptcy Advisors | 100 Calle Del Muelle #31103 | | San Juan | PR | 00901 | |
| 633453 | COOP A/C SANTA ISABEL | MARINES RENGIFO DELGADO | BANKRUPTCY ANALIST | CREDITOR'S BANKRUPTCY ADVISORS | 100 CALLE DEL MUELLE #31103 | SAN JUAN | PR | 00901 | |
| 633453 | COOP A/C SANTA ISABEL | Marines Rengifo Delgado | Creditor's Bankruptcy Advisors | 100 Calle Del Muelle #31103 | | San Juan | PR | 00901 | |
| 633453 | COOP A/C SANTA ISABEL | MARINES RENGIFO DELGADO | BANKRUPTCY ANALIST | CREDITOR'S BANKRUPTCY ADVISORS | 100 CALLE DEL MUELLE #31103 | SAN JUAN | PR | 00901 | |
| 633453 | COOP A/C SANTA ISABEL | Marines Rengifo Delgado | Creditor's Bankruptcy Advisors | 100 Calle Del Muelle #31103 | | San Juan | PR | 00901 | |
| 633453 | COOP A/C SANTA ISABEL | MARINES RENGIFO DELGADO | BANKRUPTCY ANALIST | CREDITOR'S BANKRUPTCY ADVISORS | 100 CALLE DEL MUELLE #31103 | SAN JUAN | PR | 00901 | |
| 633453 | COOP A/C SANTA ISABEL | Marines Rengifo Delgado | Creditor's Bankruptcy Advisors | 100 Calle Del Muelle #31103 | | San Juan | PR | 00901 | |
| 1553457 | Coop A/C Santa Isabel | Po Box 812 | | | | Santa Isabel | PR | 00757 | |
| 1555215 | Coop A/C Santa Isabel | PO Box 812 | | | | Santa Isabel | PR | 00757 | |
| 1555106 | Coop A/C Santa Isabel | PO Box 812 | | | | Santa Isabel | PR | 00757 | |
| 633453 | COOP A/C SANTA ISABEL | PO BOX 812 | | | | SANTA ISABEL | PR | 00757 | |
| 1553893 | Coop A/C Santa Isabel | PO Box 812 | | | | Santa Isabel | PR | 00757 | |
| 1554897 | Coop A/C Santa Isabel | Po Box 812 | | | | Santa Isabel | PR | 00757 | |
| 1555024 | Coop A/C Santa Isabel | Po Box 812 | | | | Santa Isabel | PR | 00757 | |
| 633453 | COOP A/C SANTA ISABEL | PO BOX 812 | | | | SANTA ISABEL | PR | 00757 | |
| 1554855 | Coop A/C Santa Isabel | Po Box 812 | | | | Santa Isabel | PR | 00757 | |
| 1554783 | Coop A/C Santa Isabel | Po Box 812 | | | | Santa Isabel | PR | 00757 | |
| 1555440 | Coop A/C Santa Isabel | PO Box 812 | | | | Santa Isabel | PR | 00757 | |
| 1555275 | Coop A/C Santa Isabel | PO Box 812 | | | | Santa Isabel | PR | 00757 | |
| 633453 | COOP A/C SANTA ISABEL | PO BOX 812 | | | | SANTA ISABEL | PR | 00757 | |
| 633453 | COOP A/C SANTA ISABEL | PO BOX 812 | | | | SANTA ISABEL | PR | 00757 | |
| 633453 | COOP A/C SANTA ISABEL | PO BOX 812 | | | | SANTA ISABEL | PR | 00757 | |
| 1553774 | Coop A/C Santa Isabel | Po Box 812 | | | | Santa Isabel | PR | 00757 | |
| 1553860 | Coop A/C Santa Isabel | Po Box 812 | | | | Santa Isabel | PR | 00757 | |



Exhibit AD

389th Omnibus Service List

Served via first class mail

| 1555490 | Coop A/C Santa Isabel | PO Box 812 | | | | Santa Isabel | PR | 00757 | |
|---|---|---|---|---|---|---|---|---|---|
| 1555474 | Coop A/C Santa Isabel | PO Box 812 | | | | Santa Isabel | PR | 00757 | |
| 1553457 | Coop A/C Santa Isabel | Po Box 812 | | | | Santa Isabel | PR | 00757 | |
| 633453 | COOP A/C SANTA ISABEL | PO BOX 812 | | | | SANTA ISABEL | PR | 00757 | |
| 1554879 | Coop A/C Santa Isabel | Po Box 812 | | | | Santa Isabel | PR | 00757 | |
| 1563860 | Coop A/C Santa Isabel | Po Box 812 | | | | Santa Isabel | PR | 00757 | |
| 1554897 | Coop A/C Santa Isabel | Sugey Torres Santiago | HC 2 Box 10219 | | | Juana Diaz | PR | 00795 | |
| 1553980 | Coop. A/C Santa Isabel | Ada I. Soto Riveras | RR 1 Box 7304 | | | Guayama | PR | 00784 | |
| 1553499 | Coop. A/C Santa Isabel | C/O Creditor's Bankruptcy Advisors | Attn: Marines Rengifo Delgado | Bankruptcy Analist | 100 Calle Del Muelle #31103 | San Juan | PR | 00901 | |
| 1553963 | Coop. A/C Santa Isabel | C/O Creditor's Bankruptcy Advisors | Attn: Marines Rengifo Delgado | 100 Calle Del Muelle #31103 | | San Juan | PR | 00901 | |
| 1551350 | COOP. A/C SANTA ISABEL | C/O CREDITOR'S BANKRUPTCY ADVISORS | ATTN: MARINES RENGIFO DELGADO | BANKRUPTCY ANALIST | 100 CALLE DEL MUELLE #31103 | SAN JUAN | PR | 00901 | |
| 1549039 | Coop. A/C Santa Isabel | C/O Creditors Bankruptcy Advisors | Attn:Marines Rengifo Delgado | Bankruptcy Analist | 100 Calle Del Muelle #31103 | San Juan | PR | 00901 | |
| 1553303 | Coop. A/C Santa Isabel | C/O: Creditors Bankruptcy Advisors | Attn: Marines Rengifo Delgado | Bankruptcy Analist | 100 Calle Del Muelle #31103 | San Juan | PR | 00901 | |
| 1552672 | COOP. A/C SANTA ISABEL | Carmen G Hernandez Rodriguez | PO Box 467 | Bo Lomas Calle 1 H-12 | | Juana Diaz | PR | 00795 | |
| 1551309 | Coop. A/C Santa Isabel | Carmen J. Diaz River | Urb Hacienda Guamani C Casuarina #33 | | | Guayama | PR | 00984 | |
| 1559503 | Coop. A/C Santa Isabel | COOP. A/C SANTA ISABEL | PO BOX 812 | | | SANTA ISABEL | PR | 00757 | |
| 1559639 | COOP. A/C SANTA ISABEL | COOP. A/C SANTA ISABEL | PO BOX 812 | | | SANTA ISABEL | PR | 00757 | |
| 1554003 | Coop. A/C Santa Isabel | Creditors Bankruptcy Advisors | Marines Rengifo Delgado, Bankruptcy Analist | 100 Calle Del Muelle #31103 | | San Juan | PR | 00901 | |
| 1554003 | Coop. A/C Santa Isabel | Creditors Bankruptcy Advisors | Marines Rengifo Delgado, Bankruptcy Analist | 100 Calle Del Muelle #31103 | | San Juan | PR | 00901 | |
| 1553739 | Coop. A/C Santa Isabel | Creditors Bankruptcy Advisors | Marines Rengifo Delgado | 100 Calle Del Muelle #31103 | | San Juan | PR | 00901 | |
| 1554633 | Coop. A/C Santa Isabel | Creditors Bankruptcy Advisors | Marines Rengifo Delgado | Bankruptcy Analist | 100 Calle Del Muelle #31103 | San Juan | PR | 00901 | |
| 1549957 | Coop. A/C Santa Isabel | Creditors Bankruptcy Advisors | Marines Rengifo Delgado | Bankruptcy Analist | 100 Calle Del Muelle #31103 | San Juan | PR | 00901 | |
| 1554277 | Coop. A/C Santa Isabel | Creditors Bankruptcy Advisors | Marines Rengifo Delgado, Bankruptcy Analist | 100 Calle Del Muelle #31103 | | San Juan | PR | 00901 | |
| 1553800 | Coop. A/C Santa Isabel | Creditors Bankruptcy Advisors | Marines Rengifo Delgado, Bankruptcy Analist | 100 Calle Del Muelle #31103 | | San Juan | PR | 00901 | |
| 1554003 | Coop. A/C Santa Isabel | Creditors Bankruptcy Advisors | Marines Rengifo Delgado, Bankruptcy Analist | 100 Calle Del Muelle #31103 | | San Juan | PR | 00901 | |
| 1554003 | Coop. A/C Santa Isabel | Creditors Bankruptcy Advisors | Marines Rengifo Delgado, Bankruptcy Analist | 100 Calle Del Muelle #31103 | | San Juan | PR | 00901 | |
| 1554003 | Coop. A/C Santa Isabel | Creditors Bankruptcy Advisors | Marines Rengifo Delgado, Bankruptcy Analist | 100 Calle Del Muelle #31103 | | San Juan | PR | 00901 | |
| 1554151 | Coop. A/C Santa Isabel | Creditors Bankruptcy Advisors | Marines Rengifo Delgado | Bankruptcy Analist | 100 Calle Del Muelle #31103 | San Juan | PR | 00901 | |
| 1554003 | Coop. A/C Santa Isabel | Creditors Bankruptcy Advisors | Marines Rengifo Delgado, Bankruptcy Analist | 100 Calle Del Muelle #31103 | | San Juan | PR | 00901 | |
| 1554003 | Coop. A/C Santa Isabel | Creditors Bankruptcy Advisors | Marines Rengifo Delgado, Bankruptcy Analist | 100 Calle Del Muelle #31103 | | San Juan | PR | 00901 | |
| 1554075 | Coop. A/C Santa Isabel | Creditors Bankruptcy Advisors | Marines Rengifo Delgado | 100 Calle Del Muelle #31103 | | San Juan | PR | 00901 | |
| 1553944 | Coop. A/C Santa Isabel | Creditors Bankruptcy Advisors | Marines Rengifo Delgado, Bankruptcy Analist | 100 Calle Del Muelle #31103 | | San Juan | PR | 00901 | |
| 1551463 | Coop. A/C Santa Isabel | CREDITOR'S BANKRUPTCY ADVISORS | MARINES RENGIFO DELGADO | 100 CALLE DEL MUELLE # 31103 | | SAN JUAN | PR | 00901 | |
| 1551463 | Coop. A/C Santa Isabel | CREDITOR'S BANKRUPTCY ADVISORS | MARINES RENGIFO DELGADO, BANKRUPTCY ANALIST | 100 CALLE DEL MUELLE # 31103 | | SAN JUAN | PR | 00901 | |
| 1551592 | COOP. A/C SANTA ISABEL | CREDITOR'S BANKRUPTCY ADVISORS | MARINES RENGIFO DELGADO | 100 CALLE DEL MUELLE #31103 | | SAN JUAN | PR | 00901 | |
| 1554003 | Coop. A/C Santa Isabel | Creditor's Bankruptcy Advisors | Marines Rengifo Delgado | 100 Calle Del Muelle #31103 | | San Juan | PR | 00901 | |
| 1551463 | Coop. A/C Santa Isabel | CREDITOR'S BANKRUPTCY ADVISORS | MARINES RENGIFO DELGADO, BANKRUPTCY ANALIST | 100 CALLE DEL MUELLE # 31103 | | SAN JUAN | PR | 00901 | |
| 1551463 | Coop. A/C Santa Isabel | CREDITOR'S BANKRUPTCY ADVISORS | MARINES RENGIFO DELGADO, BANKRUPTCY ANALIST | 100 CALLE DEL MUELLE # 31103 | | SAN JUAN | PR | 00901 | |
| 1554003 | Coop. A/C Santa Isabel | Creditor's Bankruptcy Advisors | Marines Rengifo Delgado | 100 Calle Del Muelle #31103 | | San Juan | PR | 00901 | |
| 1554003 | Coop. A/C Santa Isabel | Creditor's Bankruptcy Advisors | Marines Rengifo Delgado, Bankruptcy Analist | 100 Calle Del Muelle #31103 | | San Juan | PR | 00901 | |
| 1552832 | COOP. A/C SANTA ISABEL | CREDITOR'S BANKRUPTCY ADVISORS | MARINES RENGIFO DELGADO, BANKRUPTCY ANALIST | 100 CALLE DEL MUELLE # 31103 | | SAN JUAN | PR | 00901 | |
| 1552251 | COOP. A/C SANTA ISABEL | CREDITOR'S BANKRUPTCY ADVISORS | MARINES RENGIFO DELGADO, BANKRUPTCY ANALIST | 100 CALLE DEL MUELLE # 31103 | | SAN JUAN | PR | 00901 | |
| 1555131 | COOP. A/C SANTA ISABEL | CREDITOR'S BANKRUPTCY ADVISORS | MARINES RENGIFO DELGADO | BANKRUPTCY ANALIST | 100 CALLE DEL MUELLE 31103 | SAN JUAN | PR | 00901 | |
| 1550829 | Coop. A/C Santa Isabel | Creditor's Bankruptcy Advisors | Marines Rengifo Delgado | Bankruptcy Analist | 100 Calle Del Muelle #31103 | San Juan | PR | 00901 | |
| 1552236 | COOP. A/C SANTA ISABEL | CREDITOR'S BANKRUPTCY ADVISORS | MARINES RENGIFO DELGADO, BANKRUPTCY ANALIST | 100 CALLE DEL MUELLE # 31103RS | | SAN JUAN | PR | 00901 | |
| 1549063 | Coop. A/C Santa Isabel | Creditor's Bankruptcy Advisors | Marines Rengifo Delgado | Bankruptcy Analist | 100 Calle Del Muelle #31103 | San Juan | PR | 00901 | |
| 1550767 | Coop. A/C Santa Isabel | Creditor's Bankruptcy Advisors | Marines Rengifo Delgado | 100 Calle Del Muelle #31103 | | San Juan | PR | 00901 | |
| 1551065 | COOP. A/C SANTA ISABEL | CREDITOR'S BANKRUPTCY ADVISORS | MARINES RENGIFO DELGADO, BANKRUPTCY ANALIST | 100 CALLE DEL MUELLE # 31103 | | SAN JUAN | PR | 00901 | |
| 1551754 | COOP. A/C SANTA ISABEL | CREDITOR'S BANKRUPTCY ADVISORS | MARINES RENGIFO DELGADO, BANKRUPTCY ANALIST | 100 CALLE DEL MUELLE # 31103 | | SAN JUAN | PR | 00901 | |
| 1548980 | Coop. A/C Santa Isabel | Creditor's Bankruptcy Advisors | Marines Rengifo Delgado | 100 Calle Del Muelle #31103 | | San Juan | PR | 00901 | |
| 1551616 | COOP. A/C SANTA ISABEL | CREDITOR'S BANKRUPTCY ADVISORS | MARINES RENGIFO DELGADO | BANKRUPTCY ANALIST | 100 CALLE DEL MUELLE #31103 | SAN JUAN | PR | 00901 | |
| 1551139 | COOP. A/C SANTA ISABEL | CREDITOR'S BANKRUPTCY ADVISORS | MARINES RENGIFO DELGADO | 100 CALLE DEL MUELLE #31103 | | SAN JUAN | PR | 00901 | |
| 1551592 | COOP. A/C SANTA ISABEL | CREDITOR'S BANKRUPTCY ADVISORS | MARINES RENGIFO DELGADO | 100 CALLE DEL MUELLE #31103 | | SAN JUAN | PR | 00901 | |
| 1551463 | Coop. A/C Santa Isabel | CREDITOR'S BANKRUPTCY ADVISORS | MARINES RENGIFO DELGADO | 100 CALLE DEL MUELLE # 31103 | | SAN JUAN | PR | 00901 | |
| 1551463 | Coop. A/C Santa Isabel | CREDITOR'S BANKRUPTCY ADVISORS | MARINES RENGIFO DELGADO, BANKRUPTCY ANALIST | 100 CALLE DEL MUELLE # 31103 | | SAN JUAN | PR | 00901 | |
| 1553790 | Coop. A/C Santa Isabel | CREDITOR'S BANKRUPTCY ADVISORS | MARINES RENGIFO DELGADO | 100 CALLE DEL MUELLE # 31103 | | SAN JUAN | PR | 00901 | |
| 1551463 | Coop. A/C Santa Isabel | CREDITOR'S BANKRUPTCY ADVISORS | MARINES RENGIFO DELGADO | 100 CALLE DEL MUELLE # 31103 | | SAN JUAN | PR | 00901 | |
| 1551463 | Coop. A/C Santa Isabel | CREDITOR'S BANKRUPTCY ADVISORS | MARINES RENGIFO DELGADO, BANKRUPTCY ANALIST | 100 CALLE DEL MUELLE # 31103 | | SAN JUAN | PR | 00901 | |
| 1554003 | Coop. A/C Santa Isabel | Creditor's Bankruptcy Advisors | Marines Rengifo Delgado, Bankruptcy Analist | 100 Calle Del Muelle #31103 | | San Juan | PR | 00901 | |
| 1554003 | Coop. A/C Santa Isabel | Creditor's Bankruptcy Advisors | Marines Rengifo Delgado, Bankruptcy Analist | 100 Calle Del Muelle #31103 | | San Juan | PR | 00901 | |
| 1559573 | COOP. A/C SANTA ISABEL | CREDITOR'S BANKRUPTCY ADVISORS | MARINES RENGIFO DELGADO | BANKRUPTCY ANALIST | 100 CALLE DEL MUELLE # 31103 | San Juan | PR | 00901 | |
| 1559036 | COOP. A/C SANTA ISABEL | CREDITOR'S BANKRUPTCY ADVISORS | MARINES RENGIFO DELGADO | | 100 CALLE DEL MUELLE # 31103 | San Juan | PR | 00901 | |
| 1554003 | Coop. A/C Santa Isabel | Creditor's Bankruptcy Advisors | Marines Rengifo Delgado, Bankruptcy Analist | 100 Calle Del Muelle #31103 | | San Juan | PR | 00901 | |
| 1554003 | Coop. A/C Santa Isabel | Creditor's Bankruptcy Advisors | Marines Rengifo Delgado, Bankruptcy Analist | 100 Calle Del Muelle #31103 | | San Juan | PR | 00901 | |
| 1558912 | COOP. A/C SANTA ISABEL | CREDITOR'S BANKRUPTCY ADVISORS | MARINES RENGIFO DELGADO | 100 CALLE DEL MUELLE # 31103 | | SAN JUAN | PR | 00901 | |
| 1554665 | Coop. A/C Santa Isabel | Creditor's Bankruptcy Advisors | Marines Rengifo Delgado, Bankruptcy Analist | 100 Calle Del Muelle #31103 | | San Juan | PR | 00901 | |
| 1549714 | Coop. A/C Santa Isabel | Creditor's Bankruptcy Advisors | Marines Rengifo Delgado, Bankruptcy Analist | 100 Calle Del Muelle #31103 | | San Juan | PR | 00901 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2 of 40

Exhibit AD

389th Omnibus Service List

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1554003 | Coop. A/C Santa Isabel | Creditor's Bankruptcy Advisors | Marines Rengifo Delgado | 100 Calle Del Muelle #31103 | | San Juan | PR | 00901 |
| 1554003 | Coop. A/C Santa Isabel | Creditor's Bankruptcy Advisors | Marines Rengifo Delgado, Bankruptcy Analist | 100 Calle Del Muelle #31103 | | San Juan | PR | 00901 |
| 1549269 | Coop. A/C Santa Isabel | Creditor's Bankruptcy Advisors | Marines Rengifo Delgado, Bankruptcy Analist | 100 Calle Del Muelle #31103 | | San Juan | PR | 00901 |
| 1548438 | COOP. A/C SANTA ISABEL | CREDITOR'S BANKRUPTCY ADVISORS | MARINES RENGIFO DELGADO, BANKRUPTCY ANALIST | 100 CALLE DEL MUELLE # 31103 | | SAN JUAN | PR | 00901 |
| 1554085 | COOP. A/C SANTA ISABEL | CREDITOR'S BANKRUPTCY ADVISORS | MARINES RENGIFO DELGADO, BANKRUPTCY ANALIST | 100 CALLE DEL MUELLE # 31103 | | SAN JUAN | PR | 00901 |
| 1564375 | COOP. A/C SANTA ISABEL | CREDITOR'S BANKRUPTCY ADVISORS | MARINES RENGIFO DELGADO, BANKRUPTCY ANALIST | 100 CALLE DEL MUELLE # 31103 | | San Juan | PR | 00901 |
| 1548851 | Coop. A/C Santa Isabel | Creditor's Bankruptcy Advisors | Marines Rengifo Delgado, Bankruptcy Analist | 100 Calle Del Muelle #31103 | | San Juan | PR | 00901 |
| 1554003 | Coop. A/C Santa Isabel | Creditor's Bankruptcy Advisors | Marines Rengifo Delgado | 100 Calle Del Muelle #31103 | | San Juan | PR | 00901 |
| 1554003 | Coop. A/C Santa Isabel | Creditor's Bankruptcy Advisors | Marines Rengifo Delgado, Bankruptcy Analist | 100 Calle Del Muelle #31103 | | San Juan | PR | 00901 |
| 1551463 | Coop. A/C Santa Isabel | CREDITOR'S BANKRUPTCY ADVISORS | MARINES RENGIFO DELGADO | 100 CALLE DEL MUELLE # 31103 | | SAN JUAN | PR | 00901 |
| 1551463 | Coop. A/C Santa Isabel | CREDITOR'S BANKRUPTCY ADVISORS | MARINES RENGIFO DELGADO, BANKRUPTCY ANALIST | 100 CALLE DEL MUELLE # 31103 | | SAN JUAN | PR | 00901 |
| 1554003 | Coop. A/C Santa Isabel | Creditor's Bankruptcy Advisors | Marines Rengifo Delgado | 100 Calle Del Muelle #31103 | | San Juan | PR | 00901 |
| 1554003 | Coop. A/C Santa Isabel | Creditor's Bankruptcy Advisors | Marines Rengifo Delgado, Bankruptcy Analist | 100 Calle Del Muelle #31103 | | San Juan | PR | 00901 |
| 1551463 | Coop. A/C Santa Isabel | CREDITOR'S BANKRUPTCY ADVISORS | MARINES RENGIFO DELGADO, BANKRUPTCY ANALIST | 100 CALLE DEL MUELLE # 31103 | | SAN JUAN | PR | 00901 |
| 1551463 | Coop. A/C Santa Isabel | CREDITOR'S BANKRUPTCY ADVISORS | MARINES RENGIFO DELGADO, BANKRUPTCY ANALIST | 100 CALLE DEL MUELLE # 31103 | | SAN JUAN | PR | 00901 |
| 1549368 | Coop. A/C Santa Isabel | Creditor's Bankruptcy Advisors | Marines Rengifo Delgado, Bankruptcy Analist | 100 Calle Del Muelle #31103 | | San Juan | PR | 00917 |
| 1587855 | COOP. A/C SANTA ISABEL | CREDITOR'S BANKRUPTCY ADVISORS | MARINES RENGIFO DELGADO, BANKRUPTCY ANALIST | 100 CALLE DEL MUELLE # 31103 | | SAN JUAN | PR | 00901 |
| 1564343 | COOP. A/C SANTA ISABEL | CREDITOR'S BANKRUPTCY ADVISORS | MARINES RENGIFO DELGADO, BANKRUPTCY ANALIST | 100 CALLE DEL MUELLE # 31103 | | SAN JUAN | PR | 00901 |
| 1554170 | Coop. A/C Santa Isabel | Creditor's Bankruptcy Advisors | Marines Rengifo Delgado, Bankruptcy Analist | 100 Calle Del Muelle #31103 | | San Juan | PR | 00901 |
| 1564447 | COOP. A/C SANTA ISABEL | CREDITOR'S BANKRUPTCY ADVISORS | MARINES RENGIFO DELGADO, BANKRUPTCY ANALIST | 100 CALLE DEL MUELLE # 31103 | | SAN JUAN | PR | 00901 |
| 1549072 | Coop. A/C Santa Isabel | Creditor's Bankruptcy Advisors | Marines Rengifo Delgado, Bankruptcy Analist | 100 Calle Del Muelle #31103 | | San Juan | PR | 00901 |
| 1552307 | COOP. A/C SANTA ISABEL | Creditor's Bankruptcy Advisors | 100 Calle Del Muelle #31103 | | | San Juan | PR | 00901 |
| 1551463 | Coop. A/C Santa Isabel | CREDITOR'S BANKRUPTCY ADVISORS | MARINES RENGIFO DELGADO | 100 CALLE DEL MUELLE # 31103 | | SAN JUAN | PR | 00901 |
| 1551463 | Coop. A/C Santa Isabel | CREDITOR'S BANKRUPTCY ADVISORS | MARINES RENGIFO DELGADO, BANKRUPTCY ANALIST | 100 CALLE DEL MUELLE # 31103 | | SAN JUAN | PR | 00901 |
| 1555362 | Coop. A/C Santa Isabel | Creditors Bankruptcy Advisors | Marines Rengifo Delgado | Bankruptcy Analist | 100 Calle Del Muelle #31103 | San Juan | PR | 00901 |
| 1552787 | COOP. A/C SANTA ISABEL | Domingo Ramos Cruz | PO Box 166 | | | Utuado | PR | 00641 |
| 1549980 | Coop. A/C Santa Isabel | Edmy W. Malave Vizacaya | Jardines de Mamey G-24 Calle 4 | | | Patillas | PR | 00723 |
| 1554967 | Coop. A/C Santa Isabel | Ernesto R. Torres Zambrana | HC 02 Box 3774 | | | Santa Isabel | PR | 00757 |
| 1553385 | COOP. A/C SANTA ISABEL | Evelyn I. Ramirez Lluveras | PO Box 127 Punta Santiago | 450 Calle CApitan Parc. Nuevas Punta Stgo. Humaco | | Humaco | PR | 00741 |
| 1551706 | COOP. A/C SANTA ISABEL | Iris J. Santiago Irizarry | HC02 Box 4016 | | | Guayama | PR | 00784 |
| 1549668 | Coop. A/C Santa Isabel | Ivette Cardona Cardona | PO Box 385 | | | Coamo | PR | 00769 |
| 1551114 | COOP. A/C SANTA ISABEL | Jose Ariel Fuentes Rivera | HC05 Box 5425 | | | Juana Diaz | PR | 00795 |
| 1554939 | Coop. A/C Santa Isabel | Jose C. Santiago Olivares | HC 02 Box 6862 | | | Salinas | PR | 00751 |
| 1554596 | Coop. A/C Santa Isabel | Jose E. Soto Hernandez | Urb. Jrdines del Caribe Calle 29 W-17 | | | Ponce | PR | 00728 |
| 1554229 | Coop. A/C Santa Isabel | Juan Rosado Fernandez | PO Box 800403 | | | Coto Laurel | PR | 00780 |
| 1548851 | Coop. A/C Santa Isabel | Lillian R. Ortiz Oliver | HC 02 Box 4983 | | | Villalba | PR | 00766 |
| 1554129 | Coop. A/C Santa Isabel | Manuel O Tristani Sanchez | PO Box 298 | | | Santa Isabel | PR | 00757 |
| 1549561 | COOP. A/C SANTA ISABEL | Maria de los A.Ortiz Colon | Ext.Jardines de Coamo H-34 Calle 11 | | | Coamo | PR | 00769 |
| 1554003 | Coop. A/C Santa Isabel | Marines Rengifo Delgado | 100 Calle Del Muelle #31103 | | | San Juan | PR | 00901 |
| 1554003 | Coop. A/C Santa Isabel | Marines Rengifo Delgado | Bankruptcy Analist | Creditor's Bankruptcy Advisors | 100 Calle del Muelle #31103 | San Juan | PR | 00901 |
| 1555087 | COOP. A/C SANTA ISABEL | MARINES RENGIFO DELGADO | 100 CALLE DEL MUELLE # 31103 | | | SAN JUAN | PR | 00901 |
| 1554003 | Coop. A/C Santa Isabel | Marines Rengifo Delgado | 100 Calle Del Muelle #31103 | | | San Juan | PR | 00901 |
| 1554003 | Coop. A/C Santa Isabel | Marines Rengifo Delgado | Bankruptcy Analist | Creditor's Bankruptcy Advisors | 100 Calle del Muelle #31103 | San Juan | PR | 00901 |
| 1554127 | Coop. A/C Santa Isabel | Marines Rengifo Delgado | Bankruptcy Analyst | Creditor's Bankruptcy Advisors | 100 Calle del Muelle #31103 | San Juan | PR | 00901 |
| 1554596 | Coop. A/C Santa Isabel | Marines Rengifo Delgado | Bankruptcy Analyst | Creditors Bankruptcy Advisors | 100 Calle del Muelle #31103 | San Juan | PR | 00901 |
| 1564303 | COOP. A/C SANTA ISABEL | MARINES RENGIFO DELGADO | BANKRUPTCY ANALYST | CREDITOR'S BANKRUPTCY ADVISORS | 100 CALLE DE MUELLE # 31103 | SAN JUAN | PR | 00901 |
| 1551668 | COOP. A/C SANTA ISABEL | MARINES RENGIFO DELGADO | CREDITOR'S BANKRUPTCY ADVISORS | 100 CALLE DEL MUELLE #31103 | | SAN JUAN | PR | 00901 |
| 1552787 | COOP. A/C SANTA ISABEL | MARINES RENGIFO DELGADO | 100 CALLE DEL MUELLE # 31103 | | | SAN JUAN | PR | 00901 |
| 1553980 | Coop. A/C Santa Isabel | Marines Rengifo Delgado | Creditor's Bankruptcy Advisors | 100 Calle Del Muelle #31103 | | San Juan | PR | 00901 |
| 1553563 | Coop. A/C Santa Isabel | Marines Rengifo Delgado | Creditor's Bankruptcy Advisors | 100 Calle Del Muelle #31103 | | San Juan | PR | 00901 |
| 1550915 | COOP. A/C SANTA ISABEL | MARINES RENGIFO DELGADO | CREDITOR'S BANKRUPTCY ADVISORS | 100 CALLE DEL MUELLE #31103 | | San Juan | PR | 00901 |
| 1553829 | Coop. A/C Santa Isabel | Marines Rengifo Delgado | Bankruptcy Analyst | Creditors Bankruptcy Advisors | 100 Calle Del Muelle #31103 | San Juan | PR | 00901 |
| 1549093 | Coop. A/C Santa Isabel | Marines Rengifo Delgado | Creditor's Bankruptcy Advisors | 100 Calle Del Muelle #31103 | | San Juan | PR | 00901 |
| 1554371 | Coop. A/C Santa Isabel | Marines Rengifo Delgado | Creditor's Bankruptcy Advisors | 100 Calle Del Muelle #31103 | | San Juan | PR | 00901 |
| 1547648 | Coop. A/C Santa Isabel | Marines Rengifo Delgado | Creditor's Bankruptcy Advisors | 100 Calle Del Muelle #31103 | | San Juan | PR | 00901 |
| 1549980 | Coop. A/C Santa Isabel | Marines Rengifo Delgado | Creditor's Bankruptcy Advisors | 100 Calle Del Muelle #31103 | | San Juan | PR | 00901 |
| 1551084 | COOP. A/C SANTA ISABEL | Marines Rengifo Delgado | Creditor's Bankruptcy Advisors | 100 Calle Del Muelle #31103 | | San Juan | PR | 00901 |
| 1551114 | COOP. A/C SANTA ISABEL | MARINES RENGIFO DELGADO | CREDITOR'S BANKRUPTCY ADVISORS | 100 CALLE DEL MUELLE #31103 | | SAN JUAN | PR | 00901 |
| 1555399 | Coop. A/C Santa Isabel | Marines Rengifo Delgado | Bankruptcy Analist | Creditors Bankruptcy Advisors | 100 Calle Del Muelle #31103 | San Juan | PR | 00901 |
| 1555244 | Coop. A/C Santa Isabel | Marines Rengifo Delgado | Bankruptcy Analist | Creditors Bankruptcy Advisors | 100 Calle Del Muelle #31103 | San Juan | PR | 00901 |
| 1554939 | Coop. A/C Santa Isabel | Marines Rengifo Delgado | Bankruptcy Analist | Creditors Bankruptcy Advisors | 100 Calle Del Muelle #31103 | San Juan | PR | 00901 |
| 1552672 | COOP. A/C SANTA ISABEL | MARINES RENGIFO DELGADO | BANKRUPTCY ANALIST | CREDITOR'S BANKRUPTCY ADVISORS | 100 CALLE DEL MUELLE # 31103 | SAN JUAN | PR | 00901 |
| 1554806 | COOP. A/C SANTA ISABEL | Marines Rengifo Delgado | Bankruptcy Analist | Creditors Bankruptcy Advisors | 100 Calle Del Muelle #31103 | San Juan | PR | 00901 |
| 1554106 | Coop. A/C Santa Isabel | Marines Rengifo Delgado | Bankruptcy Analist | Creditors Bankruptcy Advisors | 100 Calle Del Muelle #31103 | San Juan | PR | 00901 |
| 1549627 | Coop. A/C Santa Isabel | MARINES RENGIFO DELGADO | BANKRUPTCY ANALYST | CREDITOR'S BANKRUPTCY ADVISORS | 100 CALLE DEL MUELLE # 31103 | San Juan | PR | 00901 |
| 1554317 | Coop. A/C Santa Isabel | Marines Rengifo Delgado | Bankruptcy Analyst | Creditors Bankruptcy Advisors | 100 Calle Del Muelle #31103 | San Juan | PR | 00901 |
| 1554345 | Coop. A/C Santa Isabel | Marines Rengifo Delgado | Bankruptcy Analist | Creditors Bankruptcy Advisors | 100 Calle Del Muelle #31103 | San Juan | PR | 00901 |
| 1554482 | Coop. A/C Santa Isabel | Marines Rengifo Delgado | Bankruptcy Analist | Creditors Bankruptcy Advisors | 100 Calle Del Muelle #31103 | San Juan | PR | 00901 |

