**UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF PUERTO RICO**

| | |
|---|---|
| In re ) | **PROMESA**<br>**Title III** |
| ) | |
| THE FINANCIAL OVERSIGHT AND )<br>MANAGEMENT BOARD FOR PUERTO RICO, ) | **No. 17 BK 3283-LTS** |
| ) | **(Jointly Administered)** |
| ) | |
| THE COMMONWEALTH OF PUERTO RICO )<br>*et al.*, )<br>Debtors.[1] ) | **Objection deadline:** October 5, 2021 at<br>4:00 p.m. (Atlantic Standard Time)<br>**Hearing date:** October 6, 2021 at 9:30 a.m.<br>(Atlantic Standard Time) |

**SEVENTH INTERIM AND CONSOLIDATED SEMIANNUAL APPLICATION OF
THE FEE EXAMINER AND GODFREY & KAHN, S.C., COUNSEL TO THE
FEE EXAMINER, FOR ALLOWANCE OF COMPENSATION FOR SERVICES
RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD
<u>FROM OCTOBER 1, 2020 THROUGH MARCH 31, 2021</u>**

| | |
|---|---|
| Name of Applicant: | Brady C. Williamson, Fee<br>Examiner, and Godfrey &<br>Kahn, S.C., Counsel to the Fee<br>Examiner<br>("the **Applicants**") |
| Authorized to Provide Professional Services to: | Fee Examiner |
| Date of Fee Examiner's Appointment: | October 6, 2017 |
| Date of order approving Godfrey & Kahn employment: | December 13, 2017, *nunc pro tunc* to October 6, 2017 |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the: (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and, (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| | |
|---|---|
| Period for which compensation and reimbursement is sought: | October 1, 2020 – March 31, 2021 (the "**Compensation Period**") |
| Amount of compensation sought as actual, reasonable and necessary: | $1,000,127.60 |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | $751.19 |
| Total fees for services rendered outside of Puerto Rico that, pursuant to P.R. I.R.C. § 1062.03(b)(14), are not subject to tax withholding: | $1,000,127.60 |
| Total fees for services rendered within Puerto Rico that *may* constitute gross income from sources within Puerto Rico: | $0.00 |
| Blended rate in this application for all attorneys, including the Fee Examiner: | $439.66 |
| Blended rate in this application for all timekeepers: | $463.70 |

This is an ***interim*** application.

Prior Interim Fee Applications and Adjustments:

| | |
|---|---|
| *First Interim Consolidated Semiannual Application of the Fee Examiner and Godfrey & Kahn, S.C., Counsel to the Fee Examiner, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period From October 6, 2017 Through March 31, 2018* [Dkt. No. 3425] Approved by order entered on July 11, 2018 [Dkt. No. 3480] | $793,011.94 |
| *Second Interim and Consolidated Semiannual Application of the Fee Examiner and Godfrey & Kahn, S.C., Counsel to the Fee Examiner, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period From April 1, 2018 Through September 30, 2018* [Dkt. No. 4203] Approved by order entered on December 6, 2018 [Dkt. No. 4425] | $1,008,082.11 |

| | |
|---|---|
| *Third Interim and Consolidated Semiannual Application of the Fee Examiner and Godfrey & Kahn, S.C., Counsel to the Fee Examiner, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period From October 1, 2018 Through March 31, 2019* [Dkt. No. 7813]<br>Approved by order entered on July 26, 2019 [Dkt. No. 8285] | $1,070,405.81 |
| *Fourth Interim and Consolidated Semiannual Application of the Fee Examiner and Godfrey & Kahn, S.C., Counsel to the Fee Examiner, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period From April 1, 2019 Through September 30, 2019* [Dkt. No. 9262]<br>Approved by order entered on December 17, 2019 [Dkt. No. 9601] | $1,208,686.76 |
| *Fifth Interim and Consolidated Semiannual Application of the Fee Examiner and Godfrey & Kahn, S.C. Counsel to the Fee Examiner, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period From October 1, 2019 Through March 31, 2020* [Dkt. No. 13099]<br>Approved by order entered on June 2, 2020 [Dkt. No. 13352] | $1,207,714.27 |
| *Sixth Interim and Consolidated Semiannual Application of the Fee Examiner and Godfrey & Kahn, S.C., Counsel to the Fee Examiner, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period From April 1, 20220 Through September 30, 2020* [Dkt. No. 15102]<br>Approved by order entered on December 8, 2020 [Dkt. No. 15378] | $781,546.12 |
| Prior Interim or Monthly Fee Payments to Date: | $5,878,611.73[2] |
| Total allowed compensation paid to date: | $5,878,611.73 |
| Expenses approved by interim order to date: | $70,751.95 |
| Total allowed expenses paid to date: | $70,751.95 |

---

[2] This payment reflects tax withholding of $26,691.31 (29 percent of the Applicants' fees incurred in Puerto Rico) and $117,655.09 (1.5 percent of all fees). The Applicants will apply for a refund of these tax withholdings at an appropriate time.

| | |
|---|---|
| Number of professionals included in this application: | 12 |
| If applicable, number of professionals in this application not included in staffing plan approved by client: | N/A |
| If applicable, difference between fees budgeted and compensation sought for this period: | N/A |
| Are any rates higher than those approved or disclosed at retention? | No[3] |

## ATTACHMENTS TO FEE APPLICATION

## EXHIBIT A:  LIST OF PROFESSIONALS

Attached to this Application as **Exhibit A**, in compliance with ¶ C.2.k of the U.S. Trustee

Guidelines, is a chart identifying each of the Godfrey & Kahn professionals employed on these

cases, their practice areas and years of experience, their hourly billing rate, total billed hours,

total compensation sought, and number of rate increases imposed during the Compensation

Period (none).

## EXHIBIT B:  COMPENSATION BY PROJECT CATEGORY

Attached to this Application as **Exhibit B**, in compliance with ¶ C.8.a and b of the

U.S. Trustee Guidelines, is a summary of compensation requested by project category.

## EXHIBIT C:  EXPENSE SUMMARY

Attached to this Application as **Exhibit C**, in compliance with ¶ C.12 of the U.S. Trustee

Guidelines, is a summary, by category, of requested expense reimbursements.

## EXHIBIT D:  LIST OF PROFESSIONALS BY MATTER

Attached to this Application as **Exhibit D**, in compliance with ¶ C.8.c of the U.S. Trustee

Guidelines, is a chart identifying each Godfrey & Kahn professional who provided services

during the Compensation Period, organized by project category.

---

[3] Several seniority-based rate adjustments have been disclosed in connection with prior interim fee applications.

### EXHIBIT E:  DETAILED TIME RECORDS-GODFREY & KAHN, S.C.

Attached to this Application as **Exhibit E**, in compliance with ¶ C.9 of the U.S. Trustee Guidelines, are detailed records of the services provided by Godfrey & Kahn during the Compensation Period, organized by project category.

### EXHIBIT F:  DETAILED EXPENSE RECORDS—GODFREY & KAHN, S.C.

Attached to this Application as **Exhibit F** are the expense records detailing the expenses for which Godfrey & Kahn requests reimbursement.[4]

### EXHIBIT G:  "CUSTOMARY AND COMPARABLE" DISCLOSURES

The "Customary and Comparable Compensation Disclosures With Fee Applications," as required by ¶ C.3 of the U.S. Trustee Guidelines, are attached to this Application as **Exhibit G**.

### EXHIBIT H:  BUDGET & STAFFING PLAN

The budget and staffing plans, as required by ¶ E of the U.S. Trustee Guidelines, are attached to this Application as **Exhibit H**.

### EXHIBIT I:  PROPOSED ORDER

A Proposed Order Allowing Seventh Interim and Consolidated Semiannual Application of the Fee Examiner and Godfrey & Kahn, S.C. is attached to this Application as **Exhibit I**.

---

[4] Additional documentation of the expenses and disbursements noted with an asterisk on **Exhibit F** has not been filed with this Application but will be provided to the U.S. Trustee, counsel to the Debtors, and counsel to both official committees upon request.

## FEE APPLICATION

The Fee Examiner, Brady C. Williamson ("**Fee Examiner**"), and Godfrey & Kahn, S.C.

("**Godfrey & Kahn**"), counsel to the Fee Examiner appointed in these cases (together, the

"**Applicants**"), submit this *Seventh Interim and Consolidated Semiannual Application of the Fee*

*Examiner and Godfrey & Kahn, S.C., Counsel to the Fee Examiner, for Allowance of*

*Compensation for Services Rendered and Reimbursement of Expenses for the Period From*

*October 1, 2020 Through March 31, 2021* (the "**Fee Application**") under PROMESA §§ 316

and 317, 11 U.S.C. §§ 330 and 331, Fed. R. Bankr. P. 2016, Local Rule 2016-1, and the

U.S. Trustee Guidelines.  Pursuant to the *Order Pursuant to PROMESA Sections 316 and 317*

*and Bankruptcy Code Section 105(A) Appointing Fee Examiner and Related Relief* [Dkt.

No. 1416] and the *First Amended Order Pursuant to PROMESA Sections 316 and 317 and*

*Bankruptcy Code Section 105(A) Appointing Fee Examiner and Related Relief* [Dkt. No. 3324]

(together, the "**Fee Examiner Order**"), the Fee Application requests interim allowance of

compensation for the seventh six months of professional services and reimbursement of actual

and necessary expenses incurred from October 1, 2020 through March 31, 2021 (the

"**Compensation Period**").

The Applicants request Court approval of a total of $1,000,127.60 in fees and $751.19 in

expenses.  This total would, if expressed in terms of an hourly rate, reflect a blended hourly rate

of $405.18 for attorneys (including the Fee Examiner) and $443.69 for all timekeepers.  The Fee

Examiner Order, incorporating Exhibit B to the *Urgent Motion of the United States Trustee*

*Pursuant to PROMESA Section 316 and 317 and Bankruptcy Code Section 105(A) for Entry of*

*Order Appointing a Fee Examiner and Related Relief* [Dkt. No. 1296], provided for a flat fee of

$17,500.00 per month for the Fee Examiner.  The *Order Authorizing the Employment of Godfrey*

*& Kahn, S.C., as Counsel to the Fee Examiner* [Dkt. No. 1993] (the "**Godfrey & Kahn**

Retention Order"), incorporating the engagement letter attached as Appendix B to the *Affidavit of Katherine Stadler in Conjunction with Godfrey & Kahn, S.C. Appointment as Counsel to the Fee Examiner* [Dkt. No. 1548], sets forth the semiannual fee application requirement and the discounted hourly rate schedule to be applied by Godfrey & Kahn for its representation of the Fee Examiner.  Those disclosed rates are consistent with the rates disclosed in **Exhibit A** to this Application.  As noted in the engagement letter of Godfrey & Kahn, S.C., these discounted 2018 hourly rates have remained in effect for the duration of Godfrey & Kahn's representation, absent a court-approved rate adjustment after notice and a hearing.

## BACKGROUND

1.      The Court appointed the Fee Examiner on October 6, 2017 to execute the duties set forth in the Fee Examiner Order, including, among other things, monitoring the fees and expenses incurred by professionals in these Title III cases.  The Fee Examiner Order approved the appointment of Brady C. Williamson as the Fee Examiner and the Applicant as counsel to the Fee Examiner.

2.      On December 13, 2017, the Court entered the Godfrey & Kahn Retention Order to assist the Fee Examiner in fulfilling the duties set forth in the Fee Examiner Order.

3.      During the Compensation Period, the Fee Examiner and counsel received approximately 39 tenth interim fee applications (corresponding to the "**Tenth Interim Fee Period**," June 1, 2020 through September 30, 2020) and 40 eleventh interim fee applications (corresponding to the "**Eleventh Interim Fee Period**," October 1, 2020 through January 31, 2021), reporting and recommending Court approval of many of them.  The Fee Examiner and counsel also continued the review and reporting process for several remaining applications for work on the COFINA proceeding for the final COFINA fee period from May 5, 2017 to February 12, 2019.

4.      Godfrey & Kahn, S.C. is a 160-lawyer Wisconsin-based law firm.  The majority

of the work on these cases has been performed by the Fee Examiner, Brady C. Williamson, and,

as his counsel, by Katherine Stadler, Erin A. West, Mark W. Hancock, Linda S. Schmidt,

Nicholas L. Hahn, W. Andrew Dalton, Leah Viola, and Kathleen Boucher.  The Fee Examiner

also retained Edge Legal Strategies, P.S.C. as Puerto Rico counsel [Dkt. No. 1992], which has

submitted separate fee applications for its services.

5.      The professional background and qualifications of the Fee Examiner and his

counsel were set forth in detail in the *First Interim Consolidated Semiannual Application of the*

*Fee Examiner and Godfrey & Kahn, S.C., Counsel to the Fee Examiner, for Allowance of*

*Compensation for Services Rendered and Reimbursement of Expenses for the Period From*

*October 6, 2017 Through March 31, 2018* [Dkt. No. 3425] (the "**Fee Examiner's First**

**Semiannual Fee Application**") at ¶¶ 11-21 and are incorporated herein by reference.

### DESCRIPTION OF SERVICES PROVIDED

6.      During the Compensation Period, the Applicants continued to resolve professional

fee applications from prior interim fee periods and issued letter reports and comprehensive sets

of exhibits evaluating interim compensation applications for the Tenth Interim Fee Period, began

the review and reporting process for interim compensation applications for the Eleventh Interim

Fee Period, and prepared and filed the Fee Examiner's Ninth and Tenth Interim Fee Period

reports with the Court.

7.      Most professionals began filing fee applications for the Tenth Interim Fee Period

around November 15, 2020 and for the Eleventh Interim Fee Period around March 15, 2021.

8.      On October 21, 2020, the Fee Examiner filed the *Fee Examiner's Report on*

*Uncontested Professional Fee Matters for Consideration in Connection with the October 28,*

*2020 Omnibus Hearing* [Dkt. No. 14756], recommending 34 interim applications and one

COFINA final fee application for court approval.

9.      On October 26, 2020, the Court entered, without objection, the *Omnibus Order*

*Awarding (I) Interim Allowance of Compensation for Professional Services Rendered and*

*Reimbursement of Expenses for the Ninth Interim (February 1, 2020 – May 31, 2020) and Prior*

*Compensation Periods; (II) Final Allowance of Compensation for Professional Services*

*Rendered and Reimbursement of Expenses for the Final Fee Period* [Dkt. No. 14925].

10.     On November 13, 2020, the Fee Examiner filed a *Notice of Filing of Proposed*

*Agreed Amended Omnibus Order Awarding Interim Allowance of Compensation for*

*Professional Services Rendered and Reimbursement of Expenses for the Eighth Interim Fee*

*Period from October 1, 2019 Through January 31, 2020 and Prior Compensation Periods* [Dkt.

No. 15130].

11.     On December 2, 2020, the Fee Examiner filed the *Fee Examiner's Supplemental*

*Report on Uncontested Professional Fee Applications Recommended for Court Approval at or*

*before the Omnibus Hearing Scheduled for December 9, 2020 at 9:30 a.m. (AST)* [Dkt.

No. 15316], recommending seven deferred interim applications.

12.     On December 5, 2020, the Fee Examiner filed a *Notice of Filing of Amended*

*Proposed Supplemental Omnibus Order Awarding: Interim Allowance of Compensation for*

*Professional Services Rendered and Reimbursement of Expenses for the Ninth Interim*

*(February 1, 2020 – May 31, 2020) and Prior Compensation Periods* [Dkt. No. 15351].

13.     On December 7, 2020, the Court entered, without objection, the *Supplemental*

*Omnibus Order Awarding: Interim Allowance of Compensation for Professional Services*

*Rendered and Reimbursement of Expenses for the Ninth Interim (February 1, 2020 – May 31, 2020) and Prior Compensation Periods* [Dkt. No. 15355].

14.     On December 8, 2020, the Court entered, without objection, the *Partially Amended Omnibus Order Awarding Interim Allowance of Compensation for Professional Services Rendered and Reimbursement of Expenses for the Eighth Interim (October 1, 2019 – January 31, 2020) and Prior Compensation Periods* [Dkt. No. 15370]; and on March 3, 2021, the Court entered a *Notice of Erratum* [Dkt. No. 15903].

15.     On March 3, 2021, the Fee Examiner filed the *Fee Examiner's Report on Uncontested Professional Fee Matters for Consideration in Connection with the March 10, 2021 Omnibus Hearing* [Dkt. No. 15913], recommending 34 interim applications and one final fee application for court approval.

16.     On March 4, 2021, the Fee Examiner filed the *Fee Examiner's Revised Report on Uncontested Professional Fee Matters for Consideration in Connection with the March 10, 2021 Omnibus Hearing* [Dkt. No. 15932].

17.     On March 8, 2021, the Court entered, without objection, the *Omnibus Order Awarding: I. Interim Allowance of Compensation for Professional Services Rendered and Reimbursement of Expenses for the Tenth Interim (June 1, 2020 – September 30, 2020) and Prior Compensation Periods; II. Final Allowance of Compensation for Professional Services Rendered and Reimbursement of Expense for the Final Fee Period* [Dkt. No. 15971].

18.     The fee review process for the Tenth and Eleventh Interim Fee Period Applications generally followed the process for the prior periods, described in detail in the Fee Examiner's prior fee applications.

19.     The Applicants continued the practice of conferring regularly with professionals, not only to communicate about their fee applications, but also to maintain a working knowledge of the complex core issues in these cases as well as the cases' general trajectory.  Counsel has communicated verbally and in writing with each professional regarding the fee applications, sought additional explanations and supporting documentation from many of them, and negotiated stipulated reductions with the Fee Examiner's guidance and subject to his—and the Court's—final approval.

20.     The services for which the Applicants request compensation have been provided in 54 project categories, summarized here.

21.     Matters 015A-15ZZ:  Analysis, Reports, and Recommendations Regarding Professionals' Fee Applications:  $675,429.00 (1,514.5 hours).  During the Compensation Period, the Applicant recommended the Court's approval of 52 interim fee applications, continuing discussions carried over from the prior interim fee periods for some professionals and issuing confidential letter reports and exhibits to others, ultimately resolving virtually all disputed issues.

22.     Matter 0002:  Docket Monitoring, Task Tracking, Internal Distribution of Pertinent Filings:  $33,468.50 (135.5 hours).  Services provided in this category include general case management activities that do not fit easily into another substantive category.  These tasks include identifying and forwarding significant daily filings internally and managing the communications between and among Godfrey & Kahn professionals and paraprofessionals.  The vast majority of services provided in this task category has been performed by paralegals, and all timekeepers review only circulated pleadings that bear directly on the reasonableness of fees.

23.     <u>Matter 0004:  Contact/Communications with the Fee Examiner, U.S. Trustee, and</u> <u>Other Interested Parties:  $11,894.30 (23.0 hours)</u>.  Services provided in this category include communications between the Fee Examiner and counsel on topics not limited to a single Retained Professional, as well as communications with other interested parties, including AAFAF, the Oversight Board and the U.S. Trustee, which are not themselves Professionals.

24.     <u>Matter 0005:  Research:  $840.00 (2.8 hours)</u>.  Professionals recorded time in this category to perform procedural and substantive research on municipal bond issuance transaction fees and administrative expense treatment under the Bankruptcy Code.

25.     <u>Matter 0006:  Database Establishment and Maintenance:  $108,609.60</u> <u>(193.6 hours)</u>.  This task category encompasses time to maintain the Applicants' database and to develop new analytical and reporting tools for use by reviewing attorneys.

26.     <u>Matter 0009:  Team Meetings and Internal Communications:  $442.80 (1.1 hours)</u>. This task category includes communications between and among the Applicants' review team members, discussing issues arising in the review process and comparing analysis and approaches to ensure consistent treatment.

27.     <u>Matter 0010:  Drafting Documents to be Filed with the Court:  $35,332.40</u> <u>(83.1 hours)</u>.  During the Compensation Period, the Applicants filed three reports and accompanying interim compensation orders for consideration.  This matter also includes time spent communicating with Court staff on administrative matters, such as the timing of reports and submission of draft orders.

28.     <u>Matter 0011:  Prepare for and Attend Hearings:  $2,498.10 (5.3 hours)</u>.  This category reflects time spent preparing materials for the remote omnibus hearings on April 22 and July 29, 2020.  The Applicants' time spent preparing for those appearances has been recorded in

this task category as well.  This category also includes time spent monitoring, by phone, omnibus

hearings and other proceedings on matters pertinent to the reasonableness of fees.

29.  Matter 0012:  Reviewing Filed Documents:  $8,956.70 (23.7 hours).

Professionals recorded time in this category to review COVID-related status reports, substantive

pleadings, transcripts, and other case materials and background information pertinent to the fee

analysis process or the Fee Examiner's work.

30.  Matter 0013:  Fee Applications—Fee Examiner and Counsel:  $17,656.20

(34.0 hours).  Time spent in this task category included preparation of the *Sixth Interim and

Consolidated Semiannual Application of the Fee Examiner and Godfrey & Kahn, S.C., Counsel

to the Fee Examiner, for Allowance of Compensation for Services Rendered and Reimbursement

of Expenses for the Period From April 1 Through September 30, 2020* [Dkt. No. 15102] and

supporting exhibits.

31.  Matter 0015:  Fee Examiner Time:  $105,000.00 (237.5 hours).  The Fee

Examiner's work is governed by the flat fee provisions outlined above, and all Fee Examiner

time has been recorded under this matter number.  The Fee Examiner's effective blended hourly

rate for the Compensation Period is $442.11.

**REQUEST FOR APPROVAL OF COMPENSATION**

32.  Interim compensation for professionals is governed by PROMESA §§ 316

and 317, incorporating 11 U.S.C. §§ 330 and 331.  The Court is authorized to grant "reasonable

compensation for actual, necessary services rendered by the [professional person] and

reimbursement for actual, necessary expenses."

33.  The Applicants request that the Court approve this Fee Application, incorporating

services and expenses incurred during the Compensation Period, because they have completed

their assignments in a timely, efficient, and effective manner.

13

A.      The services of the Applicants have provided direct benefit to the Debtors, both tangible and intangible, by saving amounts for professional services inadvertently, improvidently or inappropriately billed and by helping provide transparency and accountability in the professional fee approval process.

B.      The services of the Applicants have assisted the Court and the U.S. Trustee in fulfilling their own responsibilities, and those same services have helped encourage the Professionals to submit applications for compensation and reimbursement that meet the requirements of PROMESA, the Bankruptcy Code, the U.S. Trustee Guidelines and the local rules of the Bankruptcy Court for the District of Puerto Rico.

C.      All of the Fee Examiner's standards and guidelines applied to other Professionals have also been applied to the Applicants.

34.     The detailed Godfrey & Kahn time records, accompanying the Application as **Exhibit E**, reflect the Applicants' initial voluntary reductions including matters that, in Godfrey & Kahn's judgment, may not be appropriate for billing to the estates.  This includes time spent training or updating timekeepers on the use of fee review database software, developing internal billing categories and protocols, and reviewing third party or other case materials for general knowledge about these cases but not necessarily related to a fee analysis task.  In total, Godfrey & Kahn does not seek compensation or reimbursement for more than 130 hours and $78,000 in fees.

35.     The fees and expenses recorded are in accordance with the Applicants' existing billing practices and are consistent with the fee arrangements approved in the Fee Examiner Order and the Godfrey & Kahn Employment Order.  The rates for services provided in these

cases have not changed since the commencement of this engagement, except as noted in footnote 4 *supra*. *See* U.S. Trustee Guidelines ¶ C.5.f.

36.     There is no agreement or understanding between the Applicants and any other entity for the sharing of compensation to be received.

37.     The Applicants respectfully maintain that the services provided were actual and necessary to the administration of the fee examination process in these cases. That process is a statutory mandate under PROMESA. Given the size and complexity of these cases, however, the parties agreed to the appointment of a Fee Examiner to aid both the U.S. Trustee and the Court.

38.     In reviewing whether a compensation request should be granted, under PROMESA § 316, the Court should be guided by the following factors:

> [T]he nature, the extent, and the value of such services, taking into account all relevant factors, including—
>
> (A)     The time spent on such services;
>
> (B)     The rates charged for such services;
>
> (C)     Whether the services were necessary to the administration of or beneficial at the time at which the service was rendered toward the completion of, a case under this chapter;
>
> (D)     Whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue or task addressed;
>
> (E)     With respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the restructuring field; and
>
> (F)     Whether the compensation is reasonable, based on the customary compensation charged by comparably skilled practitioners in cases other than these under this subchapter or Title 11.

PROMESA § 316.

39.     The requested compensation and reimbursement meet the statutory requirements for allowance.  The Applicants have completed their work in a manner commensurate with the complexity, importance and nature of the issues involved.  The projects were staffed by professionals and paraprofessionals with demonstrated skill in the bankruptcy and fee review context, and all work has been assigned consistently with the need to prevent unnecessary duplication and to ensure that work is performed by the least senior person competent to handle the matter efficiently.

40.     Moreover, the requested compensation is reasonable because it is consistent with the customary compensation charged by comparably skilled professionals in the marketplace.

41.     Accordingly, approval of the requested compensation is warranted.

### REQUEST FOR REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED DURING THE COMPENSATION PERIOD

42.     The Applicants incurred total expenses from October 1, 2020 through March 31, 2021 in the amount of $751.19.  **Exhibits C** and **F** contain the expense categories for which the Applicants seek reimbursement and the detailed expense records.

   A.     The expenses for which the Applicants seek reimbursement include only some of those routinely charged to the Applicants' clients.

   B.     The Applicants are not making a profit on any expense incurred as a result of services provided by a third party and have made a reasonable estimate of the actual cost for expenses incurred for any services provided in-house.  The Applicants' charges in these cases are at the same rates or lower than those routinely charged to, and paid by, the Applicants' clients.

43.     The expenses are actual, reasonable and necessary in light of the scope of the Applicants' retention to aid in the administration of these cases.

**NOTICE**

44.     Notice of this Fee Application has been provided to the parties in interest in
accordance with the Interim Compensation Order and Fed. R. Bankr. P. 2002(a)(6).  The
Applicants submit that such notice is sufficient and that no other or further notice need be
provided.

45.     No previous request for the relief sought has been made by the Applicants to this
or any other Court for these matters.

**CONCLUSION**

The Applicants respectfully request that the Court enter an order, a proposed form of
which is attached to this Fee Application as **Exhibit I**, authorizing interim allowance of
compensation for professional services rendered during the Compensation Period in the amount
of $1,000,127.60 in fees and $751.19 in actual and necessary expenses incurred during the
Compensation Period and order the Debtors to pay these amounts, subject to the final fee
application process, within fifteen calendar days from the date of any order arising from this
Application.

Dated:  September 14, 2021.

**WE HEREBY CERTIFY** that on this date, we electronically filed the foregoing motion

with the Clerk of the Court using the CM/ECF system that will send notification of such filing to

all attorneys of record registered in the use of the CM/ECF system.

EDGE LEGAL STRATEGIES, PSC

*/s/ Eyck O. Lugo*
Eyck O. Lugo

EDGE LEGAL STRATEGIES, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, Puerto Rico 00918
Telephone: (787) 522-2000
Facsimile: (787) 522-2010

*Puerto Rico Counsel for Fee Examiner*

GODFREY & KAHN, S.C.

*/s/ Katherine Stadler*
Katherine Stadler, *Admitted Pro Hac Vice*

GODFREY & KAHN, S.C.
One East Main Street, Suite 500
P.O. Box 2719
Madison, Wisconsin 53701-2719
Telephone: (608) 257-3911
Facsimile: (608) 257-0609
E-mail: bwilliam@gklaw.com
          kstadler@gklaw.com

*Attorneys for the Fee Examiner*

## <u>CERTIFICATION</u>

The Applicants have reviewed the requirements of Local Rule 2016-1 and certify as follows:

1.      The Applicants have read this Application;

2.      To the best of the Applicants' knowledge, information and belief, formed after reasonable inquiry, the compensation and reimbursement of expenses sought conforms with PROMESA, the Federal Rules of Bankruptcy Procedure, the United States Trustee Guidelines, and the local rules of the United States Bankruptcy Court for the District of Puerto Rico; and

3.      The compensation and reimbursement of expenses requested are billed at rates no less favorable to the Debtors than those customarily employed by the Applicants generally.

GODFREY & KAHN, S.C.


    */s/ Katherine Stadler*
Katherine Stadler

GODFREY & KAHN, S.C.
One East Main Street, Suite 500
P.O. Box 2719
Madison, Wisconsin 53701-2719
Telephone: (608) 257-3911
Facsimile: (608) 257-0609
E-mail: kstadler@gklaw.com

*Attorneys for the Fee Examiner*

25882018.4

EXHIBIT A

Godfrey & Kahn, S.C.
List of Professionals
October 1, 2020 through March 31, 2021

| Name of Godfrey & Kahn Professional | Practice Group, Year of Obtaining License to Practice | | Hourly Billing Rate | Number of Rate Increases Since Case Inception | Total Billed Hours | Total Compensation (before flat fee adjustment) |
|---|---|---|---|---|---|---|
| **Shareholders** | | | | | | |
| Brady C. Williamson | Bankruptcy | 1975 | $632 | 0 | 237.5 | $150,100.00 |
| Katherine Stadler | Litigation/Bankruptcy | 1997 NY 2012 NY | $537 | 0 | 101.8 | $54,666.60 |
| Mark Hancock[2] | Litigation | 2007 IL 2015 WI | $475 | 1 (promotion)[2] | 36.4 | $17,290.00 |
| **Special Counsel** | | | | | | |
| Carla Andres | Bankruptcy | 1989 OH 1993 WI | $375 | 0 | 175.7 | $65,887.50 |
| Linda Schmidt | Litigation | 2004 | $375 | 0 | 49.1 | $18,412.50 |
| **Fee Review Attorney** | | | | | | |
| Leah Viola | Fee Review | 2011 WI | $399 | 1 (promotion)[1] | 451.6 | $180,188.40 |
| **Associates** | | | | | | |
| Erin A. West | Litigation/Bankruptcy | 2009 WI 2012 MN | $366 | 0 | 105.3 | $38,539.80 |
| Nicholas Hahn | Bankruptcy | 2013 WI 2013 HI | $332 | 0 | 150.7 | $50,032.40 |
| **Other Timekeepers** | | | | | | |
| Andy Dalton | Data Analyst | 1996 GA 2003 IL | $561 | 0 | 753.2 | $422,545.20 |
| Kathleen Boucher | Bankruptcy Paralegal | | $247 | 0 | 187.0 | $46,189.00 |
| Erin Lewerenz | Legal Assistant | | $247 | 0 | 4.6 | $1,136.20 |
| Jill Bradshaw | Research Assistant | | $200 | 0 | 1.2 | $240.00 |
| | | | | Total | 2,254.1 | $1,045,227.60 |
| | | | | Flat fee adjustment for Mr. Williamson | | -$45,100.00 |
| | | | | **Fees Requested in this Application** | | **$1,000,127.60** |

| | |
|---|---|
| Blended rate in this application for all attorneys (before flat fee adjustment): | $439.66 |
| Blended rate in this application for all attorneys (after flat fee adjustment): | $405.18 |
| Blended rate in this application for all professionals (before flat fee adjustment): | $463.70 |
| Blended rate in this application for all professionals (after flat fee adjustment): | $443.69 |

[1] Ms. Viola was promoted from Paralegal to Fee Review Attorney effective January 1, 2019.

[2] Mr. Hancock became a Shareholder effective January 2, 2020.

EXHIBIT B

Godfrey & Kahn, S.C.
Compensation by Project Category
October 1, 2020 through March 31, 2021

| Matter Number | Project Category | Hours Billed | Fees Billed |
|---|---|---|---|
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 135.5 | $33,468.50 |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 23.0 | $11,894.30 |
| 0005 | Research | 2.8 | $840.00 |
| 0006 | Database establishment and maintenance | 193.6 | $108,609.60 |
| 0009 | Team meetings and internal communications | 1.1 | $442.80 |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 83.1 | $35,332.40 |
| 0011 | Prepare for and attend hearings | 5.3 | $2,498.10 |
| 0012 | Reviewing Filed Documents | 23.7 | $8,956.70 |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 34.0 | $17,656.20 |
| 0015 | Fee Examiner - Brady Williamson's time only | 237.5 | $105,000.00 |
| 015A | Bennazar, Garcia & Milian C.S.P. | 17.4 | $6,843.30 |
| 015B | Diaz & Vazquez | 4.5 | $2,319.90 |
| 015C | Casillias, Santiago & Torres LLC | 28.6 | $12,922.80 |
| 015F | Epiq Systems | 35.8 | $14,920.00 |
| 015G | FTI Consulting Inc. | 37.6 | $17,010.00 |
| 015H | Jenner & Block LLP | 48.9 | $21,370.10 |
| 015J | Marchand ICS Group, Inc. | 9.6 | $4,269.40 |
| 015L | O'Melveny & Myers | 159.3 | $71,154.90 |
| 015M | O'Neill & Borges LLC | 70.3 | $33,263.50 |
| 015O | Paul Hastings LLP | 58.9 | $30,172.10 |
| 015P | Phoenix Management Services | 11.0 | $5,766.00 |
| 015R | Proskauer Rose LLP | 76.9 | $39,887.30 |
| 015U | Segal Consulting | 13.6 | $6,248.20 |
| 015W | Zolfo Cooper LLP | 22.7 | $12,041.90 |
| 015Y | EDGE Legal Strategies, PSC | 2.3 | $906.50 |
| 015Z | Deloitte Financial Advisory | 115.8 | $47,362.60 |
| 15A1 | COFINA PED Proskauer[1] | 0.4 | $224.40 |
| 15AA | Luskin, Stern & Eisler LLP | 11.9 | $5,917.50 |
| 15AC | Brown Rudnick | 34.9 | $15,088.30 |
| 15AE | Estrella LLC | 70.4 | $28,730.40 |
| 15AH | DiCicco, Gulman & Company LLP | 25.2 | $11,549.80 |
| 15AJ | Deloitte Consulting LLP | 99.2 | $37,624.40 |
| 15AK | King & Spalding | 0.1 | $39.90 |
| 15AM | Genovese Joblove & Battista, P.A | 50.0 | $21,636.30 |
| 15AO | The Brattle Group, Inc. | 33.4 | $15,435.60 |
| 15AP | PJT Partners | 0.2 | $112.20 |
| 15AQ | Cardona Fernandez | 2.5 | $1,159.50 |
| 15AS | Public Financial Management, Inc. | 7.6 | $3,032.40 |
| 15AT | Berkeley Research Group | 5.2 | $2,073.00 |
| 15AU | Ashenfelter & Ashmore, LLP | 3.0 | $1,472.40 |
| 15BB | Munger, Tolles & Olson | 3.6 | $2,019.60 |
| 15JJ | Ankura Consulting Group | 30.6 | $14,259.00 |
| 15KK | Filsinger Energy | 6.6 | $3,683.40 |
| 15LL | McKinsey & Company | 30.7 | $16,445.30 |
| 15MM | Ernst & Young | 198.4 | $82,342.80 |
| 15NN | Retiree Committee Members | 0.5 | $280.50 |
| 15OO | UCC Members | 0.1 | $56.10 |
| 15PP | Andrew Wolfe | 8.7 | $4,556.70 |
| 15RR | Marini Pietrantoni Muniz, LLC | 91.6 | $41,655.80 |
| 15SS | DLA Piper | 9.7 | $3,547.20 |
| 15UU | Citigroup Global Markets | 41.4 | $19,880.20 |
| 15WW | Kroma Advertising | 2.3 | $947.90 |
| 15YY | Norton Rose Fulbright | 4.1 | $1,992.30 |
| 15ZZ | Alvarez & Marsal | 29.0 | $13,207.60 |
| **Totals** | | **2,254.1** | **$1,000,127.60** |

[1] "COFINA PED" refers to the Fee Examiner's review pursuant to the *Stipulation and Agreed Order, Pursuant to Article 3.2 of the Third Amended Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation, Establishing a Protocol for the Review and Payment of Post-Effective Date COFINA Fees* [Dkt. No. 8755].

Godfrey & Kahn, S.C.
Expense Summary
October 1, 2020 through March 31, 2021

| Expense Category | Amount |
|---|---|
| Conference and Court Calls | $700.00 |
| PACER | $18.30 |
| Westlaw | $32.89 |
| **Total** | **$751.19** |

EXHIBIT A

...ley & Kah...

List of Professionals by Matter

October 1, 2020 through March 31, 2021

| # / Matter Name | ANDRES, CARLA | | BOUCHER, KATHLEEN | | BRADSHAW, JILL | | DALTON, ANDY | | HAHN, NICHOLAS | | HANCOCK, MARK | | LEWERENZ, ERIN | | SCHMIDT, LINDA | | STADLER, KATHERINE | | VIOLA, LEAH | | WEST, ERIN | | WILLIAMSON, BRADY C. | | Total Hours | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | | |
| 0002 Docket monitoring, task tracking, distribution of pertinent filings to team members | | | 132.1 | $32,628.70 | | | | | | | | | 3.4 | $839.80 | | | | | | | | | | | 135.5 | $33,468.50 |
| 0004 Contact/communications with the Fee Examiner; U.S. Trustee, Interested Parties | | | | | | | 10.5 | $5,890.50 | 2.5 | $830.00 | | | | | 0.7 | $262.50 | 8.7 | $4,671.90 | 0.6 | $239.40 | | | | | 23.0 | $11,894.30 |
| 0005 Research | | | | | 1.2 | $240.00 | | | | | | | | | 1.6 | $600.00 | | | | | | | | | 2.8 | $840.00 |
| 0006 Database establishment and maintenance | | | | | | | 193.6 | $108,609.60 | | | | | | | | | | | | | | | | | 193.6 | $108,609.60 |
| 0009 Team meetings and internal communications | | | | | | | | | | | | | | | | | 0.1 | $53.70 | 0.7 | $279.30 | 0.3 | $109.80 | | | 1.1 | $442.80 |
| 0010 Drafting documents to be filed with the Court, such as summary reports, and court communications | 0.9 | $337.50 | 24.3 | $6,002.10 | | | 12.5 | $7,012.50 | 1.9 | $630.80 | 0.9 | $427.50 | | | 2.7 | $1,012.50 | 29.1 | $15,626.70 | 10.0 | $3,990.00 | 0.8 | $292.80 | | | 83.1 | $35,332.40 |
| 0011 Prepare for and attend hearings | | | 1.2 | $296.40 | | | | | | | | | | | | | 4.1 | $2,201.70 | | | | | | | 5.3 | $2,498.10 |
| 0012 Reviewing Filed Documents | | | | | | | 2.1 | $1,178.10 | 13.4 | $4,448.80 | 1.0 | $475.00 | | | 0.5 | $187.50 | 0.1 | $53.70 | 6.0 | $2,394.00 | 0.6 | $219.60 | | | 23.7 | $8,956.70 |
| 0013 Fee Applications and Monthly Fee Statements-G&K and BCW | | | 3.3 | $815.10 | | | 14.8 | $8,302.80 | | | | | | | | | 15.9 | $8,538.30 | | | | | | | 34.0 | $17,656.20 |
| 0015 Fee Examiner - Brady Williamson's time only | | | | | | | | | | | | | | | | | | | | | | | 237.5 | $105,000.00 | 237.5 | $105,000.00 |
| 015A Bennazar, Garcia & Milian C.S.P. | | | 0.3 | $74.10 | | | 4.5 | $2,524.50 | 12.3 | $4,083.60 | | | | | | | 0.3 | $161.10 | | | | | | | 17.4 | $6,843.30 |
| 015B Diaz & Vazquez | | | | | | | 3.4 | $1,907.40 | | | | | | | 1.1 | $412.50 | | | | | | | | | 4.5 | $2,319.90 |
| 015C Casillas, Santiago & Torres LLC | | | 0.3 | $74.10 | | | 14.9 | $8,358.90 | 13.2 | $4,382.40 | | | | | | | 0.2 | $107.40 | | | | | | | 28.6 | $12,922.80 |
| 015E Epiq Systems | | | 1.4 | $345.80 | | | 12.6 | $7,068.60 | 17.8 | $5,909.60 | | | | | | | | | 4.0 | $1,596.00 | | | | | 35.8 | $14,920.00 |
| 015G FTI Consulting Inc. | | | 0.3 | $74.10 | | | 19.7 | $11,051.70 | 17.4 | $5,776.80 | | | | | | | 0.2 | $107.40 | | | | | | | 37.6 | $17,010.00 |
| 015H Jenner & Block LLP | | | 0.6 | $148.20 | | | 22.2 | $12,454.20 | 25.6 | $8,499.20 | | | | | | | 0.5 | $268.50 | | | | | | | 48.9 | $21,370.10 |
| 015I Marchand ICS Group, Inc. | | | 0.2 | $49.40 | | | 4.8 | $2,692.80 | 4.6 | $1,527.20 | | | | | | | | | | | | | | | 9.6 | $4,269.40 |
| 015L O'Melveny & Myers | | | 1.4 | $345.80 | | | 62.6 | $35,118.60 | 8.3 | $2,755.60 | | | 0.3 | $74.10 | | | 6.6 | $3,544.20 | | | 80.1 | $29,316.60 | | | 159.3 | $71,154.90 |
| 015M O'Neill & Borges LLC | | | 1.8 | $444.60 | | | 38.3 | $21,486.30 | | | | | 0.4 | $98.80 | 28.5 | $10,687.50 | 0.2 | $107.40 | 1.1 | $438.90 | | | | | 70.3 | $33,263.50 |
| 015O Paul Hastings LLP | | | 1.2 | $296.40 | | | 28.7 | $16,100.70 | | | 29.0 | $13,775.00 | | | | | | | | | | | | | 58.9 | $30,172.10 |
| 015P Phoenix Management Services | | | | | | | 8.5 | $4,768.50 | | | | | | | | | | | 2.5 | $997.50 | | | | | 11.0 | $5,766.00 |
| 015R Proskauer Rose LLP | | | 6.8 | $1,679.60 | | | 62.6 | $35,118.60 | | | | | | | | | 0.7 | $375.90 | 6.8 | $2,713.20 | | | | | 76.9 | $39,887.30 |
| 015U Segal Consulting | | | 0.3 | $74.10 | | | 7.5 | $4,207.50 | 5.6 | $1,859.20 | | | | | | | 0.2 | $107.40 | | | | | | | 13.6 | $6,248.20 |
| 015W Zolfo Cooper LLP | | | 0.7 | $172.90 | | | 16.5 | $9,256.50 | | | 5.5 | $2,612.50 | | | | | | | | | | | | | 22.7 | $12,041.90 |
| 015Y EDGE Legal Strategies, PSC | | | 0.5 | $123.50 | | | 0.4 | $224.40 | | | | | | | | | | | 1.4 | $558.60 | | | | | 2.3 | $906.50 |
| 015Z Deloitte Financial Advisory | 87.6 | $32,850.00 | 0.7 | $172.90 | | | 20.7 | $11,612.70 | | | | | | | | | 0.1 | $53.70 | 6.7 | $2,673.90 | | | | | 115.8 | $47,362.60 |
| 15A1 COFINA PED Proskauer | | | | | | | 0.4 | $224.40 | | | | | | | | | | | | | | | | | 0.4 | $224.40 |
| 15AA Luskin, Stern & Eisler LLP | | | 0.3 | $74.10 | | | 7.5 | $4,207.50 | | | | | | | | | | | 4.1 | $1,635.90 | | | | | 11.9 | $5,917.50 |
| 15AC Brown Rudnick | | | 1.3 | $321.10 | | | 8.4 | $4,712.40 | | | | | | | | | | | 25.2 | $10,054.80 | | | | | 34.9 | $15,088.30 |
| 15AE Estrella LLC | | | 0.9 | $222.30 | | | 4.8 | $2,692.80 | | | | | | | | | | | 64.7 | $25,815.90 | | | | | 70.4 | $28,730.40 |
| 15AH DiCicco, Gulman & Company LLP | | | 0.7 | $172.90 | | | 9.8 | $5,497.80 | | | | | | | | | 0.1 | $53.70 | 14.6 | $5,825.40 | | | | | 25.2 | $11,549.80 |
| 15AJ Deloitte Consulting LLP | 87.2 | $32,700.00 | 0.6 | $148.20 | | | | | | | | | 0.5 | $123.50 | | | 2.2 | $1,181.40 | 8.7 | $3,471.30 | | | | | 99.2 | $37,624.40 |
| 15AK King & Spalding | | | | | | | | | | | | | | | | | | | 0.1 | $39.90 | | | | | 0.1 | $39.90 |
| 15AM Genovese Joblove & Battista, P.A | | | 0.8 | $197.60 | | | 22.2 | $12,454.20 | 26.9 | $8,930.80 | | | | | | | 0.1 | $53.70 | | | | | | | 50.0 | $21,636.30 |
| 15AO The Brattle Group, Inc. | | | 0.3 | $74.10 | | | 13.3 | $7,461.30 | | | | | | | | | | | 19.8 | $7,900.20 | | | | | 33.4 | $15,435.60 |
| 15AP PJT Partners | | | | | | | 0.2 | $112.20 | | | | | | | | | | | | | | | | | 0.2 | $112.20 |
| 15AS Cardona Fernandez | | | | | | | 1.0 | $561.00 | | | | | | | | | | | 1.5 | $598.50 | | | | | 2.5 | $1,159.50 |
| 15AS Public Financial Management, Inc. | | | | | | | | | | | | | | | | | | | 7.6 | $3,032.40 | | | | | 7.6 | $3,032.40 |
| 15AT Berkeley Research Group | | | 0.3 | $74.10 | | | 0.1 | $56.10 | | | | | | | | | 0.2 | $107.40 | 4.6 | $1,835.40 | | | | | 5.2 | $2,073.00 |
| 15AU Ashenfelter & Ashmore, LLP | | | | | | | 1.7 | $953.70 | | | | | | | | | | | 1.3 | $518.70 | | | | | 3.0 | $1,472.40 |
| 15BB Munger, Tolles & Olson | | | | | | | 3.6 | $2,019.60 | | | | | | | | | | | | | | | | | 3.6 | $2,019.60 |
| 15JJ Ankura Consulting Group | | | | | | | 14.9 | $8,358.90 | | | | | | | | | 0.9 | $483.30 | | | 14.8 | $5,416.80 | | | 30.6 | $14,259.00 |
| 15KK Filsinger Energy | | | | | | | 5.8 | $3,253.80 | | | | | | | | | 0.8 | $429.60 | | | | | | | 6.6 | $3,683.40 |
| 15LL McKinsey & Company | | | 0.2 | $49.40 | | | 1.3 | $729.30 | | | | | | | | | 29.1 | $15,626.70 | 0.1 | $39.90 | | | | | 30.7 | $16,445.30 |
| 15MM Ernst & Young | | | 0.6 | $148.20 | | | 20.2 | $11,332.20 | | | | | | | | | | | 177.6 | $70,862.40 | | | | | 198.4 | $82,342.80 |
| 15NN Retiree Committee Members | | | | | | | 0.5 | $280.50 | | | | | | | | | | | | | | | | | 0.5 | $280.50 |
| 15OO UCC Members | | | | | | | 0.1 | $56.10 | | | | | | | | | | | | | | | | | 0.1 | $56.10 |
| 15PP Andrew Wolfe | | | | | | | 6.7 | $3,758.70 | | | | | | | | | | | 2.0 | $798.00 | | | | | 8.7 | $4,556.70 |
| 15RR Marini Pietrantoni Muniz, LLC | | | 1.4 | $345.80 | | | 32.5 | $18,232.50 | | | | | | | | | 0.4 | $214.80 | 57.3 | $22,862.70 | | | | | 91.6 | $41,655.80 |
| 15SS DLA Piper | | | 0.6 | $148.20 | | | | | | | | | | | | | 0.4 | $214.80 | | | 8.7 | $3,184.20 | | | 9.7 | $3,547.20 |
| 15UU Citigroup Global Markets | | | 0.4 | $98.80 | | | 23.2 | $13,015.20 | | | | | | | 14.0 | $5,250.00 | | | 3.8 | $1,516.20 | | | | | 41.4 | $19,880.20 |
| 15WW Kroma Advertising | | | 0.2 | $49.40 | | | 0.7 | $392.70 | 1.2 | $398.40 | | | | | | | 0.2 | $107.40 | | | | | | | 2.3 | $947.90 |
| 15YY Norton Rose Fulbright | | | | | | | 2.2 | $1,234.20 | | | | | | | | | | | 1.9 | $758.10 | | | | | 4.1 | $1,992.30 |
| 15ZZ Alvarez & Marsal | | | 1.0 | $247.00 | | | 10.7 | $6,002.70 | | | | | | | | | 0.4 | $214.80 | 16.9 | $6,743.10 | | | | | 29.0 | $13,207.60 |
| | 175.7 | $65,887.50 | 187.0 | $46,189.00 | 1.2 | $240.00 | 753.2 | $422,545.20 | 150.7 | $50,032.40 | 36.4 | $17,290.00 | 4.6 | $1,136.20 | 49.1 | $18,412.50 | 101.8 | $54,666.60 | 451.6 | $180,188.40 | 105.3 | $38,539.80 | 237.5 | $105,000.00 | 2,254.1 | $1,000,127.60 |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2020 through March 31, 2021

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 10/1/2020 | BOUCHER, KATHLEEN | $247 | 1.9 | $469.30 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key documents. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 10/5/2020 | LEWERENZ, ERIN | $247 | 0.2 | $49.40 | Save and circulate supporting data to G&K working group. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 10/5/2020 | BOUCHER, KATHLEEN | $247 | 0.7 | $172.90 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key documents. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 10/6/2020 | BOUCHER, KATHLEEN | $247 | 2.6 | $642.20 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key documents. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 10/7/2020 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key documents. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 10/8/2020 | BOUCHER, KATHLEEN | $247 | 2.1 | $518.70 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key documents. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 10/9/2020 | BOUCHER, KATHLEEN | $247 | 0.6 | $148.20 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key documents. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 10/12/2020 | BOUCHER, KATHLEEN | $247 | 1.9 | $469.30 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key documents. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 10/14/2020 | BOUCHER, KATHLEEN | $247 | 0.4 | $98.80 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key documents. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 10/16/2020 | BOUCHER, KATHLEEN | $247 | 2.8 | $691.60 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key documents. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 10/19/2020 | BOUCHER, KATHLEEN | $247 | 1.2 | $296.40 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key documents. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 10/20/2020 | BOUCHER, KATHLEEN | $247 | 2.3 | $568.10 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key documents. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2020 through March 31, 2021

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 10/22/2020 | BOUCHER, KATHLEEN | $247 | 1.4 | $345.80 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key documents. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 10/23/2020 | BOUCHER, KATHLEEN | $247 | 1.4 | $345.80 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key documents. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 10/26/2020 | BOUCHER, KATHLEEN | $247 | 2.6 | $642.20 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key documents. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 10/28/2020 | BOUCHER, KATHLEEN | $247 | 0.5 | $123.50 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key documents. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 10/30/2020 | BOUCHER, KATHLEEN | $247 | 1.9 | $469.30 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key documents. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 11/3/2020 | BOUCHER, KATHLEEN | $247 | 2.3 | $568.10 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key documents. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 11/4/2020 | BOUCHER, KATHLEEN | $247 | 1.5 | $370.50 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key documents. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 11/5/2020 | BOUCHER, KATHLEEN | $247 | 2.1 | $518.70 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key documents. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 11/6/2020 | BOUCHER, KATHLEEN | $247 | 8.5 | $2,099.50 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key documents. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 11/8/2020 | LEWERENZ, ERIN | $247 | 3.2 | $790.40 | Analyze pleadings filed in bankruptcy case; provide G&K working group with key documents. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 11/9/2020 | BOUCHER, KATHLEEN | $247 | 1.8 | $444.60 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key documents. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 11/10/2020 | BOUCHER, KATHLEEN | $247 | 1.1 | $271.70 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key documents. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2020 through March 31, 2021

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 11/11/2020 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key documents. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 11/12/2020 | BOUCHER, KATHLEEN | $247 | 0.4 | $98.80 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key documents. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 11/13/2020 | BOUCHER, KATHLEEN | $247 | 3.8 | $938.60 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key documents. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 11/16/2020 | BOUCHER, KATHLEEN | $247 | 1.6 | $395.20 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key documents. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 11/17/2020 | BOUCHER, KATHLEEN | $247 | 1.1 | $271.70 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key documents. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 11/18/2020 | BOUCHER, KATHLEEN | $247 | 2.6 | $642.20 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key documents. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 11/19/2020 | BOUCHER, KATHLEEN | $247 | 1.1 | $271.70 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key documents. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 11/20/2020 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key documents. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 11/24/2020 | BOUCHER, KATHLEEN | $247 | 2.3 | $568.10 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key documents. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 11/25/2020 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key documents. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 11/30/2020 | BOUCHER, KATHLEEN | $247 | 2.6 | $642.20 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key documents. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 12/1/2020 | BOUCHER, KATHLEEN | $247 | 2.3 | $568.10 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key documents. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2020 through March 31, 2021

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 12/2/2020 | BOUCHER, KATHLEEN | $247 | 0.4 | $98.80 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key documents. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 12/3/2020 | BOUCHER, KATHLEEN | $247 | 1.1 | $271.70 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key documents. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 12/4/2020 | BOUCHER, KATHLEEN | $247 | 1.2 | $296.40 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key documents. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 12/7/2020 | BOUCHER, KATHLEEN | $247 | 1.1 | $271.70 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key documents. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 12/8/2020 | BOUCHER, KATHLEEN | $247 | 1.7 | $419.90 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key documents. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 12/10/2020 | BOUCHER, KATHLEEN | $247 | 0.4 | $98.80 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key documents. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 12/11/2020 | BOUCHER, KATHLEEN | $247 | 1.7 | $419.90 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key documents. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 12/14/2020 | BOUCHER, KATHLEEN | $247 | 0.6 | $148.20 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key documents. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 12/17/2020 | BOUCHER, KATHLEEN | $247 | 1.8 | $444.60 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key documents. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 12/18/2020 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key documents. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 12/22/2020 | BOUCHER, KATHLEEN | $247 | 1.3 | $321.10 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key documents. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 12/23/2020 | BOUCHER, KATHLEEN | $247 | 1.4 | $345.80 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key documents. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2020 through March 31, 2021

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 1/4/2021 | BOUCHER, KATHLEEN | $247 | 2.1 | $518.70 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key documents. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 1/5/2021 | BOUCHER, KATHLEEN | $247 | 1.2 | $296.40 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key documents. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 1/6/2021 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Analyze pleadings filed in Puerto Rico bankruptcy case, providing G&K working group with key documents. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 1/8/2021 | BOUCHER, KATHLEEN | $247 | 1.1 | $271.70 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key documents. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 1/11/2021 | BOUCHER, KATHLEEN | $247 | 0.5 | $123.50 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key documents. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 1/12/2021 | BOUCHER, KATHLEEN | $247 | 0.4 | $98.80 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key documents. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 1/14/2021 | BOUCHER, KATHLEEN | $247 | 2.4 | $592.80 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key documents. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 1/15/2021 | BOUCHER, KATHLEEN | $247 | 1.3 | $321.10 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key documents. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 1/19/2021 | BOUCHER, KATHLEEN | $247 | 0.4 | $98.80 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key documents. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 1/20/2021 | BOUCHER, KATHLEEN | $247 | 2.6 | $642.20 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key documents. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 1/21/2021 | BOUCHER, KATHLEEN | $247 | 0.4 | $98.80 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key documents. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 1/22/2021 | BOUCHER, KATHLEEN | $247 | 2.1 | $518.70 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key documents. |

EXHIBIT E

Godfrey & Kahn, S.C.

Detailed Time Records

October 1, 2020 through March 31, 2021

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 1/26/2021 | BOUCHER, KATHLEEN | $247 | 1.9 | $469.30 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key documents. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 1/27/2021 | BOUCHER, KATHLEEN | $247 | 1.6 | $395.20 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key documents. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 1/28/2021 | BOUCHER, KATHLEEN | $247 | 1.1 | $271.70 | Analyze pleadings filed in bankruptcy case; provide G&K working group with key documents. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 1/29/2021 | BOUCHER, KATHLEEN | $247 | 0.8 | $197.60 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key documents. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 2/1/2021 | BOUCHER, KATHLEEN | $247 | 2.3 | $568.10 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key documents. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 2/2/2021 | BOUCHER, KATHLEEN | $247 | 1.3 | $321.10 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key documents. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 2/4/2021 | BOUCHER, KATHLEEN | $247 | 0.6 | $148.20 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key documents. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 2/9/2021 | BOUCHER, KATHLEEN | $247 | 1.4 | $345.80 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key documents. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 2/10/2021 | BOUCHER, KATHLEEN | $247 | 0.6 | $148.20 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key documents. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 2/11/2021 | BOUCHER, KATHLEEN | $247 | 1.6 | $395.20 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key documents. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 2/12/2021 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key documents. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 2/15/2021 | BOUCHER, KATHLEEN | $247 | 1.7 | $419.90 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key documents. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2020 through March 31, 2021

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 2/16/2021 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key documents. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 2/19/2021 | BOUCHER, KATHLEEN | $247 | 2.4 | $592.80 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key documents. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 2/23/2021 | BOUCHER, KATHLEEN | $247 | 1.6 | $395.20 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key documents. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 2/25/2021 | BOUCHER, KATHLEEN | $247 | 1.4 | $345.80 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key documents. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 2/26/2021 | BOUCHER, KATHLEEN | $247 | 0.9 | $222.30 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key documents. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 3/1/2021 | BOUCHER, KATHLEEN | $247 | 1.3 | $321.10 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key documents. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 3/4/2021 | BOUCHER, KATHLEEN | $247 | 0.9 | $222.30 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key documents. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 3/5/2021 | BOUCHER, KATHLEEN | $247 | 1.1 | $271.70 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key documents. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 3/8/2021 | BOUCHER, KATHLEEN | $247 | 1.6 | $395.20 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key documents. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 3/9/2021 | BOUCHER, KATHLEEN | $247 | 1.8 | $444.60 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key documents. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 3/10/2021 | BOUCHER, KATHLEEN | $247 | 0.5 | $123.50 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key documents. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 3/11/2021 | BOUCHER, KATHLEEN | $247 | 0.9 | $222.30 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key documents. |

EXHIBIT E
Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2020 through March 31, 2021

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 3/12/2021 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key documents. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 3/15/2021 | BOUCHER, KATHLEEN | $247 | 2.1 | $518.70 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key documents. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 3/16/2021 | BOUCHER, KATHLEEN | $247 | 3.6 | $889.20 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key documents. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 3/18/2021 | BOUCHER, KATHLEEN | $247 | 1.7 | $419.90 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key documents. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 3/19/2021 | BOUCHER, KATHLEEN | $247 | 0.8 | $197.60 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key documents. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 3/22/2021 | BOUCHER, KATHLEEN | $247 | 1.3 | $321.10 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key documents. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 3/23/2021 | BOUCHER, KATHLEEN | $247 | 0.9 | $222.30 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key documents. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 3/24/2021 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key documents. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 3/26/2021 | BOUCHER, KATHLEEN | $247 | 1.4 | $345.80 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key documents. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 3/29/2021 | BOUCHER, KATHLEEN | $247 | 1.1 | $271.70 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key documents. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 3/30/2021 | BOUCHER, KATHLEEN | $247 | 0.8 | $197.60 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key documents. |
| *0002* | *Docket monitoring, task tracking, distribution of pertinent filings to team members* | | *Matter Totals* | | *135.5* | *$33,468.50* | |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 10/4/2020 | HAHN, NICHOLAS | $332 | 1.0 | $332.00 | Correspondence to Mr. Williamson regarding suggested resolutions for fee applications for FTI (.2), Segal (.2), Casillas (.2), Santiago & Torres (.2), and Jenner & Block (.2) for the ninth interim period. |

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2020 through March 31, 2021

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 10/6/2020 | HAHN, NICHOLAS | $332 | 0.1 | $33.20 | Correspondence with Mr. Williamson regarding resolving concerns with fee applications for Jenner & Block, Segal Consulting, Casillas, Santiago & Torres, and FTI. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 10/6/2020 | DALTON, ANDY | $561 | 0.9 | $504.90 | Exchange e-mail with Mr. Theus (EOUST) and Ms. Stadler responding to UST's inquiry on fee orders, including review of underlying omnibus orders and fee applications. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 10/6/2020 | STADLER, KATHERINE | $537 | 0.9 | $483.30 | Telephone conference with Mr. Theus on response to Congressional inquiry and follow up e-mail to him and to Mr. Dalton on requested fee data. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 10/7/2020 | DALTON, ANDY | $561 | 0.6 | $336.60 | Exchange e-mail with Ms. Eitel (EOUST) and Ms. Stadler in response to Ms. Eitel's information request, including related analysis of firm data. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 10/7/2020 | DALTON, ANDY | $561 | 1.1 | $617.10 | Exchange e-mail with Mr. ElKoury and Ms. Chavez of Oversight Board in response to their inquiry about professional fees and expenses. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 10/7/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Draft e-mail to Ms. Chavez providing requested professional fee and expense figures. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 10/7/2020 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | E-mail exchange with Ms. Eitel and Mr. Dalton on data needed in response to Congressional inquiry. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 10/8/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Draft e-mail to Ms. Chavez, Chief of Staff to the Board, providing requested case data. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 10/15/2020 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | E-mail exchange with U.S. Trustee program on fee review status. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 10/19/2020 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Multiple e-mail exchanges with Mr. Williamson on McKinsey issues and summary report. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 10/22/2020 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review e-mail from Ms. Chavez of FOMB requesting additional information and verify figures in professional fee chart from Ernst & Young. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 10/23/2020 | DALTON, ANDY | $561 | 0.6 | $336.60 | Exchange e-mail with Mr. El Koury and Ms. Chavez concerning information request about Board professional firms, including review of related fee data, fee statements, and interim fee applications. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 10/23/2020 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Telephone conference with Mr. Williamson on new board member and draft follow up e-mail to Mr. Dalton on same. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 10/26/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Draft e-mail to Ms. Chavez providing requested charts of professionals hours and fees. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 10/27/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Office conference with Mr. Williamson concerning data analysis of fees resulting from certain procedural motions. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 10/27/2020 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Telephone conference with Mr. Williamson on hearing status, new board member, and related matters. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 11/2/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Office conference with Mr. Williamson concerning status of interim invoice analysis and pending projects. |

EXHIBIT E
Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2020 through March 31, 2021

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 11/9/2020 | DALTON, ANDY | $561 | 0.6 | $336.60 | Review professional fee data and respond to inquiry from Ms. Chavez, Chief of Staff to the Board. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 11/11/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Office conference with Mr. Williamson concerning analysis of motions preparation. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 11/12/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Draft e-mail to Mr. Williamson with results from initial motions analysis and quantification. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 11/13/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Exchange e-mail with Ms. Chavez (Board Chief of Staff) regarding professional fee and expense figures. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 11/16/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Exchange e-mail with Board Chief of Staff Ms. Chavez, including review of fee data to respond to her inquiry. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 11/17/2020 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Conference with Mr. Williamson on potential presumptive standards motion. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 11/18/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Respond to e-mail inquiry from Ms. Chavez, Board Chief of Staff, including review of professional fee data. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 12/1/2020 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | E-mail exchange with Mr. Williamson on pending reports and applications for approval at December 9 hearing. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 12/9/2020 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Telephone conference with Mr. Williamson on status of various projects and goals for coming months. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 12/10/2020 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | E-mail from Mr. Williamson on mediation privilege, review protective order and forward same to him, highlighting operative portions. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 12/21/2020 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail exchange with Mr. Williamson on conference with Judge Houser. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 12/29/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Draft e-mail to Ms. Chavez, chief of staff to the Board, responding to her inquiry concerning cumulative professional fees and expenses. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 1/15/2021 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Detailed e-mail exchange with Mr. Williamson on timing and strategy for tenth interim reports. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 1/19/2021 | HAHN, NICHOLAS | $332 | 0.2 | $66.40 | Correspondence to Mr. Williamson regarding draft status report. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 1/20/2021 | HAHN, NICHOLAS | $332 | 0.1 | $33.20 | Review and revise draft status report to court. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 1/20/2021 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | E-mail exchange with Mr. Williamson on summary report insertions and on language referencing absence of third party objections; review COBRA objection documents in response to Mr. Williamson's inquiry. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 1/27/2021 | DALTON, ANDY | $561 | 0.1 | $56.10 | Office conference with Mr. Williamson concerning this morning's omnibus hearing and the Judge's comments on the Fee Examiner's status report. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2020 through March 31, 2021

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 1/27/2021 | DALTON, ANDY | $561 | 0.1 | $56.10 | Exchange e-mail with Ms. Chavez, chief of staff to the Board, concerning publicly available fee and expense data. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 2/1/2021 | DALTON, ANDY | $561 | 0.1 | $56.10 | Telephone conference with Mr. Williamson concerning Board professionals' fees and data. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 2/1/2021 | DALTON, ANDY | $561 | 0.5 | $280.50 | Conferences with Mr. Williamson and Ms. Stadler concerning communications with Board staff, data requests, and upcoming meeting the Board. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 2/1/2021 | STADLER, KATHERINE | $537 | 0.6 | $322.20 | Telephone conference with Ms. Jaresko and Oversight Board administrative team on case status and fee issues. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 2/1/2021 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Follow up conference with Mr. Williamson and Mr. Dalton on preparations for February 5 Oversight Board call. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 2/1/2021 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Follow up telephone conference with Mr. Williamson on implications of Oversight Board call. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 2/2/2021 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Review and revise draft e-mail to Mr. El Koury in advance of Oversight Board call and e-mail exchange with Mr. Williamson on same. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 2/3/2021 | DALTON, ANDY | $561 | 1.7 | $953.70 | Review professional billing data in preparation for February 5 meeting with the Board and staff. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 2/3/2021 | DALTON, ANDY | $561 | 0.5 | $280.50 | Conferences with Mr. Williamson and Ms. Stadler concerning Board data requests and upcoming meeting. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 2/3/2021 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Continued e-mail discussion with Mr. Williamson and Mr. Dalton on contents of e-mail to Mr. El Koury, reviewing and commenting on updated exhibits as they are developed. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 2/4/2021 | DALTON, ANDY | $561 | 1.3 | $729.30 | Review data to prepare for February 5 meeting with the Board and staff. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 2/12/2021 | DALTON, ANDY | $561 | 0.1 | $56.10 | Exchange e-mail with Mr. Williamson concerning PREPA retained advisors. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 2/15/2021 | DALTON, ANDY | $561 | 0.4 | $224.40 | E-mail exchange with Mr. Williamson concerning AAFAF and GPR retained professionals and create list requested by Mr. Williamson. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 2/17/2021 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | E-mail exchange with Mr. Williamson on FOMB meeting. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 2/21/2021 | HAHN, NICHOLAS | $332 | 0.6 | $199.20 | Correspondence to Mr. Williamson regarding delegation of duties in ERS bondholder litigation during 10th interim period. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 2/23/2021 | HAHN, NICHOLAS | $332 | 0.5 | $166.00 | Conference and follow-up correspondence with Mr. Williamson regarding Jenner and FTI tenth interim applications. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 3/16/2021 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Office conference with Mr. Williamson on status of various professional fee applications and next steps. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2020 through March 31, 2021

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 3/18/2021 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review e-mail and spreadsheet from Ms. Chavez (Board chief of staff) and draft reply to her inquiry. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 3/19/2021 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Respond to AAFAF inquiry on post-Effective Date Protocol. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 3/23/2021 | SCHMIDT, LINDA | $375 | 0.4 | $150.00 | Review correspondence from Ms. Santos (AAFAF) on evaluation of COFINA invoices and correspond with Ms. Viola on same. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 3/23/2021 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Correspondence with Ms. Schmidt on post-Effective Date Protocol in response to inquiry from AAFAF. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 3/23/2021 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Telephone conference with Mr. Williamson on status of AAFAF and other professionals. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 3/25/2021 | SCHMIDT, LINDA | $375 | 0.3 | $112.50 | Correspond with Mses. Santos Rosa (AAFAF) on evaluation of COFINA invoices. |
| *0004* | *Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties* | | *Matter Totals* | | *23.0* | *$11,894.30* | |
| 0005 | Research | 11/16/2020 | SCHMIDT, LINDA | $375 | 1.1 | $412.50 | Research and analyze case law governing compensation of investment bankers and financial advisors. |
| 0005 | Research | 1/19/2021 | BRADSHAW, REBECCA (JILL) | $200 | 1.2 | $240.00 | Cite check summary report; research and compile information on Puerto Rico. |
| 0005 | Research | 2/19/2021 | SCHMIDT, LINDA | $375 | 0.5 | $187.50 | Review and analyze recent PGE memorandum decision governing substantial contribution, duplication of efforts, block billed time entries, and expense review. |
| *0005* | *Research* | | *Matter Totals* | | *2.8* | *$840.00* | |
| 0006 | Database establishment and maintenance | 10/6/2020 | DALTON, ANDY | $561 | 3.3 | $1,851.30 | Verification of and revisions to master data table tracking invoices and fee statements submitted to the Fee Examiner. |
| 0006 | Database establishment and maintenance | 10/7/2020 | DALTON, ANDY | $561 | 1.1 | $617.10 | Analyze fee and expense data and perform calculations in response to inquiry from Mr. Elkoury. |
| 0006 | Database establishment and maintenance | 10/7/2020 | DALTON, ANDY | $561 | 3.4 | $1,907.40 | Perform additional data analysis and calculations in response to second inquiry from Ms. Chavez. |
| 0006 | Database establishment and maintenance | 10/8/2020 | DALTON, ANDY | $561 | 6.9 | $3,870.90 | Analyze professional fee and expense data and allocation among debtors in response to request from Ms. Chavez, Chief of Staff to the Board. |
| 0006 | Database establishment and maintenance | 10/13/2020 | DALTON, ANDY | $561 | 3.6 | $2,019.60 | Create and verify eleventh interim fee period database tables. |
| 0006 | Database establishment and maintenance | 10/14/2020 | DALTON, ANDY | $561 | 2.6 | $1,458.60 | Create and verify hourly rate database tables for the eleventh interim fee period. |
| 0006 | Database establishment and maintenance | 10/15/2020 | DALTON, ANDY | $561 | 3.5 | $1,963.50 | Revise and verify timekeeper database tables through the tenth interim fee period. |
| 0006 | Database establishment and maintenance | 10/16/2020 | DALTON, ANDY | $561 | 1.4 | $785.40 | Review applications and data received for interim period six through nine to identify firms that are not current with fee applications and data production. |
| 0006 | Database establishment and maintenance | 10/19/2020 | DALTON, ANDY | $561 | 2.2 | $1,234.20 | Create, revise, and verify ninth interim period expense database tables. |
| 0006 | Database establishment and maintenance | 10/20/2020 | DALTON, ANDY | $561 | 2.9 | $1,626.90 | Perform data analysis in response to information request from the Board. |
| 0006 | Database establishment and maintenance | 10/21/2020 | DALTON, ANDY | $561 | 7.2 | $4,039.20 | Perform data analysis and begin creating charts requested by the Board. |
| 0006 | Database establishment and maintenance | 10/22/2020 | DALTON, ANDY | $561 | 1.9 | $1,065.90 | Begin additional data analysis requested by the Board. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2020 through March 31, 2021

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Database establishment and maintenance | 10/22/2020 | DALTON, ANDY | $561 | 5.9 | $3,309.90 | Analyze professional hours data and create charts in response to information request from the Board. |
| 0006 | Database establishment and maintenance | 10/23/2020 | DALTON, ANDY | $561 | 6.6 | $3,702.60 | Continued data analysis and computations to create additional charts requested by the Board. |
| 0006 | Database establishment and maintenance | 10/26/2020 | DALTON, ANDY | $561 | 2.4 | $1,346.40 | Complete and verify charts of professional hours and fees requested by the Board. |
| 0006 | Database establishment and maintenance | 10/26/2020 | DALTON, ANDY | $561 | 0.6 | $336.60 | Revise and verify tracking chart of requested and approved fees and expenses to include the October 26, 2020 fee order. |
| 0006 | Database establishment and maintenance | 10/27/2020 | DALTON, ANDY | $561 | 2.7 | $1,514.70 | Create, revise, and verify database tables for tracking hours and fees resulting from preparation of motions. |
| 0006 | Database establishment and maintenance | 10/28/2020 | DALTON, ANDY | $561 | 0.7 | $392.70 | Revise database tables for the tenth interim fee period. |
| 0006 | Database establishment and maintenance | 11/5/2020 | DALTON, ANDY | $561 | 2.3 | $1,290.30 | Analysis of law firm fees resulting from motions work as requested by Mr. Williamson. |
| 0006 | Database establishment and maintenance | 11/6/2020 | DALTON, ANDY | $561 | 4.4 | $2,468.40 | Analysis of fees resulting from motions for extensions of time and excess pages. |
| 0006 | Database establishment and maintenance | 11/9/2020 | DALTON, ANDY | $561 | 4.1 | $2,300.10 | Analysis and quantification of hours and fees invoices for the preparation of motions as requested by Mr. Williamson. |
| 0006 | Database establishment and maintenance | 11/10/2020 | DALTON, ANDY | $561 | 2.7 | $1,514.70 | Continue to analyze and quantify hours and fees invoices for preparation of motions as requested by Mr. Williamson. |
| 0006 | Database establishment and maintenance | 11/11/2020 | DALTON, ANDY | $561 | 7.2 | $4,039.20 | Analysis, verification, and quantification of hours and fees invoiced related to certain motions as requested by Mr. Williamson. |
| 0006 | Database establishment and maintenance | 11/12/2020 | DALTON, ANDY | $561 | 3.9 | $2,187.90 | Complete initial analysis and quantification of motions work requested by Mr. Williamson. |
| 0006 | Database establishment and maintenance | 11/13/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Analyze revised chart of motions filed by various firms in relation to Mr. Williamson's motions practice inquiry. |
| 0006 | Database establishment and maintenance | 12/7/2020 | DALTON, ANDY | $561 | 1.7 | $953.70 | Revise and verify fee and expense database tables for the tenth interim fee period. |
| 0006 | Database establishment and maintenance | 12/10/2020 | DALTON, ANDY | $561 | 0.9 | $504.90 | Revise and verify tracking charts of requested and approved fees and expenses to include recent fee orders. |
| 0006 | Database establishment and maintenance | 12/11/2020 | DALTON, ANDY | $561 | 3.7 | $2,075.70 | Revise and verify tenth interim period fee and expense database tables. |
| 0006 | Database establishment and maintenance | 12/18/2020 | DALTON, ANDY | $561 | 4.9 | $2,748.90 | Review, augment, and verify hourly rate database tables through September 2020. |
| 0006 | Database establishment and maintenance | 12/23/2020 | DALTON, ANDY | $561 | 3.3 | $1,851.30 | Revise and augment expense tracking database tables through September 2020. |
| 0006 | Database establishment and maintenance | 12/29/2020 | DALTON, ANDY | $561 | 1.2 | $673.20 | Calculate and verify professional fee and expense figures requested by Ms. Chavez, chief of staff to the Board. |
| 0006 | Database establishment and maintenance | 1/8/2021 | DALTON, ANDY | $561 | 4.6 | $2,580.60 | Create and augment database tables for the twelfth interim fee period. |
| 0006 | Database establishment and maintenance | 1/12/2021 | DALTON, ANDY | $561 | 3.7 | $2,075.70 | Revise and verify 2021 hourly rate database tables. |
| 0006 | Database establishment and maintenance | 1/13/2021 | DALTON, ANDY | $561 | 2.8 | $1,570.80 | Revise and verify hourly rate database tables covering the eleventh interim fee period, including January 2021. |
| 0006 | Database establishment and maintenance | 1/19/2021 | DALTON, ANDY | $561 | 5.8 | $3,253.80 | Revise and augment expense database tables for the eleventh and twelfth interim fee periods. |
| 0006 | Database establishment and maintenance | 1/20/2021 | DALTON, ANDY | $561 | 6.4 | $3,590.40 | Revise, augment, and assess timekeeper and hourly rate database tables for the eleventh and twelfth interim fee periods. |
| 0006 | Database establishment and maintenance | 1/25/2021 | DALTON, ANDY | $561 | 7.8 | $4,375.80 | Reconciliation and revision of professional fee and expense data to resolve inconsistencies in timekeeper names, timekeeper titles, matter/project names and numbers, and expense categories. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2020 through March 31, 2021

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Database establishment and maintenance | 1/27/2021 | DALTON, ANDY | $561 | 3.6 | $2,019.60 | Continue to reconcile and revise inconsistencies in professional data submitted over ten interim fee periods. |
| 0006 | Database establishment and maintenance | 1/27/2021 | DALTON, ANDY | $561 | 3.9 | $2,187.90 | Analyze law firm and financial firm fee data reporting by Debtor. |
| 0006 | Database establishment and maintenance | 2/1/2021 | DALTON, ANDY | $561 | 3.6 | $2,019.60 | Begin analysis and quantification of data requested by Board staff. |
| 0006 | Database establishment and maintenance | 2/2/2021 | DALTON, ANDY | $561 | 7.4 | $4,151.40 | Analyze and quantify professional hours, fee, and expense data requested by Board staff. |
| 0006 | Database establishment and maintenance | 2/3/2021 | DALTON, ANDY | $561 | 3.2 | $1,795.20 | Create, verify, and revise data charts requested by Board staff. |
| 0006 | Database establishment and maintenance | 2/3/2021 | DALTON, ANDY | $561 | 2.4 | $1,346.40 | Complete data analysis and computations underlying data charts requested by Board staff. |
| 0006 | Database establishment and maintenance | 2/4/2021 | DALTON, ANDY | $561 | 2.3 | $1,290.30 | Revise and verify database tables tracking hourly rate changes by timekeeper and position/title. |
| 0006 | Database establishment and maintenance | 2/5/2021 | DALTON, ANDY | $561 | 3.7 | $2,075.70 | Continue revision and verification of timekeeper and position hourly rate database tables. |
| 0006 | Database establishment and maintenance | 2/15/2021 | DALTON, ANDY | $561 | 5.2 | $2,917.20 | Analyze and quantify trends in travel expense data billed since start of pandemic. |
| 0006 | Database establishment and maintenance | 2/22/2021 | DALTON, ANDY | $561 | 2.4 | $1,346.40 | Analyze fifth interim fee data and provide information in response to Mr. Williamson's inquiry. |
| 0006 | Database establishment and maintenance | 3/1/2021 | DALTON, ANDY | $561 | 3.9 | $2,187.90 | Review and itemize missing or incomplete data submissions from interim fee periods six through ten. |
| 0006 | Database establishment and maintenance | 3/8/2021 | DALTON, ANDY | $561 | 0.7 | $392.70 | Review March 8, 2021 fee order and revise tracking charts of requested and approved professional fees and expenses. |
| 0006 | Database establishment and maintenance | 3/8/2021 | DALTON, ANDY | $561 | 5.6 | $3,141.60 | Revise and augment eleventh interim fee period database tables. |
| 0006 | Database establishment and maintenance | 3/10/2021 | DALTON, ANDY | $561 | 4.9 | $2,748.90 | Verify and revise timekeeper database tables for the eleventh interim fee period. |
| 0006 | Database establishment and maintenance | 3/10/2021 | DALTON, ANDY | $561 | 2.6 | $1,458.60 | Revise and verify expense code and category database tables for the eleventh interim fee period. |
| 0006 | Database establishment and maintenance | 3/11/2021 | DALTON, ANDY | $561 | 1.8 | $1,009.80 | Revise and verify matter/project name and number database tables for the eleventh interim fee period. |
| 0006 | Database establishment and maintenance | 3/15/2021 | DALTON, ANDY | $561 | 2.6 | $1,458.60 | Revise and augment eleventh interim fee period database tables. |
| 0006 | Database establishment and maintenance | 3/18/2021 | DALTON, ANDY | $561 | 2.5 | $1,402.50 | Review and verify eleventh interim fee period database tables. |
| 0006 | Database establishment and maintenance | 3/31/2021 | DALTON, ANDY | $561 | 0.8 | $448.80 | Revise eleventh interim database tables. |
| *0006* | *Database establishment and maintenance* | | *Matter Totals* | | *193.6* | *$108,609.60* | |
| 0009 | Team meetings and internal communications | 11/2/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Draft detailed summary for working team on status of each pending application and anticipated filings. |
| 0009 | Team meetings and internal communications | 1/18/2021 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail to team on status of reports and resolutions for possible inclusion in January 27 hearing report. |
| 0009 | Team meetings and internal communications | 1/18/2021 | WEST, ERIN | $366 | 0.3 | $109.80 | Correspondence with G&K working group on status of professionals and application drafts for January 29 hearing. |
| 0009 | Team meetings and internal communications | 2/19/2021 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Summarize budget submission activity for each assigned professional. |
| *0009* | *Team meetings and internal communications* | | *Matter Totals* | | *1.1* | *$442.80* | |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2020 through March 31, 2021

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 10/19/2020 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Communication with Mr. Lugo about filings this week. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 10/19/2020 | SCHMIDT, LINDA | $375 | 0.4 | $150.00 | Review and comment on draft exhibits for October 2020 report. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 10/19/2020 | HAHN, NICHOLAS | $332 | 0.5 | $166.00 | Review draft exhibit to verify accuracy of recommended reductions and requested fees for retiree committee professionals. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 10/19/2020 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review and comment on draft summary report to the Court. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 10/19/2020 | STADLER, KATHERINE | $537 | 1.2 | $644.40 | Draft summary report on ninth interim fee applications recommended for approval in connection with October 28, 2020 omnibus hearing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 10/20/2020 | BOUCHER, KATHLEEN | $247 | 2.1 | $518.70 | Drafting proposed order and exhibits for uncontested fee hearing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 10/20/2020 | BOUCHER, KATHLEEN | $247 | 0.4 | $98.80 | Review and edits to court summary report. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 10/20/2020 | DALTON, ANDY | $561 | 0.4 | $224.40 | Verify case data and the draft summary report to the Court. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 10/20/2020 | VIOLA, LEAH | $399 | 0.8 | $319.20 | Review and revise summary report and proposed order. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 10/20/2020 | STADLER, KATHERINE | $537 | 2.3 | $1,235.10 | Review and revise summary report on ninth interim fee recommendations. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 10/20/2020 | STADLER, KATHERINE | $537 | 1.7 | $912.90 | Review and verify exhibits to summary report for ninth and prior interim fee periods. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 10/20/2020 | HANCOCK, MARK | $475 | 0.3 | $142.50 | Revise draft status report. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2020 through March 31, 2021

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 10/21/2020 | HAHN, NICHOLAS | $332 | 0.3 | $99.60 | Review draft Exhibit A to informative motion regarding uncontested fee applications for accuracy of amounts listed. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 10/21/2020 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Draft informative motion for October 28th hearing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 10/21/2020 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Arrange CourtSolutions appearance for Mr. Williamson for October 28th hearing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 10/21/2020 | BOUCHER, KATHLEEN | $247 | 1.9 | $469.30 | Revisions to exhibits and proposed uncontested fee order. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 10/21/2020 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Communication with Puerto Rico counsel about today's filing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 10/21/2020 | VIOLA, LEAH | $399 | 1.2 | $478.80 | Review and verify summary report and supporting exhibits, including verification of recommended adjustments. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 10/21/2020 | WEST, ERIN | $366 | 0.2 | $73.20 | Review and verify exhibits for report. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 10/21/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review and revise draft summary report to the Court. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 10/21/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review and verify fee and expense figures in exhibit to the summary report to the Court. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 10/21/2020 | SCHMIDT, LINDA | $375 | 0.1 | $37.50 | Review and comment on draft report for October omnibus hearing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 10/22/2020 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Revisions to informative motion. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 10/22/2020 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Communication with Puerto Rico counsel about today's filing of informative motion. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2020 through March 31, 2021

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and communications | 10/22/2020 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Review, revise and complete informative motion regarding October 28 hearing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and communications | 11/9/2020 | VIOLA, LEAH | $399 | 2.3 | $917.70 | Draft notice and proposed order partially amending July 24, 2020 omnibus order. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 11/10/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review revised notice and proposed order partially amending July 24, 2020 omnibus order (Estrella) and revise proposed order. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 11/10/2020 | BOUCHER, KATHLEEN | $247 | 0.6 | $148.20 | Review and revise notice and proposed order and draft exhibits. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 11/11/2020 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Communication with Mr. Lugo about court filings. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 11/11/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review exhibits to revised notice and proposed order partially amending July 24, 2020 omnibus order and correspondence with working team on revisions and approval. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 11/12/2020 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Review revised exhibits for notice and proposed order partially amending July 24, 2020 omnibus order. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 11/12/2020 | BOUCHER, KATHLEEN | $247 | 0.6 | $148.20 | Updates to exhibits for amended proposed order. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 11/16/2020 | BOUCHER, KATHLEEN | $247 | 0.5 | $123.50 | Review and edits to renewed presumptive standards motion. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 11/16/2020 | DALTON, ANDY | $561 | 1.9 | $1,065.90 | Review and revise draft renewed presumptive standards motion, including analysis of related fee data. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 11/17/2020 | BOUCHER, KATHLEEN | $247 | 1.8 | $444.60 | Revisions and research to update presumptive standards motion. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 11/17/2020 | DALTON, ANDY | $561 | 2.2 | $1,234.20 | Review and revise draft renewed presumptive standards motion, including analysis of related fee and hourly rate data. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2020 through March 31, 2021

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 11/17/2020 | DALTON, ANDY | $561 | 0.3 | $168.30 | Office conference with Mr. Williamson and exchange of G&K team e-mail concerning the draft presumptive standards motion. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 11/17/2020 | STADLER, KATHERINE | $537 | 2.5 | $1,342.50 | Review and comment on renewed motion for additional presumptive standards. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 11/30/2020 | SCHMIDT, LINDA | $375 | 0.1 | $37.50 | Update status of pending applications and report deadlines. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 12/1/2020 | SCHMIDT, LINDA | $375 | 0.2 | $75.00 | Review and comment on draft report for December omnibus hearing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 12/1/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review and revise draft supplemental report for December 9, 2020 hearing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 12/1/2020 | HAHN, NICHOLAS | $332 | 0.1 | $33.20 | Review Exhibit A to report for December 9, 2020 omnibus hearing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 12/1/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review and verify figures in exhibit to the Fee Examiner's summary report to the Court. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 12/1/2020 | BOUCHER, KATHLEEN | $247 | 0.9 | $222.30 | Drafting proposed order and exhibits. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 12/1/2020 | BOUCHER, KATHLEEN | $247 | 0.8 | $197.60 | Draft informative motion for December 9th hearing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 12/1/2020 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Arrange CourtSolutions appearance for Mr. Williamson. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 12/1/2020 | STADLER, KATHERINE | $537 | 2.5 | $1,342.50 | Draft summary report on applications recommended for approval at December 9 hearing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 12/1/2020 | STADLER, KATHERINE | $537 | 0.4 | $214.80 | Review and revise proposed order for fee applications recommended in connection with December 9 hearing. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2020 through March 31, 2021

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 12/2/2020 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Review and comment on revised supplemental report for December 9, 2020 hearing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 12/2/2020 | ANDRES, CARLA | $375 | 0.4 | $150.00 | Review and revise draft summary report. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 12/2/2020 | BOUCHER, KATHLEEN | $247 | 1.1 | $271.70 | Review and edits to report and proposed order for today's filing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 12/2/2020 | STADLER, KATHERINE | $537 | 2.1 | $1,127.70 | Review and revise summary report, completing same for filing and service. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 12/2/2020 | HANCOCK, MARK | $475 | 0.3 | $142.50 | Review and revise draft status report. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 12/3/2020 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Draft informative motion for attendance at December 9 omnibus hearing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 12/4/2020 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Review and forward e-mail from Mr. Gartman of Judge Swain's chambers re: discrepancies in order and exhibits. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 12/5/2020 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Draft e-mail to Mr. Gartman on filing of remedied proposed order. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 12/5/2020 | STADLER, KATHERINE | $537 | 2.3 | $1,235.10 | Review filed report and proposed supplemental order, verifying changes and addressing inaccuracies. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 12/5/2020 | BOUCHER, KATHLEEN | $247 | 2.5 | $617.50 | Updates to proposed order and exhibit, draft notice of amendment. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 12/7/2020 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Telephone conferences with chambers on status of proposed orders. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 1/18/2021 | DALTON, ANDY | $561 | 3.8 | $2,131.80 | Analyze data and perform calculations to supplement draft Fee Examiner status report to the Court. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2020 through March 31, 2021

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 1/18/2021 | STADLER, KATHERINE | $537 | 1.2 | $644.40 | Review and revise Mr. Williamson's status report for January 27 omnibus hearing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 1/19/2021 | VIOLA, LEAH | $399 | 1.1 | $438.90 | Review and revise draft summary report for January 2021 omnibus hearing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 1/19/2021 | BOUCHER, KATHLEEN | $247 | 1.2 | $296.40 | Review and edits to court summary report. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 1/19/2021 | HAHN, NICHOLAS | $332 | 0.3 | $99.60 | Review and revise draft status report of Fee Examiner. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 1/19/2021 | SCHMIDT, LINDA | $375 | 0.5 | $187.50 | Review and revise draft report for January omnibus hearing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 1/19/2021 | DALTON, ANDY | $561 | 1.0 | $561.00 | Review and comment on drafts of the Fee Examiner's status report to the Court. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 1/19/2021 | STADLER, KATHERINE | $537 | 1.2 | $644.40 | Review and incorporate Mr. Williamson's revisions to draft report. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 1/19/2021 | WEST, ERIN | $366 | 0.3 | $109.80 | Additions to status report. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 1/20/2021 | BOUCHER, KATHLEEN | $247 | 1.9 | $469.30 | Review, research and edits regarding court summary report. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 1/20/2021 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Review and comment on revised summary report for January 2021 omnibus hearing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 1/20/2021 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Correspondence with Fee Examiner on suggested revisions to summary report for January 2021 omnibus hearing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 1/20/2021 | SCHMIDT, LINDA | $375 | 0.2 | $75.00 | Review and revise draft report for January omnibus hearing. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2020 through March 31, 2021

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 1/20/2021 | DALTON, ANDY | $561 | 0.4 | $224.40 | Analyze effect of pandemic on travel expenses billed during the ninth and tenth interim fee periods for possible inclusion in the Fee Examiner's status report to the Court. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 1/20/2021 | DALTON, ANDY | $561 | 0.5 | $280.50 | Revise and comment on drafts of the Fee Examiner's status report to the Court. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 1/20/2021 | HANCOCK, MARK | $475 | 0.3 | $142.50 | Review draft status report. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 1/20/2021 | STADLER, KATHERINE | $537 | 1.8 | $966.60 | Review and revise report and complete same for filing and service. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 1/20/2021 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Communication with Mr. Lugo about today's and Friday's filings. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 1/20/2021 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Correspondence with Fee Examiner on revisions to status report. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 1/21/2021 | BOUCHER, KATHLEEN | $247 | 0.4 | $98.80 | Draft informative motion for January 27th hearing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 1/21/2021 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Review draft informative motion and e-mail exchange with Mr. Williamson on same. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 1/21/2021 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Communication with Mr. Lugo about today's filing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 1/22/2021 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Review and approve draft informative motion. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 2/25/2021 | SCHMIDT, LINDA | $375 | 0.5 | $187.50 | Review and revise draft exhibits for March omnibus hearing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 2/28/2021 | HAHN, NICHOLAS | $332 | 0.1 | $33.20 | Summarize outstanding applications expected to be resolved for inclusion on the March 10, 2021 omnibus report. |

EXHIBIT E

Godfrey & Kahn, S.C.

Detailed Time Records

October 1, 2020 through March 31, 2021

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 3/1/2021 | WEST, ERIN | $366 | 0.3 | $109.80 | Review draft exhibits to court summary report to confirm professionals. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 3/2/2021 | ANDRES, CARLA | $375 | 0.5 | $187.50 | Review team update on FOMB Statement on Expenses and Puerto Rico core advisory team, review and confirm content of summary report. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 3/2/2021 | BOUCHER, KATHLEEN | $247 | 1.7 | $419.90 | Preparing exhibits for court summary report. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 3/2/2021 | SCHMIDT, LINDA | $375 | 0.5 | $187.50 | Review and revise draft exhibits for March omnibus hearing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 3/2/2021 | VIOLA, LEAH | $399 | 1.5 | $598.50 | Review and propose revisions to summary report exhibits for assigned professionals. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 3/2/2021 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review and comment on draft Fee Examiner Status Report to the Court and exhibits. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 3/2/2021 | STADLER, KATHERINE | $537 | 1.3 | $698.10 | Begin drafting summary report for March 10, 2021 omnibus hearing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 3/3/2021 | BOUCHER, KATHLEEN | $247 | 2.6 | $642.20 | Drafting proposed order and revisions to exhibits and court summary report. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 3/3/2021 | SCHMIDT, LINDA | $375 | 0.1 | $37.50 | Review and revise draft exhibits for March omnibus hearing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 3/3/2021 | VIOLA, LEAH | $399 | 0.6 | $239.40 | Review and comment on draft summary report and revised exhibits in connection with the March 10, 2021 omnibus hearing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 3/3/2021 | HAHN, NICHOLAS | $332 | 0.6 | $199.20 | Review and verify figures in Fee Examiner's report regarding uncontested fee applications recommended for approval at the March 10, 2021 omnibus hearing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 3/3/2021 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review and revise draft status report to the Court. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2020 through March 31, 2021

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 3/3/2021 DALTON, ANDY | $561 | 0.3 | $168.30 | Verify and revise exhibits to the status report. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 3/3/2021 STADLER, KATHERINE | $537 | 1.7 | $912.90 | Review and revise summary report and complete same for filing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 3/3/2021 STADLER, KATHERINE | $537 | 3.4 | $1,825.80 | Review and approve exhibits to summary report. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 3/3/2021 STADLER, KATHERINE | $537 | 0.3 | $161.10 | Review and approve proposed order. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 3/3/2021 BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Communication with Mr. Lugo about today's court filing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 3/4/2021 BOUCHER, KATHLEEN | $247 | 0.7 | $172.90 | Revisions to exhibit to court summary report. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 3/4/2021 STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail exchange with chambers on submission of revised order. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 3/4/2021 STADLER, KATHERINE | $537 | 0.5 | $268.50 | Draft, review and revise informative motion for March 10 omnibus hearing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 3/4/2021 STADLER, KATHERINE | $537 | 1.2 | $644.40 | Review and revise proposed order and complete same for submission via ecf. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 3/4/2021 BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Facilitate today's summary report filing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 3/9/2021 SCHMIDT, LINDA | $375 | 0.1 | $37.50 | Review and revise entry for O'Neill & Borges' 8th interim fee application on draft uncontested fee applications exhibit. |
| *0010* | *Drafting documents to be filed with the Court, such as summary reports, and court communications* | | *Matter Totals* | | *83.1* | *$35,332.40* | |
| 0011 | Prepare for and attend hearings | 10/28/2020 STADLER, KATHERINE | $537 | 1.9 | $1,020.30 | Monitor omnibus hearing by phone. |

EXHIBIT F
Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2020 through March 31, 2021

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0011 | Prepare for and attend hearings | 11/13/2020 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Arrange telephone appearances for Mr. Williamson for next week's hearings. |
| 0011 | Prepare for and attend hearings | 12/4/2020 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Arrangements for telephonic attendance at December 9 omnibus hearing. |
| 0011 | Prepare for and attend hearings | 12/7/2020 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Review agenda for December 9 hearing and e-mail to Proskauer on omission of Fee Examiner and counsel applications; follow-up e-mail with Ms. Volin on same. |
| 0011 | Prepare for and attend hearings | 12/9/2020 | STADLER, KATHERINE | $537 | 0.8 | $429.60 | Monitor omnibus hearing intermittently. |
| 0011 | Prepare for and attend hearings | 1/5/2021 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Arrange Court Solutions appearance for Mr. Williamson for January 12th. |
| 0011 | Prepare for and attend hearings | 1/21/2021 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Arrange Court Solutions appearance for Fee Examiner for January 27th hearing. |
| 0011 | Prepare for and attend hearings | 1/26/2021 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Review hearing agenda and e-mail exchange with Mr. Williamson on necessity of attendance. |
| 0011 | Prepare for and attend hearings | 3/4/2021 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Arrange for listen only lines on March 10th and 11th for Mr. Williamson. |
| 0011 | Prepare for and attend hearings | 3/10/2021 | STADLER, KATHERINE | $537 | 0.6 | $322.20 | Monitor omnibus hearing via Court Solutions per Fee Examiner's request. |
| 0011 | Prepare for and attend hearings | 3/11/2021 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Arranged listen only line for Mr. Williamson for April 11th hearing. |
| 0011 | Prepare for and attend hearings | 3/15/2021 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Arrange for Court Solutions listen only line for Mr. Williamson on March 17th. |
| *0011* | *Prepare for and attend hearings* | | *Matter Totals* | | *5.3* | *$2,498.10* | |
| 0012 | Reviewing Filed Documents | 10/2/2020 | HAHN, NICHOLAS | $332 | 0.4 | $132.80 | Review Unsecured Creditors Committee's motion to reconsider Judge Swain's denial of lift stay motion to challenge bondholders' priority and documents attached to the motion. |
| 0012 | Reviewing Filed Documents | 10/5/2020 | HAHN, NICHOLAS | $332 | 0.1 | $33.20 | Review order denying Unsecured Creditors Committee's motion for reconsideration. |
| 0012 | Reviewing Filed Documents | 10/14/2020 | HANCOCK, MARK | $475 | 0.3 | $142.50 | Review FOMB objection to motion to impose plan deadlines. |
| 0012 | Reviewing Filed Documents | 10/14/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review Board's objection to the PSA creditors' motion to impose deadlines for the plan of adjustment. |
| 0012 | Reviewing Filed Documents | 10/16/2020 | HAHN, NICHOLAS | $332 | 0.1 | $33.20 | Review limited joinder of Unsecured Creditors' Committee to motion to appoint a trustee to investigate whether certain parties breached the mediation order. |
| 0012 | Reviewing Filed Documents | 10/16/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review ninth supplemental declaration of Luc A. Despins. |
| 0012 | Reviewing Filed Documents | 10/19/2020 | HAHN, NICHOLAS | $332 | 0.3 | $99.60 | Review objection to Unsecured Creditors Committee's motion for a 2004 exam and expedited briefing schedule. |
| 0012 | Reviewing Filed Documents | 10/19/2020 | HAHN, NICHOLAS | $332 | 0.4 | $132.80 | Review Judge Swain's ruling on PREPA's motion for administrative expense claims for Luma Energy. |
| 0012 | Reviewing Filed Documents | 10/21/2020 | HAHN, NICHOLAS | $332 | 0.1 | $33.20 | Review Judge Dein's order denying Unsecured Creditors Committee's expedited 2004 motion to investigate alleged trading of securities during the PROMESA proceedings. |
| 0012 | Reviewing Filed Documents | 10/22/2020 | HAHN, NICHOLAS | $332 | 0.1 | $33.20 | Review Unsecured Creditors Committee's objection to motion to seal filings by Lawful Constitutional Debt Coalition and order directing Commonwealth to update status report on disclosure statement. |
| 0012 | Reviewing Filed Documents | 10/26/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review the Board's status report regarding the COVID-19 pandemic and proposed disclosure statement schedule. |
| 0012 | Reviewing Filed Documents | 10/28/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review AAFAF status report on the Government's recent activities and response to the pandemic and the Board's status report in connection with the October 28 omnibus hearing. |
| 0012 | Reviewing Filed Documents | 10/28/2020 | SCHMIDT, LINDA | $375 | 0.3 | $112.50 | Review and analyze AAFAFand FOMB status reports. |
| 0012 | Reviewing Filed Documents | 10/28/2020 | HANCOCK, MARK | $475 | 0.3 | $142.50 | Review status reports filed by FOMB and AAFAF. |
| 0012 | Reviewing Filed Documents | 10/29/2020 | HAHN, NICHOLAS | $332 | 0.3 | $99.60 | Review status reports for October 28, 2020 omnibus hearing filed by FOMB and AAFAF. |
| 0012 | Reviewing Filed Documents | 10/30/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review order on joint motion of PSA creditors to impose deadlines on plan of adjustment. |

EXHIBIT E
Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2020 through March 31, 2021

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0012 | Reviewing Filed Documents | 11/16/2020 | HAHN, NICHOLAS | $332 | 0.3 | $99.60 | Review opinion from First Circuit Court of Appeals regarding application of section 552 on the ERS bondholders' security interests. |
| 0012 | Reviewing Filed Documents | 11/24/2020 | HAHN, NICHOLAS | $332 | 1.1 | $365.20 | Begin review of ultra vires summary judgment briefing. |
| 0012 | Reviewing Filed Documents | 11/25/2020 | HAHN, NICHOLAS | $332 | 0.9 | $298.80 | Continue review of ultra vires litigation summary judgment briefing. |
| 0012 | Reviewing Filed Documents | 11/28/2020 | HAHN, NICHOLAS | $332 | 0.9 | $298.80 | Continue reviewing ultra vires summary judgment briefing in ERS bond holder litigation. |
| 0012 | Reviewing Filed Documents | 11/30/2020 | HAHN, NICHOLAS | $332 | 0.9 | $298.80 | Review the Retiree Committee's brief in opposition to certiorari in the ERS bondholder litigation. |
| 0012 | Reviewing Filed Documents | 12/2/2020 | HAHN, NICHOLAS | $332 | 0.1 | $33.20 | Review joint status report on list of causes of action the Special Claims Committee requested to be kept under seal. |
| 0012 | Reviewing Filed Documents | 12/4/2020 | HAHN, NICHOLAS | $332 | 0.3 | $99.60 | Review UCC's notice of appeal and attached decisions related to the notice. |
| 0012 | Reviewing Filed Documents | 12/7/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review Oversight Board's December 4, 2020 status report. |
| 0012 | Reviewing Filed Documents | 12/7/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review PREPA status report to the Court on Cobra Acquisition motion for allowance and payment of administrative expense claims. |
| 0012 | Reviewing Filed Documents | 12/7/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review the Board's status report to the Court. |
| 0012 | Reviewing Filed Documents | 12/11/2020 | HANCOCK, MARK | $475 | 0.2 | $95.00 | Review status reports of FOMB, AAFAF, and Government Agencies regarding COVID. |
| 0012 | Reviewing Filed Documents | 12/11/2020 | SCHMIDT, LINDA | $375 | 0.2 | $75.00 | Review and analyze AAFAF's and FOMB's informative motions on the ongoing COVID19 pandemic and the government transition. |
| 0012 | Reviewing Filed Documents | 12/11/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review AAFAF and Board status reports to the Court. |
| 0012 | Reviewing Filed Documents | 12/16/2020 | HAHN, NICHOLAS | $332 | 0.1 | $33.20 | Review stipulation and proposed order binding Official Committee of Retired Employees to a confidentiality agreement in connection with an order authorizing discovery under 2004. |
| 0012 | Reviewing Filed Documents | 12/21/2020 | HAHN, NICHOLAS | $332 | 0.3 | $99.60 | Review PREPA's informative motion on status of plan negotiations and court's order setting deadline for filing of status report. |
| 0012 | Reviewing Filed Documents | 12/31/2020 | VIOLA, LEAH | $399 | 0.6 | $239.40 | Review pleadings in Hennigan McKinsey and Co., Inc. (Case No. 20-CV-1582) in connection with analysis of multiple professionals' fee and expense requests. |
| 0012 | Reviewing Filed Documents | 1/5/2021 | HAHN, NICHOLAS | $332 | 0.2 | $66.40 | Continue to review filings in ERS case related to objections to ERS Bondholder claims. |
| 0012 | Reviewing Filed Documents | 1/13/2021 | VIOLA, LEAH | $399 | 3.4 | $1,356.60 | Review ERS bond litigation pleadings in connection with tenth interim analysis of professionals' coordination on ultra vires and lien scope issues. |
| 0012 | Reviewing Filed Documents | 1/19/2021 | HAHN, NICHOLAS | $332 | 0.2 | $66.40 | Review motion to set ERS bondholder litigation motions for oral argument and oppositions to motion. |
| 0012 | Reviewing Filed Documents | 1/20/2021 | HAHN, NICHOLAS | $332 | 0.2 | $66.40 | Review order on summary judgment motion in the monolines litigation. |
| 0012 | Reviewing Filed Documents | 1/22/2021 | HAHN, NICHOLAS | $332 | 0.1 | $33.20 | Review order setting briefing schedule on ERS bondholder motion oral arguments. |
| 0012 | Reviewing Filed Documents | 1/26/2021 | HAHN, NICHOLAS | $332 | 0.4 | $132.80 | Review status reports for January 27, 2021 omnibus hearing filed by AAFAF and FOMB regarding process of resolving disputes with creditors and efforts to deal with COVID-19 and economic problems on the island. |
| 0012 | Reviewing Filed Documents | 1/26/2021 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review AAFAF status report to the Court. |
| 0012 | Reviewing Filed Documents | 1/27/2021 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Review AAFAF's January 26, 2021 status report. |
| 0012 | Reviewing Filed Documents | 1/27/2021 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review the Board's status report to the Court. |
| 0012 | Reviewing Filed Documents | 1/28/2021 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review transcript of omnibus hearing held on January 27, 2021 at Mr. Williamson's request. |
| 0012 | Reviewing Filed Documents | 1/28/2021 | HANCOCK, MARK | $475 | 0.2 | $95.00 | Review status reports filed by FOMB and AAFAF |
| 0012 | Reviewing Filed Documents | 2/3/2021 | HAHN, NICHOLAS | $332 | 0.1 | $33.20 | Review order to show cause regarding bondholder avoidance actions and special claims committee's pracitce of filing documents under seal. |
| 0012 | Reviewing Filed Documents | 2/5/2021 | HAHN, NICHOLAS | $332 | 0.2 | $66.40 | Review AMBAC's motion for Rule 2004 discovery to determine the extent and nature of the Commonwealth's real estate holdings. |
| 0012 | Reviewing Filed Documents | 2/9/2021 | HAHN, NICHOLAS | $332 | 0.3 | $99.60 | Review order setting discovery scheduling certain adversary proceedings and continue review of AMBAC's rule 2004 motion and attachments and order referring matter to Judge Judith Dein. |
| 0012 | Reviewing Filed Documents | 2/11/2021 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review Oversight Board's motion requesting extension of deadlines for submission of Plan of Adjustment or Term Sheet, dated February 10, 2021. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2020 through March 31, 2021

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0012 | Reviewing Filed Documents | 2/11/2021 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review the Board's request for an extension of the deadline to submit a term sheet due to tentative agreement. |
| 0012 | Reviewing Filed Documents | 2/18/2021 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Analyze memorandum decision in PG&E Case No. 19-30088 for Court's methodology for disallowing duplicative fees and assessment of substantial contribution and correspondence with Fee Examiner and G&K working group on citation for letter reports. |
| 0012 | Reviewing Filed Documents | 2/23/2021 | HAHN, NICHOLAS | $332 | 0.4 | $132.80 | Review plan support agreement. |
| 0012 | Reviewing Filed Documents | 2/25/2021 | HAHN, NICHOLAS | $332 | 0.1 | $33.20 | Review the ERS bondholders' request for extension of time in the takings clause appeal. |
| 0012 | Reviewing Filed Documents | 2/25/2021 | HAHN, NICHOLAS | $332 | 0.4 | $132.80 | Continue review of Plan Support Agreement. |
| 0012 | Reviewing Filed Documents | 3/3/2021 | HAHN, NICHOLAS | $332 | 0.4 | $132.80 | Review first circuit decision regarding monoline insurers' motion for relief from stay. |
| 0012 | Reviewing Filed Documents | 3/4/2021 | HAHN, NICHOLAS | $332 | 0.1 | $33.20 | Review Unsecured Creditors' Committee joinder to motion for entry of order authorizing discovery concerning commonwealth assets. |
| 0012 | Reviewing Filed Documents | 3/4/2021 | HAHN, NICHOLAS | $332 | 0.1 | $33.20 | Review order granting motion to set oral arguments in the ultra vires, lien scope, and rule 12 motions in the ERS bondholder litigation. |
| 0012 | Reviewing Filed Documents | 3/8/2021 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Review as entered tenth interim fee order and email to Mr. Williamson on same. |
| 0012 | Reviewing Filed Documents | 3/9/2021 | VIOLA, LEAH | $399 | 0.6 | $239.40 | Initial review of Second Amended Plan for Commonwealth, PBA and ERS. |
| 0012 | Reviewing Filed Documents | 3/9/2021 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review AAFAF's status report to the Court concerning the pandemic. |
| 0012 | Reviewing Filed Documents | 3/9/2021 | DALTON, ANDY | $561 | 0.5 | $280.50 | Review amended plan of adjustment and disclosure statement for all provisions concerning payment of professional fees and expenses. |
| 0012 | Reviewing Filed Documents | 3/10/2021 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Review status reports filed by the Oversight Board and AAFAF in connection with the March 10 omnibus hearing. |
| 0012 | Reviewing Filed Documents | 3/10/2021 | HAHN, NICHOLAS | $332 | 1.6 | $531.20 | Review Commonwealth's second amended plan of reorganization. |
| 0012 | Reviewing Filed Documents | 3/10/2021 | HAHN, NICHOLAS | $332 | 0.1 | $33.20 | Review joint motion to continue oral argument in ERS bondholder litigation. |
| 0012 | Reviewing Filed Documents | 3/11/2021 | WEST, ERIN | $366 | 0.6 | $219.60 | Review analysis of amended plan of adjustment. |
| 0012 | Reviewing Filed Documents | 3/11/2021 | HAHN, NICHOLAS | $332 | 0.1 | $33.20 | Review orders adjourning hearings on ERS bondholder litigation motions on lien scope, Rule 12, and ultra vires issues. |
| 0012 | Reviewing Filed Documents | 3/19/2021 | HAHN, NICHOLAS | $332 | 0.4 | $132.80 | Begin review of the FOMB's motion to dismiss Ambac's adversary proceeding challenging the constitutionality of PROMESA. |
| 0012 | Reviewing Filed Documents | 3/19/2021 | HAHN, NICHOLAS | $332 | 1.1 | $365.20 | Review AMBAC's complaint challenging the constitutionality of PROMESA and docket. |
| 0012 | Reviewing Filed Documents | 3/19/2021 | HAHN, NICHOLAS | $332 | 0.1 | $33.20 | Review Retiree Committee's motion to intervene in AMBAC constitutionality litigation. |
| 0012 | Reviewing Filed Documents | 3/23/2021 | HAHN, NICHOLAS | $332 | 0.1 | $33.20 | Review Judge Swain's decision adopting report and recommendation regarding Magistrate Judge Dein's recommendation to dismiss complaint challenging the constitutionality of PROMESA. |
| *0012* | *Reviewing Filed Documents* | | *Matter Totals* | | *23.7* | *$8,956.70* | |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 10/26/2020 | DALTON, ANDY | $561 | 1.7 | $953.70 | Create and reconcile master spreadsheet for exhibits to G&K sixth interim fee application. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 10/27/2020 | DALTON, ANDY | $561 | 3.3 | $1,851.30 | Complete and verify spreadsheet of G&K fee and expense entries for creation of exhibits to support the sixth interim fee application. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 10/28/2020 | STADLER, KATHERINE | $537 | 6.3 | $3,383.10 | Review and revise source material for sixth interim fee application exhibits. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 10/29/2020 | STADLER, KATHERINE | $537 | 3.2 | $1,718.40 | Continue revising source material for sixth interim fee application exhibits. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 11/9/2020 | DALTON, ANDY | $561 | 3.3 | $1,851.30 | Revise and verify master fee and expense spreadsheet for creation of exhibits supporting the sixth interim fee application. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 11/9/2020 | STADLER, KATHERINE | $537 | 2.6 | $1,396.20 | Draft sixth interim fee application. |

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2020 through March 31, 2021

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 11/9/2020 | BOUCHER, KATHLEEN | $247 | 0.4 | $98.80 | Communication with Mr. Lugo about fee applications and filings this week. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 11/10/2020 | DALTON, ANDY | $561 | 5.1 | $2,861.10 | Create and verify exhibits supporting the sixth interim fee application of G&K and the Fee Examiner. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 11/10/2020 | DALTON, ANDY | $561 | 0.8 | $448.80 | Revise and verify figures in the sixth interim fee application of G&K and the Fee Examiner. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 11/10/2020 | BOUCHER, KATHLEEN | $247 | 1.1 | $271.70 | Review and updates to fee application and draft notice and proposed order. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 11/11/2020 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review and verify exhibits to the sixth interim fee application. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 11/12/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review and comment on G&K sixth interim fee application. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 11/12/2020 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Review and comment on draft notice of sixth interim fee application and proposed order. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 11/12/2020 | STADLER, KATHERINE | $537 | 1.8 | $966.60 | Final review, revision, and approval of sixth interim fee application, completing same for filing and service. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 11/12/2020 | BOUCHER, KATHLEEN | $247 | 0.8 | $197.60 | Review and updates to fee application, notice and proposed order. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 11/13/2020 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Communication with Mr. Lugo about today's filing. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 12/1/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review and verify figures in declaration of Brady C. Williamson concerning G&K's sixth interim fee application. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 12/1/2020 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Communication with Mr. Lugo about court filings this week. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 12/1/2020 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | E-mail exchange with Mr. Dalton on fee declaration and draft same. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 12/2/2020 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Communication with Puerto Rico counsel about today and tomorrow's filings. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 12/3/2020 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Communication with Mr. Lugo about today's filing. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 12/8/2020 | STADLER, KATHERINE | $537 | 1.0 | $537.00 | Draft and complete affidavit in support of fee payment, forwarding same to Ms. Blay for processing. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 1/19/2021 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Communication with Mr. Lugo about court filing tomorrow. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2020 through March 31, 2021

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| *0013* | *Fee Applications and Monthly Fee Statements-G&K and BCW* | | *Matter Totals* | | *34.0* | *$17,656.20* | |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/1/2020 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review and revise Alvarez & Marsal draft letter report and review exhibits. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/1/2020 | WILLIAMSON, BRADY C. | $632 | 1.0 | $632.00 | Review and revise Proskauer draft letter report/exhibits. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/1/2020 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review and revise DiCicco Gulman draft letter report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/1/2020 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Correspondence with Ms. Viola on Alvarez & Marsal report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/2/2020 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Review latest PREPA/UCC motion. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/2/2020 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review latest Creditors' Committee (reconsideration) motion in GO bond litigation. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/6/2020 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review and revise Segal draft report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/6/2020 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Review and revise Jenner draft report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/6/2020 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Review and revise FTI draft report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/7/2020 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Review Government Parties' position on Luma expense motion. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/7/2020 | WILLIAMSON, BRADY C. | $632 | 0.7 | $442.40 | Review PSA creditors' latest motion on case schedule. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/7/2020 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Correspondence with Oversight Board staff on fee data, summary, and exchange with Oversight Board. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/8/2020 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Review Casillas disagreement resolution. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/8/2020 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Review latest Segal correspondence on resolution. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/8/2020 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Review correspondence on fee totals and Mr. Dalton's correspondence with FOMB. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/8/2020 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review latest Jenner correspondence and resolution. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/9/2020 | WILLIAMSON, BRADY C. | $632 | 0.8 | $505.60 | Review latest Oversight Board and AAFAF statements. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/9/2020 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Review supplemental responses in PREPA. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/9/2020 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Review bench decision in Frontier for potential applicability on fixed fees. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/12/2020 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Review latest materials on LUMA-PREPA contract and objections. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/12/2020 | WILLIAMSON, BRADY C. | $632 | 0.7 | $442.40 | Review status report on applications and internal analysis. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/12/2020 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Correspondence with Debtors' counsel on scheduling motion and effect on review schedule. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/12/2020 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Review correspondence with Segal on resolution. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/13/2020 | WILLIAMSON, BRADY C. | $632 | 0.8 | $505.60 | Review objection and responses to PSA deadline motion. |

EXHIBIT I

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2020 through March 31, 2021

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Fee Examiner - Brady Williamson's time only | 10/13/2020 | WILLIAMSON, BRADY C. | $632 | 0.7 | $442.40 | Review responses to independent investigation motion. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/13/2020 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review summary of Oversight Board member comments. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/13/2020 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Review correspondence on Diaz Vasquez resolution. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/13/2020 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Exchange correspondence with Mr. Hahn on Bennazar resolution. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/14/2020 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Exchange correspondence with Ms. Viola on Berkeley resolution and exhibits. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/15/2020 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review DiCicco Gulman resolution and email with Ms. Viola. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/15/2020 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Review Court's decision on Rule 9019 discovery. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/15/2020 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Exchange correspondence with Ms. Viola on Berkeley Research Group resolution. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/16/2020 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Review McKinsey analysis status. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/16/2020 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Conference with Ms. Viola on Estrella report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/19/2020 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Review decision on PREPA/Luma administrative expense motion. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/19/2020 | WILLIAMSON, BRADY C. | $632 | 0.8 | $505.60 | Review report for October 28 hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/19/2020 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Correspondence with Ms. Viola on Brattle resolution. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/19/2020 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Correspondence with Ms. Viola on Brown Rudnick resolution. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/19/2020 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Initial review of McKinsey letter (.3); conference with Ms. Stadler on McKinsey (.3). |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/20/2020 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review proposed Marini resolution and email Ms. Viola on same. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/20/2020 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Correspondence with Mr. El Koury on Oversight Board data request. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/21/2020 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Final revisions to draft report for October 28 hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/21/2020 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review filed summary report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/21/2020 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review mediation team response in pending dispute. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/21/2020 | WILLIAMSON, BRADY C. | $632 | 0.9 | $568.80 | Review latest pleadings: ERS and PSA Creditors. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/22/2020 | WILLIAMSON, BRADY C. | $632 | 1.1 | $695.20 | Review series of informative motions and related materials for hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/22/2020 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review Mr. Dalton and Oversight Board e-mail exchange on data. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/22/2020 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review and approve Fee Examiner's informative motion for filing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/23/2020 | WILLIAMSON, BRADY C. | $632 | 0.7 | $442.40 | Initial review of additional multiple informative motions. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2020 through March 31, 2021

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Fee Examiner - Brady Williamson's time only | 10/23/2020 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review court order on Rule 9019 motion. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/23/2020 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Telephone conference with Mr. El Koury on case status, board composition, and direction and telephone conference with Ms. Stadler on same. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/25/2020 | WILLIAMSON, BRADY C. | $632 | 0.8 | $505.60 | Continue review of informative motions and related materials for October 28 hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/26/2020 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review court order approving interim compensation as recommended by Fee Examiner. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/26/2020 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Review latest correspondence from Mr. Dalton to Oversight Board on data. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/27/2020 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Preparation for October 28 hearing, including review of informative motions status reports of AAFAF and Oversight Board and conference with Mr. Dalton and Ms. Stadler on same. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/27/2020 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review hearing agenda. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/27/2020 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review latest Public Financial Management correspondence. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/28/2020 | WILLIAMSON, BRADY C. | $632 | 1.9 | $1,200.80 | Monitor omnibus hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/28/2020 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Exchange telephone calls with Peter Friedman on AAFAF perspectives and status. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/30/2020 | WILLIAMSON, BRADY C. | $632 | 0.9 | $568.80 | Review work product and efficiency in ERS dispute. |
| 0015 | Fee Examiner - Brady Williamson's time only | 10/30/2020 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Review summary of Oversight Board meeting. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/2/2020 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Correspondence from Mr. Hahn summarizing review status and conference with Mr. Dalton on status. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/3/2020 | WILLIAMSON, BRADY C. | $632 | 0.7 | $442.40 | Edits and additions to Deloitte Financial letter. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/3/2020 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review materials on ERS bond issues. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/4/2020 | WILLIAMSON, BRADY C. | $632 | 0.9 | $568.80 | Review correspondence and material on potential informative motion. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/4/2020 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Review Court's decision on PREPA and Creditors' Committee pleadings. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/5/2020 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Review Court decision on latest PREPA-related motions. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/5/2020 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Review material from Ms. Andres on Deloitte resolution. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/6/2020 | WILLIAMSON, BRADY C. | $632 | 0.8 | $505.60 | Revisions to Citi report (.7) and related email with Ms. Schmidt (.1). |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/6/2020 | WILLIAMSON, BRADY C. | $632 | 0.7 | $442.40 | Revisions to Deloitte report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/6/2020 | WILLIAMSON, BRADY C. | $632 | 0.8 | $505.60 | Continue work on potential informative motion. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/9/2020 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review data and correspondence exchange with Oversight Board staff. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/10/2020 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review Ms. Viola's correspondence with professional on amended omnibus order for Estrella. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/10/2020 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Continue work on Godfrey & Kahn fee application. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2020 through March 31, 2021

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Fee Examiner - Brady Williamson's time only | 11/11/2020 | WILLIAMSON, BRADY C. | $632 | 1.1 | $695.20 | Revisions and additions to Godfrey & Kahn fee application and related materials. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/11/2020 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Review material on election-related effect on motion practice and conference with Mr. Dalton on same. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/12/2020 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Review Godfrey & Kahn fee application filing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/13/2020 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Correspondence with Oversight Board on data. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/16/2020 | WILLIAMSON, BRADY C. | $632 | 1.0 | $632.00 | Rate increase research for potential motion. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/17/2020 | WILLIAMSON, BRADY C. | $632 | 1.3 | $821.60 | Continue work on draft renewed presumptive motion (.8) and email with Ms. Stadler and Mr. Dalton on same (.5). |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/17/2020 | WILLIAMSON, BRADY C. | $632 | 0.9 | $568.80 | Additional research on rate increases. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/18/2020 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Exchange correspondence with Mr. Bienenstock for Debtors on schedule. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/18/2020 | WILLIAMSON, BRADY C. | $632 | 2.5 | $1,580.00 | Continue work on draft rate motion for filing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/19/2020 | WILLIAMSON, BRADY C. | $632 | 1.3 | $821.60 | Continue work on presumptive standards motion. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/19/2020 | WILLIAMSON, BRADY C. | $632 | 1.2 | $758.40 | Assess over-all review status and related applications. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/20/2020 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Telephone call from Mr. Despins for Creditors' Committee on case status and matter projections. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/20/2020 | WILLIAMSON, BRADY C. | $632 | 0.7 | $442.40 | Review jurisdictional order on Committee appeal and underlying pleadings. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/23/2020 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Review Paul Hastings report and exhibits and email with Mr. Hancock on same. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/23/2020 | WILLIAMSON, BRADY C. | $632 | 0.8 | $505.60 | Continue work on potential presumptive motion. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/23/2020 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review draft report on Citi and related correspondence with Ms. Schmidt. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/23/2020 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Revisions to Zolfo Cooper report and related correspondence with Mr. Hancock. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/24/2020 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Telephone call from Mr. Despins on latest letter report and related correspondence with Mr. Hancock. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/24/2020 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Review Court of Claims decision on liability. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/25/2020 | WILLIAMSON, BRADY C. | $632 | 1.2 | $758.40 | Review Ankura's delayed response to Letter Report, including exhibits. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/30/2020 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Correspondence with Ms. Viola on Brown Rudnick. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/30/2020 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Correspondence with Ms. Viola on PFM resolution. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/30/2020 | WILLIAMSON, BRADY C. | $632 | 1.0 | $632.00 | Revisions and additions to Deloitte Consulting report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 11/30/2020 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Review latest Citi materials. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/1/2020 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Revisions to initial draft supplemental report, review exhibits and conference with Ms. Stadler on same. |

EXHIBIT E
Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2020 through March 31, 2021

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Fee Examiner - Brady Williamson's time only | 12/1/2020 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Correspondence with Ms. Stadler and Ms. West on O'Melveny review status and related correspondence from Mr. Friedman. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/1/2020 | WILLIAMSON, BRADY C. | $632 | 0.8 | $505.60 | Review latest Paul Hastings pleadings. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/1/2020 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Additional review of Deloitte letter report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/2/2020 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Continue review of O'Melveny data. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/2/2020 | WILLIAMSON, BRADY C. | $632 | 0.7 | $442.40 | Assess status of review and previous correspondence. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/3/2020 | WILLIAMSON, BRADY C. | $632 | 0.8 | $505.60 | Review informative motions. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/3/2020 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Correspondence to Mr. Friedman following up on his inquiry. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/3/2020 | WILLIAMSON, BRADY C. | $632 | 0.8 | $505.60 | Additional review of O'Melveny status. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/4/2020 | WILLIAMSON, BRADY C. | $632 | 0.8 | $505.60 | Preparation for December 9 hearing, including review of latest informative motions. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/4/2020 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Separate review of status reports. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/7/2020 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review and execute declaration on fee order. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/8/2020 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Exchange telephone calls and correspondence with Mr. Friedman on case developments and status. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/8/2020 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Exchange telephone calls and correspondence with Mr. Bienenstock on case developments and status. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/8/2020 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Review status of O'Melveny data. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/8/2020 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Conference with Ms. Viola on Proskauer review. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/9/2020 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Extended telephone calls with Ms. Stadler on review status and 2021 schedule. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/9/2020 | WILLIAMSON, BRADY C. | $632 | 1.0 | $632.00 | Monitor omnibus hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/9/2020 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Conference with Ms. Stadler on status and staffing of review process. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/9/2020 | WILLIAMSON, BRADY C. | $632 | 1.2 | $758.40 | Exchange correspondence with Mr. Friedman on O'Melveny review status and data, including data review (.7). Draft e-mail to Ms. Stadler on mediation issues (.5). |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/10/2020 | WILLIAMSON, BRADY C. | $632 | 0.9 | $568.80 | Review pending federal legislation for impact on review process. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/11/2020 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Respond to correspondence from Mr. Despins on confidentiality and review relevant pleadings. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/12/2020 | WILLIAMSON, BRADY C. | $632 | 1.8 | $1,137.60 | Review extensive EMMA mediation disclosures by AAFAF and Oversight Board. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/14/2020 | WILLIAMSON, BRADY C. | $632 | 0.8 | $505.60 | Review latest Oversight Board/AAFAF filings and mediation financial disclosures. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/15/2020 | WILLIAMSON, BRADY C. | $632 | 1.6 | $1,011.20 | Review previous reports in preparation for January summary. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/17/2020 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Review internal status report and overview on application status. |

EXHIBIT F

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2020 through March 31, 2021

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Fee Examiner - Brady Williamson's time only | 12/18/2020 | WILLIAMSON, BRADY C. | $632 | 0.8 | $505.60 | Review latest Oversight Board materials including meeting summary. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/18/2020 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Review latest court orders, including on party status reports. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/20/2020 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Overview of just filed ninth interim Ankura application. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/21/2020 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Exchange correspondence with Judge Houser on potential meeting and email exchange with Ms. Stadler on same. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/21/2020 | WILLIAMSON, BRADY C. | $632 | 1.0 | $632.00 | Review summary financial materials submitted by Oversight Board and AAFAF. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/21/2020 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review Oversight Board's latest release and meeting summary. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/22/2020 | WILLIAMSON, BRADY C. | $632 | 0.9 | $568.80 | Extended telephone conference with Judge Houser. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/22/2020 | WILLIAMSON, BRADY C. | $632 | 0.8 | $505.60 | Prepare for telephone conference with Judge Houser. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/22/2020 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Review McKinsey civil dispute resolution for potential applicability to applications. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/23/2020 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Review latest internal status report on review process and related correspondence. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/23/2020 | WILLIAMSON, BRADY C. | $632 | 1.2 | $758.40 | Additional report analysis based on telephone conference with Judge Houser. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/24/2020 | WILLIAMSON, BRADY C. | $632 | 0.7 | $442.40 | Review latest rate increase notices. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/24/2020 | WILLIAMSON, BRADY C. | $632 | 1.5 | $948.00 | Review Court's 77-page decision on statutory validity and Oversight Board authority. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/29/2020 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review latest data summary from Mr. Dalton and his related correspondence with Oversight Board staff. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/29/2020 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Exchange correspondence with Ms. Viola on Norton Rose resolution. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/30/2020 | WILLIAMSON, BRADY C. | $632 | 0.8 | $505.60 | Review Ankura negotiating summary and related correspondence. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/30/2020 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Correspondence with Ms. West on O'Melveny review status. |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/31/2020 | WILLIAMSON, BRADY C. | $632 | 0.9 | $568.80 | Review Marini letter report and exhibits (.6) with related correspondence to Ms. Viola (.3). |
| 0015 | Fee Examiner - Brady Williamson's time only | 12/31/2020 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Review rate increase notices. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/4/2021 | WILLIAMSON, BRADY C. | $632 | 0.7 | $442.40 | Review summary and reports on new administration and policies. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/4/2021 | WILLIAMSON, BRADY C. | $632 | 0.9 | $568.80 | Audit serial rate increase notices. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/4/2021 | WILLIAMSON, BRADY C. | $632 | 1.0 | $632.00 | Review docket and filings - last week of December. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/4/2021 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Review Marini report and related materials. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/5/2021 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Exchange correspondence with Ms. Viola on Phoenix and review related materials. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/5/2021 | WILLIAMSON, BRADY C. | $632 | 2.8 | $1,769.60 | Initial work on summary report for January 27 hearing. |

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2020 through March 31, 2021

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Fee Examiner - Brady Williamson's time only | 1/6/2021 | WILLIAMSON, BRADY C. | $632 | 2.3 | $1,453.60 | Continue work on initial first of the year report and related document review. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/8/2021 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review correspondence from Mr. Hahn on Genovese. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/8/2021 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Review Ankura status, including recommendations. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/8/2021 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Email with Ms. West on same. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/8/2021 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Review initial status report on reviews and schedule for year. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/8/2021 | WILLIAMSON, BRADY C. | $632 | 0.7 | $442.40 | Review latest Board developments. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/9/2021 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Exchange correspondence with Ms. West on negotiation and resolution status on Ankura. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/11/2021 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review latest statements from Governor Pierluisi. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/11/2021 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Summarize/analyze serial rate increase notices. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/12/2021 | WILLIAMSON, BRADY C. | $632 | 2.2 | $1,390.40 | Monitor hearing on Oversight Board dismissal motion. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/12/2021 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Review latest government statements on fiscal status budget. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/12/2021 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Review latest rate increase notices. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/12/2021 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Exchange telephone calls and correspondence with Mr. El Koury for Oversight Board. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/12/2021 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Exchange correspondence with Ms. Andres on Deloitte Financial. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/13/2021 | WILLIAMSON, BRADY C. | $632 | 0.7 | $442.40 | Review proposed resolution for Deloitte Financial and related exhibits and correspondence. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/13/2021 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Exchange telephone calls and correspondence with Mr. El Koury on status and schedule. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/13/2021 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Review latest PREPA/Luma status report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/13/2021 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review correspondence between Ms. West and Ankura and review related materials. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/14/2021 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Review, revise, and expand draft report and exhibits for Bennazar. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/14/2021 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review, revise, and expand draft report and exhibits for Kroma. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/14/2021 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review, revise, and expand draft report and exhibits for CST. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/14/2021 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Correspondence to Mr. Hahn on letter reports. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/14/2021 | WILLIAMSON, BRADY C. | $632 | 0.7 | $442.40 | Review, revise, and expand draft report and exhibits for FTI. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/14/2021 | WILLIAMSON, BRADY C. | $632 | 0.9 | $568.80 | Review, revise, and expand draft report and exhibits for Jenner. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/14/2021 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review, revise, and expand draft report and exhibits for O'Neal & Borges and correspondence with Ms. Schmidt on same. |

EXHIBIT E

Godfrey & Kahn, S.C.

Detailed Time Records

October 1, 2020 through March 31, 2021

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Fee Examiner - Brady Williamson's time only | 1/15/2021 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review, revise, and expand draft report and exhibits for Segal. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/15/2021 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Correspondence with Ms. Stadler on draft reports. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/15/2021 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review, revise and expand draft report and exhibits for Marchand. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/16/2021 | WILLIAMSON, BRADY C. | $632 | 4.8 | $3,033.60 | Initial draft of report for January 27, 2021 hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/16/2021 | WILLIAMSON, BRADY C. | $632 | 0.7 | $442.40 | Analyze latest rate increases for draft report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/16/2021 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Review latest First Circuit decision/UTIER. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/17/2021 | WILLIAMSON, BRADY C. | $632 | 2.5 | $1,580.00 | Refine initial draft of summary status report for January 27 hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/18/2021 | WILLIAMSON, BRADY C. | $632 | 2.9 | $1,832.80 | Revisions and additions to initial draft of status report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/18/2021 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Revisions and additions to draft DiCicco report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/18/2021 | WILLIAMSON, BRADY C. | $632 | 0.7 | $442.40 | Review latest ERS litigation filings and related materials. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/19/2021 | WILLIAMSON, BRADY C. | $632 | 3.7 | $2,338.40 | Additions and revisions to draft report, including review of previous reports and exhibits. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/19/2021 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Email exchange with team on revisions to summary report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/19/2021 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Correspondence to and from San Juan counsel on report filing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/19/2021 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Email draft report to Mr. El Koury for comment. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/20/2021 | WILLIAMSON, BRADY C. | $632 | 3.4 | $2,148.80 | Concluding work and data review of and on status report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/20/2021 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Correspondence to and from Ms. Stadler on status report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/20/2021 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Correspondence to and from Ms. Viola on status report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/20/2021 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Exchange correspondence with U.S. Trustee's office on status and total fees. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/21/2021 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Supplement and revise draft report and exhibit review for Brattle . |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/21/2021 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Supplement and revise draft report and exhibit review for Luskin. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/21/2021 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Review informative motion for Godfrey & Kahn and email exchange with Ms. Stadler on same. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/21/2021 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Exchange correspondence with Mr. El Koury on latest Board data requests. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/21/2021 | WILLIAMSON, BRADY C. | $632 | 0.8 | $505.60 | Additional review of Ankura materials. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/22/2021 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Review informative motion for hearing and related correspondence. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/22/2021 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review latest Oversight Board statements. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2020 through March 31, 2021

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Fee Examiner - Brady Williamson's time only | 1/23/2021 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Review latest informative motions for hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/23/2021 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Review Special Claims Committee summary. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/23/2021 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Review latest Oversight Board and Pierluisi statements. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/23/2021 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review mediation team statement on ERS and related pleadings and correspondence. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/25/2021 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Exchange correspondence with Ms. West on Ankura response. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/25/2021 | WILLIAMSON, BRADY C. | $632 | 0.8 | $505.60 | Review latest Board statements on fees and value. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/25/2021 | WILLIAMSON, BRADY C. | $632 | 0.7 | $442.40 | Initial preparation for hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/26/2021 | WILLIAMSON, BRADY C. | $632 | 1.2 | $758.40 | Preparation for January 27 hearing and review of related materials. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/26/2021 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review latest AAFAF comments. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/26/2021 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Correspond with Ms. Stadler on hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/26/2021 | WILLIAMSON, BRADY C. | $632 | 0.9 | $568.80 | Review and supplement Alvarez report exhibits. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/27/2021 | WILLIAMSON, BRADY C. | $632 | 0.8 | $505.60 | Prepare for omnibus hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/27/2021 | WILLIAMSON, BRADY C. | $632 | 0.9 | $568.80 | Monitor omnibus hearing (partial). |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/27/2021 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Correspond with U.S. Trustee's office on hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/27/2021 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Conference with Mr. Dalton on hearing and fee inquiries. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/27/2021 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Send hearing summary internally. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/27/2021 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review correspondence from Ankura. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/28/2021 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review latest Brown Rudnick materials. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/28/2021 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Exchange correspondence with Ms. West on Ankura. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/29/2021 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Exchange correspondence with Ms. Andres on Deloitte. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/29/2021 | WILLIAMSON, BRADY C. | $632 | 0.7 | $442.40 | Additional review of previous Deloitte reports. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/29/2021 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review latest statements: executive branch. |
| 0015 | Fee Examiner - Brady Williamson's time only | 1/29/2021 | WILLIAMSON, BRADY C. | $632 | 1.5 | $948.00 | Additional review, sampling of budgets and applications. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/1/2021 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Initial draft of Board note and telephone conference with Mr. Dalton on Board data. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/1/2021 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Conference call with Ms. Jaresko and Mr. El Koury on review status and meeting with Oversight Board. |

EXHIBIT F

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2020 through March 31, 2021

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Fee Examiner - Brady Williamson's time only | 2/1/2021 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Follow up telephone conference with Ms. Stadler on Oversight Board call. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/1/2021 | WILLIAMSON, BRADY C. | $632 | 0.7 | $442.40 | Preparation for Jaresko conference, including data review. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/1/2021 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Conferences with Mr. Dalton and Ms. Stadler on Board inquiries. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/2/2021 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Email exchange with Ms. Stadler on email to Mr. El Koury. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/2/2021 | WILLIAMSON, BRADY C. | $632 | 0.9 | $568.80 | Continue revisions to draft cover note for Board-requested data. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/2/2021 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Correspondence with Mr. Bienenstock on Friday Board meeting. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/3/2021 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Review summary charts requested by Oversight Board. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/3/2021 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Telephone and email conferences with Mr. Dalton and Ms. Stadler on Board data requests. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/3/2021 | WILLIAMSON, BRADY C. | $632 | 0.8 | $505.60 | Correspondence to and from Mr. El Koury on Friday meeting: schedule and participant changes. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/4/2021 | WILLIAMSON, BRADY C. | $632 | 0.9 | $568.80 | Review summary of First Circuit argument and related appellate pleadings. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/4/2021 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Correspondence to Mr. Keach on February 5 Board meeting. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/4/2021 | WILLIAMSON, BRADY C. | $632 | 0.7 | $442.40 | Complete revisions to covering note to Board staff. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/4/2021 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Exchange correspondence with Mr. El Koury. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/4/2021 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Exchange correspondence with Ms. Andres on Deloitte Financial resolution. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/5/2021 | WILLIAMSON, BRADY C. | $632 | 1.5 | $948.00 | Preparation for meeting with FOMB prior to unilateral cancellation. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/5/2021 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Serial correspondence from Board staff on meeting schedule and cancellation. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/6/2021 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Inquiry and correspondence from Mr. Friedman on O'Melveny status. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/8/2021 | WILLIAMSON, BRADY C. | $632 | 1.3 | $821.60 | Additional correspondence with Mr. Friedman of O'Melveny on review status and assess internal material and schedule. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/8/2021 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Correspond with Mr. Hahn on Bennazar resolution. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/8/2021 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Exchange correspondence with Ms. Stadler on O'Melveny review status. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/9/2021 | WILLIAMSON, BRADY C. | $632 | 0.9 | $568.80 | Revisions and additions to Genovese report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/9/2021 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Correspondence with Mr. Hahn on Genovese report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/9/2021 | WILLIAMSON, BRADY C. | $632 | 0.9 | $568.80 | Review latest First Circuit opinion. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/9/2021 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Correspondence with Ms. Viola on Alvarez resolution. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/9/2021 | WILLIAMSON, BRADY C. | $632 | 0.7 | $442.40 | Revisions and additions to Ernst & Young report. |

**EXHIBIT F**

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2020 through March 31, 2021

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Fee Examiner - Brady Williamson's time only | 2/10/2021 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Revisions to O'Neill & Borges report and related correspondence with Ms. Schmidt. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/10/2021 | WILLIAMSON, BRADY C. | $632 | 1.4 | $884.80 | Review Special Claims Committee closure rate and process - sampling. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/10/2021 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review O'Melveny contracts. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/10/2021 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Correspondence with Ms. West related to O'Melveny contracts. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/10/2021 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Review Deloitte materials. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/10/2021 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Review Jenner response. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/10/2021 | WILLIAMSON, BRADY C. | $632 | 0.8 | $505.60 | Review materials related to Oversight Board announcements on resolution. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/11/2021 | WILLIAMSON, BRADY C. | $632 | 1.5 | $948.00 | Initial review of O'Melveny letter report and exhibits. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/11/2021 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Conference with Ms. West on same. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/11/2021 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review correspondence and related material from Ms. Viola on Andrew Wolfe. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/11/2021 | WILLIAMSON, BRADY C. | $632 | 0.7 | $442.40 | Review Oversight Board timing motion and related materials. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/11/2021 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Correspondence from Oversight Board staff on schedule. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/12/2021 | WILLIAMSON, BRADY C. | $632 | 1.2 | $758.40 | Extensive additional review of O'Melveny exhibits and letter report with revisions. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/12/2021 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Correspondence with Ms. West on O'Melveny Report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/12/2021 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | E-mail exchange with Mr. Dalton on O'Melveny report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/12/2021 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Correspond with Mr. Friedman on exhibits and letter report and email exchange with Mr. Dalton on PREPA advisors. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/13/2021 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Review latest McKinsey developments for potential relevance. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/15/2021 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Review final DLA Piper report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/15/2021 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Review summary data on review compiled by Mr. Dalton. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/15/2021 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Email exchange with Mr. Dalton on government representation. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/16/2021 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Exchange correspondence with Oversight Board staff on briefing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/16/2021 | WILLIAMSON, BRADY C. | $632 | 0.8 | $505.60 | Review latest PREPA/Luma report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/17/2021 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Email exchange with Ms. Stadler on FOMB meeting. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/17/2021 | WILLIAMSON, BRADY C. | $632 | 1.3 | $821.60 | Review and summarize O'Melveny applications and materials and draft correspondence to Mr. Friedman. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/17/2021 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Correspond with Ms. West on O'Melveny. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2020 through March 31, 2021

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Fee Examiner - Brady Williamson's time only | 2/17/2021 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Correspond with Ms. Viola on Brattle resolution review. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/18/2021 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Exchange correspondence with Board staff on re-scheduled Oversight Board meeting availability. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/18/2021 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Correspondence with Mr. Friedman on O'Melveny data. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/19/2021 | WILLIAMSON, BRADY C. | $632 | 1.2 | $758.40 | Compare budgets to actual requests. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/19/2021 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review DLA/COFINA response. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/19/2021 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Respond to Ms. West on DLA resolution. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/20/2021 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Report revisions and related correspondence to Ms. Viola on Estrella. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/20/2021 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Review e-mail from Ms. West and Ankura response. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/20/2021 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Exchange correspondence with Mr. Friedman on O'Melveny status. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/21/2021 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Review summary correspondence from Mr. Hahn on ERS bond holder litigation responses and negotiation. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/22/2021 | WILLIAMSON, BRADY C. | $632 | 2.9 | $1,832.80 | Preparation for re-scheduled Oversight Board meeting. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/22/2021 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Correspondence with Ms. West and Ms. Stadler on O'Melveny. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/22/2021 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Correspondence with Oversight Board staff. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/22/2021 | WILLIAMSON, BRADY C. | $632 | 0.7 | $442.40 | Review latest First Circuit decision. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/23/2021 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Review Jenner and FTI responses and negotiation summaries. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/23/2021 | WILLIAMSON, BRADY C. | $632 | 3.1 | $1,959.20 | Preparation for Oversight Board meeting (canceled by Board late). |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/23/2021 | WILLIAMSON, BRADY C. | $632 | 0.7 | $442.40 | Review latest court orders on evidence. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/23/2021 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Review statements on PSA resolution. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/23/2021 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Exchange correspondence with Mr. Friedman on O'Melveny review status. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/23/2021 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Final review of O'Melveny letter report and related correspondence with Ms. West. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/23/2021 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Correspondence from Oversight Board staff. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/24/2021 | WILLIAMSON, BRADY C. | $632 | 0.7 | $442.40 | Exchange telephone calls and correspondence with Mr. Hahn on Jenner resolution. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/24/2021 | WILLIAMSON, BRADY C. | $632 | 2.4 | $1,516.80 | Review of PSA for relevant provisions on professional fees and overview. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/25/2021 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review latest ERS pleadings in Federal Circuit. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/25/2021 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Review O'Neill & Borges proposal. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2020 through March 31, 2021

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Fee Examiner - Brady Williamson's time only | 2/25/2021 | WILLIAMSON, BRADY C. | $632 | 1.2 | $758.40 | Revisions and additions to Paul Hastings draft letter and exhibits. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/25/2021 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Follow up correspondence to Mr. Hancock on Paul Hastings. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/26/2021 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review PRIFH stipulation for any fee impact. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/26/2021 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Exchange correspondence with Mr. Hancock on Zolfo Cooper draft and related material. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/26/2021 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Additional comments on Paul Hastings draft report and email to Mr. Hancock on same. |
| 0015 | Fee Examiner - Brady Williamson's time only | 2/28/2021 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review resolution correspondence from Mr. Hahn on Genovese. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/1/2021 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Review O'Neill & Borges response to letter report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/2/2021 | WILLIAMSON, BRADY C. | $632 | 0.7 | $442.40 | Review new First Circuit decision on equitable mootness. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/2/2021 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Exchange correspondence with Ms. Viola on Estrella resolution. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/2/2021 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Review latest McKinsey draft report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/2/2021 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Exchange correspondence with Ms. Stadler on McKinsey. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/3/2021 | WILLIAMSON, BRADY C. | $632 | 0.8 | $505.60 | Additional work on latest interim report and related internal correspondence. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/3/2021 | WILLIAMSON, BRADY C. | $632 | 0.7 | $442.40 | Review latest First Circuit decision. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/4/2021 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Revise draft informative motion. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/4/2021 | WILLIAMSON, BRADY C. | $632 | 0.8 | $505.60 | Review serial informative motions by other parties. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/4/2021 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Review Ambac and AAFAF joint report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/4/2021 | WILLIAMSON, BRADY C. | $632 | 0.8 | $505.60 | Initial review of O'Melveny response to letter report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/5/2021 | WILLIAMSON, BRADY C. | $632 | 1.7 | $1,074.40 | Review materials for March 11 ERS litigation. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/5/2021 | WILLIAMSON, BRADY C. | $632 | 0.9 | $568.80 | Preparation for March 10 and 11 hearings. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/7/2021 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review O'Neill & Borges letter, amendment and resolution. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/7/2021 | WILLIAMSON, BRADY C. | $632 | 1.4 | $884.80 | Extensive review of O'Melveny response and exhibits and outline tentative conclusions. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/8/2021 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Review O'Melveny response to letter report and exhibits. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/8/2021 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Correspondence with Ms. West on O'Melveny report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/8/2021 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Check fee order as entered. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/9/2021 | WILLIAMSON, BRADY C. | $632 | 2.7 | $1,706.40 | Initial and partial review of Disclosure Statement and Plan. |

EXHIBIT E

Godfrey & Kahn, S.C.

Detailed Time Records

October 1, 2020 through March 31, 2021

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Fee Examiner - Brady Williamson's time only | 3/9/2021 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review March 10 and 11 hearing agendas. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/9/2021 | WILLIAMSON, BRADY C. | $632 | 0.8 | $505.60 | Review and revision of draft Deloitte letter. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/10/2021 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Exchange correspondence and telephone calls with Ms. Andres on Deloitte issues. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/10/2021 | WILLIAMSON, BRADY C. | $632 | 1.2 | $758.40 | Several revisions to draft letter to Deloitte. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/10/2021 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Review latest ERS developments, including delay and claim stipulation. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/10/2021 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Monitor abbreviated hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/10/2021 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Review hearing status reports. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/11/2021 | WILLIAMSON, BRADY C. | $632 | 0.9 | $568.80 | Review PREPA status report and related materials. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/11/2021 | WILLIAMSON, BRADY C. | $632 | 1.5 | $948.00 | Preparation for March 12 Oversight Board meeting. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/11/2021 | WILLIAMSON, BRADY C. | $632 | 2.0 | $1,264.00 | Continue review of proposed plan and disclosure statement. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/12/2021 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Exchange correspondence with Mr. El Koury and Board staff on meeting. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/12/2021 | WILLIAMSON, BRADY C. | $632 | 1.5 | $948.00 | Prepare for Oversight Board meeting on professional fees. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/12/2021 | WILLIAMSON, BRADY C. | $632 | 1.3 | $821.60 | Participate in Board meeting on professional fees. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/12/2021 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Review materials from Ms. Chavez and Board. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/13/2021 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review latest discovery and government pleadings. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/13/2021 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Exchange correspondence with Mr. El Koury on Oversight Board meeting and follow up. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/15/2021 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Revisions to draft letter report on Epiq and affiliates. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/15/2021 | WILLIAMSON, BRADY C. | $632 | 1.7 | $1,074.40 | Review sampling of fee applications filed March 15. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/16/2021 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Conference with Ms. Stadler on status schedule staffing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/16/2021 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Review Paul Hastings related correspondence and exhibits and email with Mr. Hancock on same. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/16/2021 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Telephone conference with Mr. Friedman of O'Melveny, on pending issues and discussions. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/16/2021 | WILLIAMSON, BRADY C. | $632 | 1.2 | $758.40 | Review sampling of applications filed March 15. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/17/2021 | WILLIAMSON, BRADY C. | $632 | 2.7 | $1,706.40 | Intermittent monitoring of discovery hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/18/2021 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review Magistrate's discovery order. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/18/2021 | WILLIAMSON, BRADY C. | $632 | 0.1 | $63.20 | Review correspondence between Oversight Board and Mr. Dalton. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2020 through March 31, 2021

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Fee Examiner - Brady Williamson's time only | 3/19/2021 | WILLIAMSON, BRADY C. | $632 | 1.5 | $948.00 | Initial review of latest Proskauer applications. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/22/2021 | WILLIAMSON, BRADY C. | $632 | 0.8 | $505.60 | Review Court's latest decision denying motion to amend complaint. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/23/2021 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Exchange correspondence with Mr. Hancock on Paul Hastings. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/23/2021 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Document review on Paul Hastings. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/23/2021 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Telephone conference with Ms. Stadler on AAFAF professionals. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/26/2021 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Review Brown Rudnick pleadings on representation. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/26/2021 | WILLIAMSON, BRADY C. | $632 | 0.4 | $252.80 | Review document discovery order/ERS/Magistrate. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/26/2021 | WILLIAMSON, BRADY C. | $632 | 1.6 | $1,011.20 | Review 35-page administrative expense motion/LUMA and proceeding documents. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/27/2021 | WILLIAMSON, BRADY C. | $632 | 1.2 | $758.40 | Review latest materials and pleadings (past and current) on PREPA/LUMA. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/27/2021 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Review latest materials and pleadings (past and current) on Oversight Board meeting. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/29/2021 | WILLIAMSON, BRADY C. | $632 | 0.9 | $568.80 | Review motion and materials on PREPA Rule 9019. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/29/2021 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Correspondence with Mr. Hancock on Paul Hastings status. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/29/2021 | WILLIAMSON, BRADY C. | $632 | 0.8 | $505.60 | Review status report on pending review of all professionals. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/29/2021 | WILLIAMSON, BRADY C. | $632 | 0.8 | $505.60 | Review latest pleadings and order on LUMA matters. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/29/2021 | WILLIAMSON, BRADY C. | $632 | 0.6 | $379.20 | Exchange correspondence with Mr. Friedman on O'Melveny. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/30/2021 | WILLIAMSON, BRADY C. | $632 | 0.5 | $316.00 | Conference with Ms. Stadler and Ms. West on O'Melveny review status, strategy, and schedule. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/31/2021 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Correspondence with Mr. Friedman on O'Melveny status. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/31/2021 | WILLIAMSON, BRADY C. | $632 | 0.3 | $189.60 | Initial review of latest O'Melveny invoices. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/31/2021 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | E-mail exchange with Ms. West on O'Melveny negotiation status. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/31/2021 | WILLIAMSON, BRADY C. | $632 | 2.1 | $1,327.20 | Review latest all-professionals process, status and outline overview memorandum. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/31/2021 | WILLIAMSON, BRADY C. | $632 | 0.2 | $126.40 | Revisions to Deloitte Financial Report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 3/31/2021 | WILLIAMSON, BRADY C. | $0 | 0.0 | -$45,100.00 | Adjustment Per Flat Fee Agreement ($105,000.00 October 2020 - March 2021). |
| 0015 | Fee Examiner - Brady Williamson's time only | | Matter Totals | | 237.5 | $105,000.00 | |
| 015A | Bennazar, Garcia & Milian C.S.P. | 10/11/2020 | HAHN, NICHOLAS | $332 | 0.2 | $66.40 | Correspondence to Mr. Bennazar on ninth interim application. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 10/12/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review November budget and staffing plan. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2020 through March 31, 2021

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015A | Bennazar, Garcia & Milian C.S.P. | 10/13/2020 | HAHN, NICHOLAS | $332 | 0.2 | $66.40 | Review response to the fee examiner's letter regarding the ninth interim fee application. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 10/13/2020 | HAHN, NICHOLAS | $332 | 0.1 | $33.20 | Correspondence to Mr. Williamson regarding resolution of ninth interim application and Mr. Bennazar's correspondence in response to fee letter. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 10/14/2020 | HAHN, NICHOLAS | $332 | 0.2 | $66.40 | Correspondence to Mr. Bennazar to confirm agreed upon reductions for ninth interim application. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 10/15/2020 | HAHN, NICHOLAS | $332 | 0.2 | $66.40 | Review correspondence from Mr. Bennazar verifying agreed reductions, draft negotiation summary. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 11/13/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review December budget and staffing plan. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 11/18/2020 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review tenth interim fee application. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 12/9/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review January budget and staffing plan. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 12/10/2020 | HAHN, NICHOLAS | $332 | 0.1 | $33.20 | Correspondence with Mr. Wedoff regarding billing data for Bennazar and Marchand. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 12/10/2020 | DALTON, ANDY | $561 | 0.3 | $168.30 | Initial review of electronic data for the tenth interim fee period. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 12/11/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review amended January budget. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 12/16/2020 | DALTON, ANDY | $561 | 2.3 | $1,290.30 | Review, reconcile, and augment tenth interim fee and expense data. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 12/16/2020 | DALTON, ANDY | $561 | 0.4 | $224.40 | Perform initial database analysis of tenth interim fees and expenses and draft related e-mail to Mr. Hahn. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 12/19/2020 | HAHN, NICHOLAS | $332 | 0.4 | $132.80 | Review 10th interim application. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 12/19/2020 | HAHN, NICHOLAS | $332 | 0.7 | $232.40 | Begin review of time entries for tenth interim period. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 12/20/2020 | HAHN, NICHOLAS | $332 | 2.3 | $763.60 | Continue reviewing time entries for tenth interim application. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 12/28/2020 | HAHN, NICHOLAS | $332 | 3.3 | $1,095.60 | Continue review of time entries for tenth interim period. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 12/28/2020 | HAHN, NICHOLAS | $332 | 1.1 | $365.20 | Analyze time entries, evaluating time spent on ultra vires litigation to identify potential overlap between professionals. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 12/31/2020 | HAHN, NICHOLAS | $332 | 1.1 | $365.20 | Draft exhibits to fee letter for tenth interim fee application. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 1/1/2021 | HAHN, NICHOLAS | $332 | 1.0 | $332.00 | Continue drafting fee letter to Bennazar, Garcia, & Milan in response to its tenth interim application. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 1/13/2021 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review February budget and staffing plan. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 1/14/2021 | HAHN, NICHOLAS | $332 | 0.2 | $66.40 | Correspondence to Ms. Stadler regarding draft letter report for tenth interim application. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 1/14/2021 | HAHN, NICHOLAS | $332 | 0.3 | $99.60 | Revise letter report regarding tenth interim application. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 1/14/2021 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Review and revise tenth interim letter report and  email with Mr. Hahn on same. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 1/18/2021 | HAHN, NICHOLAS | $332 | 0.4 | $132.80 | Revise letter report for tenth interim period. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 1/19/2021 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Review and updates to letter report and exhibits. |

EXHIBIT F
Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2020 through March 31, 2021

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015A | Bennazar, Garcia & Milian C.S.P. | 2/8/2021 | HAHN, NICHOLAS | $332 | 0.2 | $66.40 | Review and respond to Mr. Bennzar's correspondence regarding tenth interim application and correspondence to Mr. Williamson on response to the letter report. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 2/18/2021 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review March budget and staffing plan. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 2/28/2021 | HAHN, NICHOLAS | $332 | 0.3 | $99.60 | Review correspondence regarding agreed adjustments to tenth interim application and draft summary. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 3/11/2021 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review April budget and staffing plan. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 3/16/2021 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review eleventh interim fee application. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 3/31/2021 | DALTON, ANDY | $561 | 0.3 | $168.30 | Initial review of eleventh interim fee data. |
| **015A** | **Bennazar, Garcia & Milian C.S.P.** | | **Matter Totals** | | **17.4** | **$6,843.30** | |
| 015B | Diaz & Vazquez | 10/13/2020 | SCHMIDT, LINDA | $375 | 0.1 | $37.50 | Correspond with Ms. Vazquez and Mr. Diaz on status of outstanding interim fee applications. |
| 015B | Diaz & Vazquez | 10/14/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review October budget. |
| 015B | Diaz & Vazquez | 11/2/2020 | SCHMIDT, LINDA | $375 | 0.2 | $75.00 | Correspond with Ms. Vazquez and Mr. Diaz on approval of Eighth Interim Fee Application. |
| 015B | Diaz & Vazquez | 11/10/2020 | SCHMIDT, LINDA | $375 | 0.1 | $37.50 | Review November 2020 budget. |
| 015B | Diaz & Vazquez | 11/10/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review November budget. |
| 015B | Diaz & Vazquez | 11/12/2020 | SCHMIDT, LINDA | $375 | 0.2 | $75.00 | Review data supporting 7th and 8th interim fee applications. |
| 015B | Diaz & Vazquez | 12/10/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review December budget. |
| 015B | Diaz & Vazquez | 1/12/2021 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review January budget. |
| 015B | Diaz & Vazquez | 1/12/2021 | SCHMIDT, LINDA | $375 | 0.1 | $37.50 | Correspond with Ms. Vazquez on January 2021 budget projection. |
| 015B | Diaz & Vazquez | 2/12/2021 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review February budget. |
| 015B | Diaz & Vazquez | 2/12/2021 | SCHMIDT, LINDA | $375 | 0.1 | $37.50 | Correspond with Ms. Vazquez on February 2021 budget projection. |
| 015B | Diaz & Vazquez | 3/10/2021 | SCHMIDT, LINDA | $375 | 0.1 | $37.50 | Correspond with Ms. Vazquez on March 2021 budget projection. |
| 015B | Diaz & Vazquez | 3/10/2021 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review March budget. |
| 015B | Diaz & Vazquez | 3/16/2021 | DALTON, ANDY | $561 | 0.5 | $280.50 | Review second interim fee application covering February 2020 through January 2021. |
| 015B | Diaz & Vazquez | 3/19/2021 | DALTON, ANDY | $561 | 2.3 | $1,290.30 | Initial review of LEDES data from February 2020 through January 2021. |
| 015B | Diaz & Vazquez | 3/25/2021 | SCHMIDT, LINDA | $375 | 0.2 | $75.00 | Draft correspondence to Mr. Fornaris requesting filing of final fee application. |
| **015B** | **Diaz & Vazquez** | | **Matter Totals** | | **4.5** | **$2,319.90** | |
| 015C | Casillas, Santiago & Torres LLC | 10/1/2020 | HAHN, NICHOLAS | $332 | 0.1 | $33.20 | Review October 2020 budget and staffing plan. |
| 015C | Casillas, Santiago & Torres LLC | 10/8/2020 | HAHN, NICHOLAS | $332 | 0.2 | $66.40 | Draft summary of agreed reductions for ninth interim application. |
| 015C | Casillas, Santiago & Torres LLC | 10/8/2020 | HAHN, NICHOLAS | $332 | 0.2 | $66.40 | Correspondence to Ms. Velez regarding resolution of ninth interim fee application. |
| 015C | Casillas, Santiago & Torres LLC | 10/9/2020 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review August fee statements and LEDES data. |
| 015C | Casillas, Santiago & Torres LLC | 10/14/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review November budget and staffing plans. |
| 015C | Casillas, Santiago & Torres LLC | 10/29/2020 | DALTON, ANDY | $561 | 0.5 | $280.50 | Review four September fee statements and supporting LEDES data. |
| 015C | Casillas, Santiago & Torres LLC | 11/18/2020 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review tenth interim fee application. |
| 015C | Casillas, Santiago & Torres LLC | 11/24/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review December budget and staffing plan. |
| 015C | Casillas, Santiago & Torres LLC | 12/11/2020 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review four October fee statements and supporting LEDES data. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2020 through March 31, 2021

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015C | Casillas, Santiago & Torres LLC | 12/15/2020 | DALTON, ANDY | $561 | 3.3 | $1,851.30 | Review, reconcile, and augment tenth interim fee and expense data. |
| 015C | Casillas, Santiago & Torres LLC | 12/15/2020 | DALTON, ANDY | $561 | 0.4 | $224.40 | Perform initial database analysis of tenth interim fees and expenses and draft related e-mail to Mr. Hahn. |
| 015C | Casillas, Santiago & Torres LLC | 12/16/2020 | HAHN, NICHOLAS | $332 | 0.3 | $99.60 | Review 10th Interim Fee Application. |
| 015C | Casillas, Santiago & Torres LLC | 12/16/2020 | HAHN, NICHOLAS | $332 | 1.0 | $332.00 | Begin review of time and expense entries for 10th interim application. |
| 015C | Casillas, Santiago & Torres LLC | 12/17/2020 | HAHN, NICHOLAS | $332 | 5.5 | $1,826.00 | Continue review of fees for the 10th interim period. |
| 015C | Casillas, Santiago & Torres LLC | 1/1/2021 | HAHN, NICHOLAS | $332 | 1.2 | $398.40 | Draft exhibits to fee letter for tenth interim period. |
| 015C | Casillas, Santiago & Torres LLC | 1/1/2021 | HAHN, NICHOLAS | $332 | 0.4 | $132.80 | Review fees related to ERS bondholder litigation to determine extent of overlap between professionals for ORC and UCC. |
| 015C | Casillas, Santiago & Torres LLC | 1/1/2021 | HAHN, NICHOLAS | $332 | 0.8 | $265.60 | Begin drafting correspondence regarding tenth interim fee application. |
| 015C | Casillas, Santiago & Torres LLC | 1/4/2021 | HAHN, NICHOLAS | $332 | 1.1 | $365.20 | Continue drafting correspondence regarding tenth interim application. |
| 015C | Casillas, Santiago & Torres LLC | 1/8/2021 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review January budget and staffing plans. |
| 015C | Casillas, Santiago & Torres LLC | 1/11/2021 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review November fee statements and supporting LEDES data. |
| 015C | Casillas, Santiago & Torres LLC | 1/11/2021 | HAHN, NICHOLAS | $332 | 0.1 | $33.20 | Review January 2021 budget. |
| 015C | Casillas, Santiago & Torres LLC | 1/14/2021 | HAHN, NICHOLAS | $332 | 0.2 | $66.40 | Draft email to Ms. Stadler regarding draft letter report and exhibits for Casillas, Santiago & Torres' tenth interim application. |
| 015C | Casillas, Santiago & Torres LLC | 1/14/2021 | HAHN, NICHOLAS | $332 | 0.4 | $132.80 | Revise letter report regarding its tenth interim application. |
| 015C | Casillas, Santiago & Torres LLC | 1/14/2021 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Review and approve tenth interim period letter report. |
| 015C | Casillas, Santiago & Torres LLC | 1/18/2021 | HAHN, NICHOLAS | $332 | 0.4 | $132.80 | Revise letter report for tenth interim period. |
| 015C | Casillas, Santiago & Torres LLC | 1/19/2021 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Review and updates to letter report and exhibits. |
| 015C | Casillas, Santiago & Torres LLC | 1/27/2021 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review notice of hourly rate increases effective March 1, 2021. |
| 015C | Casillas, Santiago & Torres LLC | 1/27/2021 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review February budget and staffing plans. |
| 015C | Casillas, Santiago & Torres LLC | 2/11/2021 | HAHN, NICHOLAS | $332 | 0.2 | $66.40 | Review December 2020 fee statements. |
| 015C | Casillas, Santiago & Torres LLC | 2/11/2021 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review four December fee statements and supporting LEDES data. |
| 015C | Casillas, Santiago & Torres LLC | 2/19/2021 | HAHN, NICHOLAS | $332 | 0.2 | $66.40 | Review response to the letter report for the tenth interim period. |
| 015C | Casillas, Santiago & Torres LLC | 2/19/2021 | HAHN, NICHOLAS | $332 | 0.2 | $66.40 | Correspondence to professional on response to letter report for the 10th interim period. |
| 015C | Casillas, Santiago & Torres LLC | 2/24/2021 | DALTON, ANDY | $561 | 2.8 | $1,570.80 | Review and augment fee and expense data from October through December. |
| 015C | Casillas, Santiago & Torres LLC | 2/25/2021 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review March budget and staffing plan. |

EXHIBIT F

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2020 through March 31, 2021

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015C | Casillas, Santiago & Torres LLC | 2/25/2021 | HAHN, NICHOLAS | $332 | 0.2 | $66.40 | Review budget for March 2021. |
| 015C | Casillas, Santiago & Torres LLC | 2/28/2021 | HAHN, NICHOLAS | $332 | 0.2 | $66.40 | Summarize discussions regarding resolution of tenth interim application for inclusion on March 10, 2021 omnibus report. |
| 015C | Casillas, Santiago & Torres LLC | 2/28/2021 | HAHN, NICHOLAS | $332 | 0.1 | $33.20 | Correspondence with Mr. Casillas regarding resolution of tenth interim application. |
| 015C | Casillas, Santiago & Torres LLC | 3/11/2021 | DALTON, ANDY | $561 | 0.7 | $392.70 | Review four January fee statements and supporting LEDES data. |
| 015C | Casillas, Santiago & Torres LLC | 3/11/2021 | DALTON, ANDY | $561 | 2.8 | $1,570.80 | Combine and augment fee and expense data from October through January. |
| 015C | Casillas, Santiago & Torres LLC | 3/16/2021 | DALTON, ANDY | $561 | 0.6 | $336.60 | Review eleventh interim fee application and LEDES data. |
| 015C | Casillas, Santiago & Torres LLC | 3/18/2021 | DALTON, ANDY | $561 | 1.4 | $785.40 | Initial review and reconciliation of eleventh interim fee and expense data. |
| 015C | Casillas, Santiago & Torres LLC | 3/24/2021 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review April budget and staffing plan. |
| 015C | Casillas, Santiago & Torres LLC | 3/25/2021 | HAHN, NICHOLAS | $332 | 0.2 | $66.40 | Review budget for April 2021. |
| *015C* | *Casillas, Santiago & Torres LLC* | | *Matter Totals* | | *28.6* | *$12,922.80* | |
| 015F | Epiq Systems | 10/6/2020 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Correspondence with Mr. Dalton and Ms. Amporfro on payment status of first interim application and pending second and third interim applications. |
| 015F | Epiq Systems | 10/6/2020 | VIOLA, LEAH | $399 | 0.9 | $359.10 | Review professional's submissions to date and resolution status of first interim application. |
| 015F | Epiq Systems | 10/6/2020 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Correspondence with Ms. Blay Soler and Ms. Amporfro on payment status and interim compensation procedure. |
| 015F | Epiq Systems | 10/6/2020 | DALTON, ANDY | $561 | 0.5 | $280.50 | Review second and third interim fee applications and draft related e-mail to Ms. Viola. |
| 015F | Epiq Systems | 10/7/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Correspondence with Mr. Dalton and Ms. Amporfro on supporting expense detail for second and third interim applications. |
| 015F | Epiq Systems | 10/7/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Draft e-mail to Ms. Viola concerning need for expense data supporting the second and third interim applications. |
| 015F | Epiq Systems | 10/7/2020 | DALTON, ANDY | $561 | 0.6 | $336.60 | Review electronic fee data supporting the second and third interim applications. |
| 015F | Epiq Systems | 1/29/2021 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Correspondence with Ms. Amporfro on second and third interim expense submissions and perform preliminary review of same to determine supplemental information required. |
| 015F | Epiq Systems | 1/29/2021 | DALTON, ANDY | $561 | 0.4 | $224.40 | Initial review of electronic expense data supporting the second and third interim applications, including related e-mail exchange with Ms. Viola. |
| 015F | Epiq Systems | 1/29/2021 | DALTON, ANDY | $561 | 4.4 | $2,468.40 | Review, reconcile, and augment fee data from December 2018 through December 2019. |
| 015F | Epiq Systems | 2/16/2021 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Review preliminary audit report from Mr. Dalton. |
| 015F | Epiq Systems | 2/16/2021 | DALTON, ANDY | $561 | 0.4 | $224.40 | Initial review of electronic expense data supporting the second and third interim fee applications. |
| 015F | Epiq Systems | 2/16/2021 | DALTON, ANDY | $561 | 5.7 | $3,197.70 | Review, reconcile, and augment fee and expense data supporting the second and third interim fee applications. |
| 015F | Epiq Systems | 2/16/2021 | DALTON, ANDY | $561 | 0.5 | $280.50 | Perform initial database analysis of fees and expenses requested in the second and third interim applications and draft related e-mail to Ms. Viola. |
| 015F | Epiq Systems | 2/18/2021 | VIOLA, LEAH | $399 | 0.7 | $279.30 | Fee analysis related to second and third interim tasks for preparation of affidavits of service. |
| 015F | Epiq Systems | 2/18/2021 | HAHN, NICHOLAS | $332 | 0.8 | $265.60 | Review application to hire Epiq, Epiq's agreement with the FOMB, and order approving Epiq's retention. |
| 015F | Epiq Systems | 2/18/2021 | HAHN, NICHOLAS | $332 | 0.3 | $99.60 | Review Epiq's second interim application. |
| 015F | Epiq Systems | 2/18/2021 | HAHN, NICHOLAS | $332 | 2.4 | $796.80 | Review entries for Epiq's second interim application. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2020 through March 31, 2021

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015F | Epiq Systems | 2/19/2021 | BOUCHER, KATHLEEN | $247 | 0.6 | $148.20 | Research docket for pleadings identified in compensation request. |
| 015F | Epiq Systems | 2/23/2021 | HAHN, NICHOLAS | $332 | 0.2 | $66.40 | Continue review of Epiq's second interim application. |
| 015F | Epiq Systems | 2/23/2021 | HAHN, NICHOLAS | $332 | 0.3 | $99.60 | Review expense documentation for second and third applications and draft correspondence to Mr. Tuttle requesting backup. |
| 015F | Epiq Systems | 3/3/2021 | HAHN, NICHOLAS | $332 | 1.0 | $332.00 | Continue drafting letter report on second and third interim application. |
| 015F | Epiq Systems | 3/4/2021 | HAHN, NICHOLAS | $332 | 0.1 | $33.20 | Correspondence to Ms. Amporfro on documentation of expenses. |
| 015F | Epiq Systems | 3/4/2021 | HAHN, NICHOLAS | $332 | 1.4 | $464.80 | Continue drafting and revising fee letter on second and third interim applications. |
| 015F | Epiq Systems | 3/5/2021 | HAHN, NICHOLAS | $332 | 0.4 | $132.80 | Review and respond to correspondence from Ms. Amporfro regarding expense entries and documentation. |
| 015F | Epiq Systems | 3/5/2021 | HAHN, NICHOLAS | $332 | 0.2 | $66.40 | Correspondence with Mr. Tuttle regarding expense entries. |
| 015F | Epiq Systems | 3/5/2021 | HAHN, NICHOLAS | $332 | 1.2 | $398.40 | Revise exhibits to fee letter on second and third interim application. |
| 015F | Epiq Systems | 3/8/2021 | HAHN, NICHOLAS | $332 | 0.3 | $99.60 | Revise exhibit to letter report. |
| 015F | Epiq Systems | 3/8/2021 | HAHN, NICHOLAS | $332 | 1.6 | $531.20 | Review fee and expense entries for third interim application. |
| 015F | Epiq Systems | 3/9/2021 | HAHN, NICHOLAS | $332 | 2.0 | $664.00 | Draft exhibits to fee letter for second interim application. |
| 015F | Epiq Systems | 3/9/2021 | HAHN, NICHOLAS | $332 | 1.4 | $464.80 | Begin drafting letter report to Epiq for its second and third interim applications. |
| 015F | Epiq Systems | 3/9/2021 | HAHN, NICHOLAS | $332 | 0.3 | $99.60 | Review Epiq's third interim application. |
| 015F | Epiq Systems | 3/11/2021 | HAHN, NICHOLAS | $332 | 1.3 | $431.60 | Continue drafting letter report for second and third interim applications and revise exhibits to report. |
| 015F | Epiq Systems | 3/14/2021 | HAHN, NICHOLAS | $332 | 1.1 | $365.20 | Revise letter report on second and third interim applications. |
| 015F | Epiq Systems | 3/15/2021 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review and revise draft report on second and third interim applications. |
| 015F | Epiq Systems | 3/15/2021 | HAHN, NICHOLAS | $332 | 0.4 | $132.80 | Complete letter report and exhibits on second and third interim applications. |
| 015F | Epiq Systems | 3/16/2021 | BOUCHER, KATHLEEN | $247 | 0.8 | $197.60 | Review and updates to letter report and exhibits. |
| 015F | Epiq Systems | 3/16/2021 | HAHN, NICHOLAS | $332 | 0.3 | $99.60 | Revise exhibits to letter report on second and third interim applications. |
| 015F | Epiq Systems | 3/16/2021 | HAHN, NICHOLAS | $332 | 0.6 | $199.20 | Revise letter report on second and third interim applications per comments from Mr. Williamson. |
| 015F | Epiq Systems | 3/17/2021 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Revisions to report on second and third interim applications. |
| 015F | Epiq Systems | 3/17/2021 | HAHN, NICHOLAS | $332 | 0.2 | $66.40 | Correspondence to Mr. Tuttle regarding second and third interim applications. |
| **015F** | **Epiq Systems** | | **Matter Totals** | | **35.8** | **$14,920.00** | |
| 015G | FTI Consulting Inc. | 10/8/2020 | HAHN, NICHOLAS | $332 | 0.1 | $33.20 | Correspondence to Mr. Gumbs regarding resolution of ninth interim application. |
| 015G | FTI Consulting Inc. | 10/8/2020 | HAHN, NICHOLAS | $332 | 0.1 | $33.20 | Draft summary of agreed reductions in ninth interim fee application. |
| 015G | FTI Consulting Inc. | 10/15/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review November budget and staffing plan. |
| 015G | FTI Consulting Inc. | 11/6/2020 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review fee and expense data from August and September. |
| 015G | FTI Consulting Inc. | 11/13/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review December budget and staffing plan. |
| 015G | FTI Consulting Inc. | 11/18/2020 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review tenth interim fee application. |
| 015G | FTI Consulting Inc. | 11/25/2020 | DALTON, ANDY | $561 | 2.8 | $1,570.80 | Review, reconcile, and augment tenth interim fee and expense data. |
| 015G | FTI Consulting Inc. | 11/25/2020 | DALTON, ANDY | $561 | 0.7 | $392.70 | Review and augment fee and expense data supporting costs of sub-retained professional GSG. |
| 015G | FTI Consulting Inc. | 11/30/2020 | HAHN, NICHOLAS | $332 | 0.4 | $132.80 | Review CSG Consultants' fees and expenses. |
| 015G | FTI Consulting Inc. | 11/30/2020 | HAHN, NICHOLAS | $332 | 0.4 | $132.80 | Begin review of fees for the 10th interim period. |
| 015G | FTI Consulting Inc. | 11/30/2020 | HAHN, NICHOLAS | $332 | 0.5 | $166.00 | Review fee application for the 10th interim period. |
| 015G | FTI Consulting Inc. | 11/30/2020 | DALTON, ANDY | $561 | 2.7 | $1,514.70 | Analyze and quantify fees resulting from hourly rate increases through September 2020 including creating and verifying related exhibits for the tenth interim letter report. |
| 015G | FTI Consulting Inc. | 11/30/2020 | DALTON, ANDY | $561 | 0.4 | $224.40 | Perform initial database analysis of tenth interim fees and expenses. |
| 015G | FTI Consulting Inc. | 11/30/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Draft e-mail to Mr. Hahn concerning tenth interim fee and expense data. |
| 015G | FTI Consulting Inc. | 12/1/2020 | HAHN, NICHOLAS | $332 | 1.5 | $498.00 | Continue reviewing fee entries for 10th interim period. |
| 015G | FTI Consulting Inc. | 12/12/2020 | HAHN, NICHOLAS | $332 | 2.5 | $830.00 | Continue review of fee entries for 10th interim application. |
| 015G | FTI Consulting Inc. | 12/14/2020 | HAHN, NICHOLAS | $332 | 0.1 | $33.20 | Review January 2021 budget. |
| 015G | FTI Consulting Inc. | 12/14/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review January budget and staffing plan. |
| 015G | FTI Consulting Inc. | 12/30/2020 | HAHN, NICHOLAS | $332 | 1.1 | $365.20 | Begin drafting exhibits to letter report on 10th interim application. |
| 015G | FTI Consulting Inc. | 12/31/2020 | HAHN, NICHOLAS | $332 | 3.1 | $1,029.20 | Continue drafting exhibits to fee letter for tenth interim application. |
| 015G | FTI Consulting Inc. | 1/4/2021 | HAHN, NICHOLAS | $332 | 2.0 | $664.00 | Begin drafting fee letter regarding tenth interim application. |

EXHIBIT E
Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2020 through March 31, 2021

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015G | FTI Consulting Inc. | 1/4/2021 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review notice of hourly rate increases effective January 1, 2021. |
| 015G | FTI Consulting Inc. | 1/5/2021 | HAHN, NICHOLAS | $332 | 0.3 | $99.60 | Revise exhibits to fee letter for tenth interim period. |
| 015G | FTI Consulting Inc. | 1/5/2021 | HAHN, NICHOLAS | $332 | 1.3 | $431.60 | Continue drafting fee letter for tenth interim period. |
| 015G | FTI Consulting Inc. | 1/13/2021 | HAHN, NICHOLAS | $332 | 0.3 | $99.60 | Revise exhibits to letter report. |
| 015G | FTI Consulting Inc. | 1/13/2021 | HAHN, NICHOLAS | $332 | 1.0 | $332.00 | Review and revise letter report on tenth interim application. |
| 015G | FTI Consulting Inc. | 1/14/2021 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review February budget and staffing plan. |
| 015G | FTI Consulting Inc. | 1/17/2021 | HAHN, NICHOLAS | $332 | 1.1 | $365.20 | Revise Fee Letter to FTI Consulting for tenth interim period. |
| 015G | FTI Consulting Inc. | 1/18/2021 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Review and revise letter report on tenth interim fee period. |
| 015G | FTI Consulting Inc. | 1/19/2021 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Review and updates to letter report and exhibits. |
| 015G | FTI Consulting Inc. | 1/26/2021 | DALTON, ANDY | $561 | 0.5 | $280.50 | Review October fee statement and fee and expense data including fee data from sub-retained Global Strategy Group. |
| 015G | FTI Consulting Inc. | 2/15/2021 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review March budget and staffing plan. |
| 015G | FTI Consulting Inc. | 2/19/2021 | HAHN, NICHOLAS | $332 | 0.2 | $66.40 | Correspondence to Mr. Gumbs regarding tenth interim period. |
| 015G | FTI Consulting Inc. | 2/21/2021 | HAHN, NICHOLAS | $332 | 0.4 | $132.80 | Review response to Letter Report for 10th interim period. |
| 015G | FTI Consulting Inc. | 2/23/2021 | HAHN, NICHOLAS | $332 | 0.1 | $33.20 | Correspondence to Mr. Gumbs regarding resolution of FTI's tenth interim fee application. |
| 015G | FTI Consulting Inc. | 2/28/2021 | HAHN, NICHOLAS | $332 | 0.2 | $66.40 | Draft summary record of stipulated reductions summarizing stipulated amount to be included on report for March 10, 2021 omnibus hearing. |
| 015G | FTI Consulting Inc. | 3/5/2021 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review November fee and expense data. |
| 015G | FTI Consulting Inc. | 3/5/2021 | DALTON, ANDY | $561 | 0.3 | $99.60 | Review correspondence, fee statement, and support data for November 2020. |
| 015G | FTI Consulting Inc. | 3/11/2021 | DALTON, ANDY | $561 | 1.9 | $1,065.90 | Combine and augment fee and expense data from October through January. |
| 015G | FTI Consulting Inc. | 3/11/2021 | DALTON, ANDY | $561 | 0.6 | $336.60 | Review December and January fee and expense data. |
| 015G | FTI Consulting Inc. | 3/11/2021 | HAHN, NICHOLAS | $332 | 0.1 | $33.20 | Review December 2020 fee statement. |
| 015G | FTI Consulting Inc. | 3/11/2021 | HAHN, NICHOLAS | $332 | 0.1 | $33.20 | Review fee statement for the month of January 2021. |
| 015G | FTI Consulting Inc. | 3/15/2021 | HAHN, NICHOLAS | $332 | 0.1 | $33.20 | Review correspondence from Ms. Sombuntham regarding fee statements and review budget for April 2021. |
| 015G | FTI Consulting Inc. | 3/15/2021 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review April budget and staffing plan. |
| 015G | FTI Consulting Inc. | 3/16/2021 | DALTON, ANDY | $561 | 0.7 | $392.70 | Review eleventh interim fee application and supporting data. |
| 015G | FTI Consulting Inc. | 3/17/2021 | DALTON, ANDY | $561 | 0.7 | $392.70 | Begin review and reconciliation of eleventh interim fee and expense data. |
| 015G | FTI Consulting Inc. | 3/23/2021 | DALTON, ANDY | $561 | 3.3 | $1,851.30 | Review, reconcile, and augment eleventh interim fee and expense data, including separate submission of fee data from sub-retained Global Strategy Group. |
| 015G | FTI Consulting Inc. | 3/25/2021 | HAHN, NICHOLAS | $332 | 0.1 | $33.20 | Review and respond to correspondence from Mr. Dalton regarding issues with FTI's billing data. |
| 015G | FTI Consulting Inc. | 3/25/2021 | DALTON, ANDY | $561 | 3.5 | $1,963.50 | Analyze and quantify fees resulting from hourly rate increases through January 2021, including creating and verifying rate exhibits for the eleventh interim letter report. |
| 015G | FTI Consulting Inc. | 3/25/2021 | DALTON, ANDY | $561 | 0.1 | $56.10 | Draft e-mail to Mr. Hahn concerning the eleventh interim fee and expense data and hourly rate increases. |
| **015G** | **FTI Consulting Inc.** | | **Matter Totals** | | **37.6** | **$17,010.00** | |
| 015H | Jenner & Block LLP | 10/8/2020 | HAHN, NICHOLAS | $332 | 0.2 | $66.40 | Draft summary of agreed reductions for ninth interim fee application. |
| 015H | Jenner & Block LLP | 10/8/2020 | HAHN, NICHOLAS | $332 | 0.4 | $132.80 | Correspondence to Ms. Root regarding resolution of ninth interim application. |
| 015H | Jenner & Block LLP | 10/9/2020 | HAHN, NICHOLAS | $332 | 0.2 | $66.40 | Correspondence to Mr. Wedoff regarding schedule for tenth interim fee application. |
| 015H | Jenner & Block LLP | 10/16/2020 | HAHN, NICHOLAS | $332 | 0.2 | $66.40 | Review budgets for retiree committee professionals Jenner & Block, Marchand, and Segal. |
| 015H | Jenner & Block LLP | 10/27/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review September LEDES data. |
| 015H | Jenner & Block LLP | 10/27/2020 | HAHN, NICHOLAS | $332 | 0.1 | $33.20 | Review and respond to correspondence from Mr. Wedoff regarding electronic data for fee review. |
| 015H | Jenner & Block LLP | 11/18/2020 | DALTON, ANDY | $561 | 0.5 | $280.50 | Review tenth interim fee application. |
| 015H | Jenner & Block LLP | 11/20/2020 | DALTON, ANDY | $561 | 1.3 | $729.30 | Review and reconcile tenth interim fee and expense data. |
| 015H | Jenner & Block LLP | 11/20/2020 | DALTON, ANDY | $561 | 0.1 | $33.20 | Review Jenner's December 2020 budget. |
| 015H | Jenner & Block LLP | 11/22/2020 | DALTON, ANDY | $561 | 3.2 | $1,795.20 | Reconcile and augment tenth interim fee and expense data. |
| 015H | Jenner & Block LLP | 11/23/2020 | DALTON, ANDY | $561 | 0.4 | $224.40 | Perform initial database analysis of tenth interim fees and expenses. |
| 015H | Jenner & Block LLP | 11/23/2020 | DALTON, ANDY | $561 | 2.8 | $1,570.80 | Analyze and quantify fees resulting from hourly rate increases through September 2020, including creating and verifying rate exhibits for the tenth interim letter report. |

EXHIBIT E
Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2020 through March 31, 2021

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015H | Jenner & Block LLP | 11/23/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Draft e-mail to Mr. Hahn concerning the tenth interim fee and expense data. |
| 015H | Jenner & Block LLP | 11/24/2020 | HAHN, NICHOLAS | $332 | 0.1 | $33.20 | Review correspondence from Mr. Dalton regarding tenth interim fee application. |
| 015H | Jenner & Block LLP | 11/27/2020 | HAHN, NICHOLAS | $332 | 0.2 | $66.40 | Review Jenner's tenth interim application. |
| 015H | Jenner & Block LLP | 11/27/2020 | HAHN, NICHOLAS | $332 | 0.1 | $33.20 | Correspondence to Mr. Wedoff regarding expense detail for tenth interim period. |
| 015H | Jenner & Block LLP | 11/27/2020 | HAHN, NICHOLAS | $332 | 3.7 | $1,228.40 | Review time and expense entries for tenth interim application. |
| 015H | Jenner & Block LLP | 11/28/2020 | HAHN, NICHOLAS | $332 | 0.4 | $132.80 | Analyze time entries related to ERS ultra vires litigation. |
| 015H | Jenner & Block LLP | 11/28/2020 | HAHN, NICHOLAS | $332 | 0.5 | $166.00 | Continue analyzing time entries in tenth interim application. |
| 015H | Jenner & Block LLP | 11/28/2020 | HAHN, NICHOLAS | $332 | 1.2 | $398.40 | Begin drafting exhibits to fee letter for tenth interim period. |
| 015H | Jenner & Block LLP | 11/29/2020 | HAHN, NICHOLAS | $332 | 0.3 | $99.60 | Revise exhibits to fee letter for the tenth interim period. |
| 015H | Jenner & Block LLP | 11/29/2020 | HAHN, NICHOLAS | $332 | 1.4 | $464.80 | Begin draft of fee letter for tenth interim period. |
| 015H | Jenner & Block LLP | 12/14/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review October LEDES data. |
| 015H | Jenner & Block LLP | 12/17/2020 | HAHN, NICHOLAS | $332 | 0.1 | $33.20 | Review January 2021 budget. |
| 015H | Jenner & Block LLP | 12/23/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review LEDES data from November. |
| 015H | Jenner & Block LLP | 12/23/2020 | HAHN, NICHOLAS | $332 | 0.1 | $33.20 | Review and respond to correspondence from Mr. Wedoff regarding November 2020 LEDES data. |
| 015H | Jenner & Block LLP | 12/30/2020 | HAHN, NICHOLAS | $332 | 0.8 | $265.60 | Analyze time entries regarding the ERS Bond litigation. |
| 015H | Jenner & Block LLP | 1/4/2021 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review notice of hourly rate increases effective January 1, 2021. |
| 015H | Jenner & Block LLP | 1/5/2021 | HAHN, NICHOLAS | $332 | 0.7 | $232.40 | Analyze entries related to ERS Bondholder litigation. |
| 015H | Jenner & Block LLP | 1/6/2021 | HAHN, NICHOLAS | $332 | 0.3 | $99.60 | Analyze entries by Paul Hastings to compare to Jenner & Block's entries and communication with Mr. Hancock on same. |
| 015H | Jenner & Block LLP | 1/7/2021 | HAHN, NICHOLAS | $332 | 0.9 | $298.80 | Analyze overlap between Jenner & Block and other retained professionals regarding ERS bondholder litigation. |
| 015H | Jenner & Block LLP | 1/13/2021 | HAHN, NICHOLAS | $332 | 1.7 | $564.40 | Revise letter report to address entries related to ERS bondholder litigation. |
| 015H | Jenner & Block LLP | 1/13/2021 | HAHN, NICHOLAS | $332 | 0.3 | $99.60 | Revise exhibits to letter report on tenth interim application. |
| 015H | Jenner & Block LLP | 1/15/2021 | HAHN, NICHOLAS | $332 | 0.9 | $298.80 | Begin revising letter report per Mr. Williamson's suggestions. |
| 015H | Jenner & Block LLP | 1/17/2021 | HAHN, NICHOLAS | $332 | 0.7 | $232.40 | Review deposition transcripts to assess multiple attendees at depositions. |
| 015H | Jenner & Block LLP | 1/18/2021 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Review and revise letter report on tenth interim fee period. |
| 015H | Jenner & Block LLP | 1/19/2021 | HAHN, NICHOLAS | $332 | 0.1 | $33.20 | Forward 2021 budgets for Segal and Jenner. |
| 015H | Jenner & Block LLP | 1/19/2021 | HAHN, NICHOLAS | $332 | 0.1 | $33.20 | Review Ms. Stadler's proposed revisions to letter report. |
| 015H | Jenner & Block LLP | 1/19/2021 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review February budget and staffing plan. |
| 015H | Jenner & Block LLP | 1/20/2021 | BOUCHER, KATHLEEN | $247 | 0.6 | $148.20 | Review and edits to letter report and exhibits. |
| 015H | Jenner & Block LLP | 1/20/2021 | HAHN, NICHOLAS | $332 | 0.6 | $199.20 | Review deposition transcripts of ERS bondholder litigation. |
| 015H | Jenner & Block LLP | 1/26/2021 | HAHN, NICHOLAS | $332 | 0.1 | $33.20 | Review and respond to correspondence to Mr. Wedoff regarding December 2020 LEDES data. |
| 015H | Jenner & Block LLP | 1/26/2021 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review December LEDES data. |
| 015H | Jenner & Block LLP | 2/10/2021 | HAHN, NICHOLAS | $332 | 0.2 | $66.40 | Review and respond to correspondence from Ms. Root on tenth interim period. |
| 015H | Jenner & Block LLP | 2/19/2021 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review March budget and staffing plan. |
| 015H | Jenner & Block LLP | 2/23/2021 | HAHN, NICHOLAS | $332 | 0.5 | $166.00 | Correspondence to Ms. Root regarding consensual resolution of Jenner's tenth interim application. |
| 015H | Jenner & Block LLP | 2/23/2021 | HAHN, NICHOLAS | $332 | 1.1 | $365.20 | Analyze deposition attendance for ERS bondholder litigation. |
| 015H | Jenner & Block LLP | 2/23/2021 | DALTON, ANDY | $561 | 3.1 | $1,739.10 | Review and augment eleventh interim fee and expense data. |
| 015H | Jenner & Block LLP | 2/23/2021 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review January LEDES data. |
| 015H | Jenner & Block LLP | 2/24/2021 | HAHN, NICHOLAS | $332 | 0.7 | $232.40 | Telephone calls and correspondence with Mr. Williamson on tenth interim fee application. |
| 015H | Jenner & Block LLP | 2/24/2021 | HAHN, NICHOLAS | $332 | 0.4 | $132.80 | Conference with Ms. Root regarding Jenner's tenth interim fee application. |
| 015H | Jenner & Block LLP | 2/25/2021 | HAHN, NICHOLAS | $332 | 0.1 | $33.20 | Draft correspondence to Ms. Stadler regarding Jenner's tenth interim application. |
| 015H | Jenner & Block LLP | 2/26/2021 | STADLER, KATHERINE | $537 | 0.3 | $161.10 | Review proposed settlement and email to Mr. Hahn on same. |
| 015H | Jenner & Block LLP | 2/26/2021 | HAHN, NICHOLAS | $332 | 0.2 | $66.40 | Conference with Ms. Root regarding resolution of tenth interim application. |
| 015H | Jenner & Block LLP | 2/28/2021 | HAHN, NICHOLAS | $332 | 0.2 | $66.40 | Correspondence to Ms. Root confirming agreed reductions. |
| 015H | Jenner & Block LLP | 3/1/2021 | HAHN, NICHOLAS | $332 | 0.1 | $33.20 | Correspondence to Ms. Root regarding resolution of tenth interim application and inclusion on report for March 10, 2021 omnibus hearing. |

EXHIBIT E

Godfrey & Kahn, S.C.

Detailed Time Records

October 1, 2020 through March 31, 2021

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015H | Jenner & Block LLP | 3/16/2021 | DALTON, ANDY | $561 | 0.8 | $448.80 | Review eleventh interim fee application and LEDES data. |
| 015H | Jenner & Block LLP | 3/17/2021 | HAHN, NICHOLAS | $332 | 0.2 | $66.40 | Review correspondence and attached budgets for April 2021. |
| 015H | Jenner & Block LLP | 3/17/2021 | DALTON, ANDY | $561 | 0.6 | $336.60 | Perform initial database analysis of eleventh interim fees and expenses. |
| 015H | Jenner & Block LLP | 3/17/2021 | DALTON, ANDY | $561 | 1.3 | $729.30 | Begin analysis of hourly rate data and rate increases through January 2021. |
| 015H | Jenner & Block LLP | 3/17/2021 | DALTON, ANDY | $561 | 3.8 | $2,131.80 | Review, reconcile, and augment eleventh interim fee and expense data. |
| 015H | Jenner & Block LLP | 3/18/2021 | DALTON, ANDY | $561 | 2.9 | $1,626.90 | Analyze hourly rate increases and quantify resulting fees through January 2021, including creating and verifying related exhibits for the eleventh interim fee letter report. |
| 015H | Jenner & Block LLP | 3/18/2021 | DALTON, ANDY | $561 | 0.1 | $56.10 | Draft e-mail to Mr. Hancock and Mr. Hahn concerning eleventh interim fee and expense data and hourly rate increases. |
| 015H | Jenner & Block LLP | 3/19/2021 | HAHN, NICHOLAS | $332 | 0.6 | $199.20 | Review expenses in eleventh interim application. |
| 015H | Jenner & Block LLP | 3/19/2021 | HAHN, NICHOLAS | $332 | 0.7 | $232.40 | Review eleventh interim application. |
| 015H | Jenner & Block LLP | 3/19/2021 | HAHN, NICHOLAS | $332 | 0.1 | $33.20 | Review preliminary analysis of fees from Mr. Dalton. |
| 015H | Jenner & Block LLP | 3/22/2021 | HAHN, NICHOLAS | $332 | 0.2 | $66.40 | Review and respond to correspondence and attachments from Mr. Wedoff regarding fee and expense data for February 2021. |
| 015H | Jenner & Block LLP | 3/22/2021 | HAHN, NICHOLAS | $332 | 1.1 | $365.20 | Review receipts to support eleventh interim application. |
| 015H | Jenner & Block LLP | 3/22/2021 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review February LEDES data and expense documentation. |
| 015H | Jenner & Block LLP | 3/26/2021 | HAHN, NICHOLAS | $332 | 0.1 | $33.20 | Correspondence to Mr. Wedoff regarding fee and expense data for Bennazar and Marchand for eleventh interim applications. |
| 015H | Jenner & Block LLP | 3/29/2021 | HAHN, NICHOLAS | $332 | 1.1 | $365.20 | Continue reviewing Jenner & Block's entries for the eleventh interim period. |
| 015H | Jenner & Block LLP | 3/30/2021 | HAHN, NICHOLAS | $332 | 1.5 | $498.00 | Continue reviewing entries for the eleventh interim period. |
| **015H** | **Jenner & Block LLP** | | **Matter Totals** | | **48.9** | **$21,370.10** | |
| 015J | Marchand ICS Group, Inc. | 11/18/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review tenth interim fee application. |
| 015J | Marchand ICS Group, Inc. | 11/20/2020 | HAHN, NICHOLAS | $332 | 0.1 | $33.20 | Review December 2020 budget. |
| 015J | Marchand ICS Group, Inc. | 12/17/2020 | HAHN, NICHOLAS | $332 | 0.1 | $33.20 | Review January 2021 budget. |
| 015J | Marchand ICS Group, Inc. | 12/23/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review November electronic data. |
| 015J | Marchand ICS Group, Inc. | 1/1/2021 | HAHN, NICHOLAS | $332 | 0.2 | $66.40 | Review tenth interim application. |
| 015J | Marchand ICS Group, Inc. | 1/4/2021 | HAHN, NICHOLAS | $332 | 0.2 | $66.40 | Review status of production of fee data for the tenth interim period and correspondence to Mr. Wedoff on same. |
| 015J | Marchand ICS Group, Inc. | 1/4/2021 | DALTON, ANDY | $561 | 0.3 | $168.30 | Initial review of August and September fee data. |
| 015J | Marchand ICS Group, Inc. | 1/6/2021 | DALTON, ANDY | $561 | 2.8 | $1,570.80 | Review, reconcile, and augment tenth interim fee and expense data. |
| 015J | Marchand ICS Group, Inc. | 1/7/2021 | DALTON, ANDY | $561 | 0.4 | $224.40 | Perform initial database analysis of tenth interim fees and expenses and draft related e-mail to Mr. Hahn. |
| 015J | Marchand ICS Group, Inc. | 1/10/2021 | HAHN, NICHOLAS | $332 | 2.4 | $796.80 | Review time entries for tenth interim application. |
| 015J | Marchand ICS Group, Inc. | 1/10/2021 | HAHN, NICHOLAS | $332 | 0.2 | $66.40 | Review tenth interim application. |
| 015J | Marchand ICS Group, Inc. | 1/11/2021 | HAHN, NICHOLAS | $332 | 0.2 | $66.40 | Begin drafting fee letter on tenth interim application. |
| 015J | Marchand ICS Group, Inc. | 1/12/2021 | HAHN, NICHOLAS | $332 | 0.4 | $132.80 | Continue analysis of fee data for tenth interim period. |
| 015J | Marchand ICS Group, Inc. | 1/13/2021 | HAHN, NICHOLAS | $332 | 0.4 | $132.80 | Draft letter report regarding tenth interim fee report. |
| 015J | Marchand ICS Group, Inc. | 1/14/2021 | HAHN, NICHOLAS | $332 | 0.2 | $66.40 | Revise letter report. |
| 015J | Marchand ICS Group, Inc. | 1/15/2021 | HAHN, NICHOLAS | $332 | 0.1 | $33.20 | Revise letter report. |
| 015J | Marchand ICS Group, Inc. | 1/19/2021 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Review and updates to letter report. |
| 015J | Marchand ICS Group, Inc. | 1/19/2021 | HAHN, NICHOLAS | $332 | 0.1 | $33.20 | Review budget for February 2021. |
| 015J | Marchand ICS Group, Inc. | 1/19/2021 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review February budget and staffing plan. |
| 015J | Marchand ICS Group, Inc. | 2/19/2021 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review March budget and staffing plan. |
| 015J | Marchand ICS Group, Inc. | 3/16/2021 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review eleventh interim fee application. |
| 015J | Marchand ICS Group, Inc. | 3/26/2021 | DALTON, ANDY | $561 | 0.4 | $224.40 | Initial review of eleventh interim electronic fee data. |
| **015J** | **Marchand ICS Group, Inc.** | | **Matter Totals** | | **9.6** | **$4,269.40** | |
| 015L | O'Melveny & Myers | 10/6/2020 | WEST, ERIN | $366 | 0.1 | $36.60 | Correspondence with Mr. Spina on outstanding information for fee applications. |
| 015L | O'Melveny & Myers | 10/27/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review PREPA September fee statement. |
| 015L | O'Melveny & Myers | 11/2/2020 | WEST, ERIN | $366 | 0.1 | $36.60 | Correspondence with Mr. Spina on outstanding data for fee applications. |
| 015L | O'Melveny & Myers | 11/5/2020 | WEST, ERIN | $366 | 0.1 | $36.60 | Correspondence with Mr. Spina on filing tenth interim fee application. |
| 015L | O'Melveny & Myers | 11/10/2020 | WEST, ERIN | $366 | 0.1 | $36.60 | Correspondence with Mr. Spina on extension for filing fee application. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2020 through March 31, 2021

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015L | O'Melveny & Myers | 11/11/2020 | WEST, ERIN | $366 | 0.1 | $36.60 | Correspondence with Mr. Spina on interim fee application submission. |
| 015L | O'Melveny & Myers | 11/24/2020 | WEST, ERIN | $366 | 0.1 | $36.60 | Correspondence with Mr. Spina on extension for filing interim fee application. |
| 015L | O'Melveny & Myers | 11/24/2020 | WEST, ERIN | $366 | 2.7 | $988.20 | Review and code fee application tasks. |
| 015L | O'Melveny & Myers | 11/30/2020 | WEST, ERIN | $366 | 0.1 | $36.60 | Correspondence with Mr. Spina on fee statements. |
| 015L | O'Melveny & Myers | 11/30/2020 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review August fee statements for the Commonwealth, ERS, and HTA and September fee statement for PREPA. |
| 015L | O'Melveny & Myers | 12/1/2020 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail from Mr. Williamson and to Ms. West on missing materials needed to complete fifth interim report. |
| 015L | O'Melveny & Myers | 12/1/2020 | WEST, ERIN | $366 | 0.1 | $36.60 | Correspondence with Mr. Spina on extension for filing of fee application. |
| 015L | O'Melveny & Myers | 12/2/2020 | WEST, ERIN | $366 | 0.5 | $183.00 | Analyze hold back amounts and prepare updated holdback summary chart. |
| 015L | O'Melveny & Myers | 12/2/2020 | WEST, ERIN | $366 | 0.6 | $219.60 | Prepare updated summary of missing data and circulate to G&K working team. |
| 015L | O'Melveny & Myers | 12/2/2020 | WEST, ERIN | $366 | 0.5 | $183.00 | Review copies of engagement agreements provided and confirm outstanding agreements needed for review. |
| 015L | O'Melveny & Myers | 12/7/2020 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review September and October fee statements for the Commonwealth, ERS, and HTA. |
| 015L | O'Melveny & Myers | 12/9/2020 | DALTON, ANDY | $561 | 2.6 | $1,458.60 | Initial review of 128 LEDES files from the sixth, seventh, and eighth interim fee periods. |
| 015L | O'Melveny & Myers | 12/9/2020 | WEST, ERIN | $366 | 0.4 | $146.40 | Correspondence to team on missing data and status of fee application review and revise and recirculate charts on summaries. |
| 015L | O'Melveny & Myers | 12/9/2020 | WEST, ERIN | $366 | 0.3 | $109.80 | Correspondence with Mr. Orta on LEDES files and follow up with Mr. Dalton on review of received files to determine if any are still missing. |
| 015L | O'Melveny & Myers | 12/11/2020 | WEST, ERIN | $366 | 0.6 | $219.60 | Correspondence with Mr. Orta on PREPA and AAFAF data. |
| 015L | O'Melveny & Myers | 12/11/2020 | DALTON, ANDY | $561 | 1.6 | $897.60 | Continued initial review of LEDES data from the sixth, seventh, and eighth interim fee periods. |
| 015L | O'Melveny & Myers | 12/15/2020 | WEST, ERIN | $366 | 1.7 | $622.20 | Review and analyze engagement agreements. |
| 015L | O'Melveny & Myers | 12/15/2020 | WEST, ERIN | $366 | 0.1 | $36.60 | Correspondence with Mr. Spina on engagement agreements. |
| 015L | O'Melveny & Myers | 12/15/2020 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review fiscal year 2020 contracts with the Government of Puerto Rico and PREPA, including hourly rate charts. |
| 015L | O'Melveny & Myers | 12/17/2020 | DALTON, ANDY | $561 | 5.6 | $3,141.60 | Review and reconcile sixth and seventh interim LEDES data. |
| 015L | O'Melveny & Myers | 12/21/2020 | WEST, ERIN | $366 | 3.4 | $1,244.40 | Continue review of fee and expense data. |
| 015L | O'Melveny & Myers | 12/22/2020 | WEST, ERIN | $366 | 0.2 | $73.20 | Assess additional data needed to review fee applications. |
| 015L | O'Melveny & Myers | 12/22/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Draft e-mail to Ms. West concerning missing or incomplete data from the sixth, seventh, and eighth interim fee periods. |
| 015L | O'Melveny & Myers | 12/22/2020 | DALTON, ANDY | $561 | 5.9 | $3,309.90 | Reconcile LEDES data from the seventh and eighth interim fee periods and identify missing matters, months, and invoices. |
| 015L | O'Melveny & Myers | 12/23/2020 | DALTON, ANDY | $561 | 0.7 | $392.70 | Review tenth interim applications for the Commonwealth/AAFAF, ERS, and HTA. |
| 015L | O'Melveny & Myers | 12/28/2020 | WEST, ERIN | $366 | 0.6 | $219.60 | Review additional LEDES data provided by Mr. Orta. |
| 015L | O'Melveny & Myers | 12/29/2020 | WEST, ERIN | $366 | 0.1 | $36.60 | Correspondence with Mr. Spina on PREPA fee statement. |
| 015L | O'Melveny & Myers | 12/29/2020 | WEST, ERIN | $366 | 2.3 | $841.80 | Review additional engagement agreements received and summarize terms. |
| 015L | O'Melveny & Myers | 12/30/2020 | DALTON, ANDY | $561 | 1.1 | $617.10 | Initial review of tenth interim period LEDES data. |
| 015L | O'Melveny & Myers | 12/30/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Exchange e-mail with Ms. West concerning data supporting interim applications from the sixth through the tenth fee periods. |
| 015L | O'Melveny & Myers | 12/30/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review PREPA November fee statement. |
| 015L | O'Melveny & Myers | 12/30/2020 | WEST, ERIN | $366 | 0.2 | $73.20 | Correspondence with Mr. Dalton and Mr. Williamson on review of additional LEDES data and missing data. |
| 015L | O'Melveny & Myers | 1/5/2021 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Telephone conference and email to Ms. West on data status. |
| 015L | O'Melveny & Myers | 1/5/2021 | WEST, ERIN | $366 | 0.2 | $73.20 | Correspondence and conference with Ms. Stadler on status of letter report preparation and additional missing data. |
| 015L | O'Melveny & Myers | 1/5/2021 | WEST, ERIN | $366 | 1.0 | $366.00 | Review and analyze fee data. |
| 015L | O'Melveny & Myers | 1/7/2021 | WEST, ERIN | $366 | 0.1 | $36.60 | Correspondence with Mr. Friedman on holdbacks from fee applications. |
| 015L | O'Melveny & Myers | 1/10/2021 | WEST, ERIN | $366 | 1.7 | $622.20 | Review and analysis of fee data. |
| 015L | O'Melveny & Myers | 1/12/2021 | WEST, ERIN | $366 | 2.5 | $915.00 | Review and analyze fee data. |
| 015L | O'Melveny & Myers | 1/13/2021 | WEST, ERIN | $366 | 0.6 | $219.60 | Prepare list of exhibits for letter report. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2020 through March 31, 2021

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015L | O'Melveny & Myers | 1/14/2021 | WEST, ERIN | $366 | 0.3 | $109.80 | Correspondence with Mr. Spina on additional data and engagement agreements. |
| 015L | O'Melveny & Myers | 1/14/2021 | WEST, ERIN | $366 | 0.1 | $36.60 | Correspondence with Mr. Friedman on additional data needed to review fee applications. |
| 015L | O'Melveny & Myers | 1/15/2021 | DALTON, ANDY | $561 | 4.4 | $2,468.40 | Review and reconcile sixth interim fee and expense data. |
| 015L | O'Melveny & Myers | 1/15/2021 | WEST, ERIN | $366 | 1.1 | $402.60 | Review and analyze fee data. |
| 015L | O'Melveny & Myers | 1/20/2021 | WEST, ERIN | $366 | 0.7 | $256.20 | Revisions to status report and update missing data. |
| 015L | O'Melveny & Myers | 1/21/2021 | WEST, ERIN | $366 | 1.4 | $512.40 | Analyze fee data. |
| 015L | O'Melveny & Myers | 1/25/2021 | HAHN, NICHOLAS | $332 | 1.7 | $564.40 | Begin review of fee applications and engagement agreements related to fifth interim period. |
| 015L | O'Melveny & Myers | 1/25/2021 | WEST, ERIN | $366 | 2.6 | $951.60 | Review and analyze data. |
| 015L | O'Melveny & Myers | 1/26/2021 | HAHN, NICHOLAS | $332 | 0.4 | $132.80 | Conference with Ms. West on report. |
| 015L | O'Melveny & Myers | 1/26/2021 | HAHN, NICHOLAS | $332 | 3.1 | $1,029.20 | Continue drafting letter report to O'Melveny in response to fifth interim application. |
| 015L | O'Melveny & Myers | 1/26/2021 | WEST, ERIN | $366 | 0.4 | $146.40 | Conference with Mr. Hahn on draft letter report and discrepancies with data. |
| 015L | O'Melveny & Myers | 1/26/2021 | WEST, ERIN | $366 | 0.2 | $73.20 | Correspondence with Mr. Friedman on holdbacks. |
| 015L | O'Melveny & Myers | 1/26/2021 | WEST, ERIN | $366 | 0.7 | $256.20 | Review and analyze fee data. |
| 015L | O'Melveny & Myers | 1/27/2021 | HAHN, NICHOLAS | $332 | 1.5 | $498.00 | Review and revise letter report for fifth interim period. |
| 015L | O'Melveny & Myers | 1/27/2021 | HAHN, NICHOLAS | $332 | 0.1 | $33.20 | Correspondence to Ms. West on fifth interim letter report. |
| 015L | O'Melveny & Myers | 1/27/2021 | WEST, ERIN | $366 | 0.5 | $183.00 | Correspondence with Mr. Hahn on draft letter report and review report. |
| 015L | O'Melveny & Myers | 1/28/2021 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review December PREPA fee statement. |
| 015L | O'Melveny & Myers | 1/28/2021 | WEST, ERIN | $366 | 0.1 | $36.60 | Correspondence with Mr. Spina on fee statement. |
| 015L | O'Melveny & Myers | 2/3/2021 | WEST, ERIN | $366 | 0.1 | $36.60 | Correspondence with OMM team on additional information and data required to complete review of 5th and subsequent fee applications. |
| 015L | O'Melveny & Myers | 2/8/2021 | WEST, ERIN | $366 | 0.3 | $109.80 | Review PREPA fee statement. |
| 015L | O'Melveny & Myers | 2/8/2021 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | E-mail exchange with Mr. Williamson on fifth interim report status. |
| 015L | O'Melveny & Myers | 2/8/2021 | DALTON, ANDY | $561 | 7.9 | $4,431.90 | Review and augment partial fee and expense data from interim fee periods six through nine. |
| 015L | O'Melveny & Myers | 2/9/2021 | WEST, ERIN | $366 | 0.1 | $36.60 | Correspondence with Mr. Spina on engagement agreements. |
| 015L | O'Melveny & Myers | 2/9/2021 | WEST, ERIN | $366 | 2.6 | $951.60 | Review and analyze engagement agreements. |
| 015L | O'Melveny & Myers | 2/9/2021 | WEST, ERIN | $366 | 7.9 | $2,891.40 | Review and analyze fee data. |
| 015L | O'Melveny & Myers | 2/9/2021 | DALTON, ANDY | $561 | 5.8 | $3,253.80 | Augment partial fee and expense data from interim fee periods six through ten. |
| 015L | O'Melveny & Myers | 2/10/2021 | WEST, ERIN | $366 | 3.9 | $1,427.40 | Review and analyze fee data. |
| 015L | O'Melveny & Myers | 2/10/2021 | WEST, ERIN | $366 | 0.1 | $36.60 | Correspondence with Mr. Williamson with status update on letter report draft. |
| 015L | O'Melveny & Myers | 2/10/2021 | WEST, ERIN | $366 | 1.5 | $549.00 | Review and analyze engagement agreements. |
| 015L | O'Melveny & Myers | 2/10/2021 | WEST, ERIN | $366 | 0.3 | $109.80 | Correspondence (multiple) with Mr. Spina on engagement agreements. |
| 015L | O'Melveny & Myers | 2/10/2021 | WEST, ERIN | $366 | 1.7 | $622.20 | Draft exhibits. |
| 015L | O'Melveny & Myers | 2/10/2021 | LEWERENZ, ERIN | $247 | 0.3 | $74.10 | Prepare exhibits, circulate to G&K working group. |
| 015L | O'Melveny & Myers | 2/10/2021 | DALTON, ANDY | $561 | 1.2 | $673.20 | Review ten retention contracts for fiscal years 2018 through 2021, including approved hourly rate schedules. |
| 015L | O'Melveny & Myers | 2/11/2021 | WEST, ERIN | $366 | 0.1 | $36.60 | Correspondence with Fee Examiner on draft report and exhibits. |
| 015L | O'Melveny & Myers | 2/11/2021 | WEST, ERIN | $366 | 0.1 | $36.60 | Correspondence with Mr. Dalton on rate discount exhibit and review of rate charts from engagement agreements. |
| 015L | O'Melveny & Myers | 2/11/2021 | WEST, ERIN | $366 | 0.1 | $36.60 | Correspondence with Ms. Stadler on draft report and exhibits. |
| 015L | O'Melveny & Myers | 2/11/2021 | WEST, ERIN | $366 | 1.4 | $512.40 | Revise draft letter report. |
| 015L | O'Melveny & Myers | 2/11/2021 | WEST, ERIN | $366 | 3.6 | $1,317.60 | Draft and revise exhibits. |
| 015L | O'Melveny & Myers | 2/11/2021 | WEST, ERIN | $366 | 0.1 | $36.60 | Correspondence with Mr. Spina on amendment and extension of FY 2019 engagement agreement. |
| 015L | O'Melveny & Myers | 2/11/2021 | WEST, ERIN | $366 | 0.6 | $219.60 | Review and analyze amendment and extension of FY 2019 engagement agreement. |
| 015L | O'Melveny & Myers | 2/11/2021 | WEST, ERIN | $366 | 0.7 | $256.20 | Review and analyze fee and expense data in light of parameters in FY 2019 engagement agreement. |
| 015L | O'Melveny & Myers | 2/11/2021 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail exchange with Ms. West on fifth interim letter report. |
| 015L | O'Melveny & Myers | 2/11/2021 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review email from Ms. West concerning fifth interim period hourly rate increases and exhibits. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2020 through March 31, 2021

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015L | O'Melveny & Myers | 2/11/2021 | DALTON, ANDY | $561 | 1.7 | $953.70 | Compare and verify PREPA and non-PREPA contact hourly rates to rates billed during interim periods seven and eight. |
| 015L | O'Melveny & Myers | 2/11/2021 | DALTON, ANDY | $561 | 5.8 | $3,253.80 | Verify compliance with hourly rate schedules in PREPA and non-PREPA contacts, by timekeeper, for the fifth interim fee period, including calculation of fees resulting from billed rates in excess of contract rates. |
| 015L | O'Melveny & Myers | 2/12/2021 | WEST, ERIN | $366 | 0.2 | $73.20 | Correspondence with Fee Examiner on revisions to draft letter report. |
| 015L | O'Melveny & Myers | 2/12/2021 | WEST, ERIN | $366 | 0.2 | $73.20 | Correspondence with Mr. Dalton on revised exhibits for rate increases. |
| 015L | O'Melveny & Myers | 2/12/2021 | WEST, ERIN | $366 | 0.2 | $73.20 | Review changes in commonwealth professional retentions, including O'Melveny. |
| 015L | O'Melveny & Myers | 2/12/2021 | DALTON, ANDY | $561 | 3.9 | $2,187.90 | Revise and verify hourly rate increase exhibits for the fifth interim period letter report. |
| 015L | O'Melveny & Myers | 2/12/2021 | DALTON, ANDY | $561 | 0.2 | $112.20 | Draft email to Ms. West detailing revisions to the fifth interim period hourly rate increase exhibits. |
| 015L | O'Melveny & Myers | 2/12/2021 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review e-mail and fifth interim letter report revisions and related email from Mr. Williamson. |
| 015L | O'Melveny & Myers | 2/14/2021 | HAHN, NICHOLAS | $332 | 1.1 | $365.20 | Revise fee letter. |
| 015L | O'Melveny & Myers | 2/15/2021 | WEST, ERIN | $366 | 0.1 | $36.60 | Correspondence with Mr. Spina on fee application schedule for 2021. |
| 015L | O'Melveny & Myers | 2/15/2021 | HAHN, NICHOLAS | $332 | 0.4 | $132.80 | Continue revising letter report on fifth interim application. |
| 015L | O'Melveny & Myers | 2/15/2021 | WEST, ERIN | $366 | 3.6 | $1,317.60 | Revise letter report and exhibits. |
| 015L | O'Melveny & Myers | 2/17/2021 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review and comment on draft e-mail from Mr. Williamson concerning missing data from the sixth through ninth interim fee periods. |
| 015L | O'Melveny & Myers | 2/17/2021 | WEST, ERIN | $366 | 0.2 | $73.20 | Correspondence with Fee Examiner on draft email to Mr. Friedman on outstanding data. |
| 015L | O'Melveny & Myers | 2/17/2021 | WEST, ERIN | $366 | 2.8 | $1,024.80 | Revise letter report and exhibits. |
| 015L | O'Melveny & Myers | 2/17/2021 | WEST, ERIN | $366 | 0.2 | $73.20 | Review interim fee application submission schedule and latest memorandum to professionals. |
| 015L | O'Melveny & Myers | 2/17/2021 | WEST, ERIN | $366 | 0.1 | $36.60 | Correspondence with Mr. Spina on interim fee application submission schedule for 2021. |
| 015L | O'Melveny & Myers | 2/22/2021 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail exchange with Mr. Williamson and Ms. West on issuance of fifth interim letter report. |
| 015L | O'Melveny & Myers | 2/22/2021 | WEST, ERIN | $366 | 2.3 | $841.80 | Revise letter report and exhibits. |
| 015L | O'Melveny & Myers | 2/22/2021 | WEST, ERIN | $366 | 0.3 | $109.80 | Correspondence with Fee Examiner and Ms. Stadler on final revisions to letter report and exhibits. |
| 015L | O'Melveny & Myers | 2/23/2021 | BOUCHER, KATHLEEN | $247 | 1.4 | $345.80 | Review and edits to letter report and exhibits. |
| 015L | O'Melveny & Myers | 2/23/2021 | WEST, ERIN | $366 | 5.4 | $1,976.40 | Revise report and exhibits for fifth interim report. |
| 015L | O'Melveny & Myers | 2/23/2021 | WEST, ERIN | $366 | 0.1 | $36.60 | Correspondence with OMM with final letter report. |
| 015L | O'Melveny & Myers | 2/23/2021 | WEST, ERIN | $366 | 0.2 | $73.20 | Correspondence with Fee Examiner on revisions to letter report. |
| 015L | O'Melveny & Myers | 2/25/2021 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review PREPA January fee statement. |
| 015L | O'Melveny & Myers | 2/25/2021 | DALTON, ANDY | $561 | 4.9 | $2,748.90 | Review and augment tenth interim AAFAF and PREPA fee and expense data. |
| 015L | O'Melveny & Myers | 2/25/2021 | WEST, ERIN | $366 | 0.1 | $36.60 | Correspondence with Mr. Spina on PREPA fee statement. |
| 015L | O'Melveny & Myers | 3/1/2021 | WEST, ERIN | $366 | 0.1 | $36.60 | Correspondence with Mr. Spina on extension to file interim fee application. |
| 015L | O'Melveny & Myers | 3/2/2021 | DALTON, ANDY | $561 | 3.9 | $2,187.90 | Review and reconcile tenth interim PREPA LEDES data. |
| 015L | O'Melveny & Myers | 3/3/2021 | DALTON, ANDY | $561 | 2.1 | $1,178.10 | Review and reconcile tenth interim AAFAF LEDES data. |
| 015L | O'Melveny & Myers | 3/4/2021 | WEST, ERIN | $366 | 0.6 | $219.60 | Correspondence with Mr. Spina on response to letter report and begin analyzing. |
| 015L | O'Melveny & Myers | 3/8/2021 | WEST, ERIN | $366 | 3.2 | $1,171.20 | Analyze response to letter report and supplemental documentation. |
| 015L | O'Melveny & Myers | 3/8/2021 | WEST, ERIN | $366 | 0.2 | $73.20 | Correspondence with Fee Examiner on response to letter report. |
| 015L | O'Melveny & Myers | 3/8/2021 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review professional's response to the fifth interim letter report. |
| 015L | O'Melveny & Myers | 3/8/2021 | WEST, ERIN | $366 | 0.5 | $183.00 | Correspondence (multiple) with Mr. Spina on write off amounts related to step increase rate increases. |
| 015L | O'Melveny & Myers | 3/16/2021 | WEST, ERIN | $366 | 0.2 | $73.20 | Correspondence with Mr. Friedman on status of negotiation for fee application resolution. |
| 015L | O'Melveny & Myers | 3/18/2021 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Telephone conference and email with Ms. West on status of missing data and related matters. |
| 015L | O'Melveny & Myers | 3/18/2021 | STADLER, KATHERINE | $537 | 2.0 | $1,074.00 | Review all prior correspondence on data issues. |

EXHIBIT E

Godfrey & Kahn, S.C.

Detailed Time Records

October 1, 2020 through March 31, 2021

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015L | O'Melveny & Myers | 3/18/2021 | WEST, ERIN | $366 | 0.5 | $183.00 | Correspondence and conference with Ms. Stadler on plan to address review of O'Melveny fee applications in light of failure to provide data. |
| 015L | O'Melveny & Myers | 3/22/2021 | WEST, ERIN | $366 | 0.2 | $73.20 | Correspondence with Mr. Spina on request for extension to file fee application. |
| 015L | O'Melveny & Myers | 3/23/2021 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Draft email to Mr. Dalton on O'Melveny missing data. |
| 015L | O'Melveny & Myers | 3/26/2021 | STADLER, KATHERINE | $537 | 2.7 | $1,449.90 | Draft memorandum to Fee Examiner outlining proposal for bringing professional current with fee process using incomplete data. |
| 015L | O'Melveny & Myers | 3/26/2021 | DALTON, ANDY | $561 | 0.2 | $112.20 | Email response to Ms. Stadler concerning LEDES data received for interim periods six through ten and review memorandum to Mr. Williamson concerning analysis and reporting on interim fee applications. |
| 015L | O'Melveny & Myers | 3/30/2021 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Telephone conference with Mr. Williamson on O'Melveny issues, status, and timing. |
| 015L | O'Melveny & Myers | 3/30/2021 | WEST, ERIN | $366 | 0.4 | $146.40 | Correspondence (multiple) with Mr. Spina on write offs for rate increases. |
| 015L | O'Melveny & Myers | 3/30/2021 | WEST, ERIN | $366 | 1.9 | $695.40 | Complete review of response and additional documentation for fee application negotiation. |
| 015L | O'Melveny & Myers | 3/30/2021 | WEST, ERIN | $366 | 0.6 | $219.60 | Prepare negotiation summary with suggested response for Fee Examiner's review. |
| 015L | O'Melveny & Myers | 3/30/2021 | WEST, ERIN | $366 | 0.2 | $73.20 | Review step increases and rate increase exhibit. |
| 015L | O'Melveny & Myers | 3/30/2021 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review February PREPA fee statement. |
| 015L | O'Melveny & Myers | 3/30/2021 | WEST, ERIN | $366 | 0.5 | $183.00 | Correspondence with Fee Examiner and Ms. Stadler on approach for resolving pending fee applications. |
| 015L | O'Melveny & Myers | 3/31/2021 | DALTON, ANDY | $561 | 0.4 | $224.40 | Exchange e-mail with Ms. West concerning fifth interim hourly rate increases, including review of underlying data and calculations. |
| 015L | O'Melveny & Myers | 3/31/2021 | WEST, ERIN | $366 | 0.4 | $146.40 | Correspondence with Mr. Dalton on rate increase exhibit and step increase percentages. |
| 015L | O'Melveny & Myers | 3/31/2021 | WEST, ERIN | $366 | 0.2 | $73.20 | Correspondence with Fee Examiner on status of negotiations. |
| **015L** | **O'Melveny & Myers** | | **Matter Totals** | | **159.3** | **$71,154.90** | |
| 015M | O'Neill & Borges LLC | 10/12/2020 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review 23 budgets for September. |
| 015M | O'Neill & Borges LLC | 10/13/2020 | SCHMIDT, LINDA | $375 | 0.1 | $37.50 | Correspond with Ms. Alonso on the negotiated and final exhibits setting forth the recommended fee and expense reductions for the COFINA final fee application. |
| 015M | O'Neill & Borges LLC | 10/16/2020 | SCHMIDT, LINDA | $375 | 0.2 | $75.00 | Finalize exhibit setting forth the recommended fee and expense reductions for the COFINA final fee application. |
| 015M | O'Neill & Borges LLC | 10/30/2020 | SCHMIDT, LINDA | $375 | 0.3 | $112.50 | Review status of 7th and 8th interim fee applications and correspond with Ms. Alonso on missing data. |
| 015M | O'Neill & Borges LLC | 11/2/2020 | SCHMIDT, LINDA | $375 | 0.1 | $37.50 | Review status of Seventh and Eighth Interim Fee Applications and correspond with Ms. Alonso on missing data. |
| 015M | O'Neill & Borges LLC | 11/13/2020 | SCHMIDT, LINDA | $375 | 0.2 | $75.00 | Correspond with Mses. Diaz and Natal on October 2020 budget estimates and data supporting 7th and 8th interim fee applications and briefly review initial data provided. |
| 015M | O'Neill & Borges LLC | 11/13/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review 25 October budgets. |
| 015M | O'Neill & Borges LLC | 11/16/2020 | DALTON, ANDY | $561 | 0.6 | $336.60 | Initial review of LEDES data supporting seventh and eighth interim fee applications. |
| 015M | O'Neill & Borges LLC | 11/16/2020 | SCHMIDT, LINDA | $375 | 0.1 | $37.50 | Correspond with Ms. Natal on LEDES data supporting 7th and 8th interim fee applications. |
| 015M | O'Neill & Borges LLC | 12/1/2020 | DALTON, ANDY | $561 | 1.8 | $1,009.80 | Review, reconcile, and augment seventh interim period fee and expense data. |
| 015M | O'Neill & Borges LLC | 12/7/2020 | DALTON, ANDY | $561 | 2.4 | $1,346.40 | Reconcile and augment seventh interim period fee and expense data. |
| 015M | O'Neill & Borges LLC | 12/8/2020 | DALTON, ANDY | $561 | 3.3 | $1,851.30 | Analyze and quantify fees resulting from hourly rate increases through September 2019. |
| 015M | O'Neill & Borges LLC | 12/8/2020 | DALTON, ANDY | $561 | 1.7 | $953.70 | Perform initial database analysis of seventh interim period fees and expenses. |
| 015M | O'Neill & Borges LLC | 12/9/2020 | SCHMIDT, LINDA | $375 | 0.1 | $37.50 | Briefly review initial analysis of fee and expense data supporting 7th interim fee application. |
| 015M | O'Neill & Borges LLC | 12/9/2020 | DALTON, ANDY | $561 | 0.4 | $224.40 | Create and verify rate increase exhibit for the seventh interim period letter report. |
| 015M | O'Neill & Borges LLC | 12/9/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Draft e-mail to Ms. Schmidt concerning the seventh interim fee and expense data. |
| 015M | O'Neill & Borges LLC | 12/9/2020 | DALTON, ANDY | $561 | 3.9 | $2,187.90 | Review, reconcile, and augment eighth interim period fee and expense data. |
| 015M | O'Neill & Borges LLC | 12/10/2020 | DALTON, ANDY | $561 | 1.8 | $1,009.80 | Reconcile and augment eighth interim period fee and expense data. |
| 015M | O'Neill & Borges LLC | 12/14/2020 | SCHMIDT, LINDA | $375 | 0.1 | $37.50 | Correspond with Ms. Natal on LEDES data supporting 7th and 8th interim fee applications. |
| 015M | O'Neill & Borges LLC | 12/14/2020 | DALTON, ANDY | $561 | 0.8 | $448.80 | Perform initial database analysis of eighth interim fees and expenses. |
| 015M | O'Neill & Borges LLC | 12/14/2020 | DALTON, ANDY | $561 | 2.5 | $1,402.50 | Analyze and quantify fees resulting from hourly rate increases through the eighth interim fee period. |

EXHIBIT E
Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2020 through March 31, 2021

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015M | O`Neill & Borges LLC | 12/14/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Draft e-mail to Ms. Schmidt concerning eighth interim fee and expense data. |
| 015M | O`Neill & Borges LLC | 1/11/2021 | SCHMIDT, LINDA | $375 | 3.8 | $1,425.00 | Review and analyze data supporting 7th interim fee application. |
| 015M | O`Neill & Borges LLC | 1/11/2021 | SCHMIDT, LINDA | $375 | 0.9 | $337.50 | Draft exhibits to letter report on 7th interim fee application. |
| 015M | O`Neill & Borges LLC | 1/11/2021 | SCHMIDT, LINDA | $375 | 0.4 | $150.00 | Draft letter report on 7th interim fee application. |
| 015M | O`Neill & Borges LLC | 1/12/2021 | SCHMIDT, LINDA | $375 | 1.1 | $412.50 | Draft and revise exhibits to letter report on 7th interim fee application. |
| 015M | O`Neill & Borges LLC | 1/12/2021 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Review seventh interim analysis and proposed reductions. |
| 015M | O`Neill & Borges LLC | 1/12/2021 | SCHMIDT, LINDA | $375 | 2.9 | $1,087.50 | Draft letter report on 7th interim fee application. |
| 015M | O`Neill & Borges LLC | 1/13/2021 | SCHMIDT, LINDA | $375 | 0.2 | $75.00 | Draft and revise exhibits to letter report on 7th interim fee application. |
| 015M | O`Neill & Borges LLC | 1/13/2021 | SCHMIDT, LINDA | $375 | 0.5 | $187.50 | Draft letter report on 7th interim fee application. |
| 015M | O`Neill & Borges LLC | 1/14/2021 | SCHMIDT, LINDA | $375 | 0.1 | $37.50 | Correspondence with Mr. Williamson on draft letter report on 7th interim fee application. |
| 015M | O`Neill & Borges LLC | 1/15/2021 | BOUCHER, KATHLEEN | $247 | 0.7 | $172.90 | Review and update letter and exhibits. |
| 015M | O`Neill & Borges LLC | 1/15/2021 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review 15 budgets for December 2020. |
| 015M | O`Neill & Borges LLC | 1/15/2021 | SCHMIDT, LINDA | $375 | 0.1 | $37.50 | Correspond with professional regarding letter report on 7th interim fee application and budget estimate for December 2020. |
| 015M | O`Neill & Borges LLC | 1/15/2021 | SCHMIDT, LINDA | $375 | 0.3 | $112.50 | Revise and finalize draft letter report and exhibits on 7th interim fee application. |
| 015M | O`Neill & Borges LLC | 1/28/2021 | SCHMIDT, LINDA | $375 | 0.4 | $150.00 | Correspond with professional regarding final fee and expense recommendations for the 7th interim fee application. |
| 015M | O`Neill & Borges LLC | 1/28/2021 | SCHMIDT, LINDA | $375 | 0.4 | $150.00 | Draft negotiation summary for 7th interim fee application. |
| 015M | O`Neill & Borges LLC | 1/28/2021 | SCHMIDT, LINDA | $375 | 0.3 | $112.50 | Review and analyze professional's response to letter report on 7th interim fee application. |
| 015M | O`Neill & Borges LLC | 2/3/2021 | SCHMIDT, LINDA | $375 | 2.8 | $1,050.00 | Review and analyze data supporting fees and expenses requested in 8th interim fee application. |
| 015M | O`Neill & Borges LLC | 2/3/2021 | SCHMIDT, LINDA | $375 | 1.9 | $712.50 | Draft and compile exhibits supporting letter report on 8th interim fee application. |
| 015M | O`Neill & Borges LLC | 2/4/2021 | SCHMIDT, LINDA | $375 | 0.9 | $337.50 | Draft and revise exhibits supporting letter report on 8th interim fee application. |
| 015M | O`Neill & Borges LLC | 2/4/2021 | SCHMIDT, LINDA | $375 | 3.0 | $1,125.00 | Draft letter report on 8th interim fee application. |
| 015M | O`Neill & Borges LLC | 2/4/2021 | SCHMIDT, LINDA | $375 | 0.3 | $112.50 | Review and analyze data supporting fees and expenses requested in 8th interim fee application. |
| 015M | O`Neill & Borges LLC | 2/9/2021 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Review and approve eighth interim letter report for issuance to professional. |
| 015M | O`Neill & Borges LLC | 2/10/2021 | BOUCHER, KATHLEEN | $247 | 0.5 | $123.50 | Review and update letter report and exhibits. |
| 015M | O`Neill & Borges LLC | 2/10/2021 | SCHMIDT, LINDA | $375 | 0.3 | $112.50 | Revise draft letter report on 8th interim fee application. |
| 015M | O`Neill & Borges LLC | 2/10/2021 | SCHMIDT, LINDA | $375 | 0.2 | $75.00 | Correspond with Mr. Williamson on draft letter report and exhibits on 8th interim fee application. |
| 015M | O`Neill & Borges LLC | 2/11/2021 | SCHMIDT, LINDA | $375 | 0.2 | $75.00 | Correspond with professional on letter report and exhibits on 8th interim fee application. |
| 015M | O`Neill & Borges LLC | 2/11/2021 | LEWERENZ, ERIN | $247 | 0.4 | $98.80 | Prepare exhibits. |
| 015M | O`Neill & Borges LLC | 2/11/2021 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Review protected exhibits requested by professional. |
| 015M | O`Neill & Borges LLC | 2/12/2021 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review 24 January budgets. |
| 015M | O`Neill & Borges LLC | 2/12/2021 | SCHMIDT, LINDA | $375 | 0.1 | $37.50 | Correspond with professional on January fee estimate. |
| 015M | O`Neill & Borges LLC | 2/25/2021 | SCHMIDT, LINDA | $375 | 0.3 | $112.50 | Correspond with professional on letter report on 7th and 8th interim fee applications. |
| 015M | O`Neill & Borges LLC | 2/25/2021 | SCHMIDT, LINDA | $375 | 0.2 | $75.00 | Review and revise negotiation summary for 7th interim fee application. |
| 015M | O`Neill & Borges LLC | 2/26/2021 | SCHMIDT, LINDA | $375 | 0.3 | $112.50 | Correspond with professional and internal team on recommendations for 7th interim fee application. |
| 015M | O`Neill & Borges LLC | 3/1/2021 | SCHMIDT, LINDA | $375 | 0.2 | $75.00 | Analyze professional's response to proposed reductions for double-billing in letter report on 8th interim fee application. |
| 015M | O`Neill & Borges LLC | 3/1/2021 | SCHMIDT, LINDA | $375 | 0.6 | $225.00 | Review and analyze professional's response to letter report on 8th interim fee application. |
| 015M | O`Neill & Borges LLC | 3/2/2021 | SCHMIDT, LINDA | $375 | 0.1 | $37.50 | Correspond with professional on additional data provided to support 8th interim fee application. |
| 015M | O`Neill & Borges LLC | 3/2/2021 | SCHMIDT, LINDA | $375 | 0.2 | $75.00 | Correspond with Mr. Dalton on additional data provided to support 8th interim fee application. |
| 015M | O`Neill & Borges LLC | 3/2/2021 | SCHMIDT, LINDA | $375 | 0.2 | $75.00 | Review initial analysis of additional data. |
| 015M | O`Neill & Borges LLC | 3/2/2021 | DALTON, ANDY | $561 | 1.6 | $897.60 | Review response to the eighth interim letter report and supplemental LEDES data. |

EXHIBIT F

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2020 through March 31, 2021

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015M | O`Neill & Borges LLC | 3/2/2021 | DALTON, ANDY | $561 | 0.2 | $112.20 | Exchange e-mail with Ms. Schmidt concerning firm's response to the letter report and options to review supplemental LEDES data. |
| 015M | O`Neill & Borges LLC | 3/3/2021 | DALTON, ANDY | $561 | 4.8 | $2,692.80 | Begin to incorporate revised and supplemental eighth interim period fee and expense data into original submission. |
| 015M | O`Neill & Borges LLC | 3/4/2021 | DALTON, ANDY | $561 | 5.7 | $3,197.70 | Reconcile and augment revised and supplemental eighth interim fee and expense data, including verification of original coding analysis. |
| 015M | O`Neill & Borges LLC | 3/4/2021 | DALTON, ANDY | $561 | 0.8 | $448.80 | Perform database analysis of revised and supplemental eighth interim fee and expense data. |
| 015M | O`Neill & Borges LLC | 3/5/2021 | DALTON, ANDY | $561 | 0.2 | $112.20 | Draft e-mail to Ms. Schmidt concerning the revised and supplemental eighth interim period fee and expense data. |
| 015M | O`Neill & Borges LLC | 3/5/2021 | DALTON, ANDY | $561 | 4.3 | $2,412.30 | Analyze and quantify fees resulting from hourly rate increases through January 2020 to include revised and supplemental eighth interim data, including revisions to tracing charts and the letter report exhibit. |
| 015M | O`Neill & Borges LLC | 3/5/2021 | SCHMIDT, LINDA | $375 | 1.0 | $375.00 | Draft revised letter report and exhibits on 8th interim fee application. |
| 015M | O`Neill & Borges LLC | 3/5/2021 | SCHMIDT, LINDA | $375 | 0.6 | $225.00 | Review and analyze additional data provided to support 8th interim fee application. |
| 015M | O`Neill & Borges LLC | 3/7/2021 | SCHMIDT, LINDA | $375 | 0.6 | $225.00 | Revise draft letter report and exhibits on 8th interim fee application. |
| 015M | O`Neill & Borges LLC | 3/8/2021 | BOUCHER, KATHLEEN | $247 | 0.6 | $148.20 | Review and edit letter report and exhibits. |
| 015M | O`Neill & Borges LLC | 3/8/2021 | SCHMIDT, LINDA | $375 | 0.4 | $150.00 | Revise and finalize letter report and exhibits on 8th interim fee application. |
| 015M | O`Neill & Borges LLC | 3/8/2021 | SCHMIDT, LINDA | $375 | 0.2 | $75.00 | Correspond with professional on the revised letter report. |
| 015M | O`Neill & Borges LLC | 3/9/2021 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Analyze eighth interim response, including local counsel task segregation and court filing tasks. |
| 015M | O`Neill & Borges LLC | 3/9/2021 | SCHMIDT, LINDA | $375 | 0.7 | $262.50 | Analyze professional's response to the revised letter report on the eighth interim fee application. |
| 015M | O`Neill & Borges LLC | 3/9/2021 | SCHMIDT, LINDA | $375 | 0.3 | $112.50 | Draft negotiation summary for the eighth interim fee application. |
| 015M | O`Neill & Borges LLC | 3/9/2021 | SCHMIDT, LINDA | $375 | 0.2 | $75.00 | Correspond with professional on resolution of eighth interim fee application. |
| 015M | O`Neill & Borges LLC | 3/12/2021 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review twenty February budgets. |
| 015M | O`Neill & Borges LLC | 3/15/2021 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review 29 March budgets. |
| 015M | O`Neill & Borges LLC | 3/25/2021 | SCHMIDT, LINDA | $375 | 0.1 | $37.50 | Review status of interim fee applications. |
| **015M** | **O`Neill & Borges LLC** | | **Matter Totals** | | **70.3** | **$33,263.50** | |
| 015O | Paul Hastings LLP | 10/1/2020 | HANCOCK, MARK | $475 | 0.1 | $47.50 | Review October 2020 budget. |
| 015O | Paul Hastings LLP | 10/1/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review October budget and staffing plans. |
| 015O | Paul Hastings LLP | 10/2/2020 | HANCOCK, MARK | $475 | 0.8 | $380.00 | Review UCC motions and briefing related to PREPA RSA. |
| 015O | Paul Hastings LLP | 10/8/2020 | HANCOCK, MARK | $475 | 0.8 | $380.00 | Review motion for reconsideration regarding GO Bonds, order denying same, and supplemental brief in support of PREPA RSA challenge. |
| 015O | Paul Hastings LLP | 10/12/2020 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review August fee statement and LEDES data. |
| 015O | Paul Hastings LLP | 10/15/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review November budget and staffing plans. |
| 015O | Paul Hastings LLP | 10/16/2020 | HANCOCK, MARK | $475 | 1.3 | $617.50 | Analyze ninth interim fee application. |
| 015O | Paul Hastings LLP | 10/16/2020 | HANCOCK, MARK | $475 | 0.2 | $95.00 | Review ninth supplemental declaration in support of retention. |
| 015O | Paul Hastings LLP | 10/20/2020 | HANCOCK, MARK | $475 | 0.6 | $285.00 | Continue reviewing ninth interim fee application. |
| 015O | Paul Hastings LLP | 10/21/2020 | HANCOCK, MARK | $475 | 1.8 | $855.00 | Continue reviewing ninth interim fee application. |
| 015O | Paul Hastings LLP | 11/3/2020 | HANCOCK, MARK | $475 | 0.6 | $285.00 | Continue reviewing ninth interim fee application. |
| 015O | Paul Hastings LLP | 11/3/2020 | DALTON, ANDY | $561 | 0.5 | $280.50 | Review September fee statements and LEDES data. |
| 015O | Paul Hastings LLP | 11/6/2020 | HANCOCK, MARK | $475 | 0.2 | $95.00 | Review order denying Rule 9019 motion without prejudice. |
| 015O | Paul Hastings LLP | 11/12/2020 | HANCOCK, MARK | $475 | 0.3 | $142.50 | Continue reviewing ninth interim fee application. |
| 015O | Paul Hastings LLP | 11/17/2020 | DALTON, ANDY | $561 | 1.2 | $673.20 | Review tenth interim fee application and supporting LEDES data. |
| 015O | Paul Hastings LLP | 11/18/2020 | DALTON, ANDY | $561 | 2.2 | $1,234.20 | Review, reconcile, and augment tenth interim fee and expense data. |
| 015O | Paul Hastings LLP | 11/19/2020 | HANCOCK, MARK | $475 | 1.6 | $760.00 | Continue reviewing ninth interim fee application. |
| 015O | Paul Hastings LLP | 11/20/2020 | HANCOCK, MARK | $475 | 2.1 | $997.50 | Continue reviewing ninth interim fee application. |
| 015O | Paul Hastings LLP | 11/20/2020 | HANCOCK, MARK | $475 | 1.8 | $855.00 | Draft letter report for ninth interim fee application. |
| 015O | Paul Hastings LLP | 11/20/2020 | DALTON, ANDY | $561 | 1.8 | $1,009.80 | Reconcile and augment tenth interim fee data. |
| 015O | Paul Hastings LLP | 11/23/2020 | BOUCHER, KATHLEEN | $247 | 0.5 | $123.50 | Review and updates to exhibits and letter report. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2020 through March 31, 2021

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015O | Paul Hastings LLP | 11/23/2020 | HANCOCK, MARK | $475 | 1.6 | $760.00 | Continue drafting letter report for ninth interim fee application. |
| 015O | Paul Hastings LLP | 11/23/2020 | HANCOCK, MARK | $475 | 0.1 | $47.50 | Correspond with Mr. Bongartz regarding letter report for ninth interim fee application. |
| 015O | Paul Hastings LLP | 11/23/2020 | HANCOCK, MARK | $475 | 0.2 | $95.00 | Correspond with Mr. Williamson regarding draft letter report for ninth interim fee application. |
| 015O | Paul Hastings LLP | 11/24/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review December budget and staffing plan. |
| 015O | Paul Hastings LLP | 11/24/2020 | HANCOCK, MARK | $475 | 0.5 | $237.50 | Confer with Mr. Bongartz regarding letter report for ninth interim fee application and correspond with Mr. Williamson regarding same. |
| 015O | Paul Hastings LLP | 11/25/2020 | DALTON, ANDY | $561 | 1.1 | $617.10 | Review and reconcile tenth interim fee data. |
| 015O | Paul Hastings LLP | 11/25/2020 | HANCOCK, MARK | $475 | 0.1 | $47.50 | Review December 2020 budget. |
| 015O | Paul Hastings LLP | 11/30/2020 | HANCOCK, MARK | $475 | 0.3 | $142.50 | Review reply brief in support of ultra vires summary judgment motion. |
| 015O | Paul Hastings LLP | 12/1/2020 | HANCOCK, MARK | $475 | 0.1 | $47.50 | Correspond with Mr. Bongartz regarding resolution of ninth interim fee application. |
| 015O | Paul Hastings LLP | 12/8/2020 | HANCOCK, MARK | $475 | 0.2 | $95.00 | Correspond with Mr. Bongartz regarding fee order. |
| 015O | Paul Hastings LLP | 12/11/2020 | HANCOCK, MARK | $475 | 0.7 | $332.50 | Review UCC filings regarding objection to order approving assumption of settlement agreement and notice of appeal of order denying motion to terminate Rule 9019 Motion. |
| 015O | Paul Hastings LLP | 12/11/2020 | DALTON, ANDY | $561 | 0.6 | $336.60 | Review October fee statement and supporting LEDES data. |
| 015O | Paul Hastings LLP | 12/14/2020 | DALTON, ANDY | $561 | 2.1 | $1,178.10 | Reconcile and augment tenth interim fee and expense data. |
| 015O | Paul Hastings LLP | 12/15/2020 | HANCOCK, MARK | $475 | 0.1 | $47.50 | Correspond with Mr. Bongartz regarding January 2021 budget. |
| 015O | Paul Hastings LLP | 12/15/2020 | DALTON, ANDY | $561 | 0.8 | $448.80 | Complete the reconciliation and augmentation of tenth interim fee data. |
| 015O | Paul Hastings LLP | 12/15/2020 | DALTON, ANDY | $561 | 0.5 | $280.50 | Perform initial database analysis of tenth interim fees and expenses and draft related e-mail to Mr. Hancock. |
| 015O | Paul Hastings LLP | 12/15/2020 | DALTON, ANDY | $561 | 1.9 | $1,065.90 | Analyze and quantify fees resulting from hourly rate increases through September 2020. |
| 015O | Paul Hastings LLP | 12/16/2020 | DALTON, ANDY | $561 | 2.8 | $1,570.80 | Create and verify hourly rate increase exhibit for the tenth interim letter report, including all calculations consistent with past negotiations and resolutions. |
| 015O | Paul Hastings LLP | 12/24/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review January budget and staffing plan. |
| 015O | Paul Hastings LLP | 1/5/2021 | HANCOCK, MARK | $475 | 0.4 | $190.00 | Review January 2021 Budget and joint report providing supplemental briefing in assumption of settlement agreements with García Rubiera Class Plaintiffs |
| 015O | Paul Hastings LLP | 1/6/2021 | HANCOCK, MARK | $475 | 0.3 | $142.50 | Correspond with Mr. Hahn regarding fees related to ERS Bondholder Litigation to analyze potential duplication of efforts by UCC, Retirees Committee, and Special Claims Committee. |
| 015O | Paul Hastings LLP | 1/6/2021 | HANCOCK, MARK | $475 | 2.3 | $1,092.50 | Review tenth interim fee application. |
| 015O | Paul Hastings LLP | 1/7/2021 | HANCOCK, MARK | $475 | 1.2 | $570.00 | Continue reviewing tenth interim fee application. |
| 015O | Paul Hastings LLP | 1/7/2021 | HANCOCK, MARK | $475 | 0.3 | $142.50 | Analyze potential duplication of efforts by UCC, Retirees Committee, and Special Claims Committee. |
| 015O | Paul Hastings LLP | 1/8/2021 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review November fee statement and LEDES data. |
| 015O | Paul Hastings LLP | 1/12/2021 | HANCOCK, MARK | $475 | 0.1 | $47.50 | Correspond with Mr. Bongartz regarding February 2021 budget. |
| 015O | Paul Hastings LLP | 1/14/2021 | HANCOCK, MARK | $475 | 0.2 | $95.00 | Continue reviewing tenth interim fee application |
| 015O | Paul Hastings LLP | 1/20/2021 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review notice of hourly rate increases effective February 1, 2021. |
| 015O | Paul Hastings LLP | 1/20/2021 | HANCOCK, MARK | $475 | 0.3 | $142.50 | Review notice of rate increases and urgent motion for oral argument regarding ERS bonds and related briefing |
| 015O | Paul Hastings LLP | 1/27/2021 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review February budget and staffing plans. |
| 015O | Paul Hastings LLP | 1/27/2021 | HANCOCK, MARK | $475 | 0.2 | $95.00 | Review February 2021 budget and order on urgent motion to set oral arguments regarding the Ultra Vires motions. |
| 015O | Paul Hastings LLP | 2/5/2021 | HANCOCK, MARK | $475 | 0.1 | $47.50 | Review first circuit order regarding appeal of denial of motion to compel discovery. |
| 015O | Paul Hastings LLP | 2/15/2021 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review December fee statement and LEDES data. |
| 015O | Paul Hastings LLP | 2/16/2021 | HANCOCK, MARK | $475 | 0.1 | $47.50 | Correspond with Mr. Bongartz regarding March 2021 budget. |
| 015O | Paul Hastings LLP | 2/22/2021 | DALTON, ANDY | $561 | 3.2 | $1,795.20 | Review and augment fee and expense data from October through December. |
| 015O | Paul Hastings LLP | 2/23/2021 | HANCOCK, MARK | $475 | 2.1 | $997.50 | Continue reviewing tenth interim fee application. |
| 015O | Paul Hastings LLP | 2/23/2021 | DALTON, ANDY | $561 | 0.2 | $112.20 | Verify tenth interim hourly rate increase exhibit. |
| 015O | Paul Hastings LLP | 2/24/2021 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review March budget and staffing plan. |
| 015O | Paul Hastings LLP | 2/25/2021 | HANCOCK, MARK | $475 | 1.1 | $522.50 | Continue reviewing tenth interim fee application. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2020 through March 31, 2021

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015O | Paul Hastings LLP | 2/25/2021 | HANCOCK, MARK | $475 | 0.2 | $95.00 | Correspond with Mr. Williamson regarding draft letter report for tenth interim fee application. |
| 015O | Paul Hastings LLP | 2/25/2021 | HANCOCK, MARK | $475 | 1.4 | $665.00 | Draft letter report for tenth interim fee application. |
| 015O | Paul Hastings LLP | 2/26/2021 | BOUCHER, KATHLEEN | $247 | 0.7 | $172.90 | Review and edits to letter report and exhibits. |
| 015O | Paul Hastings LLP | 2/26/2021 | HANCOCK, MARK | $475 | 0.2 | $95.00 | Correspond with Mr. Williamson regarding revisions to letter report for tenth interim fee application. |
| 015O | Paul Hastings LLP | 2/26/2021 | HANCOCK, MARK | $475 | 0.7 | $332.50 | Revise letter report for tenth interim fee application. |
| 015O | Paul Hastings LLP | 3/1/2021 | HANCOCK, MARK | $475 | 0.2 | $95.00 | Correspond with Mr. Bongartz regarding letter report for tenth interim fee application and review March 2021 budget. |
| 015O | Paul Hastings LLP | 3/4/2021 | HANCOCK, MARK | $475 | 0.1 | $47.50 | Review UCC's joinder to Ambac's Rule 2004 discovery motion. |
| 015O | Paul Hastings LLP | 3/12/2021 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review January fee statement and LEDES data. |
| 015O | Paul Hastings LLP | 3/12/2021 | DALTON, ANDY | $561 | 3.3 | $1,851.30 | Review and augment fee and expense data from October through January. |
| 015O | Paul Hastings LLP | 3/15/2021 | DALTON, ANDY | $561 | 0.9 | $504.90 | Review eleventh interim fee application and supporting LEDES data and cost documentation. |
| 015O | Paul Hastings LLP | 3/16/2021 | HANCOCK, MARK | $475 | 0.5 | $237.50 | Review and analyze response to letter report for tenth interim fee application and correspond with Mr. Williamson regarding same. |
| 015O | Paul Hastings LLP | 3/19/2021 | DALTON, ANDY | $561 | 3.2 | $1,795.20 | Begin review and reconciliation of eleventh interim fee data. |
| 015O | Paul Hastings LLP | 3/21/2021 | HANCOCK, MARK | $475 | 0.1 | $47.50 | Correspond with Mr. Bongartz regarding April 2021 budget. |
| 015O | Paul Hastings LLP | 3/23/2021 | HANCOCK, MARK | $475 | 0.2 | $95.00 | Correspond with Mr. Williamson regarding response to letter report for tenth interim fee application. |
| 015O | Paul Hastings LLP | 3/24/2021 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review April budget and staffing plan. |
| 015O | Paul Hastings LLP | 3/26/2021 | HANCOCK, MARK | $475 | 0.3 | $142.50 | Correspond with Mr. Bongartz regarding negotiation for letter report for tenth interim fee application and review April 2020 budget. |
| 015O | Paul Hastings LLP | 3/29/2021 | HANCOCK, MARK | $475 | 0.2 | $95.00 | Correspond with Mr. Williamson regarding negotiations for tenth interim fee application. |
| 015O | Paul Hastings LLP | 3/30/2021 | HANCOCK, MARK | $475 | 0.1 | $47.50 | Correspond with Mr. Bongartz regarding negotiations for tenth interim fee application. |
| *015O* | *Paul Hastings LLP* | | *Matter Totals* | | *58.9* | *$30,172.10* | |
| 015P | Phoenix Management Services | 10/21/2020 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Correspondence with Ms. Lomonaco on updated schedule through the twelfth interim period. |
| 015P | Phoenix Management Services | 11/16/2020 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Correspondence with Ms. Lomonaco on tenth interim application and submissions. |
| 015P | Phoenix Management Services | 11/17/2020 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review tenth interim fee application and supporting electronic data. |
| 015P | Phoenix Management Services | 11/19/2020 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Review preliminary audit summary on tenth interim application. |
| 015P | Phoenix Management Services | 11/19/2020 | DALTON, ANDY | $561 | 2.2 | $1,234.20 | Review, reconcile, and augment tenth interim fee data. |
| 015P | Phoenix Management Services | 11/19/2020 | DALTON, ANDY | $561 | 0.3 | $168.30 | Perform initial database analysis of tenth interim fees and draft related e-mail to Ms. Viola. |
| 015P | Phoenix Management Services | 11/19/2020 | DALTON, ANDY | $561 | 1.1 | $617.10 | Analyze and quantify fees resulting from hourly rate increases through September 2020 and create exhibit for the tenth interim letter report. |
| 015P | Phoenix Management Services | 1/5/2021 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Analyze tenth interim fees in database application. |
| 015P | Phoenix Management Services | 1/5/2021 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Correspondence with Fee Examiner on tenth interim recommendation. |
| 015P | Phoenix Management Services | 1/5/2021 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Prepare tenth interim recommendation. |
| 015P | Phoenix Management Services | 1/5/2021 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Review preliminary audit summary and tenth interim application. |
| 015P | Phoenix Management Services | 1/12/2021 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Summarize recommendation for tenth interim application. |

EXHIBIT F

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2020 through March 31, 2021

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015P | Phoenix Management Services | 1/12/2021 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review notice of hourly rate increases effective February 1, 2021. |
| 015P | Phoenix Management Services | 1/22/2021 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review tenth interim recommendation and correspondence with Mr. Jacoby and Ms. Lomonaco on same. |
| 015P | Phoenix Management Services | 3/15/2021 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Correspondence with Ms. Miller on eleventh interim application and initial review of application. |
| 015P | Phoenix Management Services | 3/15/2021 | DALTON, ANDY | $561 | 0.7 | $392.70 | Review eleventh interim fee application and supporting electronic data. |
| 015P | Phoenix Management Services | 3/16/2021 | DALTON, ANDY | $561 | 0.3 | $168.30 | Perform initial database analysis of eleventh interim period fees. |
| 015P | Phoenix Management Services | 3/16/2021 | DALTON, ANDY | $561 | 2.1 | $1,178.10 | Review, reconcile, and augment eleventh interim period fee data. |
| 015P | Phoenix Management Services | 3/16/2021 | DALTON, ANDY | $561 | 1.3 | $729.30 | Analyze hourly rate increases and quantify fees resulting from rate increases through January 2021, including creating rate exhibits for the eleventh interim letter report. |
| 015P | Phoenix Management Services | 3/16/2021 | DALTON, ANDY | $561 | 0.1 | $56.10 | Draft e-mail to Ms. Viola concerning eleventh interim fee data and hourly rate increases. |
| *015P* | *Phoenix Management Services* | | *Matter Totals* | | *11.0* | *$5,766.00* | |
| 015R | Proskauer Rose LLP | 10/1/2020 | VIOLA, LEAH | $399 | 1.4 | $558.60 | Revise seventh interim report to incorporate the Fee Examiner's comments. |
| 015R | Proskauer Rose LLP | 10/2/2020 | STADLER, KATHERINE | $537 | 0.7 | $375.90 | Review and approve letter report on seventh interim fee period application. |
| 015R | Proskauer Rose LLP | 10/5/2020 | BOUCHER, KATHLEEN | $247 | 2.1 | $518.70 | Review and edits to letter report and exhibits. |
| 015R | Proskauer Rose LLP | 10/5/2020 | VIOLA, LEAH | $399 | 1.6 | $638.40 | Review and revise seventh interim report and exhibits to be sent to professional. |
| 015R | Proskauer Rose LLP | 10/7/2020 | VIOLA, LEAH | $399 | 0.7 | $279.30 | Final review and completion of seventh interim report and exhibits before sending to professional. |
| 015R | Proskauer Rose LLP | 10/7/2020 | BOUCHER, KATHLEEN | $247 | 1.6 | $395.20 | Revise exhibits for letter report. |
| 015R | Proskauer Rose LLP | 10/8/2020 | BOUCHER, KATHLEEN | $247 | 3.1 | $765.70 | Prepare password protect exhibits in native format as requested by professional. |
| 015R | Proskauer Rose LLP | 10/8/2020 | VIOLA, LEAH | $399 | 0.6 | $239.40 | Review seventh interim exhibits in native format and email to Mr. Brown. |
| 015R | Proskauer Rose LLP | 10/9/2020 | DALTON, ANDY | $561 | 3.4 | $1,907.40 | Review and augment September LEDES data. |
| 015R | Proskauer Rose LLP | 10/12/2020 | DALTON, ANDY | $561 | 2.1 | $1,178.10 | Continue to review and augment September LEDES data. |
| 015R | Proskauer Rose LLP | 10/14/2020 | DALTON, ANDY | $561 | 3.4 | $1,907.40 | Begin analysis of hourly rate increases and effect of blended hourly rates. |
| 015R | Proskauer Rose LLP | 10/16/2020 | DALTON, ANDY | $561 | 3.6 | $2,019.60 | Continue data augmentation to quantify fees from hourly rate increases and effect of blended hourly rates. |
| 015R | Proskauer Rose LLP | 10/28/2020 | DALTON, ANDY | $561 | 5.4 | $3,029.40 | Augment and verify hourly rate data charts including standard rates for 2020 and billed blended rates. |
| 015R | Proskauer Rose LLP | 11/6/2020 | VIOLA, LEAH | $399 | 1.2 | $478.80 | Analyze aggregate eighth interim fees by timekeeper, incorporating post-effective COFINA fees. |
| 015R | Proskauer Rose LLP | 12/8/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Conference with Fee Examiner on seventh interim staffing. |
| 015R | Proskauer Rose LLP | 12/18/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Correspondence with Mr. Brown on schedule for upcoming interim periods and extension for tenth interim applications. |
| 015R | Proskauer Rose LLP | 1/4/2021 | DALTON, ANDY | $561 | 0.6 | $336.60 | Initial review of October LEDES data. |
| 015R | Proskauer Rose LLP | 1/11/2021 | DALTON, ANDY | $561 | 6.8 | $3,814.80 | Analyze and quantify fees resulting from hourly rate increases through the ninth interim period, including analysis of billed and standard hourly rates by position and timekeeper. |
| 015R | Proskauer Rose LLP | 1/12/2021 | DALTON, ANDY | $561 | 3.3 | $1,851.30 | Review and reconcile October LEDES data. |
| 015R | Proskauer Rose LLP | 1/14/2021 | DALTON, ANDY | $561 | 3.5 | $1,963.50 | Review and reconcile November LEDES data. |
| 015R | Proskauer Rose LLP | 1/19/2021 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Correspondence with Mr. Brown on filing extension for tenth interim applications. |
| 015R | Proskauer Rose LLP | 2/2/2021 | DALTON, ANDY | $561 | 3.3 | $1,851.30 | Review and reconcile December LEDES data. |
| 015R | Proskauer Rose LLP | 2/12/2021 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Correspondence with Mr. Brown on status of seventh and tenth interim applications. |
| 015R | Proskauer Rose LLP | 3/1/2021 | DALTON, ANDY | $561 | 3.7 | $2,075.70 | Review and reconcile January LEDES data. |
| 015R | Proskauer Rose LLP | 3/9/2021 | DALTON, ANDY | $561 | 6.3 | $3,534.30 | Augment and combine fee and expense data from October through January. |
| 015R | Proskauer Rose LLP | 3/18/2021 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Correspondence with Mr. Brown on filing extension for tenth interim application. |
| 015R | Proskauer Rose LLP | 3/22/2021 | DALTON, ANDY | $561 | 0.7 | $392.70 | Review tenth interim fee applications for the Commonwealth, ERS, HTA, PREPA, and PBA. |

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2020 through March 31, 2021

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015R | Proskauer Rose LLP | 3/22/2021 | DALTON, ANDY | $561 | 4.4 | $2,468.40 | Review and reconcile tenth interim fee and expense data. |
| 015R | Proskauer Rose LLP | 3/29/2021 | DALTON, ANDY | $561 | 3.9 | $2,187.90 | Reconcile and augment tenth interim fee and expense data for five applications. |
| 015R | Proskauer Rose LLP | 3/30/2021 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Review preliminary audit summary of tenth interim applications. |
| 015R | Proskauer Rose LLP | 3/30/2021 | DALTON, ANDY | $561 | 2.8 | $1,570.80 | Complete reconciliation and augmentation of tenth interim fee and expense data. |
| 015R | Proskauer Rose LLP | 3/30/2021 | DALTON, ANDY | $561 | 0.1 | $56.10 | Draft e-mail to Ms. Viola concerning tenth interim fee and expense data. |
| 015R | Proskauer Rose LLP | 3/30/2021 | DALTON, ANDY | $561 | 1.7 | $953.70 | Perform initial database analysis of tenth interim fees and expenses. |
| 015R | Proskauer Rose LLP | 3/30/2021 | DALTON, ANDY | $561 | 3.6 | $2,019.60 | Analyze flat fee rate increases and quantify fee differential between standard and actual billing rates for June through September 2020. |
| **015R** | **Proskauer Rose LLP** | | **Matter Totals** | | **76.9** | **$39,887.30** | |
| 015U | Segal Consulting | 10/2/2020 | HAHN, NICHOLAS | $332 | 0.2 | $66.40 | Review and respond to correspondence from Ms. Nicholl regarding Fee Examiner's concerns about the ninth interim fee application. |
| 015U | Segal Consulting | 10/4/2020 | HAHN, NICHOLAS | $332 | 0.1 | $33.20 | Review entries of concern in ninth interim fee application. |
| 015U | Segal Consulting | 10/8/2020 | HAHN, NICHOLAS | $332 | 0.3 | $99.60 | Correspondence to Ms. Nicholl regarding proposed resolution for ninth interim application. |
| 015U | Segal Consulting | 10/12/2020 | HAHN, NICHOLAS | $332 | 0.1 | $33.20 | Correspondence to Ms. Nicholl regarding resolution of ninth interim application. |
| 015U | Segal Consulting | 10/12/2020 | HAHN, NICHOLAS | $332 | 0.2 | $66.40 | Summarize agreed reductions for ninth interim fee application. |
| 015U | Segal Consulting | 10/27/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review September fee data. |
| 015U | Segal Consulting | 11/18/2020 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review tenth interim fee application. |
| 015U | Segal Consulting | 11/20/2020 | HAHN, NICHOLAS | $332 | 0.1 | $33.20 | Review Segal's December 2020 budget. |
| 015U | Segal Consulting | 12/14/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review electronic fee data from October. |
| 015U | Segal Consulting | 12/15/2020 | HAHN, NICHOLAS | $332 | 0.1 | $33.20 | Correspondence to Mr. Wedoff regarding August 2020 fee and expense data. |
| 015U | Segal Consulting | 12/15/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review August fee data. |
| 015U | Segal Consulting | 12/16/2020 | DALTON, ANDY | $561 | 1.6 | $897.60 | Review, reconcile, and augment tenth interim fee data. |
| 015U | Segal Consulting | 12/16/2020 | DALTON, ANDY | $561 | 0.3 | $168.30 | Perform initial database analysis of tenth interim fees. |
| 015U | Segal Consulting | 12/16/2020 | DALTON, ANDY | $561 | 1.2 | $673.20 | Analyze and quantify fees resulting from hourly rate increases through September 2020. |
| 015U | Segal Consulting | 12/16/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Draft e-mail to Mr. Hahn concerning tenth interim fee data. |
| 015U | Segal Consulting | 12/17/2020 | HAHN, NICHOLAS | $332 | 0.1 | $33.20 | Review January 2021 budget. |
| 015U | Segal Consulting | 12/18/2020 | HAHN, NICHOLAS | $332 | 0.3 | $99.60 | Review 10th interim application. |
| 015U | Segal Consulting | 12/19/2020 | HAHN, NICHOLAS | $332 | 0.6 | $199.20 | Review time entries for 10th interim period. |
| 015U | Segal Consulting | 12/23/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review November electronic data. |
| 015U | Segal Consulting | 12/31/2020 | HAHN, NICHOLAS | $332 | 0.7 | $232.40 | Draft exhibits to fee letter for tenth interim application. |
| 015U | Segal Consulting | 1/1/2021 | HAHN, NICHOLAS | $332 | 0.8 | $265.60 | Continue drafting fee letter to Ms. Nicholl regarding proposed reductions. |
| 015U | Segal Consulting | 1/4/2021 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review notice of hourly rate increases effective January 1, 2021. |
| 015U | Segal Consulting | 1/14/2021 | HAHN, NICHOLAS | $332 | 0.6 | $199.20 | Revise letter report to Segal Consulting in response to its tenth interim application. |
| 015U | Segal Consulting | 1/17/2021 | HAHN, NICHOLAS | $332 | 0.5 | $166.00 | Revise Letter Report to Segal Consulting for tenth interim period. |
| 015U | Segal Consulting | 1/18/2021 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Review and approve letter report for tenth interim fee period. |
| 015U | Segal Consulting | 1/19/2021 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Review and updates to letter report and exhibits. |
| 015U | Segal Consulting | 1/19/2021 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review February budget and staffing plan. |
| 015U | Segal Consulting | 1/26/2021 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review December fee data. |
| 015U | Segal Consulting | 2/19/2021 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review March budget and staffing plan. |
| 015U | Segal Consulting | 2/19/2021 | HAHN, NICHOLAS | $332 | 0.2 | $66.40 | Correspondence to Ms. Segal regarding letter report for tenth interim application. |
| 015U | Segal Consulting | 2/22/2021 | HAHN, NICHOLAS | $332 | 0.5 | $166.00 | Review and respond to correspondence from Ms. Nicholl regarding resolution of tenth interim application. |
| 015U | Segal Consulting | 2/23/2021 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review electronic data supporting January fees. |
| 015U | Segal Consulting | 2/23/2021 | DALTON, ANDY | $561 | 2.4 | $1,346.40 | Review and augment eleventh interim data. |
| 015U | Segal Consulting | 2/28/2021 | HAHN, NICHOLAS | $332 | 0.2 | $66.40 | Draft summary of agreed reductions for inclusion on report for the March 10, 2021 omnibus hearing. |
| 015U | Segal Consulting | 3/16/2021 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review eleventh interim application and supporting data. |
| 015U | Segal Consulting | 3/31/2021 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review February fee data. |
| **015U** | **Segal Consulting** | | **Matter Totals** | | **13.6** | **$6,248.20** | |
| 015W | Zolfo Cooper LLP | 10/1/2020 | HANCOCK, MARK | $475 | 0.1 | $47.50 | Review October 2020 budget. |

EXHIBIT F

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2020 through March 31, 2021

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015W | Zolfo Cooper LLP | 10/1/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review October budget. |
| 015W | Zolfo Cooper LLP | 10/14/2020 | HANCOCK, MARK | $475 | 0.6 | $285.00 | Review ninth interim fee application. |
| 015W | Zolfo Cooper LLP | 10/14/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review November budget. |
| 015W | Zolfo Cooper LLP | 11/10/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review supplemental declaration of Joff Mitchell. |
| 015W | Zolfo Cooper LLP | 11/10/2020 | HANCOCK, MARK | $475 | 0.2 | $95.00 | Review supplemental declaration in support of retention and November 2020 budget. |
| 015W | Zolfo Cooper LLP | 11/17/2020 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review tenth interim fee application and supporting fee and expense data. |
| 015W | Zolfo Cooper LLP | 11/23/2020 | BOUCHER, KATHLEEN | $247 | 0.4 | $98.80 | Review and edits to exhibits and letter report. |
| 015W | Zolfo Cooper LLP | 11/23/2020 | HANCOCK, MARK | $475 | 0.1 | $47.50 | Correspond with Mr. Martinez regarding letter report for ninth interim fee application. |
| 015W | Zolfo Cooper LLP | 11/23/2020 | HANCOCK, MARK | $475 | 0.2 | $95.00 | Correspond with Mr.  Williamson regarding draft letter report for ninth interim fee application. |
| 015W | Zolfo Cooper LLP | 11/23/2020 | HANCOCK, MARK | $475 | 0.7 | $332.50 | Continue reviewing ninth interim fee application. |
| 015W | Zolfo Cooper LLP | 11/23/2020 | HANCOCK, MARK | $475 | 0.9 | $427.50 | Continue drafting letter report for ninth interim fee application. |
| 015W | Zolfo Cooper LLP | 11/24/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review December budget. |
| 015W | Zolfo Cooper LLP | 11/25/2020 | HANCOCK, MARK | $475 | 0.1 | $47.50 | Review December 2020 budget. |
| 015W | Zolfo Cooper LLP | 11/27/2020 | DALTON, ANDY | $561 | 2.9 | $1,626.90 | Review, reconcile, and augment tenth interim fee and expense data. |
| 015W | Zolfo Cooper LLP | 11/30/2020 | DALTON, ANDY | $561 | 0.5 | $280.50 | Perform initial database analysis of tenth interim fees and expenses. |
| 015W | Zolfo Cooper LLP | 11/30/2020 | DALTON, ANDY | $561 | 2.4 | $1,346.40 | Analyze and quantify fees resulting from hourly rate increases including creating rate exhibits for the tenth interim letter report. |
| 015W | Zolfo Cooper LLP | 11/30/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Draft e-mail to Mr. Hahn concerning tenth interim fee and expense data and hourly rate increases. |
| 015W | Zolfo Cooper LLP | 12/1/2020 | DALTON, ANDY | $475 | 0.1 | $47.50 | Correspond with Mr. Martinez regarding resolution of ninth interim fee application. |
| 015W | Zolfo Cooper LLP | 12/24/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review January budget. |
| 015W | Zolfo Cooper LLP | 12/28/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review notice of hourly rate increases effective January 1, 2021. |
| 015W | Zolfo Cooper LLP | 1/5/2021 | HANCOCK, MARK | $475 | 0.2 | $95.00 | Review January 2021 Budget and notice of rate increases. |
| 015W | Zolfo Cooper LLP | 1/25/2021 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review February budget. |
| 015W | Zolfo Cooper LLP | 1/26/2021 | HANCOCK, MARK | $475 | 0.1 | $47.50 | Review February 2021 budget. |
| 015W | Zolfo Cooper LLP | 2/25/2021 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review March budget. |
| 015W | Zolfo Cooper LLP | 2/26/2021 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Review and edits to letter report and exhibits. |
| 015W | Zolfo Cooper LLP | 2/26/2021 | HANCOCK, MARK | $475 | 1.1 | $522.50 | Continue reviewing tenth interim fee application. |
| 015W | Zolfo Cooper LLP | 2/26/2021 | HANCOCK, MARK | $475 | 0.5 | $237.50 | Draft letter report for tenth interim fee application and correspond with Mr. Williamson regarding same. |
| 015W | Zolfo Cooper LLP | 3/1/2021 | HANCOCK, MARK | $475 | 0.2 | $95.00 | Correspond with Mr. Martinez regarding letter report for tenth interim fee application and review March 2021 budget. |
| 015W | Zolfo Cooper LLP | 3/2/2021 | HANCOCK, MARK | $475 | 0.3 | $142.50 | Correspond with Mr. Martinez regarding resolution of tenth interim fee application. |
| 015W | Zolfo Cooper LLP | 3/15/2021 | DALTON, ANDY | $561 | 0.7 | $392.70 | Review eleventh interim fee application and supporting electronic data. |
| 015W | Zolfo Cooper LLP | 3/17/2021 | DALTON, ANDY | $561 | 0.9 | $504.90 | Begin review and reconciliation of eleventh interim fee data. |
| 015W | Zolfo Cooper LLP | 3/24/2021 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review April budget. |
| 015W | Zolfo Cooper LLP | 3/25/2021 | DALTON, ANDY | $561 | 2.9 | $1,626.90 | Review, reconcile, and augment eleventh interim fee and expense data. |
| 015W | Zolfo Cooper LLP | 3/25/2021 | DALTON, ANDY | $561 | 0.4 | $224.40 | Perform initial database analysis of eleventh interim fees. |
| 015W | Zolfo Cooper LLP | 3/25/2021 | DALTON, ANDY | $561 | 1.6 | $897.60 | Analyze hourly rate increases, including title changes, through January 2021. |
| 015W | Zolfo Cooper LLP | 3/26/2021 | DALTON, ANDY | $561 | 2.7 | $1,514.70 | Complete analysis and quantification of fees resulting from hourly rate increases through January 2021, including creating and verifying rate exhibit for the eleventh interim letter report. |
| 015W | Zolfo Cooper LLP | 3/26/2021 | DALTON, ANDY | $561 | 0.1 | $56.10 | Draft e-mail to Mr. Hancock and Mr. Hahn concerning eleventh interim fee and expense data and hourly rate increases. |
| 015W | Zolfo Cooper LLP | 3/26/2021 | HANCOCK, MARK | $475 | 0.1 | $47.50 | Review April 2021 Budget. |
| **015W** | ***Zolfo Cooper LLP*** | | ***Matter Totals*** | | **22.7** | **$12,041.90** | |
| 015Y | EDGE Legal Strategies, PSC | 11/6/2020 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Communication with Mr. Lugo about fee application. |
| 015Y | EDGE Legal Strategies, PSC | 11/9/2020 | VIOLA, LEAH | $399 | 1.0 | $399.00 | Review draft second interim application and cover sheet. |
| 015Y | EDGE Legal Strategies, PSC | 11/9/2020 | BOUCHER, KATHLEEN | $561 | 0.2 | $112.20 | Review second interim application and exchange related e-mail with G&K team. |
| 015Y | EDGE Legal Strategies, PSC | 11/11/2020 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Review and edits to fee application. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2020 through March 31, 2021

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015Y | EDGE Legal Strategies, PSC | 11/11/2020 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Review revised second interim application. |
| 015Y | EDGE Legal Strategies, PSC | 11/11/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review draft interim fee application and draft e-mail of comments. |
| *015Y* | *EDGE Legal Strategies, PSC* | | *Matter Totals* | | *2.3* | *$906.50* | |
| 015Z | Deloitte Financial Advisory | 10/16/2020 | DALTON, ANDY | $561 | 0.7 | $392.70 | Review sixth interim fee application and underlying monthly fee statements. |
| 015Z | Deloitte Financial Advisory | 11/2/2020 | ANDRES, CARLA | $375 | 0.5 | $187.50 | Communications with Ms. Rothschild to follow up on resolution of letter report, review and revise negotiation summary. |
| 015Z | Deloitte Financial Advisory | 11/3/2020 | ANDRES, CARLA | $375 | 0.4 | $150.00 | Review and revise negotiation summary and emails with Ms. Rothschild to confirm resolution. |
| 015Z | Deloitte Financial Advisory | 11/3/2020 | ANDRES, CARLA | $375 | 0.5 | $187.50 | Emails with Ms. Rothschild regarding outstanding fee applications and missing electronic detail and internal email forwarding electronic data and confirming format. |
| 015Z | Deloitte Financial Advisory | 11/3/2020 | ANDRES, CARLA | $375 | 2.6 | $975.00 | Review and complete letter report and exhibits. |
| 015Z | Deloitte Financial Advisory | 11/3/2020 | ANDRES, CARLA | $375 | 0.6 | $225.00 | Complete and circulate draft report, cursory review of comments. |
| 015Z | Deloitte Financial Advisory | 11/4/2020 | ANDRES, CARLA | $375 | 0.4 | $150.00 | Review and revise draft letter report, review and respond to email from Ms. Rothschild providing receipts, and review e-mail from Mr. Dalton on sufficiency of electronic data provided for sixth interim period. |
| 015Z | Deloitte Financial Advisory | 11/4/2020 | ANDRES, CARLA | $375 | 0.3 | $112.50 | Revisions to letter report. |
| 015Z | Deloitte Financial Advisory | 11/4/2020 | DALTON, ANDY | $561 | 0.8 | $448.80 | Initial review of sixth interim fee and expense data including related e-mail to Ms. Andres. |
| 015Z | Deloitte Financial Advisory | 11/5/2020 | DALTON, ANDY | $561 | 5.2 | $2,917.20 | Review, reconcile, and augment sixth interim period fee and expense data. |
| 015Z | Deloitte Financial Advisory | 11/6/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Summarize sixth interim fee and expense data. |
| 015Z | Deloitte Financial Advisory | 11/6/2020 | DALTON, ANDY | $561 | 0.6 | $336.60 | Analysis of hourly rate increases through the sixth interim fee period. |
| 015Z | Deloitte Financial Advisory | 11/6/2020 | DALTON, ANDY | $561 | 0.8 | $448.80 | Perform initial database analysis of sixth interim fees and expenses. |
| 015Z | Deloitte Financial Advisory | 11/6/2020 | ANDRES, CARLA | $375 | 2.5 | $937.50 | Review expense detail and receipts for sixth interim period. |
| 015Z | Deloitte Financial Advisory | 11/9/2020 | ANDRES, CARLA | $375 | 0.3 | $112.50 | Final review of complete letter report and transmittal email to Mr. Blair and Ms. Rothschild. |
| 015Z | Deloitte Financial Advisory | 11/9/2020 | ANDRES, CARLA | $375 | 0.4 | $150.00 | Confirming basis and acceptance of proposed resolution for 4th interim period and related email to Ms. Rothschild. |
| 015Z | Deloitte Financial Advisory | 11/9/2020 | BOUCHER, KATHLEEN | $247 | 0.7 | $172.90 | Review and updates to letter report and exhibits. |
| 015Z | Deloitte Financial Advisory | 11/9/2020 | VIOLA, LEAH | $399 | 0.6 | $239.40 | Revise fifth interim exhibits. |
| 015Z | Deloitte Financial Advisory | 11/13/2020 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review seventh interim fee application. |
| 015Z | Deloitte Financial Advisory | 11/15/2020 | ANDRES, CARLA | $375 | 0.3 | $112.50 | Review and respond to email from Ms. Rothschild confirming receipt of electronic detail and status of letter reports, circulating electronic detail and update status report. |
| 015Z | Deloitte Financial Advisory | 11/16/2020 | DALTON, ANDY | $561 | 0.4 | $224.40 | Initial review of seventh interim period fee and expense data. |
| 015Z | Deloitte Financial Advisory | 11/16/2020 | DALTON, ANDY | $561 | 4.8 | $2,692.80 | Review, reconcile, and augment seventh interim fee and expense data. |
| 015Z | Deloitte Financial Advisory | 11/16/2020 | DALTON, ANDY | $561 | 0.5 | $280.50 | Perform initial database analysis of seventh interim fees and expenses and draft related e-mail to Ms. Andres. |
| 015Z | Deloitte Financial Advisory | 11/19/2020 | ANDRES, CARLA | $375 | 0.8 | $300.00 | Analysis of Sixth Interim Fee Application. |
| 015Z | Deloitte Financial Advisory | 11/20/2020 | ANDRES, CARLA | $375 | 4.2 | $1,575.00 | Review sixth interim fee application detail. |
| 015Z | Deloitte Financial Advisory | 11/23/2020 | ANDRES, CARLA | $375 | 0.4 | $150.00 | Analysis of sixth interim fee application. |
| 015Z | Deloitte Financial Advisory | 11/24/2020 | ANDRES, CARLA | $375 | 1.4 | $525.00 | Continue to review sixth interim fee application detail. |
| 015Z | Deloitte Financial Advisory | 11/30/2020 | ANDRES, CARLA | $375 | 0.1 | $37.50 | Email Ms. Rothschild to advise of summary report timing. |
| 015Z | Deloitte Financial Advisory | 11/30/2020 | ANDRES, CARLA | $375 | 4.1 | $1,537.50 | Continued review of sixth interim fee application. |
| 015Z | Deloitte Financial Advisory | 12/9/2020 | ANDRES, CARLA | $375 | 0.3 | $112.50 | Review and respond to email from Ms. Rothschild providing expense receipts and updating status of seventh interim application. |
| 015Z | Deloitte Financial Advisory | 12/11/2020 | ANDRES, CARLA | $375 | 0.2 | $75.00 | Communications with Ms. Rothschild to resolve fifth interim fee application. |
| 015Z | Deloitte Financial Advisory | 12/14/2020 | ANDRES, CARLA | $375 | 0.6 | $225.00 | Telephone conference with Ms. Rothschild on fifth interim fee application. |
| 015Z | Deloitte Financial Advisory | 12/14/2020 | ANDRES, CARLA | $375 | 0.3 | $112.50 | Emails with Ms. Rothschild to resolve fifth interim fee application. |
| 015Z | Deloitte Financial Advisory | 12/14/2020 | ANDRES, CARLA | $375 | 0.5 | $187.50 | Prepare negotiation summary, complete draft summary. |
| 015Z | Deloitte Financial Advisory | 12/14/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Revise fifth interim negotiation summary. |
| 015Z | Deloitte Financial Advisory | 12/14/2020 | ANDRES, CARLA | $375 | 0.3 | $112.50 | Analysis of proposed resolution on fifth interim fee application. |
| 015Z | Deloitte Financial Advisory | 12/14/2020 | ANDRES, CARLA | $375 | 2.8 | $1,050.00 | Continued review of fee application for sixth interim period. |

EXHIBIT F

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2020 through March 31, 2021

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015Z | Deloitte Financial Advisory | 1/5/2021 | ANDRES, CARLA | $375 | 4.6 | $1,725.00 | Analysis of expense detail and receipts for sixth interim period. |
| 015Z | Deloitte Financial Advisory | 1/5/2021 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review eighth interim fee application. |
| 015Z | Deloitte Financial Advisory | 1/5/2021 | ANDRES, CARLA | $375 | 0.1 | $37.50 | Analysis of eighth interim fee application. |
| 015Z | Deloitte Financial Advisory | 1/11/2021 | ANDRES, CARLA | $375 | 0.1 | $37.50 | Review timeline for reporting and resolution. |
| 015Z | Deloitte Financial Advisory | 1/12/2021 | ANDRES, CARLA | $375 | 0.4 | $150.00 | Discussion with Fee Examiner on proposed resolution, amend negotiation summary and circulate for approval. |
| 015Z | Deloitte Financial Advisory | 1/12/2021 | ANDRES, CARLA | $375 | 0.4 | $150.00 | Review and respond to email from Ms. Rothschild requesting electronic detail for eighth interim period and internal communication to request draft exhibits to letter report and to update on status. |
| 015Z | Deloitte Financial Advisory | 1/12/2021 | ANDRES, CARLA | $375 | 2.9 | $1,087.50 | Complete review of electronic fee detail for sixth interim fee application. |
| 015Z | Deloitte Financial Advisory | 1/13/2021 | VIOLA, LEAH | $399 | 1.8 | $718.20 | Draft sixth interim exhibits. |
| 015Z | Deloitte Financial Advisory | 1/14/2021 | ANDRES, CARLA | $375 | 0.5 | $187.50 | Outline exhibit preparation and analysis of proposed negotiation summary. |
| 015Z | Deloitte Financial Advisory | 1/15/2021 | ANDRES, CARLA | $375 | 5.1 | $1,912.50 | Review and edit draft exhibits to letter report. |
| 015Z | Deloitte Financial Advisory | 1/15/2021 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Assist with sixth interim expense review. |
| 015Z | Deloitte Financial Advisory | 1/19/2021 | ANDRES, CARLA | $375 | 0.5 | $187.50 | Review email from Ms. Rothschild, analysis of expense receipts for eighth interim period, and email with Ms. Stadler to discuss status of negotiation summary. |
| 015Z | Deloitte Financial Advisory | 1/19/2021 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail exchange with Ms. Andres on potential resolution. |
| 015Z | Deloitte Financial Advisory | 1/20/2021 | ANDRES, CARLA | $375 | 0.3 | $112.50 | Telephone call with Ms. Rothschild to discuss open proposal and timing of subsequent letter reports and internal email to deliver electronic fee detail. |
| 015Z | Deloitte Financial Advisory | 1/21/2021 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Revise sixth interim expense exhibits. |
| 015Z | Deloitte Financial Advisory | 1/21/2021 | DALTON, ANDY | $561 | 0.3 | $168.30 | Initial review of eighth interim fee and expense data. |
| 015Z | Deloitte Financial Advisory | 1/21/2021 | DALTON, ANDY | $561 | 4.7 | $2,636.70 | Review, reconcile, and augment eighth interim fee and expense data. |
| 015Z | Deloitte Financial Advisory | 1/21/2021 | DALTON, ANDY | $561 | 0.4 | $224.40 | Perform initial database analysis of eighth interim fees and expense and draft related e-mail to Ms. Andres. |
| 015Z | Deloitte Financial Advisory | 1/21/2021 | ANDRES, CARLA | $375 | 0.4 | $150.00 | Review summary of electronic data analysis from Mr. Dalton. |
| 015Z | Deloitte Financial Advisory | 1/22/2021 | VIOLA, LEAH | $399 | 0.9 | $359.10 | Continue revising sixth interim expense exhibits. |
| 015Z | Deloitte Financial Advisory | 1/22/2021 | ANDRES, CARLA | $375 | 0.4 | $150.00 | Review seventh fee application discussion. |
| 015Z | Deloitte Financial Advisory | 2/4/2021 | ANDRES, CARLA | $375 | 0.4 | $150.00 | E-mail exchange with Fee Examiner on settlement of fifth interim letter report and email Ms. Rothschild to schedule discussion. |
| 015Z | Deloitte Financial Advisory | 2/5/2021 | ANDRES, CARLA | $375 | 0.3 | $112.50 | Telephone call with Ms. Rothschild to resolve fifth interim letter report. |
| 015Z | Deloitte Financial Advisory | 2/5/2021 | ANDRES, CARLA | $375 | 0.4 | $150.00 | Review status report and hearing transcript in connection with administrative oversight and billing inefficiencies. |
| 015Z | Deloitte Financial Advisory | 2/5/2021 | ANDRES, CARLA | $375 | 3.2 | $1,200.00 | Begin analysis of seventh interim fee application. |
| 015Z | Deloitte Financial Advisory | 2/8/2021 | ANDRES, CARLA | $375 | 4.7 | $1,762.50 | Continue review and revisions to exhibits to sixth letter report. |
| 015Z | Deloitte Financial Advisory | 2/9/2021 | ANDRES, CARLA | $375 | 5.7 | $2,137.50 | Continue to review seventh interim fee application. |
| 015Z | Deloitte Financial Advisory | 2/9/2021 | ANDRES, CARLA | $375 | 0.4 | $150.00 | Begin draft letter report for seventh interim period. |
| 015Z | Deloitte Financial Advisory | 2/11/2021 | ANDRES, CARLA | $375 | 0.4 | $150.00 | Identify exhibit revisions. |
| 015Z | Deloitte Financial Advisory | 2/11/2021 | ANDRES, CARLA | $375 | 5.1 | $1,912.50 | Drafting sixth interim letter report. |
| 015Z | Deloitte Financial Advisory | 2/15/2021 | ANDRES, CARLA | $375 | 2.7 | $1,012.50 | Continued review of eighth interim fee application. |
| 015Z | Deloitte Financial Advisory | 2/16/2021 | ANDRES, CARLA | $375 | 2.8 | $1,050.00 | Continue preparation of letter report. |
| 015Z | Deloitte Financial Advisory | 2/18/2021 | ANDRES, CARLA | $375 | 3.2 | $1,200.00 | Revisions to letter report exhibits for sixth interim period. |
| 015Z | Deloitte Financial Advisory | 2/23/2021 | ANDRES, CARLA | $375 | 0.4 | $150.00 | Email Ms. Rothschild approved negotiation summary and revise exhibits to letter report. |
| 015Z | Deloitte Financial Advisory | 2/23/2021 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Revise sixth interim exhibits. |
| 015Z | Deloitte Financial Advisory | 2/24/2021 | ANDRES, CARLA | $375 | 0.4 | $150.00 | Review revised exhibits to letter report. |
| 015Z | Deloitte Financial Advisory | 3/1/2021 | ANDRES, CARLA | $375 | 0.9 | $337.50 | Prepare status update and exhibit revisions. |
| 015Z | Deloitte Financial Advisory | 3/1/2021 | ANDRES, CARLA | $375 | 0.3 | $112.50 | Analysis of contract amendment from Ms. Rothschild and email Ms. Rothschild requesting interim amendment. |
| 015Z | Deloitte Financial Advisory | 3/1/2021 | ANDRES, CARLA | $375 | 0.8 | $300.00 | Work on draft letter report. |
| 015Z | Deloitte Financial Advisory | 3/2/2021 | ANDRES, CARLA | $375 | 0.3 | $112.50 | Analysis of filing of budgets. |
| 015Z | Deloitte Financial Advisory | 3/3/2021 | ANDRES, CARLA | $375 | 4.8 | $1,800.00 | Review and revise letter report for sixth interim period. |
| 015Z | Deloitte Financial Advisory | 3/3/2021 | VIOLA, LEAH | $399 | 1.0 | $399.00 | Draft sixth interim time increments exhibits. |

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2020 through March 31, 2021

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015Z | Deloitte Financial Advisory | 3/3/2021 | DALTON, ANDY | $561 | 0.7 | $392.70 | Create and verify draft time increment exhibit for the sixth interim period letter report. |
| 015Z | Deloitte Financial Advisory | 3/4/2021 | ANDRES, CARLA | $375 | 0.4 | $150.00 | Revise exhibits to letter report and email from Ms. Rothschild regarding requested amendment to contract. |
| 015Z | Deloitte Financial Advisory | 3/4/2021 | ANDRES, CARLA | $375 | 3.1 | $1,162.50 | Drafting correspondence to Ms. Rothschild and Mr. Young to outline questions regarding Deloitte engagements and 160-C Amendment. |
| 015Z | Deloitte Financial Advisory | 3/5/2021 | ANDRES, CARLA | $375 | 0.5 | $187.50 | Review and analysis of amendment to contract supplied by Ms. Rothschild and respond to her email. |
| 015Z | Deloitte Financial Advisory | 3/9/2021 | ANDRES, CARLA | $375 | 0.1 | $37.50 | Review Interim Compensation Order. |
| 015Z | Deloitte Financial Advisory | 3/10/2021 | ANDRES, CARLA | $375 | 0.5 | $187.50 | Internal email addressing Deloitte engagements and correspondence with Mr. Williamson on same. |
| 015Z | Deloitte Financial Advisory | 3/23/2021 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Revise seventh interim exhibits. |
| 015Z | Deloitte Financial Advisory | 3/31/2021 | ANDRES, CARLA | $375 | 2.1 | $787.50 | Revise letter report for sixth interim period. |
| 015Z | Deloitte Financial Advisory | 3/31/2021 | ANDRES, CARLA | $375 | 1.8 | $675.00 | Drafting letter report for seventh interim period. |
| 015Z | Deloitte Financial Advisory | 3/31/2021 | ANDRES, CARLA | $375 | 1.4 | $525.00 | Review and markup exhibits to seventh interim letter report. |
| 015Z | Deloitte Financial Advisory | 3/31/2021 | VIOLA, LEAH | $399 | 1.1 | $438.90 | Revise sixth interim exhibits. |
| *015Z* | *Deloitte Financial Advisory* | | *Matter Totals* | | *115.8* | *$47,362.60* | |
| 15A1 | COFINA PED Proskauer | 10/12/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review September LEDES data. |
| 15A1 | COFINA PED Proskauer | 2/2/2021 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review LEDES data from December 2020. |
| 15A1 | COFINA PED Proskauer | 3/1/2021 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review January LEDES data. |
| *15A1* | *COFINA PED Proskauer* | | *Matter Totals* | | *0.4* | *$224.40* | |
| 15AA | Luskin, Stern & Eisler LLP | 10/23/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review July and August fee statements. |
| 15AA | Luskin, Stern & Eisler LLP | 10/26/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Correspondence with Ms. Trieu on monthly fee statement submission for June through August 2020. |
| 15AA | Luskin, Stern & Eisler LLP | 10/27/2020 | DALTON, ANDY | $561 | 0.5 | $280.50 | Review September fee statement and LEDES data from July through September. |
| 15AA | Luskin, Stern & Eisler LLP | 11/13/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review October fee statement and LEDES data. |
| 15AA | Luskin, Stern & Eisler LLP | 11/18/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review tenth interim fee application. |
| 15AA | Luskin, Stern & Eisler LLP | 11/30/2020 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Review preliminary audit summary on tenth interim application. |
| 15AA | Luskin, Stern & Eisler LLP | 11/30/2020 | DALTON, ANDY | $561 | 0.8 | $448.80 | Analyze and quantify fees resulting from hourly rate increases through September 2020 and create related exhibits for the tenth interim letter report. |
| 15AA | Luskin, Stern & Eisler LLP | 11/30/2020 | DALTON, ANDY | $561 | 1.6 | $897.60 | Review, reconcile, and augment tenth interim fee and expense data. |
| 15AA | Luskin, Stern & Eisler LLP | 11/30/2020 | DALTON, ANDY | $561 | 0.4 | $224.40 | Perform initial database analysis of tenth interim fees and expenses and draft related e-mail to Ms. Viola. |
| 15AA | Luskin, Stern & Eisler LLP | 12/16/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review November fee statement and LEDES data. |
| 15AA | Luskin, Stern & Eisler LLP | 12/28/2020 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Review tenth interim application and preliminary audit summary. |
| 15AA | Luskin, Stern & Eisler LLP | 12/28/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Analyze interim fees in database application. |
| 15AA | Luskin, Stern & Eisler LLP | 12/30/2020 | VIOLA, LEAH | $399 | 0.7 | $279.30 | Continue reviewing tenth interim application. |
| 15AA | Luskin, Stern & Eisler LLP | 12/31/2020 | VIOLA, LEAH | $399 | 0.6 | $239.40 | Begin drafting tenth interim report. |
| 15AA | Luskin, Stern & Eisler LLP | 12/31/2020 | VIOLA, LEAH | $399 | 0.8 | $319.20 | Draft tenth interim exhibits. |
| 15AA | Luskin, Stern & Eisler LLP | 1/20/2021 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Revise tenth interim report and exhibits. |
| 15AA | Luskin, Stern & Eisler LLP | 1/21/2021 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Review and updates to letter report and exhibits. |
| 15AA | Luskin, Stern & Eisler LLP | 1/21/2021 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review Fee Examiner comments and revise tenth interim report, review final tenth interim report and correspondence with Mr. Hornung on same. |
| 15AA | Luskin, Stern & Eisler LLP | 2/5/2021 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review monthly fee statement covering December 2020 through January 2021. |
| 15AA | Luskin, Stern & Eisler LLP | 3/17/2021 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review February fee statement and LEDES data. |
| 15AA | Luskin, Stern & Eisler LLP | 3/18/2021 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review eleventh interim fee application and supporting LEDES data. |
| 15AA | Luskin, Stern & Eisler LLP | 3/26/2021 | VIOLA, LEAH | $399 | 0.6 | $239.40 | Review preliminary audit summary on eleventh interim application. |
| 15AA | Luskin, Stern & Eisler LLP | 3/26/2021 | DALTON, ANDY | $561 | 1.7 | $953.70 | Review, reconcile, and augment eleventh interim fee data. |
| 15AA | Luskin, Stern & Eisler LLP | 3/26/2021 | DALTON, ANDY | $561 | 0.3 | $168.30 | Perform initial database analysis of eleventh interim fees. |
| 15AA | Luskin, Stern & Eisler LLP | 3/26/2021 | DALTON, ANDY | $561 | 0.9 | $504.90 | Analyze and quantify fees resulting from hourly rate increases through January 2021, including creating rate increase exhibit for the eleventh interim letter report. |
| 15AA | Luskin, Stern & Eisler LLP | 3/26/2021 | DALTON, ANDY | $561 | 0.1 | $56.10 | Draft e-mail to Ms. Viola concerning eleventh interim fee data. |

EXHIBIT F

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2020 through March 31, 2021

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| *15AA* | *Luskin, Stern & Eisler LLP* | | *Matter Totals* | | *11.9* | *$5,917.50* | |
| 15AC | Brown Rudnick | 10/16/2020 | VIOLA, LEAH | $399 | 1.7 | $678.30 | Begin reviewing eighth interim fees in database application. |
| 15AC | Brown Rudnick | 10/16/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review status of pending applications and correspondence with Ms. Cohen on request for update. |
| 15AC | Brown Rudnick | 10/19/2020 | VIOLA, LEAH | $399 | 0.8 | $319.20 | Review professional's response on sixth fee period ERS application and analyze task delegation trends. |
| 15AC | Brown Rudnick | 10/19/2020 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Draft negotiation summary for sixth fee period ERS application and correspondence with Fee Examiner and Ms. Beville on recommendation. |
| 15AC | Brown Rudnick | 10/21/2020 | VIOLA, LEAH | $399 | 1.9 | $758.10 | Continue analysis of eighth fee period fees in database application. |
| 15AC | Brown Rudnick | 10/22/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Continue reviewing eighth fee period fees in database application. |
| 15AC | Brown Rudnick | 10/26/2020 | VIOLA, LEAH | $399 | 2.1 | $837.90 | Begin reviewing eighth interim period expenses in database application. |
| 15AC | Brown Rudnick | 10/26/2020 | VIOLA, LEAH | $399 | 0.9 | $359.10 | Continue reviewing eighth interim fee period fees in database application. |
| 15AC | Brown Rudnick | 11/17/2020 | BOUCHER, KATHLEEN | $247 | 1.3 | $321.10 | Analyze and review receipts. |
| 15AC | Brown Rudnick | 11/30/2020 | VIOLA, LEAH | $399 | 0.8 | $319.20 | Analysis of resolution status of adversary proceedings and current status of pending applications. |
| 15AC | Brown Rudnick | 11/30/2020 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Correspondence with Fee Examiner on resolution status of adversary proceedings, request for sealed materials, and pending applications. |
| 15AC | Brown Rudnick | 12/2/2020 | VIOLA, LEAH | $399 | 1.5 | $598.50 | Review fourth joint status report and related pleadings in connection with analysis of status of adversary proceedings filed and resolved. |
| 15AC | Brown Rudnick | 12/18/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review budgets for October, November, and December. |
| 15AC | Brown Rudnick | 12/21/2020 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Eighth fee period expense documentation analysis. |
| 15AC | Brown Rudnick | 1/5/2021 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Review status of pending applications and correspondence with Ms. Beville on Fee Examiner's request for status update on pending avoidance actions and pending seventh interim application. |
| 15AC | Brown Rudnick | 1/7/2021 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Analyze multiple firms' tenth interim contributions to ERS bond litigation and ultra vires and analysis of budget submissions to quantify anticipated fees for same. |
| 15AC | Brown Rudnick | 1/22/2021 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review January budgets. |
| 15AC | Brown Rudnick | 1/26/2021 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Correspondence with Ms. Cohen on January budget submission and status update on adversary proceedings. |
| 15AC | Brown Rudnick | 1/27/2021 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Correspondence with Ms. Cohen on application schedule. |
| 15AC | Brown Rudnick | 1/28/2021 | DALTON, ANDY | $561 | 0.7 | $392.70 | Review four ninth interim period fee applications. |
| 15AC | Brown Rudnick | 2/16/2021 | DALTON, ANDY | $561 | 0.8 | $448.80 | Initial review of ninth interim LEDES data. |
| 15AC | Brown Rudnick | 2/16/2021 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Correspondence with Ms. Cohen on ninth fee period application. |
| 15AC | Brown Rudnick | 2/17/2021 | DALTON, ANDY | $561 | 5.6 | $3,141.60 | Review, reconcile, and augment ninth interim period fee and expense data for four applications. |
| 15AC | Brown Rudnick | 2/18/2021 | DALTON, ANDY | $561 | 0.8 | $448.80 | Perform initial database analysis of ninth interim fees and expenses billed in four applications. |
| 15AC | Brown Rudnick | 2/18/2021 | DALTON, ANDY | $561 | 0.1 | $56.10 | Draft e-mail to Ms. Viola concerning the ninth interim fee and expense data. |
| 15AC | Brown Rudnick | 3/4/2021 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review February budgets. |
| 15AC | Brown Rudnick | 3/5/2021 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review four March budgets. |
| 15AC | Brown Rudnick | 3/15/2021 | VIOLA, LEAH | $399 | 0.8 | $319.20 | Continue reviewing fourth interim expenses in database application. |
| 15AC | Brown Rudnick | 3/15/2021 | VIOLA, LEAH | $399 | 0.6 | $239.40 | Begin reviewing fifth interim expenses in database application. |
| 15AC | Brown Rudnick | 3/16/2021 | VIOLA, LEAH | $399 | 5.7 | $2,274.30 | Begin reviewing fifth interim fees in database application. |
| 15AC | Brown Rudnick | 3/16/2021 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review preliminary audit summary of sixth interim application. |
| 15AC | Brown Rudnick | 3/19/2021 | VIOLA, LEAH | $399 | 2.4 | $957.60 | Begin reviewing fifth interim fees in database application. |
| 15AC | Brown Rudnick | 3/20/2021 | VIOLA, LEAH | $399 | 0.8 | $319.20 | Continue reviewing fifth interim fees in database application. |
| 15AC | Brown Rudnick | 3/24/2021 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Draft sixth interim report. |
| 15AC | Brown Rudnick | 3/29/2021 | VIOLA, LEAH | $399 | 1.1 | $438.90 | Revise eighth and ninth interim consolidated exhibits. |
| 15AC | Brown Rudnick | 3/30/2021 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Continue reviewing eighth and ninth fee period expenses. |
| *15AC* | *Brown Rudnick* | | *Matter Totals* | | *34.9* | *$15,088.30* | |
| 15AE | Estrella LLC | 10/5/2020 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Begin reviewing fifth interim fees and expenses in database application. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2020 through March 31, 2021

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15AE | Estrella LLC | 10/6/2020 | VIOLA, LEAH | $399 | 2.4 | $957.60 | Continue reviewing fifth interim fees and expenses in database application. |
| 15AE | Estrella LLC | 10/7/2020 | VIOLA, LEAH | $399 | 1.1 | $438.90 | Continue reviewing fifth interim fees and expenses in database application. |
| 15AE | Estrella LLC | 10/8/2020 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Continue sixth interim fee analysis in database application. |
| 15AE | Estrella LLC | 10/8/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review October budget. |
| 15AE | Estrella LLC | 10/9/2020 | VIOLA, LEAH | $399 | 1.1 | $438.90 | Begin drafting fifth interim exhibits. |
| 15AE | Estrella LLC | 10/9/2020 | VIOLA, LEAH | $399 | 2.5 | $997.50 | Continue reviewing fifth interim fees in database application. |
| 15AE | Estrella LLC | 10/9/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review fifth interim submissions and correspondence with Mr. Suria on fifth interim receipts. |
| 15AE | Estrella LLC | 10/9/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Begin drafting fifth interim report. |
| 15AE | Estrella LLC | 10/12/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Continue drafting fifth interim report and exhibits. |
| 15AE | Estrella LLC | 10/13/2020 | VIOLA, LEAH | $399 | 1.0 | $399.00 | Continue drafting fifth interim report. |
| 15AE | Estrella LLC | 10/13/2020 | VIOLA, LEAH | $399 | 1.7 | $678.30 | Continue drafting fifth interim exhibits. |
| 15AE | Estrella LLC | 10/14/2020 | VIOLA, LEAH | $399 | 1.2 | $478.80 | Continue drafting fifth interim report. |
| 15AE | Estrella LLC | 10/15/2020 | VIOLA, LEAH | $399 | 0.8 | $319.20 | Continue analyzing fifth interim fees for pleadings review. |
| 15AE | Estrella LLC | 10/15/2020 | VIOLA, LEAH | $399 | 1.3 | $518.70 | Continue drafting fifth interim report. |
| 15AE | Estrella LLC | 10/16/2020 | BOUCHER, KATHLEEN | $247 | 0.4 | $98.80 | Review and updates to letter and exhibits. |
| 15AE | Estrella LLC | 10/16/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Conference with the Fee Examiner on fifth interim report and revise same. |
| 15AE | Estrella LLC | 10/16/2020 | VIOLA, LEAH | $399 | 0.6 | $239.40 | Review final fifth interim report and draft correspondence to Mr. Suria on same. |
| 15AE | Estrella LLC | 10/16/2020 | VIOLA, LEAH | $399 | 1.1 | $438.90 | Revise fifth interim exhibits. |
| 15AE | Estrella LLC | 10/16/2020 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Review 2019 fiscal year contract and contract submissions received to date in preparation for conference with Fee Examiner. |
| 15AE | Estrella LLC | 10/16/2020 | VIOLA, LEAH | $399 | 0.8 | $319.20 | Continue drafting fifth interim report. |
| 15AE | Estrella LLC | 10/19/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Correspondence with Mr. Suria on professional's reponse to fifth interim report and supplementation. |
| 15AE | Estrella LLC | 10/19/2020 | VIOLA, LEAH | $399 | 1.1 | $438.90 | Review supplemental fifth interim expense submission, including receipts and itemization. |
| 15AE | Estrella LLC | 10/21/2020 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Draft fifth interim negotiation summary. |
| 15AE | Estrella LLC | 10/21/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Correspondence with Mr. Suria on fifth interim recommendation. |
| 15AE | Estrella LLC | 10/21/2020 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Review professional's response to sixth interim application. |
| 15AE | Estrella LLC | 10/22/2020 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Prepare for and attend telephone conference with Mr. Suria on outstanding questions related to staffing and timekeeping in connection with the fifth interim application. |
| 15AE | Estrella LLC | 11/5/2020 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Correspondence with Mr. Suria and working team on amended order for approved fourth interim fees. |
| 15AE | Estrella LLC | 11/12/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Correspondence with Mr. Suria on proposed amended order approving fourth interim fees. |
| 15AE | Estrella LLC | 11/13/2020 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Review notice for filing and correspondence with Mr. Suria on same. |
| 15AE | Estrella LLC | 12/8/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Correspondence with Mr. Suria on entry of amended order for eighth fee period application. |
| 15AE | Estrella LLC | 12/9/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review correspondence from Mr. Suria on November and December budgets. |
| 15AE | Estrella LLC | 12/9/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review budgets for November and December. |
| 15AE | Estrella LLC | 12/23/2020 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review sixth interim fee application (tenth interim period). |
| 15AE | Estrella LLC | 1/21/2021 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Correspondence from Mr. Suria on fifth interim payment issue and requested submissions in connection with sixth interim application. |
| 15AE | Estrella LLC | 1/21/2021 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Review sixth interim submissions and budgets received to date. |
| 15AE | Estrella LLC | 1/22/2021 | DALTON, ANDY | $561 | 0.3 | $168.30 | Perform initial database analysis of tenth interim period fees and expenses and draft related e-mail to Ms. Viola. |
| 15AE | Estrella LLC | 1/22/2021 | DALTON, ANDY | $561 | 0.3 | $168.30 | Initial review of tenth interim period LEDES data. |
| 15AE | Estrella LLC | 1/22/2021 | DALTON, ANDY | $561 | 3.6 | $2,019.60 | Review, reconcile, and augment tenth interim period fee and expense data. |
| 15AE | Estrella LLC | 1/25/2021 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review sixth interim application and preliminary audit summary of same. |
| 15AE | Estrella LLC | 1/25/2021 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Begin reviewing sixth interim fees and expenses in database application. |
| 15AE | Estrella LLC | 1/26/2021 | VIOLA, LEAH | $399 | 4.6 | $1,835.40 | Continue reviewing sixth interim fees in database application. |

EXHIBIT E

Godfrey & Kahn, S.C.

Detailed Time Records

October 1, 2020 through March 31, 2021

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15AE | Estrella LLC | 1/27/2021 | VIOLA, LEAH | $399 | 5.7 | $2,274.30 | Continue reviewing sixth interim fees in database application. |
| 15AE | Estrella LLC | 1/27/2021 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Correspondence with Mr. Suria on January budget and payment on approved applications. |
| 15AE | Estrella LLC | 1/27/2021 | VIOLA, LEAH | $399 | 3.0 | $1,197.00 | Begin drafting sixth interim exhibits. |
| 15AE | Estrella LLC | 1/27/2021 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review January budget. |
| 15AE | Estrella LLC | 2/8/2021 | VIOLA, LEAH | $399 | 0.7 | $279.30 | Begin drafting sixth interim report. |
| 15AE | Estrella LLC | 2/9/2021 | VIOLA, LEAH | $399 | 3.7 | $1,476.30 | Continue drafting sixth interim exhibits. |
| 15AE | Estrella LLC | 2/9/2021 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Continue drafting sixth interim report. |
| 15AE | Estrella LLC | 2/10/2021 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Correspondence with Mr. Suria on sixth interim expense documentation and budgets. |
| 15AE | Estrella LLC | 2/10/2021 | VIOLA, LEAH | $399 | 1.9 | $758.10 | Continue drafting sixth interim exhibits. |
| 15AE | Estrella LLC | 2/10/2021 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Continue drafting sixth interim report. |
| 15AE | Estrella LLC | 2/11/2021 | VIOLA, LEAH | $399 | 1.7 | $678.30 | Continue drafting sixth interim exhibits. |
| 15AE | Estrella LLC | 2/11/2021 | VIOLA, LEAH | $399 | 0.8 | $319.20 | Continue drafting sixth interim report. |
| 15AE | Estrella LLC | 2/12/2021 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Budget analysis and review budget summary. |
| 15AE | Estrella LLC | 2/12/2021 | VIOLA, LEAH | $399 | 0.8 | $319.20 | Continue drafting sixth interim report. |
| 15AE | Estrella LLC | 2/15/2021 | VIOLA, LEAH | $399 | 1.8 | $718.20 | Revise sixth interim exhibits. |
| 15AE | Estrella LLC | 2/16/2021 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Continue budget analysis. |
| 15AE | Estrella LLC | 2/16/2021 | VIOLA, LEAH | $399 | 1.5 | $598.50 | Continue drafting sixth interim report. |
| 15AE | Estrella LLC | 2/16/2021 | VIOLA, LEAH | $399 | 1.6 | $638.40 | Continue sixth interim fee analysis. |
| 15AE | Estrella LLC | 2/16/2021 | VIOLA, LEAH | $399 | 1.1 | $438.90 | Revise sixth interim exhibits. |
| 15AE | Estrella LLC | 2/18/2021 | VIOLA, LEAH | $399 | 1.3 | $518.70 | Continue revising sixth interim exhibits. |
| 15AE | Estrella LLC | 2/18/2021 | VIOLA, LEAH | $399 | 0.7 | $279.30 | Continue sixth interim fee analysis. |
| 15AE | Estrella LLC | 2/18/2021 | VIOLA, LEAH | $399 | 1.4 | $558.60 | Continue drafting sixth interim report. |
| 15AE | Estrella LLC | 2/19/2021 | VIOLA, LEAH | $399 | 2.2 | $877.80 | Revise sixth interim report. |
| 15AE | Estrella LLC | 2/20/2021 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review Fee Examiner comments on draft sixth interim report. |
| 15AE | Estrella LLC | 2/21/2021 | VIOLA, LEAH | $399 | 0.6 | $239.40 | Revise sixth interim report. |
| 15AE | Estrella LLC | 2/23/2021 | BOUCHER, KATHLEEN | $247 | 0.5 | $123.50 | Review and edits to letter report and exhibits. |
| 15AE | Estrella LLC | 2/23/2021 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review revised sixth interim exhibits, revise sixth interim report. |
| 15AE | Estrella LLC | 2/24/2021 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Review final sixth interim report and correspondence with Mr. Suria on sixth interim report and budget submissions for May, July and August 2020. |
| 15AE | Estrella LLC | 3/2/2021 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Correspondence with Mr. Suria on professional's response to sixth interim report and recommendation. |
| 15AE | Estrella LLC | 3/2/2021 | VIOLA, LEAH | $399 | 1.4 | $558.60 | Review professional's letter response to sixth interim report. |
| 15AE | Estrella LLC | 3/2/2021 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Draft sixth interim negotiation summary. |
| 15AE | Estrella LLC | 3/2/2021 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Correspondence with Fee Examiner on sixth interim recommendation. |
| 15AE | Estrella LLC | 3/3/2021 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Correspondence with Mr. Suria on sixth interim resolution. |
| **15AE** | **Estrella LLC** | | **Matter Totals** | | **70.4** | **$28,730.40** | |
| | | | | | | | |
| 15AH | DiCicco, Gulman & Company LLP | 10/1/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review Fee Examiner's comments and revise fourth interim report. |
| 15AH | DiCicco, Gulman & Company LLP | 10/5/2020 | BOUCHER, KATHLEEN | $247 | 0.4 | $98.80 | Review and edits to letter report and exhibits. |
| 15AH | DiCicco, Gulman & Company LLP | 10/5/2020 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Revise fourth interim exhibits and email same to Ms. da Silva. |
| 15AH | DiCicco, Gulman & Company LLP | 10/5/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review and revise fourth interim report and email to Ms. da Silva. |
| 15AH | DiCicco, Gulman & Company LLP | 10/5/2020 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Review and approve letter report for issuance to professional. |
| 15AH | DiCicco, Gulman & Company LLP | 10/14/2020 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Review professional's response to fourth interim report and begin drafting negotiation summary. |
| 15AH | DiCicco, Gulman & Company LLP | 10/14/2020 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Correspondence with Ms. da Silva on professional's response to fourth interim report. |

EXHIBIT E
Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2020 through March 31, 2021

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15AH | DiCicco, Gulman & Company LLP | 10/15/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Correspondence with Ms. da Silva on fourth interim report. |
| 15AH | DiCicco, Gulman & Company LLP | 10/15/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Continue drafting fourth interim negotiation summary. |
| 15AH | DiCicco, Gulman & Company LLP | 10/15/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Correspondence with the Fee Examiner on fourth interim recommendation |
| 15AH | DiCicco, Gulman & Company LLP | 11/17/2020 | DALTON, ANDY | $561 | 0.9 | $504.90 | Review fifth interim applications (tenth fee period) for the Commonwealth, HTA, and PREPA as well as supporting electronic data. |
| 15AH | DiCicco, Gulman & Company LLP | 12/1/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | E-mail exchange with Ms. Viola concerning exhibits to the interim fee applications. |
| 15AH | DiCicco, Gulman & Company LLP | 12/1/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Correspondence with Mr. Dalton on tenth fee period submissions. |
| 15AH | DiCicco, Gulman & Company LLP | 12/1/2020 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Correspondence and telephone conference with Ms. da Silva on tenth fee period submissions. |
| 15AH | DiCicco, Gulman & Company LLP | 12/4/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Correspondence with Ms. da Silva on tenth fee period applications' filing status and supplemental submissions. |
| 15AH | DiCicco, Gulman & Company LLP | 12/7/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review exhibits to tenth interim period fee applications. |
| 15AH | DiCicco, Gulman & Company LLP | 12/14/2020 | DALTON, ANDY | $561 | 2.2 | $1,234.20 | Review, reconcile, and augment tenth interim fee data. |
| 15AH | DiCicco, Gulman & Company LLP | 12/14/2020 | DALTON, ANDY | $561 | 0.5 | $280.50 | Perform initial database analysis of tenth interim fees and draft related e-mail to Ms. Viola. |
| 15AH | DiCicco, Gulman & Company LLP | 12/18/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review budgets for October, November, and December. |
| 15AH | DiCicco, Gulman & Company LLP | 1/11/2021 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Analyze tenth interim application for billing in connection with ERS litigation. |
| 15AH | DiCicco, Gulman & Company LLP | 1/14/2021 | VIOLA, LEAH | $399 | 0.9 | $359.10 | Begin reviewing fifth interim fees in database application. |
| 15AH | DiCicco, Gulman & Company LLP | 1/14/2021 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review preliminary audit summary of fifth interim applications. |
| 15AH | DiCicco, Gulman & Company LLP | 1/15/2021 | VIOLA, LEAH | $399 | 0.6 | $239.40 | Begin drafting fifth interim exhibits. |
| 15AH | DiCicco, Gulman & Company LLP | 1/15/2021 | VIOLA, LEAH | $399 | 0.8 | $319.20 | Begin drafting fifth interim report. |
| 15AH | DiCicco, Gulman & Company LLP | 1/15/2021 | VIOLA, LEAH | $399 | 4.2 | $1,675.80 | Continue reviewing fifth interim fees in database application. |
| 15AH | DiCicco, Gulman & Company LLP | 1/15/2021 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Correspondence with Ms. da Silva requesting 2020 services agreement. |
| 15AH | DiCicco, Gulman & Company LLP | 1/15/2021 | VIOLA, LEAH | $399 | 0.7 | $279.30 | Review tenth fee period applications for Commonwealth, HTA and PREPA. |
| 15AH | DiCicco, Gulman & Company LLP | 1/15/2021 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review tenth and eleventh fee period budget submissions. |
| 15AH | DiCicco, Gulman & Company LLP | 1/18/2021 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review 2020 services agreement. |
| 15AH | DiCicco, Gulman & Company LLP | 1/18/2021 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review Fee Examiner comments and revise tenth interim report. |
| 15AH | DiCicco, Gulman & Company LLP | 1/18/2021 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Continue drafting fifth interim report. |
| 15AH | DiCicco, Gulman & Company LLP | 1/18/2021 | VIOLA, LEAH | $399 | 1.0 | $399.00 | Continue drafting fifth interim exhibits. |

EXHIBIT E
Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2020 through March 31, 2021

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15AH | DiCicco, Gulman & Company LLP | 1/21/2021 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Review and updates to letter report and exhibits. |
| 15AH | DiCicco, Gulman & Company LLP | 1/21/2021 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review final fifth interim report and correspondence with Ms. da Silva on same. |
| 15AH | DiCicco, Gulman & Company LLP | 1/21/2021 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review fifth interim exhibits and review fifth interim report. |
| 15AH | DiCicco, Gulman & Company LLP | 1/22/2021 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Correspondence with Ms. da Silva on response to fifth interim report and draft resolution summary. |
| 15AH | DiCicco, Gulman & Company LLP | 1/22/2021 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review four January budgets. |
| 15AH | DiCicco, Gulman & Company LLP | 3/4/2021 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review four February budgets. |
| 15AH | DiCicco, Gulman & Company LLP | 3/5/2021 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review four March budgets. |
| 15AH | DiCicco, Gulman & Company LLP | 3/15/2021 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Correspondence with Ms. da Silva on supporting submissions for sixth interim application. |
| 15AH | DiCicco, Gulman & Company LLP | 3/15/2021 | DALTON, ANDY | $561 | 1.2 | $673.20 | Review Commonwealth, HTA, and PREPA sixth interim applications and supporting data for each. |
| 15AH | DiCicco, Gulman & Company LLP | 3/23/2021 | DALTON, ANDY | $561 | 3.7 | $2,075.70 | Review, reconcile, and augment eleventh interim period fee data supporting three interim applications. |
| 15AH | DiCicco, Gulman & Company LLP | 3/23/2021 | DALTON, ANDY | $561 | 0.5 | $280.50 | Perform initial database analysis of eleventh interim fees and draft related e-mail to Ms. Viola. |
| **15AH** | **DiCicco, Gulman & Company LLP** | | **Matter Totals** | | **25.2** | **$11,549.80** | |
| 15AJ | Deloitte Consulting LLP | 11/9/2020 | ANDRES, CARLA | $375 | 0.5 | $187.50 | Analysis of engagement agreement, and email to Ms. Rothschild requesting appendices, including description of services. |
| 15AJ | Deloitte Consulting LLP | 11/9/2020 | ANDRES, CARLA | $375 | 4.1 | $1,537.50 | Analysis and revisions to exhibits to Letter Report. |
| 15AJ | Deloitte Consulting LLP | 11/9/2020 | ANDRES, CARLA | $375 | 2.7 | $1,012.50 | Drafting Letter Report. |
| 15AJ | Deloitte Consulting LLP | 11/13/2020 | VIOLA, LEAH | $399 | 1.6 | $638.40 | Continue to draft and revise first interim exhibits. |
| 15AJ | Deloitte Consulting LLP | 11/16/2020 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Review and revise first interim exhibits. |
| 15AJ | Deloitte Consulting LLP | 11/19/2020 | ANDRES, CARLA | $375 | 0.3 | $112.50 | Review fee application. |
| 15AJ | Deloitte Consulting LLP | 11/23/2020 | VIOLA, LEAH | $399 | 0.9 | $359.10 | Revise first interim exhibits. |
| 15AJ | Deloitte Consulting LLP | 11/23/2020 | ANDRES, CARLA | $375 | 3.4 | $1,275.00 | Review and revise draft letter report on first interim fee application. |
| 15AJ | Deloitte Consulting LLP | 11/23/2020 | ANDRES, CARLA | $375 | 0.4 | $150.00 | Email Ms. Rothschild to follow up on exhibits to engagement letter and begin drafting fifth interim letter report. |
| 15AJ | Deloitte Consulting LLP | 11/24/2020 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Revise first interim report and exhibits. |
| 15AJ | Deloitte Consulting LLP | 11/24/2020 | VIOLA, LEAH | $399 | 3.8 | $1,516.20 | Continue drafting first interim exhibits, including cross-references. |
| 15AJ | Deloitte Consulting LLP | 11/24/2020 | ANDRES, CARLA | $375 | 2.7 | $1,012.50 | Revise exhibits to 5th interim letter report. |
| 15AJ | Deloitte Consulting LLP | 11/30/2020 | ANDRES, CARLA | $375 | 0.7 | $262.50 | Review and revise first interim letter report. |
| 15AJ | Deloitte Consulting LLP | 11/30/2020 | ANDRES, CARLA | $375 | 0.2 | $75.00 | Communications with Ms. Rothschild and Mr. Young to follow up on recipient of letter report and request for scope of services; internal communications to update status of letter report. |
| 15AJ | Deloitte Consulting LLP | 11/30/2020 | ANDRES, CARLA | $375 | 1.7 | $637.50 | Continued review of exhibits and time detail for second fee application. |
| 15AJ | Deloitte Consulting LLP | 11/30/2020 | VIOLA, LEAH | $399 | 1.0 | $399.00 | Revise first interim exhibits. |
| 15AJ | Deloitte Consulting LLP | 11/30/2020 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Review and approve draft letter report. |
| 15AJ | Deloitte Consulting LLP | 12/1/2020 | ANDRES, CARLA | $375 | 0.3 | $112.50 | Review and analysis of power point provided by Ms. Rothschild as description of services. |
| 15AJ | Deloitte Consulting LLP | 12/1/2020 | ANDRES, CARLA | $375 | 0.5 | $187.50 | Circulate letter report and update on status, begin draft letter report for fifth interim period. |
| 15AJ | Deloitte Consulting LLP | 12/1/2020 | ANDRES, CARLA | $375 | 0.5 | $187.50 | Review and incorporate comments to fourth interim letter report. |
| 15AJ | Deloitte Consulting LLP | 12/1/2020 | ANDRES, CARLA | $375 | 4.9 | $1,837.50 | Continued analysis of second fee application. |

EXHIBIT F

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2020 through March 31, 2021

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15AJ | Deloitte Consulting LLP | 12/2/2020 | ANDRES, CARLA | $375 | 0.5 | $187.50 | Review additional comments on letter report for fourth interim period, incorporate revisions, and finalize and forward letter report to professional. |
| 15AJ | Deloitte Consulting LLP | 12/2/2020 | BOUCHER, KATHLEEN | $247 | 0.6 | $148.20 | Review and edits to letter report and exhibits. |
| 15AJ | Deloitte Consulting LLP | 12/3/2020 | ANDRES, CARLA | $375 | 0.2 | $75.00 | Complete letter report and review acknowledgment email from Ms. Rothschild. |
| 15AJ | Deloitte Consulting LLP | 12/8/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review revisons to second interim exhibits. |
| 15AJ | Deloitte Consulting LLP | 12/14/2020 | ANDRES, CARLA | $375 | 0.4 | $150.00 | Analysis of engagement agreement and power point proposal to support services. |
| 15AJ | Deloitte Consulting LLP | 12/14/2020 | ANDRES, CARLA | $375 | 0.5 | $187.50 | Follow up communications with Ms. Rothschild to address inconsistencies in engagement agreement and draft proposal for services. |
| 15AJ | Deloitte Consulting LLP | 12/14/2020 | ANDRES, CARLA | $375 | 0.2 | $75.00 | Draft summary of engagement explanation from Ms. Rothschild. |
| 15AJ | Deloitte Consulting LLP | 1/11/2021 | ANDRES, CARLA | $375 | 3.2 | $1,200.00 | Review and revise draft exhibits. |
| 15AJ | Deloitte Consulting LLP | 1/12/2021 | ANDRES, CARLA | $375 | 0.5 | $187.50 | Telephone conference with Ms. Stadler regarding engagement, missing scope of work and concerns with combined services of Deloitte Consulting and Deloitte Financial. |
| 15AJ | Deloitte Consulting LLP | 1/12/2021 | ANDRES, CARLA | $375 | 1.1 | $412.50 | Analysis of Proposed Services, engagement agreement and future Deloitte Financial engagements. |
| 15AJ | Deloitte Consulting LLP | 1/12/2021 | ANDRES, CARLA | $375 | 0.2 | $75.00 | Follow up email to Ms. Rothschild and Mr. Young regarding letter report. |
| 15AJ | Deloitte Consulting LLP | 1/12/2021 | STADLER, KATHERINE | $537 | 0.5 | $268.50 | Telephone conference with Ms. Andres on pending resolution and missing scope of work document. |
| 15AJ | Deloitte Consulting LLP | 1/13/2021 | ANDRES, CARLA | $375 | 0.4 | $150.00 | Analysis of email from Ms. Rothschild explaining transition of Deloitte Consulting services. |
| 15AJ | Deloitte Consulting LLP | 1/14/2021 | ANDRES, CARLA | $375 | 1.3 | $487.50 | Revisions to letter report exhibits. |
| 15AJ | Deloitte Consulting LLP | 1/15/2021 | ANDRES, CARLA | $375 | 0.6 | $225.00 | Analysis of FOMB comments to Deloitte Consulting proposed contract and proposed services. |
| 15AJ | Deloitte Consulting LLP | 1/20/2021 | ANDRES, CARLA | $375 | 0.4 | $150.00 | Telephone call with Ms. Rothschild to follow up on letter report and to discuss Deloitte Consulting services under Deloitte Financial agreement. |
| 15AJ | Deloitte Consulting LLP | 1/20/2021 | ANDRES, CARLA | $375 | 1.3 | $487.50 | Analysis of Deloitte Financial engagements to support claim that services were completed under separate contract. |
| 15AJ | Deloitte Consulting LLP | 1/28/2021 | ANDRES, CARLA | $375 | 0.8 | $300.00 | Draft summary of procurement engagements and issues of concern for fee review. |
| 15AJ | Deloitte Consulting LLP | 1/29/2021 | ANDRES, CARLA | $375 | 0.2 | $75.00 | Communications with Mr. Williamson regarding Deloitte Consulting and Deloitte Financial overlapping engagements. |
| 15AJ | Deloitte Consulting LLP | 2/3/2021 | ANDRES, CARLA | $375 | 0.4 | $150.00 | Review and analysis of proposed resolution to first fee application. |
| 15AJ | Deloitte Consulting LLP | 2/4/2021 | ANDRES, CARLA | $375 | 0.4 | $150.00 | Email Ms. Rothchild regarding status and further analysis of proposed resolution and explanations of time entries. |
| 15AJ | Deloitte Consulting LLP | 2/4/2021 | ANDRES, CARLA | $375 | 3.1 | $1,162.50 | Drafting correspondence to Deloitte entities to address overlapping engagements. |
| 15AJ | Deloitte Consulting LLP | 2/4/2021 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review first interim negotiation summary. |
| 15AJ | Deloitte Consulting LLP | 2/5/2021 | ANDRES, CARLA | $375 | 0.5 | $187.50 | Telephone conference with Ms. Rothschild to discuss proposed resolution of first interim fee application and contracting issues and internal email to confirm public posting of FOMB comments on proposed contract. |
| 15AJ | Deloitte Consulting LLP | 2/5/2021 | ANDRES, CARLA | $375 | 0.4 | $150.00 | Anaysis of time entries and exhibits following call with Ms. Rothschild discussing explanations and proposed resolution. |
| 15AJ | Deloitte Consulting LLP | 2/5/2021 | ANDRES, CARLA | $375 | 0.4 | $150.00 | Preparation of negotiation summary. |
| 15AJ | Deloitte Consulting LLP | 2/5/2021 | ANDRES, CARLA | $375 | 0.5 | $187.50 | Email Ms. Rothschild confirming conference call and outlining Deloitte Financial agreements under which Deloitte Consulting may have provided services. |
| 15AJ | Deloitte Consulting LLP | 2/9/2021 | ANDRES, CARLA | $375 | 3.1 | $1,162.50 | Review and markup exhibits to letter report. |
| 15AJ | Deloitte Consulting LLP | 2/10/2021 | ANDRES, CARLA | $375 | 0.2 | $75.00 | Analyze inconsistencies in work performed under engagement agreements. |
| 15AJ | Deloitte Consulting LLP | 2/11/2021 | ANDRES, CARLA | $375 | 0.3 | $112.50 | Review status summary and update negotiations summary and fee application review. |
| 15AJ | Deloitte Consulting LLP | 2/11/2021 | LEWERENZ, ERIN | $247 | 0.5 | $123.50 | Prepare negotiation summary. |
| 15AJ | Deloitte Consulting LLP | 2/18/2021 | ANDRES, CARLA | $375 | 3.7 | $1,387.50 | Continue analysis of internal meeting detail and revision of exhibit. |
| 15AJ | Deloitte Consulting LLP | 2/19/2021 | ANDRES, CARLA | $375 | 7.3 | $2,737.50 | Continued analysis of internal meeting detail. |
| 15AJ | Deloitte Consulting LLP | 2/21/2021 | ANDRES, CARLA | $375 | 0.5 | $187.50 | Revise exhibits to letter report and revise summary page. |
| 15AJ | Deloitte Consulting LLP | 2/22/2021 | ANDRES, CARLA | $375 | 5.7 | $2,137.50 | Continued preparation of letter report. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2020 through March 31, 2021

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15AJ | Deloitte Consulting LLP | 2/23/2021 | ANDRES, CARLA | $375 | 0.5 | $187.50 | Email Ms. Rothschild to follow up on fee statement, outstanding fee application and contract under which services were provided. |
| 15AJ | Deloitte Consulting LLP | 2/23/2021 | ANDRES, CARLA | $375 | 0.5 | $187.50 | Continued preparation of letter report. |
| 15AJ | Deloitte Consulting LLP | 2/23/2021 | ANDRES, CARLA | $375 | 0.5 | $187.50 | Review email from Ms. Rothschild addressing Deloitte Consulting engagement and attached amendment to Deloitte Financial contract. |
| 15AJ | Deloitte Consulting LLP | 2/24/2021 | ANDRES, CARLA | $375 | 0.4 | $150.00 | Analysis of fee statement references to contract number and services. |
| 15AJ | Deloitte Consulting LLP | 2/24/2021 | ANDRES, CARLA | $375 | 0.5 | $187.50 | Further analysis of email from Ms. Rothschild and previous communications regarding engagement and responsive email to Ms. Rothschild requesting additional referenced contract. |
| 15AJ | Deloitte Consulting LLP | 2/24/2021 | ANDRES, CARLA | $375 | 3.4 | $1,275.00 | Continue review of exhibits to letter report. |
| 15AJ | Deloitte Consulting LLP | 2/25/2021 | ANDRES, CARLA | $375 | 2.8 | $1,050.00 | Continued preparation of letter report. |
| 15AJ | Deloitte Consulting LLP | 2/26/2021 | ANDRES, CARLA | $375 | 0.4 | $150.00 | Review and analysis of email from Ms. Rothschild identifying Deloittte consulting engagement and confirmation emails. |
| 15AJ | Deloitte Consulting LLP | 2/26/2021 | ANDRES, CARLA | $375 | 3.6 | $1,350.00 | Continued preparation of letter report. |
| 15AJ | Deloitte Consulting LLP | 3/2/2021 | ANDRES, CARLA | $375 | 0.7 | $262.50 | Analysis of timekeeper billing in both Deloitte Consulting and Deloitte Financial fee applications. |
| 15AJ | Deloitte Consulting LLP | 3/3/2021 | ANDRES, CARLA | $375 | 2.9 | $1,087.50 | Drafting letter report. |
| 15AJ | Deloitte Consulting LLP | 3/4/2021 | ANDRES, CARLA | $375 | 0.4 | $150.00 | Emails with Ms. Rothschild to follow up on expense exhibits and receipts. |
| 15AJ | Deloitte Consulting LLP | 3/4/2021 | ANDRES, CARLA | $375 | 0.8 | $300.00 | Analysis of expense exhibits. |
| 15AJ | Deloitte Consulting LLP | 3/5/2021 | ANDRES, CARLA | $375 | 3.6 | $1,350.00 | Continue preparation of letter report. |
| 15AJ | Deloitte Consulting LLP | 3/9/2021 | ANDRES, CARLA | $375 | 0.6 | $225.00 | Review and revise correspondence to Deloitte regarding overlapping engagements. |
| 15AJ | Deloitte Consulting LLP | 3/10/2021 | ANDRES, CARLA | $375 | 0.4 | $150.00 | Analysis of summary of Deloitte engagements in draft correspondence. |
| 15AJ | Deloitte Consulting LLP | 3/10/2021 | ANDRES, CARLA | $375 | 0.8 | $300.00 | Respond to internal email on specific engagement and fee application issues. |
| 15AJ | Deloitte Consulting LLP | 3/11/2021 | STADLER, KATHERINE | $537 | 1.2 | $644.40 | Review and comment on letter requesting clarification on engagement agreements, fee caps, and non-Title III work. |
| 15AJ | Deloitte Consulting LLP | 3/11/2021 | ANDRES, CARLA | $375 | 0.9 | $337.50 | Analyze issues in letter report. |
| 15AJ | Deloitte Consulting LLP | 3/11/2021 | ANDRES, CARLA | $375 | 1.5 | $562.50 | Revisions to correspondence to Ms. Rothschild to incorporate Fee Examiner comments. |
| 15AJ | Deloitte Consulting LLP | 3/12/2021 | ANDRES, CARLA | $375 | 0.3 | $112.50 | Complete correspondence to Ms. Rothschild and Mr. Young and review email response. |
| 15AJ | Deloitte Consulting LLP | 3/31/2021 | ANDRES, CARLA | $375 | 0.5 | $187.50 | Review and revise negotiation summary. |
| **15AJ** | **Deloitte Consulting LLP** | | **Matter Totals** | | **99.2** | **$37,624.40** | |
| 15AK | King & Spalding | 10/1/2020 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Analyze contract extension. |
| **15AK** | **King & Spalding** | | **Matter Totals** | | **0.1** | **$39.90** | |
| 15AM | Genovese Joblove & Battista, P.A | 10/5/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review budgets and staffing plans for October. |
| 15AM | Genovese Joblove & Battista, P.A | 10/6/2020 | HAHN, NICHOLAS | $332 | 0.2 | $66.40 | Review October 2020 budget. |
| 15AM | Genovese Joblove & Battista, P.A | 10/20/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review November budget and staffing plans. |
| 15AM | Genovese Joblove & Battista, P.A | 10/21/2020 | HAHN, NICHOLAS | $332 | 0.2 | $66.40 | Review November 2020 budget. |
| 15AM | Genovese Joblove & Battista, P.A | 11/2/2020 | HAHN, NICHOLAS | $332 | 0.1 | $33.20 | Correspondence to Mr. Williamson regarding status of applications. |
| 15AM | Genovese Joblove & Battista, P.A | 11/13/2020 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review August fee statement and LEDES data. |
| 15AM | Genovese Joblove & Battista, P.A | 11/18/2020 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review fourth interim application (tenth fee period). |
| 15AM | Genovese Joblove & Battista, P.A | 11/30/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review December budget and staffing plan. |
| 15AM | Genovese Joblove & Battista, P.A | 12/4/2020 | HAHN, NICHOLAS | $332 | 0.3 | $99.60 | Review tenth interim fee application. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2020 through March 31, 2021

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15AM | Genovese Joblove & Battista, P.A | 12/17/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review September fee statement and LEDES data. |
| 15AM | Genovese Joblove & Battista, P.A | 12/18/2020 | HAHN, NICHOLAS | $332 | 0.2 | $66.40 | Review September fee statement and invoices. |
| 15AM | Genovese Joblove & Battista, P.A | 12/18/2020 | HAHN, NICHOLAS | $332 | 0.8 | $265.60 | Review 4th interim application. |
| 15AM | Genovese Joblove & Battista, P.A | 12/28/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review January budgets and staffing plans. |
| 15AM | Genovese Joblove & Battista, P.A | 12/28/2020 | DALTON, ANDY | $561 | 3.6 | $2,019.60 | Review and reconcile fee and expense data from February through August 2020. |
| 15AM | Genovese Joblove & Battista, P.A | 12/29/2020 | DALTON, ANDY | $561 | 3.3 | $1,851.30 | Reconcile and augment ninth and tenth interim fee and expense data. |
| 15AM | Genovese Joblove & Battista, P.A | 12/29/2020 | DALTON, ANDY | $561 | 0.4 | $224.40 | Perform initial database analysis on ninth and tenth interim fees and expenses and draft related e-mail to Mr. Hahn. |
| 15AM | Genovese Joblove & Battista, P.A | 12/29/2020 | HAHN, NICHOLAS | $332 | 0.4 | $132.80 | Begin review of time entries for fourth interim application. |
| 15AM | Genovese Joblove & Battista, P.A | 12/30/2020 | HAHN, NICHOLAS | $332 | 0.8 | $265.60 | Correspondence with Mr. Arrastia regarding redactions in time entries and adherence to interim fee schedule. |
| 15AM | Genovese Joblove & Battista, P.A | 12/30/2020 | HAHN, NICHOLAS | $332 | 0.9 | $298.80 | Continue review of fourth interim fee application. |
| 15AM | Genovese Joblove & Battista, P.A | 12/30/2020 | HAHN, NICHOLAS | $332 | 0.2 | $66.40 | Identify discrepancies in fee data for fourth interim application. |
| 15AM | Genovese Joblove & Battista, P.A | 12/30/2020 | HAHN, NICHOLAS | $332 | 0.3 | $99.60 | Verify receipt of all LEDES data from Mr. Arrastia for fourth interim application and send to Mr. Dalton for review and processing. |
| 15AM | Genovese Joblove & Battista, P.A | 1/5/2021 | DALTON, ANDY | $561 | 0.4 | $224.40 | Initial review of supplemental unredacted fee and expense data from February through August 2020. |
| 15AM | Genovese Joblove & Battista, P.A | 1/5/2021 | DALTON, ANDY | $561 | 5.3 | $2,973.30 | Review, reconcile, and augment unredacted fee and expense data from February through August 2020. |
| 15AM | Genovese Joblove & Battista, P.A | 1/6/2021 | DALTON, ANDY | $561 | 1.4 | $785.40 | Replace initial redacted fee data with supplemental unredacted data and verify conversion of flagged billing issues. |
| 15AM | Genovese Joblove & Battista, P.A | 1/8/2021 | HAHN, NICHOLAS | $332 | 0.1 | $33.20 | Draft correspondence to Mr. Williamson regarding problems with firm data. |
| 15AM | Genovese Joblove & Battista, P.A | 1/10/2021 | HAHN, NICHOLAS | $332 | 2.3 | $763.60 | Continue review of entries for tenth interim period. |
| 15AM | Genovese Joblove & Battista, P.A | 1/12/2021 | HAHN, NICHOLAS | $332 | 0.5 | $166.00 | Continue review of fees for tenth interim period. |
| 15AM | Genovese Joblove & Battista, P.A | 1/18/2021 | HAHN, NICHOLAS | $332 | 2.9 | $962.80 | Continue reviewing time entries for tenth interim period. |
| 15AM | Genovese Joblove & Battista, P.A | 1/20/2021 | HAHN, NICHOLAS | $332 | 1.7 | $564.40 | Continue review of time entries for fourth interim application. |
| 15AM | Genovese Joblove & Battista, P.A | 1/22/2021 | HAHN, NICHOLAS | $332 | 0.6 | $199.20 | Continue review of time entries for fourth interim application. |
| 15AM | Genovese Joblove & Battista, P.A | 1/24/2021 | HAHN, NICHOLAS | $332 | 3.4 | $1,128.80 | Continue review of time entries for the tenth interim period. |
| 15AM | Genovese Joblove & Battista, P.A | 1/27/2021 | HAHN, NICHOLAS | $332 | 0.9 | $298.80 | Create exhibits to letter report for tenth interim period. |
| 15AM | Genovese Joblove & Battista, P.A | 1/29/2021 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review November fee statement and LEDES data. |
| 15AM | Genovese Joblove & Battista, P.A | 1/31/2021 | HAHN, NICHOLAS | $332 | 0.3 | $99.60 | Review fee statements and invoices for November 2020 and February 2020 budget. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2020 through March 31, 2021

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15AM | Genovese Joblove & Battista, P.A | 1/31/2021 | HAHN, NICHOLAS | $332 | 0.3 | $99.60 | Continue drafting exhibits to letter report. |
| 15AM | Genovese Joblove & Battista, P.A | 2/2/2021 | HAHN, NICHOLAS | $332 | 2.1 | $697.20 | Continue drafting and revising exhibits to fee letter for fourth interim application. |
| 15AM | Genovese Joblove & Battista, P.A | 2/2/2021 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review October fee statement and LEDES data. |
| 15AM | Genovese Joblove & Battista, P.A | 2/3/2021 | HAHN, NICHOLAS | $332 | 0.3 | $99.60 | Continue drafting and revising exhibits to letter report to Genovese, Joblove & Battista for fourth interim application. |
| 15AM | Genovese Joblove & Battista, P.A | 2/3/2021 | HAHN, NICHOLAS | $332 | 3.0 | $996.00 | Draft letter report for tenth interim period. |
| 15AM | Genovese Joblove & Battista, P.A | 2/4/2021 | HAHN, NICHOLAS | $332 | 0.5 | $166.00 | Revise Letter Report to Genovese, Joblove & Battista for its fourth interim application. |
| 15AM | Genovese Joblove & Battista, P.A | 2/5/2021 | HAHN, NICHOLAS | $332 | 1.1 | $365.20 | Continue revising letter report to Genovese for its fourth interim application. |
| 15AM | Genovese Joblove & Battista, P.A | 2/8/2021 | HAHN, NICHOLAS | $332 | 0.1 | $33.20 | Correspondence to Ms. Stadler regarding fourth interim application. |
| 15AM | Genovese Joblove & Battista, P.A | 2/9/2021 | HAHN, NICHOLAS | $332 | 0.2 | $66.40 | Correspondence with Mr. Williamson regarding letter report for fourth interim application. |
| 15AM | Genovese Joblove & Battista, P.A | 2/9/2021 | HAHN, NICHOLAS | $332 | 0.8 | $265.60 | Revise letter report per comments from Mr. Williamson. |
| 15AM | Genovese Joblove & Battista, P.A | 2/9/2021 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Review and approve tenth interim letter report for issuance to professional. |
| 15AM | Genovese Joblove & Battista, P.A | 2/10/2021 | BOUCHER, KATHLEEN | $247 | 0.8 | $197.60 | Review and updates to letter report and exhibits. |
| 15AM | Genovese Joblove & Battista, P.A | 2/12/2021 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review December fee statement and LEDES data. |
| 15AM | Genovese Joblove & Battista, P.A | 2/14/2021 | HAHN, NICHOLAS | $332 | 0.3 | $99.60 | Review fee statement for December 2020 and associated invoices. |
| 15AM | Genovese Joblove & Battista, P.A | 2/24/2021 | DALTON, ANDY | $561 | 3.4 | $1,907.40 | Review and augment fee and expense data from September through December. |
| 15AM | Genovese Joblove & Battista, P.A | 2/24/2021 | HAHN, NICHOLAS | $332 | 0.2 | $66.40 | Correspondence with Mr. Arrastia to follow up on Fee Examiner's correspondence. |
| 15AM | Genovese Joblove & Battista, P.A | 2/25/2021 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review March budget and staffing plan. |
| 15AM | Genovese Joblove & Battista, P.A | 2/25/2021 | HAHN, NICHOLAS | $332 | 0.2 | $66.40 | Review budget for March 2020. |
| 15AM | Genovese Joblove & Battista, P.A | 2/28/2021 | HAHN, NICHOLAS | $332 | 0.1 | $33.20 | Review and respond to Mr. Arrastia's correspondence regarding the Fee Examiner's letter report. |
| 15AM | Genovese Joblove & Battista, P.A | 2/28/2021 | HAHN, NICHOLAS | $332 | 0.3 | $99.60 | Draft correspondence to Mr. Williamson with recommendation on fourth interim application. |
| 15AM | Genovese Joblove & Battista, P.A | 2/28/2021 | HAHN, NICHOLAS | $332 | 0.2 | $66.40 | Correspondence to Mr. Arrastia confirming adjustments to interim application and inclusion on report for March 10, 2021 omnibus hearing. |
| 15AM | Genovese Joblove & Battista, P.A | 3/16/2021 | HAHN, NICHOLAS | $332 | 0.1 | $33.20 | Review February 2021 fee statement and briefly review attached invoices. |
| 15AM | Genovese Joblove & Battista, P.A | 3/16/2021 | DALTON, ANDY | $561 | 0.7 | $392.70 | Review fifth interim fee application and LEDES data. |
| 15AM | Genovese Joblove & Battista, P.A | 3/22/2021 | DALTON, ANDY | $561 | 1.1 | $617.10 | Begin review and reconciliation of eleventh interim fee data. |
| 15AM | Genovese Joblove & Battista, P.A | 3/29/2021 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review April budget and staffing plan. |

EXHIBIT E

Godfrey & Kahn, S.C.

Detailed Time Records

October 1, 2020 through March 31, 2021

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| | **Genovese Joblove & Battista,** | | | | | | |
| **15AM** | **P.A** | | **Matter Totals** | **$561** | **50.0** | **$21,636.30** | |
| 15AO | The Brattle Group, Inc. | 10/1/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review October budget. |
| 15AO | The Brattle Group, Inc. | 10/5/2020 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Correspondence with Ms. Levine on revised October budget submission. |
| 15AO | The Brattle Group, Inc. | 10/5/2020 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review July fee data. |
| 15AO | The Brattle Group, Inc. | 10/5/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review revised October budget figures. |
| 15AO | The Brattle Group, Inc. | 10/7/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review report and exhibits in preparation for conference with Ms. Levine on fourth interim application and begin drafting negotiation summary. |
| 15AO | The Brattle Group, Inc. | 10/7/2020 | VIOLA, LEAH | $399 | 1.1 | $438.90 | Attend conference call with Ms. Levine on fourth interim application. |
| 15AO | The Brattle Group, Inc. | 10/16/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Correspondence with Ms. Levine on outstanding items requested for resolution of fourth interim application. |
| 15AO | The Brattle Group, Inc. | 10/19/2020 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Draft fourth interim negotiation summary and correspondence with Ms. Levine on resolution. |
| 15AO | The Brattle Group, Inc. | 10/19/2020 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Correspondence with the Fee Examiner on proposed fourth interim resolution and analyze fourth interim reconciliation and data submissions. |
| 15AO | The Brattle Group, Inc. | 10/19/2020 | VIOLA, LEAH | $399 | 0.8 | $319.20 | Review professional's written response to fourth interim report, including supplemental task descriptions. |
| 15AO | The Brattle Group, Inc. | 10/19/2020 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review ERS July fee data. |
| 15AO | The Brattle Group, Inc. | 10/21/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review UTIER July fee data. |
| 15AO | The Brattle Group, Inc. | 11/4/2020 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review August fee data for UTIER and ERS matters. |
| 15AO | The Brattle Group, Inc. | 11/13/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review August PREPA fee data. |
| 15AO | The Brattle Group, Inc. | 11/24/2020 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Correspondence with Mr. Milazzo on August and September 2020 fee statements. |
| 15AO | The Brattle Group, Inc. | 11/25/2020 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review September fee data for UTIER, PREPA, and ERS. |
| 15AO | The Brattle Group, Inc. | 11/25/2020 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Correspondence with Mr. Milazzo on fee statement submissions and timekeeper positions. |
| 15AO | The Brattle Group, Inc. | 12/7/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review December budgets. |
| 15AO | The Brattle Group, Inc. | 12/7/2020 | DALTON, ANDY | $561 | 0.6 | $336.60 | Review tenth interim period fee applications for ERS and PREPA. |
| 15AO | The Brattle Group, Inc. | 12/9/2020 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Correspondence with Mr. Milazzo on September 2020 fee statements for new engagement and inclusion in eleventh interim application. |
| 15AO | The Brattle Group, Inc. | 12/9/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review fee statements and filed tenth fee period applications. |
| 15AO | The Brattle Group, Inc. | 12/9/2020 | DALTON, ANDY | $561 | 0.6 | $336.60 | Review September fee data supporting healthcare and PREPA rates projects. |
| 15AO | The Brattle Group, Inc. | 12/10/2020 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Correspondence and conference with Mr. Dalton on tenth fee period applications and inventory of supporting submissions. |
| 15AO | The Brattle Group, Inc. | 12/10/2020 | DALTON, ANDY | $561 | 0.5 | $280.50 | Review tenth interim period Commonwealth fee application and exchange related e-mail and conference with Ms. Viola. |
| 15AO | The Brattle Group, Inc. | 12/15/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Correspondence with Mr. Milazzo on supporting electronic billing detail for tenth fee period applications. |
| 15AO | The Brattle Group, Inc. | 12/15/2020 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review spreadsheets of June-September data for General Support and ERS projects. |
| 15AO | The Brattle Group, Inc. | 12/17/2020 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Correspondence with Mr. Milazzo on supporting billing data for tenth fee period application (PREPA). |
| 15AO | The Brattle Group, Inc. | 12/17/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review UTIER electronic data from June through September. |
| 15AO | The Brattle Group, Inc. | 12/18/2020 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review October fee data for UTIER, PREPA, and ERS. |
| 15AO | The Brattle Group, Inc. | 12/18/2020 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Correspondence with Mr. Milazzo on October 2020 submissions. |
| 15AO | The Brattle Group, Inc. | 1/4/2021 | DALTON, ANDY | $561 | 4.1 | $2,300.10 | Review, reconcile, and augment tenth interim period fee and expense data. |
| 15AO | The Brattle Group, Inc. | 1/4/2021 | DALTON, ANDY | $561 | 0.5 | $280.50 | Perform initial database analysis of tenth interim period fees and expenses and draft related e-mail to Ms. Viola. |
| 15AO | The Brattle Group, Inc. | 1/5/2021 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review preliminary audit summary on tenth interim applications and begin fee analysis in database application. |
| 15AO | The Brattle Group, Inc. | 1/6/2021 | VIOLA, LEAH | $399 | 2.2 | $877.80 | Continue tenth interim fee analysis in database application. |
| 15AO | The Brattle Group, Inc. | 1/7/2021 | VIOLA, LEAH | $399 | 1.1 | $438.90 | Continue tenth interim fee analysis in database application. |
| 15AO | The Brattle Group, Inc. | 1/7/2021 | VIOLA, LEAH | $399 | 0.8 | $319.20 | Begin drafting tenth interim report. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2020 through March 31, 2021

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15AO | The Brattle Group, Inc. | 1/7/2021 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Analyze tenth interim budget submissions and correspondence with Mr. Milazzo on September expenses and budget. |
| 15AO | The Brattle Group, Inc. | 1/8/2021 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Correspondence with Ms. Levine and Mr. Milazzo on January budget, new work streams, and October 2020 time logs. |
| 15AO | The Brattle Group, Inc. | 1/8/2021 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review October fee data for the healthcare work stream. |
| 15AO | The Brattle Group, Inc. | 1/8/2021 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review January budgets for various work streams. |
| 15AO | The Brattle Group, Inc. | 1/11/2021 | VIOLA, LEAH | $399 | 0.6 | $239.40 | Continue tenth interim fee analysis in database application. |
| 15AO | The Brattle Group, Inc. | 1/11/2021 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Correspondence with Mr. Milazzo on October 2020 billing detail. |
| 15AO | The Brattle Group, Inc. | 1/11/2021 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review electronic data supporting October fees in the PREPA rates and renewables study work stream. |
| 15AO | The Brattle Group, Inc. | 1/12/2021 | VIOLA, LEAH | $399 | 0.9 | $359.10 | Draft tenth fee period exhibits. |
| 15AO | The Brattle Group, Inc. | 1/13/2021 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Continue drafting tenth interim report. |
| 15AO | The Brattle Group, Inc. | 1/13/2021 | VIOLA, LEAH | $399 | 1.2 | $478.80 | Continue drafting tenth interim exhibits. |
| 15AO | The Brattle Group, Inc. | 1/14/2021 | VIOLA, LEAH | $399 | 1.2 | $478.80 | Revise tenth interim report. |
| 15AO | The Brattle Group, Inc. | 1/14/2021 | VIOLA, LEAH | $399 | 1.1 | $438.90 | Revise tenth interim exhibits. |
| 15AO | The Brattle Group, Inc. | 1/20/2021 | VIOLA, LEAH | $399 | 0.6 | $239.40 | Revise tenth interim report and exhibits. |
| 15AO | The Brattle Group, Inc. | 1/21/2021 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Review and updates to letter report and exhibits. |
| 15AO | The Brattle Group, Inc. | 1/21/2021 | VIOLA, LEAH | $399 | 0.8 | $319.20 | Revise tenth interim report to reflect Fee Examiner's comments. |
| 15AO | The Brattle Group, Inc. | 1/21/2021 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review final tenth interim report and correspondence with Ms. Levine on same. |
| 15AO | The Brattle Group, Inc. | 1/25/2021 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Correspondence with Mr. Milazzo on November 2020 billing data. |
| 15AO | The Brattle Group, Inc. | 1/26/2021 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Correspondence with Mr. Milazzo on additional November 2020 timelogs. |
| 15AO | The Brattle Group, Inc. | 1/26/2021 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review November fee data for the Healthcare and PREPA Title III work streams. |
| 15AO | The Brattle Group, Inc. | 1/26/2021 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review November ERS fee data. |
| 15AO | The Brattle Group, Inc. | 1/29/2021 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review electronic data supporting the PREPA November fees. |
| 15AO | The Brattle Group, Inc. | 2/9/2021 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review December electronic fee data for the UTIER matter. |
| 15AO | The Brattle Group, Inc. | 2/12/2021 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Correspondence with Ms. Levine on February budget and review response to sixth interim report. |
| 15AO | The Brattle Group, Inc. | 2/17/2021 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Review professional's response to fifth interim report and revise negotiation summary. |
| 15AO | The Brattle Group, Inc. | 2/17/2021 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Correspondence with Fee Examiner on proposed fifth interim resolution and budget. |
| 15AO | The Brattle Group, Inc. | 2/22/2021 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Revise fifth interim negotiation summary and correspondence with Ms. Levine on fifth interim resolution. |
| 15AO | The Brattle Group, Inc. | 2/26/2021 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Correspondence with Mr. Milazzo on December 2020 submission. |
| 15AO | The Brattle Group, Inc. | 3/1/2021 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review electronic data supporting December Commonwealth/PREPA fees. |
| 15AO | The Brattle Group, Inc. | 3/17/2021 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review electronic data supporting January PREPA fees. |
| 15AO | The Brattle Group, Inc. | 3/18/2021 | DALTON, ANDY | $561 | 1.4 | $785.40 | Review eleventh interim period fee applications for the Commonwealth, ERS, PREPA, UTIER, and an AAFAF adversary proceeding including review of multiple supporting spreadsheets. |
| 15AO | The Brattle Group, Inc. | 3/22/2021 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review electronic fee data from October for UTIER, ERS. and Commonwealth matters. |
| 15AO | The Brattle Group, Inc. | 3/24/2021 | DALTON, ANDY | $561 | 0.5 | $280.50 | Review spreadsheets of fee data for the Healthcare matter (September through November) and PREPA (September through January). |
| **15AO** | **The Brattle Group, Inc.** | | **Matter Totals** | | **33.4** | **$15,435.60** | |
| 15AP | PJT Partners | 1/14/2021 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review fifth interim fee application (tenth interim period). |
| **15AP** | **PJT Partners** | | **Matter Totals** | | **0.2** | **$112.20** | |
| 15AQ | Cardona Fernandez | 10/7/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review November budget. |
| 15AQ | Cardona Fernandez | 11/9/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review December budget. |
| 15AQ | Cardona Fernandez | 11/24/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review PREPA and Commonwealth fifth interim applications (tenth fee period). |
| 15AQ | Cardona Fernandez | 12/7/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review January budget. |
| 15AQ | Cardona Fernandez | 1/7/2021 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review February budget. |
| 15AQ | Cardona Fernandez | 1/19/2021 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Summarize tenth fee period recommendation. |
| 15AQ | Cardona Fernandez | 1/19/2021 | VIOLA, LEAH | $399 | 0.9 | $359.10 | Review tenth fee period applications. |

EXHIBIT F

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2020 through March 31, 2021

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15AQ | Cardona Fernandez | 1/22/2021 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review tenth fee period recommendation and correspondence with Ms. Cardona on same. |
| 15AQ | Cardona Fernandez | 2/9/2021 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review March budget. |
| 15AQ | Cardona Fernandez | 3/8/2021 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review April budget. |
| 15AQ | Cardona Fernandez | 3/11/2021 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review Commonwealth and PREPA eleventh interim period fee applications. |
| *15AQ* | *Cardona Fernandez* | | *Matter Totals* | | *2.5* | *$1,159.50* | |
| 15AS | Public Financial Management, Inc. | 10/27/2020 | VIOLA, LEAH | $399 | 1.3 | $518.70 | Correspondence with Ms. Castillo on supplemental documentation requested for pending applications. |
| 15AS | Public Financial Management, Inc. | 10/28/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Correspondence with Ms. Castillo on supplemental documentation for pending applications. |
| 15AS | Public Financial Management, Inc. | 10/28/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review expert report of Michael Nadol dated June 15, 2020 in connection with review of pending applications. |
| 15AS | Public Financial Management, Inc. | 10/28/2020 | VIOLA, LEAH | $399 | 0.8 | $319.20 | Review pending applications' fees in database application. |
| 15AS | Public Financial Management, Inc. | 11/10/2020 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Review correspondence from Ms. Castillo on status of pending applications. |
| 15AS | Public Financial Management, Inc. | 11/25/2020 | VIOLA, LEAH | $399 | 2.3 | $917.70 | Draft summary of pending applications and recommendation. |
| 15AS | Public Financial Management, Inc. | 11/30/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Correspondence with Fee Examiner on recommendation for three pending applications. |
| 15AS | Public Financial Management, Inc. | 12/1/2020 | VIOLA, LEAH | $399 | 1.5 | $598.50 | Correspondence with Ms. Castillo on recommendation and summary of issues noted during review. |
| 15AS | Public Financial Management, Inc. | 12/1/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review pending application information on exhibit to supplemental report. |
| 15AS | Public Financial Management, Inc. | 2/12/2021 | VIOLA, LEAH | $399 | 0.7 | $279.30 | Correspondence with Ms. Castillo, Ms. Blay on approved applications, payments and billing guidelines. |
| *15AS* | *Public Financial Management, Inc.* | | *Matter Totals* | | *7.6* | *$3,032.40* | |
| 15AT | Berkeley Research Group | 10/2/2020 | VIOLA, LEAH | $399 | 2.2 | $877.80 | Continue drafting third interim report. |
| 15AT | Berkeley Research Group | 10/2/2020 | VIOLA, LEAH | $399 | 1.0 | $399.00 | Draf third interim exhibits. |
| 15AT | Berkeley Research Group | 10/4/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review Fee Examiner comments and revise third interim report. |
| 15AT | Berkeley Research Group | 10/5/2020 | BOUCHER, KATHLEEN | $247 | 0.3 | $74.10 | Review and edits to letter report and exhibits. |
| 15AT | Berkeley Research Group | 10/5/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review and revise final third interim report and email to professional. |
| 15AT | Berkeley Research Group | 10/5/2020 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Review and approve letter report for issuance to professional. |
| 15AT | Berkeley Research Group | 10/14/2020 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Draft negotiation summary and correspondence with the Fee Examiner on third interim recommendation. |
| 15AT | Berkeley Research Group | 10/14/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Correspondence with Ms. Haverkamp on professional's response to third interim report. |
| 15AT | Berkeley Research Group | 10/15/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Correspondence with Ms. Haverkamp on third interim resolution and e-mail exchange with Mr. Williamson on same. |
| 15AT | Berkeley Research Group | 10/16/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review budgeted hours and fees for October 2020 through January 2021. |
| *15AT* | *Berkeley Research Group* | | *Matter Totals* | | *5.2* | *$2,073.00* | |
| 15AU | Ashenfelter & Ashmore, LLP | 10/1/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review consolidated fee statements covering October 2019 through August 2020 for the firm and for Henry S. Farber. |
| 15AU | Ashenfelter & Ashmore, LLP | 10/1/2020 | DALTON, ANDY | $561 | 1.1 | $617.10 | Create and verify database tables for timekeepers identified in consolidated monthly fee statements. |
| 15AU | Ashenfelter & Ashmore, LLP | 10/21/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review electronic data supporting the first consolidated monthly fee statement. |
| 15AU | Ashenfelter & Ashmore, LLP | 11/25/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review September fee data from firm and from Dr. Farber. |
| 15AU | Ashenfelter & Ashmore, LLP | 11/30/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Correspondence with Ms. Kozhevnikova on payment process and submissions. |
| 15AU | Ashenfelter & Ashmore, LLP | 11/30/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review submissions received to date, including letters of no objection. |
| 15AU | Ashenfelter & Ashmore, LLP | 11/30/2020 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Analyze submissions received to date and payment process. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2020 through March 31, 2021

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | Correspondence with Ms. Kozhevnikova on services agreement and preliminary review of expert |
| 15AU | Ashenfelter & Ashmore, LLP | 12/1/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | report. |
| *15AU* | *Ashenfelter & Ashmore, LLP* | | *Matter Totals* | | *3.0* | *$1,472.40* | |
| 15BB | Munger, Tolles & Olson | 12/11/2020 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review October and November fee statements and LEDES data. |
| 15BB | Munger, Tolles & Olson | 2/18/2021 | DALTON, ANDY | $561 | 2.6 | $1,458.60 | Review and augment ninth interim fee and expense data. |
| 15BB | Munger, Tolles & Olson | 2/22/2021 | DALTON, ANDY | $561 | 0.6 | $336.60 | Review and reconcile tenth and eleventh interim period data. |
| *15BB* | *Munger, Tolles & Olson* | | *Matter Totals* | | *3.6* | *$2,019.60* | |
| 15JJ | Ankura Consulting Group | 10/1/2020 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review August PREPA fee statement and fee data. |
| 15JJ | Ankura Consulting Group | 10/27/2020 | DALTON, ANDY | $561 | 0.6 | $336.60 | Review ninth interim fee application for AAFAF/Treasury/Implementation/Covid-19 Relief. |
| 15JJ | Ankura Consulting Group | 11/3/2020 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review September PREPA fee statement and electronic data. |
| 15JJ | Ankura Consulting Group | 12/1/2020 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review October PREPA fee statement and supporting electronic data. |
| 15JJ | Ankura Consulting Group | 12/1/2020 | WEST, ERIN | $366 | 0.4 | $146.40 | Summarize status of negotiations on Ankura letter report and review of Ankura response. |
| 15JJ | Ankura Consulting Group | 12/16/2020 | WEST, ERIN | $366 | 1.4 | $512.40 | Review and analyze response on fourth interim fee application review. |
| 15JJ | Ankura Consulting Group | 12/23/2020 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review ninth interim PREPA fee application and supporting electronic data. |
| 15JJ | Ankura Consulting Group | 12/23/2020 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review November PREPA fee statement and supporting electronic data. |
| 15JJ | Ankura Consulting Group | 12/30/2020 | WEST, ERIN | $366 | 1.9 | $695.40 | Review and prepare negotiation summary of Ankura response to letter report. |
| 15JJ | Ankura Consulting Group | 1/8/2021 | STADLER, KATHERINE | $537 | 0.7 | $375.90 | Review and comment on negotiation summary and proposed resolution. |
| 15JJ | Ankura Consulting Group | 1/8/2021 | WEST, ERIN | $366 | 0.2 | $73.20 | Correspondence with Mr. Williamson on response from Ankura. |
| 15JJ | Ankura Consulting Group | 1/9/2021 | WEST, ERIN | $366 | 0.2 | $73.20 | Correspondence with Mr. Williamson on analysis of response to letter report and counterproposal. |
| 15JJ | Ankura Consulting Group | 1/12/2021 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Review settlement status. |
| 15JJ | Ankura Consulting Group | 1/13/2021 | WEST, ERIN | $366 | 0.1 | $36.60 | Review updated rate increase exhibit. |
| 15JJ | Ankura Consulting Group | 1/13/2021 | WEST, ERIN | $366 | 0.2 | $73.20 | Review update to rate increase exhibit. |
| 15JJ | Ankura Consulting Group | 1/13/2021 | DALTON, ANDY | $561 | 0.5 | $280.50 | Perform additional calculations on fourth interim period hourly rate increases and create exhibit. |
| 15JJ | Ankura Consulting Group | 1/13/2021 | WEST, ERIN | $366 | 0.6 | $219.60 | Prepare updated negotiation summary. |
| 15JJ | Ankura Consulting Group | 1/13/2021 | WEST, ERIN | $366 | 0.2 | $73.20 | Correspondence with Mr. Barrett on response to letter report and counter proposal. |
| 15JJ | Ankura Consulting Group | 1/13/2021 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | Review and approve settlement strategy. |
| 15JJ | Ankura Consulting Group | 1/21/2021 | WEST, ERIN | $366 | 0.1 | $36.60 | Correspondence with Mr. Barrett on scheduling discussion of Fee Examiner's counter proposal. |
| 15JJ | Ankura Consulting Group | 1/25/2021 | WEST, ERIN | $366 | 0.1 | $36.60 | Correspondence with Mr. Barrett confirming time for meeting to discuss response to fee examiner. |
| | | | | | | | Correspondence with Fee Examiner on follow up to Ankura on recently filed status report and |
| 15JJ | Ankura Consulting Group | 1/25/2021 | WEST, ERIN | $366 | 0.3 | $109.80 | correspondence with Ankura thereon. |
| 15JJ | Ankura Consulting Group | 1/25/2021 | WEST, ERIN | $366 | 0.5 | $183.00 | Conference with Ankura team on response to letter report and counter proposal from fee examiner. |
| 15JJ | Ankura Consulting Group | 1/27/2021 | WEST, ERIN | $366 | 0.1 | $36.60 | Correspondence with Mr. Barrett on proposal to resolve interim fee application. |
| 15JJ | Ankura Consulting Group | 1/28/2021 | WEST, ERIN | $366 | 0.2 | $73.20 | Correspondence with Fee Examiner on response to Ankura and need to follow up on broader issues. |
| 15JJ | Ankura Consulting Group | 2/1/2021 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review December PREPA fee statement and supporting electronic data. |
| 15JJ | Ankura Consulting Group | 2/15/2021 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review tenth interim PREPA fee application. |
| 15JJ | Ankura Consulting Group | 2/17/2021 | DALTON, ANDY | $561 | 2.2 | $1,234.20 | Review and reconcile seventh interim period PREPA data. |
| 15JJ | Ankura Consulting Group | 2/18/2021 | DALTON, ANDY | $561 | 3.9 | $2,187.90 | Review and reconcile seventh interim fee period PREPA and AAFAF/Treasury data. |
| 15JJ | Ankura Consulting Group | 2/19/2021 | DALTON, ANDY | $561 | 4.9 | $2,748.90 | Review and reconcile eighth interim PREPA fee and expense data. |
| 15JJ | Ankura Consulting Group | 2/19/2021 | WEST, ERIN | $366 | 0.7 | $256.20 | Review data for fifth interim fee application. |
| 15JJ | Ankura Consulting Group | 2/19/2021 | WEST, ERIN | $366 | 0.3 | $109.80 | Draft e-mail to Fee Examiner on analysis of response and recommended resolution. |
| 15JJ | Ankura Consulting Group | 2/19/2021 | WEST, ERIN | $366 | 0.8 | $292.80 | Draft negotiation summary and recommended resolution. |
| 15JJ | Ankura Consulting Group | 2/19/2021 | WEST, ERIN | $366 | 0.7 | $256.20 | Review and analyze response to letter report. |
| 15JJ | Ankura Consulting Group | 2/24/2021 | WEST, ERIN | $366 | 0.2 | $73.20 | Correspondence with Mr. Battle on resolution of fee application reductions. |
| 15JJ | Ankura Consulting Group | 2/24/2021 | WEST, ERIN | $366 | 0.2 | $73.20 | Correspondence with Ankura team on resolution for fourth interim fee application. |

EXHIBIT E
Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2020 through March 31, 2021

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15JJ | Ankura Consulting Group | 2/24/2021 | WEST, ERIN | $366 | 0.4 | $146.40 | Prepare revised negotiation summary. |
| 15JJ | Ankura Consulting Group | 2/26/2021 | WEST, ERIN | $366 | 0.2 | $73.20 | Correspondence with Mr. Rinaldi on monthly fee statements and submission of expense data. |
| 15JJ | Ankura Consulting Group | 3/1/2021 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review January PREPA fee statement and electronic data. |
| 15JJ | Ankura Consulting Group | 3/2/2021 | WEST, ERIN | $366 | 0.2 | $73.20 | Review resolved fee application calculations in draft exhibits. |
| 15JJ | Ankura Consulting Group | 3/3/2021 | WEST, ERIN | $366 | 0.3 | $109.80 | Review final report and confirm numbers for resolution of fourth fee application. |
| 15JJ | Ankura Consulting Group | 3/16/2021 | WEST, ERIN | $366 | 4.3 | $1,573.80 | Review and analyze data for fifth interim fee application. |
| *15JJ* | *Ankura Consulting Group* | | *Matter Totals* | | *30.6* | *$14,259.00* | |
| 15KK | Filsinger Energy | 10/20/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review September fee statement. |
| 15KK | Filsinger Energy | 10/20/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review November budget. |
| 15KK | Filsinger Energy | 11/13/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review ninth interim application (tenth interim fee period). |
| 15KK | Filsinger Energy | 11/17/2020 | DALTON, ANDY | $561 | 1.1 | $617.10 | Review ninth interim fee application (tenth fee period) and supporting electronic data. |
| 15KK | Filsinger Energy | 11/19/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review October fee statement. |
| 15KK | Filsinger Energy | 12/1/2020 | DALTON, ANDY | $561 | 2.9 | $1,626.90 | Review, reconcile, and augment tenth interim period fee data. |
| 15KK | Filsinger Energy | 12/1/2020 | DALTON, ANDY | $561 | 0.4 | $224.40 | Perform initial database analysis of tenth interim period fees and draft related e-mail to Ms. Viola. |
| 15KK | Filsinger Energy | 12/7/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review November fee statement. |
| 15KK | Filsinger Energy | 3/1/2021 | STADLER, KATHERINE | $537 | 0.8 | $429.60 | Review tenth interim fee period application. |
| 15KK | Filsinger Energy | 3/15/2021 | DALTON, ANDY | $561 | 0.6 | $336.60 | Review tenth interim fee application and supporting electronic data. |
| *15KK* | *Filsinger Energy* | | *Matter Totals* | | *6.6* | *$3,683.40* | |
| 15LL | McKinsey & Company | 10/16/2020 | STADLER, KATHERINE | $537 | 6.4 | $3,436.80 | Detailed review of seventh through ninth interim fee applications and supporting documents in preparation for ninth interim recommendations. |
| 15LL | McKinsey & Company | 10/19/2020 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Review draft report. |
| 15LL | McKinsey & Company | 10/19/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review and comment on draft letter report. |
| 15LL | McKinsey & Company | 10/19/2020 | STADLER, KATHERINE | $537 | 9.6 | $5,155.20 | Continue analysis of seventh through ninth interim fee applications, drafting letter report to McKinsey on same. |
| 15LL | McKinsey & Company | 10/19/2020 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | E-mail exchange with Mr. Shah on corrected monthly fee statement for PREPA and HTA applications. |
| 15LL | McKinsey & Company | 10/20/2020 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Review and updates to letter report. |
| 15LL | McKinsey & Company | 10/20/2020 | DALTON, ANDY | $561 | 0.5 | $280.50 | Calculate and verify fee/hour totals and blended rates to revise exhibit to the letter report and revise latest draft of letter report. |
| 15LL | McKinsey & Company | 10/20/2020 | STADLER, KATHERINE | $537 | 1.9 | $1,020.30 | Review and revise letter to McKinsey with ninth interim recommendations, incorporating revisions and changes from Mr. Williamson and other substantive revisions. |
| 15LL | McKinsey & Company | 10/20/2020 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail exchange with Mr. Shah on submission of corrected interim fee applications. |
| 15LL | McKinsey & Company | 10/22/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review amended PREPA and HTA interim applications for fee periods seven and nine. |
| 15LL | McKinsey & Company | 12/17/2020 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review three tenth interim fee applications: Commonwealth, HTA, and PREPA. |
| 15LL | McKinsey & Company | 3/1/2021 | STADLER, KATHERINE | $537 | 0.1 | $53.70 | E-mail exchange with Ms. Applegate on extension of time to file eleventh interim application. |
| 15LL | McKinsey & Company | 3/1/2021 | STADLER, KATHERINE | $537 | 4.2 | $2,255.40 | Begin review of three interim fee applications, reviewing new contracts and disclosures and related documents. |
| 15LL | McKinsey & Company | 3/2/2021 | DALTON, ANDY | $561 | 0.4 | $224.40 | Revise and verify hours exhibit to the letter report. |
| 15LL | McKinsey & Company | 3/2/2021 | STADLER, KATHERINE | $537 | 3.7 | $1,986.90 | Complete review of three tenth interim fee period fee applications. |
| 15LL | McKinsey & Company | 3/2/2021 | STADLER, KATHERINE | $537 | 0.9 | $483.30 | Draft letter to McKinsey outlining recommendations. |
| 15LL | McKinsey & Company | 3/2/2021 | STADLER, KATHERINE | $537 | 1.8 | $966.60 | Develop exhibit to McKinsey letter report. |
| 15LL | McKinsey & Company | 3/2/2021 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | E-mail exchange with Mr. Williamson on revisions to letter report. |
| *15LL* | *McKinsey & Company* | | *Matter Totals* | | *30.7* | *$16,445.30* | |
| 15MM | Ernst & Young | 11/10/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Correspondence with Mr. Tague on seventh interim expense documentation and forward same to Mr. Dalton. |
| 15MM | Ernst & Young | 11/10/2020 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Begin reviewing supplemental seventh interim expense submission. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2020 through March 31, 2021

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15MM | Ernst & Young | 11/10/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review e-mail from Ms. Viola concerning seventh interim expenses and the firm's statement about expense that will be included in the eighth and ninth interim applications. |
| 15MM | Ernst & Young | 11/11/2020 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Correspondence with Mr. Tague, Mr. Neziroski, and working team on supporting documentation and supplemental submission for eighth interim expenses. |
| 15MM | Ernst & Young | 11/12/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Correspondence with Mr. Neziroski and working team on tenth interim fee application. |
| 15MM | Ernst & Young | 11/13/2020 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review expense documentation supporting seventh and eighth interim charges. |
| 15MM | Ernst & Young | 11/13/2020 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review ninth interim period expense data and receipts. |
| 15MM | Ernst & Young | 11/13/2020 | DALTON, ANDY | $561 | 0.7 | $392.70 | Review eighth, ninth, and tenth interim applications. |
| 15MM | Ernst & Young | 11/16/2020 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Correspondence with Mr. Tague on December 2020 budget and pending applications. |
| 15MM | Ernst & Young | 11/17/2020 | DALTON, ANDY | $561 | 1.7 | $953.70 | Augment seventh interim expense data with supplemental information provided by the firm. |
| 15MM | Ernst & Young | 11/17/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review December budget. |
| 15MM | Ernst & Young | 11/19/2020 | DALTON, ANDY | $561 | 2.9 | $1,626.90 | Review, reconcile, and augment eighth interim period fee and expense data, including supplemental expense data. |
| 15MM | Ernst & Young | 11/19/2020 | DALTON, ANDY | $561 | 0.4 | $224.40 | Perform initial database analysis of eighth interim fees and expenses. |
| 15MM | Ernst & Young | 11/19/2020 | DALTON, ANDY | $561 | 0.3 | $168.30 | Begin analysis of hourly rate increases through the eighth interim fee period. |
| 15MM | Ernst & Young | 11/23/2020 | DALTON, ANDY | $561 | 1.8 | $1,009.80 | Review, reconcile, and augment ninth interim fee data. |
| 15MM | Ernst & Young | 11/23/2020 | DALTON, ANDY | $561 | 3.6 | $2,019.60 | Analyze and quantify fees from hourly rate increase through the eighth interim period and create rate exhibit for the letter report. |
| 15MM | Ernst & Young | 11/23/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Draft e-mail to Ms. Viola concerning ninth interim fee and expense data. |
| 15MM | Ernst & Young | 11/24/2020 | DALTON, ANDY | $561 | 1.6 | $897.60 | Perform initial database analysis of ninth interim fees and expenses. |
| 15MM | Ernst & Young | 11/24/2020 | DALTON, ANDY | $561 | 0.6 | $336.60 | Analyze hourly rate data, including higher rate structure under a new statement of work, and create rate increase exhibit for the ninth interim letter report. |
| 15MM | Ernst & Young | 11/24/2020 | DALTON, ANDY | $561 | 4.3 | $2,412.30 | Review, reconcile, and augment ninth interim fee and expense data, including supplemental expense data. |
| 15MM | Ernst & Young | 11/24/2020 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Review preliminary audit summary on ninth interim application and underlying contracts. |
| 15MM | Ernst & Young | 12/9/2020 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Begin reviewing 2019 and 2020 renewed agreements. |
| 15MM | Ernst & Young | 12/9/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Conference with Mr. Tague on pending applications. |
| 15MM | Ernst & Young | 12/9/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Correspondence with Mr. Tague on submissions for pending applications received to date. |
| 15MM | Ernst & Young | 12/9/2020 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Review seventh, eighth and ninth interim expense submissions in preparation for conference with Mr. Tague on pending applications. |
| 15MM | Ernst & Young | 12/21/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review January budget. |
| 15MM | Ernst & Young | 12/28/2020 | VIOLA, LEAH | $399 | 1.2 | $478.80 | Review seventh interim expense documentation. |
| 15MM | Ernst & Young | 12/28/2020 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Correspondence with Mr. Tague on incomplete seventh interim expense documentation. |
| 15MM | Ernst & Young | 1/4/2021 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Preliminary review of supplemental submission. |
| 15MM | Ernst & Young | 1/4/2021 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Correspondence with Mr. Tague on seventh interim expense documentation. |
| 15MM | Ernst & Young | 1/5/2021 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Review supplemental expense documentation and continue preliminary review of same. |
| 15MM | Ernst & Young | 1/6/2021 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Correspondence with Mr. Tague on seventh interim expense documentation. |
| 15MM | Ernst & Young | 1/11/2021 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Analyze tenth interim application for billing in connection with ERS litigation. |
| 15MM | Ernst & Young | 1/12/2021 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Continued analysis of tenth interim application for billing in connection with ERS litigation. |
| 15MM | Ernst & Young | 1/18/2021 | VIOLA, LEAH | $399 | 4.8 | $1,915.20 | Review seventh interim expense documentation. |
| 15MM | Ernst & Young | 1/19/2021 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Correspondence with Mr. Tague on status of seventh interim report. |
| 15MM | Ernst & Young | 1/19/2021 | VIOLA, LEAH | $399 | 0.6 | $239.40 | Continue reviewing seventh interim expenses in database application. |
| 15MM | Ernst & Young | 1/19/2021 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review budget estimate for February. |
| 15MM | Ernst & Young | 1/21/2021 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Review eighth and ninth interim expense documentation. |
| 15MM | Ernst & Young | 1/28/2021 | VIOLA, LEAH | $399 | 2.7 | $1,077.30 | Review seventh interim expense documentation submitted in connection with eighth interim application reimbursement request. |
| 15MM | Ernst & Young | 1/28/2021 | DALTON, ANDY | $561 | 0.3 | $168.30 | Review November fee data. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2020 through March 31, 2021

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15MM | Ernst & Young | 1/29/2021 | VIOLA, LEAH | $399 | 7.2 | $2,872.80 | Continue review of eighth interim expenses and supporting documentation. |
| 15MM | Ernst & Young | 1/29/2021 | VIOLA, LEAH | $399 | 1.7 | $678.30 | Analyze sixth interim expenses included with the seventh, eighth and ninth applications' reimbursement requests. |
| 15MM | Ernst & Young | 1/30/2021 | VIOLA, LEAH | $399 | 5.1 | $2,034.90 | Continue reviewing eighth interim expenses in database application. |
| 15MM | Ernst & Young | 1/30/2021 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Begin reviewing ninth interim expenses in database application and review contractual terms in connection with expense reimbursement policy. |
| 15MM | Ernst & Young | 1/31/2021 | VIOLA, LEAH | $399 | 1.5 | $598.50 | Continue reviewing seventh interim travel fees and expenses. |
| 15MM | Ernst & Young | 1/31/2021 | VIOLA, LEAH | $399 | 1.4 | $558.60 | Begin developing seventh interim expense exhibits. |
| 15MM | Ernst & Young | 1/31/2021 | VIOLA, LEAH | $399 | 0.6 | $239.40 | Analyze seventh interim meal expenses. |
| 15MM | Ernst & Young | 2/1/2021 | VIOLA, LEAH | $399 | 4.9 | $1,955.10 | Continue drafting seventh interim expense exhibits. |
| 15MM | Ernst & Young | 2/1/2021 | VIOLA, LEAH | $399 | 2.1 | $837.90 | Continue drafting seventh interim report. |
| 15MM | Ernst & Young | 2/2/2021 | VIOLA, LEAH | $399 | 8.0 | $3,192.00 | Continue analyzing seventh interim travel charges. |
| 15MM | Ernst & Young | 2/3/2021 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Conference and correspondence with Mr. Dalton on supplemental expenses. |
| 15MM | Ernst & Young | 2/3/2021 | VIOLA, LEAH | $399 | 0.9 | $359.10 | Continue drafting seventh interim report. |
| 15MM | Ernst & Young | 2/3/2021 | VIOLA, LEAH | $399 | 6.4 | $2,553.60 | Continue drafting seventh interim expense exhibits. |
| 15MM | Ernst & Young | 2/3/2021 | DALTON, ANDY | $561 | 0.3 | $168.30 | Exchange e-mail with Ms. Viola concerning supplemental expense information for interim periods 7-10, including related review of firm data. |
| 15MM | Ernst & Young | 2/4/2021 | VIOLA, LEAH | $399 | 6.6 | $2,633.40 | Continue drafting seventh interim exhibits on ground transportation and travel necessity. |
| 15MM | Ernst & Young | 2/4/2021 | VIOLA, LEAH | $399 | 0.8 | $319.20 | Continue drafting seventh interim report. |
| 15MM | Ernst & Young | 2/5/2021 | VIOLA, LEAH | $399 | 4.6 | $1,835.40 | Continue analysis of seventh interim travel and budgets. |
| 15MM | Ernst & Young | 2/8/2021 | VIOLA, LEAH | $399 | 4.6 | $1,835.40 | Revise seventh interim report. |
| 15MM | Ernst & Young | 2/8/2021 | VIOLA, LEAH | $399 | 1.7 | $678.30 | Revise seventh interim exhibits. |
| 15MM | Ernst & Young | 2/9/2021 | VIOLA, LEAH | $399 | 0.7 | $279.30 | Revise seventh interim report to incorporate Fee Examiner comments. |
| 15MM | Ernst & Young | 2/9/2021 | VIOLA, LEAH | $399 | 0.6 | $239.40 | Revise seventh interim exhibits. |
| 15MM | Ernst & Young | 2/9/2021 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Correspondence with Mr. Tague on seventh interim report and exhibits. |
| 15MM | Ernst & Young | 2/10/2021 | BOUCHER, KATHLEEN | $247 | 0.6 | $148.20 | Review and update letter report and exhibits. |
| 15MM | Ernst & Young | 2/10/2021 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review final seventh interim report and exhibits in preparation for sending to professional. |
| 15MM | Ernst & Young | 2/10/2021 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Seventh interim report revisions. |
| 15MM | Ernst & Young | 2/10/2021 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Correspondence with Mr. Tague on schedule for pending applications and status of seventh interim report. |
| 15MM | Ernst & Young | 2/10/2021 | VIOLA, LEAH | $399 | 2.4 | $957.60 | Review and revise seventh interim exhibits to remove work product for forwarding to professional. |
| 15MM | Ernst & Young | 2/10/2021 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Revise seventh interim exhibits. |
| 15MM | Ernst & Young | 2/11/2021 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Correspondence with Mr. Tague on seventh interim report and schedule for deferred applications. |
| 15MM | Ernst & Young | 2/15/2021 | VIOLA, LEAH | $399 | 7.2 | $2,872.80 | Begin reviewing eighth and ninth interim fees in database application, by timekeeper. |
| 15MM | Ernst & Young | 2/15/2021 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Review preliminary audit summaries of eighth and ninth interim applications. |
| 15MM | Ernst & Young | 2/16/2021 | VIOLA, LEAH | $399 | 2.7 | $1,077.30 | Continue reviewing eighth and ninth interim fees in database application, by timekeeper. |
| 15MM | Ernst & Young | 2/17/2021 | VIOLA, LEAH | $399 | 5.3 | $2,114.70 | Continue reviewing eighth and ninth interim fees and expenses. |
| 15MM | Ernst & Young | 2/19/2021 | VIOLA, LEAH | $399 | 10.4 | $4,149.60 | Continue reviewing eighth and ninth interim fees and expenses in database application. |
| 15MM | Ernst & Young | 2/24/2021 | VIOLA, LEAH | $399 | 7.6 | $3,032.40 | Continue reviewing eighth and ninth interim fees and expenses. |
| 15MM | Ernst & Young | 2/25/2021 | VIOLA, LEAH | $399 | 4.3 | $1,715.70 | Continue reviewing eighth and ninth interim fees and expenses. |
| 15MM | Ernst & Young | 3/2/2021 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review December fee data. |
| 15MM | Ernst & Young | 3/3/2021 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Conference with Mr. Tague on pending applications, interim schedule and expenses. |
| 15MM | Ernst & Young | 3/4/2021 | VIOLA, LEAH | $399 | 4.7 | $1,875.30 | Continue reviewing eighth and ninth interim fees and expenses. |
| 15MM | Ernst & Young | 3/7/2021 | VIOLA, LEAH | $399 | 1.6 | $638.40 | Continue ninth interim fee analysis of long days. |
| 15MM | Ernst & Young | 3/8/2021 | VIOLA, LEAH | $399 | 4.2 | $1,675.80 | Begin drafting eighth and ninth interim consolidated exhibits. |
| 15MM | Ernst & Young | 3/8/2021 | VIOLA, LEAH | $399 | 4.4 | $1,755.60 | Continue eighth and ninth interim fee analysis. |
| 15MM | Ernst & Young | 3/9/2021 | VIOLA, LEAH | $399 | 6.8 | $2,713.20 | Continue drafting eighth and ninth interim consolidated exhibits. |
| 15MM | Ernst & Young | 3/10/2021 | VIOLA, LEAH | $399 | 4.6 | $1,835.40 | Continue drafting consolidated eighth and ninth interim exhibits. |

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2020 through March 31, 2021

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15MM | Ernst & Young | 3/10/2021 | VIOLA, LEAH | $399 | 1.7 | $678.30 | Analyze rate schedules applicable to eighth and ninth interim fees. |
| 15MM | Ernst & Young | 3/11/2021 | VIOLA, LEAH | $399 | 5.4 | $2,154.60 | Begin drafting consolidated eighth and ninth interim expense exhibits. |
| 15MM | Ernst & Young | 3/11/2021 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review budget submissions and professional's first interim response. |
| 15MM | Ernst & Young | 3/11/2021 | VIOLA, LEAH | $399 | 1.4 | $558.60 | Revise consolidated eighth and ninth interim fee exhibits. |
| 15MM | Ernst & Young | 3/12/2021 | VIOLA, LEAH | $399 | 4.9 | $1,955.10 | Continue drafting consolidated eighth and ninth interim expense exhibits. |
| 15MM | Ernst & Young | 3/14/2021 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Begin drafting consolidated eighth and ninth interim report and budget analysis. |
| 15MM | Ernst & Young | 3/15/2021 | VIOLA, LEAH | $399 | 4.6 | $1,835.40 | Continue drafting consolidated eighth and ninth interim expense exhibits. |
| 15MM | Ernst & Young | 3/19/2021 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Begin reviewing professional's response to seventh interim report. |
| 15MM | Ernst & Young | 3/22/2021 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Correspondence with Mr. Tague on April 2021 budget and seventh interim response. |
| 15MM | Ernst & Young | 3/22/2021 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review April budget. |
| 15MM | Ernst & Young | 3/23/2021 | VIOLA, LEAH | $399 | 2.8 | $1,117.20 | Draft seventh interim negotiation summary. |
| 15MM | Ernst & Young | 3/25/2021 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Continue ninth interim fee analysis in database application and revise ninth interim exhibits. |
| 15MM | Ernst & Young | 3/25/2021 | VIOLA, LEAH | $399 | 1.3 | $518.70 | Continue reviewing seventh interim response on expenses and travel necessity. |
| 15MM | Ernst & Young | 3/26/2021 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Continue revising consolidated eighth and ninth interim exhibits. |
| 15MM | Ernst & Young | 3/26/2021 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Conference with Mr. Tague on seventh interim application and requested supplementation on travel fees. |
| 15MM | Ernst & Young | 3/26/2021 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review seventh interim negotiation summary and status of seventh interim resolution. |
| 15MM | Ernst & Young | 3/29/2021 | VIOLA, LEAH | $399 | 3.6 | $1,436.40 | Revise eighth and ninth interim consolidated exhibits. |
| 15MM | Ernst & Young | 3/30/2021 | VIOLA, LEAH | $399 | 1.7 | $678.30 | Continue revising consolidated eighth and ninth interim exhibits. |
| 15MM | Ernst & Young | 3/30/2021 | VIOLA, LEAH | $399 | 4.1 | $1,635.90 | Draft consolidated eighth and ninth interim report. |
| **15MM** | **Ernst & Young** | | **Matter Totals** | | **198.4** | **$82,342.80** | |
| 15NN | Retiree Committee Members | 1/11/2021 | DALTON, ANDY | $561 | 0.5 | $280.50 | Create, reconcile, and augment expense data for charges incurred from October 2019 through September 2020 and perform initial database analysis. |
| **15NN** | **Retiree Committee Members** | | **Matter Totals** | | **0.5** | **$280.50** | |
| 15OO | UCC Members | 11/18/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review interim application for expenses. |
| **15OO** | **UCC Members** | | **Matter Totals** | | **0.1** | **$56.10** | |
| 15PP | Andrew Wolfe | 10/14/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Correspondence with Mr. Chubak on ninth interim resolution. |
| 15PP | Andrew Wolfe | 1/22/2021 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Correspondence with Mr. Chubak on eighth interim compensation order and tenth interim application. |
| 15PP | Andrew Wolfe | 1/22/2021 | DALTON, ANDY | $561 | 0.5 | $280.50 | Review fee and expense data from September through December. |
| 15PP | Andrew Wolfe | 1/26/2021 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Review tenth interim application submissions. |
| 15PP | Andrew Wolfe | 1/29/2021 | DALTON, ANDY | $561 | 0.6 | $336.60 | Initial review of tenth interim application and supporting data. |
| 15PP | Andrew Wolfe | 1/29/2021 | DALTON, ANDY | $561 | 1.1 | $617.10 | Begin reconciliation of tenth interim fee data. |
| 15PP | Andrew Wolfe | 2/1/2021 | DALTON, ANDY | $561 | 3.7 | $2,075.70 | Review, reconcile, and augment tenth interim fee and expense data. |
| 15PP | Andrew Wolfe | 2/1/2021 | DALTON, ANDY | $561 | 0.4 | $224.40 | Perform initial database analysis of tenth interim fees and expenses and draft related e-mail to Ms. Viola. |
| 15PP | Andrew Wolfe | 2/11/2021 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Review tenth interim fees and expenses in database application and supporting expense documentation. |
| 15PP | Andrew Wolfe | 2/11/2021 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Correspondence to Fee Examiner on tenth interim recommendation. |
| 15PP | Andrew Wolfe | 2/11/2021 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Review tenth interim application, preliminary audit summary of same and budget submissions. |
| 15PP | Andrew Wolfe | 2/17/2021 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Correspondence with Mr. Chubak on tenth interim application and recommendation for approval without adjustment. |
| 15PP | Andrew Wolfe | 3/18/2021 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review eleventh interim fee application and supporting electronic data. |
| **15PP** | **Andrew Wolfe** | | **Matter Totals** | | **8.7** | **$4,556.70** | |
| 15RR | Marini Pietrantoni Muniz, LLC | 10/6/2020 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Correspondence with Ms. Blay Soler on pending applications. |
| 15RR | Marini Pietrantoni Muniz, LLC | 10/16/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review status of pending applications and correspondence with Ms. Blay Soler on pending sixth interim application and proposed resolution. |
| 15RR | Marini Pietrantoni Muniz, LLC | 10/20/2020 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Draft fourth interim negotiation summary. |
| 15RR | Marini Pietrantoni Muniz, LLC | 10/20/2020 | VIOLA, LEAH | $399 | 1.7 | $678.30 | Analyze task delegation in pending applications. |

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2020 through March 31, 2021

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15RR | Marini Pietrantoni Muniz, LLC | 10/20/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Correspondence with Fee Examiner on fourth interim recommendation. |
| 15RR | Marini Pietrantoni Muniz, LLC | 10/20/2020 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Correspondence with Ms. Blay Soler and Mr. Marini on recommendation for fourth interim application. |
| 15RR | Marini Pietrantoni Muniz, LLC | 10/20/2020 | VIOLA, LEAH | $399 | 0.8 | $319.20 | Review professional's letter response to fourth interim report. |
| 15RR | Marini Pietrantoni Muniz, LLC | 10/26/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review fifth interim expenses in database application. |
| 15RR | Marini Pietrantoni Muniz, LLC | 10/26/2020 | VIOLA, LEAH | $399 | 1.6 | $638.40 | Begin reviewing fifth interim fees in database application. |
| 15RR | Marini Pietrantoni Muniz, LLC | 10/26/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Draft fifth interim expense exhibits. |
| 15RR | Marini Pietrantoni Muniz, LLC | 10/27/2020 | VIOLA, LEAH | $399 | 2.1 | $837.90 | Continue reviewing fifth interim fees in database application. |
| 15RR | Marini Pietrantoni Muniz, LLC | 10/29/2020 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Continue drafting seventh fee period exhibits. |
| 15RR | Marini Pietrantoni Muniz, LLC | 10/29/2020 | VIOLA, LEAH | $399 | 0.8 | $319.20 | Begin drafting fifth interim report. |
| 15RR | Marini Pietrantoni Muniz, LLC | 10/30/2020 | VIOLA, LEAH | $399 | 0.8 | $319.20 | Correspondence with Ms. Blay on supporting documentation for pending applications. |
| 15RR | Marini Pietrantoni Muniz, LLC | 10/30/2020 | DALTON, ANDY | $561 | 4.4 | $2,468.40 | Review, reconcile, and augment eighth interim period fee and expense data. |
| 15RR | Marini Pietrantoni Muniz, LLC | 10/30/2020 | DALTON, ANDY | $561 | 0.9 | $504.90 | Initial review of 69 LEDEs files supporting the eighth and ninth interim fee period applications. |
| 15RR | Marini Pietrantoni Muniz, LLC | 11/2/2020 | DALTON, ANDY | $561 | 2.7 | $1,514.70 | Begin review and reconciliation of ninth interim period LEDES data. |
| 15RR | Marini Pietrantoni Muniz, LLC | 11/2/2020 | DALTON, ANDY | $561 | 5.4 | $3,029.40 | Reconcile and augment eighth interim period fee and expense data, including creation of timekeeper and matter discrepancy charts. |
| 15RR | Marini Pietrantoni Muniz, LLC | 11/3/2020 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Review services agreements and correspondence with Ms. Blay on request for subsequent amendments in effect during the seventh interim period. |
| 15RR | Marini Pietrantoni Muniz, LLC | 11/3/2020 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Continue fifth interim fee analysis and revise report. |
| 15RR | Marini Pietrantoni Muniz, LLC | 11/3/2020 | VIOLA, LEAH | $399 | 0.9 | $359.10 | Continue drafting fifth interim exhibits. |
| 15RR | Marini Pietrantoni Muniz, LLC | 11/3/2020 | DALTON, ANDY | $561 | 3.4 | $1,907.40 | Continue to review and reconcile ninth interim fee and expense data. |
| 15RR | Marini Pietrantoni Muniz, LLC | 11/4/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review budget submissions. |
| 15RR | Marini Pietrantoni Muniz, LLC | 11/4/2020 | DALTON, ANDY | $561 | 2.3 | $1,290.30 | Analyze and quantify fees resulting from hourly rate increases through January 2020, including creating and verifying related exhibits. |
| 15RR | Marini Pietrantoni Muniz, LLC | 11/4/2020 | DALTON, ANDY | $561 | 3.2 | $1,795.20 | Reconcile and augment ninth interim fee and expense data, including creating discrepancy charts. |
| 15RR | Marini Pietrantoni Muniz, LLC | 11/4/2020 | DALTON, ANDY | $561 | 1.9 | $1,065.90 | Perform initial database analysis of eighth and ninth interim period fees and expenses. |
| 15RR | Marini Pietrantoni Muniz, LLC | 11/5/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review preliminary audit summary of sixth and seventh interim applications. |
| 15RR | Marini Pietrantoni Muniz, LLC | 11/5/2020 | VIOLA, LEAH | $399 | 4.0 | $1,596.00 | Begin reviewing sixth and seven interim fees in database application. |
| 15RR | Marini Pietrantoni Muniz, LLC | 11/9/2020 | VIOLA, LEAH | $399 | 4.2 | $1,675.80 | Continue reviewing sixth and seven interim fees in database application. |
| 15RR | Marini Pietrantoni Muniz, LLC | 11/16/2020 | VIOLA, LEAH | $399 | 3.8 | $1,516.20 | Begin drafting sixth interim exhibits. |
| 15RR | Marini Pietrantoni Muniz, LLC | 11/16/2020 | VIOLA, LEAH | $399 | 1.9 | $758.10 | Continue drafting exhibits. |
| 15RR | Marini Pietrantoni Muniz, LLC | 11/18/2020 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review tenth interim fee application. |
| 15RR | Marini Pietrantoni Muniz, LLC | 11/19/2020 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Continue analysis of fifth through seventh interim fees for hearing attendance. |
| 15RR | Marini Pietrantoni Muniz, LLC | 12/4/2020 | VIOLA, LEAH | $399 | 3.0 | $1,197.00 | Continue drafting sixth interim exhibits. |
| 15RR | Marini Pietrantoni Muniz, LLC | 12/7/2020 | VIOLA, LEAH | $399 | 2.8 | $1,117.20 | Draft seventh interim exhibits. |
| 15RR | Marini Pietrantoni Muniz, LLC | 12/7/2020 | VIOLA, LEAH | $399 | 1.4 | $558.60 | Continue sixth and seventh interim fee analysis. |
| 15RR | Marini Pietrantoni Muniz, LLC | 12/8/2020 | VIOLA, LEAH | $399 | 0.8 | $319.20 | Continue drafting sixth and seventh interim exhibits. |
| 15RR | Marini Pietrantoni Muniz, LLC | 12/9/2020 | VIOLA, LEAH | $399 | 0.9 | $359.10 | Continue drafting consolidated report on fifth, sixth and seventh interim applications. |
| 15RR | Marini Pietrantoni Muniz, LLC | 12/10/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Continue drafting consolidated report on sixth through eighth interim applications. |
| 15RR | Marini Pietrantoni Muniz, LLC | 12/15/2020 | VIOLA, LEAH | $399 | 3.5 | $1,396.50 | Continue drafting consolidated report. |
| 15RR | Marini Pietrantoni Muniz, LLC | 12/15/2020 | VIOLA, LEAH | $399 | 1.5 | $598.50 | Revise exhibits for consolidated report. |
| 15RR | Marini Pietrantoni Muniz, LLC | 12/16/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Revise consolidated report. |
| 15RR | Marini Pietrantoni Muniz, LLC | 12/16/2020 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Correspondence with Ms. Blay on renewed request for supplemental documentation and contract amendments and review amended timekeeper schedule submissions. |
| 15RR | Marini Pietrantoni Muniz, LLC | 12/16/2020 | VIOLA, LEAH | $399 | 0.6 | $239.40 | Revise exhibits to consolidated report. |
| 15RR | Marini Pietrantoni Muniz, LLC | 12/17/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Correspondence with Ms. Blay on 2020 contract. |
| 15RR | Marini Pietrantoni Muniz, LLC | 12/17/2020 | VIOLA, LEAH | $399 | 2.2 | $877.80 | Revise consolidated report. |
| 15RR | Marini Pietrantoni Muniz, LLC | 12/17/2020 | VIOLA, LEAH | $399 | 0.8 | $319.20 | Revise exhibits to consolidated report. |
| 15RR | Marini Pietrantoni Muniz, LLC | 12/17/2020 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Review amended 2019 timekeeper schedule and 2021 amended contract. |

EXHIBIT F

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2020 through March 31, 2021

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15RR | Marini Pietrantoni Muniz, LLC | 12/17/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review July 31, 2020 contract with AAFAF including hourly rate schedule. |
| 15RR | Marini Pietrantoni Muniz, LLC | 12/18/2020 | VIOLA, LEAH | $399 | 0.6 | $239.40 | Continue to review 2021 fiscal year contract and corresponding request for qualifications. |
| 15RR | Marini Pietrantoni Muniz, LLC | 12/18/2020 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Continue to review seventh interim application and analyze seventh interim fees in database application. |
| 15RR | Marini Pietrantoni Muniz, LLC | 12/21/2020 | VIOLA, LEAH | $399 | 0.9 | $359.10 | Continue drafting consolidated report. |
| 15RR | Marini Pietrantoni Muniz, LLC | 12/23/2020 | VIOLA, LEAH | $399 | 2.7 | $1,077.30 | Revise exhibits to consolidated report. |
| 15RR | Marini Pietrantoni Muniz, LLC | 12/28/2020 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Review 2020 fiscal year contract, including schedule of approved timekeepers. |
| 15RR | Marini Pietrantoni Muniz, LLC | 12/28/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Correspondence with Ms. Blay on request for 2020 fiscal year contract. |
| 15RR | Marini Pietrantoni Muniz, LLC | 12/28/2020 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Revise consolidated report and continue reviewing sixth and seventh interim applications. |
| 15RR | Marini Pietrantoni Muniz, LLC | 12/28/2020 | VIOLA, LEAH | $399 | 0.7 | $279.30 | Revise exhibits to consolidated report. |
| 15RR | Marini Pietrantoni Muniz, LLC | 12/31/2020 | VIOLA, LEAH | $399 | 0.6 | $239.40 | Revise consolidated report. |
| 15RR | Marini Pietrantoni Muniz, LLC | 12/31/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Correspondence with Fee Examiner on consolidated report and begin revising same. |
| 15RR | Marini Pietrantoni Muniz, LLC | 1/4/2021 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Revise consolidated report. |
| 15RR | Marini Pietrantoni Muniz, LLC | 1/5/2021 | BOUCHER, KATHLEEN | $247 | 1.4 | $345.80 | Review and updates to letter report and exhibits. |
| 15RR | Marini Pietrantoni Muniz, LLC | 1/5/2021 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Review final consolidated report and exhibits before sending to professional. |
| 15RR | Marini Pietrantoni Muniz, LLC | 1/5/2021 | VIOLA, LEAH | $399 | 1.3 | $518.70 | Revise consolidated report. |
| 15RR | Marini Pietrantoni Muniz, LLC | 1/5/2021 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Revise exhibits to consolidated report. |
| 15RR | Marini Pietrantoni Muniz, LLC | 1/6/2021 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review final consolidated report and correspondence with professional forwarding same. |
| 15RR | Marini Pietrantoni Muniz, LLC | 1/11/2021 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Analyze tenth interim application for billing in connection with ERS litigation. |
| 15RR | Marini Pietrantoni Muniz, LLC | 3/16/2021 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review ninth interim fee application. |
| 15RR | Marini Pietrantoni Muniz, LLC | 3/25/2021 | STADLER, KATHERINE | $537 | 0.4 | $214.80 | Review records of instructions re professionals not requiring Fee Examiner review and draft detailed response to e-mail inquiry on same. |
| 15RR | Marini Pietrantoni Muniz, LLC | 3/26/2021 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Review status of pending applications and correspondence with Ms. Blay requesting update on response to consolidated report on three pending applications. |
| 15RR | Marini Pietrantoni Muniz, LLC | 3/29/2021 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Correspondence with Ms. Soler and Mr. Dalton on response to consolidated report and supporting documentation for eighth interim application. |
| 15RR | Marini Pietrantoni Muniz, LLC | 3/29/2021 | DALTON, ANDY | $561 | 0.9 | $504.90 | Initial review of 83 LEDES files provided by the firm, including related e-mail exchange with Ms. Viola. |
| 15RR | Marini Pietrantoni Muniz, LLC | 3/31/2021 | DALTON, ANDY | $561 | 5.6 | $3,141.60 | Review, reconcile, and augment tenth interim fee and expense data. |
| 15RR | Marini Pietrantoni Muniz, LLC | 3/31/2021 | DALTON, ANDY | $561 | 0.9 | $504.90 | Review 36 text files containing a portion of the eleventh interim fees and expenses. |
| *15RR* | *Marini Pietrantoni Muniz, LLC* | | *Matter Totals* | | *91.6* | *$41,655.80* | |
| 15SS | DLA Piper | 11/24/2020 | WEST, ERIN | $366 | 0.2 | $73.20 | Correspondence with Ms. Callahan on status of final fee application review. |
| 15SS | DLA Piper | 12/1/2020 | WEST, ERIN | $366 | 0.1 | $36.60 | Correspondence with Ms. Callahan on final fee application. |
| 15SS | DLA Piper | 1/21/2021 | WEST, ERIN | $366 | 0.2 | $73.20 | Correspondence with Ms. Callahan at DLA Piper to confirm engagement agreements received. |
| 15SS | DLA Piper | 1/21/2021 | WEST, ERIN | $366 | 3.3 | $1,207.80 | Draft letter report and exhibits for sixth interim and final fee application. |
| 15SS | DLA Piper | 1/27/2021 | WEST, ERIN | $366 | 0.3 | $109.80 | Revise draft letter report. |
| 15SS | DLA Piper | 1/28/2021 | WEST, ERIN | $366 | 0.2 | $73.20 | Correspondence with Ms. Callahan on complete list of engagement agreements. |
| 15SS | DLA Piper | 2/10/2021 | STADLER, KATHERINE | $537 | 0.4 | $214.80 | Review and revise draft letter report on COFINA final fee application. |
| 15SS | DLA Piper | 2/11/2021 | WEST, ERIN | $366 | 0.7 | $256.20 | Revise letter report draft to incorporate revisions. |
| 15SS | DLA Piper | 2/12/2021 | BOUCHER, KATHLEEN | $247 | 0.6 | $148.20 | Review and updates to letter report and exhibits. |
| 15SS | DLA Piper | 2/15/2021 | WEST, ERIN | $366 | 0.5 | $183.00 | Review and revise final letter and exhibits. |
| 15SS | DLA Piper | 2/15/2021 | WEST, ERIN | $366 | 0.1 | $36.60 | Correspondence with Ms. Albanese on letter report. |
| 15SS | DLA Piper | 2/15/2021 | WEST, ERIN | $366 | 0.3 | $109.80 | Revision to letter report exhibit and inclusion of summary exhibit for final fee application. |
| 15SS | DLA Piper | 2/19/2021 | WEST, ERIN | $366 | 0.8 | $292.80 | Draft negotiation summary and recommended response. |
| 15SS | DLA Piper | 2/19/2021 | WEST, ERIN | $366 | 0.2 | $73.20 | Correspondence with Fee Examiner on recommended response to letter report negotiation. |
| 15SS | DLA Piper | 2/19/2021 | WEST, ERIN | $366 | 0.6 | $219.60 | Review and analyze response to letter report and additional materials. |

EXHIBIT F

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2020 through March 31, 2021

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15SS | DLA Piper | 2/24/2021 | WEST, ERIN | $366 | 0.2 | $73.20 | Correspondence with DLA Piper team on resolution for final COFINA fee application. |
| 15SS | DLA Piper | 2/24/2021 | WEST, ERIN | $366 | 0.5 | $183.00 | Prepare updated negotiation summary. |
| 15SS | DLA Piper | 3/2/2021 | WEST, ERIN | $366 | 0.5 | $183.00 | Review resolved fee application calculations in draft exhibits. |
| *15SS* | *DLA Piper* | | *Matter Totals* | | *9.7* | *$3,547.20* | |
| 15UU | Citigroup Global Markets | 10/1/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Correspondence with Mr. Chubak on consolidated monthly fee statement submissions and preliminary review of same. |
| 15UU | Citigroup Global Markets | 10/2/2020 | DALTON, ANDY | $561 | 0.6 | $336.60 | Review consolidated monthly statement covering September 2019 through August 2020 and supporting electronic data. |
| 15UU | Citigroup Global Markets | 10/12/2020 | DALTON, ANDY | $561 | 0.5 | $280.50 | Perform initial database analysis of fifth interim period fees and expenses. |
| 15UU | Citigroup Global Markets | 10/12/2020 | DALTON, ANDY | $561 | 0.6 | $336.60 | Review fourth and fifth interim fee applications and supporting charts. |
| 15UU | Citigroup Global Markets | 10/12/2020 | DALTON, ANDY | $561 | 3.8 | $2,131.80 | Review, reconcile, and augment fifth interim period fee and expense data, including creating discrepancy charts. |
| 15UU | Citigroup Global Markets | 10/13/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review preliminary audit summary of fourth and fifth interim applications. |
| 15UU | Citigroup Global Markets | 10/13/2020 | DALTON, ANDY | $561 | 3.6 | $2,019.60 | Review, reconcile, and augment sixth interim period fee and expense data. |
| 15UU | Citigroup Global Markets | 10/13/2020 | DALTON, ANDY | $561 | 0.5 | $280.50 | Perform initial database analysis of sixth interim fees and expenses and draft related e-mail to Ms. Viola concerning the fifth and sixth interim period data. |
| 15UU | Citigroup Global Markets | 11/1/2020 | SCHMIDT, LINDA | $375 | 1.4 | $525.00 | Draft and revise letter report and supporting exhibits on third interim fee application. |
| 15UU | Citigroup Global Markets | 11/2/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Begin reviewing Modified Bench Ruling on Application to Retain Evercore Group LLC as the Debtors' Investment Banker & Financial Advisor and consider implications for pending applications. |
| 15UU | Citigroup Global Markets | 11/2/2020 | SCHMIDT, LINDA | $375 | 0.4 | $150.00 | Draft and revise letter report and supporting exhibits on third interim fee application. |
| 15UU | Citigroup Global Markets | 11/4/2020 | SCHMIDT, LINDA | $375 | 0.5 | $187.50 | Review and analyze decision analyzing investment banker's compensation in the Frontier bankruptcy for pertinence to Fee Examiner's analysis. |
| 15UU | Citigroup Global Markets | 11/5/2020 | SCHMIDT, LINDA | $375 | 0.3 | $112.50 | Revise draft letter report on the third interim fee application. |
| 15UU | Citigroup Global Markets | 11/5/2020 | VIOLA, LEAH | $399 | 2.2 | $877.80 | Revise third interim report to include summary of supplemental memoranda and communications received from professional and recommendations on resolved applications. |
| 15UU | Citigroup Global Markets | 11/6/2020 | SCHMIDT, LINDA | $375 | 0.3 | $112.50 | Revise draft letter report on third interim fee application. |
| 15UU | Citigroup Global Markets | 11/6/2020 | SCHMIDT, LINDA | $375 | 0.1 | $37.50 | Correspond with Mr. Williamson on draft letter report on third interim fee application. |
| 15UU | Citigroup Global Markets | 11/13/2020 | SCHMIDT, LINDA | $375 | 0.7 | $262.50 | Revise draft letter report on third interim fee application. |
| 15UU | Citigroup Global Markets | 11/18/2020 | SCHMIDT, LINDA | $375 | 1.7 | $637.50 | Revise draft letter report on third interim fee application. |
| 15UU | Citigroup Global Markets | 11/23/2020 | VIOLA, LEAH | $399 | 0.7 | $279.30 | Review revised draft fourth interim report. |
| 15UU | Citigroup Global Markets | 11/23/2020 | SCHMIDT, LINDA | $375 | 0.4 | $150.00 | Review and revise draft letter report on third interim fee application. |
| 15UU | Citigroup Global Markets | 11/23/2020 | SCHMIDT, LINDA | $375 | 0.3 | $112.50 | Correspond with Mr. Williamson on revised draft letter report. |
| 15UU | Citigroup Global Markets | 11/24/2020 | SCHMIDT, LINDA | $375 | 0.1 | $37.50 | Final review of letter report and supporting exhibits. |
| 15UU | Citigroup Global Markets | 11/24/2020 | SCHMIDT, LINDA | $375 | 0.1 | $37.50 | Correspond with Mr. Chubak on letter report on third interim fee application. |
| 15UU | Citigroup Global Markets | 11/24/2020 | SCHMIDT, LINDA | $375 | 0.4 | $150.00 | Revise and finalize draft letter report on third interim fee application. |
| 15UU | Citigroup Global Markets | 11/24/2020 | BOUCHER, KATHLEEN | $247 | 0.4 | $98.80 | Review and updates to exhibits and letter report. |
| 15UU | Citigroup Global Markets | 11/30/2020 | SCHMIDT, LINDA | $375 | 0.1 | $37.50 | Correspond with Mr. Chubak on letter report on third interim fee application and missing data for fourth and fifth interim fee applications. |
| 15UU | Citigroup Global Markets | 11/30/2020 | SCHMIDT, LINDA | $375 | 0.2 | $75.00 | Draft negotiation summary for third interim fee application. |
| 15UU | Citigroup Global Markets | 1/25/2021 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Review correspondence from Mr Chubak and perform initial review of PREPA transaction fee submission. |
| 15UU | Citigroup Global Markets | 1/25/2021 | DALTON, ANDY | $561 | 0.4 | $224.40 | Review monthly statement for PREPA T+D transaction fee and supporting documents. |
| 15UU | Citigroup Global Markets | 2/5/2021 | SCHMIDT, LINDA | $375 | 1.8 | $675.00 | Review and analyze data supporting fourth and fifth interim fee applications. |
| 15UU | Citigroup Global Markets | 2/5/2021 | SCHMIDT, LINDA | $375 | 0.9 | $337.50 | Draft letter reports and exhibits on fourth and fifth interim fee applications. |
| 15UU | Citigroup Global Markets | 2/8/2021 | SCHMIDT, LINDA | $375 | 1.8 | $675.00 | Review and analyze data supporting fourth interim fee application. |
| 15UU | Citigroup Global Markets | 2/8/2021 | SCHMIDT, LINDA | $375 | 1.1 | $412.50 | Draft letter report and exhibits on fourth interim fee application. |
| 15UU | Citigroup Global Markets | 2/8/2021 | SCHMIDT, LINDA | $375 | 0.1 | $37.50 | Correspond with Mr. Chubak on missing expense documentation. |
| 15UU | Citigroup Global Markets | 2/10/2021 | SCHMIDT, LINDA | $375 | 0.3 | $112.50 | Review and analyze data supporting fourth interim fee application. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2020 through March 31, 2021

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15UU | Citigroup Global Markets | 3/23/2021 | DALTON, ANDY | $561 | 0.6 | $336.60 | Review interim fee applications for the seventh, eighth, ninth, and tenth interim periods, including review of electronic supporting electronic data. |
| 15UU | Citigroup Global Markets | 3/24/2021 | DALTON, ANDY | $561 | 3.4 | $1,907.40 | Review, reconcile, and augment data supporting the seventh interim fee application. |
| 15UU | Citigroup Global Markets | 3/24/2021 | DALTON, ANDY | $561 | 2.8 | $1,570.80 | Review, reconcile, and augment eighth interim fee data. |
| 15UU | Citigroup Global Markets | 3/24/2021 | DALTON, ANDY | $561 | 2.4 | $1,346.40 | Review, reconcile, and augment ninth interim fee data. |
| 15UU | Citigroup Global Markets | 3/25/2021 | SCHMIDT, LINDA | $375 | 0.4 | $150.00 | Review data supporting fifth interim fee application. |
| 15UU | Citigroup Global Markets | 3/29/2021 | DALTON, ANDY | $561 | 0.3 | $168.30 | Draft e-mail to Ms. Schmidt concerning seventh, eighth, and ninth interim fee and expense data. |
| 15UU | Citigroup Global Markets | 3/29/2021 | DALTON, ANDY | $561 | 3.7 | $2,075.70 | Complete augmentation of seventh, eighth, and ninth interim fee data and perform initial database analysis of hours billed. |
| 15UU | Citigroup Global Markets | 3/29/2021 | SCHMIDT, LINDA | $375 | 0.4 | $150.00 | Review e-mail from Mr. Dalton with initial analysis of data supporting 6th-9th interim fee applications. |
| 15UU | Citigroup Global Markets | 3/29/2021 | SCHMIDT, LINDA | $375 | 0.1 | $37.50 | Correspond with Mr. Chubak on missing expense documentation for 4th through 9th interim fee applications. |
| 15UU | Citigroup Global Markets | 3/30/2021 | SCHMIDT, LINDA | $375 | 0.1 | $37.50 | Review Storch Amini invoices. |
| *15UU* | *Citigroup Global Markets* | | *Matter Totals* | | *41.4* | *$19,880.20* | |
| 15WW | Kroma Advertising | 11/13/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review invoice for services from August 16 through September 15. |
| 15WW | Kroma Advertising | 11/17/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review eighth interim fee application (tenth fee period). |
| 15WW | Kroma Advertising | 11/29/2020 | HAHN, NICHOLAS | $332 | 0.4 | $132.80 | Review eighth interim fee application. |
| 15WW | Kroma Advertising | 11/29/2020 | HAHN, NICHOLAS | $332 | 0.3 | $99.60 | Draft fee letter regarding eighth interim application. |
| 15WW | Kroma Advertising | 12/23/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review invoice for services from September 16 through October 15. |
| 15WW | Kroma Advertising | 1/13/2021 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review invoice for services performed from October 16-November 15, 2020. |
| 15WW | Kroma Advertising | 1/14/2021 | HAHN, NICHOLAS | $332 | 0.2 | $66.40 | Correspondence to Ms. Stadler regarding draft letter report for eighth interim application. |
| 15WW | Kroma Advertising | 1/14/2021 | HAHN, NICHOLAS | $332 | 0.1 | $33.20 | Revise letter report on eighth interim application. |
| 15WW | Kroma Advertising | 1/14/2021 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Review and approve draft letter report for 10th interim period. |
| 15WW | Kroma Advertising | 1/18/2021 | HAHN, NICHOLAS | $332 | 0.2 | $66.40 | Revise fee letter on eighth interim application. |
| 15WW | Kroma Advertising | 1/19/2021 | BOUCHER, KATHLEEN | $247 | 0.2 | $49.40 | Review and updates to letter report. |
| 15WW | Kroma Advertising | 3/12/2021 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review invoices for the periods from November 16 through December 15 and from December 16 through January 15, 2021. |
| 15WW | Kroma Advertising | 3/15/2021 | DALTON, ANDY | $561 | 0.2 | $112.20 | Review ninth interim fee application. |
| *15WW* | *Kroma Advertising* | | *Matter Totals* | | *2.3* | *$947.90* | |
| 15YY | Norton Rose Fulbright | 11/3/2020 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Correspondence with Ms. Winthrop on supporting documentation for sixth interim application and review 2020 contract submission. |
| 15YY | Norton Rose Fulbright | 11/16/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review sixth interim fee application (tenth interim period). |
| 15YY | Norton Rose Fulbright | 11/16/2020 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Correspondence with Ms. Winthrop on tenth fee period submission. |
| 15YY | Norton Rose Fulbright | 11/17/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review LEDES data supporting tenth interim period fees. |
| 15YY | Norton Rose Fulbright | 12/1/2020 | DALTON, ANDY | $561 | 0.9 | $504.90 | Review, reconcile, and augment tenth interim period fee data. |
| 15YY | Norton Rose Fulbright | 12/1/2020 | DALTON, ANDY | $561 | 0.3 | $168.30 | Perform initial database analysis of tenth interim period fees. |
| 15YY | Norton Rose Fulbright | 12/1/2020 | DALTON, ANDY | $561 | 0.8 | $448.80 | Analyze and quantify fees resulting from hourly rate increases through September 2020 and create related exhibit for the tenth interim letter report. |
| 15YY | Norton Rose Fulbright | 12/28/2020 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Review sixth interim application and preliminary audit summary. |
| 15YY | Norton Rose Fulbright | 12/28/2020 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Analyze sixth interim fees in database application and draft correspondence to Fee Examiner with recommendation. |
| 15YY | Norton Rose Fulbright | 12/29/2020 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Correspondence with Fee Examiner on sixth interim recommendation. |
| 15YY | Norton Rose Fulbright | 1/22/2021 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Correspondence with Ms. Winthrop and Mr. Bauer on tenth interim resolution. |
| *15YY* | *Norton Rose Fulbright* | | *Matter Totals* | | *4.1* | *$1,992.30* | |
| 15ZZ | Alvarez & Marsal | 10/1/2020 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Review Fee Examiner's comments on sixth interim report and revise same. |
| 15ZZ | Alvarez & Marsal | 10/1/2020 | VIOLA, LEAH | $399 | 0.6 | $239.40 | Revise sixth interim exhibits. |
| 15ZZ | Alvarez & Marsal | 10/1/2020 | VIOLA, LEAH | $399 | 1.3 | $518.70 | Continue drafting sixth interim report. |
| 15ZZ | Alvarez & Marsal | 10/1/2020 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Correspondence with Fee Examiner on revised sixth interim report. |
| 15ZZ | Alvarez & Marsal | 10/5/2020 | BOUCHER, KATHLEEN | $247 | 0.4 | $98.80 | Review and edits to letter report and exhibits. |

Godfrey & Kahn, S.C.
Detailed Time Records
October 1, 2020 through March 31, 2021

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15ZZ | Alvarez & Marsal | 10/5/2020 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Review final sixth interim report and email to professional. |
| 15ZZ | Alvarez & Marsal | 10/5/2020 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | Review and approve letter report for issuance to professional. |
| 15ZZ | Alvarez & Marsal | 10/6/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review October budget. |
| 15ZZ | Alvarez & Marsal | 10/12/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Correspondence with Mr. Herriman on sixth interim report and review counter-proposal. |
| 15ZZ | Alvarez & Marsal | 10/16/2020 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review professional's response to sixth interim report. |
| 15ZZ | Alvarez & Marsal | 10/16/2020 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Draft sixth interim resolution summary and review allocation history and correspondence with Mr. Herriman on sixth interim resolution and adjustments for seventh interim application. |
| 15ZZ | Alvarez & Marsal | 11/3/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review November budget. |
| 15ZZ | Alvarez & Marsal | 11/13/2020 | DALTON, ANDY | $561 | 0.8 | $448.80 | Review Commonwealth, ERS, and HTA tenth interim fee applications. |
| 15ZZ | Alvarez & Marsal | 12/7/2020 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review December budget. |
| 15ZZ | Alvarez & Marsal | 1/5/2021 | DALTON, ANDY | $561 | 0.8 | $448.80 | Initial review of tenth interim fee and expense data. |
| 15ZZ | Alvarez & Marsal | 1/7/2021 | DALTON, ANDY | $561 | 4.8 | $2,692.80 | Review, reconcile, and augment fee and expense data for three tenth interim period applications (Commonwealth, ERS, and HTA). |
| 15ZZ | Alvarez & Marsal | 1/7/2021 | DALTON, ANDY | $561 | 1.7 | $953.70 | Analyze and quantify fees resulting from hourly rate increases through September 2020 and create rate increase exhibit for the tenth interim period letter report. |
| 15ZZ | Alvarez & Marsal | 1/7/2021 | DALTON, ANDY | $561 | 0.1 | $56.10 | Draft e-mail to Ms. Viola concerning tenth interim period fee and expense data. |
| 15ZZ | Alvarez & Marsal | 1/18/2021 | VIOLA, LEAH | $399 | 0.1 | $39.90 | Review preliminary audit summary of seventh interim applications. |
| 15ZZ | Alvarez & Marsal | 1/19/2021 | VIOLA, LEAH | $399 | 0.6 | $239.40 | Draft exhibits to seventh interim report. |
| 15ZZ | Alvarez & Marsal | 1/19/2021 | VIOLA, LEAH | $399 | 3.7 | $1,476.30 | Review seventh interim fees in database application. |
| 15ZZ | Alvarez & Marsal | 1/19/2021 | VIOLA, LEAH | $399 | 0.3 | $119.70 | Review ninth fee period resolution and correspondence from Mr. Herriman in connection with review of tenth fee period applications. |
| 15ZZ | Alvarez & Marsal | 1/20/2021 | VIOLA, LEAH | $399 | 0.7 | $279.30 | Draft seventh interim report. |
| 15ZZ | Alvarez & Marsal | 1/20/2021 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Email with Ms. Stadler on budgets. |
| 15ZZ | Alvarez & Marsal | 1/20/2021 | STADLER, KATHERINE | $537 | 0.2 | $107.40 | E-mail exchange with Ms. Viola on missing budgets. |
| 15ZZ | Alvarez & Marsal | 1/21/2021 | VIOLA, LEAH | $399 | 0.2 | $79.80 | Correspondence with Mr. Herriman on budget submissions. |
| 15ZZ | Alvarez & Marsal | 1/21/2021 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review budgets for August 2020 and January-February 2021. |
| 15ZZ | Alvarez & Marsal | 1/22/2021 | VIOLA, LEAH | $399 | 1.8 | $718.20 | Continue drafting seventh interim report. |
| 15ZZ | Alvarez & Marsal | 1/22/2021 | VIOLA, LEAH | $399 | 2.3 | $917.70 | Continue drafting seventh interim exhibits. |
| 15ZZ | Alvarez & Marsal | 1/25/2021 | VIOLA, LEAH | $399 | 1.1 | $438.90 | Continue drafting seventh interim exhibits. |
| 15ZZ | Alvarez & Marsal | 1/26/2021 | BOUCHER, KATHLEEN | $247 | 0.6 | $148.20 | Review and updates to letter report and exhibits. |
| 15ZZ | Alvarez & Marsal | 1/26/2021 | VIOLA, LEAH | $399 | 0.6 | $239.40 | Revise seventh interim report to reflect Fee Examiner's comments. |
| 15ZZ | Alvarez & Marsal | 1/26/2021 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Review final seventh interim report and correspondence with Mr. Herriman and Ms. Hertzberg on same. |
| 15ZZ | Alvarez & Marsal | 2/9/2021 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review February budget. |
| 15ZZ | Alvarez & Marsal | 2/9/2021 | VIOLA, LEAH | $399 | 0.5 | $199.50 | Review professional's response to seventh interim report and draft recommendation to Fee Examiner. |
| 15ZZ | Alvarez & Marsal | 2/9/2021 | VIOLA, LEAH | $399 | 0.4 | $159.60 | Correspondence with Mr. Herriman and Fee Examiner on the updated February budget and seventh interim resolution. |
| 15ZZ | Alvarez & Marsal | 3/9/2021 | DALTON, ANDY | $561 | 0.1 | $56.10 | Review March budget. |
| 15ZZ | Alvarez & Marsal | 3/16/2021 | DALTON, ANDY | $561 | 0.7 | $392.70 | Review Commonwealth, ERS, and HTA eighth interim fee applications. |
| 15ZZ | Alvarez & Marsal | 3/26/2021 | DALTON, ANDY | $561 | 1.2 | $673.20 | Initial review of eleventh interim fee and expense data. |
| **15ZZ** | **Alvarez & Marsal** | | **Matter Totals** | | **29.0** | **$13,207.60** | |
| | | | **Application Totals** | | **2,254.1** | **$1,000,127.60** | |

EXHIBIT F

Godfrey & Kahn, S.C.
Detailed Expense Records
October 1, 2020 through March 31, 2021

| Receipt | Matter Number | Matter Name | Expense Category | Date | Number of Units | Expense Amount | Description |
|---------|---------------|-------------|------------------|------|-----------------|----------------|-------------|
| | 0016 | Disbursements | PACER | 10/20/2020 | 1.0 | $13.80 | Other Database Search - Paid to: PACER SERVICE CENTER |
| | 0016 | Disbursements | Conference and Court Calls | 11/10/2020 | 1.0 | $70.00 | Conference Call - Paid to: BMO HARRIS BANK MASTERCARD 10/28/20 CourtSolutions 10/28/20 - Brady Williamson |
| | 0016 | Disbursements | Conference and Court Calls | 11/10/2020 | 1.0 | $70.00 | Conference Call - Paid to: BMO HARRIS BANK MASTERCARD 10/28/20 CourtSolutions 10/28/20 - Katie Stadler |
| | 0016 | Disbursements | Westlaw | 11/16/2020 | 1.0 | $32.89 | Westlaw User: SCHMIDT,LINDA S, Westlaw ID: 4080662, Connect Time: 0:00:00 |
| | 0016 | Disbursements | Conference and Court Calls | 11/18/2020 | 1.0 | $70.00 | Conference Call 11/18/20 - CourtSolutions - 11/18/20 - B. Williamson |
| | 0016 | Disbursements | Conference and Court Calls | 11/20/2020 | 1.0 | $70.00 | Conference Call 11/20/20 - CourtSolutions - 11/20/20 - B. Williamson |
| | 0016 | Disbursements | Conference and Court Calls | 1/12/2021 | 1.0 | $70.00 | Conference Call - Paid to: BMO HARRIS BANK MASTERCARD 12/9/20 CourtSolutions 12/9/20 B. Williamson |
| | 0016 | Disbursements | Conference and Court Calls | 1/12/2021 | 1.0 | $70.00 | Conference Call - Paid to: BMO HARRIS BANK MASTERCARD 12/9/20 CourtSolutions-12/9/20 K. Stadler |
| | 0016 | Disbursements | Conference and Court Calls | 1/12/2021 | 1.0 | $70.00 | Conference Call 01/12/21 CourtSolutions 1/12/21    B. Williamson |
| | 0016 | Disbursements | Conference and Court Calls | 1/27/2021 | 1.0 | $70.00 | Conference Call 01/27/21 - CourtSolutions - B. Williamson 1/27/21 |
| | 0016 | Disbursements | PACER | 2/9/2021 | 1.0 | $4.50 | Other Database Search - Paid to: PACER SERVICE CENTER for report transaction/pages and audio files account. |
| | 0016 | Disbursements | Conference and Court Calls | 3/10/2021 | 1.0 | $70.00 | Conference Call 03/10/21 - CourtSolutions - 3/10/21-K. Stadler |
| | 0016 | Disbursements | Conference and Court Calls | 3/10/2021 | 1.0 | $70.00 | Conference Call 03/10/21 - CourtSolutions - 3/10/21-B. Williamson |

**$751.19  Application Total**

Godfrey and Kahn, S.C.
Customary and Comparable Hourly Rate Disclosure
October 1, 2020 through March 31, 2021

| Category of Timekeeper | Blended Hourly Rate | |
|---|---|---|
| | Billed for Year of Retention (2017), Excluding Bankruptcy | Billed in this Fee Application (Before Flat Fee Adjustment) |
| Shareholder | $546.68 | $591.05[1] |
| Counsel | $337.67 | $375.00 |
| Associate | $313.24 | $345.99 |
| Paralegal | $222.15 | $247.00 |
| All Timekeepers Aggregated | $393.85 | $421.70[2] |

The disclosure does not include the hours or fees of Mr. Dalton, who billed only to fee review matters in 2017, 2018, 2019, 2020, and 2021.  Mr. Dalton perfomed a data analysis role unique to fee review.

The disclosure does not include the 2019, 2020, and 2021 hours or fees of Ms. Viola, who holds the position of Fee Review Attorney but previosuly served as a paralegal.

[1] The Shareholder blended rate after application of Mr. Williamson's flat fee adjustment is $471.01.

[2] The All Timekeepers Aggregated blended rate after the flat fee adjustment is $378.72.

# EXHIBIT H
**Godfrey and Kahn, S.C.**
**Budget and Staffing Plan**
**October 1, 2020 through March 31, 2021**

| BUDGET-OCTOBER 1, 2020 THROUGH MARCH 31, 2021 | | | | | |
|---|---|---|---|---|---|
| **Matter** | **Project Category** | **Hours Budgeted** | **Fees Budgeted** | **Hours Billed** | **Fees Sought** |
| 0002 | Docket monitoring, task tracking, internal distribution of pertinent filings | 150 | $37,250 | 135.5 | $33,468.50 |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 40 | $21,200 | 23.0 | $11,894.30 |
| 0005 | Research | 5 | $1,250 | 2.8 | $840.00 |
| 0006 | Database establishment and maintenance | 160 | $89,760 | 193.6 | $108,609.60 |
| 0009 | Team meetings and internal communications | 15 | $6,000 | 1.1 | $442.80 |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 100 | $45,000 | 83.1 | $35,332.40 |
| 0011 | Prepare for and attend hearings | 25 | $11,875 | 5.3 | $2,498.10 |
| 0012 | Reviewing Filed Documents | 25 | $12,940 | 23.7 | $8956.70 |
| 0013 | Fee Applications and Monthly Fee Statements | 50 | $27,500 | 34.0 | $17,656.20 |
| 0015 | Fee Examiner - Brady Williamson's time only | 250 | $105,000 | 237.5 | $105,000.00 |
| 015A-15ZZ | Retained Professionals- application review and reporting | 1,800 | $772,105 | 1,514.5 | $675,429.00 |
| **TOTAL** | | 2,620 | $1,129,880 | 2,254.1 | $1,000,127.60 |

| **STAFFING PLAN** | | |
|---|---|---|
| **Category of Timekeeper** | **Number expected to work on the matter During the Budget Period** | **Average hourly rate** |
| Shareholder | 3 | $548 |
| Special Counsel/Data Specialist | 3 | $437 |
| Fee Review Attorney | 1 | $399 |
| Associates | 2 | $349 |
| Paralegal | 1 | $247 |

# EXHIBIT I

## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

|  |  |  |
|---|---|---|
| In re | ) | **PROMESA** |
|  | ) | **Title III** |
| THE FINANCIAL OVERSIGHT AND | ) |  |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) | **No. 17 BK 3283-LTS** |
|  | ) |  |
| As a representative of | ) | **(Jointly Administered)** |
|  | ) |  |
| THE COMMONWEALTH OF PUERTO RICO | ) | Re: Dkt. No. _____ |
| *et al.*, | ) |  |
|  | ) |  |
| Debtors.[1] | ) |  |
|  | ) |  |

### ORDER ALLOWING SEVENTH INTERIM AND CONSOLIDATED SEMIANNUAL
### APPLICATION OF THE FEE EXAMINER AND GODFREY & KAHN, S.C.

This matter coming before the Court on the *Seventh Interim and Consolidated Semiannual*

*Application of the Fee Examiner and Godfrey & Kahn, S.C., Counsel to the Fee Examiner, for*

*Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period*

*From October 1, 2020 through March 31, 2021* [Dkt. No. _____] (the "**Application**"), pursuant to

section 316 of the *Puerto Rico Oversight, Management and Economic Stability Act*

("PROMESA"), 48 U.S.C. §§ 2101-2241, and Rule 2016 of the Federal Rules of Bankruptcy

Procedure, for the interim allowance of certain fees and expenses, including all holdbacks,

incurred by the applicants for the specific period of time set forth in the Application (the

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the:  (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and, (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

"**Compensation Period**"), filed in accordance with the *Second Amended Order Setting*

*Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Dkt.

No. 3269] (the "**Interim Compensation Order**"), the *Fifteenth Amended Notice, Case*

*Management and Administrative Procedures* [Dkt. No. 17127-1] (the "**Case Management**

**Procedures**"), the *First Amended Order Pursuant to PROMESA Sections 316 and 317 and*

*Bankruptcy Code Section 105(A) Appointing a Fee Examiner and Related Relief* [Dkt. No. 3324]

(the "**Fee Examiner Order**"), and the *Order Authorizing the Employment of Godfrey & Kahn,*

*S.C. as Counsel to the Fee Examiner* [Dkt. No. 1993], and the Court having reviewed the

Application; and the Court finding that:  (a) the Court has jurisdiction over this matter pursuant to

PROMESA section 306(a); and (b) notice of the Application and the hearing thereon was

adequate under the circumstances; and (c) all parties with notice of the Application have been

afforded the opportunity to be heard on the Application, and no objections having been filed; now

therefore

IT IS HEREBY ORDERED THAT:

1.      The Application is GRANTED on an interim basis.

2.      The applicants are allowed (a) $1,000,127.60 in interim compensation for

services rendered during the Compensation Period and (b) $751.19 in interim reimbursement for

actual and necessary expenses incurred during the Compensation Period, including any and all

holdbacks.

3.      To the extent not already paid pursuant to the Interim Compensation Order,

the Debtors are hereby authorized and directed to pay the applicants—within 15 days of the entry

of this order—100 percent of the fees for services rendered and 100 percent of the expenses

incurred during the Compensation Period.

2

Dated:  October _____, 2021.

_____
THE HONORABLE LAURA TAYLOR SWAIN
UNITED STATES DISTRICT COURT JUDGE

25898310.1