Exhibit AD

389th Omnibus Service List

Served via first class mail

| 1554129 | Coop. A/C Santa Isabel | Marines Rengifo Delgado | Bankruptcy Analist | Creditors Bankruptcy Advisors | 100 Calle Del Muelle #31103 | San Juan | PR | 00901 |
|---|---|---|---|---|---|---|---|---|
| 1549967 | Coop. A/C Santa Isabel | Marines Rengifo Delgado | Bankruptcy Analist | Creditors Bankruptcy Advisors | 100 Calle Del Muelle #31103 | San Juan | PR | 00901 |
| 1554229 | Coop. A/C Santa Isabel | Marines Rengifo Delgado | Bankruptcy Analist | Creditors Bankruptcy Advisors | 100 Calle Del Muelle #31103 | San Juan | PR | 00901 |
| 1549668 | Coop. A/C SANTA ISABEL | MARINES RENGIFO DELGADO | BANKRUPTCY ANALIST | CREDITOR'S BANKRUPTCY ADVISORS | 100 CALLE DEL MUELLE #31103 | SAN JUAN | PR | 00901 |
| 1551706 | COOP. A/C SANTA ISABEL | MARINES RENGIFO DELGADO | BANKRUPTCY ANALIST | CREDITOR'S BANKRUPTCY ADVISORS | 100 CALLE DEL MUELLE #31103 | SAN JUAN | PR | 00901 |
| 1550945 | COOP. A/C SANTA ISABEL | MARINES RENGIFO DELGADO | BANKRUPTCY ANALIST | CREDITOR'S BANKRUPTCY ADVISORS | 100 CALLE DEL MUELLE #31103 | SAN JUAN | PR | 00901 |
| 1551139 | COOP. A/C SANTA ISABEL | MARINES RENGIFO DELGADO | BANKRUPTCY ANALIST | CREDITOR'S BANKRUPTCY ADVISORS | 100 CALLE DEL MUELLE #31103 | SAN JUAN | PR | 00901 |
| 1549381 | COOP. A/C SANTA ISABEL | Marines Rengifo Delgado | Bankruptcy Analist | Creditor's Bankruptcy Advisors | 100 Calle Del Muelle #31103 | San Juan | PR | 00901 |
| 1559598 | COOP. A/C SANTA ISABEL | MARINES RENGIFO DELGADO | 100 CALLE DEL MUELLE # 31103 | | | SAN JUAN | PR | 00901 |
| 1559531 | COOP. A/C SANTA ISABEL | MARINES RENGIFO DELGADO | 100 CALLE DEL MUELLE # 31103 | | | SAN JUAN | PR | 00901 |
| 1554003 | Coop. A/C Santa Isabel | Marines Rengifo Delgado | 100 Calle Del Muelle #31103 | | | San Juan | PR | 00901 |
| 1554003 | Coop. A/C Santa Isabel | Marines Rengifo Delgado | Bankruptcy Analist | Creditor's Bankruptcy Advisors | 100 Calle Del Muelle #31103 | San Juan | PR | 00901 |
| 1554003 | Coop. A/C Santa Isabel | Marines Rengifo Delgado | 100 Calle Del Muelle #31103 | | | San Juan | PR | 00901 |
| 1554003 | Coop. A/C Santa Isabel | Marines Rengifo Delgado | Bankruptcy Analist | Creditor's Bankruptcy Advisors | 100 Calle Del Muelle #31103 | San Juan | PR | 00901 |
| 1559503 | Coop. A/C SANTA ISABEL | MARINES RENGIFO DELGADO | BANKRUPTCY ANALIST | CREDITOR'S BANKRUPTCY ADVISORS | 100 CALLE DEL MUELLE # 31103 | SAN JUAN | PR | 00901 |
| 1577856 | COOP. A/C SANTA ISABEL | MARINES RENGIFO DELGADO | BANKRUPTCY ANALIST | CREDITOR'S BANKRUPTCY ADVISORS | 100 CALLE DEL MUELLE # 31103 | SAN JUAN | PR | 00901 |
| 1559639 | COOP. A/C SANTA ISABEL | MARINES RENGIFO DELGADO | BANKRUPTCY ANALIST | CREDITOR'S BANKRUPTCY ADVISORS | 100 CALLE DEL MUELLE # 31103 | SAN JUAN | PR | 00901 |
| 1559652 | COOP. A/C SANTA ISABEL | MARINES RENGIFO DELGADO | BANKRUPTCY ANALIST | CREDITOR'S BANKRUPTCY ADVISORS | 100 CALLE DEL MUELLE # 31103 | SAN JUAN | PR | 00901 |
| 1577884 | COOP. A/C SANTA ISABEL | MARINES RENGIFO DELGADO | BANKRUPTCY ANALIST | CREDITOR'S BANKRUPTCY ADVISORS | 100 CALLE DEL MUELLE # 31103 | SAN JUAN | PR | 00901 |
| 1559680 | COOP. A/C SANTA ISABEL | MARINES RENGIFO DELGADO | 100 CALLE DEL MUELLE # 31103 | | | San Juan | PR | 00901 |
| 1554003 | Coop. A/C Santa Isabel | Marines Rengifo Delgado | 100 Calle Del Muelle #31103 | | | San Juan | PR | 00901 |
| 1554003 | Coop. A/C Santa Isabel | Marines Rengifo Delgado | Bankruptcy Analist | Creditor's Bankruptcy Advisors | 100 Calle Del Muelle #31103 | San Juan | PR | 00901 |
| 1554697 | COOP. A/C SANTA ISABEL | Marines Rengifo Delgado | Bankruptcy Analist | Creditors Bankruptcy Advisors | 100 Calle Del Muelle #31103 | San Juan | PR | 00901 |
| 1554393 | Coop. A/C Santa Isabel | Marines Rengifo Delgado | Bankruptcy Analist | Creditors Bankruptcy Advisors | 100 Calle Del Muelle #31103 | San Juan | PR | 00901 |
| 1554254 | COOP. A/C SANTA ISABEL | Marines Rengifo Delgado | Bankruptcy Analist | Creditors Bankruptcy Advisors | 100 Calle Del Muelle #31103 | San Juan | PR | 00901 |
| 1553948 | COOP. A/C SANTA ISABEL | MARINES RENGIFO DELGADO | BANKRUPTCY ANALYST | CREDITOR'S BANKRUPTCY ADVISORS | 100 CALLE DEL MUELLE # 31103 | SAN JUAN | PR | 00901 |
| 1553385 | COOP. A/C SANTA ISABEL | Marines Rengifo Delgado | Bankruptcy Analist | Creditors Bankruptcy Advisors | 100 Calle Del Muelle #31103 | San Juan | PR | 00901 |
| 1549561 | COOP. A/C SANTA ISABEL | Marines Rengifo Delgado | 100 Calle Del Muelle #31103 | | | San Juan | PR | 00901 |
| 1554003 | Coop. A/C Santa Isabel | Marines Rengifo Delgado | 100 Calle Del Muelle #31103 | | | San Juan | PR | 00901 |
| 1554003 | Coop. A/C Santa Isabel | Marines Rengifo Delgado | Bankruptcy Analist | Creditor's Bankruptcy Advisors | 100 Calle Del Muelle #31103 | San Juan | PR | 00901 |
| 1554003 | Coop. A/C Santa Isabel | Marines Rengifo Delgado | 100 Calle Del Muelle #31103 | | | San Juan | PR | 00901 |
| 1554003 | Coop. A/C Santa Isabel | Marines Rengifo Delgado | Bankruptcy Analist | Creditor's Bankruptcy Advisors | 100 Calle del Muelle #31103 | San Juan | PR | 00901 |
| 1551906 | Coop. A/C Santa Isabel | Marines Rengifo Delgado | 100 Calle Del Muelle # 31103 | | | San Juan | PR | 00901 |
| 1548531 | Coop. A/C Santa Isabel | Marines Rengifo Delgado, Bankruptcy Analist | Creditor's Bankruptcy Advisors | 100 Calle del Muelle #31103 | | San Juan | PR | 00901 |
| 1548531 | Coop. A/C Santa Isabel | Marines Rengifo Delgado, Bankruptcy Analist | Creditor's Bankruptcy Advisors | 100 Calle del Muelle #31103 | | San Juan | PR | 00901 |
| 1548531 | Coop. A/C Santa Isabel | Marines Rengifo Delgado, Bankruptcy Analist | Creditor's Bankruptcy Advisors | 100 Calle del Muelle #31103 | | San Juan | PR | 00901 |
| 1548531 | Coop. A/C Santa Isabel | Marines Rengifo Delgado, Bankruptcy Analist | Creditor's Bankruptcy Advisors | 100 Calle del Muelle #31103 | | San Juan | PR | 00901 |
| 1548531 | Coop. A/C Santa Isabel | Marines Rengifo Delgado, Bankruptcy Analist | Creditor's Bankruptcy Advisors | 100 Calle del Muelle #31103 | | San Juan | PR | 00901 |
| 1548531 | Coop. A/C Santa Isabel | Marines Rengifo Delgado, Bankruptcy Analist | Creditor's Bankruptcy Advisors | 100 Calle del Muelle #31103 | | San Juan | PR | 00901 |
| 1553231 | Coop. A/C Santa Isabel | Marines Rengifo Delgado, Bankruptcy Analyst | Creditor's Bankruptcy Advisors | 100 Calle Del Muelle # 31103 | | San Juan | PR | 00901 |
| 1553272 | Coop. A/C Santa Isabel | Marines Rengifo Delgado, Bankruptcy Analyst | Creditor's Bankruptcy Advisors | 100 Calle Del Muelle # 31103 | | San Juan | PR | 00901 |
| 1553707 | Coop. A/C Santa Isabel | Marines Rengifo Delgado, Bankruptcy Analist | Creditors Bankruptcy Advisors | 100 Calle del Muelle #31103 | | San Juan | PR | 00901 |
| 1553707 | Coop. A/C Santa Isabel | Marines Rengifo Delgado, Bankruptcy Analist | Creditors Bankruptcy Advisors | 100 Calle del Muelle #31103 | | San Juan | PR | 00901 |
| 1551668 | COOP. A/C SANTA ISABEL | PO BOX 42003 | | | | SAN JUAN | PR | 00940-2203 |
| 1551463 | Coop. A/C Santa Isabel | PO Box 812 | | | | Santa Isabel | PR | 00757 |
| 1551592 | COOP. A/C SANTA ISABEL | PO BOX 812 | | | | SANTA ISABEL | PR | 00757 |
| 1553231 | Coop. A/C Santa Isabel | PO Box 812 | | | | Santa Isabel | PR | 00757 |
| 1553272 | Coop. A/C Santa Isabel | PO Box 812 | | | | Santa Isabel | PR | 00757 |
| 1553367 | Coop. A/C Santa Isabel | PO Box 812 | | | | Santa Isabel | PR | 00757 |
| 1553619 | Coop. A/C Santa Isabel | PO Box 812 | | | | Santa Isabel | PR | 00757 |
| 1553715 | Coop. A/C Santa Isabel | PO Box 812 | | | | Santa Isabel | PR | 00757 |
| 1553734 | Coop. A/C Santa Isabel | PO Box 812 | | | | Santa Isabel | PR | 00757 |
| 1553765 | Coop. A/C Santa Isabel | PO Box 812 | | | | Santa Isabel | PR | 00757 |
| 1553856 | Coop. A/C Santa Isabel | PO Box 812 | | | | Santa Isabel | PR | 00757 |
| 1553907 | Coop. A/C Santa Isabel | PO Box 812 | | | | Santa Isabel | PR | 00757 |
| 1553901 | Coop. A/C Santa Isabel | PO Box 812 | | | | SANTA ISABEL | PR | 00757 |
| 1553942 | Coop. A/C Santa Isabel | PO Box 812 | | | | Santa Isabel | PR | 00757 |
| 1553961 | Coop. A/C Santa Isabel | PO Box 812 | | | | Santa Isabel | PR | 00757 |
| 1554003 | Coop. A/C Santa Isabel | PO Box 812 | | | | Santa Isabel | PR | 00757 |
| 1551463 | Coop. A/C Santa Isabel | PO Box 812 | | | | Santa Isabel | PR | 00757 |
| 1555087 | COOP. A/C SANTA ISABEL | PO BOX 812 | | | | SANTA ISABEL | PR | 00757 |
| 1554003 | Coop. A/C Santa Isabel | PO Box 812 | | | | Santa Isabel | PR | 00757 |
| 1548531 | Coop. A/C Santa Isabel | PO Box 812 | | | | Santa Isabel | PR | 00757 |
| 1552832 | COOP. A/C SANTA ISABEL | PO Box 812 | | | | SANTA ISABEL | PR | 00757 |
| 1552251 | COOP. A/C SANTA ISABEL | PO BOX 812 | | | | SANTA ISABEL | PR | 00757 |
| 1555131 | COOP. A/C SANTA ISABEL | PO BOX 812 | | | | SANTA ISABEL | PR | 00757 |
| 1553707 | Coop. A/C Santa Isabel | PO Box 812 | | | | Santa Isabel | PR | 00757 |
| 1553707 | Coop. A/C Santa Isabel | PO Box 812 | | | | Santa Isabel | PR | 00757 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4 of 40

Exhibit AD

389th Omnibus Service List

Served via first class mail

| 1553739 | Coop. A/C Santa Isabel | PO Box 812 | | | Santa Isabel | PR | 00757 | |
|---|---|---|---|---|---|---|---|---|
| 1550829 | Coop. A/C Santa Isabel | PO Box 812 | | | Santa Isabel | PR | 00757 | |
| 1554127 | Coop. A/C Santa Isabel | PO Box 812 | | | Santa Isabel | PR | 00757 | |
| 1552236 | COOP. A/C SANTA ISABEL | PO BOX 812 | | | SANTA ISABEL | PR | 00757 | |
| 1549063 | Coop. A/C Santa Isabel | PO Box 812 | | | Santa Isabel | PR | 00757 | |
| 1550767 | Coop. A/C Santa Isabel | PO Box 812 | | | Santa Isabel | PR | 00757 | |
| 1554596 | Coop. A/C Santa Isabel | PO Box 812 | | | Santa Isabel | PR | 00757 | |
| 1551309 | COOP. A/C SANTA ISABEL | PO BOX 812 | | | SANTA ISABEL | PR | 00757 | |
| 1548531 | Coop. A/C Santa Isabel | PO Box 812 | | | Santa Isabel | PR | 00757 | |
| 1548531 | Coop. A/C Santa Isabel | PO Box 812 | | | Santa Isabel | PR | 00757 | |
| 1564303 | COOP. A/C SANTA ISABEL | PO BOX 812 | | | SANTA ISABEL | PR | 00757 | |
| 1548531 | Coop. A/C Santa Isabel | PO Box 812 | | | Santa Isabel | PR | 00757 | |
| 1551065 | COOP. A/C SANTA ISABEL | PO BOX 812 | | | SANTA ISABEL | PR | 00757 | |
| 1551754 | COOP. A/C SANTA ISABEL | PO BOX 812 | | | SANTA ISABEL | PR | 00757 | |
| 1551668 | COOP. A/C SANTA ISABEL | PO BOX 812 | | | SANTA ISABEL | PR | 00757 | |
| 1552787 | COOP. A/C SANTA ISABEL | PO BOX 812 | | | SANTA ISABEL | PR | 00757 | |
| 1553980 | Coop. A/C Santa Isabel | PO Box 812 | | | Santa Isabel | PR | 00757 | |
| 1553563 | Coop. A/C Santa Isabel | PO Box 812 | | | Santa Isabel | PR | 00757 | |
| 1553499 | Coop. A/C Santa Isabel | PO Box 812 | | | Santa Isabel | PR | 00757 | |
| 1550915 | COOP. A/C SANTA ISABEL | PO BOX 812 | | | SANTA ISABEL | PR | 00757 | |
| 1553829 | Coop. A/C Santa Isabel | Po Box 812 | | | Santa Isabel | PR | 00757 | |
| 1554633 | Coop. A/C Santa Isabel | PO Box 812 | | | Santa Isabel | PR | 00757 | |
| 1549093 | Coop. A/C Santa Isabel | PO Box 812 | | | Santa Isabel | PR | 00757 | |
| 1553963 | Coop. A/C Santa Isabel | PO Box 812 | | | Santa Isabel | PR | 00757 | |
| 1554371 | Coop. A/C Santa Isabel | PO Box 812 | | | Santa Isabel | PR | 00757 | |
| 1547648 | Coop. A/C Santa Isabel | PO Box 812 | | | Santa Isabel | PR | 00757 | |
| 1549980 | Coop. A/C Santa Isabel | PO Box 812 | | | Santa Isabel | PR | 00757 | |
| 1551084 | COOP. A/C SANTA ISABEL | PO BOX 812 | | | SANTA ISABEL | PR | 00757 | |
| 1551114 | COOP. A/C SANTA ISABEL | PO BOX 812 | | | SANTA ISABEL | PR | 00757 | |
| 1555399 | Coop. A/C Santa Isabel | Po Box 812 | | | Santa Isabel | PR | 00757 | |
| 1555244 | Coop. A/C Santa Isabel | Po Box 812 | | | Santa Isabel | PR | 00757 | |
| 1554939 | Coop. A/C Santa Isabel | Po Box 812 | | | Santa Isabel | PR | 00757 | |
| 1555362 | Coop. A/C Santa Isabel | Po Box 812 | | | Santa Isabel | PR | 00757 | |
| 1552672 | COOP. A/C SANTA ISABEL | PO BOX 812 | | | SANTA ISABEL | PR | 00757 | |
| 1554806 | COOP. A/C SANTA ISABEL | Po Box 812 | | | Santa Isabel | PR | 00757 | |
| 1554106 | Coop. A/C Santa Isabel | PO Box 812 | | | Santa Isabel | PR | 00757 | |
| 1549627 | Coop. A/C Santa Isabel | PO Box 812 | | | Santa Isabel | PR | 00757 | |
| 1554317 | Coop. A/C Santa Isabel | Po Box 812 | | | Santa Isabel | PR | 00757 | |
| 1554345 | Coop. A/C Santa Isabel | PO Box 812 | | | Santa Isabel | PR | 00757 | |
| 1554482 | Coop. A/C Santa Isabel | Po Box 812 | | | Santa Isabel | PR | 00757 | |
| 1554129 | Coop. A/C Santa Isabel | Po Box 812 | | | Santa Isabel | PR | 00757 | |
| 1549967 | Coop. A/C Santa Isabel | Po Box 812 | | | Santa Isabel | PR | 00757 | |
| 1548980 | Coop. A/C Santa Isabel | Po Box 812 | | | Santa Isabel | PR | 00757 | |
| 1549957 | Coop. A/C Santa Isabel | Po Box 812 | | | Santa Isabel | PR | 00757 | |
| 1554229 | Coop. A/C Santa Isabel | Po Box 812 | | | Santa Isabel | PR | 00757 | |
| 1549668 | Coop. A/C Santa Isabel | Po Box 812 | | | Santa Isabel | PR | 00757 | |
| 1551350 | COOP. A/C SANTA ISABEL | PO BOX 812 | | | SANTA ISABEL | PR | 00757 | |
| 1551706 | COOP. A/C SANTA ISABEL | PO BOX 812 | | | SANTA ISABEL | PR | 00757 | |
| 1550945 | COOP. A/C SANTA ISABEL | PO BOX 812 | | | SANTA ISABEL | PR | 00757 | |
| 1551616 | COOP. A/C SANTA ISABEL | PO BOX 812 | | | SANTA ISABEL | PR | 00757 | |
| 1511139 | COOP. A/C SANTA ISABEL | PO BOX 812 | | | SANTA ISABEL | PR | 00757 | |
| 1551592 | COOP. A/C SANTA ISABEL | PO BOX 812 | | | SANTA ISABEL | PR | 00757 | |
| 1551463 | Coop. A/C Santa Isabel | PO Box 812 | | | Santa Isabel | PR | 00757 | |
| 1554277 | Coop. A/C Santa Isabel | Po Box 812 | | | Santa Isabel | PR | 00757 | |
| 1553303 | Coop. A/C Santa Isabel | PO Box 812 | | | Santa Isabel | PR | 00757 | |
| 1553800 | Coop. A/C Santa Isabel | PO Box 812 | | | Santa Isabel | PR | 00757 | |
| 1553790 | Coop. A/C Santa Isabel | PO Box 812 | | | Santa Isabel | PR | 00757 | |
| 1551463 | Coop. A/C Santa Isabel | PO Box 812 | | | Santa Isabel | PR | 00757 | |
| 1549381 | Coop. A/C Santa Isabel | PO Box 812 | | | Santa Isabel | PR | 00757 | |
| 1559598 | COOP. A/C SANTA ISABEL | PO BOX 812 | | | SANTA ISABEL | PR | 00757 | |
| 1559531 | COOP. A/C SANTA ISABEL | PO BOX 812 | | | SANTA ISABEL | PR | 00757 | |
| 1554003 | Coop. A/C Santa Isabel | PO Box 812 | | | Santa Isabel | PR | 00757 | |
| 1559573 | COOP. A/C SANTA ISABEL | PO BOX 812 | | | SANTA ISABEL | PR | 00757 | |
| 1559036 | COOP. A/C SANTA ISABEL | PO BOX 812 | | | SANTA ISABEL | PR | 00757 | |
| 1554003 | Coop. A/C Santa Isabel | PO Box 812 | | | Santa Isabel | PR | 00757 | |
| 1558912 | COOP. A/C SANTA ISABEL | PO BOX 812 | | | SANTA ISABEL | PR | 00757 | |
| 1557856 | COOP. A/C SANTA ISABEL | PO BOX 812 | | | SANTA ISABEL | PR | 00757 | |
| 1554665 | Coop. A/C Santa Isabel | PO Box 812 | | | Santa Isabel | PR | 00757 | |

Exhibit AD

389th Omnibus Service List

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1559652 | COOP. A/C SANTA ISABEL | PO BOX 812 | | | | SANTA ISABEL | PR | 00757 |
| 1557884 | COOP. A/C SANTA ISABEL | PO BOX 812 | | | | SANTA ISABEL | PR | 00757 |
| 1559680 | COOP. A/C SANTA ISABEL | PO BOX 812 | | | | Santa Isabel | PR | 00757 |
| 1549714 | Coop. A/C Santa Isabel | PO Box 812 | | | | Santa Isabel | PR | 00757 |
| 1554003 | Coop. A/C Santa Isabel | PO Box 812 | | | | Santa Isabel | PR | 00757 |
| 1549039 | Coop. A/C Santa Isabel | PO Box 812 | | | | Santa Isabel | PR | 00757 |
| 1554151 | Coop. A/C Santa Isabel | Po Box 812 | | | | Santa Isabel | PR | 00757 |
| 1549269 | Coop. A/C Santa Isabel | PO Box 812 | | | | Santa Isabel | PR | 00757 |
| 1554697 | COOP. A/C SANTA ISABEL | PO Box 812 | | | | Santa Isabel | PR | 00757 |
| 1548438 | COOP. A/C SANTA ISABEL | PO BOX 812 | | | | SANTA ISABEL | PR | 00757 |
| 1554393 | Coop. A/C Santa Isabel | Po Box 812 | | | | Santa Isabel | PR | 00757 |
| 1554254 | COOP. A/C SANTA ISABEL | PO Box 812 | | | | Santa Isabel | PR | 00757 |
| 1553948 | COOP. A/C SANTA ISABEL | PO BOX 812 | | | | Santa Isabel | PR | 00757 |
| 1553385 | COOP. A/C SANTA ISABEL | PO Box 812 | | | | Santa Isabel | PR | 00757 |
| 1554085 | COOP. A/C SANTA ISABEL | PO BOX 812 | | | | SANTA ISABEL | PR | 00757 |
| 1564375 | COOP. A/C SANTA ISABEL | PO BOX 812 | | | | SANTA ISABEL | PR | 00757 |
| 1549561 | COOP. A/C SANTA ISABEL | PO BOX 812 | | | | Santa Isabel | PR | 00757 |
| 1548851 | Coop. A/C Santa Isabel | PO Box 812 | | | | Santa Isabel | PR | 00757 |
| 1554003 | Coop. A/C Santa Isabel | PO Box 812 | | | | Santa Isabel | PR | 00757 |
| 1551463 | Coop. A/C Santa Isabel | PO Box 812 | | | | Santa Isabel | PR | 00757 |
| 1554003 | Coop. A/C Santa Isabel | PO Box 812 | | | | Santa Isabel | PR | 00757 |
| 1551463 | Coop. A/C Santa Isabel | PO Box 812 | | | | Santa Isabel | PR | 00757 |
| 1549368 | Coop. A/C Santa Isabel | PO Box 812 | | | | Santa Isabel | PR | 00757 |
| 1587855 | COOP. A/C SANTA ISABEL | PO BOX 812 | | | | SANTA ISABEL | PR | 00757 |
| 1554075 | Coop. A/C Santa Isabel | Po Box 812 | | | | SANTA ISABEL | PR | 00757 |
| 1564343 | COOP. A/C SANTA ISABEL | PO BOX 812 | | | | SANTA ISABEL | PR | 00757 |
| 1554170 | Coop. A/C Santa Isabel | PO Box 812 | | | | Santa Isabel | PR | 00757 |
| 1553944 | Coop. A/C Santa Isabel | PO Box 812 | | | | Santa Isabel | PR | 00757 |
| 1564447 | COOP. A/C SANTA ISABEL | PO BOX 812 | | | | SANTA ISABEL | PR | 00757 |
| 1549072 | Coop. A/C Santa Isabel | PO Box 812 | | | | Santa Isabel | PR | 00757 |
| 1552307 | COOP. A/C SANTA ISABEL | PO BOX 812 | | | | SANTA ISABEL | PR | 00757 |
| 1551463 | Coop. A/C Santa Isabel | PO Box 812 | | | | Santa Isabel | PR | 00757 |
| 1548531 | Coop. A/C Santa Isabel | PO Box 812 | | | | Santa Isabel | PR | 00757 |
| 1548531 | Coop. A/C Santa Isabel | PO Box 812 | | | | Santa Isabel | PR | 00757 |
| 1553114 | COOP. A/C SANTA ISABEL | po box 812 | | | | santa isabel | PR | 00757 |
| 1557906 | Coop. A/C Santa Isabel | PO Box 812 | | | | Santa Isabel | PR | 00757 |
| 1554127 | Coop. A/C Santa Isabel | Roberto Lopez Santiago | PO Box 388 | | | Santa Isabel | PR | 00757 |
| 1547614 | Coop. A/C Santa Isabel | C/O Creditor's Bankruptcy Advisors | Attn: Marines Rengifo Delgado | Bankruptcy Analist | 100 Calle Del Muelle #31103 | San Juan | PR | 00901 |
| 1558879 | COOP. A/C Santa Isabel | Marines Rengifo Delgado | Bankruptcy Analyst | Creditor's Bankruptcy Advisors | 100 Calle Del Muelle #31103 | San Juan | PR | 00901 |
| 1547614 | Coop. A/C Santa Isabel | PO Box 812 | | | | Santa Isabel | PR | 00757 |
| 1544108 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | 100 Ave. San Patricio Suite F-16 | | | Guaynabo | PR | 00968-2601 |
| 1544108 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1544108 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | 100 Ave. San Patricio Suite F-16 | | | Guaynabo | PR | 00968-2601 |
| 1544108 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1544108 | Cooperativa de Ahorro y Credito Caparra | Nestor David Zamora Santos | attorney | Jimenez Brea & Asociados, PSC. | P.O. Box 6416 | Bayamon | PR | 00960-5416 |
| 1544108 | Cooperativa de Ahorro y Credito Caparra | Nestor David Zamora Santos | attorney | Jimenez Brea & Asociados, PSC. | P.O. Box 6416 | Bayamon | PR | 00960-5416 |
| 1553606 | Cooperativa A/C Cupey Alto | Albert Lopez | Bankruptcy Representative | Bankruptcy Representative of Coop | Po Box 5078 | Carolina | PR | 00984-5078 |
| 1553925 | Cooperativa A/C Cupey Alto | Albert Lopez | Bankruptcy Analist | Bankruptcy Representative of Coop | Po Box 5078 | Carolina | PR | 00984-5078 |
| 1553519 | Cooperativa A/C Cupey Alto | Albert Lopez | Bankruptcy Representative | Bankruptcy Representative Of Coop | PO. Box 5078 | Carolina | P.R. | 00984-5078 |
| 1553095 | COOPERATIVA A/C CUPEY ALTO | ALBERT LOPEZ | PO BOX 5078 | | | CAROLINA | PR | 00984-5078 |
| 1582507 | Cooperativa A/C Cupey Alto | Albert Lopez | Bankruptcy Representative | Bankruptcy Representative of Coop | PO Box 5078 | Carolina | PR | 00984-5078 |
| 1553095 | COOPERATIVA A/C CUPEY ALTO | ALBERT LOPEZ | PO BOX 5078 | | | CAROLINA | PR | 00984-5078 |
| 1559113 | Cooperativa A/C Cupey Alto | Albert Lopez | PO Box 5078 | | | Carolina | PR | 00984-5078 |
| 1556327 | Cooperativa A/C Cupey Alto | Albert Lopez | Bankruptcy Representative | Bankruptcy Representative of Coop | Po Box 5078 | Carolina | PR | 00984-5078 |
| 1577538 | Cooperativa A/C Cupey Alto | Albert Lopez | Bankruptcy Representative | Bankruptcy Representative of Coop | Po Box 5078 | Carolina | PR | 00984-5078 |
| 1582406 | Cooperativa A/C Cupey Alto | Albert Lopez, Bankruptcy Representative | Bankruptcy Representative of Coop | PO Box 5078 | | Carolina | PR | 00984-5078 |
| 1582406 | Cooperativa A/C Cupey Alto | Albert Lopez, Bankruptcy Representative | Bankruptcy Representative of Coop | PO Box 5078 | | Carolina | PR | 00984-5078 |
| 1582406 | Cooperativa A/C Cupey Alto | Albert Lopez, Bankruptcy Representative | Bankruptcy Representative of Coop | PO Box 5078 | | Carolina | PR | 00984-5078 |
| 1582406 | Cooperativa A/C Cupey Alto | Albert Lopez, Bankruptcy Representative | Bankruptcy Representative of Coop | PO Box 5078 | | Carolina | PR | 00984-5078 |
| 1582406 | Cooperativa A/C Cupey Alto | Albert Lopez, Bankruptcy Representative | Bankruptcy Representative of Coop | PO Box 5078 | | Carolina | PR | 00984-5078 |
| 1582406 | Cooperativa A/C Cupey Alto | Albert Lopez, Bankruptcy Representative | Bankruptcy Representative of Coop | PO Box 5078 | | Carolina | PR | 00984-5078 |
| 1582406 | Cooperativa A/C Cupey Alto | Albert Lopez, Bankruptcy Representative | Bankruptcy Representative of Coop | PO Box 5078 | | Carolina | PR | 00984-5078 |
| 1582406 | Cooperativa A/C Cupey Alto | Albert Lopez, Bankruptcy Representative | Bankruptcy Representative of Coop | PO Box 5078 | | Carolina | PR | 00984-5078 |
| 1582406 | Cooperativa A/C Cupey Alto | Albert Lopez, Bankruptcy Representative | Bankruptcy Representative of Coop | PO Box 5078 | | Carolina | PR | 00984-5078 |
| 1582406 | Cooperativa A/C Cupey Alto | Albert Lopez, Bankruptcy Representative | Bankruptcy Representative of Coop | PO Box 5078 | | Carolina | PR | 00984-5078 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6 of 40

Exhibit AD

389th Omnibus Service List

Served via first class mail

| 1582406 | Cooperativa A/C Cupey Alto | Albert Lopez, Bankruptcy Representative | Bankruptcy Representative of Coop | PO Box 5078 | | Carolina | PR | 00984-5078 | |
|---------|----------------------------|------------------------------------------|----------------------------------|-------------|---|----------|----|-----------|---|
| 1582406 | Cooperativa A/C Cupey Alto | Albert Lopez, Bankruptcy Representative | Bankruptcy Representative of Coop | PO Box 5078 | | Carolina | PR | 00984-5078 | |
| 1582406 | Cooperativa A/C Cupey Alto | Albert Lopez, Bankruptcy Representative | Bankruptcy Representative of Coop | PO Box 5078 | | Carolina | PR | 00984-5078 | |
| 1582406 | Cooperativa A/C Cupey Alto | Albert Lopez, Bankruptcy Representative | Bankruptcy Representative of Coop | PO Box 5078 | | Carolina | PR | 00984-5078 | |
| 1582406 | Cooperativa A/C Cupey Alto | Albert Lopez, Bankruptcy Representative | Bankruptcy Representative of Coop | PO Box 5078 | | Carolina | PR | 00984-5078 | |
| 1582406 | Cooperativa A/C Cupey Alto | Albert Lopez, Bankruptcy Representative | Bankruptcy Representative of Coop | PO Box 5078 | | Carolina | PR | 00984-5078 | |
| 1582406 | Cooperativa A/C Cupey Alto | Albert Lopez, Bankruptcy Representative | Bankruptcy Representative of Coop | PO Box 5078 | | Carolina | PR | 00984-5078 | |
| 1582406 | Cooperativa A/C Cupey Alto | Albert Lopez, Bankruptcy Representative | Bankruptcy Representative of Coop | PO Box 5078 | | Carolina | PR | 00984-5078 | |
| 1582406 | Cooperativa A/C Cupey Alto | Albert Lopez, Bankruptcy Representative | Bankruptcy Representative of Coop | PO Box 5078 | | Carolina | PR | 00984-5078 | |
| 1582406 | Cooperativa A/C Cupey Alto | Albert Lopez, Bankruptcy Representative | Bankruptcy Representative of Coop | PO Box 5078 | | Carolina | PR | 00984-5078 | |
| 1582406 | Cooperativa A/C Cupey Alto | Albert Lopez, Bankruptcy Representative | Bankruptcy Representative of Coop | PO Box 5078 | | Carolina | PR | 00984-5078 | |
| 1582406 | Cooperativa A/C Cupey Alto | Albert Lopez, Bankruptcy Representative | Bankruptcy Representative of Coop | PO Box 5078 | | Carolina | PR | 00984-5078 | |
| 1582406 | Cooperativa A/C Cupey Alto | Albert Lopez, Bankruptcy Representative | Bankruptcy Representative of Coop | PO Box 5078 | | Carolina | PR | 00984-5078 | |
| 1582406 | Cooperativa A/C Cupey Alto | Albert Lopez, Bankruptcy Representative | Bankruptcy Representative of Coop | PO Box 5078 | | Carolina | PR | 00984-5078 | |
| 1582406 | Cooperativa A/C Cupey Alto | Albert Lopez, Bankruptcy Representative | Bankruptcy Representative of Coop | PO Box 5078 | | Carolina | PR | 00984-5078 | |
| 1582406 | Cooperativa A/C Cupey Alto | Albert Lopez, Bankruptcy Representative | Bankruptcy Representative of Coop | PO Box 5078 | | Carolina | PR | 00984-5078 | |
| 1582406 | Cooperativa A/C Cupey Alto | Albert Lopez, Bankruptcy Representative | Bankruptcy Representative of Coop | PO Box 5078 | | Carolina | PR | 00984-5078 | |
| 1582406 | Cooperativa A/C Cupey Alto | Albert Lopez, Bankruptcy Representative | Bankruptcy Representative of Coop | PO Box 5078 | | Carolina | PR | 00984-5078 | |
| 1582406 | Cooperativa A/C Cupey Alto | Albert Lopez, Bankruptcy Representative | Bankruptcy Representative of Coop | PO Box 5078 | | Carolina | PR | 00984-5078 | |
| 1582406 | Cooperativa A/C Cupey Alto | Albert Lopez, Bankruptcy Representative | Bankruptcy Representative of Coop | PO Box 5078 | | Carolina | PR | 00984-5078 | |
| 1582406 | Cooperativa A/C Cupey Alto | Albert Lopez, Bankruptcy Representative | Bankruptcy Representative of Coop | PO Box 5078 | | Carolina | PR | 00984-5078 | |
| 1582406 | Cooperativa A/C Cupey Alto | Albert Lopez, Bankruptcy Representative | Bankruptcy Representative of Coop | PO Box 5078 | | Carolina | PR | 00984-5078 | |
| 1582406 | Cooperativa A/C Cupey Alto | Albert Lopez, Bankruptcy Representative | Bankruptcy Representative of Coop | PO Box 5078 | | Carolina | PR | 00984-5078 | |
| 1582406 | Cooperativa A/C Cupey Alto | Albert Lopez, Bankruptcy Representative | Bankruptcy Representative of Coop | PO Box 5078 | | Carolina | PR | 00984-5078 | |
| 1582406 | Cooperativa A/C Cupey Alto | Albert Lopez, Bankruptcy Representative | Bankruptcy Representative of Coop | PO Box 5078 | | Carolina | PR | 00984-5078 | |
| 1582406 | Cooperativa A/C Cupey Alto | Albert Lopez, Bankruptcy Representative | Bankruptcy Representative of Coop | PO Box 5078 | | Carolina | PR | 00984-5078 | |
| 1582406 | Cooperativa A/C Cupey Alto | Albert Lopez, Bankruptcy Representative | Bankruptcy Representative of Coop | PO Box 5078 | | Carolina | PR | 00984-5078 | |
| 1582406 | Cooperativa A/C Cupey Alto | Albert Lopez, Bankruptcy Representative | Bankruptcy Representative of Coop | PO Box 5078 | | Carolina | PR | 00984-5078 | |
| 1582406 | Cooperativa A/C Cupey Alto | Albert Lopez, Bankruptcy Representative | Bankruptcy Representative of Coop | PO Box 5078 | | Carolina | PR | 00984-5078 | |
| 1559688 | Cooperativa A/C Cupey Alto | Bankruptcy Representative of Coop | Albert Lopez, Bankruptcy Representative | PO Box 5078 | | Carolina | PR | 00984-5078 | |
| 1559688 | Cooperativa A/C Cupey Alto | Bankruptcy Representative of Coop | Albert Lopez, Bankruptcy Representative | PO Box 5078 | | Carolina | PR | 00984-5078 | |
| 1559688 | Cooperativa A/C Cupey Alto | Bankruptcy Representative of Coop | Albert Lopez, Bankruptcy Representative | PO Box 5078 | | Carolina | PR | 00984-5078 | |
| 1559688 | Cooperativa A/C Cupey Alto | Bankruptcy Representative of Coop | Albert Lopez, Bankruptcy Representative | PO Box 5078 | | Carolina | PR | 00984-5078 | |
| 1559688 | Cooperativa A/C Cupey Alto | Bankruptcy Representative of Coop | Albert Lopez, Bankruptcy Representative | PO Box 5078 | | Carolina | PR | 00984-5078 | |
| 1559688 | Cooperativa A/C Cupey Alto | Bankruptcy Representative of Coop | Albert Lopez, Bankruptcy Representative | PO Box 5078 | | Carolina | PR | 00984-5078 | |
| 1559688 | Cooperativa A/C Cupey Alto | Bankruptcy Representative of Coop | Albert Lopez, Bankruptcy Representative | PO Box 5078 | | Carolina | PR | 00984-5078 | |
| 1559688 | Cooperativa A/C Cupey Alto | Bankruptcy Representative of Coop | Albert Lopez, Bankruptcy Representative | PO Box 5078 | | Carolina | PR | 00984-5078 | |
| 1559688 | Cooperativa A/C Cupey Alto | Bankruptcy Representative of Coop | Albert Lopez, Bankruptcy Representative | PO Box 5078 | | Carolina | PR | 00984-5078 | |
| 1559688 | Cooperativa A/C Cupey Alto | Bankruptcy Representative of Coop | Albert Lopez, Bankruptcy Representative | PO Box 5078 | | Carolina | PR | 00984-5078 | |
| 1559688 | Cooperativa A/C Cupey Alto | Bankruptcy Representative of Coop | Albert Lopez, Bankruptcy Representative | PO Box 5078 | | Carolina | PR | 00984-5078 | |
| 1559688 | Cooperativa A/C Cupey Alto | Bankruptcy Representative of Coop | Albert Lopez, Bankruptcy Representative | PO Box 5078 | | Carolina | PR | 00984-5078 | |
| 1559688 | Cooperativa A/C Cupey Alto | Bankruptcy Representative of Coop | Albert Lopez, Bankruptcy Representative | PO Box 5078 | | Carolina | PR | 00984-5078 | |
| 1559688 | Cooperativa A/C Cupey Alto | Bankruptcy Representative of Coop | Albert Lopez, Bankruptcy Representative | PO Box 5078 | | Carolina | PR | 00984-5078 | |
| 1559688 | Cooperativa A/C Cupey Alto | Bankruptcy Representative of Coop | Albert Lopez, Bankruptcy Representative | PO Box 5078 | | Carolina | PR | 00984-5078 | |
| 1554192 | Cooperativa A/C Cupey Alto | Bankruptcy Representative of Coop | Albert Lopez, Bankruptcy Representative | PO Box 5078 | | Carolina | PR | 00984-5078 | |
| 1554288 | Cooperativa A/C Cupey Alto | Bankruptcy Representative of Coop | Albert Lopez, Bankruptcy Representative | PO Box 5078 | | Carolina | PR | 00984-5078 | |
| 1553332 | Cooperativa A/C Cupey Alto | Bankruptcy Representative of Coop | Albert Lopez, Bankruptcy Representative | PO Box 5078 | | Carolina | PR | 00984-5078 | |
| 1553768 | COOPERATIVA A/C CUPEY ALTO | Bankruptcy Representative of Coop | Albert Lopez | Bankruptcy Representative | PO Box 5078 | Carolina | PR | 00984-5078 | |
| 1560942 | Cooperativa A/C Cupey Alto | Bankruptcy Representative of Coop | Albert Lopez, Bankruptcy Representative | PO Box 5078 | | Carolina | PR | 00984-5078 | |
| 1558846 | Cooperativa A/C Cupey Alto | Bankruptcy Representative of Coop | PO Box 5078 | | | Carolina | PR | 00984-5078 | |
| 1559688 | Cooperativa A/C Cupey Alto | Bankruptcy Representative of Coop | Albert Lopez, Bankruptcy Representative | PO Box 5078 | | Carolina | PR | 00984-5078 | |
| 1560969 | Cooperativa A/C Cupey Alto | Bankruptcy Representative of Coop | Albert Lopez | PO Box 5078 | | Carolina | PR | 00984-5078 | |
| 1559688 | Cooperativa A/C Cupey Alto | Bankruptcy Representative of Coop | Albert Lopez, Bankruptcy Representative | PO Box 5078 | | Carolina | PR | 00984-5078 | |
| 1559055 | Cooperativa A/C Cupey Alto | Bankruptcy Representative of Coop | PO Box 5078 | | | Carolina | PR | 00984-5078 | |
| 1564961 | Cooperativa A/C Cupey Alto | Bankruptcy Representative of Coop | Albert Lopez | PO Box 5078 | | Carolina | PR | 00984-5078 | |
| 1581554 | COOPERATIVA A/C CUPEY ALTO | BANKRUPTCY REPRESENTATIVE OF COOP | ALBERT LOPEZ, BANKRUPTCY REPRESENTATIVE | PO Box 5078 | | CAROLINA | PR | 00984-5078 | |
| 1576213 | Cooperativa A/C Cupey Alto | Bankruptcy Representative of Coop | Albert Lopez, Bankruptcy Representative | PO Box 5078 | | Carolina | PR | 00984-5078 | |
| 1589817 | COOPERATIVA A/C CUPEY ALTO | Bankruptcy Representative of Coop | Albert Lopez, Bankruptcy Representative | PO Box 5078 | | Carolina | PR | 00984-5078 | |
| 1586735 | Cooperativa A/C Cupey Alto | Bankruptcy Representative of Coop | Albert Lopez, Bankruptcy Representative | PO Box 5078 | | Carolina | PR | 00984-5078 | |
| 1559688 | Cooperativa A/C Cupey Alto | Bankruptcy Representative of Coop | Albert Lopez, Bankruptcy Representative | PO Box 5078 | | Carolina | PR | 00984-5078 | |

Exhibit AD

389th Omnibus Service List

Served via first class mail

| 1559688 | Cooperativa A/C Cupey Alto | Bankruptcy Representative of Coop | Albert Lopez, Bankruptcy Representative | PO Box 5078 | | Carolina | PR | 00984-5078 | |
|---|---|---|---|---|---|---|---|---|---|
| 1559688 | Cooperativa A/C Cupey Alto | Bankruptcy Representative of Coop | Albert Lopez, Bankruptcy Representative | PO Box 5078 | | Carolina | PR | 00984-5078 | |
| 1575854 | Cooperativa A/C Cupey Alto | Bankruptcy Representative of Coop | Albert Lopez, Bankruptcy Representative | PO Box 5078 | | Carolina | PR | 00984-5078 | |
| 1559688 | Cooperativa A/C Cupey Alto | Bankruptcy Representative of Coop | Albert Lopez, Bankruptcy Representative | PO Box 5078 | | Carolina | PR | 00984-5078 | |
| 1559688 | Cooperativa A/C Cupey Alto | Bankruptcy Representative of Coop | Albert Lopez, Bankruptcy Representative | PO Box 5078 | | Carolina | PR | 00984-5078 | |
| 1559688 | Cooperativa A/C Cupey Alto | Bankruptcy Representative of Coop | Albert Lopez, Bankruptcy Representative | PO Box 5078 | | Carolina | PR | 00984-5078 | |
| 1577255 | Cooperativa A/C Cupey Alto | Bankruptcy Representative of Coop | Albert Lopez, Bankruptcy Representative | PO Box 5078 | | Carolina | PR | 00984-5078 | |
| 1565377 | Cooperativa A/C Cupey Alto | Bankruptcy Representative of Coop | Albert Lopez, Bankruptcy Representative | PO Box 5078 | | Carolina | PR | 00984-5078 | |
| 1568472 | Cooperativa A/C Cupey Alto | Bankruptcy Representative of Coop | Albert Lopez, Bankruptcy Representative | PO Box 5078 | | Carolina | PR | 00984-5078 | |
| 1559688 | Cooperativa A/C Cupey Alto | Bankruptcy Representative of Coop | Albert Lopez, Bankruptcy Representative | PO Box 5078 | | Carolina | PR | 00984-5078 | |
| 1577292 | Cooperativa A/C Cupey Alto | Bankruptcy Representative of Coop | Albert Lopez, Bankruptcy Representative | PO Box 5078 | | Carolina | PR | 00984-5078 | |
| 1577418 | Cooperativa A/C Cupey Alto | Bankruptcy Representative of Coop | Albert Lopez, Bankruptcy Representative | PO Box 5078 | | Carolina | PR | 00984-5078 | |
| 1559688 | Cooperativa A/C Cupey Alto | Bankruptcy Representative of Coop | Albert Lopez, Bankruptcy Representative | PO Box 5078 | | Carolina | PR | 00984-5078 | |
| 1577275 | COOPERATIVA A/C CUPEY ALTO | C/O Albert Lopez | | Bankruptcy Representative of Coop | Po Box 5078 | Carolina | PR | 00984 | |
| 1563694 | Cooperativa A/C Cupey Alto | Bankruptcy Representative of Coop | Attn: Albert Lopez | Bankruptcy Representative | PO Box 5078 | Carolina | PR | 00984 | |
| 1586026 | COOPERATIVA A/C CUPEY ALTO | C/O: BANKRUPTCY REPRESENTATIVE OF COOP | ATTN: ALBERT LOPEZ | BANKRUPTCY REPRESENTATIVE | PO BOX 5078 | CAROLINA | PR | 00984-5078 | |
| 1553519 | COOPERATIVA A/C CUPEY ALTO | RR17 Buzon 11100 | | | | San Juan | PR | 00926 | |
| 1581554 | COOPERATIVA A/C CUPEY ALTO | COOPERATIVE DE AHORRO Y CREDITO CUPEY ALTO | CARR. 176 K9 HS | | | SAN JUAN | PR | 00926 | |
| 1586735 | Cooperativa A/C Cupey Alto | COOPERATIVE DE AHORRO Y CREDITO CUPEY ALTO | CARR. 176 K9 HS | | | SAN JUAN | PR | 00926 | |
| 1586026 | COOPERATIVA A/C CUPEY ALTO | COOPERATIVE DE AHORRO Y CREDITO CUPEY ALTO | CARR. 176 K9 HS | | | SAN JUAN | PR | 00926 | |
| 1582589 | Cooperativa A/C Cupey Alto | Elizabeth Morales Fernandez | Urb Parque de Candelero | 199 Calle Lubina | | Humacao | PR | 00791 | |
| 1553519 | Cooperativa A/C Cupey Alto | Kenneth Hernandez Rodriguez | Urb. Santa Elena | Calle 9 E-13 | | Bayamon | PR | 00957 | |
| 1559688 | Cooperativa A/C Cupey Alto | RR 17 Buzon 11100 | | | | San Juan | PR | 00926 | |
| 1559688 | Cooperativa A/C Cupey Alto | RR 17 Buzon 11100 | | | | San Juan | PR | 00926 | |
| 1559688 | Cooperativa A/C Cupey Alto | RR 17 Buzon 11100 | | | | San Juan | PR | 00926 | |
| 1559688 | Cooperativa A/C Cupey Alto | RR 17 Buzon 11100 | | | | San Juan | PR | 00926 | |
| 1559688 | Cooperativa A/C Cupey Alto | RR 17 Buzon 11100 | | | | San Juan | PR | 00926 | |
| 1559688 | Cooperativa A/C Cupey Alto | RR 17 Buzon 11100 | | | | San Juan | PR | 00926 | |
| 1559688 | Cooperativa A/C Cupey Alto | RR 17 Buzon 11100 | | | | San Juan | PR | 00926 | |
| 1559688 | Cooperativa A/C Cupey Alto | RR 17 Buzon 11100 | | | | San Juan | PR | 00926 | |
| 1559688 | Cooperativa A/C Cupey Alto | RR 17 Buzon 11100 | | | | San Juan | PR | 00926 | |
| 1559688 | Cooperativa A/C Cupey Alto | RR 17 Buzon 11100 | | | | San Juan | PR | 00926 | |
| 1559688 | Cooperativa A/C Cupey Alto | RR 17 Buzon 11100 | | | | San Juan | PR | 00926 | |
| 1559688 | Cooperativa A/C Cupey Alto | RR 17 Buzon 11100 | | | | San Juan | PR | 00926 | |
| 1559688 | Cooperativa A/C Cupey Alto | RR 17 Buzon 11100 | | | | San Juan | PR | 00926 | |
| 1559688 | Cooperativa A/C Cupey Alto | RR 17 Buzon 11100 | | | | San Juan | PR | 00926 | |
| 1554192 | Cooperativa A/C Cupey Alto | RR 17 Buzon 11100 | | | | San Juan | PR | 00926 | |
| 1563694 | Cooperativa A/C Cupey Alto | RR 17 Buzon 11100 | | | | San Juan | PR | 00926 | |
| 1553806 | Cooperativa A/C Cupey Alto | RR 17 Buzon 11100 | | | | San Juan | PR | 00926 | |
| 1554288 | Cooperativa A/C Cupey Alto | RR 17 Buzon 11100 | | | | San Juan | PR | 00926 | |
| 1553925 | Cooperativa A/C Cupey Alto | RR 17 Buzon 11100 | | | | San Juan | PR | 00926 | |
| 1553332 | Cooperativa A/C Cupey Alto | RR 17 Buzon 11100 | | | | San Juan | PR | 00926 | |
| 1553095 | COOPERATIVA A/C CUPEY ALTO | RR 17 BUZON 11100 | | | | SAN JUAN | PR | 00926 | |
| 1552259 | Cooperativa A/C Cupey Alto | RR 17 Buzon 11100 | | | | San Juan | PR | 00926 | |
| 1553768 | COOPERATIVA A/C CUPEY ALTO | RR 17 BUZON 11100 | | | | SAN JUAN | PR | 00926 | |
| 1560942 | Cooperativa A/C Cupey Alto | RR 17 Buzon 11100 | | | | San Juan | PR | 00926 | |
| 1582507 | Cooperativa A/C Cupey Alto | RR 17 Buzon 11100 | | | | San Juan | PR | 00926 | |
| 1558846 | Cooperativa A/C Cupey Alto | RR 17 Buzon 11100 | | | | San Juan | PR | 00926 | |
| 1553095 | COOPERATIVA A/C CUPEY ALTO | RR 17 BUZON 11100 | | | | SAN JUAN | PR | 00926 | |
| 1559113 | Cooperativa A/C Cupey Alto | RR 17 Buzon 11100 | | | | San Juan | PR | 00926 | |
| 1559582 | COOPERATIVA A/C CUPEY ALTO | RR 17 Buzon 11100 | | | | San Juan | PR | 00926 | |
| 1559688 | Cooperativa A/C Cupey Alto | RR 17 Buzon 11100 | | | | San Juan | PR | 00926 | |
| 1560969 | Cooperativa A/C Cupey Alto | RR 17 Buzon 11100 | | | | San Juan | PR | 00926 | |
| 1559688 | Cooperativa A/C Cupey Alto | RR 17 Buzon 11100 | | | | San Juan | PR | 00926 | |
| 1559055 | Cooperativa A/C Cupey Alto | RR 17 Buzon 11100 | | | | San Juan | PR | 00926 | |
| 1564961 | Cooperativa A/C Cupey Alto | RR 17 Buzon 11100 | | | | San Juan | PR | 00926 | |
| 1565327 | Cooperativa A/C Cupey Alto | RR 17 Buzon 11100 | | | | San Juan | PR | 00926 | |
| 1581554 | COOPERATIVA A/C CUPEY ALTO | RR 17 BUZON 11100 | | | | SAN JUAN | PR | 00926 | |
| 1576213 | Cooperativa A/C Cupey Alto | RR 17 Buzon 11100 | | | | San Juan | PR | 00926 | |
| 1577538 | Cooperativa A/C Cupey Alto | RR 17 Buzon 11100 | | | | San Juan | PR | 00926 | |
| 1588917 | COOPERATIVA A/C CUPEY ALTO | RR 17 Buzon 11100 | | | | San Juan | PR | 00926 | |
| 1586735 | Cooperativa A/C Cupey Alto | RR 17 Buzon 11100 | | | | San Juan | PR | 00926 | |
| 1559688 | Cooperativa A/C Cupey Alto | RR 17 Buzon 11100 | | | | San Juan | PR | 00926 | |

Exhibit AD

389th Omnibus Service List
Served via first class mail

| 1559688 | Cooperativa A/C Cupey Alto | RR 17 Buzon 11100 | | | | San Juan | PR | 00926 | |
|---------|---------------------------|-------------------|--|--|--|----------|----|-------|--|
| 1559688 | Cooperativa A/C Cupey Alto | RR 17 Buzon 11100 | | | | San Juan | PR | 00926 | |
| 1575854 | Cooperativa A/C Cupey Alto | RR 17 Buzon 11100 | | | | San Juan | PR | 00926 | |
| 1559688 | Cooperativa A/C Cupey Alto | RR 17 Buzon 11100 | | | | San Juan | PR | 00926 | |
| 1559688 | Cooperativa A/C Cupey Alto | RR 17 Buzon 11100 | | | | San Juan | PR | 00926 | |
| 1559688 | Cooperativa A/C Cupey Alto | RR 17 Buzon 11100 | | | | San Juan | PR | 00926 | |
| 1577255 | Cooperativa A/C Cupey Alto | RR 17 Buzon 11100 | | | | San Juan | PR | 00926 | |
| 1582406 | Cooperativa A/C Cupey Alto | RR 17 Buzon 11100 | | | | San Juan | PR | 00926 | |
| 1565377 | Cooperativa A/C Cupey Alto | RR 17 Buzon 11100 | | | | San Juan | PR | 00926 | |
| 1568472 | Cooperativa A/C Cupey Alto | RR 17 Buzon 11100 | | | | San Juan | PR | 00926 | |
| 1586026 | COOPERATIVA A/C CUPEY ALTO | RR 17 BUZON 11100 | | | | SAN JUAN | PR | 00926 | |
| 1577275 | COOPERATIVA A/C CUPEY ALTO | RR 17 Buzon 11100 | | | | San Juan | PR | 00926 | |
| 1582406 | Cooperativa A/C Cupey Alto | RR 17 Buzon 11100 | | | | San Juan | PR | 00926 | |
| 1582406 | Cooperativa A/C Cupey Alto | RR 17 Buzon 11100 | | | | San Juan | PR | 00926 | |
| 1582406 | Cooperativa A/C Cupey Alto | RR 17 Buzon 11100 | | | | San Juan | PR | 00926 | |
| 1582406 | Cooperativa A/C Cupey Alto | RR 17 Buzon 11100 | | | | San Juan | PR | 00926 | |
| 1582406 | Cooperativa A/C Cupey Alto | RR 17 Buzon 11100 | | | | San Juan | PR | 00926 | |
| 1582406 | Cooperativa A/C Cupey Alto | RR 17 Buzon 11100 | | | | San Juan | PR | 00926 | |
| 1582406 | Cooperativa A/C Cupey Alto | RR 17 Buzon 11100 | | | | San Juan | PR | 00926 | |
| 1582406 | Cooperativa A/C Cupey Alto | RR 17 Buzon 11100 | | | | San Juan | PR | 00926 | |
| 1582406 | Cooperativa A/C Cupey Alto | RR 17 Buzon 11100 | | | | San Juan | PR | 00926 | |
| 1582406 | Cooperativa A/C Cupey Alto | RR 17 Buzon 11100 | | | | San Juan | PR | 00926 | |
| 1582406 | Cooperativa A/C Cupey Alto | RR 17 Buzon 11100 | | | | San Juan | PR | 00926 | |
| 1582406 | Cooperativa A/C Cupey Alto | RR 17 Buzon 11100 | | | | San Juan | PR | 00926 | |
| 1582406 | Cooperativa A/C Cupey Alto | RR 17 Buzon 11100 | | | | San Juan | PR | 00926 | |
| 1559688 | Cooperativa A/C Cupey Alto | RR 17 Buzon 11100 | | | | San Juan | PR | 00926 | |
| 1582406 | Cooperativa A/C Cupey Alto | RR 17 Buzon 11100 | | | | San Juan | PR | 00926 | |
| 1577292 | Cooperativa A/C Cupey Alto | RR 17 Buzon 11100 | | | | San Juan | PR | 00926 | |
| 1577418 | Cooperativa A/C Cupey Alto | RR 17 Buzon 11100 | | | | San Juan | PR | 00926 | |
| 1582406 | Cooperativa A/C Cupey Alto | RR 17 Buzon 11100 | | | | San Juan | PR | 00926 | |
| 1582406 | Cooperativa A/C Cupey Alto | RR 17 Buzon 11100 | | | | San Juan | PR | 00926 | |
| 1582406 | Cooperativa A/C Cupey Alto | RR 17 Buzon 11100 | | | | San Juan | PR | 00926 | |
| 1582406 | Cooperativa A/C Cupey Alto | RR 17 Buzon 11100 | | | | San Juan | PR | 00926 | |
| 1582406 | Cooperativa A/C Cupey Alto | RR 17 Buzon 11100 | | | | San Juan | PR | 00926 | |
| 1582406 | Cooperativa A/C Cupey Alto | RR 17 Buzon 11100 | | | | San Juan | PR | 00926 | |
| 1582406 | Cooperativa A/C Cupey Alto | RR 17 Buzon 11100 | | | | San Juan | PR | 00926 | |
| 1582589 | Cooperativa A/C Cupey Alto | RR 17 Buzon 11100 | | | | San Juan | PR | 00926 | |
| 1582406 | Cooperativa A/C Cupey Alto | RR 17 Buzon 11100 | | | | San Juan | PR | 00926 | |
| 1559688 | Cooperativa A/C Cupey Alto | RR 17 Buzon 11100 | | | | San Juan | PR | 00926 | |
| 1582406 | Cooperativa A/C Cupey Alto | RR 17 Buzon 11100 | | | | San Juan | PR | 00926 | |
| 1582406 | Cooperativa A/C Cupey Alto | RR 17 Buzon 11100 | | | | San Juan | PR | 00926 | |
| 1582406 | Cooperativa A/C Cupey Alto | RR 17 Buzon 11100 | | | | San Juan | PR | 00926 | |
| 1582406 | Cooperativa A/C Cupey Alto | RR 17 Buzon 11100 | | | | San Juan | PR | 00926 | |
| 1582406 | Cooperativa A/C Cupey Alto | RR 17 Buzon 11100 | | | | San Juan | PR | 00926 | |
| 1582406 | Cooperativa A/C Cupey Alto | RR 17 Buzon 11100 | | | | San Juan | PR | 00926 | |
| 1582406 | Cooperativa A/C Cupey Alto | RR 17 Buzon 11100 | | | | San Juan | PR | 00926 | |
| 1582406 | Cooperativa A/C Cupey Alto | RR 17 Buzon 11100 | | | | San Juan | PR | 00926 | |
| 1582406 | Cooperativa A/C Cupey Alto | RR 17 Buzon 11100 | | | | San Juan | PR | 00926 | |
| 1496302 | Cooperativa A/C Vegabajena | PO Box 4622 | | | | Vega Baja | PR | 00694 | |
| 1496302 | Cooperativa A/C Vegabajena | PO Box 4622 | | | | Vega Baja | PR | 00694 | |
| 1559773 | Cooperativa A/C Vegabajena | PO Box 4622 | | | | Vega Baja | PR | 00694 | |
| 1530165 | Cooperativa A/C Vegabajena | PO Box 4622 | | | | Vega Baja | PR | 00694 | |
| 1532589 | Cooperativa A/C Vegabajena | PO Box 4622 | | | | Vega Baja | PR | 00694 | |
| 1507441 | Cooperativa A/C Vegabajena | PO Box 4622 | | | | Vega Baja | PR | 00694 | |
| 1496302 | Cooperativa A/C Vegabajena | PO Box 4622 | | | | Vega Baja | PR | 00694 | |

Exhibit AD

389th Omnibus Service List

Served via first class mail

| 1522555 | Cooperativa A/C Vegabajena | PO BOX 4622 | | | | VEGA BAJA | PR | 00694 |
|---|---|---|---|---|---|---|---|---|
| 1529956 | Cooperativa A/C Vegabajena | PO Box 4622 | | | | Vega Baja | PR | 00694 |
| 1530165 | Cooperativa A/C Vegabajena | PO Box 4622 | | | | Vega Baja | PR | 00694 |
| 1550503 | Cooperativa A/C Vegabajena | PO Box 4622 | | | | Vega Baja | PR | 00694 |
| 1530165 | Cooperativa A/C Vegabajena | PO Box 4622 | | | | Vega Baja | PR | 00694 |
| 1546374 | Cooperativa A/C VegaBajena | PO Box 4622 | | | | Vega Baja | PR | 00694 |
| 1530165 | Cooperativa A/C Vegabajena | PO Box 4622 | | | | Vega Baja | PR | 00694 |
| 1550503 | Cooperativa A/C Vegabajena | PO Box 4622 | | | | Vega Baja | PR | 00694 |
| 1530165 | Cooperativa A/C Vegabajena | PO Box 4622 | | | | Vega Baja | PR | 00694 |
| 1559773 | Cooperativa A/C Vegabajena | PO Box 4622 | | | | Vega Baja | PR | 00694 |
| 1530165 | Cooperativa A/C Vegabajena | PO Box 4622 | | | | Vega Baja | PR | 00694 |
| 1530165 | Cooperativa A/C Vegabajena | PO Box 4622 | | | | Vega Baja | PR | 00694 |
| 1559739 | COOPERATIVA A/C VEGABAJENA | PO BOX 4622 | | | | VEGA BAJA | PR | 00694 |
| 1568447 | COOPERATIVA A/C VEGABAJENA | PO BOX 4622 | | | | VEGA BAJA | PR | 00694 |
| 1550506 | Cooperativa A/C Vegabajena | PO Box 4622 | | | | Vega Baja | PR | 00694 |
| 1546374 | Cooperativa A/C VegaBajena | PO Box 4622 | | | | Vega Baja | PR | 00694 |
| 1683118 | COOPERATIVA A/C VEGABAJENA | PO BOX 4622 | | | | VEGA BAJA | PR | 00694 |
| 1496302 | Cooperativa A/C Vegabajena | PO Box 4622 | | | | Vega Baja | PR | 00694 |
| 1550503 | Cooperativa A/C Vegabajena | PO Box 4622 | | | | Vega Baja | PR | 00694 |
| 1496302 | Cooperativa A/C Vegabajena | PO Box 4622 | | | | Vega Baja | PR | 00694 |
| 1496302 | Cooperativa A/C Vegabajena | PO Box 4622 | | | | Vega Baja | PR | 00694 |
| 1797619 | Cooperativa A/C Vegabajena | PO Box 4622 | | | | Vega Baja | PR | 00694 |
| 1559412 | Cooperativa A/C Vegabajena | Sory Adrovet, Collection Department Manager | PO Box 4622 | | | Vega Baja | PR | 00694 |
| 1559412 | Cooperativa A/C Vegabajena | Sory Adrovet, Collection Department Manager | PO Box 4622 | | | Vega Baja | PR | 00694 |
| 1657928 | COOPERATIVA A/C VEGABAJEÑA | ATTN: SORY ADROVET | COLECTION DEPARTMENT MANAGER | PO BOX 4622 | | VEGA BAJA | PR | 00694 |
| 1532539 | COOPERATIVA A/C VEGABAJEÑA | ERIK FONTAN | CREDIT DEPARTMENT MANAGER | PO BOX 4622 | | VEGA BAJA | PR | 00694 |
| 1825788 | COOPERATIVA A/C VEGABAJEÑA | PO BOX 4622 | | | | VEGA BAJA | PR | 00694 |
| 1593124 | Cooperativa A/C Vegabajeña | PO Box 4622 | | | | Vega Baja | PR | 00694 |
| 1592592 | Cooperativa Cupey Alto | c/o Coop. A/C Cupey Alto | RR-17 Buzón 11100 | | | San Juan | PR | 00926 |
| 1592592 | Cooperativa Cupey Alto | c/o Nestor David Zamora Santos | Jimenez Brea & Asociado, PSC | P.O. Box 6416 | | Bayamon | PR | 00960-5416 |
| 1596495 | Cooperativa Cupey Alto | Coop. A/C Cupey Alto | P.O Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1592592 | Cooperativa Cupey Alto | Coop. A/C Cupey Alto | I/C Nestor David Zamora Santos, Attorney | Jimenez Brea & Asociados, PSC. | P.O. Box 6416 | Bayamon | PR | 00960-5416 |
| 1592749 | Cooperativa Cupey Alto | I/C Nestor David Zamora Santos, Attorney | Jimenez Brea & Asociados, PSC. | P.O. Box 6416 | | Bayamon | PR | 00960-5416 |
| 1598011 | Cooperativa Cupey Alto | P.O. Box 6416 | | | | Bayamon | PR | 00960-5416 |
| 1596524 | Cooperativa Cupey Alto | P.O. Box 6416 | | | | Bayamon | PR | 00960-5416 |
| 1592749 | Cooperativa Cupey Alto | RR-17 Buzon 11100 | | | | San Juan | PR | 00926 |
| 1598011 | Cooperativa Cupey Alto | RR-17 Buzon 11100 | | | | San Juan | PR | 00926 |
| 1596495 | Cooperativa Cupey Alto | RR-17 Buzón 11100 | | | | San Juan | PR | 00926 |
| 1596524 | Cooperativa Cupey Alto | RR-17 Buzón 11100 | | | | San Juan | PR | 00926 |
| 1681277 | Cooperativa de Ahorra Y Credito Cupey Alto | Coop. A/C Cupey Alto | RR-17 Buzón 11100 | | | San Juan | PR | 00926 |
| 1681277 | Cooperativa de Ahorra Y Credito Cupey Alto | Coop. A/C Cupey Alto | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1596007 | Cooperativa de Ahorro And Credito Caparra | CaparraCoop | 100 Ave. San Patricio Suite F-16 | | | Guaynabo | PR | 00968-2601 |
| 1596007 | Cooperativa de Ahorro And Credito Caparra | CaparraCoop | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1801089 | Cooperativa de Ahorro Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | P.O. Box 9061 | | | San Juan | PR | 00908 |
| 1801089 | Cooperativa de Ahorro Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | c/o Jimenez Brea & Asociados, PSC. | P.O. Box 6416 | | Bayamon | PR | 00960-5416 |
| 1655074 | Cooperativa De Ahorro Credito De Empleados De La Autoridad De Energia Electrica | CoopAEE | P.O. Box 9061 | | | San Juan | PR | 00908 |
| 1655074 | Cooperativa De Ahorro Credito De Empleados De La Autoridad De Energia Electrica | CoopAEE | I/C Nestor David Zamora Santos, Attorney | Jimenez Brea & Asociados, PSC | PO Box 6416 | Bayamon | PR | 00960-5416 |
| 1600592 | Cooperativa de Ahorro y Credito Caparra | (CaparraCoop) | 100 Ave. San Patricio Suite F-16 | | | Guaynabo | PR | 00968-2601 |
| 1600592 | Cooperativa de Ahorro y Credito Caparra | (CaparraCoop) | C/O Jimenez Brea & Asociados, PSC. | Attn: Nestor David Zamora Santos | P.O. Box 6416 | Bayamon | PR | 00960-5416 |
| 1608828 | Cooperativa de Ahorro y Credito Caparra | (CaparraCoop) | 100 Ave. San Patricio Suite F-16 | | | Guaynabo | PR | 00968-2601 |
| 1608828 | Cooperativa de Ahorro y Credito Caparra | (CaparraCoop) | C/O Nestor David Zamora Santos, Attorney | Jimenez Brea & Asociados, PSC | P.O. Box 6416 | Bayamon | PR | 00960-5416 |
| 1592189 | Cooperativa de Ahorro y Credito Caparra | (CaparraCoop) | 100 Ave. San Patricio Suite F-16 | | | Guaynabo | PR | 00968-2601 |
| 1592189 | Cooperativa de Ahorro y Credito Caparra | (CaparraCoop) | C/O Jimenez Brea & Asociados, PSC. | Attn: Nestor David Zamora Santos - Attorney | P.O. Box 6416 | Bayamon | PR | 00960-5416 |
| 1602636 | Cooperativa de Ahorro y Credito Caparra | (CaparraCoop) | 100 Ave. San Patricio Suite F-16 | | | Guaynabo | PR | 00968-2601 |
| 1602636 | Cooperativa de Ahorro y Credito Caparra | (CaparraCoop) | C/O Jimenez Brea & Asociados, PSC. | Attn: Nestor David Zamora Santos, attorney | P.O. Box 6416 | Bayamon | PR | 00960-5416 |
| 1549494 | Cooperativa de Ahorro y Credito Caparra | 100 Ave. San Patricio F-16 | | | | Guaynabo | PR | 00968-2601 |
| 1543974 | Cooperativa de Ahorro y Credito Caparra | 100 Ave. San Patricio | Suite F-16 | | | Guaynabo | PR | 00968-2601 |
| 1602669 | Cooperativa de Ahorro y Credito Caparra | 100 Ave. San Patricio | Suite F-16 | | | Guaynabo | PR | 00968-2601 |
| 1588369 | Cooperativa de Ahorro y Credito Caparra | 100 Ave. San Patricio Suite F-16 | | | | Guaynabo | PR | 00968-2601 |
| 1594713 | Cooperativa de Ahorro y Credito Caparra | 100 Ave. San Patricio Suite F-16 | | | | Guaynabo | PR | 00968-2601 |
| 1594829 | Cooperativa de Ahorro y Credito Caparra | 100 Ave. San Patricio Suite F-16 | | | | Guaynabo | PR | 00968-2601 |
| 1594898 | Cooperativa de Ahorro y Credito Caparra | 100 Ave. San Patricio Suite F-16 | | | | Guaynabo | PR | 00968-2601 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 10 of 40

Exhibit AD

389th Omnibus Service List

Served via first class mail

| 1599052 | Cooperativa de Ahorro y Credito Caparra | 100 Ave. San Patricio Suite F-16 | | | | Guaynabo | PR | 00968-2601 | |
|---|---|---|---|---|---|---|---|---|---|
| 1599161 | Cooperativa de Ahorro y Credito Caparra | 100 Ave. San Patricio Suite F-16 | | | | Guaynabo | PR | 00968-2601 | |
| 1599201 | Cooperativa de Ahorro y Credito Caparra | 100 Ave. San Patricio Suite F-16 | | | | Guaynabo | PR | 00968-2601 | |
| 1599760 | Cooperativa de Ahorro y Credito Caparra | 100 Ave. San Patricio Suite F-16 | | | | Guaynabo | PR | 00968-2601 | |
| 1600537 | Cooperativa de Ahorro y Credito Caparra | 100 Ave. San Patricio Suite F-16 | | | | Guaynabo | PR | 00968-2601 | |
| 1600571 | Cooperativa de Ahorro y Credito Caparra | 100 Ave. San Patricio Suite F-16 | | | | Guaynabo | PR | 00968-2601 | |
| 1600872 | Cooperativa de Ahorro y Credito Caparra | 100 Ave. San Patricio Suite F-16 | | | | Guaynabo | PR | 00968-2601 | |
| 1605584 | Cooperativa de Ahorro y Credito Caparra | 100 Ave. San Patricio Suite F-16 | | | | Guaynabo | PR | 00968-2601 | |
| 1606070 | Cooperativa de Ahorro y Credito Caparra | 100 Ave. San Patricio Suite F-16 | | | | Guaynabo | PR | 00968-2601 | |
| 1606144 | Cooperativa de Ahorro y Credito Caparra | 100 Ave. San Patricio Suite F-16 | | | | Guaynabo | PR | 00968-2601 | |
| 1606298 | Cooperativa de Ahorro y Credito Caparra | 100 Ave. San Patricio Suite F-16 | | | | Guaynabo | PR | 00968-2601 | |
| 1606762 | Cooperativa de Ahorro y Credito Caparra | 100 Ave. San Patricio Suite F-16 | | | | Guaynabo | PR | 00968-2601 | |
| 1606971 | Cooperativa de Ahorro y Credito Caparra | 100 Ave. San Patricio Suite F-16 | | | | Guaynabo | PR | 00968-2601 | |
| 1543677 | Cooperativa de Ahorro y Credito Caparra | 100 Ave. San Patricio Suite F-16 | | | | Guaynabo | PR | 00968-2601 | |
| 1545590 | Cooperativa de Ahorro y Credito Caparra | 100 Ave. San Patricio Suite F-16 | | | | Guaynabo | PR | 00968-2601 | |
| 1545826 | Cooperativa de Ahorro y Credito Caparra | 100 Ave. San Patricio Suite F-16 | | | | Guaynabo | PR | 00968-2601 | |
| 1548867 | Cooperativa de Ahorro y Credito Caparra | 100 Ave. San Patricio Suite F-16 | | | | Guaynabo | PR | 00968-2601 | |
| 1595697 | Cooperativa de Ahorro y Credito Caparra | 100 Ave. San Patricio Suite F-16 | | | | Guaynabo | PR | 00968-2601 | |
| 1605516 | Cooperativa de Ahorro y Credito Caparra | 100 Ave. San Patricio Suite F-16 | | | | Guaynabo | PR | 00968-2601 | |
| 1595765 | Cooperativa de Ahorro y Credito Caparra | 100 Ave. San Patricio Suite F-16 | | | | Guaynabo | PR | 00968-2601 | |
| 1592330 | Cooperativa de Ahorro y Credito Caparra | 100 Ave. San Patricio Suite F-16 | | | | Guaynabo | PR | 00968-2601 | |
| 1593972 | Cooperativa de Ahorro y Credito Caparra | 100 Ave. San Patricio Suite F-16 | | | | Guaynabo | PR | 00968-2601 | |
| 1591463 | Cooperativa de Ahorro y Credito Caparra | 100 Ave. San Patricio Suite F-16 | | | | Guaynabo | PR | 00968-2601 | |
| 1593477 | Cooperativa de Ahorro y Credito Caparra | 100 Ave. San Patricio Suite F-16 | | | | Guaynabo | PR | 00968-2601 | |
| 1591896 | Cooperativa de Ahorro y Credito Caparra | 100 Ave. San Patricio Suite F-16 | | | | Guaynabo | PR | 00968-2601 | |
| 1597308 | Cooperativa de Ahorro y Credito Caparra | 100 Ave. San Patricio Suite F-16 | | | | Guaynabo | PR | 00968-2601 | |
| 1614780 | Cooperativa de Ahorro y Credito Caparra | 100 Ave. San Patricio Suite F-16 | | | | Guaynabo | PR | 00968-2601 | |
| 1591420 | Cooperativa de Ahorro y Credito Caparra | c/o CaparraCoop | 100 Ave San Patricio Suite F-16 | | | Guaynabo | PR | 00968-2601 | |
| 1591420 | Cooperativa de Ahorro y Credito Caparra | c/o CaparraCoop | Po Box 6416 | | | Bayamon | PR | 00960-5416 | |
| 1605651 | Cooperativa de Ahorro y Credito Caparra | C/o Nestor David Zamora Santos | Jimenez Brea & Asociados, PSC. | P.O. Box 6416 | | Bayamon | PR | 00960-5416 | |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | 100 Ave. San Patricio Suite F-16 | | | GUAYNABO | PR | 00968-2601 | |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 | |
| 1543767 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | 100 Ave. San Patricio Suite F-16 | | | Guaynabo | PR | 00968-2601 | |
| 1543767 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 | |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | 100 Ave. San Patricio Suite F-16 | | | GUAYNABO | PR | 00968-2601 | |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 | |
| 1588369 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 | |
| 1588100 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | 100 Ave. San Patricio Suite F-16 | | | Guaynabo | PR | 00968-2601 | |
| 1588100 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 | |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | 100 Ave. San Patricio Suite F-16 | | | GUAYNABO | PR | 00968-2601 | |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 | |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | 100 Ave. San Patricio Suite F-16 | | | GUAYNABO | PR | 00968-2601 | |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 | |
| 1594086 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | 100 Ave. San Patricio Suite F-16 | | | Guaynabo | PR | 00968-2601 | |
| 1594086 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 | |
| 1594150 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | 100 Ave. San Patricio Suite F-16 | | | Guaynabo | PR | 00968-2601 | |
| 1594150 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 | |
| 1594713 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 | |
| 1594898 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 | |
| 1598950 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | 100 Ave. San Patricio Suite F-16 | | | Guaynabo | PR | 00968-2601 | |
| 1598950 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 | |
| 1599052 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 | |
| 1599161 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 | |
| 1599201 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | PO Box 6416 | | | Bayamon | PR | 00960-5416 | |
| 1599273 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | 100 Ave. San Patricio Suite F-16 | | | Guaynabo | PR | 00968-2601 | |
| 1599273 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 | |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | 100 Ave. San Patricio Suite F-16 | | | GUAYNABO | PR | 00968-2601 | |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 | |
| 1600571 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 | |
| 1600718 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | 100 Ave. San Patricio Suite F-16 | | | Guaynabo | PR | 00968-2601 | |
| 1600718 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 | |
| 1605584 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | Nester David Zamora Santos | Jimenez Brea & Asociados, PSC. | P.O. Box 6416 | Bayamon | PR | 00960-5416 | |
| 1605651 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | 100 Ave. San Patricio Suite F-16 | | | Guaynabo | PR | 00968-2601 | |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | 100 Ave. San Patricio Suite F-16 | | | GUAYNABO | PR | 00968-2601 | |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 | |
| 1545465 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | 100 Ave San Patricio Suite F-16 | | | Guaynabo | PR | 00968-2601 | |
| 1545465 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 11 of 40

Exhibit AD

389th Omnibus Service List

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1545828 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | 100 Ave San Patricio Suite F-16 | | | Guaynabo | PR | 00968-2601 | |
| 1545828 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | PO Box 6416 | | | Bayamon | PR | 00960-5416 | |
| 1545855 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | 100 Ave. San Patricio Suite F-16 | | | Guaynabo | PR | 00968-2601 | |
| 1545855 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | Po Box 6416 | | | Bayamon | PR | 00960-5416 | |
| 1541812 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | 100 Ave. San Patricio Suite F-16 | | | Guaynabo | PR | 00968-2601 | |
| 1541812 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 | |
| 1541851 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | 100 Ave. San Patricio Suite F-16 | | | Guaynabo | PR | 00968-2601 | |
| 1541851 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 | |
| 1541048 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | 100 Ave. San Patricio Suite F-16 | | | Guaynabo | PR | 00968-2601 | |
| 1541048 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 | |
| 1540550 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | 100 Ave. San Patricio Suite F-16 | | | Guaynabo | PR | 00968-2601 | |
| 1540550 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | C/O Jimenez Brea & Associados, psc. | Attn: Nestor David Zamora Santos | P.O. Box 6416 | Bayamon | PR | 00960-5416 | |
| 1540733 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | 100 Ave. San Patricio Suite F-16 | | | Guaynabo | PR | 00968-2601 | |
| 1540733 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | PO Box 6416 | | | Bayamon | PR | 00960-5416 | |
| 1540823 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | 100 Ave. San Patricio Suite F-16 | | | Guaynabo | PR | 00968-2601 | |
| 1540823 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 | |
| 1545692 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | 100 Ave. San Patricio Suite F-16 | | | Guaynabo | PR | 00968-2601 | |
| 1545692 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 | |
| 1544022 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | 100 Ave. San Patricio Suite F-16 | | | Guaynabo | PR | 00968-2601 | |
| 1544022 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | P.O. Box 6416 | | | BAYAMON | PR | 00960-5416 | |
| 1541216 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | 100 Ave. San Patricio Suite F-16 | | | Guaynabo | PR | 00968-2601 | |
| 1541216 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 | |
| 1543869 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | 100 Ave. San Patricio Suite F-16 | | | Guaynabo | PR | 00968-2601 | |
| 1543869 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 | |
| 1544291 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | 100 Ave. San Patricio Suite F-16 | | | Guaynabo | PR | 00968-2601 | |
| 1544291 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 | |
| 1545123 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | 100 Ave. San Patricio Suite F-16 | | | Guaynabo | PR | 00968-2601 | |
| 1545123 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 | |
| 1543974 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 | |
| 1543746 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | 100 Ave. San Patricio | Suite F-16 | | Guaynabo | PR | 00968-2601 | |
| 1543746 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 | |
| 1605695 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | 100 Ave. San Patricio Suite F-16 | | | Guaynabo | PR | 00968-2601 | |
| 1605695 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 | |
| 1606259 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | 100 Ave. San Patricio Suite F-16 | | | Guaynabo | PR | 00968-2601 | |
| 1606259 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 | |
| 1606140 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | 100 Ave. San Patricio Suite F-16 | | | Guaynabo | PR | 00968-2601 | |
| 1606140 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 | |
| 1606011 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | 100 Ave. San Patricio Suite F-16 | | | Guaynabo | PR | 00968-2601 | |
| 1606011 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 | |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | 100 Ave. San Patricio Suite F-16 | | | GUAYNABO | PR | 00968-2601 | |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 | |
| 1606400 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | 100 Ave. San Patricio Suite F-16 | | | Guaynabo | PR | 00968-2601 | |
| 1606400 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 | |
| 1609855 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | 100 Ave. San Patricio Suite F-16 | | | Guaynabo | PR | 00968-2601 | |
| 1609855 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 | |
| 1605716 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | 100 Ave. San Patricio Suite F-16 | | | Guaynabo | PR | 00968-2601 | |
| 1605716 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 | |
| 1586921 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | 100 Ave. San Patricio Suite F-16 | | | Guaynabo | PR | 00968-2601 | |
| 1586921 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | PO Box 6416 | | | Bayamon | PR | 00960-5416 | |
| 1606268 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | 100 Ave. San Patricio Suite F-16 | | | Guaynabo | PR | 00968-2601 | |
| 1606268 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 | |
| 1587316 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | 100 Ave. San Patricio Suite F-16 | | | Guaynabo | PR | 00968-2601 | |
| 1587316 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 | |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | 100 Ave. San Patricio Suite F-16 | | | GUAYNABO | PR | 00968-2601 | |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 | |
| 1595267 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | 100 Ave. San Patricio Suite F-16 | | | Guaynabo | PR | 00968-2601 | |
| 1595267 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 | |
| 1606105 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | 100 Ave. San Patricio Suite F-16 | | | Guaynabo | PR | 00968-2601 | |
| 1606105 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 | |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | 100 Ave. San Patricio Suite F-16 | | | GUAYNABO | PR | 00968-2601 | |
| 1602669 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 | |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 | |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | 100 Ave. San Patricio Suite F-16 | | | GUAYNABO | PR | 00968-2601 | |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 | |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | 100 Ave. San Patricio Suite F-16 | | | GUAYNABO | PR | 00968-2601 | |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 | |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | 100 Ave. San Patricio Suite F-16 | | | GUAYNABO | PR | 00968-2601 | |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 12 of 40

Exhibit AD

389th Omnibus Service List

Served via first class mail

| 1548649 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | 100 Ave. San Patricio Suite F-16 | | | GUAYNABO | PR | 00968-2601 |
|---|---|---|---|---|---|---|---|---|
| 1548649 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | 100 Ave. San Patricio Suite F-16 | | | GUAYNABO | PR | 00968-2601 |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1610694 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | 100 Ave. San Patricio Suite F-16 | | | Guaynabo | PR | 00968-2601 |
| 1610694 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1605550 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | 100 Ave. San Patricio Suite F-16 | | | Guaynabo | PR | 00968-2601 |
| 1605550 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1613424 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | 100 Ave. San Patricio Suite F-16 | | | Guaynabo | PR | 00968-2601 |
| 1613424 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | PO Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | 100 Ave. San Patricio Suite F-16 | | | GUAYNABO | PR | 00968-2601 |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1594329 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | 100 Ave. San Patricio Suite F-16 | | | GUAYNABO | PR | 00968-2601 |
| 1594329 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | 100 Ave. San Patricio Suite F-16 | | | GUAYNABO | PR | 00968-2601 |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1595697 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1597007 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | 100 Ave. San Patricio Suite F-16 | | | Guaynabo | PR | 00968-2601 |
| 1597007 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1630774 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | 100 Ave. San Patricio Suite F-16 | | | Guaynabo | PR | 00968-2601 |
| 1630774 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | 100 Ave. San Patricio Suite F-16 | | | GUAYNABO | PR | 00968-2601 |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1591315 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | 100 Ave. San Patricio Suite F-16 | | | Guaynabo | PR | 00968-2601 |
| 1591315 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1589571 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | 100 Ave. San Patricio Suite F-16 | | | GUAYNABO | PR | 00968-2601 |
| 1589571 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1588416 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | 100 Ave. San Patricio Suite F-16 | | | Guaynabo | PR | 00968-2601 |
| 1588416 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1588404 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | 100 Ave. San Patricio Suite F-16 | | | Guaynabo | PR | 00968-2601 |
| 1588404 | Coop | CaparraCoop | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1599573 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | 100 Ave. San Patricio Suite F-16 | | | Guaynabo | PR | 00968-2601 |
| 1599573 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1588170 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | 100 Ave. San Patricio Suite F-16 | | | Guaynabo | PR | 00968-2601 |
| 1588170 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1605516 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | PO Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1665421 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | 100 Ave. San Patricio Suite F-16 | | | Guaynabo | PR | 00968-2601 |
| 1665421 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | PO Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1610686 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | 100 Ave, San Patricio Suite F-16 | | | Guaynabo | PR | 00968-2601 |
| 1610686 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1590561 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | 100 Ave. San Patricio Suite F-16 | | | Guaynabo | PR | 00968-2601 |
| 1590561 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | 100 Ave. San Patricio Suite F-16 | | | GUAYNABO | PR | 00968-2601 |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1591248 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | 100 Ave. San Patricio Suite F-16 | | | Guaynabo | PR | 00968-2601 |
| 1591248 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1592378 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | 100 Ave. San Patricio Suite F-16 | | | Guaynabo | PR | 00968-2601 |
| 1592378 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1590964 | Cooperativa De Ahorro Y Credito Caparra | CaparraCoop | 100 Ave. San Patricio Suite F-16 | | | Guaynabo | PR | 00968-2601 |
| 1590964 | Cooperativa De Ahorro Y Credito Caparra | CaparraCoop | P.O Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1591163 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | 100 Ave. San Patricio Suite F-16 | | | Guaynabo | PR | 00968-2601 |
| 1591163 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1590216 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | 100 Ave. San Patricio Suite F-16 | | | Guaynabo | PR | 00968-2601 |
| 1590216 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | Po Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1589240 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | 100 Ave. San Patricio Suite F-16 | | | Guaynabo | PR | 00968-2601 |
| 1589240 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | I/C Nestor David Zamora Santos, Attorney | Jimenez Brea & Asociados, PSC. | P.O. Box 6416 | Bayamon | PR | 00960-5416 |
| 1589083 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | 100 Ave San Patricio Suite F-16 | | | Guaynabo | PR | 00968-2601 |
| 1589083 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1591025 | Cooperativa De Ahorro Y Credito Caparra | CaparraCoop | 100 Ave. San Patricio Suite F-16 | | | Guaynabo | PR | 00968-2601 |
| 1590715 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | 100 Ave. San Patricio Suite F-16 | | | Guaynabo | PR | 00968-2601 |
| 1590715 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | Po Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1591046 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | 100 Ave. San Patricio Suite F-16 | | | Bayamon | PR | 00968-2601 |
| 1591046 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | PO Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1588794 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | 100 Ave. San Patricio Suite F-16 | | | Guaynabo | PR | 00968-2601 |
| 1588794 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1589821 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | 100 Ave. San Patricio Suite F-16 | | | Guaynabo | PR | 00968-2601 |
| 1589821 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1590162 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | 100 Ave. San Patricio Suite F-16 | | | Guaynabo | PR | 00968-2601 |

Exhibit AD

389th Omnibus Service List

Served via first class mail

| 1590162 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 |
|---|---|---|---|---|---|---|---|---|
| 1589488 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | 100 Ave. San Patricio Suite F-16 | | | Guaynabo | PR | 00968-2601 |
| 1589488 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | 100 Ave. San Patricio Suite F-16 | | | Guaynabo | PR | 00968-2601 |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1594238 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | 100 Ave. San Patricio Suite F-16 | | | Guaynabo | PR | 00968-2601 |
| 1592330 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | I/C Nestor David Zamor Santos, Attorney | Jimenez Brea & Asociados, PSC | P.O. Box 6416 | Bayamon | PR | 00960-5416 |
| 1592330 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1589673 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | 100 Ave San Patricio Suite F-16 | | | Guaynabo | PR | 00968-2601 |
| 1589673 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | PO Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | 100 Ave. San Patricio Suite F-16 | | | GUAYNABO | PR | 00968-2601 |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1592087 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | 100 Ave. San Patricio Suite F-16 | | | Guaynabo | PR | 00968-2601 |
| 1592087 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | 100 Ave. San Patricio Suite F-16 | | | GUAYNABO | PR | 00968-2601 |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1590968 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | 100 Ave San Patricio Suite F-16 | | | Guaynabo | PR | 00968-2601 |
| 1590968 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | PO Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1592221 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | 100 Ave. San Patricio Suite F-16 | | | Guaynabo | PR | 00968-2601 |
| 1592221 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1591549 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | 100 Ave San Patricio Suite F-16 | | | Guaynabo | PR | 00968-2601 |
| 1591549 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | PO Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1592363 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | 100 Ave. San Patricio Suite F-16 | | | Guaynabo | PR | 00968-2601 |
| 1592363 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1590901 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | 100 Ave San Patricio Suite F-16 | | | Guaynabo | PR | 00968-2601 |
| 1590901 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | PO Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1591463 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1593477 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1591496 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | 100 Ave. San Patricio Suite F-16 | | | Guaynabo | PR | 00968-2601 |
| 1591496 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | 100 Ave. San Patricio Suite F-16 | | | GUAYNABO | PR | 00968-2601 |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | 100 Ave. San Patricio Suite F-16 | | | GUAYNABO | PR | 00968-2601 |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1602386 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | 100 Ave. San Patricio Suite F-16 | | | Guaynabo | PR | 00968-2601 |
| 1602386 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1597308 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | 100 Ave. San Patricio Suite F-16 | | | GUAYNABO | PR | 00968-2601 |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | 100 Ave. San Patricio Suite F-16 | | | GUAYNABO | PR | 00968-2601 |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | 100 Ave. San Patricio Suite F-16 | | | GUAYNABO | PR | 00968-2601 |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1592822 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | 100 Ave. San Patricio Suite F-16 | | | Guaynabo | PR | 00968-2601 |
| 1592822 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | PO Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1614780 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | 100 Ave. San Patricio Suite F-16 | | | GUAYNABO | PR | 00968-2601 |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1668752 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | 100 Ave. San Patricio Suite F-16 | | | GUAYNABO | PR | 00968-2601 |
| 1668752 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | 100 Ave. San Patricio Suite F-16 | | | GUAYNABO | PR | 00968-2601 |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | 100 Ave. San Patricio Suite F-16 | | | GUAYNABO | PR | 00968-2601 |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1675138 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | 100 Ave. San Patricio Suite F-16 | | | Guaynabo | PR | 00968-2601 |
| 1675138 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | PO Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1690015 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | 100 Ave. San Patricio Suite F-16 | | | GUAYNABO | PR | 00968-2601 |
| 1686457 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1686457 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | 100 Ave. San Patricio Suite F-16 | | | Guaynabo | PR | 00968-2601 |
| 1592511 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | PO Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1592511 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | 100 Ave. San Patricio Suite F-16 | | | Guaynabo | PR | 00968-2601 |
| 1592511 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | PO Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1595765 | Cooperativa de Ahorro y Credito Caparra | I/C Nestor David Zamora Santos | Attorney | Jimenez Brea & Asociados, PSC | PO Box 6416 | Bayamon | PR | 00960-5416 |
| 1544291 | Cooperativa de Ahorro y Credito Caparra | Nereida Lacen Manso | Urb. Alamar | H-21 Calle K | | Luquillo | PR | 00773 |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | Nestor David Zamora Santos | Attorney | Jimenez Brea & Asociados, PSC. | PO Box 6416 | Bayamon | PR | 00960-5416 |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | Nestor David Zamora Santos | Jimenez Brea & Asociados, PSC. | P.O. Box 6416 | | Bayamon | PR | 00960-5416 |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | Nestor David Zamora Santos | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | Nestor David Zamora Santos | Attorney | Jimenez Brea & Asociados, PSC. | PO Box 6416 | Bayamon | PR | 00960-5416 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 14 of 40

Exhibit AD

389th Omnibus Service List

Served via first class mail

| 1548649 | Cooperativa de Ahorro y Credito Caparra | Nestor David Zamora Santos | Jimenez Brea & Asociados, PSC. | P.O. Box 6416 | | Bayamon | PR | 00960-5416 | |
|---|---|---|---|---|---|---|---|---|---|
| 1548649 | Cooperativa de Ahorro y Credito Caparra | Nestor David Zamora Santos | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 | |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | Nestor David Zamora Santos | Attorney | Jimenez Brea & Asociados, PSC. | PO Box 6416 | Bayamon | PR | 00960-5416 | |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | Nestor David Zamora Santos | Jimenez Brea & Asociados, PSC. | P.O. Box 6416 | | Bayamon | PR | 00960-5416 | |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | Nestor David Zamora Santos | Attorney | Jimenez Brea & Asociados, PSC. | PO Box 6416 | Bayamon | PR | 00960-5416 | |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | Nestor David Zamora Santos | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 | |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | Nestor David Zamora Santos | Attorney | Jimenez Brea & Asociados, PSC. | PO Box 6416 | Bayamon | PR | 00960-5416 | |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | Nestor David Zamora Santos | Jimenez Brea & Asociados, PSC. | P.O. Box 6416 | | Bayamon | PR | 00960-5416 | |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | Nestor David Zamora Santos | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 | |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | Nestor David Zamora Santos | Attorney | Jimenez Brea & Asociados, PSC. | PO Box 6416 | Bayamon | PR | 00960-5416 | |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | Nestor David Zamora Santos | Jimenez Brea & Asociados, PSC. | P.O. Box 6416 | | Bayamon | PR | 00960-5416 | |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | Nestor David Zamora Santos | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 | |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | Nestor David Zamora Santos | Attorney | Jimenez Brea & Asociados, PSC. | PO Box 6416 | Bayamon | PR | 00960-5416 | |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | Nestor David Zamora Santos | Jimenez Brea & Asociados, PSC. | P.O. Box 6416 | | Bayamon | PR | 00960-5416 | |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | Nestor David Zamora Santos | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 | |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | Nestor David Zamora Santos | Attorney | Jimenez Brea & Asociados, PSC. | PO Box 6416 | Bayamon | PR | 00960-5416 | |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | Nestor David Zamora Santos | Jimenez Brea & Asociados, PSC. | P.O. Box 6416 | | Bayamon | PR | 00960-5416 | |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | Nestor David Zamora Santos | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 | |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | Nestor David Zamora Santos | Attorney | Jimenez Brea & Asociados, PSC. | PO Box 6416 | Bayamon | PR | 00960-5416 | |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | Nestor David Zamora Santos | Jimenez Brea & Asociados, PSC. | P.O. Box 6416 | | Bayamon | PR | 00960-5416 | |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | Nestor David Zamora Santos | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 | |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | Nestor David Zamora Santos | Attorney | Jimenez Brea & Asociados, PSC. | PO Box 6416 | Bayamon | PR | 00960-5416 | |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | Nestor David Zamora Santos | Jimenez Brea & Asociados, PSC. | P.O. Box 6416 | | Bayamon | PR | 00960-5416 | |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | Nestor David Zamora Santos | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 | |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | Nestor David Zamora Santos | Attorney | Jimenez Brea & Asociados, PSC. | PO Box 6416 | Bayamon | PR | 00960-5416 | |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | Nestor David Zamora Santos | Jimenez Brea & Asociados, PSC. | P.O. Box 6416 | | Bayamon | PR | 00960-5416 | |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | Nestor David Zamora Santos | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 | |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | Nestor David Zamora Santos | Attorney | Jimenez Brea & Asociados, PSC. | PO Box 6416 | Bayamon | PR | 00960-5416 | |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | Nestor David Zamora Santos | Jimenez Brea & Asociados, PSC. | P.O. Box 6416 | | Bayamon | PR | 00960-5416 | |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | Nestor David Zamora Santos | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 | |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | Nestor David Zamora Santos | Attorney | Jimenez Brea & Asociados, PSC. | PO Box 6416 | Bayamon | PR | 00960-5416 | |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | Nestor David Zamora Santos | Jimenez Brea & Asociados, PSC. | P.O. Box 6416 | | Bayamon | PR | 00960-5416 | |
| 1591315 | Cooperativa de Ahorro y Credito Caparra | Nestor David Zamora Santos | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 | |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | Nestor David Zamora Santos | Attorney | Jimenez Brea & Asociados, PSC. | PO Box 6416 | Bayamon | PR | 00960-5416 | |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | Nestor David Zamora Santos | Jimenez Brea & Asociados, PSC. | P.O. Box 6416 | | Bayamon | PR | 00960-5416 | |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | Nestor David Zamora Santos | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 | |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | Nestor David Zamora Santos | Attorney | Jimenez Brea & Asociados, PSC. | PO Box 6416 | Bayamon | PR | 00960-5416 | |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | Nestor David Zamora Santos | Jimenez Brea & Asociados, PSC. | P.O. Box 6416 | | Bayamon | PR | 00960-5416 | |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | Nestor David Zamora Santos | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 | |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | Nestor David Zamora Santos | Attorney | Jimenez Brea & Asociados, PSC. | PO Box 6416 | Bayamon | PR | 00960-5416 | |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | Nestor David Zamora Santos | Jimenez Brea & Asociados, PSC. | P.O. Box 6416 | | Bayamon | PR | 00960-5416 | |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | Nestor David Zamora Santos | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 | |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | Nestor David Zamora Santos | Attorney | Jimenez Brea & Asociados, PSC. | PO Box 6416 | Bayamon | PR | 00960-5416 | |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | Nestor David Zamora Santos | Jimenez Brea & Asociados, PSC. | P.O. Box 6416 | | Bayamon | PR | 00960-5416 | |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | Nestor David Zamora Santos | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 | |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | Nestor David Zamora Santos | Attorney | Jimenez Brea & Asociados, PSC. | PO Box 6416 | Bayamon | PR | 00960-5416 | |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | Nestor David Zamora Santos | Jimenez Brea & Asociados, PSC. | P.O. Box 6416 | | Bayamon | PR | 00960-5416 | |

Exhibit AD

389th Omnibus Service List

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1548649 | Cooperativa de Ahorro y Credito Caparra | Nestor David Zamora Santos | P.O. Box 6416 | | | | Bayamon | PR | 00960-5416 |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | Nestor David Zamora Santos | Attorney | Jimenez Brea & Asociados, PSC. | PO Box 6416 | Bayamon | PR | 00960-5416 |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | Nestor David Zamora Santos | Jimenez Brea & Asociados, PSC. | P.O. Box 6416 | | Bayamon | PR | 00960-5416 |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | Nestor David Zamora Santos | P.O. Box 6416 | | | | Bayamon | PR | 00960-5416 |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | Nestor David Zamora Santos | Attorney | Jimenez Brea & Asociados, PSC. | PO Box 6416 | Bayamon | PR | 00960-5416 |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | Nestor David Zamora Santos | Jimenez Brea & Asociados, PSC. | P.O. Box 6416 | | Bayamon | PR | 00960-5416 |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | Nestor David Zamora Santos | P.O. Box 6416 | | | | Bayamon | PR | 00960-5416 |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | Nestor David Zamora Santos | Attorney | Jimenez Brea & Asociados, PSC. | PO Box 6416 | Bayamon | PR | 00960-5416 |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | Nestor David Zamora Santos | Jimenez Brea & Asociados, PSC. | P.O. Box 6416 | | Bayamon | PR | 00960-5416 |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | Nestor David Zamora Santos | P.O. Box 6416 | | | | Bayamon | PR | 00960-5416 |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | Nestor David Zamora Santos | Attorney | Jimenez Brea & Asociados, PSC. | PO Box 6416 | Bayamon | PR | 00960-5416 |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | Nestor David Zamora Santos | Jimenez Brea & Asociados, PSC. | P.O. Box 6416 | | Bayamon | PR | 00960-5416 |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | Nestor David Zamora Santos | P.O. Box 6416 | | | | Bayamon | PR | 00960-5416 |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | Nestor David Zamora Santos | Attorney | Jimenez Brea & Asociados, PSC. | PO Box 6416 | Bayamon | PR | 00960-5416 |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | Nestor David Zamora Santos | Jimenez Brea & Asociados, PSC. | P.O. Box 6416 | | Bayamon | PR | 00960-5416 |
| 1548649 | Cooperativa de Ahorro y Credito Caparra | Nestor David Zamora Santos | P.O. Box 6416 | | | | Bayamon | PR | 00960-5416 |
| 1599760 | Cooperativa de Ahorro y Credito Caparra | P.O. Box 6416 | | | | | Bayamon | PR | 00960-5416 |
| 1600537 | Cooperativa de Ahorro y Credito Caparra | P.O. Box 6416 | | | | | Bayamon | PR | 00960-5416 |
| 1600872 | Cooperativa de Ahorro y Credito Caparra | P.O. Box 6416 | | | | | Bayamon | PR | 00960-5416 |
| 1606144 | Cooperativa de Ahorro y Credito Caparra | P.O. Box 6416 | | | | | Bayamon | PR | 00960-5416 |
| 1606298 | Cooperativa de Ahorro y Credito Caparra | P.O. Box 6416 | | | | | Bayamon | PR | 00960-5416 |
| 1606762 | Cooperativa de Ahorro y Credito Caparra | P.O. Box 6416 | | | | | Bayamon | PR | 00960-5416 |
| 1606971 | Cooperativa de Ahorro y Credito Caparra | P.O. Box 6416 | | | | | Bayamon | PR | 00960-5416 |
| 1549494 | Cooperativa de Ahorro y Credito Caparra | P.O. Box 6416 | | | | | Bayamon | PR | 00960-5416 |
| 1545826 | Cooperativa de Ahorro y Credito Caparra | P.O. Box 6416 | | | | | Bayamon | PR | 00960-5416 |
| 1591025 | Cooperativa De Ahorro Y Credito Caparra | P.O. Box 6416 | | | | | Bayamon | PR | 00960-5416 |
| 1593972 | Cooperativa de Ahorro y Credito Caparra | P.O. Box 6416 | | | | | Bayamon | PR | 00960-5416 |
| 1591896 | Cooperativa de Ahorro y Credito Caparra | P.O. Box 6416 | | | | | Bayamon | PR | 00960-5416 |
| 1545590 | Cooperativa de Ahorro y Credito Caparra | P.O. Box 6416 | | | | | Bayamon | PR | 00960-5416 |
| 1548867 | Cooperativa de Ahorro y Credito Caparra | P.O. Box 6416 | | | | | Bayamon | PR | 00960-5416 |
| 1606070 | Cooperativa de Ahorro y Credito Caparra | PO Box 6416 | | | | | Bayamon | PR | 00960-5416 |
| 1543677 | Cooperativa de Ahorro y Credito Caparra | PO Box 6416 | | | | | Bayamon | PR | 00960-5416 |
| 1594761 | Cooperativa de Ahorro y Credito Caparra | 100 Ave. San Patricio Suite F-16 | | | | | Guaynabo | PR | 00968-2601 |
| 1591321 | Cooperativa de Ahorro y Credito Caparra | 100 Ave. San Patricio Suite F-16 | | | | | Guaynabo | PR | 00968-2601 |
| 1592030 | Cooperativa de Ahorro y Credito Caparra | 100 Ave. San Patricio Suite F-16 | | | | | Guaynabo | PR | 00968-2601 |
| 1592412 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA | C/O CAPARRA COOP | 100 AVE. SAN PATRICIO | SUITE F-16 | | GUAYNABO | PR | 00968-2601 |
| 1592412 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA | C/O CAPARRA COOP | P.O. BOX 6416 | | | | BAYAMON | PR | 00960-5416 |
| 1542887 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA | C/O CAPARRACOOP | 100 AVE SAN PATRICIO | SUITE F-16 | | GUAYNABO | PR | 00968-2601 |
| 1542887 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA | C/O CAPARRACOOP | P.O. BOX 6416 | | | | BAYAMON | PR | 00960-5416 |
| 1542335 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA | CAPARRACOOP | 100 AVE. SAN PATRICIO SUITE F-16 | | | | GUAYNABO | PR | 00968-2601 |
| 1542335 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA | CAPARRACOOP | P.O. BOX 6416 | | | | BAYAMON | PR | 00960-5416 |
| 1596312 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | 100 Ave. San Patricio Suite F-16 | | | | Guaynabo | PR | 00968-2601 |
| 1596312 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | P.O. Box 6416 | | | | Bayamon | PR | 00960-5416 |
| 1589460 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | 100 Ave. San Patricio Suite F-16 | | | | Guaynabo | PR | 00968-2601 |
| 1589460 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | P.O. Box 6416 | | | | Bayamon | PR | 00960-5416 |
| 1612632 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | 100 Ave. San Patricio | Suite F-16 | | Guaynabo | PR | 00968-2601 |
| 1612632 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | PO Box 6416 | | | | Bayamon | PR | 00960-5416 |
| 1596312 | Cooperativa de Ahorro y Credito Caparra | Nestor David Zamora Santos | P.O. Box 6416 | | | | Bayamon | PR | 00960-5416 |
| 1594761 | Cooperativa de Ahorro y Credito Caparra | P.O. Box 6416 | | | | | Bayamon | PR | 00960-5416 |
| 1591321 | Cooperativa de Ahorro y Credito Caparra | P.O. Box 6416 | | | | | Bayamon | PR | 00960-5416 |
| 1592030 | Cooperativa de Ahorro y Credito Caparra | P.O. Box 6416 | | | | | Bayamon | PR | 00960-5416 |
| 1591862 | Cooperativa de Ahorro y Credito Caparra CaparraCoop | CaparraCoop | 100 Ave. San Patricio Suite F-16 | | | | Guaynabo | PR | 00968-2601 |
| 1591862 | Cooperativa de Ahorro y Credito Caparra CaparraCoop | CaparraCoop | I/C Nestor David Zamora Santos, Attorney | Jimenez Brea 7 Asociados, PSC. | P.O. Box 6416 | Bayamon | PR | 00960-5416 |
| 1598173 | Cooperativa de Ahorro Y Credito Cupey Alto | C/O Jimenez Brea & Asociados, PSC. | Attn:Nestor David Zampra Santos | P.O. Box 6416 | | Bayamon | PR | 00960-5416 |
| 1594158 | Cooperativa de Ahorro y Credito Cupey Alto | C/O Jimenez Brea & Asociados, PSC. | Attn: Nestor David Zamora Santos | P.O. Box 6416 | | Bayamon | PR | 00960-5416 |
| 1618136 | Cooperativa de Ahorro y Credito Cupey Alto | C/O Jimenez Brea & Asociados, PSC. | Attn: Nestor David Zamora Santos | PO Box 6416 | | Bayamon | PR | 00960-5416 |
| 1598206 | COOPERATIVA DE AHORRO Y CREDITO CUPEY ALTO | C/O NESTOR DAVID ZAMORA SANTOS | JIMENEZ BREA & ASOCIADOS, PSC | PO Box 6416 | | Bayamon | PR | 00960-5416 |
| 1639233 | Cooperativa de Ahorro y Credito Cupey Alto | Care of: Jimenez Brea & Asociados, PSC. | Attn: Nestor David Zamora Santos | | | bayamon | PR | 00960-5416 |
| 1601302 | Cooperativa de Ahorro y Credito Cupey Alto | Coop A/C Cupey Alto | RR-17 Buzon 11100 | | | | San Juan | PR | 00926 |
| 1601302 | Cooperativa de Ahorro y Credito Cupey Alto | Coop A/C Cupey Alto | P.O. Box 6416 | | | | Bayamon | PR | 00960-5416 |
| 1630069 | Cooperativa de Ahorro y Credito Cupey Alto | Coop A/C Cupey Alto | P.O. Box 6416 | | | | Bayamon | PR | 0960-S4160 |
| 1627383 | Cooperativa de Ahorro y Credito Cupey Alto | Coop A/C Cupey Alto | RR-17 Buzon 11100 | | | | San Juan | PR | 00926 |
| 1627383 | Cooperativa de Ahorro y Credito Cupey Alto | Coop A/C Cupey Alto | PO Box 6416 | | | | Bayamon | PR | 00960 |
| 1674751 | Cooperativa de Ahorro y Credito Cupey Alto | Coop. A/C CI/Cupey Alto | I/C Nestor David Zamora Santos, Attorney | Jimenez Brea & Asociados, PSC. | P.O. Box 6416 | Bayamon | PR | 00960-5416 |
| 1592804 | Cooperativa de Ahorro y Credito Cupey Alto | Coop. A/C Cupey Alto | RR-17 Buzon 11100 | | | | San Juan | PR | 00926 |
| 1592804 | Cooperativa de Ahorro y Credito Cupey Alto | Coop. A/C Cupey Alto | PO Box 6416 | | | | Bayamon | PR | 00960-5416 |
| 1605000 | Cooperativa de Ahorro y Credito Cupey Alto | Coop. A/C Cupey Alto | RR-17 Buzon 11100 | | | | San Juan | PR | 00926 |
| 1605000 | Cooperativa de Ahorro y Credito Cupey Alto | Coop. A/C Cupey Alto | P.O. Box 6416 | | | | Bayamon | PR | 00960-5416 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 16 of 40

Exhibit AD

389th Omnibus Service List

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1600830 | Cooperativa de Ahorro y Credito Cupey Alto | Coop. A/C Cupey Alto | RR-17 Buzón 11100 | | | San Juan | PR | 00926 |
| 1600830 | Cooperativa de Ahorro y Credito Cupey Alto | Coop. A/C Cupey Alto | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1594068 | Cooperativa de Ahorro y Credito Cupey Alto | Coop. A/C Cupey Alto | RR-17 Buzon 11100 | | | San Juan | PR | 00926 |
| 1594068 | Cooperativa de Ahorro y Credito Cupey Alto | Coop. A/C Cupey Alto | P.O Box 6416 | | | Bayamón | PR | 00960-5416 |
| 1639233 | Cooperativa de Ahorro y Credito Cupey Alto | Coop. A/C Cupey Alto | RR-17 Buzón 11100 | | | San Juan | PR | 00926 |
| 1639233 | Cooperativa de Ahorro y Credito Cupey Alto | Coop. A/C Cupey Alto | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1598244 | Cooperativa de Ahorro y Credito Cupey Alto | Coop. A/C Cupey Alto | RR-17 Buzón 11100 | | | San Juan | PR | 00926 |
| 1598244 | Cooperativa de Ahorro y Credito Cupey Alto | Coop. A/C Cupey Alto | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1616649 | Cooperativa de Ahorro y Credito Cupey Alto | Coop. A/C Cupey Alto | RR-17 Buzón 11100 | | | San Juan | PR | 00926 |
| 1616649 | Cooperativa de Ahorro y Credito Cupey Alto | Coop. A/C Cupey Alto | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1616722 | Cooperativa de Ahorro y Credito Cupey Alto | Coop. A/C Cupey Alto | RR-17 Buzón 11100 | | | San Juan | PR | 00926 |
| 1616722 | Cooperativa de Ahorro y Credito Cupey Alto | Coop. A/C Cupey Alto | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1598288 | Cooperativa de Ahorro y Credito Cupey Alto | Coop. A/C Cupey Alto | RR-17 Buzón 11100 | | | San Juan | PR | 00926 |
| 1598288 | Cooperativa de Ahorro y Credito Cupey Alto | Coop. A/C Cupey Alto | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1610575 | Cooperativa de Ahorro y Credito Cupey Alto | Coop. A/C Cupey Alto | RR-17 Buzón D 11100 | | | San Juan | PR | 00926 |
| 1610575 | Cooperativa de Ahorro y Credito Cupey Alto | Coop. A/C Cupey Alto | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1627395 | Cooperativa de Ahorro y Credito Cupey Alto | Coop. A/C Cupey Alto | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1674751 | Cooperativa de Ahorro y Credito Cupey Alto | Coop. A/C Cupey Alto | RR-17 Buzón 11100 | | | San Juan | PR | 00926 |
| 1598051 | Cooperativa de Ahorro y Credito Cupey Alto | Coop. A/C Cupey Alto | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1597959 | Cooperativa de Ahorro y Credito Cupey Alto | Coop. A/C Cupey Alto | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1597840 | Cooperativa de Ahorro y Credito Cupey Alto | Coop. A/C Cupey Alto | RR-17 Buzón 11100 | | | San Juan | PR | 00926 |
| 1597840 | Cooperativa de Ahorro y Credito Cupey Alto | Coop. A/C Cupey Alto | P.O. Box 6416 | | | Bayamon | PR | 00960 |
| 1592975 | Cooperativa de Ahorro y Credito Cupey Alto | Coop. A/C Cupey Alto | RR-17 Buzón 11100 | | | San Juan | PR | 00926 |
| 1592975 | Cooperativa de Ahorro y Credito Cupey Alto | Coop. A/C Cupey Alto | PO Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1597820 | Cooperativa de Ahorro y Credito Cupey Alto | Coop. A/C Cupey Alto | RR-17 Buzón 11100 | | | San Juan | PR | 00926 |
| 1597820 | Cooperativa de Ahorro y Credito Cupey Alto | Coop. A/C Cupey Alto | PO Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1631319 | Cooperativa de Ahorro y Credito Cupey Alto | Coop. A/C Cupey Alto | RR-17 Buzón 11100 | | | San Juan | PR | 00926 |
| 1631319 | Cooperativa de Ahorro y Credito Cupey Alto | Coop. A/C Cupey Alto | PO Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1657017 | Cooperativa de Ahorro y Credito Cupey Alto | Coop. A/C Cupey Alto | RR-17 Buzón 11100 | | | San Juan | PR | 00926 |
| 1657017 | Cooperativa de Ahorro y Credito Cupey Alto | Coop. A/C Cupey Alto | PO Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1655108 | Cooperativa de Ahorro Y Credito Cupey Alto | Coop. A/C Cupey Alto | RR-17 Buzón 11100 | | | San Juan | PR | 00926 |
| 1655108 | Cooperativa de Ahorro Y Credito Cupey Alto | Coop. A/C Cupey Alto | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1632252 | Cooperativa de Ahorro y Credito Cupey Alto | Coop. A/C Cupey Alto | RR-17 Buzón 11100 | | | San Juan | PR | 00926 |
| 1632252 | Cooperativa de Ahorro y Credito Cupey Alto | Coop. A/C Cupey Alto | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1602134 | Cooperativa de Ahorro y Credito Cupey Alto | Coop. A/C Cupey Alto | RR-17 Buzón 11100 | | | San Juan | PR | 00926 |
| 1602134 | Cooperativa de Ahorro y Credito Cupey Alto | Coop. A/C Cupey Alto | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1602174 | Cooperativa de Ahorro y Credito Cupey Alto | Coop. A/C Cupey Alto | RR-17 Buzón 11100 | | | San Juan | PR | 00926 |
| 1602174 | Cooperativa de Ahorro y Credito Cupey Alto | Coop. A/C Cupey Alto | PO Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1680131 | Cooperativa de Ahorro y Credito Cupey Alto | Coop. A/C Cupey Alto | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1651378 | Cooperativa de Ahorro y Credito Cupey Alto | Coop. A/C Cupey Alto | RR 17 Buzón 11100 | | | San Juan | PR | 00926 |
| 1651378 | Cooperativa de Ahorro y Credito Cupey Alto | Coop. A/C Cupey Alto | PO Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1660118 | Cooperativa de Ahorro y Credito Cupey Alto | Coop. A/C Cupey Alto | RR-17 Buzón 11100 | | | San Juan | PR | 00926 |
| 1660118 | Cooperativa de Ahorro y Credito Cupey Alto | Coop. A/C Cupey Alto | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1750556 | Cooperativa de Ahorro y Credito Cupey Alto | Coop. A/C Cupey Alto | RR-17 Buzon 11100 | | | San Juan | PR | 00926 |
| 1750556 | Cooperativa de Ahorro y Credito Cupey Alto | Coop. A/C Cupey Alto | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1687882 | Cooperativa de Ahorro y Credito Cupey Alto | Jimenez Brea & Asociados, PSC. | Nestor David Zamora Santos, Attorney | P.O. Box 6416 | | Bayamon | PR | 00960-5416 |
| 1609381 | Cooperativa de Ahorro y Credito Cupey Alto | Nestor David Zamora Santos | Jimenez Brea & Asociados, PSC. | P.O. Box 6416 | | Bayamon | PR | 00960-5416 |
| 1625506 | Cooperativa de Ahorro y Credito Cupey Alto | P.O. Box 6416 | | | | Bayamon | PR | 00960-5416 |
| 1604982 | Cooperativa de Ahorro y Credito Cupey Alto | P.O. Box 6416 | | | | Bayamon | PR | 00960-5416 |
| 1597606 | Cooperativa De Ahorro Y Credito Cupey Alto | P.O. Box 6416 | | | | Bayamon | PR | 00960-5416 |
| 1592568 | Cooperativa de Ahorro y Credito Cupey Alto | P.O. Box 6416 | | | | Bayamon | PR | 00960-5416 |
| 1596869 | Cooperativa de Ahorro y Credito Cupey Alto | P.O. Box 6416 | | | | Bayamon | PR | 00960-5416 |
| 1602370 | Cooperativa de Ahorro y Credito Cupey Alto | P.O. Box 6416 | | | | Bayamon | PR | 00960-5416 |
| 1597980 | Cooperativa de Ahorro y Credito Cupey Alto | P.O. Box 6416 | | | | Bayamon | PR | 00960-5416 |
| 1679565 | Cooperativa de Ahorro y Credito Cupey Alto | P.O. Box 6416 | | | | Bayamon | PR | 00960-5416 |
| 1609567 | Cooperativa de Ahorro y Credito Cupey Alto | P.O. Box 6416 | | | | Bayamon | PR | 00960-5416 |
| 1609381 | Cooperativa de Ahorro y Credito Cupey Alto | P.O. Box 6416 | | | | Bayamon | PR | 00960-5416 |
| 1688948 | Cooperativa de Ahorro y Credito Cupey Alto | PO Box 6416 | | | | Bayamon | PR | 00960-5416 |
| 1625506 | Cooperativa de Ahorro y Credito Cupey Alto | RR-17 Buzon 11100 | | | | San Juan | PR | 00926 |
| 1604982 | Cooperativa de Ahorro y Credito Cupey Alto | RR-17 Buzón 11100 | | | | San Juan | PR | 00926 |
| 1597606 | Cooperativa De Ahorro Y Credito Cupey Alto | RR-17 Buzón 11100 | | | | San Juan | PR | 00926 |
| 1592568 | Cooperativa de Ahorro y Credito Cupey Alto | RR-17 Buzón 11100 | | | | San Juan | PR | 00926 |
| 1596869 | Cooperativa de Ahorro y Credito Cupey Alto | RR-17 Buzón 11100 | | | | San Juan | PR | 00926 |
| 1609567 | Cooperativa de Ahorro y Credito Cupey Alto | RR-17 Buzón 11100 | | | | San Juan | PR | 00926 |
| 1598173 | Cooperativa De Ahorro Y Credito Cupey Alto | RR-17 Buzón 11100 | | | | San Juan | PR | 00926 |
| 1609381 | Cooperativa de Ahorro y Credito Cupey Alto | RR-17 Buzón 11100 | | | | San Juan | PR | 00926 |
| 1594158 | Cooperativa de Ahorro y Credito Cupey Alto | RR-17 Buzón 11100 | | | | San Juan | PR | 00926 |
| 1630069 | Cooperativa de Ahorro y Credito Cupey Alto | RR-17 Buzón 11100 | | | | San Juan | PR | 00926 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 17 of 40

Exhibit AD

389th Omnibus Service List
Served via first class mail

| 1602370 | Cooperativa de Ahorro y Credito Cupey Alto | RR-17 Buzón 11100 | | | | San Juan | PR | 00926 |
|---|---|---|---|---|---|---|---|---|
| 1597980 | Cooperativa de Ahorro y Credito Cupey Alto | RR-17 Buzón 11100 | | | | San Juan | PR | 00926 |
| 1627395 | Cooperativa de Ahorro y Credito Cupey Alto | RR-17 Buzón 11100 | | | | San Juan | PR | 00926 |
| 1598051 | Cooperativa de Ahorro y Credito Cupey Alto | RR-17 Buzón 11100 | | | | San Juan | PR | 00926 |
| 1597959 | Cooperativa de Ahorro y Credito Cupey Alto | RR-17 Buzón 11100 | | | | San Juan | PR | 00926 |
| 1618136 | Cooperativa de Ahorro y Credito Cupey Alto | RR-17 Buzón 11100 | | | | San Juan | PR | 00926 |
| 1680131 | Cooperativa de Ahorro y Credito Cupey Alto | RR-17 Buzón 11100 | | | | San Juan | PR | 00926 |
| 1679565 | Cooperativa de Ahorro y Credito Cupey Alto | RR-17 Buzón 11100 | | | | San Juan | PR | 00926 |
| 1687882 | Cooperativa de Ahorro y Credito Cupey Alto | RR-17 Buzón 11100 | | | | San Juan | PR | 00926 |
| 1688948 | Cooperativa de Ahorro y Credito Cupey Alto | RR-17 Buzón 11100 | | | | San Juan | PR | 00926 |
| 1598206 | COOPERATIVA DE AHORRO Y CREDITO CUPEY ALTO | RR-17 Buzón 11100 | | | | San Juan | PR | 00926 |
| 1679565 | Cooperativa de Ahorro y Credito Cupey Alto | Teddy Freire Rivas | HC- Box 70750 | Las Carolinas | | Caguas | PR | 00725 |
| 1651378 | Cooperativa de Ahorro y Credito Cupey Alto | Wanda Abdallah Gerrido | Urb Country Club | HO 80 Calle 224 | | Carolina | PR | 00982 |
| 1594740 | COOPERATIVA DE AHORRO Y CREDITO CUPEY ALTO | C/O COOP. A/C CUPEY ALTO | RR-17 BUZON 11100 | | | SAN JUAN | PR | 00926 |
| 1594740 | COOPERATIVA DE AHORRO Y CREDITO CUPEY ALTO | C/O COOP. A/C CUPEY ALTO | P.O. BOX 6416 | | | BAYAMON | PR | 00960-5416 |
| 1597899 | Cooperativa de Ahorro y Credito Cupey Alto | Coop. A/C Cupey Alto | RR-17 Buzón 11100 | | | San Juan | PR | 00926 |
| 1597899 | Cooperativa de Ahorro y Credito Cupey Alto | Coop. A/C Cupey Alto | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1593357 | COOPERATIVA DE AHORRO Y CREDITO CUPEY ALTO | P.O. BOX 6416 | | | | BAYAMON | PR | 00960-5416 |
| 1676589 | Cooperativa de Ahorro y Credito Cupey Alto | PO Box 6416 | | | | Bayamon | PR | 00960-5416 |
| 1593357 | COOPERATIVA DE AHORRO Y CREDITO CUPEY ALTO | RR-17 BUZON 11100 | | | | SAN JUAN | PR | 00926 |
| 1676589 | Cooperativa de Ahorro y Credito Cupey Alto | RR-17 Buzón 11100 | | | | San Juan | PR | 00926 |
| 1739598 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | P.O Box 9061 | | | San Juan | PR | 00908 |
| 1739598 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1771746 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | Arturo Gonzalez Martin | Attorney | PO Box 193377 | | San Juan | PR | 00919 |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | attn: Nestor David Zamora Santos | Jimenez Brea & Asociados, PSC. | P.O. Box 6416 | | Bayamon | PR | 00960-5416 |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | attn: Nestor David Zamora Santos | Jimenez Brea & Asociados, PSC. | P.O. Box 6416 | | Bayamon | PR | 00960-5416 |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | attn: Nestor David Zamora Santos | Jimenez Brea & Asociados, PSC. | P.O. Box 6416 | | Bayamon | PR | 00960-5416 |
| 1749388 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | Attn: Nestor David Zamora Santos | Jimenez Brea & Asociados, PSC. | P.O. Box 6416 | | Bayamon | PR | 00960-5416 |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | attn: Nestor David Zamora Santos | Jimenez Brea & Asociados, PSC. | P.O. Box 6416 | | Bayamon | PR | 00960-5416 |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | attn: Nestor David Zamora Santos | Jimenez Brea & Asociados, PSC. | P.O. Box 6416 | | Bayamon | PR | 00960-5416 |
| 1788664 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | attn: Nestor David Zamora Santos | Jimenez Brea & Asociados, PSC. | P.O. Box 6416 | | Bayamon | PR | 00960-5416 |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | attn: Nestor David Zamora Santos | Jimenez Brea & Asociados, PSC. | P.O. Box 6416 | | Bayamon | PR | 00960-5416 |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | attn: Nestor David Zamora Santos | Jimenez Brea & Asociados, PSC. | P.O. Box 6416 | | Bayamon | PR | 00960-5416 |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | attn: Nestor David Zamora Santos | Jimenez Brea & Asociados, PSC. | P.O. Box 6416 | | Bayamon | PR | 00960-5416 |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | attn: Nestor David Zamora Santos | Jimenez Brea & Asociados, PSC. | P.O. Box 6416 | | Bayamon | PR | 00960-5416 |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | attn: Nestor David Zamora Santos | Jimenez Brea & Asociados, PSC. | P.O. Box 6416 | | Bayamon | PR | 00960-5416 |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | attn: Nestor David Zamora Santos | Jimenez Brea & Asociados, PSC. | P.O. Box 6416 | | Bayamon | PR | 00960-5416 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 18 of 40

Exhibit AD

389th Omnibus Service List

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | attn: Nestor David Zamora Santos | Jimenez Brea & Asociados, PSC. | P.O. Box 6416 | | Bayamon | PR | 00960-5416 |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | attn: Nestor David Zamora Santos | Jimenez Brea & Asociados, PSC. | P.O. Box 6416 | | Bayamon | PR | 00960-5416 |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | attn: Nestor David Zamora Santos | Jimenez Brea & Asociados, PSC. | P.O. Box 6416 | | Bayamon | PR | 00960-5416 |
| 1740742 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | C/O Jimenez Brea & Asociados, PSC | Attn: Nestor David Zamora Santos | P.O. Box 6416 | | Bayamon | PR | 00960-5416 |
| 1538573 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | C/O Jimenez Brea & Asociados, PSC. | Attn: Nestor David Zamora Santos | Attorney | P.O. Box 6416 | Bayamon | PR | 00960-5416 |
| 1824348 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | PO Box 9061 | | | San Juan | PR | 00908 |
| 1824348 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | PO Box  6416 | | | Bayamon | PR | 00960-5416 |
| 1538636 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1539090 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1538789 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | P.O. Box 9061 | | | San Juan | PR | 00908 |
| 1538789 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1538573 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | P.O. Box 9061 | | | San Juan | PR | 00908 |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | PO Box 9061 | | | San Juan | PR | 00908 |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | PO Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1527516 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | P.O. Box 9061 | | | San Juan | PR | 00908 |
| 1527516 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1629579 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | P.O. Box 9061 | | | San Juan | PR | 00908 |
| 1629579 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1527436 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | P.O. Box 9061 | | | San Juan | PR | 00908 |
| 1527436 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1528481 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | Po Box 9061 | | | San Juan | PR | 00908 |
| 1528481 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | c/o Jimenez Brea & Asociados, PSC. | Po Box 6416 | | Bay | PR | 00960-5416 |
| 1535119 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | PO Box 9061 | | | San Juan | PR | 00908 |
| 1535119 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | PO Box 6416 | | | Bayamón | PR | 00960-5416 |
| 1534908 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | PO Box 9061 | | | San Juan | PR | 00908 |
| 1534908 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | PO Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1535347 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | P.O. Box 9061 | | | San Juan | PR | 00908 |
| 1535347 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | c/o Jimenez Brea & Asociados, PSC. | P.O. Box 6416 | | Bayamon | PR | 00960-5416 |
| 1537197 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | COOPAEE | PO Box 9061 | | | San Juan | PR | 00908 |
| 1537197 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | COOPAEE | PO Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1536443 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | PO Box 9061 | | | San Juan | PR | 00908 |
| 1536443 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | PO Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1539113 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | PO Box 9061 | | | San Juan | PR | 00908 |
| 1539113 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | PO Box 6416 | | | Bayamon | PR | 00960-5416 |

Exhibit AD

389th Omnibus Service List

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1535879 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | P.O. Box 9061 | | | San Juan | PR | 00908 |
| 1535879 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1538349 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | Po Box 9061 | | | San Juan | PR | 00908 |
| 1538349 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | Po Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1528691 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | PO Box 9061 | | | San Juan | PR | 00908 |
| 1528691 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | PO Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1528246 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | PO Box 9061 | | | San Juan | PR | 00908 |
| 1528246 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | PO Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1539486 | Cooperativa de Ahorro Y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | PO Box 9061 | | | San Juan | PR | 00908 |
| 1539486 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | PO Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1538632 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | Po Box 9061 | | | San Juan | PR | 00908 |
| 1538632 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | Po Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1537863 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | P.O. Box 9061 | | | San Juan | PR | 00908 |
| 1537863 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | Nestor David Zamora Santos | Jimenez Brea & Asociados, PSC. | P.O. Box 6416 | Bayamon | PR | 00960-5416 |
| 1639113 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | C/O Jimenez Brea & Asociados, PSC | Attn: Nestor David Zamora Santos | P.O. Box 6416 | Bayamon | PR | 00960-5416 |
| 1666676 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | PO Box 9061 | | | San Juan | PR | 00908 |
| 1666676 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1630512 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | PO Box 9061 | | | San Juan | PR | 00908 |
| 1527436 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | P.O. Box 9061 | | | San Juan | PR | 00908 |
| 1527436 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1746130 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | PO Box 9061 | | | San Juan | PR | 00908-9061 |
| 1746130 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | PO Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1728670 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | PO Box 9061 | | | San Juan | PR | 00908-9061 |
| 1728670 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | C/O Jimenez Brea & Asociados, PSC. | Attn: Nestor David Zamora Santos, attorney | PO Box 6416 | Bayamon | PR | 00960-5416 |
| 1702209 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | P.O. Box 9061 | | | San Juan | PR | 00908 |
| 1702209 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1604829 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | COOPAEE | PO Box 9061 | | | San Juan | PR | 00908 |
| 1604829 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | COOPAEE | PO Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1741514 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | P.O. Box 9061 | | | San Juan | PR | 00908 |
| 1741514 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | PO Box 9061 | | | San Juan | PR | 00908 |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | PO Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1656087 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | Po Box 9061 | | | San Juan | PR | 00908 |
| 1656087 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | C/O Jimenez Brea & Asociados, PSC. | Attn: Nestor David Zamora Santos, attorney | Po Box 6416 | Bayamon | PR | 00960-5416 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 20 of 40

Exhibit AD

389th Omnibus Service List

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1535879 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | P.O. Box 9061 | | | San Juan | PR | 00908 |
| 1535879 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1743188 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | P.O. Box 9061 | | | San Juan | PR | 00908 |
| 1743188 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | PO Box 9061 | | | San Juan | PR | 00908 |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | PO Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1527436 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | P.O. Box 9061 | | | San Juan | PR | 00908 |
| 1527436 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1659839 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | COOPAEE | PO Box 9061 | | | San Juan | PR | 00908-9061 |
| 1659839 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | COOPAEE | C/O Jimenez Brea & Associates, PSC. | Attn: Nestor David Zamora Santos | PO Box  6416 | Bayamon | PR | 00960-5416 |
| 1757261 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | PO Box 9061 | | | San Juan | PR | 00908 |
| 1757261 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | PO Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1602289 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | P.O. Box 9061 | | | San Juan | PR | 00908 |
| 1602289 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1764937 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | P.O. Box 9061 | | | San Juan | PR | 00908 |
| 1728234 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | P.O. Box 9061 | | | San Juan | PR | 00908 |
| 1728234 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | PO Box 9061 | | | San Juan | PR | 00908 |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | PO Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1753348 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1534908 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | PO Box 9061 | | | San Juan | PR | 00908 |
| 1534908 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | PO Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1627377 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | PO Box 9061 | | | San Juan | PR | 00908 |
| 1627377 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | PO Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | PO Box 9061 | | | San Juan | PR | 00908 |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | PO Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1527436 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | P.O. Box 9061 | | | San Juan | PR | 00908 |
| 1527436 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1756346 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | PO Box 9061 | | | San Juan | PR | 00908 |
| 1756346 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | I/C Nestor David Zamora Santos, Attorney | PO Box 6416 | | Bayamon | PR | 00960-5416 |
| 1527436 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | P.O. Box 9061 | | | San Juan | PR | 00908 |
| 1527436 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1785200 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | C/O Jimenez Brea & Asociados, PSC | Attn: Nestor David Zamora Santos, attorney | P.O. Box 6416 | Bayamon | PR | 00960-5416 |
| 1734551 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | PO Box 9061 | | | San Juan | PR | 00908 |

Exhibit AD

389th Omnibus Service List

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1759816 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | P.O. Box 9061 | | | San Juan | PR | 00908 |
| 1759816 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1791851 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | Po Box 9061 | | | San Juan | PR | 00908 |
| 1791851 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | Nester David Zamora Santos, Attorney | Jimenez Brea & Asociados, PSC | Box 6416 | Bayamon | PR | 00960-5416 |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | PO Box 9061 | | | San Juan | PR | 00908 |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | PO Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1770962 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | COOPAEE | PO Box 9061 | | | San Juan | PR | 00908-9061 |
| 1770962 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | COOPAEE | PO Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1746863 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | P.O. Box 9061 | | | San Juan | PR | 00908 |
| 1746863 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | C/O Jimenez Brea & Associates | Attn: Nestor David Zamora Santos | P.O. Box 6416 | Bayamon | PR | 00960-5416 |
| 1789275 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1749807 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | PO Box 9061 | | | San Juan | PR | 00908 |
| 1749807 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | PO Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | PO Box 9061 | | | San Juan | PR | 00908 |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | PO Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1801597 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | PO Box 9061 | | | San Juan | PR | 00908 |
| 1743758 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | PO Box 9061 | | | San Juan | PR | 00908 |
| 1743758 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | PO Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1774983 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | PO Box 9061 | | | San Juan | PR | 00908 |
| 1639996 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | Po Box 9061 | | | San Juan | PR | 00908 |
| 1639996 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | Po Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1785096 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA | COOPAEE | PO Box 9061 | | | San Juan | PR | 00908 |
| 1785096 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA | COOPAEE | NESTOR DAVID ZAMORA SANTOS | JIMENEZ BREA & ASOCIADOS, PSC | P.O. BOX 6416 | Bayamon | PR | 00960-5416 |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | PO Box 9061 | | | San Juan | PR | 00908 |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | PO Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1791342 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | Po Box 9061 | | | San Juan | PR | 00908 |
| 1791342 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | Po Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1794835 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | COOPAEE | PO Box 9061 | | | San Juan | PR | 00908-9061 |
| 1794835 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | COOPAEE | PO Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1757343 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | COOPAEE | PO Box 9061 | | | San Juan | PR | 00908-9061 |
| 1757343 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | PO Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1534908 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | PO Box 9061 | | | San Juan | PR | 00908 |
| 1534908 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | PO Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1788664 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | P.O. Box 9061 | | | San Juan | PR | 00908 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 22 of 40

Exhibit AD

389th Omnibus Service List
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1788664 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 | |
| 1527436 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | P.O. Box 9061 | | | San Juan | PR | 00908 | |
| 1527436 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 | |
| 1696078 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | P.O. Box 9061 | | | San Juan | PR | 00908 | |
| 1704053 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | P.O. Box 9061 | | | San Juan | PR | 00908 | |
| 1704053 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 | |
| 1791711 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | Po Box 9061 | | | San Juan | PR | 00908 | |
| 1791711 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | PO Box 6416 | | | Bayamon | PR | 00960-5416 | |
| 1748622 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | P.O. Box 9061 | | | San Juan | PR | 00908 | |
| 1748622 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 | |
| 1527516 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | P.O. Box 9061 | | | San Juan | PR | 00908 | |
| 1527516 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 | |
| 1791656 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | PO Box 9061 | | | San Juan | PR | 00908 | |
| 1791656 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | PO Box 6416 | | | Bayamon | PR | 00960-5416 | |
| 1603359 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | P.O. Box 9061 | | | San Juan | PR | 00908 | |
| 1603359 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 | |
| 1749333 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | PO Box 9061 | | | San Juan | PR | 00908 | |
| 1749333 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | PO Box 6416 | | | Bayamon | PR | 00960-5416 | |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | PO Box 9061 | | | San Juan | PR | 00908 | |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | PO Box 6416 | | | Bayamon | PR | 00960-5416 | |
| 1527516 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | P.O. Box 9061 | | | San Juan | PR | 00908 | |
| 1527516 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 | |
| 1791920 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | P.O. Box 9061 | | | San Juan | PR | 00908 | |
| 1791920 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 | |
| 1771746 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | PO Box 9061 | | | San Juan | PR | 00908 | |
| 1629469 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | PO Box 9061 | | | San Juan | PR | 00908 | |
| 1629469 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | PO Box 6416 | | | Bayamon | PR | 00960-5416 | |
| 1794763 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | PO Box 9061 | | | San Juan | PR | 00908-9061 | |
| 1794763 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | Jimenez Brea & Asociados, PSC. | Nestor David Zamora Santos, Attorney | PO Box 6416 | Bayamon | PR | 00960-5416 | |
| 1669297 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | PO Box 6416 | | | Bayamon | PR | 00960-5416 | |
| 1534908 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | PO Box 9061 | | | San Juan | PR | 00908 | |
| 1534908 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | PO Box 6416 | | | Bayamon | PR | 00960-5416 | |
| 1669464 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | Po Box 9061 | | | San Juan | PR | 00908 | |
| 1669464 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | Po Box 6416 | | | Bayamon | PR | 00960-5416 | |

Exhibit AD

389th Omnibus Service List
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | PO Box 9061 | | | | San Juan | PR | 00908 |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | PO Box 6416 | | | | Bayamon | PR | 00960-5416 |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | PO Box 9061 | | | | San Juan | PR | 00908 |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | PO Box 6416 | | | | Bayamon | PR | 00960-5416 |
| 1773141 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | COOPAEE | PO Box 9061 | | | | San Juan | PR | 00908-9061 |
| 1773141 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | COOPAEE | C/O Jimenez Brea & Asociados, PSC | Attn: Nestor David Zamora Santos | PO Box 6416 | | Bayamon | PR | 00960-5416 |
| 1534908 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | PO Box 9061 | | | | San Juan | PR | 00908 |
| 1534908 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | PO Box 6416 | | | | Bayamon | PR | 00960-5416 |
| 1791492 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | PO Box 9061 | | | | San Juan | PR | 00908 |
| 1791492 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | PO Box 6416 | | | | Bayamon | PR | 00960-5416 |
| 1765830 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | PO Box 9061 | | | | San Juan | PR | 00908 |
| 1765830 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | PO Box 6416 | | | | Bayamon | PR | 00960-5416 |
| 1739777 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | P.O. Box 9061 | | | | San Juan | PR | 00908 |
| 1739777 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | P.O. Box 6416 | | | | Bayamon | PR | 00960-5416 |
| 1740742 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | P.O. Box 9061 | | | | San Juan | PR | 00908 |
| 1791555 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | PO Box 9061 | | | | San Juan | PR | 00908 |
| 1791555 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | PO Box 6416 | | | | Bayamon | PR | 00960-5416 |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | PO Box 9061 | | | | San Juan | PR | 00908 |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | PO Box 6416 | | | | Bayamon | PR | 00960-5416 |
| 1792594 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | PO Box 9061 | | | | San Juan | PR | 00908 |
| 1792594 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | PO Box 6416 | | | | Bayamon | PR | 00960-5416 |
| 1773644 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | PO Box 9061 | | | | San Juan | PR | 00908 |
| 1773644 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | PO Box 6416 | | | | Bayamon | PR | 00960-5416 |
| 1785312 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | PO Box 9061 | | | | San Juan | PR | 00908 |
| 1785312 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | PO Box 6416 | | | | Bayamon | PR | 00960-5416 |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | PO Box 9061 | | | | San Juan | PR | 00908 |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | PO Box 6416 | | | | Bayamon | PR | 00960-5416 |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | PO Box 9061 | | | | San Juan | PR | 00908 |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | PO Box 6416 | | | | Bayamon | PR | 00960-5416 |
| 1793973 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | PO Box 9061 | | | | San Juan | PR | 00908 |
| 1793973 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | PO Box 6416 | | | | Bayamon | PR | 00960-5416 |
| 1769463 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | PO Box 9061 | | | | San Juan | PR | 00908 |
| 1769463 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | Nester David Zamora Santos, Attorney | Jimenz Brea & Asociados, PSC | P.O. Box 6416 | | Bayamon | PR | 00960-5416 |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | PO Box 9061 | | | | San Juan | PR | 00908 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 24 of 40

Exhibit AD

389th Omnibus Service List

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | PO Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | PO Box 9061 | | | San Juan | PR | 00908 |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | PO Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1534908 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | PO Box 9061 | | | San Juan | PR | 00908 |
| 1534908 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | PO Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1785983 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | P.O. Box 9061 | | | San Juan | PR | 00908 |
| 1785983 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1527436 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | P.O. Box 9061 | | | San Juan | PR | 00908 |
| 1527436 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1527516 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | P.O. Box 9061 | | | San Juan | PR | 00908 |
| 1527516 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | PO Box 9061 | | | San Juan | PR | 00908 |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | PO Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1534908 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | PO Box 9061 | | | San Juan | PR | 00908 |
| 1534908 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | PO Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1791761 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | P.O. Box 9061 | | | San Juan | PR | 00908 |
| 1733835 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | P.O. Box 9061 | | | San Juan | PR | 00908 |
| 1733835 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1775259 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | COOPAEE | PO Box 9061 | | | San Juan | PR | 00908-9061 |
| 1775259 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | COOPAEE | C/O Jimenez Brea & Asociados, PSC | Attn: Nestor David Zamora Santos | PO Box  6416 | Bayamon | PR | 00960-5416 |
| 1789789 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | PO Box 9061 | | | San Juan | PR | 00908 |
| 1789789 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | Nestor David Zamora Santos | Jimenez Brea & Asociados, PSC | P.O. Box 6416 | Bayamon | PR | 00960-5416 |
| 1535879 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | P.O. Box 9061 | | | San Juan | PR | 00908 |
| 1535879 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1527436 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | P.O. Box 9061 | | | San Juan | PR | 00908 |
| 1527436 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1534908 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | PO Box 9061 | | | San Juan | PR | 00908 |
| 1534908 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | PO Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | PO Box 9061 | | | San Juan | PR | 00908 |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | PO Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1793474 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | P.O. Box 9061 | | | San Jaun | PR | 00908 |
| 1793474 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | PO Box 9061 | | | San Juan | PR | 00908 |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | PO Box 6416 | | | Bayamon | PR | 00960-5416 |

Exhibit AD

389th Omnibus Service List

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1801714 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | COOPAEE | PO Box 9061 | | | San Juan | PR | 00908-9061 |
| 1801714 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | COOPAEE | PO Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1528691 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | PO Box 9061 | | | San Juan | PR | 00908 |
| 1528691 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | PO Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | PO Box 9061 | | | San Juan | PR | 00908 |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | PO Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1527516 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | P.O. Box 9061 | | | San Juan | PR | 00908 |
| 1527516 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1844191 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | PO Box 9061 | | | San Juan | PR | 00908 |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | PO Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1801597 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | PO Box 6416 | | | Bayamon | PR | 00960 |
| 1770977 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAee | P.O Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1774983 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | PO Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1539090 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | Nestor David Zamora Santos | ATTORNEY | Jimenez Brea & Asociados, PSC. | P.O. Box 6416 | Bayamon | PR | 00960-5416 |
| 1534908 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | Nestor David Zamora Santos | Jimenez Brea & Asociados, PSC. | P.O. Box 6416 | | Bayamon | PR | 00960-5416 |
| 1534908 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | Nestor David Zamora Santos | Jimenez Brea & Asociados, PSC. | P.O. Box 6416 | | Bayamon | PR | 00960-5416 |
| 1749807 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | Nestor David Zamora Santos | attorney | Jiimenez Brea & Asociados, PSC. | PO Box 6416 | Bayamon | PR | 00960-5416 |
| 1534908 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | Nestor David Zamora Santos | Jimenez Brea & Asociados, PSC. | P.O. Box 6416 | | Bayamon | PR | 00960-5416 |
| 1534908 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | Nestor David Zamora Santos | Jimenez Brea & Asociados, PSC. | P.O. Box 6416 | | Bayamon | PR | 00960-5416 |
| 1534908 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | Nestor David Zamora Santos | Jimenez Brea & Asociados, PSC. | P.O. Box 6416 | | Bayamon | PR | 00960-5416 |
| 1534908 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | Nestor David Zamora Santos | Jimenez Brea & Asociados, PSC. | P.O. Box 6416 | | Bayamon | PR | 00960-5416 |
| 1844191 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | Nestor David Zamora Santos | ATTORNEY | Jimenez Brea & Asociados, PSC. | P.O. Box 6416 | Bayamon | PR | 00960-5416 |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | Nestor David Zamora Santos, Attorney | Jimenez Brea & Asociados, PSC. | P.O. Box 6416 | | Bayamon | PR | 00960-5416 |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | Nestor David Zamora Santos, Attorney | Jimenez Brea & Asociados, PSC. | P.O. Box 6416 | | Bayamon | PR | 00960-5416 |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | Nestor David Zamora Santos, Attorney | Jimenez Brea & Asociados, PSC. | P.O. Box 6416 | | Bayamon | PR | 00960-5416 |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | Nestor David Zamora Santos, Attorney | Jimenez Brea & Asociados, PSC. | P.O. Box 6416 | | Bayamon | PR | 00960-5416 |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | Nestor David Zamora Santos, Attorney | Jimenez Brea & Asociados, PSC. | P.O. Box 6416 | | Bayamon | PR | 00960-5416 |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | Nestor David Zamora Santos, Attorney | Jimenez Brea & Asociados, PSC. | P.O. Box 6416 | | Bayamon | PR | 00960-5416 |
| 1785096 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA | Nestor David Zamora Santos, Attorney | Jimenez Brea & Asociados, PSC. | P.O. Box 6416 | | BAYAMON | PR | 00960-5416 |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | Nestor David Zamora Santos, Attorney | Jimenez Brea & Asociados, PSC. | P.O. Box 6416 | | Bayamon | PR | 00960-5416 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 26 of 40

Exhibit AD

389th Omnibus Service List

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | Nestor David Zamora Santos, Attorney | Jimenez Brea & Asociados, PSC. | P.O. Box 6416 | | Bayamon | PR | 00960-5416 |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | Nestor David Zamora Santos, Attorney | Jimenez Brea & Asociados, PSC. | P.O. Box 6416 | | Bayamon | PR | 00960-5416 |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | Nestor David Zamora Santos, Attorney | Jimenez Brea & Asociados, PSC. | P.O. Box 6416 | | Bayamon | PR | 00960-5416 |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | Nestor David Zamora Santos, Attorney | Jimenez Brea & Asociados, PSC. | P.O. Box 6416 | | Bayamon | PR | 00960-5416 |
| 1785312 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | Nestor David Zamora Santos, Attorney | Jimenez Brea & Asociados, PSC | P.O.Box 6416 | | Bayamon | PR | 00960-5416 |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | Nestor David Zamora Santos, Attorney | Jimenez Brea & Asociados, PSC. | P.O. Box 6416 | | Bayamon | PR | 00960-5416 |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | Nestor David Zamora Santos, Attorney | Jimenez Brea & Asociados, PSC. | P.O. Box 6416 | | Bayamon | PR | 00960-5416 |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | Nestor David Zamora Santos, Attorney | Jimenez Brea & Asociados, PSC. | P.O. Box 6416 | | Bayamon | PR | 00960-5416 |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | Nestor David Zamora Santos, Attorney | Jimenez Brea & Asociados, PSC. | P.O. Box 6416 | | Bayamon | PR | 00960-5416 |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | Nestor David Zamora Santos, Attorney | Jimenez Brea & Asociados, PSC. | P.O. Box 6416 | | Bayamon | PR | 00960-5416 |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | Nestor David Zamora Santos, Attorney | Jimenez Brea & Asociados, PSC. | P.O. Box 6416 | | Bayamon | PR | 00960-5416 |
| 1525057 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | Nestor David Zamora Santos, Attorney | Jimenez Brea & Asociados, PSC. | P.O. Box 6416 | | Bayamon | PR | 00960-5416 |
| 1770977 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | P.o Box 9061 | | | | San Juan | PR | 00908 |
| 1733184 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | P.O. Box 6416 | | | | Bayamon | PR | 00960-5416 |
| 1696078 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | P.O. Box 6416 | | | | Bayamon | PR | 00960-5416 |
| 1791761 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | P.O. Box 6416 | | | | Bayamon | PR | 00960-5416 |
| 1738979 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | P.O. Box 6416 | | | | Bayamon | PR | 00960-5416 |
| 1764937 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | P.O. Box 6416 | | | | Bayamon | PR | 00960-5416 |
| 1538636 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | P.O. Box 9061 | | | | San Juan | PR | 00908 |
| 1639113 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | P.O. Box 9061 | | | | San Juan | PR | 00908 |
| 1743188 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | P.O. Box 9061 | | | | San Juan | PR | 00908 |
| 1738979 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | P.O. Box 9061 | | | | San Juan | PR | 00908 |
| 1753348 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | P.O. Box 9061 | | | | San Juan | PR | 00908 |
| 1749388 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | P.O. Box 9061 | | | | San Juan | PR | 00908 |
| 1785200 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | P.O. Box 9061 | | | | San Juan | PR | 00908 |
| 1733184 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | P.O. Box 9061 | | | | San Juan | PR | 00908 |
| 1789275 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | P.O. Box 9061 | | | | San Juan | PR | 00908 |
| 1844191 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | P.O. Box 9061 | | | | San Juan | PR | 00908 |
| 1669297 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | PO Box 9061 | | | | San Juan | PR | 00908 |
| 1740647 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | PO Box 362164 | | | | San Juan | PR | 00936-2164 |
| 1630512 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | PO Box 6416 | | | | Bayamon | PR | 00960-5416 |
| 1791810 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | Po Box 6416 | | | | Bayamon | PR | 00960-5416 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 27 of 40

Exhibit AD

389th Omnibus Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1771746 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | PO Box 6416 | | | | Bayamon | PR | 00960-5416 |
| 1734551 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | PO Box 6416 | | | | Bayamon | PR | 00960-5416 |
| 1791810 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | Po Box 9061 | | | | San Juan | PR | 00908 |
| 1740647 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | Res. Luis Llorens Torres | EDF 75 Apt 1439 | | | San Juan | PR | 00913 |
| 1512270 | COOPERATIVA DE AHORRO Y CRÉDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGÍA ELÉCTRICA | COOPAEE | PO BOX 9061 | | | SAN JUAN | PR | 00908-9061 |
| 1512270 | COOPERATIVA DE AHORRO Y CRÉDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGÍA ELÉCTRICA | COOPAEE | PO BOX 6416 | | | BAYAMON | PR | 00960-5416 |
| 1765933 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | C/O Nestor David Zamora Santos | Jimenez Brea & Asociados, PSC. | P.O. Box 6416 | | Bayamon | PR | 00960-5416 |
| 1728146 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | P.O. Box 9061 | | | San Juan | PR | 00908 |
| 1728146 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1605653 | Cooperativa De Ahorro Y Credito De Empleados De La Autoridad de Energia Electrica | CoopAEE | PO BOX 9061 | | | SAN JUAN | PR | 00908 |
| 1605653 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | U/C Nestor David Zamora Santos, Attorney | Jimenez Brea & Asociados, PSC | PO Box 6416 | BAYAMON | PR | 00960-5416 |
| 1764350 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | P.O. Box 9061 | | | San Juan | PR | 00908 |
| 1764350 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1763268 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | P.O. Box 6416 | | | | Bayamon | PR | 00960 |
| 1765933 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | P.O. Box 9061 | | | | San Juan | PR | 00908 |
| 1763268 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | P.O. Box 9061 | | | | San Juan | PR | 00908 |
| 1744980 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | P.O. Box 9061 | | | San Juan | PR | 00908 |
| 1744980 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | U/C Nestor David Zamora Santos, Attorney | Jimenez Brea & Asociados, PSC | PO Box 6416 | Bayamon | PR | 00960-5416 |
| 1744980 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | Nestor David Zamora Santos | Attorney | Jimenez Brea & Asociados, PSC. | PO Box 6416 | Bayamon | PR | 00960-5416 |
| 1514435 | COOPERATIVA DE AHORRO Y CRÉDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGÍA ELÉTRICA | COOPAEE | PO BOX 9061 | | | SAN JUAN | PR | 00908-9061 |
| 1514435 | COOPERATIVA DE AHORRO Y CRÉDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGÍA ELÉTRICA | COOPAEE | PO BOX 6416 | | | BAYAMON | PR | 00960-5416 |
| 1525121 | COOPERATIVA DE AHORRO Y CREDITO DE MOCA | ARTURO GONZALEZ MARTIN | ATTORNEY | PO BOX 193377 | | SAN JUAN | PR | 00919-3377 |
| 1518659 | COOPERATIVA DE AHORRO Y CREDITO DE MOCA | ARTURO GONZALEZ MARTIN | ATTORNEY | PO BOX 193377 | | SAN JUAN | PR | 00919-3377 |
| 1534125 | Cooperativa De Ahorro y Credito De Moca | Arturo Gonzalez Martin | PO Box 193377 | | | San Juan | PR | 00919-3377 |
| 1525121 | COOPERATIVA DE AHORRO Y CREDITO DE MOCA | GISELA GONZALEZ GONZALEZ | APARTADO 1855 | | | MOCA | PR | 00676 |
| 1518659 | COOPERATIVA DE AHORRO Y CREDITO DE MOCA | GISELA GONZALEZ GONZALEZ | APARTADO 1855 | | | MOCA | PR | 00676 |
| 1534125 | Cooperativa De Ahorro y Credito De Moca | Gisela Gonzalez Gonzalez | Apartado 1855 | | | Moca | PR | 00676 |
| 2122928 | COOPERATIVA DE AHORRO Y CREDITO EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA | PO Box 6416 | | | | Bayamon | PR | 00960-5416 |
| 2122928 | COOPERATIVA DE AHORRO Y CREDITO EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA | PO Box 9061 | | | | San Juan | PR | 00908 |
| 1995275 | Cooperativa de Ahorro y Crédito Empleados de la Autoridad de Energia Electrica | P.O. Box 6416 | | | | Bayamon | PR | 00960-5416 |
| 1995275 | Cooperativa de Ahorro y Crédito Empleados de la Autoridad de Energia Electrica | P.O. Box 9061 | | | | San Juan | PR | 00908 |
| 2123096 | Cooperativa de Ahorro y Credito Empleados de la Autovida de Energia Electrica | Coop AEE | PO Box 6416 | | | Bayamon | PR | 00960-5416 |
| 2123096 | Cooperativa de Ahorro y Credito Empleados de la Autovida de Energia Electrica | PO Box 9061 | | | | San Juan | PR | 00908 |
| 944694 | COOPERATIVA DE AHORRO Y CREDITO YABUCOENA | 1 RAMON QUINONES | URB VILLA DE RECREO | | | YABUCOA | PR | 00767 |
| 1738788 | Cooperativa de Ahorro y Creditor de Empleados de la Autoridad de energía Electria | Coop AEE | P.O. Box 9061 | | | San Juan | PR | 00908 |
| 1738788 | Cooperativa de Ahorro y Creditor de Empleados de la Autoridad de energía Electria | Coop AEE | P.O.Box 6416 | | | Bayamon | PR | 00960-5416 |
| 104747 | COOPERATIVA LA SAGRADA FAMILIA | JUAN A SANTOS BERRIOS | CREDITOR COUNCEL | SANTOS BERRIOS LAW OFFICES LLC | PO BOX 9102 | HUMACAO | PR | 00792-9102 |
| 105154 | COOPERATIVA LA SAGRADA FAMILIA | JUAN A SANTOS BERRIOS | PO BOX 9102 | | | HUMACAO | PR | 00792-9102 |
| 105154 | COOPERATIVA LA SAGRADA FAMILIA | JUAN A SANTOS BERRIOS | SANTOS BERRIOS LAW OFFICES LLC | PO BOX 9102 | | HUMACAO | PR | 00792-9102 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 28 of 40

Exhibit AD

389th Omnibus Service List

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 105154 | COOPERATIVA LA SAGRADA FAMILIA | JUAN A SANTOS BERRIOS, CREDITOR'S COUNSEL | SANTOS BERRIOS LAW OFFICES LLC | PO BOX 9102 | | HUMACAO | PR | 00792-9102 |
| 105154 | COOPERATIVA LA SAGRADA FAMILIA | P.O. BOX 102 | | | | COROZAL | PR | 00783-0102 |
| 104747 | COOPERATIVA LA SAGRADA FAMILIA | PO BOX 102 | | | | COROZAL | PR | 00783-0102 |
| 1516188 | COOPERATIVA LA SAGRADA FAMILIA | PO BOX 102 | | | | COROZAL | PR | 00783-0102 |
| 1516188 | COOPERATIVA LA SAGRADA FAMILIA | SANTOS BERRIOS LAW OFFICES LLC | JUAN A SANTOS BERRIOS, CREDITOR COUNSEL | PO BOX 9102 | | HUMACAO | PR | 00792-9102 |
| 1553169 | Cooperativa A/C Cupey Alto | Bankruptcy Representative of Coop | Albert Lopez, Bankruptcy Representative | PO Box 5078 | | Carolina | PR | 00984-5078 |
| 1553169 | Cooperativa A/C Cupey Alto | RR 17 Buzon 11100 | | | | San Juan | PR | 00926 |
| 1609939 | Cooperativa de Ahorro y Credito Caparra | (CaparraCoop) C/O Jimenez Brea & Asociados, PSC. | Attn: Nestor David Zamora Santos, Attorney | P.O. Box 6416 | | Bayamon | PR | 00960-5416 |
| 1609939 | Cooperativa de Ahorro y Credito Caparra | 100 Ave. San Patricio Suite F-16 | | | | Guaynabo | PR | 00968-2601 |
| 1689641 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | Attn: Nestor David Zamora Santos | Jimenez Brea & Asociados, PSC. | P.O. Box 6416 | | Bayamon | PR | 00960-5416 |
| 1689641 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | PO Box 9061 | | | San Juan | PR | 00908 |
| 1689641 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | PO Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1603530 | Coopertiva de Ahorro y Credito Cupey Alto | Coop. A/C Cupey Alto | RR-17 Buzón 11100 | | | San Juan | PR | 00926 |
| 1603530 | Coopertiva de Ahorro y Credito Cupey Alto | Coop. A/C Cupey Alto | PO Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1556177 | Gubecoop | ADMINISTRACION DE LOS SISTEMAS DE RETIRO | DE LOS EMPLEADOS DEL GOBIERNO Y LA JUDICATURA | PO BOX 42003 | | SAN JUAN | PR | 00940-2203 |
| 1556177 | Gubecoop | ADMINISTRACION DE LOS SISTEMAS DE RETIRO | DE LOS EMPLEADOS DEL GOBIERNO Y LA JUDICATURA | PO BOX 42003 | | SAN JUAN | PR | 00940-2203 |
| 942758 | GUBECOOP | ALBERT LOPEZ | PO BOX 5078 | | | CAROLINA | PR | 00984-5078 |
| 1555866 | GUBECOOP | ALBERT LOPEZ | PO BOX 5078 | | | Carolina | PR | 00984-5078 |
| 1556177 | Gubecoop | Albert Lopez | Bankruptcy Representative of Coop | | PO Box 5078 | Carolina | PR | 00984-5078 |
| 1543137 | GUBECOOP | ALBERT LOPEZ | BANKRUPTCY REPRESENTATIVE OF COOP | PO BOX 5078 | | CAROLINA | PR | 00984-5078 |
| 942758 | GUBECOOP | ALBERT LOPEZ | PO BOX 5078 | | | CAROLINA | PR | 00984-5078 |
| 942758 | GUBECOOP | ALBERT LOPEZ | PO BOX 5078 | | | CAROLINA | PR | 00984-5078 |
| 1546293 | GUBECOOP | ALBERT LOPEZ | PO BOX 5078 | | | CAROLINA | PR | 00984-5078 |
| 1523868 | GUBECOOP | ALBERT LOPEZ | BANKRUPTCY REPRESENTATIVE | BANKRUPTCY REPRESENTATIVE OF COOP | PO BOX 5078 | CAROLINA | PR | 00984-5078 |
| 942758 | GUBECOOP | ALBERT LOPEZ | PO BOX 5078 | | | CAROLINA | PR | 00984-5078 |
| 1554559 | GUBECOOP | ALBERT LOPEZ | PO BOX 5078 | | | CAROLINA | PR | 00984-5078 |
| 1546805 | Gubecoop | Albert Lopez | Bankruptcy Representative of Coop | PO Box 5078 | | Carolina | PR | 00984-5078 |
| 1555888 | Gubecoop | Albert Lopez | Bankruptcy Representative of Coop | PO Box 5078 | | Carolina | PR | 00984-5078 |
| 1555700 | Gubecoop | Albert Lopez | Bankruptcy Representative of Coop | PO Box 5078 | | San Juan | PR | 00984-5078 |
| 1547177 | Gubecoop | Albert Lopez | Bankruptcy Representative of Coop | PO Box 5078 | | Carolina | PR | 00984-5078 |
| 1556177 | Gubecoop | Albert Lopez | Bankruptcy Representative of Coop | | PO Box 5078 | Carolina | PR | 00984-5078 |
| 1554499 | GUBECOOP | ALBERT LOPEZ | PO BOX 5078 | | | CAROLINA | PR | 00984-5078 |
| 1546070 | GUBECOOP | ALBERT LOPEZ | PO BOX 5078 | | | CAROLINA | PR | 00984-5078 |
| 1555812 | GUBECOOP | Albert Lopez | PO Box 5078 | | | Carolina | PR | 00984 |
| 1523296 | GUBECOOP | Albert Lopez | Bankruptcy Representative | Po Box 5078 | | Carolina | PR | 00984-5078 |
| 1553597 | GUBECOOP | ALBERT LOPEZ | BANKRUPTCY REPRESENTATIVE OF COOP | PO BOX 5078 | | Carolina | PR | 00984-5078 |
| 1555192 | Gubecoop | Albert Lopez | Bankruptcy Representative of COOP | PO BOX 5078 | | Carolina | PR | 00984-5078 |
| 1555333 | Gubecoop | Albert Lopez | Bankruptcy Representative of Coop | PO Box 5078 | | Carolina | PR | 00984-5078 |
| 1554259 | GUBECOOP | ALBERT LOPEZ | BANKRUPTCY REPRESENTATIVE OF COOP | PO BOX 5078 | | CAROLINA | PR | 00984-5078 |
| 1553394 | Gubecoop | Albert Lopez | Bankruptcy Representative of COOP | PO BOX 5078 | | Carolina | PR | 00917 |
| 1554991 | GUBECOOP | ALBERT LOPEZ | BANKRUPTCY REPRESENTATIVE OF COOP | PO BOX 5078 | | CAROLINA | PR | 00984-5078 |
| 1546174 | GUBECOOP | ALBERT LOPEZ | PO BOX 5078 | | | CAROLINA | PR | 00984-5078 |
| 1555592 | Gubecoop | Albert Lopez | Bankruptcy Representative of Coop | | PO Box 5078 | Carolina | PR | 00984-5078 |
| 1554682 | GUBECOOP | ALBERT LOPEZ, BANKRUPTCY REPRESENATIVE | PO BOX 5078 | | | CAROLINA | PR | 00984-5078 |
| 1554970 | Gubecoop | Albert Lopez, Bankruptcy Representative | PO Box 5078 | | | Carolina | PR | 00984-5078 |
| 942758 | GUBECOOP | ALBERT LOPEZ, BANKRUPTCY REPRESENTATIVE OF COOP | PO BOX 5078 | | | CAROLINA | PR | 00984-5078 |
| 942758 | GUBECOOP | ALBERT LOPEZ, BANKRUPTCY REPRESENTATIVE OF COOP | PO BOX 5078 | | | CAROLINA | PR | 00984-5078 |
| 942758 | GUBECOOP | ALBERT LOPEZ, BANKRUPTCY REPRESENTATIVE OF COOP | PO BOX 5078 | | | CAROLINA | PR | 00984-5078 |
| 942758 | GUBECOOP | ALBERT LOPEZ, BANKRUPTCY REPRESENTATIVE OF COOP | PO BOX 5078 | | | CAROLINA | PR | 00984-5078 |
| 1556177 | Gubecoop | ANDRES ALVAREZ IBANEZ | COND. CHURCHILL PARK APT. B201 | | | SAN JUAN | PR | 00926 |
| 1556177 | Gubecoop | ANDRES ALVAREZ IBANEZ | COND. CHURCHILL PARK APT. B201 | | | SAN JUAN | PR | 00926 |
| 1559995 | GubeCoop | Attn: Albert Lopez | Bankruptcy Representative of Coop | PO Box 5078 | | Carolina | PR | 00984-5078 |
| 1536290 | GUBECOOP | BAKRUPTCY REPRESENTATIVE OF COOP | PO BOX 5078 | | | CAROLINA | PR | 00984-5078 |
| 1552454 | GUBECOOP | BANKRUPTCY REPRESENTATIVE OF COOP | PO BOX 5078 | | | CAROLINA | PR | 00984-5078 |
| 1547304 | GUBECOOP | BANKRUPTCY REPRESENTATIVE | ALBERT LOPEZ | PO BOX 5078 | | CAROLINA | PR | 00984-5078 |
| 1531294 | GUBECOOP | BANKRUPTCY REPRESENTATIVE COOP | PO BOX 5078 | | | CAROLINA | PR | 00984-5078 |
| 1531284 | GUBECOOP | BANKRUPTCY REPRESENTATIVE COOP | PO BOX 5078 | | | CAROLINA | PR | 00984-5078 |
| 1553125 | GUBECOOP | BANKRUPTCY REPRESENTATIVE COOP | PO BOX 5078 | | | CAROLINA | PR | 00984-5078 |
| 1546091 | GUBECOOP | BANKRUPTCY REPRESENTATIVE COOP | PO BOX 5078 | | | CAROLINA | PR | 00984-5078 |
| 1523984 | Gubecoop | Bankruptcy Representative of Coop | Albert Lopez | PO Box 5078 | | Carolina | PR | 00984-5078 |
| 1553402 | Gubecoop | Bankruptcy Representative of Coop | PO Box 5078 | | | Carolina | PR | 00984-5078 |
| 1553825 | GUBECOOP | Bankruptcy Representative of COOP | ALBERT LOPEZ | PO BOX 5078 | | CAROLINA | PR | 00984-5078 |
| 1523984 | Gubecoop | Bankruptcy Representative of Coop | Albert Lopez | PO Box 5078 | | Carolina | PR | 00984-5078 |
| 1553402 | Gubecoop | Bankruptcy Representative of Coop | PO Box 5078 | | | Carolina | PR | 00984-5078 |
| 1553402 | Gubecoop | Bankruptcy Representative of Coop | PO Box 5078 | | | Carolina | PR | 00984-5078 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 29 of 40

Exhibit AD
389th Omnibus Service List
Served via first class mail

| 1553402 | Gubecoop | Bankruptcy Representative of Coop | PO Box 5078 | | | Carolina | PR | 00984-5078 |
|---|---|---|---|---|---|---|---|---|
| 1553402 | Gubecoop | Bankruptcy Representative of Coop | PO Box 5078 | | | Carolina | PR | 00984-5078 |
| 1553402 | Gubecoop | Bankruptcy Representative of Coop | PO Box 5078 | | | Carolina | PR | 00984-5078 |
| 1553402 | Gubecoop | Bankruptcy Representative of Coop | PO Box 5078 | | | Carolina | PR | 00984-5078 |
| 1546764 | GUBECOOP | BANKRUPTCY REPRESENTATIVE OF COOP | PO BOX 5078 | | | CAROLINA | PR | 00984-5078 |
| 1553455 | GUBECOOP | BANKRUPTCY REPRESENTATIVE OF COOP | PO BOX 5078 | | | CAROLINA | PR | 00984-5078 |
| 1546829 | GUBECOOP | BANKRUPTCY REPRESENTATIVE OF COOP | PO BOX 5078 | | | CAROLINA | PR | 00984-5078 |
| 1555758 | GUBECOOP | Bankruptcy Representative of Coop | PO Box 5078 | | | Carolina | PR | 00984-5078 |
| 1546206 | GUBECOOP | BANKRUPTCY REPRESENTATIVE OF COOP | PO BOX 5078 | | | CAROLINA | PR | 00984-5078 |
| 1546305 | GUBECOOP | BANKRUPTCY REPRESENTATIVE OF COOP | PO BOX 5078 | | | CAROLINA | PR | 00984-5078 |
| 1546312 | GUBECOOP | BANKRUPTCY REPRESENTATIVE OF COOP | PO BOX 5078 | | | CAROLINA | PR | 00984-5078 |
| 1556118 | GUBECOOP | Bankruptcy Representative of Coop | Po Box 5078 | | | Carolina | PR | 00984-5078 |
| 1546253 | GUBECOOP | BANKRUPTCY REPRESENTATIVE OF COOP | PO BOX 5078 | | | CAROLINA | PR | 00984-5078 |
| 1546505 | GUBECOOP | BANKRUPTCY REPRESENTATIVE OF COOP | PO BOX 5078 | | | CAROLINA | PR | 00984-5078 |
| 1546790 | GUBECOOP | BANKRUPTCY REPRESENTATIVE OF COOP | PO BOX 5078 | | | CAROLINA | PR | 00984-5078 |
| 1525787 | GUBECOOP | BANKRUPTCY REPRESENTATIVE OF COOP | PO BOX 5078 | | | CAROLINA | PR | 00984-5078 |
| 1546574 | GUBECOOP | BANKRUPTCY REPRESENTATIVE OF COOP | PO BOX 5078 | | | CAROLINA | PR | 00984-5078 |
| 1552910 | GUBECOOP | BANKRUPTCY REPRESENTATIVE OF COOP | PO BOX 5078 | | | CAROLINA | PR | 00984-5078 |
| 1555721 | GUBECOOP | Bankruptcy Representative of Coop | Po Box 5078 | | | Carolina | PR | 00984-5078 |
| 1547216 | GUBECOOP | BANKRUPTCY REPRESENTATIVE OF COOP | PO BOX 5078 | | | CAROLINA | PR | 00984-5078 |
| 1547270 | GUBECOOP | BANKRUPTCY REPRESENTATIVE OF COOP | PO BOX 5078 | | | CAROLINA | PR | 00984-5078 |
| 1543110 | GUBECOOP | BANKRUPTCY REPRESENTATIVE OF COOP | PO BOX 5078 | | | CAROLINA | PR | 00984-5078 |
| 1555750 | Gubecoop | Bankruptcy Representative of Coop | Albert Lopez | PO Box 5078 | | Carolina | PR | 00984-5078 |
| 1555554 | Gubecoop | Bankruptcy Representative of Coop | Albert Lopez | PO Box 5078 | | Carolina | PR | 00984-5078 |
| 1552695 | GUBECOOP | BANKRUPTCY REPRESENTATIVE OF COOP | ALBERT LOPEZ | PO BOX 5078 | | CAROLINA | PR | 00984-5078 |
| 1547477 | GUBECOOP | BANKRUPTCY REPRESENTATIVE OF COOP | PO BOX 5078 | | | CAROLINA | PR | 00984-5078 |
| 1553513 | GUBECOOP | BANKRUPTCY REPRESENTATIVE OF COOP | PO BOX 5078 | | | CAROLINA | PR | 00984-5078 |
| 1553033 | GUBECOOP | BANKRUPTCY REPRESENTATIVE OF COOP | | | | CAROLINA | PR | 00984-5078 |
| 1552998 | GUBECOOP | BANKRUPTCY REPRESENTATIVE OF COOP | PO BOX 5078 | | | CAROLINA | PR | 00984-5078 |
| 1546774 | GUBECOOP | BANKRUPTCY REPRESENTATIVE OF COOP | PO BOX 5078 | | | CAROLINA | PR | 00984-5078 |
| 1549985 | GUBECOOP | Bankruptcy Representative of Coop | Po Box 5078 | | | Carolina | PR | 00984-5078 |
| 1574258 | GUBECOOP | Bankruptcy Representative of Coop | PO Box 5078 | | | Carolina | PR | 00984-5078 |
| 1548054 | GUBECOOP | Bankruptcy Rpresentative of Coop | Po Box 5078 | | | Carolina | PR | 00984-5078 |
| 1549334 | GUBECOOP | Bankruptcy Rpresentative of Coop | PO Box 5078 | | | Carolina | PR | 00984-5078 |
| 942758 | GUBECOOP | C/O BANKRUPTCY REPRESENTATIVE OF COOP | ATTN: ALBERT LOPEZ | BANKRUPTCY REPRESENTATIVE | PO BOX 5078 | CAROLINA | PR | 00984-5078 |
| 1553377 | GUBECOOP | C/O BANKRUPTCY REPRESENTATIVE OF COOP | ATTN: ALBERT LOPEZ - BANKRUPTCY REPRESENTATIVE | PO BOX 5078 | | CAROLINA | PR | 00984-5078 |
| 942758 | GUBECOOP | C/O BANKRUPTCY REPRESENTATIVE OF COOP | ATTN: ALBERT LOPEZ | BANKRUPTCY REPRESENTATIVE | PO BOX 5078 | CAROLINA | PR | 00984-5078 |
| 942758 | GUBECOOP | C/O BANKRUPTCY REPRESENTATIVE OF COOP | ATTN: ALBERT LOPEZ | BANKRUPTCY REPRESENTATIVE | PO BOX 5078 | CAROLINA | PR | 00984-5078 |
| 1572170 | GUBECOOP | C/O BANKRUPTCY REPRESENTATIVE OF COOP | ATTN: ALBERT LOPEZ - BANKRUPTCY REPRESENTATIVE | PO BOX 5078 | | CAROLINA | PR | 00984-5078 |
| 1553377 | GUBECOOP | C/O BANKRUPTCY REPRESENTATIVE OF COOP | ATTN: ALBERT LOPEZ - BANKRUPTCY REPRESENTATIVE | PO BOX 5078 | | CAROLINA | PR | 00984-5078 |
| 942758 | GUBECOOP | C/O BANKRUPTCY REPRESENTATIVE OF COOP | ATTN: ALBERT LOPEZ | BANKRUPTCY REPRESENTATIVE | PO BOX 5078 | CAROLINA | PR | 00984-5078 |
| 1553377 | GUBECOOP | C/O BANKRUPTCY REPRESENTATIVE OF COOP | ATTN: ALBERT LOPEZ - BANKRUPTCY REPRESENTATIVE | PO BOX 5078 | | CAROLINA | PR | 00984-5078 |
| 1553377 | GUBECOOP | C/O BANKRUPTCY REPRESENTATIVE OF COOP | ATTN: ALBERT LOPEZ - BANKRUPTCY REPRESENTATIVE | PO BOX 5078 | | CAROLINA | PR | 00984-5078 |
| 1553377 | GUBECOOP | C/O BANKRUPTCY REPRESENTATIVE OF COOP | ATTN: ALBERT LOPEZ - BANKRUPTCY REPRESENTATIVE | PO BOX 5078 | | CAROLINA | PR | 00984-5078 |
| 1553377 | GUBECOOP | C/O BANKRUPTCY REPRESENTATIVE OF COOP | ATTN: ALBERT LOPEZ - BANKRUPTCY REPRESENTATIVE | PO BOX 5078 | | CAROLINA | PR | 00984-5078 |
| 1553377 | GUBECOOP | C/O BANKRUPTCY REPRESENTATIVE OF COOP | ATTN: ALBERT LOPEZ - BANKRUPTCY REPRESENTATIVE | PO BOX 5078 | | CAROLINA | PR | 00984-5078 |
| 1546544 | GUBECOOP | C/O BANKRUPTCY REPRESENTATIVE OF COOP | ATTN: ALBERT LOPEZ | BANKRUPTCY REPRESENTATIVE | PO BOX 5078 | CAROLINA | PR | 00984-5078 |
| 1546817 | GUBECOOP | C/O BANKRUPTCY REPRESENTATIVE OF COOP | ATTN: ALBERT LOPEZ | BANKRUPTCY REPRESENTATIVE | PO BOX 5078 | CAROLINA | PR | 00984-5078 |
| 1553377 | GUBECOOP | C/O BANKRUPTCY REPRESENTATIVE OF COOP | ATTN: ALBERT LOPEZ - BANKRUPTCY REPRESENTATIVE | PO BOX 5078 | | CAROLINA | PR | 00984-5078 |
| 1553377 | GUBECOOP | C/O BANKRUPTCY REPRESENTATIVE OF COOP | ATTN: ALBERT LOPEZ - BANKRUPTCY REPRESENTATIVE | PO BOX 5078 | | CAROLINA | PR | 00984-5078 |
| 1553377 | GUBECOOP | C/O BANKRUPTCY REPRESENTATIVE OF COOP | ATTN: ALBERT LOPEZ - BANKRUPTCY REPRESENTATIVE | PO BOX 5078 | | CAROLINA | PR | 00984-5078 |
| 1553377 | GUBECOOP | C/O BANKRUPTCY REPRESENTATIVE OF COOP | ATTN: ALBERT LOPEZ - BANKRUPTCY REPRESENTATIVE | PO BOX 5078 | | CAROLINA | PR | 00984-5078 |
| 1553377 | GUBECOOP | C/O BANKRUPTCY REPRESENTATIVE OF COOP | ATTN: ALBERT LOPEZ - BANKRUPTCY REPRESENTATIVE | PO BOX 5078 | | CAROLINA | PR | 00984-5078 |
| 1553377 | GUBECOOP | C/O BANKRUPTCY REPRESENTATIVE OF COOP | ATTN: ALBERT LOPEZ - BANKRUPTCY REPRESENTATIVE | PO BOX 5078 | | CAROLINA | PR | 00984-5078 |
| 1553377 | GUBECOOP | C/O BANKRUPTCY REPRESENTATIVE OF COOP | ATTN: ALBERT LOPEZ - BANKRUPTCY REPRESENTATIVE | PO BOX 5078 | | CAROLINA | PR | 00984-5078 |
| 1553377 | GUBECOOP | C/O BANKRUPTCY REPRESENTATIVE OF COOP | ATTN: ALBERT LOPEZ - BANKRUPTCY REPRESENTATIVE | PO BOX 5078 | | CAROLINA | PR | 00984-5078 |
| 1553377 | GUBECOOP | C/O BANKRUPTCY REPRESENTATIVE OF COOP | ATTN: ALBERT LOPEZ - BANKRUPTCY REPRESENTATIVE | PO BOX 5078 | | CAROLINA | PR | 00984-5078 |
| 1553377 | GUBECOOP | C/O BANKRUPTCY REPRESENTATIVE OF COOP | ATTN: ALBERT LOPEZ - BANKRUPTCY REPRESENTATIVE | PO BOX 5078 | | CAROLINA | PR | 00984-5078 |
| 1553377 | GUBECOOP | C/O BANKRUPTCY REPRESENTATIVE OF COOP | ATTN: ALBERT LOPEZ - BANKRUPTCY REPRESENTATIVE | PO BOX 5078 | | CAROLINA | PR | 00984-5078 |
| 1553377 | GUBECOOP | C/O BANKRUPTCY REPRESENTATIVE OF COOP | ATTN: ALBERT LOPEZ - BANKRUPTCY REPRESENTATIVE | PO BOX 5078 | | CAROLINA | PR | 00984-5078 |
| 1553377 | GUBECOOP | C/O BANKRUPTCY REPRESENTATIVE OF COOP | ATTN: ALBERT LOPEZ - BANKRUPTCY REPRESENTATIVE | PO BOX 5078 | | CAROLINA | PR | 00984-5078 |
| 1553377 | GUBECOOP | C/O BANKRUPTCY REPRESENTATIVE OF COOP | ATTN: ALBERT LOPEZ - BANKRUPTCY REPRESENTATIVE | PO BOX 5078 | | CAROLINA | PR | 00984-5078 |
| 1553377 | GUBECOOP | C/O BANKRUPTCY REPRESENTATIVE OF COOP | ATTN: ALBERT LOPEZ - BANKRUPTCY REPRESENTATIVE | PO BOX 5078 | | CAROLINA | PR | 00984-5078 |

Exhibit AD

389th Omnibus Service List

Served via first class mail

| 1553377 | GUBECOOP | C/O BANKRUPTCY REPRESENTATIVE OF COOP | ATTN: ALBERT LOPEZ - BANKRUPTCY REPRESENTATIVE | PO BOX 50787 | | CAROLINA | PR | 00984-5078 |
|---------|----------|---------------------------------------|----------------------------------------------|-------------|--|----------|----|------------|
| 1553377 | GUBECOOP | C/O BANKRUPTCY REPRESENTATIVE OF COOP | ATTN: ALBERT LOPEZ - BANKRUPTCY REPRESENTATIVE | PO BOX 50787 | | CAROLINA | PR | 00984-5078 |
| 1553377 | GUBECOOP | C/O BANKRUPTCY REPRESENTATIVE OF COOP | ATTN: ALBERT LOPEZ - BANKRUPTCY REPRESENTATIVE | PO BOX 50787 | | CAROLINA | PR | 00984-5078 |
| 1553377 | GUBECOOP | C/O BANKRUPTCY REPRESENTATIVE OF COOP | ATTN: ALBERT LOPEZ - BANKRUPTCY REPRESENTATIVE | PO BOX 50787 | | CAROLINA | PR | 00984-5078 |
| 1554559 | GUBECOOP | COOPERATIVEA DE AHORRO Y CREDITO GUBERNAMENTAL MIN | PDA 22 AVE DE DIEGO | | | SAN JUAN | PR | 00909 |
| 1554499 | GUBECOOP | COOPERATIVEA DE AHORRO Y CREDITO GUBERNAMENTAL MIN | PDA 22 AVE DE DIEGO | | | SAN JUAN | PR | 00909 |
| 1554991 | GUBECOOP | COOPERATIVEA DE AHORRO Y CREDITO GUBERNAMENTAL MIN | PDA 22 AVE DE DIEGO | | | SAN JUAN | PR | 00909 |
| 1553455 | GUBECOOP | COOPERATIVEA DE AHORRO Y CREDITO GUBERNAMENTAL MIN | PDA 22 AVE DE DIEGO | | | San Juan | PR | 00909 |
| 1556177 | Gubecoop | GUBECOOP | PDA 22 AVE DE DIEGO | | | SAN JUAN | PR | 00906 |
| 1556177 | Gubecoop | GUBECOOP | PO BOX 41235 | | | SAN JUAN | PR | 00940-1235 |
| 1556177 | Gubecoop | GUBECOOP | PDA 22 AVE DE DIEGO | | | SAN JUAN | PR | 00906 |
| 1556177 | Gubecoop | GUBECOOP | PO BOX 41235 | | | SAN JUAN | PR | 00940-1235 |
| 1523984 | Gubecoop | JUAN A SANTOS BERRIOS | CREDITOR COUNSEL | SANTOS BERRIOS LAW OFFICES LLC | PO BOX 9102 | Humacao | PR | 00792-9102 |
| 1523984 | Gubecoop | JUAN A SANTOS BERRIOS | CREDITOR COUNSEL | SANTOS BERRIOS LAW OFFICES LLC | PO BOX 9102 | Humacao | PR | 00792-9102 |
| 1559995 | GubeCoop | P. O. Box 41235 | | | | San Juan | PR | 00940-1235 |
| 1553377 | GUBECOOP | PDA 22 AVE DE DIEGO | | | | SAN JUAN | PR | 00909 |
| 1554682 | GUBECOOP | PDA 22 AVE DE DIEGO | | | | SAN JUAN | PR | 00909 |
| 1553377 | GUBECOOP | PDA 22 AVE DE DIEGO | | | | SAN JUAN | PR | 00909 |
| 1553377 | GUBECOOP | PDA 22 AVE DE DIEGO | | | | SAN JUAN | PR | 00909 |
| 1553377 | GUBECOOP | PDA 22 AVE DE DIEGO | | | | SAN JUAN | PR | 00909 |
| 1553377 | GUBECOOP | PDA 22 AVE DE DIEGO | | | | SAN JUAN | PR | 00909 |
| 1553377 | GUBECOOP | PDA 22 AVE DE DIEGO | | | | SAN JUAN | PR | 00909 |
| 1553377 | GUBECOOP | PDA 22 AVE DE DIEGO | | | | SAN JUAN | PR | 00909 |
| 1553377 | GUBECOOP | PDA 22 AVE DE DIEGO | | | | SAN JUAN | PR | 00909 |
| 1553377 | GUBECOOP | PDA 22 AVE DE DIEGO | | | | SAN JUAN | PR | 00909 |
| 1553377 | GUBECOOP | PDA 22 AVE DE DIEGO | | | | SAN JUAN | PR | 00909 |
| 1553377 | GUBECOOP | PDA 22 AVE DE DIEGO | | | | SAN JUAN | PR | 00909 |
| 1553377 | GUBECOOP | PDA 22 AVE DE DIEGO | | | | SAN JUAN | PR | 00909 |
| 1553377 | GUBECOOP | PDA 22 AVE DE DIEGO | | | | SAN JUAN | PR | 00909 |
| 1553377 | GUBECOOP | PDA 22 AVE DE DIEGO | | | | SAN JUAN | PR | 00909 |
| 1553125 | GUBECOOP | PDA 22 AVE DE DIEGO | | | | SAN JUAN | PR | 00909 |
| 1546091 | GUBECOOP | PDA 22 AVE DE DIEGO | | | | SAN JUAN | PR | 00909 |
| 1546174 | GUBECOOP | PDA 22 AVE DE DIEGO | | | | SAN JUAN | PR | 00909 |
| 1546206 | GUBECOOP | PDA 22 AVE DE DIEGO | | | | SAN JUAN | PR | 00909 |
| 1546305 | GUBECOOP | PDA 22 AVE DE DIEGO | | | | SAN JUAN | PR | 00909 |
| 1546312 | GUBECOOP | PDA 22 AVE DE DIEGO | | | | SAN JUAN | PR | 00909 |
| 1536290 | GUBECOOP | PDA 22 AVE DE DIEGO | | | | SAN JUAN | PR | 00909 |
| 1546253 | GUBECOOP | PDA 22 AVE DE DIEGO | | | | SAN JUAN | PR | 00909 |
| 1546505 | GUBECOOP | PDA 22 AVE DE DIEGO | | | | SAN JUAN | PR | 00909 |
| 1546790 | GUBECOOP | PDA 22 AVE DE DIEGO | | | | SAN JUAN | PR | 00909 |
| 1525787 | GUBECOOP | PDA 22 AVE DE DIEGO | | | | SAN JUAN | PR | 00909 |
| 1546574 | GUBECOOP | PDA 22 AVE DE DIEGO | | | | SAN JUAN | PR | 00909 |
| 1553377 | GUBECOOP | PDA 22 AVE DE DIEGO | | | | SAN JUAN | PR | 00909 |
| 1552910 | GUBECOOP | PDA 22 AVE DE DIEGO | | | | SAN JUAN | PR | 00909 |
| 1553377 | GUBECOOP | PDA 22 AVE DE DIEGO | | | | SAN JUAN | PR | 00909 |
| 1547216 | GUBECOOP | PDA 22 AVE DE DIEGO | | | | SAN JUAN | PR | 00909 |
| 1547270 | GUBECOOP | PDA 22 AVE DE DIEGO | | | | SAN JUAN | PR | 00909 |
| 1543110 | GUBECOOP | PDA 22 AVE DE DIEGO | | | | SAN JUAN | PR | 00909 |
| 1553377 | GUBECOOP | PDA 22 AVE DE DIEGO | | | | SAN JUAN | PR | 00909 |
| 1552454 | GUBECOOP | PDA 22 AVE DE DIEGO | | | | SAN JUAN | PR | 00909 |
| 1547477 | GUBECOOP | PDA 22 AVE DE DIEGO | | | | SAN JUAN | PR | 00909 |
| 1553377 | GUBECOOP | PDA 22 AVE DE DIEGO | | | | SAN JUAN | PR | 00909 |
| 1553513 | GUBECOOP | PDA 22 AVE DE DIEGO | | | | SAN JUAN | PR | 00909 |
| 1553377 | GUBECOOP | P. O. BOX 41235 | | | | SAN JUAN | PR | 00909 |
| 1553033 | GUBECOOP | PDA 22 AVE DE DIEGO | | | | SAN JUAN | PR | 00909 |
| 1552998 | GUBECOOP | PDA 22 AVE DE DIEGO | | | | SAN JUAN | PR | 00909 |
| 1553377 | GUBECOOP | PDA 22 AVE DE DIEGO | | | | SAN JUAN | PR | 00909 |
| 1553377 | GUBECOOP | PDA 22 AVE DE DIEGO | | | | SAN JUAN | PR | 00909 |
| 1546774 | GUBECOOP | PDA 22 AVE DE DIEGO | | | | SAN JUAN | PR | 00909 |
| 1553377 | GUBECOOP | PDA 22 AVE DE DIEGO | | | | SAN JUAN | PR | 00909 |
| 1553377 | GUBECOOP | PDA 22 AVE DE DIEGO | | | | SAN JUAN | PR | 00909 |
| 1553377 | GUBECOOP | PDA 22 AVE DE DIEGO | | | | SAN JUAN | PR | 00909 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 31 of 40

Exhibit AD

389th Omnibus Service List

Served via first class mail

| 1549985 | GUBECOOP | PDA 22 Ave de Diego | | | | San Juan | PR | 00909 | |
| 1553377 | GUBECOOP | PDA 22 AVE DE DIEGO | | | | SAN JUAN | PR | 00909 | |
| 1556118 | GUBECOOP | PDA 22 Ave Diego | | | | San Juan | PR | 00909 | |
| 1555721 | GUBECOOP | PDA 22 Ave Diego | | | | San Juan | PR | 00909 | |
| 1549334 | GUBECOOP | PDA 22 Ave Diego | | | | San Juan | PR | 00909 | |
| 1523984 | Gubecoop | Po Box 41235 | | | | San Juan | PR | 00940-1235 | |
| 942758 | GUBECOOP | PO BOX 41235 | | | | SAN JUAN | PR | 00940-1235 | |
| 1555866 | GUBECOOP | PO Box 41235 | | | | San Juan | PR | 00940-1235 | |
| 1556177 | Gubecoop | Po Box 41235 | | | | San Juan | PR | 00940-1235 | |
| 1553402 | Gubecoop | PO Box 41235 | | | | San Juan | PR | 00940-1235 | |
| 1554780 | Gubecoop | PO Box 41235 | | | | San Juan | PR | 00940-1235 | |
| 1553825 | GUBECOOP | PO Box 41235 | | | | SAN JUAN | PR | 00940-1235 | |
| 1543137 | GUBECOOP | PO BOX 41235 | | | | SAN JUAN | PR | 00940-1235 | |
| 1553377 | GUBECOOP | PO BOX 41235 | | | | SAN JUAN | PR | 00940-1235 | |
| 942758 | GUBECOOP | PO BOX 41235 | | | | SAN JUAN | PR | 00940-1235 | |
| 942758 | GUBECOOP | PO BOX 41235 | | | | SAN JUAN | PR | 00940-1235 | |
| 1546293 | GUBECOOP | PO BOX 41235 | | | | SAN JUAN | PR | 00940-1235 | |
| 1554682 | GUBECOOP | PO BOX 41235 | | | | SAN JUAN | PR | 00940-1235 | |
| 1572170 | GUBECOOP | PO BOX 41235 | | | | SAN JUAN | PR | 00940-1235 | |
| 1523868 | GUBECOOP | PO BOX 41235 | | | | SAN JUAN | PR | 00940-1235 | |
| 1523984 | Gubecoop | Po Box 41235 | | | | San Juan | PR | 00940-1235 | |
| 1554970 | Gubecoop | PO Box 41235 | | | | San Juan | PR | 00940-1235 | |
| 1553377 | GUBECOOP | PO BOX 41235 | | | | SAN JUAN | PR | 00940-1235 | |
| 1553402 | Gubecoop | Po Box 41235 | | | | San Juan | PR | 00940-1235 | |
| 1553402 | Gubecoop | PO Box 41235 | | | | San Juan | PR | 00940-1235 | |
| 1553402 | Gubecoop | Po Box 41235 | | | | San Juan | PR | 00940-1235 | |
| 1553402 | Gubecoop | PO Box 41235 | | | | San Juan | PR | 00940-1235 | |
| 1553402 | Gubecoop | PO Box 41235 | | | | San Juan | PR | 00940-1235 | |
| 942758 | GUBECOOP | PO BOX 41235 | | | | SAN JUAN | PR | 00940-1235 | |
| 1554559 | GUBECOOP | PO BOX 41235 | | | | SAN JUAN | PR | 00940-1235 | |
| 1553377 | GUBECOOP | PO BOX 41235 | | | | SAN JUAN | PR | 00940-1235 | |
| 1553377 | GUBECOOP | PO BOX 41235 | | | | SAN JUAN | PR | 00940-1235 | |
| 1553377 | GUBECOOP | PO BOX 41235 | | | | SAN JUAN | PR | 00940-1235 | |
| 1546805 | Gubecoop | Po Box 41235 | | | | San Juan | PR | 00940-1235 | |
| 1553377 | GUBECOOP | PO BOX 41235 | | | | SAN JUAN | PR | 00940-1235 | |
| 1553377 | GUBECOOP | PO BOX 41235 | | | | SAN JUAN | PR | 00940-1235 | |
| 1555888 | Gubecoop | Po Box 41235 | | | | San Juan | PR | 00940-1235 | |
| 1555700 | Gubecoop | Po Box 41235 | | | | San Juan | PR | 00940-1235 | |
| 1547177 | Gubecoop | Po Box 41235 | | | | San Juan | PR | 00940-1235 | |
| 1556177 | Gubecoop | Po Box 41235 | | | | San Juan | PR | 00940-1235 | |
| 1554499 | GUBECOOP | PO BOX 41235 | | | | SAN JUAN | PR | 00940-1235 | |
| 1546070 | GUBECOOP | PO BOX 41235 | | | | SAN JUAN | PR | 00940-1235 | |
| 1555812 | GUBECOOP | Po Box 41235 | | | | San Juan | PR | 00940-1235 | |
| 1546544 | GUBECOOP | PO BOX 41235 | | | | SAN JUAN | PR | 00940-1235 | |
| 1553402 | Gubecoop | PO Box 41235 | | | | San Juan | PR | 00940-1235 | |
| 1546764 | GUBECOOP | PO Box 41235 | | | | SAN JUAN | PR | 00940-1235 | |
| 1574258 | GUBECOOP | PO Box 41235 | | | | San Juan | PR | 00940-1235 | |
| 1546817 | GUBECOOP | PO BOX 41235 | | | | SAN JUAN | PR | 00940-1235 | |
| 1523296 | GUBECOOP | Po Box 41235 | | | | SAN JUAN | PR | 00940-1235 | |
| 1553377 | GUBECOOP | PO BOX 41235 | | | | SAN JUAN | PR | 00940-1235 | |
| 1553377 | GUBECOOP | PO BOX 41235 | | | | SAN JUAN | PR | 00940-1235 | |
| 1553597 | GUBECOOP | PO BOX 41235 | | | | SAN JUAN | PR | 00940-1235 | |
| 1553377 | GUBECOOP | PO BOX 41235 | | | | SAN JUAN | PR | 00940-1235 | |
| 1555192 | Gubecoop | Po Box 41235 | | | | San Juan | PR | 00940-1235 | |
| 1553377 | GUBECOOP | PO BOX 41235 | | | | SAN JUAN | PR | 00940-1235 | |
| 1553377 | GUBECOOP | PO BOX 41235 | | | | SAN JUAN | PR | 00940-1235 | |
| 1553377 | GUBECOOP | PO BOX 41235 | | | | SAN JUAN | PR | 00940-1235 | |
| 1553377 | GUBECOOP | PO BOX 41235 | | | | SAN JUAN | PR | 00940-1235 | |
| 1553377 | GUBECOOP | PO BOX 41235 | | | | SAN JUAN | PR | 00940-1235 | |
| 1555333 | Gubecoop | Po Box 41235 | | | | SAN JUAN | PR | 00940-1235 | |
| 1553377 | Gubecoop | Po Box 41235 | | | | SAN JUAN | PR | 00940-1235 | |
| 1554259 | GUBECOOP | PO BOX 41235 | | | | SAN JUAN | PR | 00940-1235 | |
| 1553394 | Gubecoop | Po Box 41235 | | | | San Juan | PR | 00940-1235 | |
| 1554991 | GUBECOOP | PO Box 41235 | | | | SAN JUAN | PR | 00940-1235 | |
| 1548064 | Gubecoop | PO Box 41235 | | | | San Juan | PR | 00940-1235 | |
| 1553377 | GUBECOOP | PO BOX 41235 | | | | SAN JUAN | PR | 00940-1235 | |
| 1553377 | GUBECOOP | PO BOX 41235 | | | | SAN JUAN | PR | 00940-1235 | |
| 1553455 | GUBECOOP | PO BOX 41235 | | | | SAN JUAN | PR | 00940-1235 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 32 of 40

Exhibit AD

389th Omnibus Service List

Served via first class mail

| 1546829 | GUBECOOP | PO BOX 41235 | | | SAN JUAN | PR | 00940-1235 |
|---|---|---|---|---|---|---|---|
| 1531294 | GUBECOOP | PO BOX 41235 | | | SAN JUAN | PR | 00940-1235 |
| 1555758 | GUBECOOP | PO Box 41235 | | | San Juan | PR | 00940-1235 |
| 1531284 | GUBECOOP | PO BOX 41235 | | | SAN JUAN | PR | 00940-1235 |
| 1553125 | GUBECOOP | PO BOX 41235 | | | SAN JUAN | PR | 00940-1235 |
| 1546091 | GUBECOOP | PO BOX 41235 | | | SAN JUAN | PR | 00940-1235 |
| 1546174 | GUBECOOP | PO BOX 41235 | | | SAN JUAN | PR | 00940-1235 |
| 1546206 | GUBECOOP | PO BOX 41235 | | | SAN JUAN | PR | 00940-1235 |
| 1546305 | GUBECOOP | PO BOX 41235 | | | SAN JUAN | PR | 00940-1235 |
| 1546312 | GUBECOOP | PO BOX 41235 | | | SAN JUAN | PR | 00940-1235 |
| 1556118 | GUBECOOP | Po Box 41235 | | | San Juan | PR | 00940-1235 |
| 1536290 | GUBECOOP | PO BOX 41235 | | | SAN JUAN | PR | 00940-1235 |
| 1546253 | GUBECOOP | PO BOX 41235 | | | SAN JUAN | PR | 00940-1235 |
| 1546505 | GUBECOOP | PO BOX 41235 | | | SAN JUAN | PR | 00940-1235 |
| 1546790 | GUBECOOP | PO BOX 41235 | | | SAN JUAN | PR | 00940-1235 |
| 1525787 | GUBECOOP | PO BOX 41235 | | | SAN JUAN | PR | 00940-1235 |
| 1546574 | GUBECOOP | PO BOX 41235 | | | SAN JUAN | PR | 00940-1235 |
| 1553377 | GUBECOOP | PO BOX 41235 | | | SAN JUAN | PR | 00940-1235 |
| 1552910 | GUBECOOP | PO BOX 41235 | | | SAN JUAN | PR | 00940-1235 |
| 1553377 | GUBECOOP | PO BOX 41235 | | | SAN JUAN | PR | 00940-1235 |
| 1555721 | GUBECOOP | Po Box 41235 | | | San Juan | PR | 00940-1235 |
| 1553377 | GUBECOOP | PO BOX 41235 | | | SAN JUAN | PR | 00940-1235 |
| 1547216 | GUBECOOP | PO BOX 41235 | | | SAN JUAN | PR | 00940-1235 |
| 1547304 | GUBECOOP | PO BOX 41235 | | | SAN JUAN | PR | 00940-1235 |
| 1547270 | GUBECOOP | PO BOX 41235 | | | SAN JUAN | PR | 00940-1235 |
| 1543110 | GUBECOOP | PO BOX 41235 | | | SAN JUAN | PR | 00940-1235 |
| 1555592 | Gubecoop | PO Box 41235 | | | San Juan | PR | 00940-1235 |
| 1555750 | Gubecoop | PO Box 41235 | | | San Juan | PR | 00940-1235 |
| 1555554 | Gubecoop | Po Box 41235 | | | San Juan | PR | 00940-1235 |
| 1552695 | GUBECOOP | PO BOX 41235 | | | SAN JUAN | PR | 00940-1235 |
| 1553377 | GUBECOOP | PO BOX 41235 | | | SAN JUAN | PR | 00940-1235 |
| 1552454 | GUBECOOP | PO BOX 41235 | | | SAN JUAN | PR | 00940-1235 |
| 1547477 | GUBECOOP | PO BOX 41235 | | | SAN JUAN | PR | 00940-1235 |
| 1553377 | GUBECOOP | PO BOX 41235 | | | SAN JUAN | PR | 00940-1235 |
| 1553513 | GUBECOOP | PO BOX 41235 | | | SAN JUAN | PR | 00940-1235 |
| 1553377 | GUBECOOP | PO BOX 41235 | | | SAN JUAN | PR | 00940-1235 |
| 1553377 | GUBECOOP | PO BOX 41235 | | | SAN JUAN | PR | 00940-1235 |
| 1553033 | GUBECOOP | PO BOX 41235 | | | SAN JUAN | PR | 00940-1235 |
| 1552998 | GUBECOOP | PO BOX 41235 | | | SAN JUAN | PR | 00940-1235 |
| 1553377 | GUBECOOP | PO BOX 41235 | | | SAN JUAN | PR | 00940-1235 |
| 1553377 | GUBECOOP | PO BOX 41235 | | | SAN JUAN | PR | 00940-1235 |
| 1546774 | GUBECOOP | PO BOX 41235 | | | SAN JUAN | PR | 00940-1235 |
| 1553377 | GUBECOOP | PO BOX 41235 | | | SAN JUAN | PR | 00940-1235 |
| 1553377 | GUBECOOP | PO BOX 41235 | | | SAN JUAN | PR | 00940-1235 |
| 1553377 | GUBECOOP | PO BOX 41235 | | | SAN JUAN | PR | 00940-1235 |
| 1549985 | GUBECOOP | Po Box 41235 | | | San Juan | PR | 00940-1235 |
| 1553377 | GUBECOOP | PO BOX 41235 | | | SAN JUAN | PR | 00940-1235 |
| 1549334 | GUBECOOP | Po Box 41235 | | | San Juan | PR | 00940-1235 |
| 1532711 | Gubecoop | Albert Lopez | PO Box 5078 | | Carolina | PR | 00984 |
| 1532711 | Gubecoop | PO Box 41235 | | | San Juan | PR | 00940-1235 |
| 1592772 | TRABAJACOOP | ALBERT LOPEZ | BANKRUPTCY REPRESENTATIVE OF COOP | PO BOX 5078 | CAROLINA | PR | 00984-5078 |
| 1592581 | TRABAJACOOP | ALBERT LOPEZ | BANKRUPTCY REPRESENTATIVE | PO BOX 5078 | CAROLINA | PR | 00984-5078 |
| 1593185 | TRABAJACOOP | ALBERT LOPEZ | BANKRUPTCY REPRESENTATIVE OF COOP | PO BOX 5078 | CAROLINA | PR | 00984-5078 |
| 1593215 | TRABAJACOOP | ALBERT LOPEZ | BANKRUPTCY REPRESENTATIVE | PO BOX 5078 | CAROLINA | PR | 00984-5078 |
| 1793665 | TRABAJACOOP | Albert Lopez | Bankruptcy Representative | Bankruptcy Representative of COOP | PO Box 5078 | Carolina | PR | 00984-5078 |
| 1592772 | TRABAJACOOP | ALBERT LOPEZ | BANKRUPTCY REPRESENTATIVE OF COOP | PO BOX 5078 | CAROLINA | PR | 00984-5078 |
| 1803743 | TRABAJACOOP | ALBERT LOPEZ | BANKRUPTCY REPRESENTATIVE | BANKRPTCY REPRESENTATIVE OF COOP | PO BOX 5078 | CAROLINA | PR | 00984-5078 |
| 1582055 | TRABAJACOOP | Albert Lopez, Bankruptcy Representative | Bankruptcy Representative of Coop | Po Box 5078 | Carolina | PR | 00984-5078 |
| 1582055 | TRABAJACOOP | Albert Lopez, Bankruptcy Representative | Bankruptcy Representative of Coop | Po Box 5078 | Carolina | PR | 00984-5078 |
| 1582055 | TRABAJACOOP | Albert Lopez, Bankruptcy Representative | Bankruptcy Representative of Coop | Po Box 5078 | Carolina | PR | 00984-5078 |
| 1582055 | TRABAJACOOP | Albert Lopez, Bankruptcy Representative | Bankruptcy Representative of Coop | Po Box 5078 | Carolina | PR | 00984-5078 |
| 1582055 | TRABAJACOOP | Albert Lopez, Bankruptcy Representative | Bankruptcy Representative of Coop | Po Box 5078 | Carolina | PR | 00984-5078 |
| 1582055 | TRABAJACOOP | Albert Lopez, Bankruptcy Representative | Bankruptcy Representative of Coop | Po Box 5078 | Carolina | PR | 00984-5078 |
| 1582055 | TRABAJACOOP | Albert Lopez, Bankruptcy Representative | Bankruptcy Representative of Coop | Po Box 5078 | Carolina | PR | 00984-5078 |
| 1582055 | TRABAJACOOP | Albert Lopez, Bankruptcy Representative | Bankruptcy Representative of Coop | Po Box 5078 | Carolina | PR | 00984-5078 |
| 1582055 | TRABAJACOOP | Albert Lopez, Bankruptcy Representative | Bankruptcy Representative of Coop | Po Box 5078 | Carolina | PR | 00984-5078 |
| 1581746 | TRABAJACOOP | attn: Albert Lopez | P.O. Box 5078 | | Carolina | PR | 00984-5078 |
| 1581746 | TRABAJACOOP | attn: Albert Lopez | P.O. Box 5078 | | Carolina | PR | 00984-5078 |

Exhibit AD

389th Omnibus Service List

Served via first class mail

| 1581746 | TRABAJACOOP | attn: Albert Lopez | P.O. Box 5078 | | Carolina | PR | 00984-5078 |
|---------|-------------|--------------------|---------------|--|----------|----|----|
| 1581746 | TRABAJACOOP | attn: Albert Lopez | P.O. Box 5078 | | Carolina | PR | 00984-5078 |
| 1581746 | TRABAJACOOP | attn: Albert Lopez | P.O. Box 5078 | | Carolina | PR | 00984-5078 |
| 1581746 | TRABAJACOOP | attn: Albert Lopez | P.O. Box 5078 | | Carolina | PR | 00984-5078 |
| 1581746 | TRABAJACOOP | attn: Albert Lopez | P.O. Box 5078 | | Carolina | PR | 00984-5078 |
| 1581746 | TRABAJACOOP | attn: Albert Lopez | P.O. Box 5078 | | Carolina | PR | 00984-5078 |
| 1581746 | TRABAJACOOP | attn: Albert Lopez | P.O. Box 5078 | | Carolina | PR | 00984-5078 |
| 1581746 | TRABAJACOOP | attn: Albert Lopez | P.O. Box 5078 | | Carolina | PR | 00984-5078 |
| 1581746 | TRABAJACOOP | attn: Albert Lopez | P.O. Box 5078 | | Carolina | PR | 00984-5078 |
| 1581746 | TRABAJACOOP | attn: Albert Lopez | P.O. Box 5078 | | Carolina | PR | 00984-5078 |
| 1581746 | TRABAJACOOP | attn: Albert Lopez | P.O. Box 5078 | | Carolina | PR | 00984-5078 |
| 1581746 | TRABAJACOOP | attn: Albert Lopez | P.O. Box 5078 | | Carolina | PR | 00984-5078 |
| 1581746 | TRABAJACOOP | attn: Albert Lopez | P.O. Box 5078 | | Carolina | PR | 00984-5078 |
| 1581746 | TRABAJACOOP | attn: Albert Lopez | P.O. Box 5078 | | Carolina | PR | 00984-5078 |
| 1581746 | TRABAJACOOP | attn: Albert Lopez | P.O. Box 5078 | | Carolina | PR | 00984-5078 |
| 1581746 | TRABAJACOOP | attn: Albert Lopez | P.O. Box 5078 | | Carolina | PR | 00984-5078 |
| 1581746 | TRABAJACOOP | attn: Albert Lopez | P.O. Box 5078 | | Carolina | PR | 00984-5078 |
| 1581746 | TRABAJACOOP | attn: Albert Lopez | P.O. Box 5078 | | Carolina | PR | 00984-5078 |
| 1581746 | TRABAJACOOP | attn: Albert Lopez | P.O. Box 5078 | | Carolina | PR | 00984-5078 |
| 1581746 | TRABAJACOOP | attn: Albert Lopez | P.O. Box 5078 | | Carolina | PR | 00984-5078 |
| 1581746 | TRABAJACOOP | attn: Albert Lopez | P.O. Box 5078 | | Carolina | PR | 00984-5078 |
| 1581746 | TRABAJACOOP | attn: Albert Lopez | P.O. Box 5078 | | Carolina | PR | 00984-5078 |
| 1581746 | TRABAJACOOP | attn: Albert Lopez | P.O. Box 5078 | | Carolina | PR | 00984-5078 |
| 1581746 | TRABAJACOOP | attn: Albert Lopez | P.O. Box 5078 | | Carolina | PR | 00984-5078 |
| 1581746 | TRABAJACOOP | attn: Albert Lopez | P.O. Box 5078 | | Carolina | PR | 00984-5078 |
| 1581746 | TRABAJACOOP | attn: Albert Lopez | P.O. Box 5078 | | Carolina | PR | 00984-5078 |
| 1581746 | TRABAJACOOP | attn: Albert Lopez | P.O. Box 5078 | | Carolina | PR | 00984-5078 |
| 1581746 | TRABAJACOOP | attn: Albert Lopez | P.O. Box 5078 | | Carolina | PR | 00984-5078 |
| 1581746 | TRABAJACOOP | attn: Albert Lopez | P.O. Box 5078 | | Carolina | PR | 00984-5078 |
| 1581746 | TRABAJACOOP | attn: Albert Lopez | P.O. Box 5078 | | Carolina | PR | 00984-5078 |
| 1581746 | TRABAJACOOP | attn: Albert Lopez | P.O. Box 5078 | | Carolina | PR | 00984-5078 |
| 1581746 | TRABAJACOOP | attn: Albert Lopez | P.O. Box 5078 | | Carolina | PR | 00984-5078 |
| 1581746 | TRABAJACOOP | attn: Albert Lopez | P.O. Box 5078 | | Carolina | PR | 00984-5078 |
| 1581746 | TRABAJACOOP | attn: Albert Lopez | P.O. Box 5078 | | Carolina | PR | 00984-5078 |
| 1581746 | TRABAJACOOP | attn: Albert Lopez | P.O. Box 5078 | | Carolina | PR | 00984-5078 |
| 1581746 | TRABAJACOOP | attn: Albert Lopez | P.O. Box 5078 | | Carolina | PR | 00984-5078 |
| 1581746 | TRABAJACOOP | attn: Albert Lopez | P.O. Box 5078 | | Carolina | PR | 00984-5078 |
| 1581746 | TRABAJACOOP | attn: Albert Lopez | P.O. Box 5078 | | Carolina | PR | 00984-5078 |
| 1581746 | TRABAJACOOP | attn: Albert Lopez | P.O. Box 5078 | | Carolina | PR | 00984-5078 |
| 1581746 | TRABAJACOOP | attn: Albert Lopez | P.O. Box 5078 | | Carolina | PR | 00984-5078 |
| 1581746 | TRABAJACOOP | attn: Albert Lopez | P.O. Box 5078 | | Carolina | PR | 00984-5078 |
| 1581746 | TRABAJACOOP | attn: Albert Lopez | P.O. Box 5078 | | Carolina | PR | 00984-5078 |
| 1581746 | TRABAJACOOP | attn: Albert Lopez | P.O. Box 5078 | | Carolina | PR | 00984-5078 |
| 1581746 | TRABAJACOOP | attn: Albert Lopez | P.O. Box 5078 | | Carolina | PR | 00984-5078 |
| 1581746 | TRABAJACOOP | attn: Albert Lopez | P.O. Box 5078 | | Carolina | PR | 00984-5078 |
| 1581746 | TRABAJACOOP | attn: Albert Lopez | P.O. Box 5078 | | Carolina | PR | 00984-5078 |
| 1581746 | TRABAJACOOP | attn: Albert Lopez | P.O. Box 5078 | | Carolina | PR | 00984-5078 |
| 1581746 | TRABAJACOOP | attn: Albert Lopez | P.O. Box 5078 | | Carolina | PR | 00984-5078 |
| 1581746 | TRABAJACOOP | attn: Albert Lopez | P.O. Box 5078 | | Carolina | PR | 00984-5078 |
| 1581746 | TRABAJACOOP | attn: Albert Lopez | P.O. Box 5078 | | Carolina | PR | 00984-5078 |
| 1581746 | TRABAJACOOP | attn: Albert Lopez | P.O. Box 5078 | | Carolina | PR | 00984-5078 |
| 1581746 | TRABAJACOOP | attn: Albert Lopez | P.O. Box 5078 | | Carolina | PR | 00984-5078 |
| 1581746 | TRABAJACOOP | attn: Albert Lopez | P.O. Box 5078 | | Carolina | PR | 00984-5078 |
| 1581746 | TRABAJACOOP | attn: Albert Lopez | P.O. Box 5078 | | Carolina | PR | 00984-5078 |
| 1581746 | TRABAJACOOP | attn: Albert Lopez | P.O. Box 5078 | | Carolina | PR | 00984-5078 |
| 1581746 | TRABAJACOOP | attn: Albert Lopez | P.O. Box 5078 | | Carolina | PR | 00984-5078 |
| 1581746 | TRABAJACOOP | attn: Albert Lopez | P.O. Box 5078 | | Carolina | PR | 00984-5078 |
| 1581746 | TRABAJACOOP | attn: Albert Lopez | P.O. Box 5078 | | Carolina | PR | 00984-5078 |

Exhibit AD
389th Omnibus Service List
Served via first class mail

| 1581746 | TRABAJACOOP | attn: Albert Lopez | P.O. Box 5078 | | | Carolina | PR | 00984-5078 |
|---|---|---|---|---|---|---|---|---|
| 1581746 | TRABAJACOOP | attn: Albert Lopez | P.O. Box 5078 | | | Carolina | PR | 00984-5078 |
| 1581746 | TRABAJACOOP | attn: Albert Lopez | P.O. Box 5078 | | | Carolina | PR | 00984-5078 |
| 1581746 | TRABAJACOOP | attn: Albert Lopez | P.O. Box 5078 | | | Carolina | PR | 00984-5078 |
| 1581746 | TRABAJACOOP | attn: Albert Lopez | P.O. Box 5078 | | | Carolina | PR | 00984-5078 |
| 1581746 | TRABAJACOOP | attn: Albert Lopez | P.O. Box 5078 | | | Carolina | PR | 00984-5078 |
| 1581746 | TRABAJACOOP | attn: Albert Lopez | P.O. Box 5078 | | | Carolina | PR | 00984-5078 |
| 1581746 | TRABAJACOOP | attn: Albert Lopez | P.O. Box 5078 | | | Carolina | PR | 00984-5078 |
| 1581746 | TRABAJACOOP | attn: Albert Lopez | P.O. Box 5078 | | | Carolina | PR | 00984-5078 |
| 1581746 | TRABAJACOOP | attn: Albert Lopez | P.O. Box 5078 | | | Carolina | PR | 00984-5078 |
| 1581746 | TRABAJACOOP | attn: Albert Lopez | P.O. Box 5078 | | | Carolina | PR | 00984-5078 |
| 1581746 | TRABAJACOOP | attn: Albert Lopez | P.O. Box 5078 | | | Carolina | PR | 00984-5078 |
| 1581746 | TRABAJACOOP | attn: Albert Lopez | P.O. Box 5078 | | | Carolina | PR | 00984-5078 |
| 1581746 | TRABAJACOOP | attn: Albert Lopez | P.O. Box 5078 | | | Carolina | PR | 00984-5078 |
| 1581746 | TRABAJACOOP | attn: Albert Lopez | P.O. Box 5078 | | | Carolina | PR | 00984-5078 |
| 1581746 | TRABAJACOOP | attn: Albert Lopez | P.O. Box 5078 | | | Carolina | PR | 00984-5078 |
| 1581746 | TRABAJACOOP | attn: Albert Lopez | P.O. Box 5078 | | | Carolina | PR | 00984-5078 |
| 1581746 | TRABAJACOOP | attn: Albert Lopez | P.O. Box 5078 | | | Carolina | PR | 00984-5078 |
| 1581746 | TRABAJACOOP | attn: Albert Lopez | P.O. Box 5078 | | | Carolina | PR | 00984-5078 |
| 1581746 | TRABAJACOOP | attn: Albert Lopez | P.O. Box 5078 | | | Carolina | PR | 00984-5078 |
| 1581746 | TRABAJACOOP | attn: Albert Lopez | P.O. Box 5078 | | | Carolina | PR | 00984-5078 |
| 1581746 | TRABAJACOOP | attn: Albert Lopez | P.O. Box 5078 | | | Carolina | PR | 00984-5078 |
| 1581746 | TRABAJACOOP | attn: Albert Lopez | P.O. Box 5078 | | | Carolina | PR | 00984-5078 |
| 1581746 | TRABAJACOOP | attn: Albert Lopez | P.O. Box 5078 | | | Carolina | PR | 00984-5078 |
| 1581746 | TRABAJACOOP | attn: Albert Lopez | P.O. Box 5078 | | | Carolina | PR | 00984-5078 |
| 1581746 | TRABAJACOOP | attn: Albert Lopez | P.O. Box 5078 | | | Carolina | PR | 00984-5078 |
| 1581746 | TRABAJACOOP | attn: Albert Lopez | P.O. Box 5078 | | | Carolina | PR | 00984-5078 |
| 1581746 | TRABAJACOOP | attn: Albert Lopez | P.O. Box 5078 | | | Carolina | PR | 00984-5078 |
| 1581746 | TRABAJACOOP | attn: Albert Lopez | P.O. Box 5078 | | | Carolina | PR | 00984-5078 |
| 1581746 | TRABAJACOOP | attn: Albert Lopez | P.O. Box 5078 | | | Carolina | PR | 00984-5078 |
| 1581746 | TRABAJACOOP | attn: Albert Lopez | P.O. Box 5078 | | | Carolina | PR | 00984-5078 |
| 1581746 | TRABAJACOOP | attn: Albert Lopez | P.O. Box 5078 | | | Carolina | PR | 00984-5078 |
| 1581746 | TRABAJACOOP | attn: Albert Lopez | P.O. Box 5078 | | | Carolina | PR | 00984-5078 |
| 1581746 | TRABAJACOOP | attn: Albert Lopez | P.O. Box 5078 | | | Carolina | PR | 00984-5078 |
| 1581746 | TRABAJACOOP | attn: Albert Lopez | P.O. Box 5078 | | | Carolina | PR | 00984-5078 |
| 1581746 | TRABAJACOOP | attn: Albert Lopez | P.O. Box 5078 | | | Carolina | PR | 00984-5078 |
| 1581746 | TRABAJACOOP | Bankruptcy Representative of Coop | Albert Lopez, Bankruptcy Representative | PO Box 5078 | | Carolina | PR | 00984-5078 |
| 1581746 | TRABAJACOOP | Bankruptcy Representative of Coop | Albert Lopez, Bankruptcy Representative | PO Box 5078 | | Carolina | PR | 00984-5078 |
| 1581746 | TRABAJACOOP | Bankruptcy Representative of Coop | Albert Lopez, Bankruptcy Representative | PO Box 5078 | | Carolina | PR | 00984-5078 |
| 1581746 | TRABAJACOOP | Bankruptcy Representative of Coop | Albert Lopez, Bankruptcy Representative | PO Box 5078 | | Carolina | PR | 00984-5078 |
| 1581746 | TRABAJACOOP | Bankruptcy Representative of Coop | Albert Lopez, Bankruptcy Representative | PO Box 5078 | | Carolina | PR | 00984-5078 |
| 1581746 | TRABAJACOOP | Bankruptcy Representative of Coop | Albert Lopez, Bankruptcy Representative | PO Box 5078 | | Carolina | PR | 00984-5078 |
| 1581746 | TRABAJACOOP | Bankruptcy Representative of Coop | Albert Lopez, Bankruptcy Representative | PO Box 5078 | | Carolina | PR | 00984-5078 |
| 1581746 | TRABAJACOOP | Bankruptcy Representative of Coop | Albert Lopez, Bankruptcy Representative | PO Box 5078 | | Carolina | PR | 00984-5078 |
| 1581746 | TRABAJACOOP | Bankruptcy Representative of Coop | Albert Lopez, Bankruptcy Representative | PO Box 5078 | | Carolina | PR | 00984-5078 |
| 1581746 | TRABAJACOOP | Bankruptcy Representative of Coop | Albert Lopez, Bankruptcy Representative | PO Box 5078 | | Carolina | PR | 00984-5078 |
| 1581746 | TRABAJACOOP | Bankruptcy Representative of Coop | Albert Lopez, Bankruptcy Representative | PO Box 5078 | | Carolina | PR | 00984-5078 |
| 1581746 | TRABAJACOOP | Bankruptcy Representative of Coop | Albert Lopez, Bankruptcy Representative | PO Box 5078 | | Carolina | PR | 00984-5078 |
| 1581746 | TRABAJACOOP | Bankruptcy Representative of Coop | Albert Lopez, Bankruptcy Representative | PO Box 5078 | | Carolina | PR | 00984-5078 |
| 1581746 | TRABAJACOOP | Bankruptcy Representative of Coop | Albert Lopez, Bankruptcy Representative | PO Box 5078 | | Carolina | PR | 00984-5078 |
| 1581746 | TRABAJACOOP | Bankruptcy Representative of Coop | Albert Lopez, Bankruptcy Representative | PO Box 5078 | | Carolina | PR | 00984-5078 |
| 1581746 | TRABAJACOOP | Bankruptcy Representative of Coop | Albert Lopez, Bankruptcy Representative | PO Box 5078 | | Carolina | PR | 00984-5078 |
| 1581746 | TRABAJACOOP | Bankruptcy Representative of Coop | Albert Lopez, Bankruptcy Representative | PO Box 5078 | | Carolina | PR | 00984-5078 |
| 1581746 | TRABAJACOOP | Bankruptcy Representative of Coop | Albert Lopez, Bankruptcy Representative | PO Box 5078 | | Carolina | PR | 00984-5078 |
| 1581746 | TRABAJACOOP | Bankruptcy Representative of Coop | Albert Lopez, Bankruptcy Representative | PO Box 5078 | | Carolina | PR | 00984-5078 |
| 1581746 | TRABAJACOOP | Bankruptcy Representative of Coop | Albert Lopez, Bankruptcy Representative | PO Box 5078 | | Carolina | PR | 00984-5078 |
| 1581746 | TRABAJACOOP | Bankruptcy Representative of Coop | Albert Lopez, Bankruptcy Representative | PO Box 5078 | | Carolina | PR | 00984-5078 |
| 1581746 | TRABAJACOOP | Bankruptcy Representative of Coop | Albert Lopez, Bankruptcy Representative | PO Box 5078 | | Carolina | PR | 00984-5078 |
| 1581746 | TRABAJACOOP | Bankruptcy Representative of Coop | Albert Lopez, Bankruptcy Representative | PO Box 5078 | | Carolina | PR | 00984-5078 |

Exhibit AD

389th Omnibus Service List

Served via first class mail

| 1581746 | TRABAJACOOP | Bankruptcy Representative of Coop | Albert Lopez, Bankruptcy Representative | PO Box 5078 | | Carolina | PR | 00984-5078 | |
|---------|-------------|----------------------------------|----------------------------------------|-------------|---|----------|-----|------------|---|
| 1581746 | TRABAJACOOP | Bankruptcy Representative of Coop | Albert Lopez, Bankruptcy Representative | PO Box 5078 | | Carolina | PR | 00984-5078 | |
| 1581746 | TRABAJACOOP | Bankruptcy Representative of Coop | Albert Lopez, Bankruptcy Representative | PO Box 5078 | | Carolina | PR | 00984-5078 | |
| 1581746 | TRABAJACOOP | Bankruptcy Representative of Coop | Albert Lopez, Bankruptcy Representative | PO Box 5078 | | Carolina | PR | 00984-5078 | |
| 1581746 | TRABAJACOOP | Bankruptcy Representative of Coop | Albert Lopez, Bankruptcy Representative | PO Box 5078 | | Carolina | PR | 00984-5078 | |
| 1581746 | TRABAJACOOP | Bankruptcy Representative of Coop | Albert Lopez, Bankruptcy Representative | PO Box 5078 | | Carolina | PR | 00984-5078 | |
| 1581746 | TRABAJACOOP | Bankruptcy Representative of Coop | Albert Lopez, Bankruptcy Representative | PO Box 5078 | | Carolina | PR | 00984-5078 | |
| 1581746 | TRABAJACOOP | Bankruptcy Representative of Coop | Albert Lopez, Bankruptcy Representative | PO Box 5078 | | Carolina | PR | 00984-5078 | |
| 1581746 | TRABAJACOOP | Bankruptcy Representative of Coop | Albert Lopez, Bankruptcy Representative | PO Box 5078 | | Carolina | PR | 00984-5078 | |
| 1581746 | TRABAJACOOP | Bankruptcy Representative of Coop | Albert Lopez, Bankruptcy Representative | PO Box 5078 | | Carolina | PR | 00984-5078 | |
| 1581746 | TRABAJACOOP | Bankruptcy Representative of Coop | Albert Lopez, Bankruptcy Representative | PO Box 5078 | | Carolina | PR | 00984-5078 | |
| 1581746 | TRABAJACOOP | Bankruptcy Representative of Coop | Albert Lopez, Bankruptcy Representative | PO Box 5078 | | Carolina | PR | 00984-5078 | |
| 1581746 | TRABAJACOOP | Bankruptcy Representative of Coop | Albert Lopez, Bankruptcy Representative | PO Box 5078 | | Carolina | PR | 00984-5078 | |
| 1581746 | TRABAJACOOP | Bankruptcy Representative of Coop | Albert Lopez, Bankruptcy Representative | PO Box 5078 | | Carolina | PR | 00984-5078 | |
| 1581746 | TRABAJACOOP | Bankruptcy Representative of Coop | Albert Lopez, Bankruptcy Representative | PO Box 5078 | | Carolina | PR | 00984-5078 | |
| 1581746 | TRABAJACOOP | Bankruptcy Representative of Coop | Albert Lopez, Bankruptcy Representative | PO Box 5078 | | Carolina | PR | 00984-5078 | |
| 1581746 | TRABAJACOOP | Bankruptcy Representative of Coop | Albert Lopez, Bankruptcy Representative | PO Box 5078 | | Carolina | PR | 00984-5078 | |
| 1581746 | TRABAJACOOP | Bankruptcy Representative of Coop | Albert Lopez, Bankruptcy Representative | PO Box 5078 | | Carolina | PR | 00984-5078 | |
| 1581746 | TRABAJACOOP | Bankruptcy Representative of Coop | Albert Lopez, Bankruptcy Representative | PO Box 5078 | | Carolina | PR | 00984-5078 | |
| 1581746 | TRABAJACOOP | Bankruptcy Representative of Coop | Albert Lopez, Bankruptcy Representative | PO Box 5078 | | Carolina | PR | 00984-5078 | |
| 1581746 | TRABAJACOOP | Bankruptcy Representative of Coop | Albert Lopez, Bankruptcy Representative | PO Box 5078 | | Carolina | PR | 00984-5078 | |
| 1581746 | TRABAJACOOP | Bankruptcy Representative of Coop | Albert Lopez, Bankruptcy Representative | PO Box 5078 | | Carolina | PR | 00984-5078 | |
| 1581746 | TRABAJACOOP | Bankruptcy Representative of Coop | Albert Lopez, Bankruptcy Representative | PO Box 5078 | | Carolina | PR | 00984-5078 | |
| 1581746 | TRABAJACOOP | Bankruptcy Representative of Coop | Albert Lopez, Bankruptcy Representative | PO Box 5078 | | Carolina | PR | 00984-5078 | |
| 1581746 | TRABAJACOOP | Bankruptcy Representative of Coop | Albert Lopez, Bankruptcy Representative | PO Box 5078 | | Carolina | PR | 00984-5078 | |
| 1581746 | TRABAJACOOP | Bankruptcy Representative of Coop | Albert Lopez, Bankruptcy Representative | PO Box 5078 | | Carolina | PR | 00984-5078 | |
| 1581746 | TRABAJACOOP | Bankruptcy Representative of Coop | Albert Lopez, Bankruptcy Representative | PO Box 5078 | | Carolina | PR | 00984-5078 | |
| 1581746 | TRABAJACOOP | Bankruptcy Representative of Coop | Albert Lopez, Bankruptcy Representative | PO Box 5078 | | Carolina | PR | 00984-5078 | |
| 1581746 | TRABAJACOOP | Bankruptcy Representative of Coop | Albert Lopez, Bankruptcy Representative | PO Box 5078 | | Carolina | PR | 00984-5078 | |
| 1581746 | TRABAJACOOP | Bankruptcy Representative of Coop | Albert Lopez, Bankruptcy Representative | PO Box 5078 | | Carolina | PR | 00984-5078 | |
| 1581746 | TRABAJACOOP | Bankruptcy Representative of Coop | Albert Lopez, Bankruptcy Representative | PO Box 5078 | | Carolina | PR | 00984-5078 | |
| 1581746 | TRABAJACOOP | Bankruptcy Representative of Coop | Albert Lopez, Bankruptcy Representative | PO Box 5078 | | Carolina | PR | 00984-5078 | |
| 1581746 | TRABAJACOOP | Bankruptcy Representative of Coop | Albert Lopez, Bankruptcy Representative | PO Box 5078 | | Carolina | PR | 00984-5078 | |
| 1581746 | TRABAJACOOP | Bankruptcy Representative of Coop | Albert Lopez, Bankruptcy Representative | PO Box 5078 | | Carolina | PR | 00984-5078 | |
| 1581746 | TRABAJACOOP | Bankruptcy Representative of Coop | Albert Lopez, Bankruptcy Representative | PO Box 5078 | | Carolina | PR | 00984-5078 | |
| 1581746 | TRABAJACOOP | Bankruptcy Representative of Coop | Albert Lopez, Bankruptcy Representative | PO Box 5078 | | Carolina | PR | 00984-5078 | |
| 1581746 | TRABAJACOOP | Bankruptcy Representative of Coop | Albert Lopez, Bankruptcy Representative | PO Box 5078 | | Carolina | PR | 00984-5078 | |
| 1581746 | TRABAJACOOP | Bankruptcy Representative of Coop | Albert Lopez, Bankruptcy Representative | PO Box 5078 | | Carolina | PR | 00984-5078 | |
| 1581746 | TRABAJACOOP | Bankruptcy Representative of Coop | Albert Lopez, Bankruptcy Representative | PO Box 5078 | | Carolina | PR | 00984-5078 | |
| 1581746 | TRABAJACOOP | Bankruptcy Representative of Coop | Albert Lopez, Bankruptcy Representative | PO Box 5078 | | Carolina | PR | 00984-5078 | |
| 1581746 | TRABAJACOOP | Bankruptcy Representative of Coop | Albert Lopez, Bankruptcy Representative | PO Box 5078 | | Carolina | PR | 00984-5078 | |
| 1581746 | TRABAJACOOP | Bankruptcy Representative of Coop | Albert Lopez, Bankruptcy Representative | PO Box 5078 | | Carolina | PR | 00984-5078 | |
| 1581746 | TRABAJACOOP | Bankruptcy Representative of Coop | Albert Lopez, Bankruptcy Representative | PO Box 5078 | | Carolina | PR | 00984-5078 | |
| 1581746 | TRABAJACOOP | Bankruptcy Representative of Coop | Albert Lopez, Bankruptcy Representative | PO Box 5078 | | Carolina | PR | 00984-5078 | |
| 1581746 | TRABAJACOOP | Bankruptcy Representative of Coop | Albert Lopez, Bankruptcy Representative | PO Box 5078 | | Carolina | PR | 00984-5078 | |
| 1581746 | TRABAJACOOP | Bankruptcy Representative of Coop | Albert Lopez, Bankruptcy Representative | PO Box 5078 | | Carolina | PR | 00984-5078 | |
| 1581746 | TRABAJACOOP | Bankruptcy Representative of Coop | Albert Lopez, Bankruptcy Representative | PO Box 5078 | | Carolina | PR | 00984-5078 | |
| 1581746 | TRABAJACOOP | Bankruptcy Representative of Coop | Albert Lopez, Bankruptcy Representative | PO Box 5078 | | Carolina | PR | 00984-5078 | |
| 1581746 | TRABAJACOOP | Bankruptcy Representative of Coop | Albert Lopez, Bankruptcy Representative | PO Box 5078 | | Carolina | PR | 00984-5078 | |
| 1581746 | TRABAJACOOP | Bankruptcy Representative of Coop | Albert Lopez, Bankruptcy Representative | PO Box 5078 | | Carolina | PR | 00984-5078 | |
| 1581746 | TRABAJACOOP | Bankruptcy Representative of Coop | Albert Lopez, Bankruptcy Representative | PO Box 5078 | | Carolina | PR | 00984-5078 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 36 of 40

Exhibit AD

389th Omnibus Service List

Served via first class mail

| 1581746 | TRABAJACOOP | Bankruptcy Representative of Coop | Albert Lopez, Bankruptcy Representative | PO Box 5078 | | Carolina | PR | 00984-5078 |
|---|---|---|---|---|---|---|---|---|
| 1581746 | TRABAJACOOP | Bankruptcy Representative of Coop | Albert Lopez, Bankruptcy Representative | PO Box 5078 | | Carolina | PR | 00984-5078 |
| 1581746 | TRABAJACOOP | Bankruptcy Representative of Coop | Albert Lopez, Bankruptcy Representative | PO Box 5078 | | Carolina | PR | 00984-5078 |
| 1581746 | TRABAJACOOP | Bankruptcy Representative of Coop | Albert Lopez, Bankruptcy Representative | PO Box 5078 | | Carolina | PR | 00984-5078 |
| 1581746 | TRABAJACOOP | Bankruptcy Representative of Coop | Albert Lopez, Bankruptcy Representative | PO Box 5078 | | Carolina | PR | 00984-5078 |
| 1581746 | TRABAJACOOP | Bankruptcy Representative of Coop | Albert Lopez, Bankruptcy Representative | PO Box 5078 | | Carolina | PR | 00984-5078 |
| 1581746 | TRABAJACOOP | Bankruptcy Representative of Coop | Albert Lopez, Bankruptcy Representative | PO Box 5078 | | Carolina | PR | 00984-5078 |
| 1581746 | TRABAJACOOP | Cooperative De Ahorro y Credito Casa Del Trabajado | Edificio Prudencio Rivera Martinez | Ave Munoz Rivera 505 | | San Juan | PR | 00918 |
| 1581746 | TRABAJACOOP | Cooperative De Ahorro y Credito Casa Del Trabajado | Edificio Prudencio Rivera Martinez | Ave Munoz Rivera 505 | | San Juan | PR | 00918 |
| 1581746 | TRABAJACOOP | Cooperative De Ahorro y Credito Casa Del Trabajado | Edificio Prudencio Rivera Martinez | Ave Munoz Rivera 505 | | San Juan | PR | 00918 |
| 1581746 | TRABAJACOOP | Cooperative De Ahorro y Credito Casa Del Trabajado | Edificio Prudencio Rivera Martinez | Ave Munoz Rivera 505 | | San Juan | PR | 00918 |
| 1581746 | TRABAJACOOP | Cooperative De Ahorro y Credito Casa Del Trabajado | Edificio Prudencio Rivera Martinez | Ave Munoz Rivera 505 | | San Juan | PR | 00918 |
| 1581746 | TRABAJACOOP | Cooperative De Ahorro y Credito Casa Del Trabajado | Edificio Prudencio Rivera Martinez | Ave Munoz Rivera 505 | | San Juan | PR | 00918 |
| 1581746 | TRABAJACOOP | Cooperative De Ahorro y Credito Casa Del Trabajado | Edificio Prudencio Rivera Martinez | Ave Munoz Rivera 505 | | San Juan | PR | 00918 |
| 1581746 | TRABAJACOOP | Cooperative De Ahorro y Credito Casa Del Trabajado | Edificio Prudencio Rivera Martinez | Ave Munoz Rivera 505 | | San Juan | PR | 00918 |
| 1592772 | TRABAJACOOP | COOPERATIVE DE AHORRO Y CREDITO CASA DEL TRABAJADO | EDIFICIO PRUDENCIO RIVERA MARTÍNEZ | AVE MUNOZ RIVERA 505 | | SAN JUAN | PR | 00918 |
| 1581746 | TRABAJACOOP | Cooperative De Ahorro y Credito Casa Del Trabajado | Edificio Prudencio Rivera Martinez | Ave Munoz Rivera 505 | | San Juan | PR | 00918 |
| 1581746 | TRABAJACOOP | Cooperative De Ahorro y Credito Casa Del Trabajado | Edificio Prudencio Rivera Martinez | Ave Munoz Rivera 505 | | San Juan | PR | 00918 |
| 1581746 | TRABAJACOOP | Cooperative De Ahorro y Credito Casa Del Trabajado | Edificio Prudencio Rivera Martinez | Ave Munoz Rivera 505 | | San Juan | PR | 00918 |
| 1581746 | TRABAJACOOP | Cooperative De Ahorro y Credito Casa Del Trabajado | Edificio Prudencio Rivera Martinez | Ave Munoz Rivera 505 | | San Juan | PR | 00918 |
| 1581746 | TRABAJACOOP | Cooperative De Ahorro y Credito Casa Del Trabajado | Edificio Prudencio Rivera Martinez | Ave Munoz Rivera 505 | | San Juan | PR | 00918 |
| 1581746 | TRABAJACOOP | Cooperative De Ahorro y Credito Casa Del Trabajado | Edificio Prudencio Rivera Martinez | Ave Munoz Rivera 505 | | San Juan | PR | 00918 |
| 1581746 | TRABAJACOOP | Cooperative De Ahorro y Credito Casa Del Trabajado | Edificio Prudencio Rivera Martinez | Ave Munoz Rivera 505 | | San Juan | PR | 00918 |
| 1581746 | TRABAJACOOP | Cooperative De Ahorro y Credito Casa Del Trabajado | Edificio Prudencio Rivera Martinez | Ave Munoz Rivera 505 | | San Juan | PR | 00918 |
| 1581746 | TRABAJACOOP | Cooperative De Ahorro y Credito Casa Del Trabajado | Edificio Prudencio Rivera Martinez | Ave Munoz Rivera 505 | | San Juan | PR | 00918 |
| 1581746 | TRABAJACOOP | Cooperative De Ahorro y Credito Casa Del Trabajado | Edificio Prudencio Rivera Martinez | Ave Munoz Rivera 505 | | San Juan | PR | 00918 |
| 1581746 | TRABAJACOOP | Cooperative De Ahorro y Credito Casa Del Trabajado | Edificio Prudencio Rivera Martinez | Ave Munoz Rivera 505 | | San Juan | PR | 00918 |
| 1581746 | TRABAJACOOP | Cooperative De Ahorro y Credito Casa Del Trabajado | Edificio Prudencio Rivera Martinez | Ave Munoz Rivera 505 | | San Juan | PR | 00918 |
| 1581746 | TRABAJACOOP | Cooperative De Ahorro y Credito Casa Del Trabajado | Edificio Prudencio Rivera Martinez | Ave Munoz Rivera 505 | | San Juan | PR | 00918 |
| 1581746 | TRABAJACOOP | Cooperative De Ahorro y Credito Casa Del Trabajado | Edificio Prudencio Rivera Martinez | Ave Munoz Rivera 505 | | San Juan | PR | 00918 |
| 1581746 | TRABAJACOOP | Cooperative De Ahorro y Credito Casa Del Trabajado | Edificio Prudencio Rivera Martinez | Ave Munoz Rivera 505 | | San Juan | PR | 00918 |
| 1581746 | TRABAJACOOP | Cooperative De Ahorro y Credito Casa Del Trabajado | Edificio Prudencio Rivera Martinez | Ave Munoz Rivera 505 | | San Juan | PR | 00918 |
| 1581746 | TRABAJACOOP | Cooperative De Ahorro y Credito Casa Del Trabajado | Edificio Prudencio Rivera Martinez | Ave Munoz Rivera 505 | | San Juan | PR | 00918 |
| 1581746 | TRABAJACOOP | Cooperative De Ahorro y Credito Casa Del Trabajado | Edificio Prudencio Rivera Martinez | Ave Munoz Rivera 505 | | San Juan | PR | 00918 |
| 1581746 | TRABAJACOOP | Cooperative De Ahorro y Credito Casa Del Trabajado | Edificio Prudencio Rivera Martinez | Ave Munoz Rivera 505 | | San Juan | PR | 00918 |
| 1581746 | TRABAJACOOP | Cooperative De Ahorro y Credito Casa Del Trabajado | Edificio Prudencio Rivera Martinez | Ave Munoz Rivera 505 | | San Juan | PR | 00918 |
| 1581746 | TRABAJACOOP | Cooperative De Ahorro y Credito Casa Del Trabajado | Edificio Prudencio Rivera Martinez | Ave Munoz Rivera 505 | | San Juan | PR | 00918 |
| 1581746 | TRABAJACOOP | Cooperative De Ahorro y Credito Casa Del Trabajado | Edificio Prudencio Rivera Martinez | Ave Munoz Rivera 505 | | San Juan | PR | 00918 |
| 1581746 | TRABAJACOOP | Cooperative De Ahorro y Credito Casa Del Trabajado | Edificio Prudencio Rivera Martinez | Ave Munoz Rivera 505 | | San Juan | PR | 00918 |
| 1581746 | TRABAJACOOP | Cooperative De Ahorro y Credito Casa Del Trabajado | Edificio Prudencio Rivera Martinez | Ave Munoz Rivera 505 | | San Juan | PR | 00918 |
| 1581746 | TRABAJACOOP | Cooperative De Ahorro y Credito Casa Del Trabajado | Edificio Prudencio Rivera Martinez | Ave Munoz Rivera 505 | | San Juan | PR | 00918 |
| 1581746 | TRABAJACOOP | Cooperative De Ahorro y Credito Casa Del Trabajado | Edificio Prudencio Rivera Martinez | Ave Munoz Rivera 505 | | San Juan | PR | 00918 |
| 1581746 | TRABAJACOOP | Cooperative De Ahorro y Credito Casa Del Trabajado | Edificio Prudencio Rivera Martinez | Ave Munoz Rivera 505 | | San Juan | PR | 00918 |
| 1581746 | TRABAJACOOP | Cooperative De Ahorro y Credito Casa Del Trabajado | Edificio Prudencio Rivera Martinez | Ave Munoz Rivera 505 | | San Juan | PR | 00918 |
| 1581746 | TRABAJACOOP | Cooperative De Ahorro y Credito Casa Del Trabajado | Edificio Prudencio Rivera Martinez | Ave Munoz Rivera 505 | | San Juan | PR | 00918 |
| 1581746 | TRABAJACOOP | Cooperative De Ahorro y Credito Casa Del Trabajado | Edificio Prudencio Rivera Martinez | Ave Munoz Rivera 505 | | San Juan | PR | 00918 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 37 of 40

Exhibit AD
389th Omnibus Service List
Served via first class mail

| 1581746 | TRABAJACOOP | Cooperative De Ahorro y Credito Casa Del Trabajado | Edificio Prudencio Rivera Martínez | Ave Munoz Rivera 505 | | San Juan | PR | 00918 | |
|---|---|---|---|---|---|---|---|---|---|
| 1581746 | TRABAJACOOP | Cooperative De Ahorro y Credito Casa Del Trabajado | Edificio Prudencio Rivera Martínez | Ave Munoz Rivera 505 | | San Juan | PR | 00918 | |
| 1581746 | TRABAJACOOP | Cooperative De Ahorro y Credito Casa Del Trabajado | Edificio Prudencio Rivera Martínez | Ave Munoz Rivera 505 | | San Juan | PR | 00918 | |
| 1581746 | TRABAJACOOP | Cooperative De Ahorro y Credito Casa Del Trabajado | Edificio Prudencio Rivera Martínez | Ave Munoz Rivera 505 | | San Juan | PR | 00918 | |
| 1581746 | TRABAJACOOP | Cooperative De Ahorro y Credito Casa Del Trabajado | Edificio Prudencio Rivera Martínez | Ave Munoz Rivera 505 | | San Juan | PR | 00918 | |
| 1592581 | TRABAJACOOP | COOPERATIVE DE AHORRO Y CREDITO CASA DEL TRABAJADO | EDIFICIO PRUDENCIO RIVERA MARTÍNEZ | AVE MUNOZ RIVERA 505 | | SAN JUAN | PR | 00918 | |
| 1581746 | TRABAJACOOP | Cooperative De Ahorro y Credito Casa Del Trabajado | Edificio Prudencio Rivera Martínez | Ave Munoz Rivera 505 | | San Juan | PR | 00918 | |
| 1593185 | TRABAJACOOP | COOPERATIVE DE AHORRO Y CREDITO CASA DEL TRABAJADO | EDIFICIO PRUDENCIO RIVERA MARTÍNEZ | AVE MUNOZ RIVERA 505 | | SAN JUAN | PR | 00918 | |
| 1581746 | TRABAJACOOP | Cooperative De Ahorro y Credito Casa Del Trabajado | Edificio Prudencio Rivera Martínez | Ave Munoz Rivera 505 | | San Juan | PR | 00918 | |
| 1581746 | TRABAJACOOP | Cooperative De Ahorro y Credito Casa Del Trabajado | Edificio Prudencio Rivera Martínez | Ave Munoz Rivera 505 | | San Juan | PR | 00918 | |
| 1581746 | TRABAJACOOP | Cooperative De Ahorro y Credito Casa Del Trabajado | Edificio Prudencio Rivera Martínez | Ave Munoz Rivera 505 | | San Juan | PR | 00918 | |
| 1581746 | TRABAJACOOP | Cooperative De Ahorro y Credito Casa Del Trabajado | Edificio Prudencio Rivera Martínez | Ave Munoz Rivera 505 | | San Juan | PR | 00918 | |
| 1581746 | TRABAJACOOP | Cooperative De Ahorro y Credito Casa Del Trabajado | Edificio Prudencio Rivera Martínez | Ave Munoz Rivera 505 | | San Juan | PR | 00918 | |
| 1581746 | TRABAJACOOP | Cooperative De Ahorro y Credito Casa Del Trabajado | Edificio Prudencio Rivera Martínez | Ave Munoz Rivera 505 | | San Juan | PR | 00918 | |
| 1581746 | TRABAJACOOP | Cooperative De Ahorro y Credito Casa Del Trabajado | Edificio Prudencio Rivera Martínez | Ave Munoz Rivera 505 | | San Juan | PR | 00918 | |
| 1581746 | TRABAJACOOP | Cooperative De Ahorro y Credito Casa Del Trabajado | Edificio Prudencio Rivera Martínez | Ave Munoz Rivera 505 | | San Juan | PR | 00918 | |
| 1581746 | TRABAJACOOP | Cooperative De Ahorro y Credito Casa Del Trabajado | Edificio Prudencio Rivera Martínez | Ave Munoz Rivera 505 | | San Juan | PR | 00918 | |
| 1581746 | TRABAJACOOP | Cooperative De Ahorro y Credito Casa Del Trabajado | Edificio Prudencio Rivera Martínez | Ave Munoz Rivera 505 | | San Juan | PR | 00918 | |
| 1581746 | TRABAJACOOP | Cooperative De Ahorro y Credito Casa Del Trabajado | Edificio Prudencio Rivera Martínez | Ave Munoz Rivera 505 | | San Juan | PR | 00918 | |
| 1581746 | TRABAJACOOP | Cooperative De Ahorro y Credito Casa Del Trabajado | Edificio Prudencio Rivera Martínez | Ave Munoz Rivera 505 | | San Juan | PR | 00918 | |
| 1581746 | TRABAJACOOP | Cooperative De Ahorro y Credito Casa Del Trabajado | Edificio Prudencio Rivera Martínez | Ave Munoz Rivera 505 | | San Juan | PR | 00918 | |
| 1581746 | TRABAJACOOP | Cooperative De Ahorro y Credito Casa Del Trabajado | Edificio Prudencio Rivera Martínez | Ave Munoz Rivera 505 | | San Juan | PR | 00918 | |
| 1581746 | TRABAJACOOP | Cooperative De Ahorro y Credito Casa Del Trabajado | Edificio Prudencio Rivera Martínez | Ave Munoz Rivera 505 | | San Juan | PR | 00918 | |
| 1581746 | TRABAJACOOP | Cooperative De Ahorro y Credito Casa Del Trabajado | Edificio Prudencio Rivera Martínez | Ave Munoz Rivera 505 | | San Juan | PR | 00918 | |
| 1581746 | TRABAJACOOP | Cooperative De Ahorro y Credito Casa Del Trabajado | Edificio Prudencio Rivera Martínez | Ave Munoz Rivera 505 | | San Juan | PR | 00918 | |
| 1592772 | TRABAJACOOP | COOPERATIVE DE AHORRO Y CREDITO CASA DEL TRABAJADO | EDIFICIO PRUDENCIO RIVERA MARTÍNEZ | AVE MUNOZ RIVERA 505 | | SAN JUAN | PR | 00918 | |
| 1581746 | TRABAJACOOP | Cooperative De Ahorro y Credito Casa Del Trabajado | Edificio Prudencio Rivera Martínez | Ave Munoz Rivera 505 | | San Juan | PR | 00918 | |
| 1581746 | TRABAJACOOP | Cooperative De Ahorro y Credito Casa Del Trabajado | Edificio Prudencio Rivera Martínez | Ave Munoz Rivera 505 | | San Juan | PR | 00918 | |
| 1581746 | TRABAJACOOP | Cooperative De Ahorro y Credito Casa Del Trabajado | Edificio Prudencio Rivera Martínez | Ave Munoz Rivera 505 | | San Juan | PR | 00918 | |
| 1581746 | TRABAJACOOP | Cooperative De Ahorro y Credito Casa Del Trabajado | Edificio Prudencio Rivera Martínez | Ave Munoz Rivera 505 | | San Juan | PR | 00918 | |
| 1581746 | TRABAJACOOP | Cooperative De Ahorro y Credito Casa Del Trabajado | Edificio Prudencio Rivera Martínez | Ave Munoz Rivera 505 | | San Juan | PR | 00918 | |
| 1581746 | TRABAJACOOP | Cooperative De Ahorro y Credito Casa Del Trabajado | Edificio Prudencio Rivera Martínez | Ave Munoz Rivera 505 | | San Juan | PR | 00918 | |
| 1581746 | TRABAJACOOP | Cooperative De Ahorro y Credito Casa Del Trabajado | Edificio Prudencio Rivera Martínez | Ave Munoz Rivera 505 | | San Juan | PR | 00918 | |
| 1581746 | TRABAJACOOP | Cooperative De Ahorro y Credito Casa Del Trabajado | Edificio Prudencio Rivera Martínez | Ave Munoz Rivera 505 | | San Juan | PR | 00918 | |
| 1581746 | TRABAJACOOP | Cooperative De Ahorro y Credito Casa Del Trabajado | Edificio Prudencio Rivera Martínez | Ave Munoz Rivera 505 | | San Juan | PR | 00918 | |
| 1581746 | TRABAJACOOP | Cooperative De Ahorro y Credito Casa Del Trabajado | Edificio Prudencio Rivera Martínez | Ave Munoz Rivera 505 | | San Juan | PR | 00918 | |
| 1581746 | TRABAJACOOP | Cooperative De Ahorro y Credito Casa Del Trabajado | Edificio Prudencio Rivera Martínez | Ave Munoz Rivera 505 | | San Juan | PR | 00918 | |
| 1581746 | TRABAJACOOP | | PO Box 21346 | | | San Juan | PR | 00928 | |
| 1581746 | TRABAJACOOP | | PO Box 21346 | | | San Juan | PR | 00928 | |
| 1581746 | TRABAJACOOP | | PO Box 21346 | | | San Juan | PR | 00928 | |
| 1581746 | TRABAJACOOP | | PO Box 21346 | | | San Juan | PR | 00928 | |
| 1581746 | TRABAJACOOP | | PO Box 21346 | | | San Juan | PR | 00928 | |
| 1581746 | TRABAJACOOP | | PO Box 21346 | | | San Juan | PR | 00928 | |
| 1581746 | TRABAJACOOP | | PO Box 21346 | | | San Juan | PR | 00928 | |
| 1581746 | TRABAJACOOP | | PO Box 21346 | | | San Juan | PR | 00928 | |
| 1581746 | TRABAJACOOP | | PO Box 21346 | | | San Juan | PR | 00928 | |
| 1592772 | TRABAJACOOP | | PO BOX 21346 | | | SAN JUAN | PR | 00928 | |
| 1581746 | TRABAJACOOP | | PO Box 21346 | | | San Juan | PR | 00928 | |
| 1581746 | TRABAJACOOP | | PO Box 21346 | | | San Juan | PR | 00928 | |
| 1581746 | TRABAJACOOP | | PO Box 21346 | | | San Juan | PR | 00928 | |
| 1581746 | TRABAJACOOP | | PO Box 21346 | | | San Juan | PR | 00928 | |
| 1581746 | TRABAJACOOP | | PO Box 21346 | | | San Juan | PR | 00928 | |

Exhibit AD

389th Omnibus Service List

Served via first class mail

| 1581746 | TRABAJACOOP | PO Box 21346 | | | San Juan | PR | 00928 | |
|---|---|---|---|---|---|---|---|---|
| 1581746 | TRABAJACOOP | PO Box 21346 | | | San Juan | PR | 00928 | |
| 1581746 | TRABAJACOOP | PO Box 21346 | | | San Juan | PR | 00928 | |
| 1581746 | TRABAJACOOP | PO Box 21346 | | | San Juan | PR | 00928 | |
| 1582055 | TRABAJACOOP | PO Box 21346 | | | San Juan | PR | 00928 | |
| 1581746 | TRABAJACOOP | PO Box 21346 | | | San Juan | PR | 00928 | |
| 1581746 | TRABAJACOOP | PO Box 21346 | | | San Juan | PR | 00928 | |
| 1581746 | TRABAJACOOP | PO Box 21346 | | | San Juan | PR | 00928 | |
| 1581746 | TRABAJACOOP | PO Box 21346 | | | San Juan | PR | 00928 | |
| 1581746 | TRABAJACOOP | PO Box 21346 | | | San Juan | PR | 00928 | |
| 1581746 | TRABAJACOOP | PO Box 21346 | | | San Juan | PR | 00928 | |
| 1581746 | TRABAJACOOP | PO Box 21346 | | | San Juan | PR | 00928 | |
| 1581746 | TRABAJACOOP | PO Box 21346 | | | San Juan | PR | 00928 | |
| 1581746 | TRABAJACOOP | PO Box 21346 | | | San Juan | PR | 00928 | |
| 1581746 | TRABAJACOOP | PO Box 21346 | | | San Juan | PR | 00928 | |
| 1581746 | TRABAJACOOP | PO Box 21346 | | | San Juan | PR | 00928 | |
| 1581746 | TRABAJACOOP | PO Box 21346 | | | San Juan | PR | 00928 | |
| 1581746 | TRABAJACOOP | PO Box 21346 | | | San Juan | PR | 00928 | |
| 1581746 | TRABAJACOOP | PO Box 21346 | | | San Juan | PR | 00928 | |
| 1581746 | TRABAJACOOP | PO Box 21346 | | | San Juan | PR | 00928 | |
| 1581746 | TRABAJACOOP | PO Box 21346 | | | San Juan | PR | 00928 | |
| 1581746 | TRABAJACOOP | PO Box 21346 | | | San Juan | PR | 00928 | |
| 1581746 | TRABAJACOOP | PO Box 21346 | | | San Juan | PR | 00928 | |
| 1581746 | TRABAJACOOP | PO Box 21346 | | | San Juan | PR | 00928 | |
| 1581746 | TRABAJACOOP | PO Box 21346 | | | San Juan | PR | 00928 | |
| 1581746 | TRABAJACOOP | PO Box 21346 | | | San Juan | PR | 00928 | |
| 1581746 | TRABAJACOOP | PO Box 21346 | | | San Juan | PR | 00928 | |
| 1581746 | TRABAJACOOP | PO Box 21346 | | | San Juan | PR | 00928 | |
| 1581746 | TRABAJACOOP | PO Box 21346 | | | San Juan | PR | 00928 | |
| 1581746 | TRABAJACOOP | PO Box 21346 | | | San Juan | PR | 00928 | |
| 1581746 | TRABAJACOOP | PO Box 21346 | | | San Juan | PR | 00928 | |
| 1581746 | TRABAJACOOP | PO Box 21346 | | | San Juan | PR | 00928 | |
| 1581746 | TRABAJACOOP | PO Box 21346 | | | San Juan | PR | 00928 | |
| 1581746 | TRABAJACOOP | PO Box 21346 | | | San Juan | PR | 00928 | |
| 1581746 | TRABAJACOOP | PO Box 21346 | | | San Juan | PR | 00928 | |
| 1581746 | TRABAJACOOP | PO Box 21346 | | | San Juan | PR | 00928 | |
| 1581746 | TRABAJACOOP | PO Box 21346 | | | San Juan | PR | 00928 | |
| 1581746 | TRABAJACOOP | PO Box 21346 | | | San Juan | PR | 00928 | |
| 1581746 | TRABAJACOOP | PO Box 21346 | | | San Juan | PR | 00928 | |
| 1581746 | TRABAJACOOP | PO Box 21346 | | | San Juan | PR | 00928 | |
| 1592581 | TRABAJACOOP | PO BOX 21346 | | | SAN JUAN | PR | 00928 | |
| 1581746 | TRABAJACOOP | PO Box 21346 | | | San Juan | PR | 00928 | |
| 1593185 | TRABAJACOOP | PO BOX 21346 | | | SAN JUAN | PR | 00928 | |
| 1581746 | TRABAJACOOP | PO Box 21346 | | | San Juan | PR | 00928 | |
| 1581746 | TRABAJACOOP | PO Box 21346 | | | San Juan | PR | 00928 | |
| 1593215 | TRABAJACOOP | PO BOX 21346 | | | SAN JUAN | PR | 00928 | |
| 1581746 | TRABAJACOOP | PO Box 21346 | | | San Juan | PR | 00928 | |
| 1581746 | TRABAJACOOP | PO Box 21346 | | | San Juan | PR | 00928 | |
| 1581746 | TRABAJACOOP | PO Box 21346 | | | San Juan | PR | 00928 | |
| 1581746 | TRABAJACOOP | PO Box 21346 | | | San Juan | PR | 00928 | |
| 1581746 | TRABAJACOOP | PO Box 21346 | | | San Juan | PR | 00928 | |
| 1581746 | TRABAJACOOP | PO Box 21346 | | | San Juan | PR | 00928 | |
| 1581746 | TRABAJACOOP | PO Box 21346 | | | San Juan | PR | 00928 | |
| 1581746 | TRABAJACOOP | PO Box 21346 | | | San Juan | PR | 00928 | |
| 1581746 | TRABAJACOOP | PO Box 21346 | | | San Juan | PR | 00928 | |
| 1581746 | TRABAJACOOP | PO Box 21346 | | | San Juan | PR | 00928 | |

Exhibit AD

389th Omnibus Service List
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1581746 | TRABAJACOOP | PO Box 21346 | | | | San Juan | PR | 00928 | |
| 1581746 | TRABAJACOOP | PO Box 21346 | | | | San Juan | PR | 00928 | |
| 1581746 | TRABAJACOOP | PO Box 21346 | | | | San Juan | PR | 00928 | |
| 1581746 | TRABAJACOOP | PO Box 21346 | | | | San Juan | PR | 00928 | |
| 1581746 | TRABAJACOOP | PO Box 21346 | | | | San Juan | PR | 00928 | |
| 1581746 | TRABAJACOOP | PO Box 21346 | | | | San Juan | PR | 00928 | |
| 1581746 | TRABAJACOOP | PO Box 21346 | | | | San Juan | PR | 00928 | |
| 1581746 | TRABAJACOOP | PO Box 21346 | | | | San Juan | PR | 00928 | |
| 1793665 | TRABAJACOOP | PO Box 21346 | | | | San Juan | PR | 00928 | |
| 1582055 | TRABAJACOOP | PO Box 21346 | | | | San Juan | PR | 00928 | |
| 1581746 | TRABAJACOOP | PO Box 21346 | | | | San Juan | PR | 00928 | |
| 1581746 | TRABAJACOOP | PO Box 21346 | | | | San Juan | PR | 00928 | |
| 1592772 | TRABAJACOOP | PO BOX 21346 | | | | SAN JUAN | PR | 00928 | |
| 1582055 | TRABAJACOOP | PO Box 21346 | | | | San Juan | PR | 00928 | |
| 1581746 | TRABAJACOOP | PO Box 21346 | | | | San Juan | PR | 00928 | |
| 1582055 | TRABAJACOOP | PO Box 21346 | | | | San Juan | PR | 00928 | |
| 1582055 | TRABAJACOOP | PO Box 21346 | | | | San Juan | PR | 00928 | |
| 1582055 | TRABAJACOOP | PO Box 21346 | | | | San Juan | PR | 00928 | |
| 1581746 | TRABAJACOOP | PO Box 21346 | | | | San Juan | PR | 00928 | |
| 1582055 | TRABAJACOOP | PO Box 21346 | | | | San Juan | PR | 00928 | |
| 1581746 | TRABAJACOOP | PO Box 21346 | | | | San Juan | PR | 00928 | |
| 1582055 | TRABAJACOOP | PO Box 21346 | | | | San Juan | PR | 00928 | |
| 1803743 | TRABAJACOOP | PO BOX 21346 | | | | SAN JUAN | PR | 00928 | |
| 1581746 | TRABAJACOOP | PO Box 21346 | | | | San Juan | PR | 00928 | |
| 1581746 | TRABAJACOOP | PO Box 21346 | | | | San Juan | PR | 00928 | |
| 1581746 | TRABAJACOOP | PO Box 21346 | | | | San Juan | PR | 00928 | |
| 1581746 | TRABAJACOOP | PO Box 21346 | | | | San Juan | PR | 00928 | |
| 1581746 | TRABAJACOOP | PO Box 21346 | | | | San Juan | PR | 00928 | |
| 1581746 | TRABAJACOOP | PO Box 21346 | | | | San Juan | PR | 00928 | |
| 1581746 | TRABAJACOOP | PO Box 21346 | | | | San Juan | PR | 00928 | |
| 1581746 | TRABAJACOOP | PO Box 21346 | | | | San Juan | PR | 00928 | |
| 1581746 | TRABAJACOOP | PO Box 21346 | | | | San Juan | PR | 00928 | |
| 1582055 | TRABAJACOOP | PO Box 21346 | | | | San Juan | PR | 00928 | |
| 1581746 | TRABAJACOOP | PO Box 21346 | | | | San Juan | PR | 00928 | |
| 1581746 | TRABAJACOOP | PO Box 21346 | | | | San Juan | PR | 00928 | |

**<u>Exhibit AE</u>**

**IF YOUR CLAIM IS LISTED HERE, ONE OR MORE OF THE DEBTORS ARE SEEKING TO DISALLOW YOUR CLAIM FOR THE REASON LISTED BELOW.**

| NAME | CLAIM # | DATE FILED | DEBTOR | ASSERTED CLAIM AMOUNT |
|------|---------|-----------|--------|----------------------|
|      |         |           |        |                      |
| Reason: | | | | |

**SI SU RECLAMO ESTÁ INCLUIDO AQUÍ, UNO O MÁS DE LOS DEUDORES SOLICITAN QUE SU RECLAMO SEA RECHAZADO POR LA RAZÓN INDICADA AQUÍ ABAJO.**

| NOMBRE | N.º DE RECLAMACIÓN | FECHA DE PRESENTACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN ALEGADA |
|--------|--------------------|-----------------------|--------|--------------------------------|
|        |                    |                       |        |                                |
| Base para: | | | | |

Copies of the Omnibus Objection and all other filings in the Title III Cases are available free online at https://cases.primeclerk.com/puertorico.  **If you have questions, please contact Prime Clerk LLC at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m.  (Atlantic Standard Time) (Spanish available).**

Copias de la Objeción global, y todos los escritos radicados en el marco de las causas conforme al Título III, están disponibles, de manera gratuita, en https://cases.primeclerk.com/puertorico.  **Si tiene alguna pregunta, comuníquese con Prime Clerk LLC llamando al (844) 822-9231 (número gratuito para Estados Unidos y Puerto Rico) o (646) 486-7944 (para llamadas desde el extranjero), disponible entre las 10:00 a.m. y las 07:00 p.m. (AST) (hablamos español).**