# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

     Debtors.[1]

PROMESA
Title III

Case No. 17 BK 3283-LTS

(Jointly Administered)

-------------------------------------------------------------------x

## COVER SHEET TO FORTY-SECOND MONTHLY FEE APPLICATION OF O'NEILL & BORGES LLC FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, THE COMMONWEALTH OF PUERTO RICO, FOR THE PERIOD OF OCTOBER 1, 2020 THROUGH OCTOBER 31, 2020

| | |
|---|---|
| Name of applicant | O'Neill & Borges LLC ("O&B") |
| Authorized to provide professional services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b) |
| Time period covered by this application: | October 1, 2020 through October 31, 2020 |
| Amount of compensation sought as actual, reasonable and necessary: | $62,663.40 |

---

[1] The Debtors in these jointly-administered Title III Cases, along with each Debtor's respective Title III case number listed as a bankruptcy case number due to software limitations and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (iv) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) Last Four Digits of Federal Tax ID: 3808); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5233-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III Case numbers are listed as Bankruptcy Case numbers due to software limitations).

Amount of expense reimbursement sought       $320.10
as actual, reasonable and necessary:

Total amount for this invoice:               $62,983.50

This is a: _X_ monthly ___ interim ___ final application

This is O&B's forty-second monthly fee application in these cases.

**<u>Principal Certification</u>**

I hereby authorize the submission of this Monthly Fee Statement for October 2020.


<u>/s/Jaime A. El Koury</u>
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On February 17, 2021 sent to:

**Counsel for the Oversight Board:**
Proskauer Rose LLP
Eleven Times Square
New York, NY 11036
Attn:  Martin J. Bienenstock, Esq.,
mbienenstock@proskauer.com
Ehud Barak, Esq., ebarak@proskauer.com

Proskauer Rose LLP
70 West Madison Street, Chicago, IL 60602
Attn:  Paul V. Possinger, Esq.,
ppossinger@proskauer.com

**Counsel for AAFAF**:
O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY  10036
Attn:  John J. Rapisardi, Esq., jrapisardi@omm.com
Suzzanne Uhland, Esq., suhland@omm.com
Diana M. Pérez, Esq., dperez@omm.com

**Counsel for PR Fiscal Agency and Financial Advisory Authority**:
Marini Pietrantoni Muñiz LLC
MCS Plaza Suite 500, 255 Ponce de León Ave.
San Juan, PR 00917
Attn:  Luis C. Marini-Biaggi, Esq.,
lmarini@mpmlawpr.com
Carolina Velaz-Rivero, Esq., cvelaz@mpmlawpr.com

**Office of the United States Trustee District of PR:**
Edif. Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
Re:  In re:  Commonwealth of Puerto Rico
Attn:  Monsita Lecaroz, Esq.
monsita.lecaroz@usdoj.gov

**Counsel for the Official Committee of Unsecured Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY  10166
Attn:  Luc. A. Despins, Esq.,
lucdespins@paulhastings.com

Casillas, Santiago & Torres, LLC
El Caribe Office Building, 53 Palmeras Street, Suite 1601
San Juan, PR  00901-2419
Attn:  Juan J. Casillas Ayala, Esq.,
jcasillas@cstlawpr.com
Alberto J.E. Añeses Negrón, Esq.,
aaneses@cstlawpr.com

**Counsel for the Official Committee of Retired Employees:**
Bennazar, García & Millian, C.S.P.
Union Plaza, PH-A Piso 18, 416 Ave. Ponce de León
Hato Rey, PR  00918
Attn:  A.J. Bennazar-Zequeira, Esq., ajb@bennazar.org

Jenner & Block LLP
919 Third Ave
New York NY 10022
Attn:  Robert Gordon, Esq., rgordong@jenner.com
Richard Levin, Esq., rlevin@jenner.com

Jenner & Block LLP
353 N. Clark Street
Chicago, IL 60654
Attn:  Catherine Steege, Esq., csteege@jenner.com
Melissa Root, Esq, mroot@jenner.com

**PR Department of Treasury**:
PO Box 9024140
San Juan, PR 00902-4140
Attn:  Reylam Guerra Goderich, Deputy Assistant of Central Accounting, Reylam.Guerra@hacienda.pr.gov
Omar E. Rodríguez-Pérez, CPA, Assistant Secretary of Central Accounting,
Rodriguez.Omar@hacienda.pr.gov
Angel L. Pantoja-Rodríguez Deputy Assistant Secretary of Internal Revenue and Tax Policy
angel.pantoja@hacienda.pr.gov
Francisco Parés-Alicea, Secretary of the Treasury,
Francisco.pares@hacienda.pr.gov
Francisco Pena Montanez, CPA, Assistant Secretary of the Treasury, Francisco.Pena@hacienda.pr.gov

**Counsel for the Fee Examiner:**
EDGE Legal Strategies, PSC
252 Ponce de León Av, Citibank Tower, 12th Floor
San Juan, PR 00918
Attn:  Eyck O. Lugo, Esq., elugo@edgelegalpr.com

Godfrey & Kahn, S.C.
Onee East Main Street, Suite 500
Madison, WI 53703
Attn:  Katherine Stadler, KStadler@gklaw.com

00853512; 1

**COMMONWEALTH OF PR TITLE III**

**Summary of Legal Fees for the Period October 1 through October 31, 2020**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Julio Pietrantoni | Special Counsel | Corporate | $ 355.00 | 3.00 | $ 1,065.00 |
| Hermann D. Bauer | Member | Litigation | $ 305.00 | 54.30 | $ 16,561.50 |
| José R. Cacho | Member | Corporate | $ 340.00 | 3.30 | $ 1,122.00 |
| Carla Garcia Benitez | Member | Litigation | $ 330.00 | 12.90 | $ 4,257.00 |
| Carlos E. George | Member | Labor | $ 250.00 | 1.60 | $ 400.00 |
| Rosa M. Lazaro | Member | Corporate | $ 345.00 | 1.90 | $ 655.50 |
| Michelle Marichal Soderberg | Member | Corporate | $ 255.00 | 1.60 | $ 408.00 |
| Antonio L. Roig | Member | Litigation | $ 300.00 | 4.50 | $ 1,350.00 |
| Ismael Vicenty Medina | Member | Corporate | $ 320.00 | 4.10 | $ 1,312.00 |
| Ubaldo M. Fernandez | Jr. Member | Litigation | $ 220.00 | 2.50 | $ 550.00 |
| José L. Notario Toll | Jr. Member | Corporate | $ 225.00 | 0.50 | $ 112.50 |
| Denisse Ortiz Torres | Jr. Member | Corporate | $ 210.00 | 11.00 | $ 2,310.00 |
| Jorge A. Candelaria | Associate | Litigation | $ 180.00 | 0.10 | $ 18.00 |
| José L. Colón Garcia | Associate | Litigation | $ 180.00 | 13.10 | $ 2,358.00 |
| Josué Gonzalez Aldarondo | Associate | Corporate | $ 195.00 | 33.00 | $ 6,435.00 |
| Paula A. Gonzalez Montalvo | Associate | Litigation | $ 180.00 | 9.20 | $ 1,656.00 |
| Gabriel Miranda Rivera | Associate | Litigation | $ 185.00 | 40.40 | $ 7,474.00 |
| Daniel J. Perez Refojos | Associate | Litigation | $ 190.00 | 73.60 | $ 13,984.00 |
| Ivette Rodríguez | Associate | Corporate | $ 170.00 | 1.70 | $ 289.00 |
| Anibal Roman Medina | Associate | Litigation | $ 175.00 | 16.90 | $ 2,957.50 |
| Astrid E. Velez | Associate | Corporate | $ 175.00 | 7.20 | $ 1,260.00 |
| Olga M. Alicea | Paralegal | Litigation | $ 150.00 | 17.90 | $ 2,685.00 |
| Milagros Marcano Baez | Paralegal | Litigation | $ 140.00 | 2.90 | $ 406.00 |
| | **Totals** | | | 317.20 | $ 69,626.00 |
| | **Less: 10% Courtesy discount** | | | | $ (6,962.60) |
| **SUMMARY OF LEGAL FEES** | | | | | $ 62,663.40 |

**COMMONWEALTH OF PR TITLE III**

**Summary of Disbursements for the October 1 through October 31, 2020**

| Description - Expenses | Amounts | |
|---|---|---|
| Duplicating | $ 0.10 | |
| Messenger Delivery-10/23/2020 | $ 20.00 | |
| Miscellaneous- Clerk's Office US District Courts, PRO HAC Vice Application for M. Rina Kim - DJP/CGB | $ 300.00 | |
| | | |
| **Totals** | | |
| **SUMMARY OF DISBURSEMENTS** | $ 320.10 | |

## COMMONWEALTH OF PR TITLE III
### Summary of Legal Fees for the Period October 1 through October 31, 2020

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| 201 | Board, Members, Staff, Advisor, Consult | 1.60 | 408.00 |
| 202 | Legal Research | 11.20 | 2,417.50 |
| 203 | Hearings and Non-Field Comm. With Court | 12.70 | 2,930.50 |
| 204 | Coomunications with Claimholders | 0.20 | 66.00 |
| 206 | Documents Filed on Behalf of the Board | 110.50 | 21,351.00 |
| 207 | Non-Board Court Filings | 9.40 | 2,867.00 |
| 208 | Stay Matters | 32.40 | 7,170.50 |
| 209 | Adversary Proceeding | 61.20 | 15,106.00 |
| 210 | Analysis and Strategy | 10.20 | 2,725.50 |
| 212 | General Administration an Governance | 0.20 | 61.00 |
| 213 | Labor, Pension Matters | 3.50 | 1,055.50 |
| 215 | Plan of Adjustment and Disclosure Statem | 15.80 | 3,854.50 |
| 218 | Employment and Fee Applications | 1.30 | 262.00 |
| 219 | Docketing | 2.90 | 406.00 |
| 220 | Translations | 17.90 | 2,685.00 |
| 222 | Claims and Claims Objections | 22.60 | 5,528.00 |
| 224 | Fee Applications O&B | 1.60 | 352.00 |
| 225 | Fee Application Proskauer | 2.00 | 380.00 |
| | | | $ 69,626.00 |
| | **Less: 10% Courtesy discount** | | $ (6,962.60) |
| | **TOTALS** | 317.20 | $ 62,663.40 |

O&B requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $56,397.06, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $320.10 in the total amount of $56,717.16.

### Professional Certification

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, O'Neill & Borges LLC does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

s/Ubaldo M. Fernández
Ubaldo M. Fernández
O'Neill & Borges LLC
250 Muñoz Rivera Ave., Ste. 800
San Juan, PR 00918-1813
Tel: (787) 282-5786
Fax: (787) 753-8944

00853512; 1

# **Exhibit A**

IN ACCOUNT WITH

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

November 4, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: GENERAL**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

November 4, 2020
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #:   382220
Billing Attorney:  CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
October 31, 2020:

**Client.Matter: P1701 - 0**

**RE:  GENERAL**

| | |
|---|---|
| Total Professional Services | $ 41,578.50 |
| Less Discount | $ -4,157.85 |
| Net Professional Services | $ 37,420.65 |
| Total Reimbursable Expenses | $ 320.10 |
| **TOTAL THIS INVOICE** | **$ 37,740.75** |

IN ACCOUNT WITH

American International Plaza
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 0**
**RE: GENERAL**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 10/01/20 | HDB | 222 | Review e-mail from L. Stafford to I. Fullana regarding Grupo Efezeta claim. | .20 | 305.00 | 61.00 |
| 10/01/20 | HDB | 207 | Analyze Motion, Under Federal Rule of Bankruptcy Procedure 9023, of Official Committee of Unsecured Creditors for Reconsideration of September 17, 2020 Order Denying Motion to Lift Stay to Allow Committee to Pursue Priority Objection to GO Bond Claims. | .60 | 305.00 | 183.00 |
| 10/05/20 | HDB | 206 | Review and sign-off to file Revised Master Service Lists as of October 5, 2020. | .20 | 305.00 | 61.00 |
| 10/05/20 | HDB | 207 | Analyze Motion by National Public Finance Guarantee Corporation for Entry of an Order Directing an Independent Investigation. | .70 | 305.00 | 213.50 |
| 10/05/20 | HDB | 203 | Review Order denying Motion, Under Federal Rule of Bankruptcy Procedure 9023, of Official Committee of Unsecured Creditors for Reconsideration of September 17, 2020 Order Denying Motion to Lift Stay to Allow Committee to Pursue Priority Objection to GO Bond Claims. | .20 | 305.00 | 61.00 |
| 10/05/20 | HDB | 222 | Review Grupo Efezeta's response to ADR proposal. | .20 | 305.00 | 61.00 |
| 10/05/20 | UMF | 218 | Review email from R. Amporfro regarding Epiq second and third interim applications (.2) and draft response thereto regarding Fee Examiner procedures and hearing to consider fee application. (.3) | .50 | 220.00 | 110.00 |
| 10/05/20 | DJP | 206 | File the Master Service List as of October 5, 2020, on behalf of Prime Clerk LLC, through the court's electronic filing system. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  382220

November 4, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/05/20 | DJP | 225 | Analyze the Second Interim Fee Application of Epiq Corporate Restructuring, LLC and Epiq Discovery Solutions for Compensation and Reimbursement of Expenses Incurred from December 1, 2018 Through December 31, 2019, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 10/05/20 | DJP | 225 | File the Second Interim Fee Application of Epiq Corporate Restructuring, LLC and Epiq Discovery Solutions for Compensation and Reimbursement of Expenses Incurred from December 1, 2018 Through December 31, 2019, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 10/05/20 | DJP | 225 | Analyze the Notice of Filing of the Second Interim Fee Application of Epiq Corporate Restructuring, LLC and Epiq Discovery Solutions for Compensation and Reimbursement of Expenses Incurred from December 1, 2018 Through December 31, 2019, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 10/05/20 | DJP | 225 | File the Notice of Filing of the Second Interim Fee Application of Epiq Corporate Restructuring, LLC and Epiq Discovery Solutions for Compensation and Reimbursement of Expenses Incurred from December 1, 2018 Through December 31, 2019, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 10/05/20 | DJP | 225 | Analyze the Third Interim Fee Application of Epiq Corporate Restructuring, LLC and Epiq Discovery Solutions for Compensation and Reimbursement of Expenses Incurred from January 1, 2020 Through August 31, 2020, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 10/05/20 | DJP | 225 | File the Third Interim Fee Application of Epiq Corporate Restructuring, LLC and Epiq Discovery Solutions for Compensation and Reimbursement of Expenses Incurred from January 1, 2020 Through August 31, 2020, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 10/05/20 | DJP | 225 | Analyze the Notice of Filing of the Third Interim Fee Application of Epiq Corporate Restructuring, LLC and Epiq Discovery Solutions for Compensation and Reimbursement of Expenses Incurred from January 1, 2020 Through August 31, 2020, in anticipation of its filing. | .30 | 190.00 | 57.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  382220                                                                          November 4, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/05/20 | DJP | 225 | File the Notice of Filing of the Third Interim Fee Application of Epiq Corporate Restructuring, LLC and Epiq Discovery Solutions for Compensation and Reimbursement of Expenses Incurred from January 1, 2020 Through August 31, 2020, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 10/06/20 | HDB | 206 | Revise draft FOMB Objection to AMBAC's Motion to Strike Certain Provisions of the Amended Plan Support Agreement by and among the Financial Oversight and Management Board for Puerto Rico, Certain GO Holders, and Certain PBA Holders. | .60 | 305.00 | 183.00 |
| 10/06/20 | HDB | 207 | Review AAFAF's Statement of Position in connection with the Motion to Strike Certain Provisions of the Amended Plan Support Agreement by and among the Financial Oversight and Management Board for Puerto Rico, Certain GO Holders, and Certain PBA Holders. | .20 | 305.00 | 61.00 |
| 10/06/20 | HDB | 222 | Review issues regarding treatment of claim arising from  Nilda Agosto v. Depto de la Familia. | .30 | 305.00 | 91.50 |
| 10/06/20 | HDB | 222 | Review Prime Clerk's PR Omni Claim Objection Update. | .20 | 305.00 | 61.00 |
| 10/06/20 | HDB | 222 | Revise and sign-off to file Notice of Presentment of Proposed Orders Granting in Part Objection to Claims against the CW. | .30 | 305.00 | 91.50 |
| 10/06/20 | DJP | 206 | Analyze the Objection of Financial Oversight and Management Board for Puerto Rico to Motion of Ambac Assurance Corporation to Strike Certain Provisions of the Amended Plan Support Agreement by and Among the Financial Oversight and Management Board for Puerto Rico, Certain Go Holders, and Certain PBA Holders, in anticipation of its filing. | .40 | 190.00 | 76.00 |
| 10/06/20 | DJP | 206 | File the Objection of Financial Oversight and Management Board for Puerto Rico to Motion of Ambac Assurance Corporation to Strike Certain Provisions of the Amended Plan Support Agreement by and Among the Financial Oversight and Management Board for Puerto Rico, Certain Go Holders, and Certain PBA Holders, through the court's electronic filing system. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  382220                                                                November 4, 2020

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/06/20 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the e Objection of Financial Oversight and Management Board for Puerto Rico to Motion of Ambac Assurance Corporation to Strike Certain Provisions of the Amended Plan Support Agreement by and Among the Financial Oversight and Management Board for Puerto Rico, Certain Go Holders, and Certain PBA Holders. | .20 | 190.00 | 38.00 |
| 10/06/20 | GMR | 206 | Review Notice of Presentment of Proposed Order (A) Granting in Part the Seventy-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief, in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 10/06/20 | GMR | 206 | File Notice of Presentment of Proposed Order (A) Granting in Part the Seventy-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief, in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 10/06/20 | GMR | 206 | Review the Notice of Presentment of Proposed Order (A) Granting in Part the Seventy-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief in anticipation to its filing. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  382220                                                                                                    November 4, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/06/20 | GMR | 206 | File the Notice of Presentment of Proposed Order (A) Granting in Part the Seventy-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief. | .20 | 185.00 | 37.00 |
| 10/06/20 | GMR | 206 | Review the Notice of Presentment of Proposed Order (A) Granting in Part the Eightieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 10/06/20 | GMR | 206 | File the Notice of Presentment of Proposed Order (A) Granting in Part the Eightieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief. | .20 | 185.00 | 37.00 |
| 10/06/20 | GMR | 206 | Review the Notice of Presentment of Proposed Order (A) Granting in Part the Eighty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief in anticipation to its filing. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  382220                                                                November 4, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/06/20 | GMR | 206 | File the Notice of Presentment of Proposed Order (A) Granting in Part the Eighty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief. | .20 | 185.00 | 37.00 |
| 10/06/20 | GMR | 206 | Review the Notice of Presentment of Proposed Order (A) Granting in Part the Eighty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 10/06/20 | GMR | 206 | File the Notice of Presentment of Proposed Order (A) Granting in Part the Eighty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief. | .20 | 185.00 | 37.00 |
| 10/06/20 | GMR | 206 | Review the Notice of Presentment of Proposed Order (A) Granting in Part the Eighty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief in anticipation to its filing. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  382220                                                          November 4, 2020

| 10/06/20 | GMR | 206 | File the Notice of Presentment of Proposed Order (A) Granting in Part the Eighty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief. | .20 | 185.00 | 37.00 |
|---|---|---|---|---|---|---|
| 10/06/20 | GMR | 206 | Review the Notice of Presentment of Proposed Order (A) Granting in Part the Eighty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 10/06/20 | GMR | 206 | File the Notice of Presentment of Proposed Order (A) Granting in Part the Eighty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief. | .20 | 185.00 | 37.00 |
| 10/06/20 | GMR | 206 | Review the Notice of Presentment of Proposed Order (A) Granting in Part the Eighty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief in anticipation to its filing. | .20 | 185.00 | 37.00 |

O'Neill & Borges LLC

Bill #:  382220                                                                                         November 4, 2020

| 10/06/20 | GMR | 206 | File the Notice of Presentment of Proposed Order (A) Granting in Part the Eighty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief. | .20 | 185.00 | 37.00 |
| 10/06/20 | GMR | 206 | Review the Notice of Presentment of Proposed Order (A) Granting in Part the Eighty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 10/06/20 | GMR | 206 | File the Notice of Presentment of Proposed Order (A) Granting in Part the Eighty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief. | .20 | 185.00 | 37.00 |
| 10/06/20 | GMR | 206 | Draft email to the Chambers of the Hon. Laura T. Swain enclosing proposed orders in WORD format for all notices of presentment file today (related to Omnis 78-87). | .20 | 185.00 | 37.00 |
| 10/06/20 | GMR | 206 | Draft email to the Chambers of the Hon. Laura T. Swain in connection with the joint urgent motion to set briefing schedule in adversary proceedings 20-30, 82, 83, 84 and 85. | .20 | 185.00 | 37.00 |
| 10/06/20 | GMR | 206 | Exchange emails with Prime Clerk in connection with service of filings of October 6, 2020. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  382220                                                            November 4, 2020

| 10/07/20 | HDB | 222 | Review Response to Omnibus Objection to Claims Number 176254 filed by Isidro Malave Ramos. | .20 | 305.00 | 61.00 |
| 10/07/20 | HDB | 208 | Review Order granting Eighteenth Omnibus Motion for Approval of Modifications to the Automatic Stay. | .20 | 305.00 | 61.00 |
| 10/07/20 | HDB | 222 | Review Response to Objection to Omnibus Objection to Claims One Hundred Fiftieth Omnibus Objection of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth  by Luisa Angelica O'Farrill Martinez. | .20 | 305.00 | 61.00 |
| 10/07/20 | MMB | 219 | Docket court notice received by email dated October 1, 2020, regarding order dkt. 14442 setting deadline to file joint status report - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 10/08/20 | JP | 208 | Review email from E. Stevens (Proskauer) regarding use of term "made available" in legislation in connection with appeal of lift-stay motions. | .40 | 355.00 | 142.00 |
| 10/08/20 | HDB | 206 | Revise First Administrative Claims Resolution Status Notice. | .20 | 305.00 | 61.00 |
| 10/08/20 | HDB | 208 | Review Stay Relief Motion by Josue Ismael Saavedra. (.2)  Respond to queries by P. Possinger regarding DTOP. (.1) | .30 | 305.00 | 91.50 |
| 10/08/20 | HDB | 206 | Review and sign-off to file Third Notice of Transfer of Claims to Alternative Dispute Resolution. | .20 | 305.00 | 61.00 |
| 10/08/20 | DJP | 206 | Email correspondence with L. Stafford and A. Bargoot in connection with the filing of the Third Notice of Transfer of Claims to Alternative Dispute Resolution. | .20 | 190.00 | 38.00 |
| 10/08/20 | DJP | 206 | Email correspondence with Jeffrey Chubak, counsel for Citigroup Global Markets Inc. in connection with the filing of the fourth and fifth interim fee applications on behalf of Citigroup Global Markets Inc. | .20 | 190.00 | 38.00 |
| 10/08/20 | DJP | 206 | Analyze the Third Notice of Transfer of Claims to Alternative Dispute Resolution, and related exhibit, in anticipation of its filing. | .40 | 190.00 | 76.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  382220                                                                November 4, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/08/20 | DJP | 206 | File the Third Notice of Transfer of Claims to Alternative Dispute Resolution, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 10/08/20 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Third Notice of Transfer of Claims to Alternative Dispute Resolution. | .20 | 190.00 | 38.00 |
| 10/08/20 | GMR | 206 | Review the first ACR status notice and exhibit thereto in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 10/08/20 | GMR | 206 | File the first ACR status notice and exhibit thereto in case no.17-3283 at Docket No. 14515. | .20 | 185.00 | 37.00 |
| 10/08/20 | GMR | 206 | Draft email to Prime Clerk in connection with the first ACR status notice and exhibit thereto, as filed in case no.17-3283 at Docket No. 14515. | .20 | 185.00 | 37.00 |
| 10/08/20 | GMR | 206 | Draft email to the Chambers of the Hon. Laura T. Swain in connection with the first ACR status notice and exhibit thereto, as filed in case no. 17-3283 at Docket No. 14515. | .20 | 185.00 | 37.00 |
| 10/09/20 | JRC | 208 | Review email from Proskauer regarding question on issue of when moneys are "made available". (.3) Review preliminary analysis from J. Gonzalez regarding same (.20). | .50 | 340.00 | 170.00 |
| 10/09/20 | JP | 208 | Email exchanges with E. Stevens and E. Barak (Proskauer) regarding use of term "made available" in legislation in connection with appeal of lift-stay motions; (.3) coordinate research regarding same with J. González. (.3 | .60 | 355.00 | 213.00 |
| 10/09/20 | HDB | 207 | Review Eighth Supplemental Verified Statement of the Ad Hoc Constitutional Debtholders pursuant to Fed.Bankr.R. 2019. | .30 | 305.00 | 91.50 |
| 10/09/20 | HDB | 222 | Review supplemental response by Reinaldo Alvarez. (.1) Draft e-mail to L. Stafford regarding same. (.1) | .20 | 305.00 | 61.00 |
| 10/09/20 | HDB | 208 | Review query by E. Barak regarding research on HTA Allocatable Revenues. (.2)  Review issues regarding meaning of language in HTA Allocatable Revenues. (.2) | .40 | 305.00 | 122.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  382220                                                                November 4, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/09/20 | HDB | 206 | Review Government Parties' Supplemental Response to Official Committee of Unsecured Creditors' Supplemental Brief Regarding Status Report of Government Parties. | .30 | 305.00 | 91.50 |
| 10/09/20 | HDB | 207 | Review the UCC's Joinder to National's Motion for Entry of an Order Directing Independent Investigation. | .20 | 305.00 | 61.00 |
| 10/09/20 | UMF | 224 | Draft letter to notice parties regarding monthly fee application of O&B for July 2020. | .30 | 220.00 | 66.00 |
| 10/09/20 | UMF | 224 | Draft email to notice parties regarding O&B monthly fee applications for July 2020. | .10 | 220.00 | 22.00 |
| 10/09/20 | UMF | 224 | Draft thirty-ninth monthly fee application of O&B for July 2020 in the Title III case of the Commonwealth of Puerto Rico. | .50 | 220.00 | 110.00 |
| 10/09/20 | DJP | 206 | Analyze the Fourth Interim Application of Citigroup Global Markets Inc. for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Investment Banker and Financial Advisor to the Financial Oversight and Management Board, from October 2018-January 2019, and supporting exhibits, in anticipation of its filing. | .40 | 190.00 | 76.00 |
| 10/09/20 | DJP | 206 | File the Fourth Interim Application of Citigroup Global Markets Inc. for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Investment Banker and Financial Advisor to the Financial Oversight and Management Board, from October 2018-January 2019, and supporting exhibits, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 10/09/20 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Fourth Interim Application of Citigroup Global Markets Inc. for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Investment Banker and Financial Advisor to the Financial Oversight and Management Board, from October 2018-January 2019, and supporting exhibits. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  382220

November 4, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/09/20 | DJP | 206 | Analyze the Fifth Interim Application of Citigroup Global Markets Inc. for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Investment Banker and Financial Advisor to the Financial Oversight and Management Board, from February-May 2019, and supporting exhibits, in anticipation of its filing. | .40 | 190.00 | 76.00 |
| 10/09/20 | DJP | 206 | File the Fifth Interim Application of Citigroup Global Markets Inc. for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Investment Banker and Financial Advisor to the Financial Oversight and Management Board, from February-May 2019, and supporting exhibits, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 10/09/20 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Fifth Interim Application of Citigroup Global Markets Inc. for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Investment Banker and Financial Advisor to the Financial Oversight and Management Board, from February-May 2019, and supporting exhibits. | .20 | 190.00 | 38.00 |
| 10/09/20 | JEG | 208 | At the request of J. Pietrantoni, conduct research regarding Puerto Rico statutes and case law that establishes a definition for  made available , as it relates to the allocation of excise taxes revenues to public corporations such as HTA. (3.3). Draft legal analysis regarding possible definition of made available  according to Puerto Rico statutes. (0.8) | 4.10 | 195.00 | 799.50 |
| 10/12/20 | CGB | 209 | Email exchange with L. Wolf  to coordinate translations of potential exhibits to the Pensions complaint. | .10 | 330.00 | 33.00 |
| 10/12/20 | DJP | 206 | Analyze the Order Regarding Pending Omnibus Objections to Claims, requiring that an attorney for the Oversight Board and an interpreter be available at the Satellite Site. | .20 | 190.00 | 38.00 |
| 10/12/20 | MMB | 219 | Docket court notice received by email dated October 7, 2020, regarding order dkt. 14489 setting deadline to file answer or motion to dismiss, response, reply - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

O'Neill & Borges LLC

Bill #:  382220

November 4, 2020

| 10/13/20 | HDB | 207 | Review QTBC Bondholders' Objection to National Public Finance Guarantee Corporation's Motion for Entry of an Order Directing Independent Investigation. (.3). Revise Response of the Financial Oversight and Management Board for Puerto Rico to the Motion of National Public Finance Guarantee Corporation for the Conduct of an Independent Investigation Regarding Certain Trading Activity. (.4). Review AMBAC's Objection to Joint Motion of PSA Creditors to Impose Deadlines for Plan of Adjustment. (.2). Review AAFAF's Objection to Joint Motion of PSA Creditors to Impose Deadlines for Plan of Adjustment. (.4) | 1.30 | 305.00 | 396.50 |
| 10/13/20 | HDB | 206 | Revise draft FOMB objection to the Joint Motion of PSA Creditors Pursuant to Section 312 of PROMESA and Section 105 of the Bankruptcy Code to Impose Deadlines for Plan of Adjustment. | .70 | 305.00 | 213.50 |
| 10/13/20 | HDB | 222 | Review issues regarding attendance and logistics regarding satellite claim objection hearings. | .30 | 305.00 | 91.50 |
| 10/13/20 | HDB | 208 | Revise draft Stipulation resolving Garcia Rubiera stay relief motion. | .30 | 305.00 | 91.50 |
| 10/13/20 | DJP | 203 | Coordinate engagement of certified interpreter to be available during upcoming hearing on certain Omnibus Objections to Claims, as required by the Order Regarding Pending Omnibus Objections to Claims. | .30 | 190.00 | 57.00 |
| 10/13/20 | DJP | 206 | Analyze the current draft of the Objection of Financial Oversight and Management Board for Puerto Rico to Joint Motion of PSA Creditors Pursuant to Section 312 of PROMESA and Section 105 of the Bankruptcy Code to Impose Deadlines for Plan of Adjustment. | .60 | 190.00 | 114.00 |
| 10/13/20 | DJP | 206 | Analyze the Response of the Financial Oversight and Management Board for Puerto Rico to the Motion of National Public Finance Guarantee Corporation for the Conduct of an Independent Investigation Regarding Certain Trading Activity, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 10/13/20 | DJP | 206 | File the Response of the Financial Oversight and Management Board for Puerto Rico to the Motion of National Public Finance Guarantee Corporation for the Conduct of an Independent Investigation Regarding Certain Trading Activity, through the court's electronic filing system. | .20 | 190.00 | 38.00 |

O'Neill & Borges LLC

Bill #:  382220                                                                                          November 4, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/13/20 | DJP | 206 | Drat email to Prime Clerk LLC requesting service of the Response of the Financial Oversight and Management Board for Puerto Rico to the Motion of National Public Finance Guarantee Corporation for the Conduct of an Independent Investigation Regarding Certain Trading Activity. | .20 | 190.00 | 38.00 |
| 10/13/20 | DJP | 206 | Drat email to presiding judge attaching stamped version of the Response of the Financial Oversight and Management Board for Puerto Rico to the Motion of National Public Finance Guarantee Corporation for the Conduct of an Independent Investigation Regarding Certain Trading Activity. | .20 | 190.00 | 38.00 |
| 10/13/20 | DJP | 206 | Analyze the final version of the Objection of Financial Oversight and Management Board for Puerto Rico to Joint Motion of PSA Creditors Pursuant to Section 312 of PROMESA and Section 105 of the Bankruptcy Code to Impose Deadlines for Plan of Adjustment, in anticipation of its filing. | .40 | 190.00 | 76.00 |
| 10/13/20 | DJP | 206 | File the final version of the Objection of Financial Oversight and Management Board for Puerto Rico to Joint Motion of PSA Creditors Pursuant to Section 312 of PROMESA and Section 105 of the Bankruptcy Code to Impose Deadlines for Plan of Adjustment, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 10/13/20 | DJP | 210 | Analyze email from L. Wolf, and all corresponding attachments, requesting that all such attachments be translated into English for potential adversary proceeding (0.2),  and coordinate preparation of all such translations. (.2) | .40 | 190.00 | 76.00 |
| 10/14/20 | HDB | 207 | Review Joinder of the Ad Hoc Group of Constitutional Debtholders to Objections to National Motion for an Investigation. | .20 | 305.00 | 61.00 |
| 10/14/20 | HDB | 207 | Review Objection of Official Committee of Unsecured Creditors to Joint Motion of PSA Creditors Pursuant to Section 312 of PROMESA and Section 105 of Bankruptcy Code to Impose Deadlines for Plan of Adjustment. | .20 | 305.00 | 61.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  382220                                                               November 4, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/14/20 | DJP | 206 | Analyze the Urgent Consensual Motion for Extension of Deadlines, in connection with the Motion of Atlantic Medical Center, Inc., Camuy Health Services, Inc., Centro de Salud Familiar Dr. Julio Palmieri Ferri, Inc., Ciales Primary Health Care Services, Inc., Corp. de Serv. Medicos Primarios y Prevencion de Hatillo, Inc., Costa Salud, Inc., Centro de Salud de Lares, Inc., Centro de Servicios Primarios de Salud de Patillas, Inc., and Hospital General Castaner, Inc. Seeking (I) Enforcement of the Court's Prior Order and (II) Relief From the Automatic Stay, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 10/14/20 | DJP | 206 | File the Urgent Consensual Motion for Extension of Deadlines, in connection with the Motion of Atlantic Medical Center, Inc., Camuy Health Services, Inc., Centro de Salud Familiar Dr. Julio Palmieri Ferri, Inc., Ciales Primary Health Care Services, Inc., Corp. de Serv. Medicos Primarios y Prevencion de Hatillo, Inc., Costa Salud, Inc., Centro de Salud de Lares, Inc., Centro de Servicios Primarios de Salud de Patillas, Inc., and Hospital General Castaner, Inc. Seeking (I) Enforcement of the Court's Prior Order and (II) Relief From the Automatic Stay, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 10/14/20 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Urgent Consensual Motion for Extension of Deadlines, in connection with the Motion of Atlantic Medical Center, Inc., Camuy Health Services, Inc., Centro de Salud Familiar Dr. Julio Palmieri Ferri, Inc., Ciales Primary Health Care Services, Inc., Corp. de Serv. Medicos Primarios y Prevencion de Hatillo, Inc., Costa Salud, Inc., Centro de Salud de Lares, Inc., Centro de Servicios Primarios de Salud de Patillas, Inc., and Hospital General Castaner, Inc. Seeking (I) Enforcement of the Court's Prior Order and (II) Relief from the Automatic Stay. | .20 | 190.00 | 38.00 |
| 10/15/20 | HDB | 208 | Review AAFAF's edits to draft Gracia Rubeiro Stipulation. | .20 | 305.00 | 61.00 |
| 10/15/20 | HDB | 222 | Review issues regarding logistics to coordinate controls for satellite claims hearings. | .20 | 305.00 | 61.00 |
| 10/15/20 | HDB | 207 | Review  Eighth Supplemental Verified Statement of the Ad Hoc Group of General Obligation Bondholders Pursuant to Bankruptcy Rule 2019. | .30 | 305.00 | 91.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  382220

November 4, 2020

| 10/15/20 | HDB | 222 | Review Order on notices to objection to claims. | .20 | 305.00 | 61.00 |
|----------|-----|-----|--------------------------------------------------|-----|--------|-------|
| 10/15/20 | HDB | 212 | Coordinate issues regarding consent to National's request to exceed page limits in connection with Reply Brief. | .20 | 305.00 | 61.00 |
| 10/15/20 | DJP | 206 | Analyze the Informative Motion Regarding Motion Requesting Relief of Stay under 362(D)(1) of the Bankruptcy Code, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 10/15/20 | DJP | 206 | File the Informative Motion Regarding Motion Requesting Relief of Stay under 362(D)(1) of the Bankruptcy Code, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 10/15/20 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Informative Motion Regarding Motion Requesting Relief of Stay under 362(D)(1) of the Bankruptcy Code. | .20 | 190.00 | 38.00 |
| 10/15/20 | DJP | 203 | Coordinate conference call with L. Stafford and courtroom deputy clerk to further discuss matters relating to upcoming Satellite Hearing on certain Omnibus Objections to Claims. | .20 | 190.00 | 38.00 |
| 10/15/20 | DJP | 203 | Participate in call with courtroom deputy clerk to discuss matters relating to upcoming Satellite Hearing on certain Omnibus Objections to Claims. | .40 | 190.00 | 76.00 |
| 10/15/20 | DJP | 203 | Draft email to L. Stafford memorializing topics of call with courtroom deputy clerk to discuss matters relating to upcoming Satellite Hearing on certain Omnibus Objections to Claims. | .20 | 190.00 | 38.00 |
| 10/15/20 | GMR | 222 | Exchange emails with A. Bargoot regarding conflicts issues in connection with December omnibus objections. | .20 | 185.00 | 37.00 |
| 10/16/20 | HDB | 207 | Review Notice of Appeal of Official Committee of Unsecured Creditors from Order Denying Motion to Lift Stay to Allow Committee to Pursue Priority Objection to GO Bonds. | .20 | 305.00 | 61.00 |
| 10/16/20 | HDB | 222 | Review e-mail from A. Bargoot regarding December Omnibus Claims Objections. | .20 | 305.00 | 61.00 |
| 10/16/20 | HDB | 203 | Review Order Denying Indulac'sMotion for Leave to Appear and Be Heard as a Party in Interest at Docket No. 14592. | .20 | 305.00 | 61.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  382220                                                                November 4, 2020

| 10/16/20 | HDB | 207 | Review Reply in Support of Motion to Expedite Appeal No. 20-1930. | .40 | 305.00 | 122.00 |
|---|---|---|---|---|---|---|
| 10/16/20 | HDB | 207 | Review Motion by the UCC for Order, Under Bankruptcy Rule 2004, Authorizing Discovery Concerning Bond Trading. | .30 | 305.00 | 91.50 |
| 10/16/20 | HDB | 206 | Revise revisions to master service list as of October 16, 2020. | .20 | 305.00 | 61.00 |
| 10/16/20 | HDB | 207 | Review Ninth Supplemental Declaration of Luc A. Despins Regarding Retention of Paul Hastings LLP as Counsel to Official Committee of Unsecured Creditors. | .40 | 305.00 | 122.00 |
| 10/16/20 | HDB | 207 | Review Ambac Assurance Corporation, Assured Guaranty Corporation, Assured Guaranty Municipal Corporation, Financial Guaranty Insurance Company and US Bank Trust, N.A. to response and motion to expedite in appeal No. 20-1931. | .30 | 305.00 | 91.50 |
| 10/16/20 | UMF | 224 | Draft fortieth monthly fee application of O&B for the month of August 2020 in the Title III case of the Commonwealth of Puerto Rico. | .40 | 220.00 | 88.00 |
| 10/16/20 | UMF | 224 | Draft letter to Notice Parties regarding monthly fee applications of O&B for August 2020. | .10 | 220.00 | 22.00 |
| 10/16/20 | UMF | 224 | Draft email on service of monthly fee applications of O&B for August 2020 to Notice Parties. | .20 | 220.00 | 44.00 |
| 10/16/20 | DJP | 206 | File the Master Service List as of October 16, 2020, on behalf of Prime Clerk LLC, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 10/17/20 | HDB | 207 | Review Motion for Expedited Consideration of Urgent Motion for Order, Urgent Bankruptcy Rule 2004, Authorizing Discovery Concerning Bond Trading. | .20 | 305.00 | 61.00 |
| 10/19/20 | JP | 208 | Review research relating to use and meaning of "made available" in various statutes. | .70 | 355.00 | 248.50 |
| 10/19/20 | HDB | 207 | Review Response by Ad Hoc Group of Constitutional Debt Holders, Ad Hoc Group of General Obligation Bondholders, Lawful Constitutional Debt Coalition, QTCB Noteholder Group to Motion for Expedited Consideration of Urgent Motion for Order, Urgent Bankruptcy Rule 2004, Authorizing Discovery Concerning Bond Trading regarding. | .20 | 305.00 | 61.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  382220                                                      November 4, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/19/20 | HDB | 206 | Revise draft Motion of the Commonwealth of Puerto Rico Pursuant to Bankruptcy Code Section 365 for Entry of an Order Approving Assumption of Settlement Agreements with García Rubiera Class Plaintiffs. | .30 | 305.00 | 91.50 |
| 10/19/20 | HDB | 206 | Revise and sign-off to file Notice of Filing of Revised Exhibits in Connection with the Financial Oversight and Management Board for Puerto Rico's October 6, 2020. | .30 | 305.00 | 91.50 |
| 10/19/20 | DJP | 203 | Participate in conference call with L. Stafford, the Courtroom Deputy Clerk and personnel from Chambers to discuss matters and logistics pertaining to the Satellite Hearing. | .50 | 190.00 | 95.00 |
| 10/19/20 | DJP | 210 | Analyze certified English translations of multiple exhibits previously provided by L. Wolff, in anticipation of sending to her in final versions. | 1.20 | 190.00 | 228.00 |
| 10/19/20 | GMR | 222 | Work with conflicts issues in connection with the December omnibus claim objections. | 1.90 | 185.00 | 351.50 |
| 10/19/20 | GMR | 206 | Review the Notice of Filing of Revised Exhibits in Connection with the Financial Oversight and Management Board for Puerto Rico's October 6, 2020 Notices of Presentment regarding Adjourned Omnibus Objections and exhibits thereto in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 10/19/20 | GMR | 206 | File the Notice of Filing of Revised Exhibits in Connection with the Financial Oversight and Management Board for Puerto Rico's October 6, 2020 Notices of Presentment regarding Adjourned Omnibus Objections. | .20 | 185.00 | 37.00 |
| 10/19/20 | GMR | 206 | Exchange emails with Prime Clerk in connection with the Notice of Filing of Revised Exhibits in Connection with the Financial Oversight and Management Board for Puerto Rico's October 6, 2020 Notices of Presentment regarding Adjourned Omnibus Objections. | .20 | 185.00 | 37.00 |
| 10/20/20 | JP | 208 | Review email from S. Elliot regarding various questions relating to repeal of Civil Code provisions, rescission and other matters; email to H. Bauer regarding same. | .40 | 355.00 | 142.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  382220                                                                November 4, 2020

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/20/20 | HDB | 222 | Revise and sign-off to file form of Notices of Presentment of Proposed Orders (A) Granting in Part certain Objections to Claims, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief. | .40 | 305.00 | 122.00 |
| 10/20/20 | HDB | 210 | Tel. conference with E. Barak regarding transition provisions under the Puerto Rico Civil Code Amendments and contract rescission under PR Law. | .30 | 305.00 | 91.50 |
| 10/20/20 | HDB | 207 | Review Ambac Assurance Corporation's Reply in Support of its Motion to Strike Certain Provisions of the Amended Plan Support Agreement by and Among the Financial Oversight and Management Board for Puerto Rico, Certain GO Holders, and Certain PBA Holders. | .40 | 305.00 | 122.00 |
| 10/20/20 | HDB | 207 | Review Reply Memorandum in Further Support of Motion of National Public Finance Guarantee Corporation for Entry of an Order Directing an Independent Investigation | .40 | 305.00 | 122.00 |
| 10/20/20 | DJP | 206 | Analyze the Notice of Presentment of Proposed Order (A) Granting in Part the Eighty-Eighth Omnibus Objection (Non- Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based upon Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief, in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 10/20/20 | DJP | 206 | File the Notice of Presentment of Proposed Order (A) Granting in Part the Eighty-Eighth Omnibus Objection (Non- Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based upon Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief, through the court's electronic filing system. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  382220                                                                November 4, 2020

| 10/20/20 | DJP | 206 | Analyze the Notice of Presentment of Proposed Order (A) Granting in Part the Eighty-Ninth Omnibus Objection (Non- Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief, in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 10/20/20 | DJP | 206 | File the Notice of Presentment of Proposed Order (A) Granting in Part the Eighty-Ninth Omnibus Objection (Non- Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 10/20/20 | DJP | 206 | Analyze the Notice of Presentment of Proposed Order (A) Granting in Part the Ninetieth Omnibus Objection (Non- Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief, in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 10/20/20 | DJP | 206 | File the Notice of Presentment of Proposed Order (A) Granting in Part the Ninetieth Omnibus Objection (Non- Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief, through the court's electronic filing system. | .20 | 190.00 | 38.00 |

O'Neill & Borges LLC

Bill #:  382220                                                                November 4, 2020

| 10/20/20 | DJP | 206 | Analyze the Notice of Presentment of Proposed Order (A) Granting in Part the Ninety-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based upon Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief, in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 10/20/20 | DJP | 206 | File the Notice of Presentment of Proposed Order (A) Granting in Part the Ninety-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based upon Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 10/20/20 | DJP | 206 | Analyze the Notice of Presentment of Proposed Order (A) Granting in Part the Ninety-Second Omnibus Objection (Non- Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based upon Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief, in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 10/20/20 | DJP | 206 | File the Notice of Presentment of Proposed Order (A) Granting in Part the Ninety-Second Omnibus Objection (Non- Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based upon Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief, through the court's electronic filing system. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  382220

November 4, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/20/20 | DJP | 206 | Analyze the Notice of Presentment of Proposed Order (A) Granting in Part the Ninety-third Omnibus Objection (Non- Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based upon Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief, in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 10/20/20 | DJP | 206 | File the Notice of Presentment of Proposed Order (A) Granting in Part the Ninety-third Omnibus Objection (Non- Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based upon Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 10/20/20 | DJP | 206 | Analyze the Notice of Presentment of Proposed Order (A) Granting in Part the Ninety-Fourth Omnibus Objection (Non- Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief, in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 10/20/20 | DJP | 206 | File the Notice of Presentment of Proposed Order (A) Granting in Part the Ninety-Fourth Omnibus Objection (Non- Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief, through the court's electronic filing system. | .20 | 190.00 | 38.00 |

O'Neill & Borges LLC

Bill #:  382220                                                                November 4, 2020

| 10/20/20 | DJP | 206 | Analyze the Notice of Presentment of Proposed Order (A) Granting in Part the Ninety-fifth Omnibus Objection (Non- Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief, in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 10/20/20 | DJP | 206 | File the Notice of Presentment of Proposed Order (A) Granting in Part the Ninety-fifth Omnibus Objection (Non- Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 10/20/20 | DJP | 206 | Analyze the Notice of Presentment of Proposed Order (A) Granting in Part the Ninety-Sixth Omnibus Objection (Non- Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief, in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 10/20/20 | DJP | 206 | File the Notice of Presentment of Proposed Order (A) Granting in Part the Ninety-Sixth Omnibus Objection (Non- Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief, through the court's electronic filing system. | .20 | 190.00 | 38.00 |

O'Neill & Borges LLC

Bill #:  382220                                                    November 4, 2020

| 10/20/20 | DJP | 206 | Analyze the Notice of Presentment of Proposed Order (A) Granting in Part the Ninety-Seventh Omnibus Objection (Non- Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief, in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 10/20/20 | DJP | 206 | File the Notice of Presentment of Proposed Order (A) Granting in Part the Ninety-Seventh Omnibus Objection (Non- Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 10/20/20 | DJP | 206 | Analyze the Notice of Presentment of Proposed Order (A) Granting in Part the Ninety-Eighth Omnibus Objection (Non- Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief, in anticipation of its filing. | .20 | 190.00 | 38.00 |

O'Neill & Borges LLC

Bill #:  382220                                                          November 4, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/20/20 | DJP | 206 | File the Notice of Presentment of Proposed Order (A) Granting in Part the Ninety-Eighth Omnibus Objection (Non- Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 10/20/20 | DJP | 206 | Analyze the Notice of Presentment of Proposed Order (A) Granting in Part the Ninety-Ninth Omnibus Objection (Non- Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief, in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 10/20/20 | DJP | 206 | File the Notice of Presentment of Proposed Order (A) Granting in Part the Ninety-Ninth Omnibus Objection (Non- Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief, through the court's electronic filing system. | .20 | 190.00 | 38.00 |

O'Neill & Borges LLC

Bill #:  382220                                                              November 4, 2020

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/20/20 | DJP | 206 | Analyze the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundredth Omnibus Objection (Non- Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief, in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 10/20/20 | DJP | 206 | File the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundredth Omnibus Objection (Non- Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 10/20/20 | DJP | 206 | Analyze the Notice of Presentment of Proposed Order (a) Granting in Part the One Hundred and First Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief, in anticipation of its filing. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  382220                                                        November 4, 2020

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/20/20 | DJP | 206 | File the Notice of Presentment of Proposed Order (a) Granting in Part the One Hundred and First Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 10/20/20 | DJP | 206 | Analyze the Notice of Presentment of Proposed Order (a) Granting in Part the One Hundred and Second Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief , in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 10/20/20 | DJP | 206 | File the Notice of Presentment of Proposed Order (a) Granting in Part the One Hundred and Second Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief , through the court's electronic filing system. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  382220                                                          November 4, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/20/20 | DJP | 206 | Analyze the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred and Third Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief , in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 10/20/20 | DJP | 206 | File the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred and Third Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief , through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 10/20/20 | DJP | 206 | Analyze the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred and Fourth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief, in anticipation of its filing. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  382220                                                                      November 4, 2020

| 10/20/20 | DJP | 206 | File the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred and Fourth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 10/20/20 | DJP | 206 | Analyze the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred and Fifth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief, in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 10/20/20 | DJP | 206 | File the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred and Fifth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief, through the court's electronic filing system. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  382220                                                                November 4, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/20/20 | DJP | 206 | Analyze the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred and Sixth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief, in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 10/20/20 | DJP | 206 | File the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred and Sixth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 10/20/20 | DJP | 206 | Analyze the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Thirty-second Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief, in anticipation of its filing. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  382220                                                          November 4, 2020

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/20/20 | DJP | 206 | File the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Thirty-second Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 10/20/20 | DJP | 206 | Analyze the Notice of Presentment of Proposed Order (a) Granting in Part the One Hundred Thirty-Third Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief, in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 10/20/20 | DJP | 206 | File the Notice of Presentment of Proposed Order (a) Granting in Part the One Hundred Thirty-Third Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief, through the court's electronic filing system. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  382220                                                                November 4, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/20/20 | DJP | 206 | Analyze the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Thirty-Fourth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief, in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 10/20/20 | DJP | 206 | File the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Thirty-Fourth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 10/20/20 | DJP | 206 | Analyze the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Thirty-Fifth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief, in anticipation of its filing. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  382220                                                                 November 4, 2020

| 10/20/20 | DJP | 206 | File the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Thirty-Fifth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 10/20/20 | DJP | 206 | Analyze the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Thirty-Sixth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief, in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 10/20/20 | DJP | 206 | File the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Thirty-Sixth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief, through the court's electronic filing system. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  382220

November 4, 2020

| 10/20/20 | DJP | 206 | Analyze the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Thirty-Seventh Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief, in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 10/20/20 | DJP | 206 | File the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Thirty-Seventh Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 10/20/20 | DJP | 206 | Analyze the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Thirty-Eighth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief , in anticipation of its filing. | .20 | 190.00 | 38.00 |

O'Neill & Borges LLC

Bill #:  382220                                                      November 4, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/20/20 | DJP | 206 | File the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Thirty-Eighth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief , through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 10/20/20 | DJP | 206 | Analyze the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Thirty-Ninth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief, in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 10/20/20 | DJP | 206 | File the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Thirty-Ninth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief, through the court's electronic filing system. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  382220                                                                 November 4, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/20/20 | DJP | 206 | Analyze the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Fortieth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief, in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 10/20/20 | DJP | 206 | File the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Fortieth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 10/20/20 | DJP | 206 | Analyze the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Forty-First Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief, in anticipation of its filing. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  382220                                                                November 4, 2020

| 10/20/20 | DJP | 206 | File the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Forty-First Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 10/20/20 | DJP | 206 | Analyze the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Forty-Second Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief, in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 10/20/20 | DJP | 206 | File the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Forty-Second Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief, through the court's electronic filing system. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  382220                                                                November 4, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/20/20 | DJP | 206 | Analyze the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Forty-Third Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief, in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 10/20/20 | DJP | 206 | File the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Forty-Third Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 10/20/20 | DJP | 206 | Analyze the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Forty- Fourth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief, in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 10/20/20 | DJP | 206 | File the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Forty- Fourth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief, through the court's electronic filing system. | .20 | 190.00 | 38.00 |

O'Neill & Borges LLC

Bill #:  382220                                                                November 4, 2020

| 10/20/20 | DJP | 206 | Analyze the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Forty-Fifth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief, in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 10/20/20 | DJP | 206 | File the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Forty-Fifth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 10/20/20 | DJP | 206 | Analyze the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Forty-Sixth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief, in anticipation of its filing. | .20 | 190.00 | 38.00 |

O'Neill & Borges LLC

Bill #:  382220                                                                November 4, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/20/20 | DJP | 206 | File the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Forty-Sixth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 10/20/20 | DJP | 206 | Analyze the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Forty-Seventh Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief, in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 10/20/20 | DJP | 206 | File the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Forty-Seventh Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief, through the court's electronic filing system. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  382220                                                          November 4, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/20/20 | DJP | 206 | Analyze the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Forty-Eighth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief, in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 10/20/20 | DJP | 206 | File the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Forty-Eighth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 10/20/20 | DJP | 206 | Analyze the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Forty-Ninth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief, in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 10/20/20 | DJP | 206 | File the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Forty-Ninth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief, through the court's electronic filing system. | .20 | 190.00 | 38.00 |

O'Neill & Borges LLC

Bill #:  382220                                                                                                November 4, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/20/20 | DJP | 206 | Analyze the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Fiftieth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief, in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 10/20/20 | DJP | 206 | File the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Fiftieth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 10/20/20 | DJP | 206 | Analyze the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Fifty-Fifth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief, in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 10/20/20 | DJP | 206 | File the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Fifty-Fifth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief, through the court's electronic filing system. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  382220                                                                November 4, 2020

| 10/20/20 | DJP | 206 | Analyze the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Fifty-Sixth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief, in anticipation of its filing. | .20 | 190.00 | 38.00 |
|---|---|---|---|---|---|---|
| 10/20/20 | DJP | 206 | File the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Fifty-Sixth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 10/20/20 | DJP | 206 | Analyze the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Fifty-Seventh Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief, in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 10/20/20 | DJP | 206 | File the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Fifty-Seventh Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief, through the court's electronic filing system. | .20 | 190.00 | 38.00 |

O'Neill & Borges LLC

Bill #:  382220                                                                November 4, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/20/20 | DJP | 206 | Analyze the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Fifty-Eighth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief, in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 10/20/20 | DJP | 206 | File the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Fifty-Eighth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 10/20/20 | GMR | 206 | Analyze the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred and Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 10/20/20 | GMR | 206 | File the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred and Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief. | .20 | 185.00 | 37.00 |

O'Neill & Borges LLC

Bill #:  382220                                                           November 4, 2020

| 10/20/20 | GMR | 206 | Analyze the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred and Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 10/20/20 | GMR | 206 | File the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred and Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief through the court's electronic filing system. | .20 | 185.00 | 37.00 |
| 10/20/20 | GMR | 206 | Analyze the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based upon Unspecified Puerto Rico Statutes (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 10/20/20 | GMR | 206 | File the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based upon Unspecified Puerto Rico Statutes (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief through the court's electronic filing system. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  382220                                                          November 4, 2020

| 10/20/20 | GMR | 206 | Analyze the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Tenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based upon Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 10/20/20 | GMR | 206 | File the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Tenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based upon Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief through the court's electronic filing system. | .20 | 185.00 | 37.00 |
| 10/20/20 | GMR | 206 | Analyze the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Eleventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based upon Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 10/20/20 | GMR | 206 | File the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Eleventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based upon Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief through the court's electronic filing system. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  382220                                                                November 4, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/20/20 | GMR | 206 | Analyze the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Twelfth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based upon Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 10/20/20 | GMR | 206 | File the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Twelfth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based upon Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief through the court's electronic filing system. | .20 | 185.00 | 37.00 |
| 10/20/20 | GMR | 206 | Analyze the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Thirteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based upon Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief in anticipation to its filing. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  382220                                                                                    November 4, 2020

| 10/20/20 | GMR | 206 | File the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Thirteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based upon Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief through the court's electronic filing system. | .20 | 185.00 | 37.00 |
| 10/20/20 | GMR | 206 | Analyze the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Fourteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based upon Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 10/20/20 | GMR | 206 | File the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Fourteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based upon Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief through the court's electronic filing system. | .20 | 185.00 | 37.00 |

O'Neill & Borges LLC

Bill #:  382220                                                                November 4, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/20/20 | GMR | 206 | Analyze the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Fifteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based upon Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 10/20/20 | GMR | 206 | File Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Fifteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based upon Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief through the Court's electronic filing system. | .20 | 185.00 | 37.00 |
| 10/20/20 | GMR | 206 | Analyze the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Sixteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based upon Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief in anticipation to its filing. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  382220                                                                November 4, 2020

| 10/20/20 | GMR | 206 | File Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Sixteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based upon Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief through the court's electronic filing system. | .20 | 185.00 | 37.00 |
| 10/20/20 | GMR | 206 | Review the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Seventeenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based upon Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 10/20/20 | GMR | 206 | File the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Seventeenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based upon Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief through the court's electronic filing system. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  382220                                                                                        November 4, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/20/20 | GMR | 206 | Analyze the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Eighteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based upon Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 10/20/20 | GMR | 206 | File the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Eighteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based upon Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief through the court's electronic filing system. | .20 | 185.00 | 37.00 |
| 10/20/20 | GMR | 206 | Analyze the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Nineteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based upon Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief in anticipation to its filing. | .20 | 185.00 | 37.00 |

O'Neill & Borges LLC

Bill #:  382220

November 4, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/20/20 | GMR | 206 | File the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Nineteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based upon Unspecified Puerto Rico Statutes, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief through the court's electronic filing system. | .20 | 185.00 | 37.00 |
| 10/20/20 | GMR | 206 | Analyze the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Twentieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 10/20/20 | GMR | 206 | File the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Twentieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief through the court's electronic filing system. | .20 | 185.00 | 37.00 |
| 10/20/20 | GMR | 206 | Analyze the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Twenty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief in anticipation to its filing. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  382220                                                                November 4, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/20/20 | GMR | 206 | File the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Twenty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief through the court's electronic filing system. | .20 | 185.00 | 37.00 |
| 10/20/20 | GMR | 206 | Review the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Twenty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 10/20/20 | GMR | 206 | File the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Twenty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief through the court's electronic filing system. | .20 | 185.00 | 37.00 |
| 10/20/20 | GMR | 206 | Analyze the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Twenty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief in anticipation to its filing. | .20 | 185.00 | 37.00 |

O'Neill & Borges LLC

Bill #:  382220

November 4, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/20/20 | GMR | 206 | File the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Twenty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief through the court's electronic filing system. | .20 | 185.00 | 37.00 |
| 10/20/20 | GMR | 206 | Analyze the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Twenty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 10/20/20 | GMR | 206 | File the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Twenty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief through the court's electronic filing system. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  382220                                                              November 4, 2020

| 10/20/20 | GMR | 206 | Analyze the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Twenty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 10/20/20 | GMR | 206 | File the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Twenty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief through the court's electronic filing system. | .20 | 185.00 | 37.00 |
| 10/20/20 | GMR | 206 | Analyze the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Twenty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief in anticipation to its filing. | .20 | 185.00 | 37.00 |

O'Neill & Borges LLC

Bill #:  382220                                                                                                    November 4, 2020

| 10/20/20 | GMR | 206 | File the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Twenty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief through the court's electronic filing system. | .20 | 185.00 | 37.00 |
| 10/20/20 | GMR | 206 | Analyze the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Twenty-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 10/20/20 | GMR | 206 | File the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Twenty-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  382220                                                                    November 4, 2020

| 10/20/20 | GMR | 206 | Analyze the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Twenty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief in anticipation to its filing. | .20 | 185.00 | 37.00 |
|---|---|---|---|---|---|---|
| 10/20/20 | GMR | 206 | File the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Twenty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief through the court's electronic filing system. | .20 | 185.00 | 37.00 |
| 10/20/20 | GMR | 206 | Analyze the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Thirtieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief in anticipation to its filing. | .20 | 185.00 | 37.00 |

O'Neill & Borges LLC

Bill #:  382220                                                                November 4, 2020

| 10/20/20 | GMR | 206 | File the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Thirtieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief through the court's electronic filing system. | .20 | 185.00 | 37.00 |
| 10/20/20 | GMR | 206 | Analyze the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Thirty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 10/20/20 | GMR | 206 | File the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Thirty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief through the court's electronic filing system. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  382220

November 4, 2020

| 10/20/20 | GMR | 206 | Analyze the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Fifty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 10/20/20 | GMR | 206 | File the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Fifty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief through the court's electronic filing system. | .20 | 185.00 | 37.00 |
| 10/20/20 | GMR | 206 | Analyze the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Sixtieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 10/20/20 | GMR | 206 | File the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Sixtieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief through the court's electronic filing system. | .20 | 185.00 | 37.00 |

O'Neill & Borges LLC

Bill #:  382220

November 4, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/20/20 | GMR | 206 | Analyze the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Sixty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 10/20/20 | GMR | 206 | File the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Sixty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief through the court's electronic filing system. | .20 | 185.00 | 37.00 |
| 10/20/20 | GMR | 206 | Analyze the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Sixty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 10/20/20 | GMR | 206 | File the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Sixty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief through the court's electronic filing system. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  382220                                                                                          November 4, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/20/20 | GMR | 206 | Analyze the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Sixty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 10/20/20 | GMR | 206 | File the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Sixty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief through the court's electronic filing system. | .20 | 185.00 | 37.00 |
| 10/20/20 | GMR | 206 | Analyze the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Sixty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 10/20/20 | GMR | 206 | File the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Sixty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief through the court's electronic filing system. | .10 | 185.00 | 18.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  382220

November 4, 2020

| 10/20/20 | GMR | 206 | Analyze the Proposed Order (A) Granting in Part the One Hundred Sixty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief in anticipation to its filing. | .10 | 185.00 | 18.50 |
|---|---|---|---|---|---|---|
| 10/20/20 | GMR | 206 | File the of Proposed Order (A) Granting in Part the One Hundred Sixty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief through the court's electronic filing system. | .20 | 185.00 | 37.00 |
| 10/20/20 | GMR | 206 | Analyze the Proposed Order (A) Granting in Part the One Hundred Sixty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 10/20/20 | GMR | 206 | File the Proposed Order (A) Granting in Part the One Hundred Sixty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related through the court's electronic filing system. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  382220                                                          November 4, 2020

| 10/20/20 | GMR | 206 | Analyze the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Sixty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 10/20/20 | GMR | 206 | File the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Sixty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief through the court's electronic filing system. | .20 | 185.00 | 37.00 |
| 10/20/20 | GMR | 206 | Analyze the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Sixty-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 10/20/20 | GMR | 206 | File the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Sixty-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief through the court's electronic filing system. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  382220                                                                November 4, 2020

| 10/20/20 | GMR | 206 | Analyze the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Sixty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 10/20/20 | GMR | 206 | File the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Sixty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief through the court's electronic filing system. | .20 | 185.00 | 37.00 |
| 10/20/20 | GMR | 206 | Analyze the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Seventieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 10/20/20 | GMR | 206 | File the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Seventieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief through the court's electronic filing system. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  382220                                                                November 4, 2020

| 10/20/20 | GMR | 206 | Analyze the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Seventy-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims and Late-Filed Claims, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 10/20/20 | GMR | 206 | File the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Seventy-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims and Late-Filed Claims, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief through the court's electronic filing system. | .10 | 185.00 | 18.50 |
| 10/20/20 | GMR | 206 | Analyze the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Seventy-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims and Late-Filed Claims, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief in anticipation to its filing. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  382220                                                                                November 4, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/20/20 | GMR | 206 | File the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Seventy-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims and Late-Filed Claims, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief through the court's electronic filing system. | .10 | 185.00 | 18.50 |
| 10/20/20 | GMR | 206 | Analyze the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Ninety-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 10/20/20 | GMR | 206 | File the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Ninety-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief through the court's electronic filing system. | .10 | 185.00 | 18.50 |
| 10/20/20 | GMR | 206 | Analyze the Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief in anticipation to its filing. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  382220                                                         November 4, 2020

| 10/20/20 | GMR | 206 | File the Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief through the court's electronic filing system. | .10 | 185.00 | 18.50 |
| 10/20/20 | GMR | 206 | Analyze the Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Deficient Claims Providing No Basis, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 10/20/20 | GMR | 206 | File the Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Deficient Claims Providing No Basis, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief through the court's electronic filing system. | .10 | 185.00 | 18.50 |
| 10/20/20 | GMR | 206 | Analyze the Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Fourteenth Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims with respect to which Deficient Mailing Responses were Received, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief in anticipation to its filing. | .20 | 185.00 | 37.00 |

O'Neill & Borges LLC

Bill #:  382220                                                                November 4, 2020

| 10/20/20 | GMR | 206 | File the Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Fourteenth Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims with respect to which Deficient Mailing Responses were Received, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief through the court's electronic filing system. | .20 | 185.00 | 37.00 |
| 10/20/20 | GMR | 206 | Analyze the Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Thirty-Second Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 10/20/20 | GMR | 206 | File the Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Thirty-Second Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief through the court's electronic filing system. | .10 | 185.00 | 18.50 |
| 10/20/20 | GMR | 206 | Analyze the Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Thirty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Deficient Claims Providing No Basis, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief in anticipation to its filing. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  382220                                                                November 4, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/20/20 | GMR | 206 | Analyze the Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Forty-Fifth Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief in anticipation to its filing. | .10 | 185.00 | 18.50 |
| 10/20/20 | GMR | 206 | File the Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Forty-Fifth Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief through the court's electronic filing system. | .20 | 185.00 | 37.00 |
| 10/20/20 | GMR | 206 | File the Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Thirty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Deficient Claims Providing No Basis, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief through the court's electronic filing system. | .10 | 185.00 | 18.50 |
| 10/20/20 | GMR | 206 | Analyze the Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Forty-Sixth Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims with respect to which Deficient Mailing Responses were Received, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief in anticipation to its filing. | .20 | 185.00 | 37.00 |

O'Neill & Borges LLC

Bill #:  382220                                                                November 4, 2020

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 10/20/20 | GMR | 206 | File the Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Forty-Sixth Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims with respect to which Deficient Mailing Responses were Received, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief through the court's electronic filing system. | .10 | 185.00 | 18.50 |
| 10/20/20 | JEG | 208 | Commence research on PR statutes using the term made available  with respect to funds allocated to a government entity (0.7) | .70 | 195.00 | 136.50 |
| 10/20/20 | JEG | 208 | Review transitory provision of the PR Civil Code of 2020 that regulates matters pending the date the Code becomes effective. (0.8). Draft response for query from H. Bauer regarding 31 L.P.R.A. § 3495, and the transitory provisions of the PR Civil Code of 2020. (0.6) | 1.40 | 195.00 | 273.00 |
| 10/20/20 | JEG | 208 | Conduct research on Puerto Rico case law regarding the legal concept of  rescission of contracts . | .90 | 195.00 | 175.50 |
| 10/21/20 | HDB | 203 | Review Order to the FOMB for Status Report in connection with October Omnibus Hearing. | .20 | 305.00 | 61.00 |
| 10/21/20 | HDB | 207 | Review Joint Response to the Urgent Motion of Official Committee of Unsecured Creditors for Expedited Consideration of Urgent Motion of Official Committee of Unsecured Creditors for Order, Under Bankruptcy Rule 2004, Authorizing Discovery Concerning Bond Trading. | .30 | 305.00 | 91.50 |
| 10/21/20 | HDB | 207 | Review Response of the Mediation Team to Order to Seal. | .20 | 305.00 | 61.00 |
| 10/21/20 | HDB | 207 | Review UCC's Reply in further support of its Limited Joinder to the Motion of National Public Finance Corporation for Entry of An Order Directing an Independent Investigation. | .20 | 305.00 | 61.00 |

O'Neill & Borges LLC

Bill #:  382220                                                          November 4, 2020

| 10/21/20 | HDB | 207 | Review Motion and Limited Objection of National Public Finance Guarantee Corporation to the Urgent Motion of the Lawful Constitutional Debt Coalition to File Under Seal Certain Portions of Its Objection to the Motion of National Public Finance Guarantee Corporation for Entry of an Order Directing an Independent Investigation. | .20 | 305.00 | 61.00 |
| 10/21/20 | DJP | 206 | Analyze motion for pro hac vice admission to be filed on behalf of Kim Rina. | .30 | 190.00 | 57.00 |
| 10/21/20 | DJP | 206 | Coordinate payment of fees in connection with motion for pro hac vice admission to be filed on behalf of Kim Rina. | .30 | 190.00 | 57.00 |
| 10/21/20 | DJP | 218 | Analyze the Amended Seventh Interim Fee Application of McKinsey & Company, Inc. Washington D.C. As Consulting Services Provider to the Financial Oversight and Management Board for Puerto Rico, as Representative of Debtor, Puerto Rico Electric Power Authority ( PREPA ) for the Period from June 1, 2019 Through June 30, 2019, in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 10/21/20 | DJP | 218 | File the Amended Seventh Interim Fee Application of McKinsey & Company, Inc. Washington D.C. As Consulting Services Provider to the Financial Oversight and Management Board for Puerto Rico, as Representative of Debtor, Puerto Rico Electric Power Authority ( PREPA ) for the Period from June 1, 2019 Through June 30, 2019, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 10/21/20 | DJP | 218 | Analyze the Amended Seventh Interim Fee Application of McKinsey & Company, Inc. Washington D.C. As Consulting Services Provider to the Financial Oversight and Management Board for Puerto Rico, as Representative of Debtor, Puerto Rico Highways and Transportation Authority ( HTA ) for the Period from June 1, 2019 Through June 30, 2019, in anticipation of its filing. | .20 | 190.00 | 38.00 |

O'Neill & Borges LLC

Bill #:  382220                                                    November 4, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/21/20 | DJP | 218 | File the Amended Seventh Interim Fee Application of McKinsey & Company, Inc. Washington D.C. As Consulting Services Provider to the Financial Oversight and Management Board for Puerto Rico, as Representative of Debtor, Puerto Rico Highways and Transportation Authority ( HTA ) for the Period from June 1, 2019 Through June 30, 2019, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 10/21/20 | GMR | 206 | File the Amended First Interim Fee Application of McKinsey & Company Puerto Rico Consulting, Inc. as Consulting Services Provider to the Financial Oversight and Management Board for Puerto Rico, as representative of Debtor, Puerto Rico Electric Power Authority ("PREPA"), for the Period from July 1, 2019 through May 31, 2020 through the court's electronic filing system in Case No. 17-3283. | .20 | 185.00 | 37.00 |
| 10/21/20 | GMR | 206 | File the Amended First Interim Fee Application of McKinsey & Company Puerto Rico Consulting, Inc. as Consulting Services Provider to the Financial Oversight and Management Board for Puerto Rico, as representative of Debtor, Puerto Rico Highways and Transportation Authority ("HTA"), for the Period from July 1, 2019 through May 31, 2020 through the court's electronic filing system in Case No. 17-3283. | .20 | 185.00 | 37.00 |
| 10/21/20 | JEG | 208 | Review PR Supreme Court cases related to rescission of contracts such as VELCO v. Industrial Serv. Apparel, 143 D.P.R. 243 (1997), Municipio de Ponce v. Vidal, 65 D.P.R. 370 (1945) and De la Haba v. Gay & Co., 52 D.P.R. 585 (1938). (2.4). Draft response to query from H. Bauer regarding rescission of contracts under Puerto Rico Law. (1.1) | 3.50 | 195.00 | 682.50 |
| 10/22/20 | HDB | 207 | Review Fee Examiner's Report on Uncontested Professional Fee Matters on Agenda for the October 28, 2020 Omnibus Hearing. | .20 | 305.00 | 61.00 |
| 10/22/20 | HDB | 222 | Review and sign-off to file Notice of Correspondence Regarding the Eighty-third Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Individual Proof of Claim No. 20678. | .20 | 305.00 | 61.00 |

O'Neill & Borges LLC

Bill #:  382220                                                                November 4, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/22/20 | HDB | 206 | Revise and sign-off to file Debtors Notice of Transfer of Claims to Administrative Claims Reconciliation. | .20 | 305.00 | 61.00 |
| 10/22/20 | HDB | 222 | Revise and sign-off to file Fourth Notice of Transfer of Claims to Alternative Dispute Resolution. | .20 | 305.00 | 61.00 |
| 10/22/20 | HDB | 222 | Review and sign-off to file Notice of Correspondence Regarding the Seventy-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Individual Proofs of Claim Nos. 57563 and 28925. | .20 | 305.00 | 61.00 |
| 10/22/20 | HDB | 222 | Revise and sign-off to file Notice of Correspondence Regarding the Seventy-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Individual Proof of Claim. | .20 | 305.00 | 61.00 |
| 10/22/20 | HDB | 222 | Revise and sign-off to file Notice of Withdrawal of Ninety-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Individual Proof of Claim No. 9846. | .10 | 305.00 | 30.50 |
| 10/22/20 | HDB | 222 | Review and sign-off to file Notice of Correspondence Regarding the Eightieth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Individual Proofs of Claim Nos. 52668 and 13397. | .10 | 305.00 | 30.50 |
| 10/22/20 | HDB | 206 | Revise and sign-off to file Informative Motion by the FOMB regarding October 28-29 Omnibus Hearing. | .20 | 305.00 | 61.00 |
| 10/22/20 | HDB | 222 | Review and respond to e-mail by counsel for Fundacion Sila M. Calderon, Inc. (.1)  Draft follow-up e-mail to L.  Stafford and J. Herriman regarding status of claim by  Fundacion Sila M. Calderon, Inc.(.1) | .20 | 305.00 | 61.00 |
| 10/22/20 | DJP | 206 | Analyze the Notice of Change of Address for Luskin, Stern & Eisler LLP, prior to filing. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  382220

November 4, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/22/20 | DJP | 206 | File the Notice of Change of Address for Luskin, Stern & Eisler LLP, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 10/22/20 | DJP | 206 | Analyze the Notice of Correspondence Regarding the Seventy-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Individual Proofs of Claim Nos. 57563 and 28925, and supporting exhibits, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 10/22/20 | DJP | 206 | File the Notice of Correspondence Regarding the Seventy-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Individual Proofs of Claim Nos. 57563 and 28925, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 10/22/20 | DJP | 206 | Analyze the Notice of Correspondence Regarding the Seventy-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Individual Proof of Claim No. 63394, and supporting exhibits, in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 10/22/20 | DJP | 206 | File the Notice of Correspondence Regarding the Seventy-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Individual Proof of Claim No. 63394, through the court's electronic filing system. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  382220                                                                November 4, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/22/20 | DJP | 206 | Analyze the Notice of Correspondence Regarding the Eightieth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Individual Proofs of Claim Nos. 52668 and 13397, and supporting exhibits, in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 10/22/20 | DJP | 206 | File the Notice of Correspondence Regarding the Eightieth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Individual Proofs of Claim Nos. 52668 and 13397, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 10/22/20 | DJP | 206 | Analyze the Notice of Correspondence Regarding the Eighty-Third Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Individual Proof of Claim No. 20678, and supporting exhibits, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 10/22/20 | DJP | 206 | File the Notice of Correspondence Regarding the Eighty-Third Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Individual Proof of Claim No. 20678, and supporting exhibits, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 10/22/20 | GMR | 206 | Review the Fourth ADR Notice in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 10/22/20 | GMR | 206 | File the Fourth ADR Notice through the court's electronic filing system. | .20 | 185.00 | 37.00 |
| 10/22/20 | GMR | 206 | Review the third ACR Notice in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 10/22/20 | GMR | 206 | File the third ACR Notice through the court's electronic filing system. | .20 | 185.00 | 37.00 |

O'Neill & Borges LLC

Bill #:  382220

November 4, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/22/20 | GMR | 206 | Review the Notice of Withdrawal of Ninety-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Individual Proof of Claim No. 9846 in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 10/22/20 | GMR | 206 | File the Notice of Withdrawal of Ninety-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Individual Proof of Claim No. 9846 through the court's electronic filing system. | .20 | 185.00 | 37.00 |
| 10/22/20 | GMR | 206 | File the motion to inform regarding October 28-29 Omnibus Hearing through the court's electronic filing system. | .20 | 185.00 | 37.00 |
| 10/22/20 | GMR | 206 | File the informative motion regarding PREPA's Motion for an Order Approving the Settlement Agreement with Certain Insurers. | .20 | 185.00 | 37.00 |
| 10/22/20 | MMB | 219 | Docket court notice received by email dated October 14, 2020, regarding order dkt. 14581 setting hearing, briefing schedule - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 10/22/20 | MMB | 219 | Docket court notice received by email dated October 14, 2020, regarding order dkt. 14582 setting briefing schedule - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 10/22/20 | MMB | 219 | Docket court notice received by email dated October 14, 2020, regarding order dkt. 14591 setting hearing on motion for lift of stay 14588 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 10/22/20 | MMB | 219 | Docket court notice received by email dated October 14, 2020, regarding order dkt. 14612 setting deadline to file and serve motions for judgment by default and all entries of default  - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 10/22/20 | MMB | 219 | Docket court notice received by email dated October 20, 2020, regarding order dkt. 14619 setting procedures for the October 29, 2020 hearing - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  382220

November 4, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/22/20 | MMB | 219 | Docket court notice received by email dated October 20, 2020, regarding order dkt. 14679 setting deadline for FOMB to file updated status report - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 10/22/20 | MMB | 219 | Docket court notice received by email dated October 22, 2020, regarding order dkt. 14764 setting deadline for National Public Finance to file amended reply or supplemental brief - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 10/23/20 | CGB | 204 | Draft email to L. Stafford setting forth previous background regarding the Nilda Agosto judgment against the CW and related POCs. | .20 | 330.00 | 66.00 |
| 10/23/20 | HDB | 222 | Revise and sign-off to file Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Seventy-Fourth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate Claims, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief, with exhibits. | .10 | 305.00 | 30.50 |
| 10/23/20 | HDB | 222 | Revise and sign-off to file Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Seventy-Fifth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico to Satisfied Claims, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief. | .10 | 305.00 | 30.50 |
| 10/23/20 | HDB | 222 | Revise and sign-off to file Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Fifteenth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico to Duplicative Claims Asserted by Certain PBA Bondholders, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief. | .10 | 305.00 | 30.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  382220                                                           November 4, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/23/20 | HDB | 222 | Revise and sign-off to file Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Seventy-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Claims Asserting Liabilities Owed by Entities That Are Not Title III Debtors, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief. | .10 | 305.00 | 30.50 |
| 10/23/20 | HDB | 222 | Revise and sign-off to file Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Seventy-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Claims Based on Investments in Mutual Funds, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief. | .10 | 305.00 | 30.50 |
| 10/23/20 | HDB | 222 | Review and sign-off to file Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Thirty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Claims Asserting Liabilities Owed By Entities That Are Not Title III Debtors, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief. | .10 | 305.00 | 30.50 |
| 10/23/20 | HDB | 222 | Review and sign-off to file Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Seventy-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Bondholder Claims Asserting Amounts for Which the Commonwealth Is Not Liable, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief. | .10 | 305.00 | 30.50 |
| 10/23/20 | HDB | 222 | Revise and sign-off to file Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Eleventh Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims for Which the Commonwealth Is Not Liable, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief. | .10 | 305.00 | 30.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #: 382220                                                                November 4, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/23/20 | HDB | 222 | Review and sign-off to file Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Eightieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Bondholder Claims Asserting Amounts for Which the Commonwealth Is Not Liable, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief. | .10 | 305.00 | 30.50 |
| 10/23/20 | HDB | 222 | Revise and sign-off to file Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Eighty-Fourth Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to Subsequently Amended Claims, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief | .10 | 305.00 | 30.50 |
| 10/23/20 | HDB | 207 | Review National's Supplemental Reply to Response to Motion in Further Support of Motion for Entry of an Order Directing an Independent Investigation. | .20 | 305.00 | 61.00 |
| 10/23/20 | HDB | 208 | Review Stay Relief Notice regarding Fabian Fernandez Arriaga v. ELA, KAC 2016-1114 (908). (.2) Draft e-mail to S. Ma and Proskauer Team regarding same. (.1) | .20 | 305.00 | 61.00 |
| 10/23/20 | HDB | 222 | Revise and sign-off to file Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Eighty-Fifth (B) Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to Subsequently Amended Claims, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief | .10 | 305.00 | 30.50 |
| 10/23/20 | HDB | 222 | Review Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Forty-Second Omnibus Objection (Substantive) of the Puerto Rico Electric Power Authority to Partially Satisfied Claims, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief. | .10 | 305.00 | 30.50 |
| 10/23/20 | HDB | 222 | Review Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Thirty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Claims Asserted Against the Incorrect Debtor, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief | .10 | 305.00 | 30.50 |

O'Neill & Borges LLC

Bill #:  382220

November 4, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/23/20 | HDB | 222 | Review Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Eighty-Seventh Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to Claims Asserting Duplicate Liabilities for 2014 Christmas Bonus, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief. | .10 | 305.00 | 30.50 |
| 10/23/20 | HDB | 222 | Review Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Eighty-Seventh Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to Claims Asserting Duplicate Liabilities for 2014 Christmas Bonus, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief | .10 | 305.00 | 30.50 |
| 10/23/20 | HDB | 222 | Review Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Thirty-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Puerto Rico Highways and Transportation Authority to Satisfied Claims to Satisfied Claims, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief. | .10 | 305.00 | 30.50 |
| 10/23/20 | HDB | 222 | Review Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Twelfth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico to Satisfied Claims, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief. | .10 | 305.00 | 30.50 |
| 10/23/20 | HDB | 222 | Review Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Ninety-First Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico to Claims Asserting Liabilities Owed by Entities That Are Not Title III Debtors, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief | .10 | 305.00 | 30.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #: 382220

November 4, 2020

| 10/23/20 | HDB | 222 | Review Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Thirteenth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Claims Asserting Duplicate Liabilities, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief. | .10 | 305.00 | 30.50 |
| 10/23/20 | HDB | 222 | Review Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Thirty-Ninth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Claims Asserting Duplicate Liabilities, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief. | .10 | 305.00 | 30.50 |
| 10/23/20 | HDB | 222 | Review Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Forty-Third Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to Satisfied Claims, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief. | .10 | 305.00 | 30.50 |
| 10/23/20 | HDB | 222 | Review Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Seventeenth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate Bond Claims, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief. | .10 | 305.00 | 30.50 |
| 10/23/20 | HDB | 222 | Review Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Sixteenth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims Based on Investments in Mutual Funds, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief. | .10 | 305.00 | 30.50 |

O'Neill & Borges LLC

Bill #:  382220                                                                November 4, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/23/20 | HDB | 222 | Review Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Fifteenth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico to Duplicative Claims Asserted by Certain PBA Bondholders, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief. | .10 | 305.00 | 30.50 |
| 10/23/20 | HDB | 222 | Review Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Twentieth Omnibus Objection (Non-substantive) of the Puerto Rico Electric Power Authority to Satisfied Claims, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief. | .10 | 305.00 | 30.50 |
| 10/23/20 | HDB | 222 | Review Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Twenty-Third Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico to Claims Asserted Against the Incorrect Debtor, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief. | .10 | 305.00 | 30.50 |
| 10/23/20 | HDB | 222 | Review Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Twenty-second Omnibus Objection (Substantive) of the Puerto Rico Electric Power Authority to Claims Asserting Liabilities for Bonds Sold By Claimants, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief. | .10 | 305.00 | 30.50 |
| 10/23/20 | HDB | 222 | Review Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Twenty-Fifth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico to Duplicate Bond Claims, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief. | .10 | 305.00 | 30.50 |
| 10/23/20 | HDB | 222 | Review Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Thirty-First Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Subsequently Amended Claims, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief. | .10 | 305.00 | 30.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  382220                                                                                     November 4, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/23/20 | HDB | 222 | Review Two Hundred Sixty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Subsequently Amended Claims. | .20 | 305.00 | 61.00 |
| 10/23/20 | HDB | 222 | Review Two Hundred Sixty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims. | .20 | 305.00 | 61.00 |
| 10/23/20 | HDB | 222 | Review Two Hundred Sixty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate Claims. | .20 | 305.00 | 61.00 |
| 10/23/20 | HDB | 222 | Review Two Hundred Sixty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims with Respect to which Deficient Mailing Responses were Received. | .20 | 305.00 | 61.00 |
| 10/23/20 | DJP | 206 | Finalize the Motion to allow M. Rina Kim to appear pro hac vice, in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 10/23/20 | DJP | 206 | File the Motion to allow M. Rina Kim to appear pro hac vice, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 10/23/20 | DJP | 206 | Analyze the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Seventy-Fourth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate Claims, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief, and supporting exhibits, in anticipation of its filing. | .30 | 190.00 | 57.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  382220

November 4, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/23/20 | DJP | 206 | File the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Seventy-Fourth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate Claims, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 10/23/20 | DJP | 206 | Analyze the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Seventy-Fifth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico to Satisfied Claims, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief, and supporting exhibits, in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 10/23/20 | DJP | 206 | File the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Seventy-Fifth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico to Satisfied Claims, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 10/23/20 | DJP | 206 | Analyze the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Seventy-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Claims Asserting Liabilities Owed by Entities That Are Not Title III Debtors, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief, and supporting exhibits, in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 10/23/20 | DJP | 206 | File the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Seventy-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Claims Asserting Liabilities Owed by Entities That Are Not Title III Debtors, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief, through the court's electronic filing system. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  382220                                                    November 4, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/23/20 | DJP | 206 | Analyze the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Seventy-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Claims Based on Investments in Mutual Funds, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief, and supporting exhibits, in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 10/23/20 | DJP | 206 | File the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Seventy-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Claims Based on Investments in Mutual Funds, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 10/23/20 | DJP | 206 | Analyze the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Seventy-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Bondholder Claims Asserting Amounts for Which the Commonwealth Is Not Liable, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief, and supporting exhibits, in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 10/23/20 | DJP | 206 | File the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Seventy-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Bondholder Claims Asserting Amounts for Which the Commonwealth Is Not Liable, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 10/23/20 | DJP | 206 | Analyze the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Eightieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Bondholder Claims Asserting Amounts for Which the Commonwealth Is Not Liable, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief, and supporting exhibits, in anticipation of its filing. | .20 | 190.00 | 38.00 |

O'Neill & Borges LLC

Bill #:  382220                                                                November 4, 2020

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/23/20 | DJP | 206 | File the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Eightieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Bondholder Claims Asserting Amounts for Which the Commonwealth Is Not Liable, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 10/23/20 | DJP | 206 | Analyze the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Eighty-Fourth Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to Subsequently Amended Claims, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief, and supporting exhibits, in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 10/23/20 | DJP | 206 | File the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Eighty-Fourth Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to Subsequently Amended Claims, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 10/23/20 | DJP | 206 | Analyze the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Eighty-Fifth (B) Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to Subsequently Amended Claims, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief, and supporting exhibits, in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 10/23/20 | DJP | 206 | File the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Eighty-Fifth (B) Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to Subsequently Amended Claims, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief, through the court's electronic filing system. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  382220                                                                November 4, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/23/20 | DJP | 206 | Analyze the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Eighty-Sixth (B) Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to Claims Asserting Duplicate Liabilities, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief, and supporting exhibits, in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 10/23/20 | DJP | 206 | File the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Eighty-Sixth (B) Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to Claims Asserting Duplicate Liabilities, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 10/23/20 | DJP | 206 | Analyze the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Eighty-Seventh Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to Claims Asserting Duplicate Liabilities for 2014 Christmas Bonus, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief, and supporting exhibits, in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 10/23/20 | DJP | 206 | File the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Eighty-Seventh Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to Claims Asserting Duplicate Liabilities for 2014 Christmas Bonus, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 10/23/20 | DJP | 206 | File the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Eighty-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Claims Asserted Against the Incorrect Debtor, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief, through the court's electronic filing system. | .20 | 190.00 | 38.00 |

O'Neill & Borges LLC

Bill #:  382220                                                                November 4, 2020

| 10/23/20 | DJP | 206 | Analyze the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Ninety-First Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico to Claims Asserting Liabilities Owed by Entities That Are Not Title III Debtors, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief, and supporting exhibits, in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 10/23/20 | DJP | 206 | File the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Ninety-First Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico to Claims Asserting Liabilities Owed by Entities That Are Not Title III Debtors, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 10/23/20 | DJP | 206 | Analyze the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Ninety-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Satisfied Claims, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief, and supporting exhibits, in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 10/23/20 | DJP | 206 | File the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Ninety-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Satisfied Claims, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief, through the court's electronic filing system. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  382220                                                           November 4, 2020

| Date | Init | | Description | | | |
|---|---|---|---|---|---|---|
| 10/23/20 | DJP | 206 | Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Ninety-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Satisfied Claims, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief | .20 | 190.00 | 38.00 |
| 10/23/20 | DJP | 206 | File the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Ninety-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto to Satisfied Claims, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 10/23/20 | DJP | 206 | Analyze the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Ninety-Fifth Omnibus Objection (Substantive) of the Puerto Rico Electric Power Authority to Claims Based on Investments in Mutual Funds, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief, and supporting exhibits, in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 10/23/20 | DJP | 206 | File the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Ninety-Fifth Omnibus Objection (Substantive) of the Puerto Rico Electric Power Authority to Claims Based on Investments in Mutual Funds, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief, through the court's electronic filing system. | .20 | 190.00 | 38.00 |

O'Neill & Borges LLC

Bill #:  382220                                                        November 4, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/23/20 | DJP | 206 | Analyze the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Ninety-Sixth Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to Claims Asserted Against the Incorrect Debtor, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief, and supporting exhibits, in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 10/23/20 | DJP | 206 | File the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Ninety-Sixth Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to Claims Asserted Against the Incorrect Debtor, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 10/23/20 | DJP | 206 | Analyze the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Ninety-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Claims Asserting Duplicate Liabilities, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief, and supporting exhibits, in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 10/23/20 | DJP | 206 | File the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Ninety-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Claims Asserting Duplicate Liabilities, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief, through the court's electronic filing system. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  382220                                                                    November 4, 2020

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/23/20 | DJP | 206 | Analyze the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Ninety-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Puerto Rico Highways and Transportation Authority to Duplicative Claims Asserted by Certain HTA Bondholders, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief, and supporting exhibits, in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 10/23/20 | DJP | 206 | File the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Ninety-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Puerto Rico Highways and Transportation Authority to Duplicative Claims Asserted by Certain HTA Bondholders, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 10/23/20 | DJP | 206 | Analyze the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Ninety-Ninth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims Asserted by Holders of Certain PRASA Senior Lien Bonds, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief, and supporting exhibits, in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 10/23/20 | DJP | 206 | File the Notice of Presentment of Proposed Order (A) Granting in Part the One Hundred Ninety-Ninth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims Asserted by Holders of Certain PRASA Senior Lien Bonds, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 10/23/20 | DJP | 206 | Analyze the Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundredth Omnibus Objection (Non- Substantive) of the Puerto Rico Electric Power Authority to Claims Asserted Against the Incorrect Debtor, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief, and supporting exhibits, in anticipation of its filing. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  382220                                                                November 4, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/23/20 | DJP | 206 | File the Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundredth Omnibus Objection (Non- Substantive) of the Puerto Rico Electric Power Authority to Claims Asserted Against the Incorrect Debtor, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 10/23/20 | DJP | 206 | Analyze the Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Second Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims for Which the Commonwealth of Puerto Rico Is Not Liable, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief, and supporting exhibits, in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 10/23/20 | DJP | 206 | File the Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Second Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims for Which the Commonwealth of Puerto Rico Is Not Liable, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 10/23/20 | DJP | 206 | Analyze the Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Sixth Omnibus Objection (Non-Substantive) of the Puerto Rico Highways and Transportation Authority and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate Claims, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief, and supporting exhibits, in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 10/23/20 | DJP | 206 | File the Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Sixth Omnibus Objection (Non-Substantive) of the Puerto Rico Highways and Transportation Authority and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate Claims, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief, through the court's electronic filing system. | .20 | 190.00 | 38.00 |

O'Neill & Borges LLC

Bill #:  382220                                                    November 4, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/23/20 | DJP | 206 | Analyze the Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Seventh Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico and Puerto Rico Highways and Transportation Authority to Claims Asserted Against the Incorrect Debtor, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief, and supporting exhibits, in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 10/23/20 | DJP | 206 | File the Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Seventh Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico and Puerto Rico Highways and Transportation Authority to Claims Asserted Against the Incorrect Debtor, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 10/23/20 | DJP | 206 | Analyze the Two Hundred Sixty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Subsequently Amended Claims, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 10/23/20 | DJP | 206 | File the Two Hundred Sixty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Subsequently Amended Claims, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 10/23/20 | DJP | 206 | Analyze the Two Hundred Sixty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims, in anticipation of its filing. | .30 | 190.00 | 57.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  382220

November 4, 2020

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/23/20 | DJP | 206 | File the Two Hundred Sixty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 10/23/20 | DJP | 206 | Analyze the Two Hundred Sixty-Sixth Omnibus Objection (Substantive) of the Puerto Rico Electric Power Authority to Claims for Which It Is Not Liable, in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 10/23/20 | DJP | 206 | File the Two Hundred Sixty-Sixth Omnibus Objection (Substantive) of the Puerto Rico Electric Power Authority to Claims for Which It Is Not Liable, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 10/23/20 | DJP | 206 | Analyze the Two Hundred Sixty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Claims Asserting Liabilities Owed by Entities That Are Not Title III Debtors, in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 10/23/20 | DJP | 206 | File the Two Hundred Sixty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Claims Asserting Liabilities Owed by Entities That Are Not Title III Debtors, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 10/23/20 | PAG | 206 | Review Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Thirty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Claims Asserting Liabilities Owed By Entities That Are Not Title III Debtors, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief in anticipation of its filing at 17-03283-LTS, Docket No. 14814. | .20 | 180.00 | 36.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  382220                                                                November 4, 2020

| 10/23/20 | PAG | 206 | File Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Thirty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Claims Asserting Liabilities Owed By Entities That Are Not Title III Debtors, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief at 17-03283-LTS, Docket No. 14814. | .20 | 180.00 | 36.00 |
|---|---|---|---|---|---|---|
| 10/23/20 | PAG | 206 | Review Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Thirty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Claims Asserted Against the Incorrect Debtor, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief in anticipation of its filing at 17-03283-LTS, Docket No. 14829. | .20 | 180.00 | 36.00 |
| 10/23/20 | PAG | 206 | File Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Thirty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Claims Asserted Against the Incorrect Debtor, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief at 17-03283-LTS, Docket No. 14829. | .20 | 180.00 | 36.00 |
| 10/23/20 | PAG | 206 | Review Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Thirty-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Puerto Rico Highways and Transportation Authority to Satisfied Claims to Satisfied Claims, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief in anticipation of its filing at 17-03283-LTS, Docket No. 14831. | .20 | 180.00 | 36.00 |
| 10/23/20 | PAG | 206 | File Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Thirty-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Puerto Rico Highways and Transportation Authority to Satisfied Claims to Satisfied Claims, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief at 17-03283-LTS, Docket No. 14831. | .20 | 180.00 | 36.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  382220

November 4, 2020

| 10/23/20 | PAG | 206 | Review Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Thirty-Ninth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Claims Asserting Duplicate Liabilities, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief in anticipation of its filing at 17-03283-LTS, Docket No. 14836. | .20 | 180.00 | 36.00 |
| 10/23/20 | PAG | 206 | File Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Thirty-Ninth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Claims Asserting Duplicate Liabilities, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief at 17-03283-LTS, Docket No. 14836. | .20 | 180.00 | 36.00 |
| 10/23/20 | PAG | 206 | Review Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Fortieth Omnibus Objection (Substantive) of the Puerto Rico Electric Power Authority to Claims Based On Dismissed Litigation, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief in anticipation of its filing at 17-03283-LTS, Docket No. 14838. | .20 | 180.00 | 36.00 |
| 10/23/20 | PAG | 206 | File Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Fortieth Omnibus Objection (Substantive) of the Puerto Rico Electric Power Authority to Claims Based On Dismissed Litigation, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief at 17-03283-LTS, Docket No. 14838. | .20 | 180.00 | 36.00 |

O'Neill & Borges LLC

Bill #:  382220                                                          November 4, 2020

| 10/23/20 | PAG | 206 | Review Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Forty-First Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to Subsequently Amended Claims, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief in anticipation of its filing at 17-03283-LTS, Docket No. 14841. | .20 | 180.00 | 36.00 |
| 10/23/20 | PAG | 206 | File Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Forty-First Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to Subsequently Amended Claims, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief at 17-03283-LTS, Docket No. 14841. | .20 | 180.00 | 36.00 |
| 10/23/20 | PAG | 206 | Review Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Forty-Second Omnibus Objection (Substantive) of the Puerto Rico Electric Power Authority to Partially Satisfied Claims, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief in anticipation of its filing at 17-03283-LTS, Docket No. 14843. | .20 | 180.00 | 36.00 |
| 10/23/20 | PAG | 206 | File Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Forty-Second Omnibus Objection (Substantive) of the Puerto Rico Electric Power Authority to Partially Satisfied Claims, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief at 17-03283-LTS, Docket No. 14843. | .20 | 180.00 | 36.00 |
| 10/23/20 | PAG | 206 | Review Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Forty-Third Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to Satisfied Claims, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief in anticipation of its filing at 17-03283-LTS, Docket No. 14844. | .20 | 180.00 | 36.00 |

O'Neill & Borges LLC

Bill #:  382220

November 4, 2020

| 10/23/20 | PAG | 206 | File Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Forty-Third Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to Satisfied Claims, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief at 17-03283-LTS, Docket No. 14844. | .20 | 180.00 | 36.00 |
|---|---|---|---|---|---|---|
| 10/23/20 | PAG | 206 | Review Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Forty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Subsequently Amended Claims, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief in anticipation of its filing at 17-03283-LTS, Docket No. 14845. | .20 | 180.00 | 36.00 |
| 10/23/20 | PAG | 206 | File Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Forty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Subsequently Amended Claims, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief at 17-03283-LTS, Docket No. 14845. | .20 | 180.00 | 36.00 |
| 10/23/20 | PAG | 206 | Review Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Forty-Seventh Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims for Which the Commonwealth Is Not Liable, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief in anticipation of its filing at 17-03283-LTS, Docket No. 14846. | .20 | 180.00 | 36.00 |
| 10/23/20 | PAG | 206 | File Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Forty-Seventh Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims for Which the Commonwealth Is Not Liable, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief at 17-03283-LTS, Docket No. 14846. | .20 | 180.00 | 36.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  382220                                                          November 4, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/23/20 | PAG | 206 | Review Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Forty Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Puerto Rico Highways and Transportation Authority to Claims Asserting Liabilities Owed By Entities That Are Not Title III Debtors, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief in anticipation of its filing at 17-03283-LTS, Docket No. 14848. | .20 | 180.00 | 36.00 |
| 10/23/20 | PAG | 206 | File Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Forty Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Puerto Rico Highways and Transportation Authority to Claims Asserting Liabilities Owed By Entities That Are Not Title III Debtors, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief at 17-03283-LTS, Docket No. 14848. | .20 | 180.00 | 36.00 |
| 10/23/20 | PAG | 206 | Review Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Forty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Puerto Rico Highways and Transportation Authority to Claims Asserted Against the Incorrect Debtor, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief in anticipation of its filing at 17-03283-LTS, Docket No. 14849. | .20 | 180.00 | 36.00 |
| 10/23/20 | PAG | 206 | File Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Forty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Puerto Rico Highways and Transportation Authority to Claims Asserted Against the Incorrect Debtor, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief at 17-03283-LTS, Docket No. 14849. | .20 | 180.00 | 36.00 |

O'Neill & Borges LLC

Bill #:  382220

November 4, 2020

| 10/23/20 | PAG | 206 | Review Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Fiftieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Satisfied Claims, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief in anticipation of its filing at 17-03283-LTS, Docket No. 14851. | .20 | 180.00 | 36.00 |
|---|---|---|---|---|---|---|
| 10/23/20 | PAG | 206 | File Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Fiftieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Satisfied Claims, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief  at 17-03283-LTS, Docket No. 14851. | .20 | 180.00 | 36.00 |
| 10/23/20 | PAG | 206 | Review Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Fifty-First Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and Puerto Rico Highways and Transportation Authority to Claims Asserting Duplicate Liabilities, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief in anticipation of its filing at 17-03283-LTS, Docket No. 14852. | .20 | 180.00 | 36.00 |
| 10/23/20 | PAG | 206 | File Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Fifty-First Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and Puerto Rico Highways and Transportation Authority to Claims Asserting Duplicate Liabilities, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief at 17-03283-LTS, Docket No. 14852. | .20 | 180.00 | 36.00 |
| 10/23/20 | PAG | 206 | Review Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Fifty-Second Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims for Which the Commonwealth Is Not Liable, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief in anticipation of its filing at 17-03283-LTS, Docket No. 14853. | .20 | 180.00 | 36.00 |

O'Neill & Borges LLC

Bill #:  382220                                                                                November 4, 2020

| 10/23/20 | PAG | 206 | File Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Fifty-Second Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims for Which the Commonwealth Is Not Liable, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief at 17-03283-LTS, Docket No. 14853. | .20 | 180.00 | 36.00 |
| 10/23/20 | PAG | 206 | Review Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Fifty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate Bond Claims, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief in anticipation of its filing at 17-03283-LTS, Docket No. 14854. | .20 | 180.00 | 36.00 |
| 10/23/20 | PAG | 206 | File Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Fifty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate Bond Claims, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief at 17-03283-LTS, Docket No. 14854. | .20 | 180.00 | 36.00 |
| 10/23/20 | PAG | 206 | Review Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Fifty-Fourth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims for Which the Commonwealth of Puerto Rico Is Not Liable, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief in anticipation of its filing at 17-03283-LTS, Docket No. 14855. | .20 | 180.00 | 36.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  382220                                                                          November 4, 2020

| 10/23/20 | PAG | 206 | File Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Fifty-Fourth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims for Which the Commonwealth of Puerto Rico Is Not Liable, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief at 17-03283-LTS, Docket No. 14855. | .20 | 180.00 | 36.00 |
| 10/23/20 | PAG | 206 | Review Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Fifty-Fifth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims Asserted By Holders of HTA Bridge Bonds, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief in anticipation of its filing at 17-03283-LTS, Docket No. 14856. | .20 | 180.00 | 36.00 |
| 10/23/20 | PAG | 206 | File Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Fifty-Fifth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims Asserted By Holders of HTA Bridge Bonds, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief at 17-03283-LTS, Docket No. 14856. | .20 | 180.00 | 36.00 |
| 10/23/20 | PAG | 206 | Review Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Fifty-Sixth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Bondholder Claims Asserting Amounts for Which the Commonwealth Is Not Liable, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief in anticipation of its filing at 17-03283-LTS, Docket No. 14857. | .20 | 180.00 | 36.00 |
| 10/23/20 | PAG | 206 | File Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Fifty-Sixth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Bondholder Claims Asserting Amounts for Which the Commonwealth Is Not Liable, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief at 17-03283-LTS, Docket No. 14857. | .20 | 180.00 | 36.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  382220                                                                November 4, 2020

| 10/23/20 | PAG | 206 | Review Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Fifty-Seventh Omnibus Objection (Non-Substantive) of the Puerto Rico Highways and Transportation Authority and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Claims Asserted Against the Incorrect Debtor, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief in anticipation of its filing at 17-03283-LTS, Docket No. 14859. | .20 | 180.00 | 36.00 |
| 10/23/20 | PAG | 206 | File Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Fifty-Seventh Omnibus Objection (Non-Substantive) of the Puerto Rico Highways and Transportation Authority and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Claims Asserted Against the Incorrect Debtor, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief at 17-03283-LTS, Docket No. 14859. | .20 | 180.00 | 36.00 |
| 10/23/20 | PAG | 206 | Review Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Fifty-Eighth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to No Liability and Duplicate Bondholder Claims, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief in anticipation of its filing at 17-03283-LTS, Docket No. 14860. | .20 | 180.00 | 36.00 |
| 10/23/20 | PAG | 206 | File Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Fifty-Eighth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to No Liability and Duplicate Bondholder Claims, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief at 17-03283-LTS, Docket No. 14860. | .20 | 180.00 | 36.00 |

O'Neill & Borges LLC

Bill #:  382220

November 4, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/23/20 | PAG | 206 | Review Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Fifty-Ninth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Duplicate and Incorrect Debtor Bondholder Claims, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief in anticipation of its filing at 17-03283-LTS, Docket No. 14862. | .20 | 180.00 | 36.00 |
| 10/23/20 | PAG | 206 | File Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Fifty-Ninth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Duplicate and Incorrect Debtor Bondholder Claims, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief at 17-03283-LTS, Docket No. 14862. | .20 | 180.00 | 36.00 |
| 10/23/20 | PAG | 206 | Review Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Sixtieth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Duplicate and No Liability Bondholder Claims, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief in anticipation of its filing at 17-03283-LTS, Docket No. 14863. | .20 | 180.00 | 36.00 |
| 10/23/20 | PAG | 206 | File Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Sixtieth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Duplicate and No Liability Bondholder Claims, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief at 17-03283-LTS, Docket No. 14863. | .20 | 180.00 | 36.00 |
| 10/23/20 | GMR | 222 | Draft edits to the Spanish version of the Two-Hundred Sixty-Fourth Omnibus Objection (Non-Substantive e) of the Commonwealth of Puerto Rico to Duplicate Claims. | .50 | 185.00 | 92.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  382220                                                                    November 4, 2020

| 10/23/20 | GMR | 206 | Review the Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Ninth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Claims for which the Debtors are not liable, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 10/23/20 | GMR | 206 | File the Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Ninth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Claims for which the Debtors are not liable, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief through the court's electronic filing system. | .20 | 185.00 | 37.00 |
| 10/23/20 | GMR | 206 | Review the Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Tenth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico to Claims Asserting Liabilities Owed by Entities That Are Not Title III Debtors, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 10/23/20 | GMR | 206 | File the Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Tenth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico to Claims Asserting Liabilities Owed by Entities That Are Not Title III Debtors, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief through the court's electronic filing system. | .20 | 185.00 | 37.00 |
| 10/23/20 | GMR | 206 | Review the Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Eleventh Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims for Which the Commonwealth Is Not Liable, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief in anticipation to its filing. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  382220                                                                November 4, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/23/20 | GMR | 206 | File the Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Eleventh Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims for Which the Commonwealth Is Not Liable, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief through the court's electronic filing system. | .20 | 185.00 | 37.00 |
| 10/23/20 | GMR | 206 | Review the Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Twelfth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico to Satisfied Claims, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 10/23/20 | GMR | 206 | File the Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Twelfth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico to Satisfied Claims, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief through the court's electronic filing system. | .20 | 185.00 | 37.00 |
| 10/23/20 | GMR | 206 | Review  Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Thirteenth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Claims Asserting Duplicate Liabilities, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 10/23/20 | GMR | 206 | File the Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Thirteenth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Claims Asserting Duplicate Liabilities, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief through the court's electronic filing system. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  382220                                                          November 4, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/23/20 | GMR | 206 | Review the Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Fifteenth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico to Duplicative Claims Asserted by Certain PBA Bondholders, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 10/23/20 | GMR | 206 | File the Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Fifteenth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico to Duplicative Claims Asserted by Certain PBA Bondholders, (B) Approving Form of Notice for Claims to be set for Hearing, and (C) Granting Related Relief through the court's electronic filing system. | .20 | 185.00 | 37.00 |
| 10/23/20 | GMR | 206 | Review the Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Sixteenth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims Based on Investments in Mutual Funds, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 10/23/20 | GMR | 206 | File the Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Sixteenth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims Based on Investments in Mutual Funds, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief through the court's electronic filing system. | .20 | 185.00 | 37.00 |
| 10/23/20 | GMR | 206 | Review the Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Seventeenth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate Bond Claims, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief in anticipation to its filing. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  382220                                                          November 4, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/23/20 | GMR | 206 | File the Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Seventeenth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate Bond Claims, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief through the court's electronic filing system. | .20 | 185.00 | 37.00 |
| 10/23/20 | GMR | 206 | Review the Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Eighteenth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims Asserted by PRASA Bondholders, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief through the court's electronic filing system. | .20 | 185.00 | 37.00 |
| 10/23/20 | GMR | 206 | File the Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Eighteenth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims Asserted by PRASA Bondholders, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief through the court's electronic filing system. | .20 | 185.00 | 37.00 |
| 10/23/20 | GMR | 206 | Review the Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Twentieth Omnibus Objection (Non-substantive) of the Puerto Rico Electric Power Authority to Satisfied Claims, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 10/23/20 | GMR | 206 | File the Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Twentieth Omnibus Objection (Non-substantive) of the Puerto Rico Electric Power Authority to Satisfied Claims, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief through the court's electronic filing system. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  382220                                                                    November 4, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/23/20 | GMR | 206 | Review the Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Twenty-First Omnibus Objection (Substantive) of the Puerto Rico Electric Power Authority to Medico op Claims That Assert Claims of Zero Dollars Against PREPA, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 10/23/20 | GMR | 206 | File the Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Twenty-First Omnibus Objection (Substantive) of the Puerto Rico Electric Power Authority to Medicoop Claims That Assert Claims of Zero Dollars Against PREPA, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief through the court's electronic filing system. | .20 | 185.00 | 37.00 |
| 10/23/20 | GMR | 206 | Review the Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Twenty-second Omnibus Objection (Substantive) of the Puerto Rico Electric Power Authority to Claims Asserting Liabilities for Bonds Sold Bb Claimants, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 10/23/20 | GMR | 206 | File the Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Twenty-second Omnibus Objection (Substantive) of the Puerto Rico Electric Power Authority to Claims Asserting Liabilities for Bonds Sold Bb Claimants, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief through the court's electronic filing system. | .20 | 185.00 | 37.00 |
| 10/23/20 | GMR | 206 | Review the Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Twenty-Third Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico to Claims Asserted Against the Incorrect Debtor, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief in anticipation to its filing. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  382220                                                              November 4, 2020

| 10/23/20 | GMR | 206 | File the Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Twenty-Third Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico to Claims Asserted Against the Incorrect Debtor, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief through the court's electronic filing system. | .20 | 185.00 | 37.00 |
| 10/23/20 | GMR | 206 | Review the Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Twenty-Fourth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims for Which the Commonwealth Is Not Liable, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 10/23/20 | GMR | 206 | File the Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Twenty-Fourth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims for Which the Commonwealth Is Not Liable, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief through the court's electronic filing system. | .20 | 185.00 | 37.00 |
| 10/23/20 | GMR | 206 | Review the Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Twenty-Fifth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico to Duplicate Bond Claims, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 10/23/20 | GMR | 206 | File the Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Twenty-Fifth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico to Duplicate Bond Claims, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief through the court's electronic filing system. | .20 | 185.00 | 37.00 |

O'Neill & Borges LLC

Bill #:  382220                                                                      November 4, 2020

| 10/23/20 | GMR | 206 | Review the Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Twenty-Sixth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims Asserted by COFINA Bondholders, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 10/23/20 | GMR | 206 | File the Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Twenty-Sixth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims Asserted by COFINA Bondholders, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief through the court's electronic filing system. | .20 | 185.00 | 37.00 |
| 10/23/20 | GMR | 206 | Review the Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Twenty-Seventh Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico GDB Bondholder Claims for Which the Commonwealth Is Not Liable, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 10/23/20 | GMR | 206 | File the Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Twenty-Seventh Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico GDB Bondholder Claims for Which the Commonwealth Is Not Liable, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief through the court's electronic filing system. | .20 | 185.00 | 37.00 |
| 10/23/20 | GMR | 206 | Review the Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Twenty-Eighth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims Asserted by Holders of Certain PRASA Bonds and HTA Bridge Bonds, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief in anticipation to its filing. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  382220                                                                November 4, 2020

| 10/23/20 | GMR | 206 | File the Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Twenty-Eighth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims Asserted by Holders of Certain PRASA Bonds and HTA Bridge Bonds, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief through the court's electronic filing system. | .20 | 185.00 | 37.00 |
| 10/23/20 | GMR | 206 | Review the Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Twenty-Ninth Omnibus Objection (Substantive) of the Puerto Rico Electric Power Authority to Claims for Which PREPA is not Liable, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief through the court's electronic filing system. | .20 | 185.00 | 37.00 |
| 10/23/20 | GMR | 206 | File the Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Twenty-Ninth Omnibus Objection (Substantive) of the Puerto Rico Electric Power Authority to Claims for Which PREPA is not Liable, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief through the court's electronic filing system. | .20 | 185.00 | 37.00 |
| 10/23/20 | GMR | 206 | Review the Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Thirtieth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims Based on Investments in Mutual Funds, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 10/23/20 | GMR | 206 | File the Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Thirtieth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims Based on Investments in Mutual Funds, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief through the court's electronic filing system. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  382220                                                                November 4, 2020

| 10/23/20 | GMR | 206 | Review the Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Thirty-First Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Subsequently Amended Claims, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 10/23/20 | GMR | 206 | File the Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Thirty-First Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Subsequently Amended Claims, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief through the court's electronic filing system. | .20 | 185.00 | 37.00 |
| 10/23/20 | GMR | 206 | Review the Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Thirty-Fifth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 10/23/20 | GMR | 206 | File the Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Thirty-Fifth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims, (B) Approving Form of Notice for Claims to Be Set for Hearing, and (C) Granting Related Relief through the court's electronic filing system. | .20 | 185.00 | 37.00 |
| 10/23/20 | GMR | 206 | Analyze the Two Hundred Sixty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims with Respect to which Deficient Mailing Responses were Received in anticipation to its filing. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  382220                                                                                                    November 4, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/23/20 | GMR | 206 | File the Two Hundred Sixty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims with Respect to which Deficient Mailing Responses were Received through the court's electronic filing system. | .20 | 185.00 | 37.00 |
| 10/23/20 | GMR | 206 | Review the Two Hundred Sixty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate Claims in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 10/23/20 | GMR | 206 | File the Two Hundred Sixty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate Claims through the court's electronic filing system. | .20 | 185.00 | 37.00 |
| 10/23/20 | GMR | 222 | Telephone conference with I. Gonzalez, counsel in connection with Nilda Agosto v. Dept de la Familia, to discuss issues raised in her October 22, 2020 letter. | .50 | 185.00 | 92.50 |
| 10/23/20 | GMR | 206 | Analyze the Two Hundred Sixty-Sixth Omnibus Objection (Substantive) of the Puerto Rico Electric Power Authority to Claims for Which It Is Not Liable in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 10/23/20 | GMR | 206 | File the Two Hundred Sixty-Sixth Omnibus Objection (Substantive) of the Puerto Rico Electric Power Authority to Claims for Which It Is Not Liable through the court's electronic filing system. | .20 | 185.00 | 37.00 |
| 10/23/20 | GMR | 206 | Review the Two Hundred Sixty-eighth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico to Satisfied Claims in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 10/23/20 | GMR | 206 | File the Two Hundred Sixty-eighth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico to Satisfied Claims through the court's electronic filing system. | .20 | 185.00 | 37.00 |
| 10/23/20 | GMR | 206 | Review the Two Hundred Sixty-ninth Omnibusobjection (Non-substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Claims Asserting Duplicate Liabilities in anticipation to its filing. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  382220                                                          November 4, 2020

| 10/23/20 | GMR | 206 | File the Two Hundred Sixty-ninth Omnibusobjection (Non-substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Claims Asserting Duplicate Liabilities through the court's electronic filing system. | .20 | 185.00 | 37.00 |
|---|---|---|---|---|---|---|
| 10/23/20 | GMR | 206 | Review the Two Hundred Seventieth Omnibus Objection (Non-substantive) of the Puerto Rico Highways and Transportation Authority and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Claims Asserted Against the Incorrect Debtor in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 10/23/20 | GMR | 206 | File the Two Hundred Seventieth Omnibus Objection (Non-substantive) of the Puerto Rico Highways and Transportation Authority and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Claims Asserted Against the Incorrect Debtor through the court's electronic filing system. | .20 | 185.00 | 37.00 |
| 10/23/20 | OMA | 220 | As requested by attorneys C. Garcia and G. A. Miranda, translate into English Letter to Atty. Diaz Lugo dated 10/22/2020 in the case of Nilda Agosto v. Department of the Family (case KAC005-0608). 3 pages; 644 words. | .60 | 150.00 | 90.00 |
| 10/23/20 | MMB | 219 | Docket court notice received by email dated October 23, 2020, regarding order dkt. 14804 setting deadline to file written statement - H. Bauer, U. Fernandez, D. Pérez.. | .10 | 140.00 | 14.00 |
| 10/24/20 | HDB | 222 | Review Two Hundred Sixty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Claims Asserting Liabilities Owed by Entities That Are Not Title III Debtors. | .20 | 305.00 | 61.00 |
| 10/24/20 | HDB | 222 | Review Two Hundred Sixty-eighth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico to Satisfied Claims. | .20 | 305.00 | 61.00 |
| 10/24/20 | HDB | 222 | Review Two Hundred Sixty-ninth Omnibus objection (Non-substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Claims Asserting Duplicate Liabilities. | .20 | 305.00 | 61.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  382220                                                    November 4, 2020

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/25/20 | HDB | 206 | Revise draft Status Report of Financial Oversight and Management Board for Puerto Rico Regarding Covid-19 Pandemic and Proposed Disclosure Statement Schedule. | | .40 | 305.00 | 122.00 |
| 10/25/20 | DJP | 206 | Analyze the Status Report of Financial Oversight and Management Board for Puerto Rico Regarding Covid-19 Pandemic and Proposed Disclosure Statement Schedule, in anticipation of its filing. | | .30 | 190.00 | 57.00 |
| 10/25/20 | DJP | 206 | File the Status Report of Financial Oversight and Management Board for Puerto Rico Regarding Covid-19 Pandemic and Proposed Disclosure Statement Schedule, through the court's electronic filing system. | | .20 | 190.00 | 38.00 |
| 10/25/20 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Status Report of Financial Oversight and Management Board for Puerto Rico Regarding Covid-19 Pandemic and Proposed Disclosure Statement Schedule. | | .20 | 190.00 | 38.00 |
| 10/26/20 | HDB | 210 | Edit draft responses to queries by E. Barak regarding New Civil Code enacted by the Commonwealth and recission of contracts. | | .30 | 305.00 | 91.50 |
| 10/26/20 | HDB | 222 | Review queries by Attorney Rivera Aspinall in connection with claim by Ms. Rosas Negrón. (.1) Review response by D. Perez regarding same. (.1) | | .20 | 305.00 | 61.00 |
| 10/26/20 | HDB | 203 | Review Demonstrative Exhibit to be Used During the October 28, 2020 Omnibus Hearing by Sculptor Capital LP. | | .20 | 305.00 | 61.00 |
| 10/26/20 | HDB | 206 | Revise and sign-off to file Agenda for October 28-29 Omnibus hearings. | | .30 | 305.00 | 91.50 |
| 10/26/20 | DJP | 222 | Analyze email from counsel for Loyda L. Rosas Negron, Esq., and attachments thereto in connection with proof of claim submitted to assert liabilities associated with the Employee Retirement System of the Government of the Commonwealth of Puerto Rico. | | .30 | 190.00 | 57.00 |
| 10/26/20 | DJP | 222 | Discuss with L. Stafford via email strategy to follow in response to email from counsel for Loyda L. Rosas Negron, Esq., and attachments thereto in connection with proof of claim submitted to assert liabilities associated with the Employee Retirement System of the Government of the Commonwealth of Puerto Rico. | | .20 | 190.00 | 38.00 |

O'Neill & Borges LLC

Bill #:  382220                                                           November 4, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/26/20 | DJP | 222 | Respond to email from counsel for Loyda L. Rosas Negron, Esq., in connection with proof of claim submitted to assert liabilities associated with the Employee Retirement System of the Government of the Commonwealth of Puerto Rico. | .20 | 190.00 | 38.00 |
| 10/26/20 | DJP | 203 | Review and respond to email from certified interpreter in connection with the Satellite Hearing. | .20 | 190.00 | 38.00 |
| 10/26/20 | DJP | 206 | Analyze the Notice of Agenda of Matters Scheduled for the Hearing on October 28, 2020 at 9:30 A.M. AST, in anticipation of its filing. | .50 | 190.00 | 95.00 |
| 10/26/20 | DJP | 206 | File the Notice of Agenda of Matters Scheduled for the Hearing on October 28, 2020 at 9:30 A.M. AST, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 10/26/20 | DJP | 203 | Participate in call with courtroom deputy clerk to discuss matters pertaining to the upcoming satellite hearing. | .40 | 190.00 | 76.00 |
| 10/26/20 | DJP | 222 | Analyze additional email from counsel for Loyda L. Rosas Negron, Esq., in connection with proof of claim submitted to assert liabilities associated with the Employee Retirement System of the Government of the Commonwealth of Puerto Rico. | .30 | 190.00 | 57.00 |
| 10/26/20 | JEG | 208 | Finalize research on PR statutes using the phrase made available with respect to funds allocated to a government entity. (2.8). Commence draft memorandum on the possible meaning of said phrase. (0.8) | 3.60 | 195.00 | 702.00 |
| 10/26/20 | JEG | 208 | Review H. Bauer's edits to responses regarding rescission of contracts under Puerto Rico Law. (0.2). Draft email to H. Bauer with final responses. (0.1) | .30 | 195.00 | 58.50 |
| 10/27/20 | CGB | 222 | Tel. Conf. with J.M. Monge regarding FOMB's objections to Softek POC (0.2); Review email from J.M. Monge regarding same (0.1); email exchange with L. Stafford regarding same (0.1). | .40 | 330.00 | 132.00 |
| 10/27/20 | HDB | 209 | Review Circular Letter 2021-01. (.3)  Draft e-mail to P. Possinger concerning potential additional defendants in potential complaint against Pension Act. (.2) | .50 | 305.00 | 152.50 |

O'Neill & Borges LLC

Bill #:  382220                                                    November 4, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/27/20 | HDB | 222 | Review Objection to Notice of Presentment of Proposed Order (A) Granting in Part the Two Hundred Thirty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Deficient Claims Providing No Basis, (B) Approving Form of Notice for Claims and (C) Other Relief filed by American Modern Home Insurance Company. | .20 | 305.00 | 61.00 |
| 10/27/20 | HDB | 222 | Review query regarding claim objection by Softek., Inc. | .20 | 305.00 | 61.00 |
| 10/27/20 | HDB | 209 | Respond to C. Rogoff's query regarding local rules in anticipation of filing Complaint and Motion for Preliminary Injunction. | .20 | 305.00 | 61.00 |
| 10/27/20 | HDB | 207 | Analyze status report by AAFAF Regarding Recent Activities and Responses to the COVID-19 Pandemic in anticipation of Omnibus Hearing. | .30 | 305.00 | 91.50 |
| 10/27/20 | HDB | 206 | Review Status Report (COVID and Claims Resolution Process) of Financial Oversight and Management Board in Connection with October 28, 2020 Omnibus Hearing. | .30 | 305.00 | 91.50 |
| 10/27/20 | HDB | 206 | Review and sign off to file Notice of Agenda for October 29 Satellite Hearing on Claims Objection. | .30 | 305.00 | 91.50 |
| 10/27/20 | HDB | 208 | Review Motion for Relief from Stay filed by IMO Investments, S.E. | .30 | 305.00 | 91.50 |
| 10/27/20 | DJP | 203 | Respond to email from certified interpreter regarding presence present during the Satellite Hearing as required by the Court for the Satellite Site. | .20 | 190.00 | 38.00 |
| 10/27/20 | DJP | 206 | Analyze the Status Report of Financial Oversight and Management Board in Connection with October 28, 2020 Omnibus Hearing, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 10/27/20 | DJP | 206 | File the Status Report of Financial Oversight and Management Board in Connection with October 28, 2020 Omnibus Hearing, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 10/27/20 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Status Report of Financial Oversight and Management Board in Connection with October 28, 2020 Omnibus Hearing. | .10 | 190.00 | 19.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  382220                                                                    November 4, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/27/20 | DJP | 206 | Analyze the Notice of Agenda of Matters Scheduled for the Hearing on October 29, 2020 at 9:30 A.M. AST, in anticipation of its filing. | .40 | 190.00 | 76.00 |
| 10/27/20 | DJP | 206 | File the Notice of Agenda of Matters Scheduled for the Hearing on October 29, 2020 at 9:30 A.M. AST, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 10/27/20 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Notice of Agenda of Matters Scheduled for the Hearing on October 29, 2020 at 9:30 A.M. AST. | .20 | 190.00 | 38.00 |
| 10/27/20 | DJP | 203 | Discuss with J. Berman of Prime Clerk LLC via email matters relating to the Satellite Hearing. | .20 | 190.00 | 38.00 |
| 10/27/20 | JEG | 208 | Continue draft memorandum on the meaning of the phrase  "made available" under Puerto Rico law, with respect to public funds appropriated for a government entity. | 1.80 | 195.00 | 351.00 |
| 10/28/20 | CGB | 222 | Review email from J. Sosa regarding POC grounded on Puerto Rico Development Fund guarantee (0.1); Draft response thereto (0.1); coordinate with J. Pietrantoni to seek analysis to respond to J. Sosa queries on relationship between the Puerto Rico Development Fund and the GDB (0.2). | .40 | 330.00 | 132.00 |
| 10/28/20 | JP | 222 | Exchange emails with C. Garcia to coordinate research regarding  GDB subsidiary issue; (.3) tel. conf. with A. Velez regarding GDB subsidiary PR Development Fund; (.4) review email from J. Sosa (Proskauer) referring questions to O&B. (.2) | .90 | 355.00 | 319.50 |
| 10/28/20 | HDB | 203 | Appear at October 28, 2020 Omnibus Hearing. | 3.30 | 305.00 | 1,006.50 |
| 10/28/20 | HDB | 206 | Review the FOMB's Reply in Support of Motion to Dismiss Appeal No. 20-1847 as moot. | .40 | 305.00 | 122.00 |
| 10/28/20 | HDB | 215 | Review CW Best Interest Test Analysis in connection with proposed Second Amended Plan of Adjustment. (.8)  Draft e-mail to J. Cacho with certain observations regarding same. (.1) | .90 | 305.00 | 274.50 |
| 10/28/20 | DJP | 203 | Discuss with J. Berman of Prime Clerk LLC via email additional matters relating to the Satellite Hearing. | .30 | 190.00 | 57.00 |
| 10/28/20 | DJP | 203 | Discuss with courtroom deputy clerk via email additional matters relating to the Satellite Hearing. | .30 | 190.00 | 57.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  382220                                                                                    November 4, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/28/20 | DJP | 203 | Analyze all omnibus objections and related pleadings in preparation for satellite hearing. | 2.70 | 190.00 | 513.00 |
| 10/28/20 | AEV | 222 | Tel. Conf. with J. Pietrantoni to discuss Proskauer's queries and research to be conducted. | .40 | 175.00 | 70.00 |
| 10/28/20 | JEG | 208 | Analyze differences and similarities among the statutes that use the phrase €made available€. (0.4). Divide statutes into two groups based on the differences and similarities. (0.3). Draft description of such similarities and differences. (0.6) Draft explanations for possible meanings of the phrase €made available€ in both groups of statutes. (0.6). Draft exhibit with the text of all relevant statutes using the phrase €made available€. (1.3). Finalize memorandum on the meaning of the phrase made available under Puerto Rico law, with respect to public funds allocated to a government entity. (4.6) | 7.80 | 195.00 | 1,521.00 |
| 10/29/20 | IVM | 215 | Revise the of excerpt included in the disclosure statement related to PR taxes. | 1.20 | 320.00 | 384.00 |
| 10/29/20 | HDB | 207 | Review brief tendered by Ambac in Appeal No. 20-1931 (PRIFA Stay Relief Motion). | 1.00 | 305.00 | 305.00 |
| 10/29/20 | HDB | 203 | Review Order on Joint Motion of PSA Creditors Pursuant to Section 312 of PROMESA and Section 105 of the Bankruptcy Code to Impose Deadlines for Plan of Adjustment. | .20 | 305.00 | 61.00 |
| 10/29/20 | HDB | 203 | Correspond with D. Perez concerning Omnibus Claim Objections Satellite Hearing. | .20 | 305.00 | 61.00 |
| 10/29/20 | DJP | 203 | Attend satellite hearing held in connection with omnibus objections to certain proofs of claim. | 1.50 | 190.00 | 285.00 |
| 10/29/20 | DJP | 203 | Discuss with courtroom deputy clerk and I. Soto of Prime Clerk LLC matters relating to next satellite hearing. | .50 | 190.00 | 95.00 |
| 10/30/20 | IVM | 215 | Continued review of disclosure statement and tax excerpt for PR taxes (1.00). Review edits to excerpt (1.90). | 2.90 | 320.00 | 928.00 |
| 10/30/20 | HDB | 208 | Review stay relief notice on behalf of Julia Torres-Olivencia, Julianys Sofia Mercado-Soto, Julitzamary Soto-Torres. | .20 | 305.00 | 61.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  382220

November 4, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/30/20 | JLN | 208 | Quick review of statutes using the phrase "made available". (0.2) Tel. conf. with J. Gonzalez to discuss such statutes. (0.3) | .50 | 225.00 | 112.50 |
| 10/30/20 | DJP | 222 | Review email from counsel for Attorney Rosas Negron, in connection with proof of claim filed by the latter. | .20 | 190.00 | 38.00 |
| 10/30/20 | DJP | 222 | Communicate via email with L. Stafford to discuss proposed response to email from counsel for Attorney Rosas Negron, in connection with proof of claim filed by the latter. | .20 | 190.00 | 38.00 |
| 10/30/20 | DJP | 203 | Discuss via email with courtroom deputy clerk and J. Berman of Prime Clerk LLC matters relating to satellite hearing scheduled for 11/18. | .30 | 190.00 | 57.00 |
| 10/30/20 | JEG | 208 | Review Puerto Rico statutes in Spanish and English analyzed in the memorandum on the meaning of the phrase  made available  to answer inquiry from H. Bauer. (0.8). Call with J. Notario to discuss said statutes. (0.3). Draft response to H. Bauer's inquiry. (0.2) | 1.30 | 195.00 | 253.50 |
| 10/30/20 | MMB | 219 | Docket court notice received by email dated October 14, 2020, regarding order dkt. 14989 setting hearing on additional omnibus claims - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 10/30/20 | MMB | 219 | Docket court notice received by email dated October 14, 2020, regarding orders dkt. 14991 and 14992 setting deadlines with regard to transcript of the October 28-29, 2020 hearing - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 10/31/20 | DOT | 215 | Revise introductory section of Puerto Rico's Revenue (.2) and Tax Regime section of disclosure statement and draft proposed edits. (.2) | .40 | 210.00 | 84.00 |
| 10/31/20 | DOT | 215 | Revise 2018 Puerto Rico Tax Amendments (Act 257-2018) section of disclosure statement and draft changes. | .90 | 210.00 | 189.00 |
| 10/31/20 | DOT | 215 | Revise Tax Incentives and Tax Credits section of disclosure statement (.4) and draft  proposed edits. (.6) | 1.00 | 210.00 | 210.00 |
| 10/31/20 | DOT | 215 | Revise Puerto Rico Tax Incentives Code (Act 60-2019) section of disclosure statement (.5) and draft proposed edits. (.6) | 1.10 | 210.00 | 231.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  382220                                                                      November 4, 2020

| 10/31/20 | DOT | 215 | Revise Income Taxes section of disclosure statement (.4) and draft proposed edits. (.70 | 1.10 | 210.00 | 231.00 |
| 10/31/20 | DOT | 215 | Revise SUT section of disclosure statement and draft propsed edits. | .20 | 210.00 | 42.00 |
| 10/31/20 | DOT | 215 | Revise Commonwealth Treasury Administrative Determinations section of disclosure statement (.8) and draft proposed edits. (1.1) | 1.90 | 210.00 | 399.00 |
| 10/31/20 | DOT | 215 | Revise Excise, Other Taxes, and Other Monies and Revenues section of disclosure statement (.7) and draft proposed edits. (.7) | 1.40 | 210.00 | 294.00 |
| 10/31/20 | DOT | 215 | Revise Charges for Services section of disclosure statement (.1) and draft proposed edits. (.1) | .20 | 210.00 | 42.00 |
| 10/31/20 | DOT | 215 | Revise Property Taxes section of disclosure statement (.1) and draft changes. (.1) | .20 | 210.00 | 42.00 |
| 10/31/20 | DOT | 215 | Revise Ability to Raise Taxes Further in Puerto Rico section of disclosure statement (.2) and draft proposed edits. (.4) | .60 | 210.00 | 126.00 |
| 10/31/20 | DOT | 215 | Revise Federal Funds section of disclosure statement (.7) and draft proposed edits. (1.1) | 1.80 | 210.00 | 378.00 |
| 10/31/20 | AEV | 222 | Analyze queries and documents submitted by Proskauer regarding the General Development Bank and the Puerto Rico Development Fund (0.3); Analyze background information regarding GDB and PRDF relationship (0.9). | 1.20 | 175.00 | 210.00 |
| 10/31/20 | AEV | 222 | Legal research on the General Development Act enabling law and all related laws to said entity as well as recent fiscal management laws adopted by the Commonwealth of Puerto Rico to answer queries number 2 and number 3 from J. Sosa at Proskauer regarding the Puerto Rico Development Fund. | 4.30 | 175.00 | 752.50 |
| 10/31/20 | AEV | 222 | Draft answers to questions number 2 and number 3 from J. Sosa at Proskauer regarding the General Development Bank and the Puerto Rico Development Bank. | 1.00 | 175.00 | 175.00 |

TOTAL PROFESSIONAL SERVICES                        $ 41,578.50

Less Discount                                      $ -4,157.85

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  382220                                                              November 4, 2020

NET PROFESSIONAL SERVICES:                          $ 37,420.65

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| JOSE R. CACHO | .50 | 340.00 | 170.00 |
| CARLA GARCIA BENITEZ | 1.10 | 330.00 | 363.00 |
| JULIO PIETRANTONI | 3.00 | 355.00 | 1,065.00 |
| ISMAEL VICENTY MEDINA | 4.10 | 320.00 | 1,312.00 |
| HERMANN BAUER | 32.70 | 305.00 | 9,973.50 |
| JOSE L. NOTARIO TOLL | .50 | 225.00 | 112.50 |
| DENISSE ORTIZ TORRES | 10.80 | 210.00 | 2,268.00 |
| UBALDO M. FERNANDEZ BARRERA | 2.10 | 220.00 | 462.00 |
| DANIEL J. PEREZ REFOJOS | 55.40 | 190.00 | 10,526.00 |
| PAULA A. GONZALEZ MONTALVO | 9.20 | 180.00 | 1,656.00 |
| GABRIEL MIRANDA RIVERA | 39.20 | 185.00 | 7,252.00 |
| ASTRID E. VELEZ | 6.90 | 175.00 | 1,207.50 |
| GONZALEZ ALDARONDO, JOSUE E. | 25.40 | 195.00 | 4,953.00 |
| OLGA M. ALICEA | .60 | 150.00 | 90.00 |
| MILAGROS MARCANO BAEZ | 1.20 | 140.00 | 168.00 |
| **Total** | **192.70** | | **$ 41,578.50** |

### EXPENSES

| Date | Description | Amount |
|---|---|---|
| 10/13/20 | DUPLICATING -  AS OF 10/13/20 (1 Copies @ $.10) | .10 |
| 10/22/20 | CLERK'S OFFICE - US DISTRICT COURTS, PRO HAC VICE APPLICATION FOR M. RINA KIM-DJP/CGB | 300.00 |
| 10/23/20 | MESSENGER DELIVERY - 10/23/20 | 20.00 |

TOTAL REIMBURSABLE EXPENSES            $ 320.10

**TOTAL THIS INVOICE**                 **$ 37,740.75**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

249 MuÑoz Rivera Avenue
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

November 4, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 20-00124-LTS FINCA MATILDE V, FOMB-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

In re:

THE FINANCIAL OVERSIGHT AND
 MANAGEMENT BOARD FOR PUERTO
 RICO,

as representative of

THE EMPLOYEES RETIREMENT
 SYSTEM OF THE GOVERNMENT OF
 THE COMMONWEALTH OF PUERTO
 RICO,

                    Debtor.[1]

PROMESA
Title III

No. 17 BK 3566

(Jointly Administered)

## APPLICATION FOR ADMISSION *PRO HAC VICE* OF M. RINA KIM

To the Honorable United States District Court Judge Laura Taylor Swain:

**COMES NOW**, M. Rina Kim (hereinafter, "Applicant"), pursuant to Local Civil Rule

83A(f), which applies to this proceeding pursuant to Local Rule of Bankruptcy Procedure

2090-1(c), which in turn applies to this proceeding pursuant to Federal Bankruptcy Rule 9029,

which in turn applies to this proceeding pursuant to Section 310 of the Puerto Rico Oversight,

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5233-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Management and Economic Stability Act ("PROMESA"), and respectfully states and requests

as follows:

1. Applicant is an attorney and a member of the law firm of Proskauer Rose LLP, with

offices at:

> **PROSKAUER ROSE LLP**
> 1001 Pennsylvania Avenue, NW
> Suite 600 South
> Washington, DC 20004-2533
> d 202.416.6831
> f  202.416.6899
> rkim@proskauer.com

2. Applicant makes the instant request to appear *pro hac vice* on behalf of the

Financial Oversight and Management Board for Puerto Rico, to provide legal representation in

connection with the above-styled matters now pending before the United States District Court

for the District of Puerto Rico.

3. Applicant will sign all pleadings with the name M. Rina Kim.

4. Since 2016, Applicant has been and presently is a member in good standing of the bar of

the District of Columbia.  Applicant's bar license number is 1034900.

5. Applicant has been admitted to practice before the following courts:

| Court: | Admission Date: |
|---|---|
| District of Columbia | 2016 |
| State of New York | 2016 |

6. Applicant is a member in good standing of the bars of the courts listed in the

preceding paragraph.

7. Applicant is not currently suspended from the practice of law before any court or

jurisdiction.

8.      Applicant is not currently the subject of any complaint for unethical conduct, disciplinary proceeding or criminal charges before any court or jurisdiction.

9.      During the past three years, Applicant has not filed for *pro hac vice* admission in the United States District Court for the District of Puerto Rico.

10.     Local counsel of record associated with Applicant in this matter is:

> Hermann D. Bauer
> USDC-PR Bar No. 215205
> **O'NEILL & BORGES LLC**
> 250 Muñoz Rivera Ave., Suite 800
> San Juan, PR 00918-1813
> Email: hermann.bauer@oneillborges.com
> Telephone: (787) 764-8181
> Facsimile: (787) 753-8944

11.     Applicant has read the local rules of this Court and will comply with the same.

12.     Applicant has read the Local Rules of the United States District Court for the District of Puerto Rico, which provide in part that attorneys appearing *pro hac vice* must comply with the provisions set forth therein and pay an admission fee of $300.00 per appearance in each new case before the Court.  Accordingly, payment of the *pro hac vice* admission fee is attached hereto in the form of a check or money order payable to: "Clerk, U.S. District Court".

**CERTIFICATE:**  I hereby certify that on this date, we electronically filed the foregoing with the Clerk of the Court using the CM/ECF system which will send notice electronically to all counsel of record, and will provide hard copies to the Court and United States Trustee as soon as practical after the filing of the foregoing, consistent with the Court's June 30, 2020 Thirteenth Amended Case Management Order. *See* Docket No. 13512 -1.

WHEREFORE, Applicant respectfully requests to be admitted to practice in the United States District Court for the District of Puerto Rico for the above-styled cases.

Date: October 23, 2020.

M. Rina Kim
Printed Name of Applicant

/s/ *M. Rina Kim*
Signature of Applicant

I HEREBY CERTIFY, pursuant to Local Civil Rule 83.1(f), that I consent to the designation of local counsel of record for all purposes.

Date: October 23, 2020.

Hermann D. Bauer
Printed Name of Local Counsel

/s/ *Hermann D. Bauer*
Signature of Local Counsel

4

## <u>ORDER</u>

The Court, having considered the above Application for Admission *Pro Hac Vice*, orders that:

  ☐  the application be granted. The Clerk of Court shall deposit the admission fee to

the account of Non-Appropriated Funds of this Court.

  ☐ the application be denied. The Clerk of Court shall return the admission fee to the

Applicant.

  **SO ORDERED.**

  In San Juan, Puerto Rico, this _____ day of _____, 2020.


           _____

           **U.S. District Judge**

```
Court Name: District Court
Division: 1
Receipt Number: PRX100073580
Cashier ID: arodrigu
Transaction Date: 10/23/2020
Payer Name: ONEILL AND BORGES
-------------------------------
PRO HOC VICE
  For: ONEILL AND BORGES
  Case/Party: D-PRX-1-97-NA-000003-002
  Amount:      $300.00
-------------------------------
PAPER CHECK CONVERSION
  Remitter: ONEILL AND BORGES
  Check/Money Order Num: 69933
  Amt Tendered:  $300.00
-------------------------------
Total Due:      $300.00
Total Tendered: $300.00
Change Amt:       $0.00

17-3566(LTS) PRO HAC VICE OF M.
RINA KIM
THRU: HERMANN D. BAUER
```

**equitrac**

Generated   Wednesday, December 9, 2020
at   2:26:47PM

## Consolidated Account Detail

**Client='P1701' and   Matter='00000'   and (From: '2020-10-1'   To: '2020-10-31')**

| Starting Date: | **10/13/2020** | Ending Date: | **10/13/2020** | Number of Days: | **1** |
|---|---|---|---|---|---|

| Date | Time | User | Type | Count | Amount |
|---|---|---|---|---|---|

**Location: oab:O'neill and Borges**

**Client: p1701:FOMB IN RE COMMONWEALTH OF PR TITLE III**

**Matter: 00000:GENERAL**

| 10/13/2020 | 1:11:28PM | MORALES, IVETTE | Duplicating | 1 | $0.10 |
|---|---|---|---|---|---|
| | | **Totals for   Matter: 00000** | | | **$0.10** |
| | **Totals for   Client: p1701** | | | | **$0.10** |
| **Totals for   Location: oab** | | | | | **$0.10** |

**Consolidated Account Detail**

**Client='P1701' and Matter='00000' and (From: '2020-10-1' To: '2020-10-31')**

| Starting Date: | 10/13/2020 | Ending Date: | 10/13/2020 | Number of Days: | 1 |
|---|---|---|---|---|---|

| Date | Time | User | Type | Count | Amount |
|---|---|---|---|---|---|
| | | | Report Totals: | | $0.10 |

250 Muñoz Rivera Avenue, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

IN ACCOUNT WITH

# O'NEILL & BORGES LLC

November 4, 2020
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #:    382238
Billing Attorney:  CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
October 31, 2020:

**Client.Matter: P1701 - 850**

**RE:  20-00124-LTS FINCA MATILDE V, FOMB-HDB**

| | |
|---|---:|
| Total Professional Services | $ 5,090.00 |
| Less Discount | $ -509.00 |
| | |
| Net Professional Services | $ 4,581.00 |
| Total Reimbursable Expenses | $ .00 |
| | |
| **TOTAL THIS INVOICE** | **$ 4,581.00** |

Electronic Invoice

Generated   Wednesday, December 9, 2020
at   2:26:47PM

## Consolidated Account Detail

**Client='P1701' and   Matter='00000'   and (From: '2020-10-1'   To: '2020-10-31')**

| Starting Date: | 10/13/2020 | Ending Date: | 10/13/2020 | Number of Days: | 1 |

| Date | Time | User | Type | Count | Amount |
|------|------|------|------|-------|--------|
| **Location: oab:O'neill and Borges** | | | | | |
| **Client: p1701:FOMB IN RE COMMONWEALTH OF PR TITLE III** | | | | | |
| **Matter: 00000:GENERAL** | | | | | |
| 10/13/2020 | 1:11:28PM | MORALES, IVETTE | Duplicating | 1 | $0.10 |
| | | **Totals for  Matter: 00000** | | | **$0.10** |
| | **Totals for   Client: p1701** | | | | **$0.10** |
| **Totals for  Location: oab** | | | | | **$0.10** |

**equitrac**

Generated   Wednesday, December 9, 2020
at   2:26:47PM

## Consolidated Account Detail

Client='P1701' and   Matter='00000'   and (From: '2020-10-1'   To: '2020-10-31')

| Starting Date: | 10/13/2020 | Ending Date: | 10/13/2020 | Number of Days: | 1 |
|---|---|---|---|---|---|

| Date | Time | User | Type | Count | Amount |
|---|---|---|---|---|---|
| | | | Report Totals: | | $0.10 |

# O'NEILL & BORGES

## SOLICITUD DE SERVICIO DE MENSAJERIA

| # T-53570 | Solicitado por: PEREZ REFOJOS, DANIEL J. | Fecha: 10/23/2020 |
|---|---|---|

Número de Teléfono: (787) 282-5734          Núm. de Cliente: p1701-0

| Tipo de Servicio Solicitado: | | Ida | ✓ | Ida y Vuelta | | Otro | | Recogido | Nombre Del Cliente: FOMB IN RE |
|---|---|---|---|---|---|---|---|---|---|
| Por :Ivette Morales | | | | | | | | | COMMONWEALTH OF PR TITLE III |

Dirigido a:Clerk's Office, U.S. District Court          Número de Teléfono: (787) 772-3000

U.S. District Court for the District of Puerto Rico
Clemente Ruiz Nazario U.S. Courthouse
150 Carlos Chardón Ave., Hato Rey, PR

| Recibido por: | | | | | Fecha: | | Hora: |
|---|---|---|---|---|---|---|---|
| ✓ Sobre | Paquete | | Documentos Legales | ✓ | Cheques | Cajas | Otros |

**INSTRUCCIONES ESPECIALES:** Realizar pago y radicar Pro Hac Vice de M. Rina Kim y traer recibo y copia ponchada. Gracias!
Se incluye cheque de $300.00.

*7. Esperar 20 min*

### PARA USO OFICIAL DEL SUPERVISOR DE MENSAJERIA EXTERNA

| EXP. | Núm. Teléfono: | Cargo: $0.00  * $16.00 |
|---|---|---|

---

# O'NEILL & BORGES

## SOLICITUD DE SERVICIO DE MENSAJERIA

| # T-53570 | Solicitado por: PEREZ REFOJOS, DANIEL J. | Fecha: 10/23/2020 |
|---|---|---|

Número de Teléfono: (787) 282-5734          Núm. de Cliente: p1701-0

| Tipo de Servicio Solicitado: | | Ida | ✓ | Ida y Vuelta | | Otro | | Recogido | Nombre Del Cliente: FOMB IN RE |
|---|---|---|---|---|---|---|---|---|---|
| Por :Ivette Morales | | | | | | | | | COMMONWEALTH OF PR TITLE III |

Dirigido a:Clerk's Office, U.S. District Court          Número de Teléfono: (787) 772-3000

U.S. District Court for the District of Puerto Rico
Clemente Ruiz Nazario U.S. Courthouse
150 Carlos Chardón Ave., Hato Rey, PR

| Recibido por: | | | | | Fecha: | | Hora: |
|---|---|---|---|---|---|---|---|
| ✓ Sobre | Paquete | | Documentos Legales | ✓ | Cheques | Cajas | Otros |

**INSTRUCCIONES ESPECIALES:** Realizar pago y radicar Pro Hac Vice de M. Rina Kim y traer recibo y copia ponchada. Gracias!
Se incluye cheque de $300.00.

### PARA USO OFICIAL DEL SUPERVISOR DE MENSAJERIA EXTERNA

| EXP. | Núm. Teléfono: | Cargo: $0.00  * $10.00 |
|---|---|---|

IN ACCOUNT WITH
250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 850**
**RE:  20-00124-LTS FINCA MATILDE V, FOMB-HDB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 10/13/20 | HDB | 210 | Analyze complaint for a declaration of non-dischargeability of claims by Finca Matilde, Inc. | 1.10 | 305.00 | 335.50 |
| 10/13/20 | UMF | 209 | Commence review of complaint for declaratory judgment filed by Finca Matilde Inc. in Adv. Proc. 20-124. | .40 | 220.00 | 88.00 |
| 10/13/20 | GMR | 209 | Review complaint in adversary proceeding 20-00124 (Finca Matilde) filed today. | .40 | 185.00 | 74.00 |
| 10/23/20 | ALR | 210 | Review the complaint filed by Finca Matilde in federal court (.3), review a Puerto Rico Court of Appeals decision in relation to Finca Matilde's inverse expropriation complaint (.3), and review the Puerto Rico Expropriation Law to analyze the allegations presented in the federal complaint (.5), and consider issues in relation same (.4). | 1.50 | 300.00 | 450.00 |
| 10/23/20 | ALR | 210 | Tel.conf.with E. Barak, M. Mervis, M. Firestein, B. Rosen and H. Bauer to discuss issues relative to the Finca Matilde complaint. | .60 | 300.00 | 180.00 |
| 10/23/20 | HDB | 210 | Review issues regarding eminent domain in preparation for call with Proskauer Team. (.4) Tel. conf with B. Rosen, E. Barak, M. Firestein and A. Roig regarding PR Eminent Domain Law. (.8) | 1.20 | 305.00 | 366.00 |
| 10/26/20 | ALR | 202 | Tel. conf. with J. Colon to discuss issues to be researched relative to Puerto Rico's Expropriation Law. | .30 | 300.00 | 90.00 |
| 10/26/20 | HDB | 209 | Exchange e-mails with E. Barak regarding extension of time to respond to adversary complaint. (.2) Exchange e-mails with counsel for Plaintiffs to coordinate extension of time. (.2) | .40 | 305.00 | 122.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  382238                                                      November 4, 2020

| 10/26/20 | HDB | 222 | Review J. Herriman's report on claim reconciliation issues. | .30 | 305.00 | 91.50 |
| 10/26/20 | JJC | 209 | Analyze Puerto Rico Law of Eminent Domain to prepare memorandum about Puerto Rico condemnation proceedings. | .80 | 180.00 | 144.00 |
| 10/26/20 | JJC | 209 | Analyze Puerto Rico Rules of Civil Procedure to prepare memorandum about Puerto Rico condemnation proceedings. | .40 | 180.00 | 72.00 |
| 10/26/20 | JJC | 209 | Commence to analyze Puerto Rico Supreme court cases about eminent domain to prepare memorandum about Puerto Rico condemnation proceedings. | .80 | 180.00 | 144.00 |
| 10/26/20 | JJC | 209 | Commence analysis of Puerto Rico Supreme court cases about legal mechanisms to enforce the payment of government debt to prepare memorandum about Puerto Rico condemnation proceedings. | .80 | 180.00 | 144.00 |
| 10/27/20 | HDB | 209 | Review issues regarding service of process in the Finca Matilde case (.1) and draft e-mail to E. Barak at Proskauer regarding same. | .20 | 305.00 | 61.00 |
| 10/27/20 | JJC | 209 | Analyze Puerto Rico Rules of Civil Procedure regarding mechanisms to enforce judgments to prepare memorandum about Puerto Rico condemnation proceedings. | .40 | 180.00 | 72.00 |
| 10/27/20 | JJC | 209 | Continue to analyze Puerto Rico Supreme court cases about eminent domain to prepare memorandum about Puerto Rico condemnation proceedings. | .70 | 180.00 | 126.00 |
| 10/27/20 | JJC | 209 | Continue to analyze Puerto Rico Supreme court cases about legal mechanisms to enforce the payment of government debt to prepare memorandum about Puerto Rico condemnation proceedings. | .80 | 180.00 | 144.00 |
| 10/27/20 | JJC | 209 | Draft section about just compensation funds for memorandum about Puerto Rico condemnation proceedings. | .60 | 180.00 | 108.00 |
| 10/27/20 | JJC | 209 | Draft section about legal mechanisms to enforce the payment of government debt for memorandum about Puerto Rico condemnation proceedings. | .60 | 180.00 | 108.00 |
| 10/27/20 | JJC | 209 | Analyze the Municipal Code of Puerto Rico for memorandum about Puerto Rico condemnation proceedings. | .30 | 180.00 | 54.00 |

O'Neill & Borges LLC

Bill #:  382238                                                    November 4, 2020

| Date | Init. | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/28/20 | ALR | 202 | Consider issues relative to how moneys are deposited by the Government in the state courts in expropriation cases. | .20 | 300.00 | 60.00 |
| 10/28/20 | ALR | 202 | Draft e-mail to B. Rosen regarding a memo on the legal research on Puerto Rico's expropriation law. | .10 | 300.00 | 30.00 |
| 10/28/20 | JJC | 209 | Telephone call with court official to gather information to prepare memorandum about Puerto Rico condemnation proceedings. | .40 | 180.00 | 72.00 |
| 10/28/20 | JJC | 209 | Edit the first draft of the section about just compensation funds for the memorandum about Puerto Rico condemnation proceedings. | .80 | 180.00 | 144.00 |
| 10/28/20 | JJC | 209 | Finalize analysis of Puerto Rico Supreme court cases discussing eminent domain doctrine. | .40 | 180.00 | 72.00 |
| 10/28/20 | JJC | 209 | Finalize initial analysis of Puerto Rico Supreme court cases about legal mechanisms to enforce the payment of government debt to prepare memorandum about Puerto Rico condemnation proceedings. | .70 | 180.00 | 126.00 |
| 10/28/20 | JJC | 209 | Finalize first draft of section about legal mechanisms to enforce the payment of government debt of memorandum about Puerto Rico condemnation proceedings. | .80 | 180.00 | 144.00 |
| 10/28/20 | JJC | 209 | Analyze the Law of Suits Against the State to prepare memorandum about Puerto Rico condemnation proceedings. | .30 | 180.00 | 54.00 |
| 10/29/20 | ALR | 202 | Review the memorandum relative to Puerto Rico's Expropriation Law, including whether the funds deposited by the Government in court belong to the creditor, in what bank accounts the funds are deposited, and the mechanisms available to the creditor to obtain payment of any funds owed by the Government, (1.2) and consider legal issues remaining to be addressed in same. (.4) | 1.60 | 300.00 | 480.00 |
| 10/29/20 | ALR | 202 | Review e-mail by B. Rosen regarding a memo on Puerto Rico's Expropriation Law. | .10 | 300.00 | 30.00 |
| 10/29/20 | ALR | 209 | Draft e-mail to B. Rosen regarding a memo on issues relative to Puerto Rico's Expropriation Law. | .10 | 300.00 | 30.00 |
| 10/29/20 | HDB | 210 | Revise and edit  Memorandum on PR Eminent Domain law. | .80 | 305.00 | 244.00 |

O'Neill & Borges LLC

Bill #:  382238                                                                                    November 4, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/29/20 | JJC | 209 | Follow-up telephone call with court official to gather information  to prepare memorandum about Puerto Rico condemnation proceedings. | .50 | 180.00 | 90.00 |
| 10/29/20 | JJC | 209 | Analyze additional Puerto Rico Supreme Court cases about eminent domain to supplement memorandum about Puerto Rico condemnation proceedings per comments from A. L. Roig. | .80 | 180.00 | 144.00 |
| 10/29/20 | JJC | 209 | Edit section about just compensation funds of memorandum about Puerto Rico condemnation proceedings per A. L. Roig. | .30 | 180.00 | 54.00 |
| 10/29/20 | JJC | 209 | Supplemented section about legal mechanisms to enforce the payment of government debt of memorandum about Puerto Rico condemnation proceedings per A. L. Roig. | .80 | 180.00 | 144.00 |
| 10/29/20 | JJC | 209 | Analyze additional Puerto Rico Supreme Court cases about legal mechanisms to enforce the payment of government debt to supplement memorandum about Puerto Rico condemnation proceedings A. L. Roig. | .80 | 180.00 | 144.00 |
| 10/29/20 | JJC | 209 | Analyze the Management and Budget Office Organic Act to supplement memorandum about Puerto Rico condemnation proceedings per A. L. Roig. | .30 | 180.00 | 54.00 |

TOTAL PROFESSIONAL SERVICES                    $ 5,090.00

Less Discount                                               $ -509.00

NET PROFESSIONAL SERVICES:                     $ 4,581.00

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| ANTONIO L. ROIG | 4.50 | 300.00 | 1,350.00 |
| HERMANN BAUER | 4.00 | 305.00 | 1,220.00 |
| UBALDO M. FERNANDEZ BARRERA | .40 | 220.00 | 88.00 |
| GABRIEL MIRANDA RIVERA | .40 | 185.00 | 74.00 |
| JOSE L. COLON GARCIA | 13.10 | 180.00 | 2,358.00 |
| **Total** | **22.40** | | **$ 5,090.00** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  382238                                                November 4, 2020

**TOTAL THIS INVOICE**                                    **$ 4,581.00**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'NEILL & BORGES LLC

IN ACCOUNT WITH

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

November 4, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

RE: FISCAL PLAN

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH

250 Muñoz Rivera Avenue, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

November 4, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

Bill #: 382222

Billing Attorney: CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending October 31, 2020:

**Client.Matter: P1701 - 2**

**RE: FISCAL PLAN**

|  |  |
|---|---|
| Total Professional Services | $ 1,463.50 |
| Less Discount | $ -146.35 |
| Net Professional Services | $ 1,317.15 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 1,317.15** |

IN ACCOUNT WITH

# O'NEILL & BORGES LLC

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

**Client.Matter: P1701 . 2**
**RE:  FISCAL PLAN**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 10/07/20 | MMS | 201 | Review email from A. Lopez regarding Economic Incentives Fund and Act 60 consultation. (.3) Review Act 60 provisions. (.8) Draft response to inquiry regarding same. (.5). | 1.60 | 255.00 | 408.00 |
| 10/08/20 | RML | 213 | Tel. conf. with E&Y, Proskauer and FOMB on pension issues associated with Luma contract. (1.5) Draft email to Proskauer in response to inquiry on options for employees with less than 10 years of service. (0.4) | 1.90 | 345.00 | 655.50 |
| 10/28/20 | CEG | 213 | Consider various issues with regards to pension plan related to CAM/COSPR pursuant to applicable CBA (0.5); review CAM/COSPR CBA (0.6) | 1.10 | 250.00 | 275.00 |
| 10/28/20 | CEG | 213 | Exchange emails with E. Sepulveda and G. Maldonado regarding stipulation on pension plan on CAM CBA. | .20 | 250.00 | 50.00 |
| 10/30/20 | CEG | 213 | Consider various issues regarding treatment of retirement plans under the Fiscal Plan. | .30 | 250.00 | 75.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 1,463.50 |
| Less Discount | | $ -146.35 |
| NET PROFESSIONAL SERVICES: | | $ 1,317.15 |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| ROSA M. LAZARO | 1.90 | 345.00 | 655.50 |
| CARLOS E. GEORGE | 1.60 | 250.00 | 400.00 |
| MICHELLE MARICHAL SODERBERG | 1.60 | 255.00 | 408.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  382222                                                          November 4, 2020

| **Total** | **5.10** | **$ 1,463.50** |
| --- | --- | --- |

**TOTAL THIS INVOICE**                                    **$ 1,317.15**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

# O'NEILL & BORGES LLC

IN ACCOUNT WITH

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

November 4, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 17-00278-LTS ATLANTIC MEDICAL CENTER V. COMM. OF P.R.-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

O'NEILL & BORGES LLC

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

November 4, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

Bill #:  382224

Billing Attorney:  CGB

# BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending October 31, 2020:

**Client.Matter: P1701 - 812**

**RE:  17-00278-LTS ATLANTIC MEDICAL CENTER V. COMM. OF P.R.-HDB**

| | |
|---|---|
| Total Professional Services | $ 61.00 |
| | $ -6.10 |
| Net Professional Services | $ 54.90 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 54.90** |

Electronic Invoice

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 812**
**RE: 17-00278-LTS ATLANTIC MEDICAL CENTER V. COMM. OF P.R.-HDB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 10/14/20 | HDB | 206 | Revise and sign-off to file Urgent Consensual Motion for Extension of Deadlines. | .20 | 305.00 | 61.00 |

|  | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 61.00 |
| | | $ -6.10 |
| NET PROFESSIONAL SERVICES: | | $ 54.90 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | .20 | 305.00 | 61.00 |
| **Total** | **.20** | | **$ 61.00** |

**TOTAL THIS INVOICE**      **$ 54.90**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

## O'NEILL & BORGES LLC

November 4, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: BANK ACCOUNTS ANALYSIS**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH

**O'NEILL & BORGES** LLC

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

November 4, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

Bill #: 382223

Billing Attorney: CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
October 31, 2020:

**Client.Matter: P1701 - 3**

**RE: BANK ACCOUNTS ANALYSIS**

| | |
|---|---|
| Total Professional Services | $ 289.00 |
| | $ -28.90 |
| Net Professional Services | $ 260.10 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 260.10** |

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 3**
**RE:  BANK ACCOUNTS ANALYSIS**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 10/29/20 | IRH | 210 | Review of supporting documentation for Department of Economic Development and Commerce bank account x5730. | .30 | 170.00 | 51.00 |
| 10/29/20 | IRH | 210 | Review of Act 14-2017 in preparation for preliminary classification of Department of Economic Development and Commerce account x5730. | .50 | 170.00 | 85.00 |
| 10/29/20 | IRH | 210 | Review of supporting documentation provided for Department of Housing account ending x5636 for determination of restriction. | .30 | 170.00 | 51.00 |
| 10/29/20 | IRH | 210 | Review of supporting documentation for Public Housing Administration account ending x5972 to confirm restriction of funds. | .60 | 170.00 | 102.00 |

TOTAL PROFESSIONAL SERVICES                    $ 289.00

$ -28.90

NET PROFESSIONAL SERVICES:                    $ 260.10

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| IVETTE RODRIGUEZ | 1.70 | 170.00 | 289.00 |
| **Total** | **1.70** | | **$ 289.00** |

**TOTAL THIS INVOICE**                    **$ 260.10**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE
1

IN ACCOUNT WITH

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

November 4, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 18-00028-LTS COOPERATIVA DE AHORRO V. COMM. OF PR-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH

250 Muñoz Rivera Ave. Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

November 4, 2020
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #: 382225
Billing Attorney: CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
October 31, 2020:

**Client.Matter: P1701 - 816**

**RE: 18-00028-LTS COOPERATIVA DE AHORRO V. COMM. OF PR-HDB**

| | |
|---|---:|
| Total Professional Services | $ 8,435.50 |
| | $ -843.55 |
| Net Professional Services | $ 7,591.95 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 7,591.95** |

Electronic Invoice

IN ACCOUNT WITH
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 816**
**RE:  18-00028-LTS COOPERATIVA DE AHORRO V. COMM. OF PR-HDB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 10/01/20 | CGB | 209 | Revise draft response to Proskauer query regarding the unjust enrichment doctrine under Puerto Rico law prepared by J.A. Candelaria (0.2); Draft email forwarding same to J. Richman and other Proskauer team members (0.1). | .30 | 330.00 | 99.00 |
| 10/03/20 | CGB | 209 | Review email from J. Alonzo setting forth Follow-up queries on Puerto Rico law issues (0.2); Review key sections of the GDB enabling Act (0.2); Review key sections of the COSSEC enabling Act (0.3); Review case law on Puerto Rico actos propios doctrine (0.4); Draft response to J Alonzo's queries regarding same (0.5); Draft email to J.A. Candelaria to coordinate translations requested by J. Alonzo (0.1). | 1.70 | 330.00 | 561.00 |
| 10/05/20 | HDB | 209 | Review C. Garcia's response to J. Alonzo's queries pertaining to PR Law issues in connection with draft Reply Brief. | .40 | 305.00 | 122.00 |
| 10/05/20 | AEV | 202 | Phone call with the Bureau of Translation of the Supreme Court of Puerto Rico (.1) and draft follow-up email to same with translations requests. (.1) | .20 | 175.00 | 35.00 |
| 10/06/20 | HDB | 209 | Revise draft Reply Brief in Support of Motion to Dismiss Second Amended Complaint. | 1.60 | 305.00 | 488.00 |
| 10/06/20 | JAC | 202 | Coordinate certified translation of Supreme Court opinions to be cited in reply brief in Adv. 20-00028. | .10 | 180.00 | 18.00 |
| 10/06/20 | AEV | 202 | Follow up with the Bureau of Translation at the Supreme Court on requests to obtain English translations. | .10 | 175.00 | 17.50 |

O'Neill & Borges LLC

Bill #:  382225

November 4, 2020

| 10/06/20 | OMA | 220 | As requested by attorney J. A. Candelaria, begin certified translation into English of the Case of Rodriguez Roman v. Government Development. Bank, 151 DPR 383 (2000). 18 pages; 8,346 words. | 6.00 | 150.00 | 900.00 |
|---|---|---|---|---|---|---|
| 10/07/20 | HDB | 209 | Further review of draft reply brief in support of motion to dismiss. (.4) Review issues regarding GDB authority as per draft reply brief with J. Cacho. (.2)  Research legal issues regarding DB authority as fiscal agent.  (.3) Review issues with Y. Gonzalez regarding additional research concerning reply brief.   (.2) | 1.10 | 305.00 | 335.50 |
| 10/07/20 | JEG | 202 | At the request of H. Bauer and J. Cacho, conduct research on the legal basis for the expansion of the GDB's role as the Government's fiscal agent and its use of Fiscal Oversight Agreements to supervise government instrumentalities between 2009 and 2012. | 1.60 | 195.00 | 312.00 |
| 10/07/20 | OMA | 220 | As requested by attorney J. A. Candelaria, continue certified translation into English of the Case of Rodriguez Roman v. Government Development. Bank, 151 DPR 383 (2000). 6 pages; 2,824 words. | 1.90 | 150.00 | 285.00 |
| 10/08/20 | JRC | 210 | Analysis of fiscal agent question raised by Proskauer (.30). Review statutory provisions (.50). Share analysis and issues to be reviewed with J. Gonzalez (.30). | 1.10 | 340.00 | 374.00 |
| 10/08/20 | JEG | 202 | Finalize research on the legal basis for the expansion of the GDB's role as the Government's fiscal agent and its use of Fiscal Oversight Agreements to supervise government instrumentalities between 2009 and 2012. | 3.80 | 195.00 | 741.00 |
| 10/08/20 | OMA | 220 | As requested by attorney J. A. Candelaria, begin certified translation into English of the Case of Randolfo Rivera Sanfeliz v. FirstBank Corporate Board of Directors, 93 DPR 38 (2005). 10 pages; 4,851 words. | 6.80 | 150.00 | 1,020.00 |
| 10/09/20 | JRC | 209 | Review of prior Fiscal Oversight Agreements (.70). Analysis of statutory obligations of GDB as "fiscal agent") (.80). Draft email to O&B group regarding findings (.20). | 1.70 | 340.00 | 578.00 |
| 10/09/20 | HDB | 209 | Revise draft Recovery Authority Defendants' reply to the Cooperativas' opposition to the motion to dismiss the SAC. | .50 | 305.00 | 152.50 |

O'Neill & Borges LLC

Bill #:  382225                                                          November 4, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/09/20 | OMA | 220 | As requested by attorney J. A. Candelaria, continue certified translation into English of the Case of Randolfo Rivera Sanfeliz v. FirstBank Corporate Board of Directors, 93 DPR 38 (2005). 6 pages; 5,006 words. | 2.60 | 150.00 | 390.00 |
| 10/12/20 | CGB | 209 | Review motion for leave to exceed page limit (0.2); Email exchange with G. Ramos to ascertain Plaintiffs position regarding same (0.1); Email exchange with J. Alonzo regarding same (0.1); coordinate with D. Perez filing of final version of the motion for leave (0.1). | .50 | 330.00 | 165.00 |
| 10/12/20 | DJP | 206 | Analyze the Unopposed Urgent Motion for an Order Granting Defendants Leave to Exceed Page Limits for Reply Memorandum in Support of Motion to Dismiss Plaintiffs' Second Amended Complaint, and supporting exhibit, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 10/12/20 | DJP | 206 | File the Unopposed Urgent Motion for an Order Granting Defendants Leave to Exceed Page Limits for Reply Memorandum in Support of Motion to Dismiss Plaintiffs' Second Amended Complaint, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 10/12/20 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Unopposed Urgent Motion for an Order Granting Defendants Leave to Exceed Page Limits for Reply Memorandum in Support of Motion to Dismiss Plaintiffs' Second Amended Complaint. | .20 | 190.00 | 38.00 |
| 10/14/20 | HDB | 209 | Review further edits to reply brief in support of motion for summary judgment. | .60 | 305.00 | 183.00 |
| 10/15/20 | CGB | 209 | Review the draft reply to the Plaintiffs opposition to dismissal in adv. 18-0028 (0.9); Review the draft reply circulated by the GDB recovery Defendants (0.3). | 1.20 | 330.00 | 396.00 |
| 10/16/20 | CGB | 209 | Draft proposed edits to the draft reply to Plaintiffs opposition to dismissal in adv. 18-0028 (0.4); Draft email to J. Richman forwarding same (0.1). | .50 | 330.00 | 165.00 |
| 10/17/20 | CGB | 209 | Review email from J. Richman circulating updated draft reply to the Joint Defense Group. | .10 | 330.00 | 33.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  382225                                                November 4, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/19/20 | CGB | 209 | Analyze the draft reply by the GDB and AAFAF to the Plaintiffs opposition to dismissal in Adv. 18-0028 (0.4); Email exchange with J. Alonzo and J. Richman regarding same (0.2); Draft email to L Marini forwarding minor comments to draft reply (0.2); Tel. Conf. with J.P. Gauthier regarding coordination of reply filing strategy (0.2). | 1.00 | 330.00 | 330.00 |
| 10/19/20 | HDB | 209 | Revise AAFAF's and GDB draft reply brief in support of Motion to Dismiss Second Amended Complaint. (.3) Review C. García's edits thereto. (.1) | .40 | 305.00 | 122.00 |
| 10/20/20 | CGB | 209 | Email exchange with E. Wertheim regarding inclusion of new board member in the caption (0.1); Monitor filing of the reply brief in Adv. 18-0028 (0.1); Overview of the filed version of the GDB reply (0.1); Review COSSEC's reply at Docket No. 181 (0.2) | .50 | 330.00 | 165.00 |
| 10/20/20 | HDB | 209 | Revise and sign-off to file draft Reply Memorandum in Support of Motion to Dismiss Second Amended Complaint. | .30 | 305.00 | 91.50 |
| 10/21/20 | HDB | 209 | Review GDB Debt Recovery Authority's Reply Brief in Response to Plaintiffs' Opposition and in further support of Motion to Dismiss Second Amended Adversary Complaint. | .30 | 305.00 | 91.50 |
| 10/29/20 | CGB | 209 | Analyze appellate decision in UMCFSE v FOMB Appeal 19-2028 to consider potential usefulness in Adv. 18-0028 (0.3); Draft email to J. Richman regarding same (0.1). | .40 | 330.00 | 132.00 |

TOTAL PROFESSIONAL SERVICES                   $ 8,435.50

                                              $ -843.55

NET PROFESSIONAL SERVICES:                    $ 7,591.95

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| JOSE R. CACHO | 2.80 | 340.00 | 952.00 |
| CARLA GARCIA BENITEZ | 6.20 | 330.00 | 2,046.00 |
| HERMANN BAUER | 5.20 | 305.00 | 1,586.00 |
| DANIEL J. PEREZ REFOJOS | .70 | 190.00 | 133.00 |
| JORGE A. CANDELARIA | .10 | 180.00 | 18.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  382225                                                                          November 4, 2020

| | | | |
|---|---|---|---|
| ASTRID E. VELEZ | .30 | 175.00 | 52.50 |
| GONZALEZ ALDARONDO, JOSUE E. | 5.40 | 195.00 | 1,053.00 |
| OLGA M. ALICEA | 17.30 | 150.00 | 2,595.00 |
| **Total** | **38.00** | | **$ 8,435.50** |

**TOTAL THIS INVOICE**                                     **$ 7,591.95**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 MuÑoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

November 4, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 18-00091-LTS HEFSE V. COMMONWEALTH**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

November 4, 2020
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #:   382226
Billing Attorney:  CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
October 31, 2020:

**Client.Matter: P1701 - 824**

**RE:  18-00091-LTS HEFSE V. COMMONWEALTH**

| | |
|---|---|
| Total Professional Services | $ 183.00 |
| | $ -18.30 |
| Net Professional Services | $ 164.70 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 164.70** |

Electronic Invoice

IN ACCOUNT WITH

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 824**
**RE:  18-00091-LTS HEFSE V. COMMONWEALTH**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 10/28/20 | HDB | 209 | Analyze Opinion and Order affirming District Court's Dismissal. | .60 | 305.00 | 183.00 |

|  |  |  |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 183.00 |
| | | $ -18.30 |
| NET PROFESSIONAL SERVICES: | | $ 164.70 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | .60 | 305.00 | 183.00 |
| **Total** | **.60** | | **$ 183.00** |

**TOTAL THIS INVOICE**                 **$ 164.70**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'NEILL & BORGES LLC

November 4, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

RE: 18-00090-LTS PPD OFFICIALS V. FOMB, ET AL

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH
250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

November 4, 2020
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #:    382227
Billing Attorney:  CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
October 31, 2020:

**Client.Matter: P1701 - 825**

**RE:  18-00090-LTS PPD OFFICIALS V. FOMB, ET AL**

| | |
|---|---|
| Total Professional Services | $ 330.00 |
| | $ -33.00 |
| Net Professional Services | $ 297.00 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 297.00** |

IN ACCOUNT WITH

# O'NEILL & BORGES LLC

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

**Client.Matter: P1701 . 825**
**RE: 18-00090-LTS PPD OFFICIALS V. FOMB, ET AL**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 10/07/20 | MMB | 219 | Docket court notice received by email dated September 30, 2020, regarding order dkt. 40 setting briefing schedule - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 10/29/20 | HDB | 209 | Review e-mail from L. Stafford regarding briefing schedule. (1) correspond with counsel for the Plaintiffs to modify briefing schedule. (.2) | .30 | 305.00 | 91.50 |
| 10/30/20 | HDB | 209 | Revise draft Motion for extension of time to be filed in 18-00090. (.2) Draft e-mail to counsel for Plaintiffs regarding same. (.1) | .30 | 305.00 | 91.50 |
| 10/30/20 | DJP | 206 | Analyze the Defendant's Unopposed Urgent Motion for Modified Briefing Schedule, in anticipation of its filing in 18-00090. | .30 | 190.00 | 57.00 |
| 10/30/20 | DJP | 206 | File the Defendant's Unopposed Urgent Motion for Modified Briefing Schedule in through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 10/30/20 | DJP | 206 | Draft email to presiding judge and magistrate judge attaching stamped version of the Defendant's Unopposed Urgent Motion for Modified Briefing Schedule, and proposed order in Word format. | .20 | 190.00 | 38.00 |

|  |  |
|---|---|
| TOTAL PROFESSIONAL SERVICES | $ 330.00 |
|  | $ -33.00 |
| NET PROFESSIONAL SERVICES: | $ 297.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  382227

November 4, 2020

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | .60 | 305.00 | 183.00 |
| DANIEL J. PEREZ REFOJOS | .70 | 190.00 | 133.00 |
| MILAGROS MARCANO BAEZ | .10 | 140.00 | 14.00 |
| **Total** | **1.40** | | **$ 330.00** |

**TOTAL THIS INVOICE**                               **$ 297.00**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

O'NEILL & BORGES LLC

250 MUÑOZ RIVERA AVE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

November 4, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE:  19-00034-LTS ASOC. PROFESORES UNIVERITARIOS V. UPR-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us.  Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

November 4, 2020
FOMB IN RE COMMONWEALTH OF PR TITLE III                      Bill #:    382228
Billing Attorney:  CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
October 31, 2020:

**Client.Matter: P1701 - 828**

**RE:  19-00034-LTS ASOC. PROFESORES UNIVERITARIOS V. UPR-HDB**

| | |
|---|---|
| Total Professional Services | $ 363.00 |
| | $ -36.30 |
| Net Professional Services | $ 326.70 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 326.70** |

IN ACCOUNT WITH

250 Muñoz Rivera Avenue, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 828**
**RE:  19-00034-LTS ASOC. PROFESORES UNIVERITARIOS V. UPR-HDB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 10/02/20 | CGB | 209 | Analyze J.A. Candelaria summary of recent Puerto Rico Appellate Court opinion in Junta de  Retiro v. UPS (0.3); Draft email to M. Palmer discussing the potential implications of same for Plaintiffs' strategy in Adv. 19-0034 (0.3). | .60 | 330.00 | 198.00 |
| 10/03/20 | CGB | 209 | Draft summary of current status of proceedings in Adv. 19-0034, as requested by J. El Koury. | .50 | 330.00 | 165.00 |

|  | TOTAL PROFESSIONAL SERVICES | $ 363.00 |
|--|------|------|
|  |  | $ -36.30 |
|  | NET PROFESSIONAL SERVICES: | $ 326.70 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| CARLA GARCIA BENITEZ | 1.10 | 330.00 | 363.00 |
| **Total** | **1.10** | | **$ 363.00** |

**TOTAL THIS INVOICE**          **$ 326.70**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

O'NEILL & BORGES LLC

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

November 4, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 19-00389-LTS COOP. V COSSEC-HDB-CGB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

November 4, 2020
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #: 382229
Billing Attorney: CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
October 31, 2020:

**Client.Matter: P1701 - 834**

**RE: 19-00389-LTS COOP. V COSSEC-HDB-CGB**

| | |
|---|---|
| Total Professional Services | $ 938.00 |
| | $ -93.80 |
| Net Professional Services | $ 844.20 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 844.20** |

IN ACCOUNT WITH

[250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944]

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 834**
**RE: 19-00389-LTS COOP. V COSSEC-HDB-CGB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 10/02/20 | CGB | 209 | Draft Follow-up email to AAFAF and COSSEC counsel regarding Plaintiffs confidentiality agreement proposal (0.1); Review response thereto from L. Marini (0.1). | .20 | 330.00 | 66.00 |
| 10/07/20 | MMB | 219 | Docket court notice received by email dated September 29, 2020, regarding order dkt. 54 setting deadline for plaintiffs to submit amended complaint, deadline for defendants - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 10/08/20 | CGB | 209 | Review Follow-up email from G. Ramos regarding confidentiality agreement proposal (0.1); email exchange with J. Richman, L. Marini and J.P. Gauthier regarding same (0.2). | .30 | 330.00 | 99.00 |
| 10/14/20 | CGB | 209 | Tel. Conf. with J. P Gauthier to coordinate call to discuss Plaintiffs confidentiality agreement proposal. | .20 | 330.00 | 66.00 |
| 10/15/20 | CGB | 209 | Tel. Conf. with J. P Gauthier and L. Marini to discuss Plaintiffs confidentiality agreement proposal to access report prior to discovery period (0.3); email exchange with J. Richman regarding same (0.1); Tel. Conf. with J. Richman regarding AAFAF and COSSEC's view on confidentiality agreement option (0.2). | .60 | 330.00 | 198.00 |
| 10/17/20 | CGB | 209 | Review Draft email from AAFAF and COSSEC to G. Ramos circulated by I. Garau (0.1); email exchange with J. Richman regarding same (0.2). | .30 | 330.00 | 99.00 |
| 10/18/20 | CGB | 209 | Draft email to I. Garau setting forth the FOMB's position on proposed email to G. Ramos regarding privileges applicable to the adequate funding report. | .10 | 330.00 | 33.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:   382229                                                                                November 4, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/20/20 | CGB | 209 | Analyze letter from G. Ramos to AAFAF, COSSEC and the FOMB (0.3); Draft email to J. Richman regarding same (0.1). | .40 | 330.00 | 132.00 |
| 10/21/20 | CGB | 209 | Email exchange with J. Richman regarding next steps in view of G. Ramos letter to AAFAF, COSSEC and the FOMB (0.1); Draft email to the FOMB's M. Lopez and C. Mendez regarding same (0.1); Draft email to L. Marini and J.P. Gauthier to coordinate next steps in view of same (0.1). | .30 | 330.00 | 99.00 |
| 10/23/20 | CGB | 209 | Draft Follow-up email to L. Marini and J.P. Gauthier to develop strategy in reaction to recent letter from Plaintiffs' counsel seeking action from COSSEC. | .10 | 330.00 | 33.00 |
| 10/26/20 | CGB | 209 | Email exchange with J. Richman regarding strategy in reaction to most recent letter from G. Ramos (0.2); Draft email to L. Marini regarding same (0.1) | .30 | 330.00 | 99.00 |

TOTAL PROFESSIONAL SERVICES                              $ 938.00

                                                        $ -93.80

NET PROFESSIONAL SERVICES:                               $ 844.20

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| CARLA GARCIA BENITEZ | 2.80 | 330.00 | 924.00 |
| MILAGROS MARCANO BAEZ | .10 | 140.00 | 14.00 |
| **Total** | **2.90** | | **$ 938.00** |

**TOTAL THIS INVOICE**                              **$ 844.20**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

# O'NEILL & BORGES LLC

IN ACCOUNT WITH

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

November 4, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 20-00068-LTS AMBAC V. FOMB-HDB=CGB-DPR-GAM**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH

250 MuñoZ RiveRa, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

November 4, 2020
FOMB IN RE COMMONWEALTH OF PR TITLE III                    Bill #:    382231
Billing Attorney:  CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
October 31, 2020:

**Client.Matter: P1701 - 842**

**RE:  20-00068-LTS AMBAC V. FOMB-HDB=CGB-DPR-GAM**

| | |
|---|---|
| Total Professional Services | $ 884.50 |
| Less Discount | $ -88.45 |
| Net Professional Services | $ 796.05 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 796.05** |

IN ACCOUNT WITH

250 MuÑoz Rivera Avenue 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 842**
**RE: 20-00068-LTS AMBAC V. FOMB-HDB=CGB-DPR-GAM**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 10/02/20 | HDB | 209 | Revise Memorandum by the USA in Support of the Constitutionality of PROMESA. | .70 | 305.00 | 213.50 |
| 10/26/20 | HDB | 209 | Analyze Ambac Assurance Corporation's Opposition to Motion to Dismiss Plaintiff's Complaint Pursuant to Fed. R. Civ. P 12(b)(6). | 2.20 | 305.00 | 671.00 |

|  |  |
|---|---|
| TOTAL PROFESSIONAL SERVICES | $ 884.50 |
| Less Discount | $ -88.45 |
| NET PROFESSIONAL SERVICES: | $ 796.05 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | 2.90 | 305.00 | 884.50 |
| **Total** | **2.90** | | **$ 884.50** |

|  |  |
|---|---|
| **TOTAL THIS INVOICE** | **$ 796.05** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

O'NEILL & BORGES LLC

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

November 4, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 20-00081-LTS GOV. v FOMB (Law 90)**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH

250 Muñoz Rivera Ave. Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

November 4, 2020
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #:  382232
Billing Attorney:  CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending October 31, 2020:

**Client.Matter: P1701 - 843**

**RE:  20-00081-LTS GOV. v FOMB (Law 90)**

| | |
|---|---:|
| Total Professional Services | $ 325.00 |
| | $ -32.50 |
| Net Professional Services | $ 292.50 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 292.50** |

IN ACCOUNT WITH

AMERICAN INTERNATIONAL PLAZA
250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 843**
**RE:  20-00081-LTS GOV. v FOMB (Law 90)**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 10/04/20 | DOT | 202 | Research regarding healthcare professionals tax incentives under PR law. | .20 | 210.00 | 42.00 |
| 10/04/20 | DJP | 206 | Email correspondence with C. Rogoff in connection with the filing of the Financial Oversight and Management Board for Puerto Rico's Motion for Summary Judgment on All Claims and Counterclaims Related to Acts 47, 82, and 181. | .20 | 190.00 | 38.00 |
| 10/04/20 | DJP | 202 | Analyze pertinent sections of Puerto Rico Act No. 60 of July 1, 2019 prior to responding to inquiry from Erica T. Jones, of Proskauer Rose LLP, in connection with tax provisions on the Puerto Rico Incentives Code, pursuant to which specific healthcare professionals may qualify for certain tax benefits. | .40 | 190.00 | 76.00 |
| 10/04/20 | DJP | 202 | Respond to email from Erica T. Jones, of Proskauer Rose LLP, in connection with tax provisions on the Puerto Rico Incentives Code, pursuant to which specific healthcare professionals may qualify for certain tax benefits. | .30 | 190.00 | 57.00 |
| 10/06/20 | GMR | 206 | File joint motion setting briefing schedule in adversary proceeding No. 20-00081. | .20 | 185.00 | 37.00 |
| 10/06/20 | GMR | 206 | Review joint urgent motion setting briefing schedule in anticipation to its filing in adv. 20-00081. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  382232                                                             November 4, 2020

| 10/30/20 | DJP | 206 | File the Unopposed Urgent Motion for an Order Granting Financial Oversight and Management Board for Puerto Rico Leave to Exceed Page Limits for Reply Memorandum in Support of Motion for Summary Judgment on All Claims and Counterclaims Related to Acts 47, 82, and 181 and for Modified Briefing Schedule, and proposed order, through the court's electronic filing system in case 20-081. | .20 | 190.00 | 38.00 |

TOTAL PROFESSIONAL SERVICES                          $ 325.00

                                                     $ -32.50

NET PROFESSIONAL SERVICES:                           $ 292.50

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| DENISSE ORTIZ TORRES | .20 | 210.00 | 42.00 |
| DANIEL J. PEREZ REFOJOS | 1.10 | 190.00 | 209.00 |
| GABRIEL MIRANDA RIVERA | .40 | 185.00 | 74.00 |
| **Total** | **1.70** | | **$ 325.00** |

**TOTAL THIS INVOICE**                               **$ 292.50**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

# O'NEILL & BORGES LLC

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

November 4, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE:  20-00080-LTS GOV. v FOMB (Law 82)**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us.  Your prompt payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

November 4, 2020
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #:    382233
Billing Attorney:  CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
October 31, 2020:

**Client.Matter: P1701 - 844**

**RE:  20-00080-LTS GOV. v FOMB (Law 82)**

| | |
|---|---|
| Total Professional Services | $ 1,838.00 |
| | $ -183.80 |
| Net Professional Services | $ 1,654.20 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 1,654.20** |

IN ACCOUNT WITH

250 Muñoz Rivera Ave. Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 844**
**RE:  20-00080-LTS GOV. v FOMB (Law 82)**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 10/05/20 | DJP | 206 | Analyze current version of the Memorandum of Law in Support of Financial Oversight and Management Board for Puerto Rico's Motion for Summary Judgment on All Claims and Counterclaims Related to Acts 47, 82, and 181 . | 1.10 | 190.00 | 209.00 |
| 10/05/20 | DJP | 206 | Analyze the current version of the declaration of Declaration of Philip Ellis, PH.D in support of the Memorandum of Law in Support of Financial Oversight and Management Board for Puerto Rico's Motion for Summary Judgment on All Claims and Counterclaims Related to Acts 47, 82, and 181 . | .40 | 190.00 | 76.00 |
| 10/05/20 | DJP | 206 | Analyze the current version of the Statement of Material Facts in Support of the Motion for Summary Judgment of the Financial Oversight and Management Board for Puerto Rico Related to Acts 47, 82, and 181. | .40 | 190.00 | 76.00 |
| 10/05/20 | DJP | 206 | Analyze the current version of the Declaration of Natalie A. Jaresko in Support of the Motion for Summary Judgment of the Financial Oversight and Management Board for Puerto Rico Related to Acts 47, 82, and 181. | .40 | 190.00 | 76.00 |
| 10/05/20 | DJP | 206 | Analyze the final version of the Financial Oversight and Management Board for Puerto Rico's Notice of Motion for Summary Judgment on All Claims and Counterclaims Related to Acts 47, 82, and 181, in anticipation of its filing. | .40 | 190.00 | 76.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  382233                                                                November 4, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/05/20 | DJP | 206 | File the Financial Oversight and Management Board for Puerto Rico's Notice of Motion for Summary Judgment on All Claims and Counterclaims Related to Acts 47, 82, and 181, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 10/05/20 | DJP | 206 | Analyze the final version of the Memorandum of Law in Support of Financial Oversight and Management Board for Puerto Rico's Motion for Summary Judgment on All Claims and Counterclaims Related to Acts 47, 82, and 181, in anticipation of its filing. | .40 | 190.00 | 76.00 |
| 10/05/20 | DJP | 206 | File the Memorandum of Law in Support of Financial Oversight and Management Board for Puerto Rico's Motion for Summary Judgment on All Claims and Counterclaims Related to Acts 47, 82, and 181, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 10/05/20 | DJP | 206 | Analyze the final version of the Statement of Material Facts in Support of the Motion for Summary Judgment of the Financial Oversight and Management Board for Puerto Rico Related to Acts 47, 82, and 181, in anticipation of its filing. | .40 | 190.00 | 76.00 |
| 10/05/20 | DJP | 206 | File the Statement of Material Facts in Support of the Motion for Summary Judgment of the Financial Oversight and Management Board for Puerto Rico Related to Acts 47, 82, and 181, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 10/05/20 | DJP | 206 | Analyze the final version of the Declaration of Hadassa R. Waxman, and supporting exhibits, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 10/05/20 | DJP | 206 | File the Declaration of Hadassa R. Waxman, and supporting exhibits, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 10/05/20 | DJP | 206 | Analyze the final version of the Declaration of Natalie A. Jaresko, and supporting exhibits, in anticipation of its filing. | .40 | 190.00 | 76.00 |
| 10/05/20 | DJP | 206 | File the Declaration of Natalie A. Jaresko, and supporting exhibits, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 10/05/20 | DJP | 206 | Analyze the final version of the Declaration of Philip Ellis, PH.D., in anticipation of its filing. | .20 | 190.00 | 38.00 |

O'Neill & Borges LLC

Bill #:  382233

November 4, 2020

| 10/05/20 | DJP | 206 | File the Declaration of Philip Ellis, PH.D., through the court's electronic filing system. | .20 | 190.00 | 38.00 |
|---|---|---|---|---|---|---|
| 10/06/20 | HDB | 209 | Review and sign off to file Joint Urgent Motion Setting Briefing Schedule in Adv. 20-00080 and other consolidated matters. | .20 | 305.00 | 61.00 |
| 10/06/20 | MMB | 219 | Docket court notice received by email dated October 6, 2020, regarding order dkt. 21 setting deadline for AAFAF to file a motion for leave to file certified translation - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 10/10/20 | HDB | 206 | Review Joint Urgent Motion for Modified Briefing Schedule in adv. 20-00080. | .20 | 305.00 | 61.00 |
| 10/11/20 | DJP | 206 | Analyze the Joint Urgent Motion for Modified Briefing Schedule, in anticipation of its filing in Adv. 20-00080. | .30 | 190.00 | 57.00 |
| 10/11/20 | DJP | 206 | File the Joint Urgent Motion for Modified Briefing Schedule in Adv. 20-00080, through the court's electronic filing system in case 20-080. | .20 | 190.00 | 38.00 |
| 10/11/20 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Joint Urgent Motion for Modified Briefing Schedule. | .20 | 190.00 | 38.00 |
| 10/15/20 | HDB | 209 | Initial review of discovery requests served by AAFAF in Adv. 20-00080. | .80 | 305.00 | 244.00 |
| 10/22/20 | MMB | 219 | Docket court notice received by email dated October 13, 2020, regarding order dkt. 25 modifying briefing schedule - C. García, H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 10/30/20 | DJP | 206 | Analyze the Unopposed Urgent Motion for an Order Granting Financial Oversight and Management Board for Puerto Rico Leave to Exceed Page Limits for Reply Memorandum in Support of Motion for Summary Judgment on All Claims and Counterclaims Related to Acts 47, 82, and 181 and for Modified Briefing Schedule, in anticipation of its filing. | .40 | 190.00 | 76.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  382233                                                        November 4, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/30/20 | DJP | 206 | File the Unopposed Urgent Motion for an Order Granting Financial Oversight and Management Board for Puerto Rico Leave to Exceed Page Limits for Reply Memorandum in Support of Motion for Summary Judgment on All Claims and Counterclaims Related to Acts 47, 82, and 181 and for Modified Briefing Schedule, and proposed order, through the court's electronic filing system in case 20-080. | .20 | 190.00 | 38.00 |
| 10/30/20 | DJP | 206 | Draft email to presiding judge and magistrate judge attaching stamped version of the he Unopposed Urgent Motion for an Order Granting Financial Oversight and Management Board for Puerto Rico Leave to Exceed Page Limits for Reply Memorandum in Support of Motion for Summary Judgment on All Claims and Counterclaims Related to Acts 47, 82, and 181 and for Modified Briefing Schedule. | .20 | 190.00 | 38.00 |
| 10/30/20 | DJP | 206 | Analyze the October 20, 2020 Unopposed Urgent Motion of the Financial Oversight and Management Board for Puerto Rico for Modified Briefing Schedule, and proposed order, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 10/30/20 | DJP | 206 | File the October 30, 2020 Unopposed Urgent Motion of the Financial Oversight and Management Board for Puerto Rico for Modified Briefing Schedule, and proposed order, through the court's electronic filing system in case 20-080. | .20 | 190.00 | 38.00 |

TOTAL PROFESSIONAL SERVICES                     $ 1,838.00

                                                 $ -183.80

NET PROFESSIONAL SERVICES:                       $ 1,654.20

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| HERMANN BAUER | 1.20 | 305.00 | 366.00 |
| DANIEL J. PEREZ REFOJOS | 7.60 | 190.00 | 1,444.00 |
| MILAGROS MARCANO BAEZ | .20 | 140.00 | 28.00 |
| **Total** | **9.00** | | **$ 1,838.00** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  382233                                                November 4, 2020

**TOTAL THIS INVOICE**                              **$ 1,654.20**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

November 4, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE:  20-00082-LTS GOV. v FOMB (Law 138)**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us.  Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH

250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

November 4, 2020
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #: 382234
Billing Attorney: CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
October 31, 2020:

**Client.Matter: P1701 - 845**

**RE: 20-00082-LTS GOV. v FOMB (Law 138)**

| | |
|---|---|
| Total Professional Services | $ 961.00 |
| | $ -96.10 |
| | |
| Net Professional Services | $ 864.90 |
| Total Reimbursable Expenses | $ .00 |
| | |
| **TOTAL THIS INVOICE** | **$ 864.90** |

Electronic Invoice

IN ACCOUNT WITH

2 0 0 0 H o s t o s A v e n u e, S u i t e 8 0 0
S a n  J u a n, P R  0 0 9 1 8 - 1 8 1 3
T e l. (7 8 7)  7 6 4 - 8 1 8 1
F a x (7 8 7)  7 5 3 - 8 9 4 4

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 845**
**RE: 20-00082-LTS GOV. v FOMB (Law 138)**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 10/05/20 | MMB | 219 | Docket court notice received by email dated September 29, 2020, regarding order dkt. 16 setting deadline to file certified translations - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 10/06/20 | GMR | 206 | File joint motion setting briefing schedule in adversary proceeding No. 20-00082. | .20 | 185.00 | 37.00 |
| 10/11/20 | DJP | 206 | File the Joint Urgent Motion for Modified Briefing Schedule, through the court's electronic filing system in case 20-082. | .20 | 190.00 | 38.00 |
| 10/12/20 | MMB | 219 | Docket court notice received by email dated October 7, 2020, regarding order dkt. 23 setting briefing schedule - C. García, H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 10/19/20 | HDB | 209 | Revise and sign-off to file final Memorandum of Law in Support of Financial Oversight and Management Board for Puerto Rico Cross-Motion for Summary Judgment and in Opposition to Defendants' Motions for Summary Judgment on All Claims and Counterclaims Related to Acts 138 and 176. | .40 | 305.00 | 122.00 |
| 10/19/20 | DJP | 206 | Analyze the Financial Oversight and Management Board for Puerto Rico's Notice of Cross-motion for Summary Judgment on All Claims and Counterclaims Related to Acts 138 and 176, and exhibit, in anticipation of its filing. | .40 | 190.00 | 76.00 |
| 10/19/20 | DJP | 206 | Analyze the Memorandum of Law in Support of the Financial Oversight and Management Board for Puerto Rico's Cross-motion for Summary Judgment and in Opposition to Defendants' Motions for Summary Judgment on All Claims and Counterclaims Related to Acts 138 and 176, in anticipation of its filing. | .70 | 190.00 | 133.00 |

O'Neill & Borges LLC

Bill #:  382234                                                                November 4, 2020

| 10/19/20 | DJP | 206 | Analyze the Statement of Uncontested Material Facts in Support of the Cross-motion for Summary Judgment of the Financial Oversight and Management Board for Puerto Rico Related to Acts 138 and 176, in anticipation of its filing. | .50 | 190.00 | 95.00 |
|---|---|---|---|---|---|---|
| 10/19/20 | DJP | 206 | Analyze the Financial Oversight and Management Board for Puerto Rico's Response to Plaintiffs' Statement of Uncontested Material Facts in Support of Plaintiffs' Motion for Summary Judgment Regarding Act 138, in anticipation of its filing. | .50 | 190.00 | 95.00 |
| 10/19/20 | DJP | 206 | Analyze the Declaration of Philip Ellis, PH.D, to be filed in support of the Memorandum of Law in Support of Financial Oversight and Management Board for Puerto Rico's Cross-motion for Summary Judgment and in Opposition to Defendants' Motions for Summary Judgment on All Claims and Counterclaims Related to Acts 138 and 176. | .30 | 190.00 | 57.00 |
| 10/19/20 | DJP | 206 | File the Financial Oversight and Management Board for Puerto Rico's Notice of Cross-motion for Summary Judgment on All Claims and Counterclaims Related to Acts 138 and 176, through the court's electronic filing system, in case 20-00082. | .20 | 190.00 | 38.00 |
| 10/19/20 | DJP | 206 | File the Memorandum of Law in Support of Financial Oversight and Management Board for Puerto Rico's Cross-Motion for Summary Judgment and in Opposition to Defendants' Motions for Summary Judgment on All Claims and Counterclaims Related to Acts 138 and 176, through the court's electronic filing system, in case 20-00082. | .20 | 190.00 | 38.00 |
| 10/19/20 | DJP | 206 | File the Statement of Uncontested Material Facts in Support of Cross-Motion for Summary Judgment of Financial Oversight and Management Board for Puerto Rico Related to Acts 138 and 176, through the court's electronic filing system, in case 20-00082. | .20 | 190.00 | 38.00 |
| 10/19/20 | DJP | 206 | File the Financial Oversight and Management Board for Puerto Rico's Response to Plaintiffs' Statement of Uncontested Material Facts in Support of Plaintiffs' Motion for Summary Judgment Regarding Act 138, through the court's electronic filing system, in case 20-00082. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  382234                                                         November 4, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/19/20 | DJP | 206 | File the Declaration of Philip Ellis, PH.D., through the court's electronic filing system, in case 20-00082. | .20 | 190.00 | 38.00 |
| 10/22/20 | MMB | 219 | Docket court notice received by email dated October 13, 2020, regarding order dkt. 25 modifying briefing schedule - C. García, H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 10/30/20 | DJP | 206 | File the Unopposed Urgent Motion for an Order Granting Financial Oversight and Management Board for Puerto Rico Leave to Exceed Page Limits for Reply Memorandum in Support of Motion for Summary Judgment on All Claims and Counterclaims Related to Acts 47, 82, and 181 and for Modified Briefing Schedule, and proposed order, through the court's electronic filing system in case 20-082. | .20 | 190.00 | 38.00 |
| 10/30/20 | DJP | 206 | File the Unopposed Urgent Motion of the Financial Oversight and Management Board for Puerto Rico for Modified Briefing Schedule, and proposed order, through the court's electronic filing system in case 20-082. | .20 | 190.00 | 38.00 |

TOTAL PROFESSIONAL SERVICES                    $ 961.00

                                               $ -96.10

NET PROFESSIONAL SERVICES:                     $ 864.90

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| HERMANN BAUER | .40 | 305.00 | 122.00 |
| DANIEL J. PEREZ REFOJOS | 4.00 | 190.00 | 760.00 |
| GABRIEL MIRANDA RIVERA | .20 | 185.00 | 37.00 |
| MILAGROS MARCANO BAEZ | .30 | 140.00 | 42.00 |
| **Total** | **4.90** | | **$ 961.00** |

**TOTAL THIS INVOICE**                         **$ 864.90**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

## O'NEILL & BORGES LLC

249 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

November 4, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 20-00083-LTS GOV. v FOMB (Law 176)**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

O'NEILL & BORGES LLC

IN ACCOUNT WITH

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

November 4, 2020
Bill #: 382235
Billing Attorney: CGB

FOMB IN RE COMMONWEALTH OF PR TITLE III

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
October 31, 2020:

**Client.Matter: P1701 - 846**

**RE: 20-00083-LTS GOV. v FOMB (Law 176)**

| | |
|---|---|
| Total Professional Services | $ 4,605.50 |
| | $ -460.55 |
| Net Professional Services | $ 4,144.95 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 4,144.95** |

IN ACCOUNT WITH

## O'NEILL & BORGES LLC

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

**Client.Matter: P1701 . 846**
**RE: 20-00083-LTS GOV. v FOMB (Law 176)**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 10/01/20 | AAR | 209 | Legal research pertaining Puerto Rico and Federal administrative review standards. | 2.90 | 175.00 | 507.50 |
| 10/02/20 | AAR | 209 | Review case law and legal articles pertaining to the Puerto Rico administrative judicial review standards. | 4.60 | 175.00 | 805.00 |
| 10/05/20 | MMB | 219 | Docket court notice received by email dated September 29, 2020, regarding order dkt. 17 setting deadline to file certified translations - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 10/06/20 | HDB | 209 | Review informative motion regarding briefing schedule filed by AAFAF. | .20 | 305.00 | 61.00 |
| 10/06/20 | GMR | 206 | File joint motion setting briefing schedule in adversary proceeding No. 20-00083. | .20 | 185.00 | 37.00 |
| 10/08/20 | AAR | 209 | Review Appellate Court case law pertaining PR's administrative judicial review standard. | 2.20 | 175.00 | 385.00 |
| 10/08/20 | AAR | 209 | Outline first draft of memorandum pertaining Puerto Rico Administrative review Standard. | .80 | 175.00 | 140.00 |
| 10/11/20 | DJP | 206 | File the Joint Urgent Motion for Modified Briefing Schedule, through the court's electronic filing system in case 20-083. | .20 | 190.00 | 38.00 |
| 10/12/20 | AAR | 209 | Draft first section of memorandum discussing Puerto Rico's judicial review standards parts. | 1.70 | 175.00 | 297.50 |
| 10/12/20 | AAR | 209 | Draft Puerto Rico's judicial deference to the agency section of the legal memorandum on administrative review standards. | 2.30 | 175.00 | 402.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  382235

November 4, 2020

| Date | Initials | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/12/20 | MMB | 219 | Docket court notice received by email dated October 7, 2020, regarding order dkt. 23 setting briefing schedule - C. García, H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 10/12/20 | MMB | 219 | Docket court notice received by email dated October 7, 2020, regarding order dkt. 24 setting briefing schedule - C. García, H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 10/13/20 | CGB | 209 | Revise the memorandum on the Puerto Rico Administrative review standard drafted by A. Roman. | .90 | 330.00 | 297.00 |
| 10/15/20 | AAR | 209 | Follow-up legal research on Administrative review standard in view of comments from C. Garcia. | .90 | 175.00 | 157.50 |
| 10/15/20 | AAR | 209 | Review first draft of memorandum pertaining to Administrative Judicial Review to address C. Garcia comments. | 1.10 | 175.00 | 192.50 |
| 10/16/20 | CGB | 209 | Review updated draft memorandum drafted by A. Roman regarding Puerto Rico administrative review standards. | .20 | 330.00 | 66.00 |
| 10/16/20 | AAR | 209 | Update citations of Administrative Review Standards Memorandum. | .40 | 175.00 | 70.00 |
| 10/17/20 | HDB | 209 | Revise draft Notice of Cross Motion for Summary Judgment. (.2)  Revise Cross Motion for Summary Judgment and Opposition to Plaintiffs' Motion for Summary Judgment. (2.2) | 2.40 | 305.00 | 732.00 |
| 10/19/20 | DJP | 206 | Analyze the Financial Oversight and Management Board for Puerto Rico's Response to Plaintiffs' Statement of Uncontested Material Facts in Support of Plaintiffs' Motion for Summary Judgment Regarding Act 176, in anticipation of its filing. | .50 | 190.00 | 95.00 |
| 10/19/20 | DJP | 206 | File the Financial Oversight and Management Board for Puerto Rico's Notice of Cross-motion for Summary Judgment on All Claims and Counterclaims Related to Acts 138 and 176, through the court's electronic filing system, in case 20-00083. | .20 | 190.00 | 38.00 |
| 10/19/20 | DJP | 206 | File the Memorandum of Law in Support of Financial Oversight and Management Board for Puerto Rico's Cross-Motion for Summary Judgment and in Opposition to Defendants' Motions for Summary Judgment on All Claims and Counterclaims Related to Acts 138 and 176, through the court's electronic filing system, in case 20-00083. | .20 | 190.00 | 38.00 |

O'Neill & Borges LLC

Bill #:  382235                                                                    November 4, 2020

| 10/19/20 | DJP | 206 | File the Statement of Uncontested Material Facts in Support of Cross-Motion for Summary Judgment of Financial Oversight and Management Board for Puerto Rico Related to Acts 138 and 176, through the court's electronic filing system, in case 20-00083. | .20 | 190.00 | 38.00 |
|---|---|---|---|---|---|---|
| 10/19/20 | DJP | 206 | File the Financial Oversight and Management Board for Puerto Rico's Response to Plaintiffs' Statement of Uncontested Material Facts in Support of Plaintiffs' Motion for Summary Judgment Regarding Act 176, through the court's electronic filing system, in case 20-00083. | .20 | 190.00 | 38.00 |
| 10/19/20 | DJP | 206 | File the Declaration of Philip Ellis, PH.D., through the court's electronic filing system, in case 20-00083. | .20 | 190.00 | 38.00 |
| 10/22/20 | MMB | 219 | Docket court notice received by email dated October 13, 2020, regarding order dkt. 26 modifying briefing schedule - C. García, H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 10/30/20 | DJP | 206 | File the Unopposed Urgent Motion for an Order Granting Financial Oversight and Management Board for Puerto Rico Leave to Exceed Page Limits for Reply Memorandum in Support of Motion for Summary Judgment on All Claims and Counterclaims Related to Acts 47, 82, and 181 and for Modified Briefing Schedule, and proposed order, through the court's electronic filing system in case 20-083. | .20 | 190.00 | 38.00 |
| 10/30/20 | DJP | 206 | File the Unopposed Urgent Motion of the Financial Oversight and Management Board for Puerto Rico for Modified Briefing Schedule, and proposed order, through the court's electronic filing system in case 20-083. | .20 | 190.00 | 38.00 |

TOTAL PROFESSIONAL SERVICES                              $ 4,605.50

$ -460.55

NET PROFESSIONAL SERVICES:                              $ 4,144.95

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| CARLA GARCIA BENITEZ | 1.10 | 330.00 | 363.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  382235                                                                    November 4, 2020

| | | | |
|---|---|---|---|
| HERMANN BAUER | 2.60 | 305.00 | 793.00 |
| DANIEL J. PEREZ REFOJOS | 2.10 | 190.00 | 399.00 |
| GABRIEL MIRANDA RIVERA | .20 | 185.00 | 37.00 |
| ANIBAL A. ROMAN MEDINA | 16.90 | 175.00 | 2,957.50 |
| MILAGROS MARCANO BAEZ | .40 | 140.00 | 56.00 |
| **Total** | **23.30** | | **$ 4,605.50** |

**TOTAL THIS INVOICE**                                        **$ 4,144.95**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

O'NEILL & BORGES LLC

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

November 4, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 20-00085-LTS GOV. V FOMB (Law 47)**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

Electronic Invoice

IN ACCOUNT WITH

250 Muñoz Rivera Ave, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

November 4, 2020
FOMB IN RE COMMONWEALTH OF PR TITLE III                     Bill #:   382236
Billing Attorney:  CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
October 31, 2020:

**Client.Matter: P1701 - 847**

**RE:  20-00085-LTS GOV. V FOMB (Law 47)**

| | |
|---|---|
| Total Professional Services | $ 1,499.50 |
| Less Discount | $ -149.95 |
| Net Professional Services | $ 1,349.55 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 1,349.55** |

Electronic Invoice

IN ACCOUNT WITH

P.O. BOX 195386, SATURCE STATION, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 847**
**RE:  20-00085-LTS GOV. V FOMB (Law 47)**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/03/20 | JEG | 202 | At the request of C. Garcia, commence review of Acts 47-2020 and Act 60-2019 to answer query from M. Palmer regarding tax benefits for healthcare professionals. | .80 | 195.00 | 156.00 |
| 10/04/20 | CGB | 209 | Email exchange with J. Gonzalez regarding sections of the Puerto Rico Incentives Code amended by Law 47 (0.3); Draft email to M. Palmer regarding same (0.1). | .40 | 330.00 | 132.00 |
| 10/04/20 | JEG | 202 | Finalize review of Acts 47-2020 and Act 60-2019 to answer query from M. Palmer regarding tax benefits for healthcare professionals. (0.5). Draft summary of amendments to Act 60-2019 made by Act 47-2020. (0.6). Identify LPRA citations for amended sections of Act 60-2020. (0.3) | 1.40 | 195.00 | 273.00 |
| 10/05/20 | CGB | 209 | Email exchange with E. Jones regarding codification of the Spanish version of the Puerto Rico Incentives Code. | .20 | 330.00 | 66.00 |
| 10/06/20 | HDB | 209 | Review AAFAF's Motion Submitting Translation of Act 47. (.1) Review Order denying same for failure to seek leave for same. (.1) | .20 | 305.00 | 61.00 |
| 10/06/20 | DJP | 206 | Analyze the Joint Urgent Motion Setting Briefing Schedule, in anticipation of its filing in 20-085. | .20 | 190.00 | 38.00 |
| 10/06/20 | DJP | 206 | File the Joint Urgent Motion Setting Briefing Schedule, through the court's electronic filing system, in case 20-085. | .20 | 190.00 | 38.00 |
| 10/11/20 | DJP | 206 | File the Joint Urgent Motion for Modified Briefing Schedule, through the court's electronic filing system in case 20-085. | .20 | 190.00 | 38.00 |

O'Neill & Borges LLC

Bill #:  382236                                                                November 4, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/12/20 | MMB | 219 | Docket court notice received by email dated October 7, 2020, regarding order dkt. 20 setting deadline to file motion for leave to file certified translations - C. García, H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 10/12/20 | MMB | 219 | Docket court notice received by email dated October 7, 2020, regarding order dkt. 21 setting briefing schedule - C. García, H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 10/22/20 | MMB | 219 | Docket court notice received by email dated October 13, 2020, regarding order dkt. 24 modifying briefing schedule - C. García, H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 10/26/20 | HDB | 209 | Review AAFAF's Response to Motion for Summary Judgment on Laws 47, 82 and 181. (1.4)  Review Plaintiffs Response to Statement of Uncontested Material Facts. (.5) | 1.90 | 305.00 | 579.50 |
| 10/30/20 | DJP | 206 | File the Unopposed Urgent Motion for an Order Granting Financial Oversight and Management Board for Puerto Rico Leave to Exceed Page Limits for Reply Memorandum in Support of Motion for Summary Judgment on All Claims and Counterclaims Related to Acts 47, 82, and 181 and for Modified Briefing Schedule, and proposed order, through the court's electronic filing system in case 20-085. | .20 | 190.00 | 38.00 |
| 10/30/20 | DJP | 206 | File the Unopposed Urgent Motion of the Financial Oversight and Management Board for Puerto Rico for Modified Briefing Schedule, and proposed order, through the court's electronic filing system in case 20-085. | .20 | 190.00 | 38.00 |

TOTAL PROFESSIONAL SERVICES                     $ 1,499.50

Less Discount                                                  $ -149.95

NET PROFESSIONAL SERVICES:                     $ 1,349.55


### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| CARLA GARCIA BENITEZ | .60 | 330.00 | 198.00 |
| HERMANN BAUER | 2.10 | 305.00 | 640.50 |
| DANIEL J. PEREZ REFOJOS | 1.00 | 190.00 | 190.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  382236                                                          November 4, 2020

| | | | |
|---|---|---|---|
| GONZALEZ ALDARONDO, JOSUE E. | 2.20 | 195.00 | 429.00 |
| MILAGROS MARCANO BAEZ | .30 | 140.00 | 42.00 |
| **Total** | **6.20** | | **$ 1,499.50** |

**TOTAL THIS INVOICE**                                    **$ 1,349.55**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

November 4, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE:  20-00085-LTS GOV. V FOMB (Law 47)**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us.  Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

Electronic Invoice

IN ACCOUNT WITH

**O'NEILL & BORGES** LLC

250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

November 4, 2020
FOMB IN RE COMMONWEALTH OF PR TITLE III                    Bill #:    382236
Billing Attorney:  CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
October 31, 2020:

**Client.Matter: P1701 - 847**

**RE:  20-00085-LTS GOV. V FOMB (Law 47)**

| | |
|---|---|
| Total Professional Services | $ 1,499.50 |
| Less Discount | $ -149.95 |
| Net Professional Services | $ 1,349.55 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 1,349.55** |

Electronic Invoice

IN ACCOUNT WITH

250 Muñoz Rivera Avenue, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 847**
**RE: 20-00085-LTS GOV. V FOMB (Law 47)**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 10/03/20 | JEG | 202 | At the request of C. Garcia, commence review of Acts 47-2020 and Act 60-2019 to answer query from M. Palmer regarding tax benefits for healthcare professionals. | .80 | 195.00 | 156.00 |
| 10/04/20 | CGB | 209 | Email exchange with J. Gonzalez regarding sections of the Puerto Rico Incentives Code amended by Law 47 (0.3); Draft email to M. Palmer regarding same (0.1). | .40 | 330.00 | 132.00 |
| 10/04/20 | JEG | 202 | Finalize review of Acts 47-2020 and Act 60-2019 to answer query from M. Palmer regarding tax benefits for healthcare professionals. (0.5). Draft summary of amendments to Act 60-2019 made by Act 47-2020. (0.6). Identify LPRA citations for amended sections of Act 60-2020. (0.3) | 1.40 | 195.00 | 273.00 |
| 10/05/20 | CGB | 209 | Email exchange with E. Jones regarding codification of the Spanish version of the Puerto Rico Incentives Code. | .20 | 330.00 | 66.00 |
| 10/06/20 | HDB | 209 | Review AAFAF's Motion Submitting Translation of Act 47. (.1) Review Order denying same for failure to seek leave for same. (.1) | .20 | 305.00 | 61.00 |
| 10/06/20 | DJP | 206 | Analyze the Joint Urgent Motion Setting Briefing Schedule, in anticipation of its filing in 20-085. | .20 | 190.00 | 38.00 |
| 10/06/20 | DJP | 206 | File the Joint Urgent Motion Setting Briefing Schedule, through the court's electronic filing system, in case 20-085. | .20 | 190.00 | 38.00 |
| 10/11/20 | DJP | 206 | File the Joint Urgent Motion for Modified Briefing Schedule, through the court's electronic filing system in case 20-085. | .20 | 190.00 | 38.00 |

O'Neill & Borges LLC

Bill #:  382236                                                                November 4, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/12/20 | MMB | 219 | Docket court notice received by email dated October 7, 2020, regarding order dkt. 20 setting deadline to file motion for leave to file certified translations - C. García, H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 10/12/20 | MMB | 219 | Docket court notice received by email dated October 7, 2020, regarding order dkt. 21 setting briefing schedule - C. García, H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 10/22/20 | MMB | 219 | Docket court notice received by email dated October 13, 2020, regarding order dkt. 24 modifying briefing schedule - C. García, H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 10/26/20 | HDB | 209 | Review AAFAF's Response to Motion for Summary Judgment on Laws 47, 82 and 181. (1.4)  Review Plaintiffs Response to Statement of Uncontested Material Facts. (.5) | 1.90 | 305.00 | 579.50 |
| 10/30/20 | DJP | 206 | File the Unopposed Urgent Motion for an Order Granting Financial Oversight and Management Board for Puerto Rico Leave to Exceed Page Limits for Reply Memorandum in Support of Motion for Summary Judgment on All Claims and Counterclaims Related to Acts 47, 82, and 181 and for Modified Briefing Schedule, and proposed order, through the court's electronic filing system in case 20-085. | .20 | 190.00 | 38.00 |
| 10/30/20 | DJP | 206 | File the Unopposed Urgent Motion of the Financial Oversight and Management Board for Puerto Rico for Modified Briefing Schedule, and proposed order, through the court's electronic filing system in case 20-085. | .20 | 190.00 | 38.00 |

| | |
|---|---|
| TOTAL PROFESSIONAL SERVICES | $ 1,499.50 |
| Less Discount | $ -149.95 |
| NET PROFESSIONAL SERVICES: | $ 1,349.55 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| CARLA GARCIA BENITEZ | .60 | 330.00 | 198.00 |
| HERMANN BAUER | 2.10 | 305.00 | 640.50 |
| DANIEL J. PEREZ REFOJOS | 1.00 | 190.00 | 190.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  382236                                                         November 4, 2020

| | | | |
|---|---|---|---|
| GONZALEZ ALDARONDO, JOSUE E. | 2.20 | 195.00 | 429.00 |
| MILAGROS MARCANO BAEZ | .30 | 140.00 | 42.00 |
| **Total** | **6.20** | | **$ 1,499.50** |

**TOTAL THIS INVOICE**                                    **$ 1,349.55**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

# O'NEILL & BORGES LLC

IN ACCOUNT WITH

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

November 4, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 20-00084-LTS GOV. V FOMB (Law 181)**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

November 4, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

Bill #: 382237

Billing Attorney: CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending October 31, 2020:

**Client.Matter: P1701 - 848**

**RE: 20-00084-LTS GOV. V FOMB (Law 181)**

| | |
|---|---|
| Total Professional Services | $ 781.00 |
| | $ -78.10 |
| Net Professional Services | $ 702.90 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 702.90** |

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 848**
**RE: 20-00084-LTS GOV. V FOMB (Law 181)**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 10/05/20 | HDB | 208 | Commence review of draft Motion for Summary Judgment by the FOMB. (.9) Review statement of uncontested facts and supporting declarations. (.6) Revise final edits and sign-off for filing same. (.3) | 1.80 | 305.00 | 549.00 |
| 10/06/20 | DJP | 206 | Analyze the Joint Urgent Motion Setting Briefing Schedule, in anticipation of its filing in 20-084. | .20 | 190.00 | 38.00 |
| 10/06/20 | DJP | 206 | File the Joint Urgent Motion Setting Briefing Schedule, through the court's electronic filing system, in case 20-084. | .20 | 190.00 | 38.00 |
| 10/07/20 | MMB | 219 | Docket court notice received by email dated October 6, 2020, regarding order dkt. 20 setting deadline for AAFAF to file a motion for leave to file certified translation - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 10/11/20 | DJP | 206 | File the Joint Urgent Motion for Modified Briefing Schedule, through the court's electronic filing system in case 20-084. | .20 | 190.00 | 38.00 |
| 10/12/20 | MMB | 219 | Docket court notice received by email dated October 7, 2020, regarding order dkt. 22 setting briefing schedule - C. García, H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 10/22/20 | MMB | 219 | Docket court notice received by email dated October 13, 2020, regarding order dkt. 24 modifying briefing schedule - C. García, H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  382237                                                                November 4, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/30/20 | DJP | 206 | File the Unopposed Urgent Motion for an Order Granting Financial Oversight and Management Board for Puerto Rico Leave to Exceed Page Limits for Reply Memorandum in Support of Motion for Summary Judgment on All Claims and Counterclaims Related to Acts 47, 82, and 181 and for Modified Briefing Schedule, and proposed order, through the court's electronic filing system in case 20-084. | .20 | 190.00 | 38.00 |
| 10/30/20 | DJP | 206 | File the Unopposed Urgent Motion of the Financial Oversight and Management Board for Puerto Rico for Modified Briefing Schedule, and proposed order, through the court's electronic filing system in case 20-084. | .20 | 190.00 | 38.00 |

TOTAL PROFESSIONAL SERVICES                          $ 781.00

                                                     $ -78.10

NET PROFESSIONAL SERVICES:                           $ 702.90


**SUMMARY OF PROFESSIONAL SERVICES**

| Name | Hours | Rate | Total |
|---|---|---|---|
| HERMANN BAUER | 1.80 | 305.00 | 549.00 |
| DANIEL J. PEREZ REFOJOS | 1.00 | 190.00 | 190.00 |
| MILAGROS MARCANO BAEZ | .30 | 140.00 | 42.00 |
| **Total** | **3.10** | | **$ 781.00** |


**TOTAL THIS INVOICE**                               **$ 702.90**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

November 4, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 20-00124-LTS FINCA MATILDE V, FOMB-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

November 4, 2020
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #:    382238
Billing Attorney:  CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending October 31, 2020:

**Client.Matter: P1701 - 850**

**RE:  20-00124-LTS FINCA MATILDE V, FOMB-HDB**

| | |
|---|---:|
| Total Professional Services | $ 5,090.00 |
| Less Discount | $ -509.00 |
| Net Professional Services | $ 4,581.00 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 4,581.00** |

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 850**
**RE: 20-00124-LTS FINCA MATILDE V, FOMB-HDB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 10/13/20 | HDB | 210 | Analyze complaint for a declaration of non-dischargeability of claims by Finca Matilde, Inc. | 1.10 | 305.00 | 335.50 |
| 10/13/20 | UMF | 209 | Commence review of complaint for declaratory judgment filed by Finca Matilde Inc. in Adv. Proc. 20-124. | .40 | 220.00 | 88.00 |
| 10/13/20 | GMR | 209 | Review complaint in adversary proceeding 20-00124 (Finca Matilde) filed today. | .40 | 185.00 | 74.00 |
| 10/23/20 | ALR | 210 | Review the complaint filed by Finca Matilde in federal court (.3), review a Puerto Rico Court of Appeals decision in relation to Finca Matilde's inverse expropriation complaint (.3), and review the Puerto Rico Expropriation Law to analyze the allegations presented in the federal complaint (.5), and consider issues in relation same (.4). | 1.50 | 300.00 | 450.00 |
| 10/23/20 | ALR | 210 | Tel.conf.with E. Barak, M. Mervis, M. Firestein, B. Rosen and H. Bauer to discuss issues relative to the Finca Matilde complaint. | .60 | 300.00 | 180.00 |
| 10/23/20 | HDB | 210 | Review issues regarding eminent domain in preparation for call with Proskauer Team. (.4) Tel. conf with B. Rosen, E. Barak, M. Firestein and A. Roig regarding PR Eminent Domain Law. (.8) | 1.20 | 305.00 | 366.00 |
| 10/26/20 | ALR | 202 | Tel. conf. with J. Colon to discuss issues to be researched relative to Puerto Rico's Expropriation Law. | .30 | 300.00 | 90.00 |
| 10/26/20 | HDB | 209 | Exchange e-mails with E. Barak regarding extension of time to respond to adversary complaint. (.2) Exchange e-mails with counsel for Plaintiffs to coordinate extension of time. (.2) | .40 | 305.00 | 122.00 |

O'Neill & Borges LLC

Bill #:  382238

November 4, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/26/20 | HDB | 222 | Review J. Herriman's report on claim reconciliation issues. | .30 | 305.00 | 91.50 |
| 10/26/20 | JJC | 209 | Analyze Puerto Rico Law of Eminent Domain to prepare memorandum about Puerto Rico condemnation proceedings. | .80 | 180.00 | 144.00 |
| 10/26/20 | JJC | 209 | Analyze Puerto Rico Rules of Civil Procedure to prepare memorandum about Puerto Rico condemnation proceedings. | .40 | 180.00 | 72.00 |
| 10/26/20 | JJC | 209 | Commence to analyze Puerto Rico Supreme court cases about eminent domain to prepare memorandum about Puerto Rico condemnation proceedings. | .80 | 180.00 | 144.00 |
| 10/26/20 | JJC | 209 | Commence analysis of Puerto Rico Supreme court cases about legal mechanisms to enforce the payment of government debt to prepare memorandum about Puerto Rico condemnation proceedings. | .80 | 180.00 | 144.00 |
| 10/27/20 | HDB | 209 | Review issues regarding service of process in the Finca Matilde case (.1) and draft e-mail to E. Barak at Proskauer regarding same. | .20 | 305.00 | 61.00 |
| 10/27/20 | JJC | 209 | Analyze Puerto Rico Rules of Civil Procedure regarding mechanisms to enforce judgments to prepare memorandum about Puerto Rico condemnation proceedings. | .40 | 180.00 | 72.00 |
| 10/27/20 | JJC | 209 | Continue to analyze Puerto Rico Supreme court cases about eminent domain to prepare memorandum about Puerto Rico condemnation proceedings. | .70 | 180.00 | 126.00 |
| 10/27/20 | JJC | 209 | Continue to analyze Puerto Rico Supreme court cases about legal mechanisms to enforce the payment of government debt to prepare memorandum about Puerto Rico condemnation proceedings. | .80 | 180.00 | 144.00 |
| 10/27/20 | JJC | 209 | Draft section about just compensation funds for memorandum about Puerto Rico condemnation proceedings. | .60 | 180.00 | 108.00 |
| 10/27/20 | JJC | 209 | Draft section about legal mechanisms to enforce the payment of government debt for memorandum about Puerto Rico condemnation proceedings. | .60 | 180.00 | 108.00 |
| 10/27/20 | JJC | 209 | Analyze the Municipal Code of Puerto Rico for memorandum about Puerto Rico condemnation proceedings. | .30 | 180.00 | 54.00 |

O'Neill & Borges LLC

Bill #:  382238                                                                November 4, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/28/20 | ALR | 202 | Consider issues relative to how moneys are deposited by the Government in the state courts in expropriation cases. | .20 | 300.00 | 60.00 |
| 10/28/20 | ALR | 202 | Draft e-mail to B. Rosen regarding a memo on the legal research on Puerto Rico's expropriation law. | .10 | 300.00 | 30.00 |
| 10/28/20 | JJC | 209 | Telephone call with court official to gather information to prepare memorandum about Puerto Rico condemnation proceedings. | .40 | 180.00 | 72.00 |
| 10/28/20 | JJC | 209 | Edit the first draft of the section about just compensation funds for the memorandum about Puerto Rico condemnation proceedings. | .80 | 180.00 | 144.00 |
| 10/28/20 | JJC | 209 | Finalize analysis of Puerto Rico Supreme court cases discussing eminent domain doctrine. | .40 | 180.00 | 72.00 |
| 10/28/20 | JJC | 209 | Finalize initial analysis of Puerto Rico Supreme court cases about legal mechanisms to enforce the payment of government debt to prepare memorandum about Puerto Rico condemnation proceedings. | .70 | 180.00 | 126.00 |
| 10/28/20 | JJC | 209 | Finalize first draft of section about legal mechanisms to enforce the payment of government debt of memorandum about Puerto Rico condemnation proceedings. | .80 | 180.00 | 144.00 |
| 10/28/20 | JJC | 209 | Analyze the Law of Suits Against the State to prepare memorandum about Puerto Rico condemnation proceedings. | .30 | 180.00 | 54.00 |
| 10/29/20 | ALR | 202 | Review the memorandum relative to Puerto Rico's Expropriation Law, including whether the funds deposited by the Government in court belong to the creditor, in what bank accounts the funds are deposited, and the mechanisms available to the creditor to obtain payment of any funds owed by the Government, (1.2) and consider legal issues remaining to be addressed in same. (.4) | 1.60 | 300.00 | 480.00 |
| 10/29/20 | ALR | 202 | Review e-mail by B. Rosen regarding a memo on Puerto Rico's Expropriation Law. | .10 | 300.00 | 30.00 |
| 10/29/20 | ALR | 209 | Draft e-mail to B. Rosen regarding a memo on issues relative to Puerto Rico's Expropriation Law. | .10 | 300.00 | 30.00 |
| 10/29/20 | HDB | 210 | Revise and edit  Memorandum on PR Eminent Domain law. | .80 | 305.00 | 244.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  382238                                                                November 4, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/29/20 | JJC | 209 | Follow-up telephone call with court official to gather information to prepare memorandum about Puerto Rico condemnation proceedings. | .50 | 180.00 | 90.00 |
| 10/29/20 | JJC | 209 | Analyze additional Puerto Rico Supreme Court cases about eminent domain to supplement memorandum about Puerto Rico condemnation proceedings per comments from A. L. Roig. | .80 | 180.00 | 144.00 |
| 10/29/20 | JJC | 209 | Edit section about just compensation funds of memorandum about Puerto Rico condemnation proceedings per A. L. Roig. | .30 | 180.00 | 54.00 |
| 10/29/20 | JJC | 209 | Supplemented section about legal mechanisms to enforce the payment of government debt of memorandum about Puerto Rico condemnation proceedings per A. L. Roig. | .80 | 180.00 | 144.00 |
| 10/29/20 | JJC | 209 | Analyze additional Puerto Rico Supreme Court cases about legal mechanisms to enforce the payment of government debt to supplement memorandum about Puerto Rico condemnation proceedings A. L. Roig. | .80 | 180.00 | 144.00 |
| 10/29/20 | JJC | 209 | Analyze the Management and Budget Office Organic Act to supplement memorandum about Puerto Rico condemnation proceedings per A. L. Roig. | .30 | 180.00 | 54.00 |

TOTAL PROFESSIONAL SERVICES                       $ 5,090.00

Less Discount                                                   $ -509.00

NET PROFESSIONAL SERVICES:                       $ 4,581.00

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| ANTONIO L. ROIG | 4.50 | 300.00 | 1,350.00 |
| HERMANN BAUER | 4.00 | 305.00 | 1,220.00 |
| UBALDO M. FERNANDEZ BARRERA | .40 | 220.00 | 88.00 |
| GABRIEL MIRANDA RIVERA | .40 | 185.00 | 74.00 |
| JOSE L. COLON GARCIA | 13.10 | 180.00 | 2,358.00 |
| **Total** | **22.40** | | **$ 5,090.00** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  382238                                                          November 4, 2020

**TOTAL THIS INVOICE**                               **$ 4,581.00**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

# UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

          Debtors.[1]

PROMESA
Title III

Case No. 17 BK 3283-LTS

(Jointly Administered)

------------------------------------------------------------------x

## <u>COVER SHEET TO FORTY-THIRD MONTHLY FEE APPLICATION OF O'NEILL & BORGES LLC FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, THE COMMONWEALTH OF PUERTO RICO, FOR THE PERIOD OF NOVEMBER 1, 2020 THROUGH NOVEMBER 30, 2020</u>

| | |
|---|---|
| Name of applicant | O'Neill & Borges LLC ("O&B") |
| Authorized to provide professional services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b) |
| Time period covered by this application: | November 1, 2020 through November 30, 2020 |
| Amount of compensation sought as actual, reasonable and necessary: | $54,067.05 |

---

[1] The Debtors in these jointly-administered Title III Cases, along with each Debtor's respective Title III case number listed as a bankruptcy case number due to software limitations and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (iv) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) Last Four Digits of Federal Tax ID: 3808); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5233-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III Case numbers are listed as Bankruptcy Case numbers due to software limitations).

Amount of expense reimbursement sought     $103.30
as actual, reasonable and necessary:

Total amount for this invoice:                 $54,170.35

This is a: <u>X</u> monthly ___ interim ___ final application

This is O&B's forty-third monthly fee application in these cases.

**<u>Principal Certification</u>**

I hereby authorize the submission of this Monthly Fee Statement for November 2020.



<u>/s/Jaime A. El Koury</u>
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On February 19, 2021 sent to:

**Counsel for the Oversight Board:**
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Attn:  Martin J. Bienenstock, Esq.,
mbienenstock@proskauer.com
Ehud Barak, Esq., ebarak@proskauer.com

Proskauer Rose LLP
70 West Madison Street, Chicago, IL 60602
Attn:  Paul V. Possinger, Esq.,
ppossinger@proskauer.com

**Counsel for AAFAF**:
O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY  10036
Attn:  John J. Rapisardi, Esq., jrapisardi@omm.com
Suzzanne Uhland, Esq., suhland@omm.com
Diana M. Pérez, Esq., dperez@omm.com

**Counsel for PR Fiscal Agency and Financial
Advisory Authority**:
Marini Pietrantoni Muñiz LLC
MCS Plaza Suite 500, 255 Ponce de León Ave.
San Juan, PR 00917
Attn:  Luis C. Marini-Biaggi, Esq.,
lmarini@mpmlawpr.com
Carolina Velaz-Rivero, Esq., cvelaz@mpmlawpr.com

**Office of the United States Trustee District of PR:**
Edif. Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
Re:  In re:  Commonwealth of Puerto Rico
Attn:  Monsita Lecaroz, Esq.
monsita.lecaroz@usdoj.gov

**Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY  10166
Attn:  Luc. A. Despins, Esq.,
lucdespins@paulhastings.com

Casillas, Santiago & Torres, LLC
El Caribe Office Building, 53 Palmeras Street, Suite
1601
San Juan, PR  00901-2419
Attn:  Juan J. Casillas Ayala, Esq.,
jcasillas@cstlawpr.com
Alberto J.E. Añeses Negrón, Esq.,
aaneses@cstlawpr.com

**Counsel for the Official Committee of Retired
Employees:**
Bennazar, García & Millian, C.S.P.
Union Plaza, PH-A Piso 18, 416 Ave. Ponce de León
Hato Rey, PR  00918
Attn:  A.J. Bennazar-Zequeira, Esq., ajb@bennazar.org

Jenner & Block LLP
919 Third Ave
New York NY 10022
Attn:  Robert Gordon, Esq., rgordong@jenner.com
Richard Levin, Esq., rlevin@jenner.com

Jenner & Block LLP
353 N. Clark Street
Chicago, IL 60654
Attn:  Catherine Steege, Esq., csteege@jenner.com
Melissa Root, Esq, mroot@jenner.com

**PR Department of Treasury**:
PO Box 9024140
San Juan, PR 00902-4140
Attn:  Reylam Guerra Goderich, Deputy Assistant of
Central Accounting, Reylam.Guerra@hacienda.pr.gov
Omar E. Rodríguez-Pérez, CPA, Assistant
Secretary of Central Accounting,
Rodriguez.Omar@hacienda.pr.gov
Angel L. Pantoja-Rodríguez Deputy Assistant Secretary
of Internal Revenue and Tax Policy
angel.pantoja@hacienda.pr.gov
Francisco Parés-Alicea, Secretary of the Treasury,
Francisco.pares@hacienda.pr.gov
Francisco Pena Montanez, CPA, Assistant Secretary of
the Treasury, Francisco.Pena@hacienda.pr.gov

**Counsel for the Fee Examiner:**
EDGE Legal Strategies, PSC
252 Ponce de León Av, Citibank Tower, 12th Floor
San Juan, PR 00918
Attn:  Eyck O. Lugo, Esq., elugo@edgelegalpr.com

Godfrey & Kahn, S.C.
Onee East Main Street, Suite 500
Madison, WI 53703
Attn:  Katherine Stadler, KStadler@gklaw.com

00858247; 1

**COMMONWEALTH OF PR TITLE III**

**Summary of Legal Fees for the Period November 1 through November 30, 2020**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Julio Pietrantoni | Special Counsel | Corporate | $ 355.00 | 3.90 | $ 1,384.50 |
| Hermann D. Bauer | Member | Litigation | $ 305.00 | 31.80 | $ 9,699.00 |
| José R. Cacho | Member | Corporate | $ 340.00 | 3.30 | $ 1,122.00 |
| Carla Garcia Benitez | Member | Litigation | $ 330.00 | 12.50 | $ 4,125.00 |
| Rosa M. Gonzalez Lugo | Member | Corporate | $ 340.00 | 2.30 | $ 782.00 |
| Rosa M. Lazaro | Member | Corporate | $ 345.00 | 0.30 | $ 103.50 |
| Michelle Marichal Soderberg | Member | Corporate | $ 255.00 | 0.40 | $ 102.00 |
| Antonio L. Roig | Member | Litigation | $ 300.00 | 0.50 | $ 150.00 |
| Ubaldo M. Fernandez | Jr. Member | Litigation | $ 220.00 | 1.90 | $ 418.00 |
| José L. Notario Toll | Jr. Member | Corporate | $ 225.00 | 5.50 | $ 1,237.50 |
| Martha Acevedo | Associate | Litigation | $ 195.00 | 34.10 | $ 6,649.50 |
| José L. Colón Garcia | Associate | Litigation | $ 180.00 | 0.40 | $ 72.00 |
| Josué Gonzalez Aldarondo | Associate | Corporate | $ 195.00 | 14.60 | $ 2,847.00 |
| Paula A. Gonzalez Montalvo | Associate | Litigation | $ 180.00 | 2.80 | $ 504.00 |
| Gabriel Miranda Rivera | Associate | Litigation | $ 185.00 | 10.60 | $ 1,961.00 |
| Daniel J. Perez Refojos | Associate | Litigation | $ 190.00 | 51.80 | $ 9,842.00 |
| Ivette Rodríguez | Associate | Corporate | $ 170.00 | 26.80 | $ 4,556.00 |
| David M. Magraner | Associate | Corporate | $ 170.00 | 23.30 | $ 3,961.00 |
| Anibal Roman Medina | Associate | Litigation | $ 175.00 | 5.90 | $ 1,032.50 |
| Alberto Nieves Cubero | Associate | Corporate | $ 180.00 | 19.10 | $ 3,438.00 |
| Astrid E. Velez | Associate | Corporate | $ 175.00 | 7.40 | $ 1,295.00 |
| Olga M. Alicea | Paralegal | Litigation | $ 150.00 | 8.90 | $ 1,335.00 |
| Milagros Marcano Baez | Paralegal | Litigation | $ 140.00 | 24.70 | $ 3,458.00 |
| | **Totals** | | | 292.80 | $ 60,074.50 |
| | **Less: 10% Courtesy discount** | | | | $ (6,007.45) |
| **SUMMARY OF LEGAL FEES** | | | | | $ 54,067.05 |

**COMMONWEALTH OF PR TITLE III**

**Summary of Disbursements for the November 1 through November 30, 2020**

| Description - Expenses | Amounts | |
|---|---|---|
| Duplicating | $ 18.90 | |
| Duplicating - Color | $ 14.40 | |
| Miscellaneous- Court Solutiosns fee for hearing on october 28, 2020-HDB | $ 70.00 | |
| | | |
| **Totals** | | |
| **SUMMARY OF DISBURSEMENTS** | $ 103.30 | |

**COMMONWEALTH OF PR TITLE III**

**Summary of Legal Fees for the Period November 1 through November 30, 2020**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| 202 | Legal Research | 4.40 | 1,062.00 |
| 203 | Hearings and Non-Field Comm. With Court | 21.60 | 4,084.50 |
| 204 | Coomunications with Claimholders | 1.90 | 418.00 |
| 206 | Documents Filed on Behalf of the Board | 44.50 | 8,686.50 |
| 207 | Non-Board Court Filings | 1.90 | 579.50 |
| 208 | Stay Matters | 44.80 | 8,281.00 |
| 209 | Adversary Proceeding | 19.90 | 6,207.00 |
| 210 | Analysis and Strategy | 8.60 | 2,542.00 |
| 215 | Plan of Adjustment and Disclosure Statem | 8.80 | 1,584.00 |
| 218 | Employment and Fee Applications | 4.40 | 836.00 |
| 219 | Docketing | 3.90 | 546.00 |
| 220 | Translations | 8.90 | 1,335.00 |
| 221 | Discovery/2004 Examinations | 0.80 | 244.00 |
| 222 | Claims and Claims Objections | 118.40 | 23,669.00 |
| | | | $ 60,074.50 |
| | **Less: 10% Courtesy discount** | | $ (6,007.45) |
| | **TOTALS** | **292.80** | **$ 54,067.05** |

00858247; 1

O&B requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $48,660.35, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $103.30 in the total amount of $48,763.65.

## **Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, O'Neill & Borges LLC does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

s/Ubaldo M. Fernández
Ubaldo M. Fernández
O'Neill & Borges LLC
250 Muñoz Rivera Ave., Ste. 800
San Juan, PR 00918-1813
Tel: (787) 282-5786
Fax: (787) 753-8944

00858247; 1

# **Exhibit A**

IN ACCOUNT WITH

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

December 4, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: GENERAL**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

December 4, 2020
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #: 384133
Billing Attorney: CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
November 30, 2020:

**Client.Matter: P1701 - 0**

**RE: GENERAL**

| | |
|---|---:|
| Total Professional Services | $ 48,682.00 |
| Less Discount | $ -4,868.20 |
| Net Professional Services | $ 43,813.80 |
| Total Reimbursable Expenses | $ 103.30 |
| **TOTAL THIS INVOICE** | **$ 43,917.10** |

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 0**
**RE:  GENERAL**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 11/01/20 | JP | 222 | Review draft response to J. Sosa's various questions regarding Puerto Rico Development Fund, A. subsidiary of Government Development Bank. | .30 | 355.00 | 106.50 |
| 11/02/20 | HDB | 222 | Review Guidance from the USDC PR Clerk of Court for Omnibus Objections Hearings. | .20 | 305.00 | 61.00 |
| 11/02/20 | HDB | 206 | Review and sign-off to file revised Master Service List. | .20 | 305.00 | 61.00 |
| 11/02/20 | DJP | 222 | Draft email to L. Stafford to discuss proposed strategy in connection with proof of claim filed by attorney Rosas Negron. | .20 | 190.00 | 38.00 |
| 11/02/20 | DJP | 222 | Draft email to counsel for attorney Rosas Negron in connection with proof of claim filed by the latter. | .20 | 190.00 | 38.00 |
| 11/02/20 | DJP | 203 | Analyze letter from Clerk of Court titled Guidance for Debtors' Attorneys and Prime Clerk for November 18 and 20, 2020 Satellite Hearings on Adjourned Omnibus Objections. | .20 | 190.00 | 38.00 |
| 11/02/20 | DJP | 206 | Respond to email from N. Vass of Prime Clerk LLC in connection with the filing of the Master Service List as of November 02, 2020. | .20 | 190.00 | 38.00 |
| 11/02/20 | DJP | 206 | File the Master Service List as of November 02, 2020, on behalf of Prime Clerk LLC, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 11/02/20 | JEG | 208 | Revise the draft memorandum on the meaning of "made available" under Puerto Rico law to address J. Pietrantoni comments. | 2.30 | 195.00 | 448.50 |

O'Neill & Borges LLC

Bill #:  384133                                                                December 4, 2020

| Date | Initials | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/03/20 | RMG | 210 | Legal research, (1.2) and analyze question (.7) regarding trust fund taxes.  Email correspondence with E. Barak regarding trust fund tax question. (.4) | 2.30 | 340.00 | 782.00 |
| 11/03/20 | JP | 208 | Revise draft of memo regarding use of "made available" in various statutory contexts, to distinguish between appropriation and actual delivery of funds to Highways and Transportation Authority. | 1.60 | 355.00 | 568.00 |
| 11/04/20 | JP | 208 | Email exchanges with E. Barak and E. Stevens regarding memo on use of "made available" in various statutory contexts, to distinguish between appropriation and actual delivery of funds to Highways and Transportation Authority. | .30 | 355.00 | 106.50 |
| 11/04/20 | HDB | 210 | Further review of memorandum on definition of made available  with respect to public funds. | .20 | 305.00 | 61.00 |
| 11/04/20 | HDB | 208 | Review Monoline's Appellant Brief in Appeal No. 20-1930. (1.1) Review Motion of the Securities Industry and Financial Markets Association for Leave to File Amicus Brief. (.3) | 1.40 | 305.00 | 427.00 |
| 11/04/20 | DJP | 206 | Analyze court-ordered changes to the English version of the Notice of Hearing as to Certain Claims Subject to the Eighty-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based upon Unspecified Puerto Rico Statutes, prior to incorporating all such changes to the Spanish version thereof. | .40 | 190.00 | 76.00 |
| 11/04/20 | DJP | 206 | Incorporate court-ordered changes to the Spanish version of the Notice of Hearing as to Certain Claims Subject to the Eighty-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based upon Unspecified Puerto Rico Statutes. | .70 | 190.00 | 133.00 |
| 11/04/20 | DJP | 203 | Email correspondence with L. Stafford in connection with engagement of certified translator for the November 18 and 20 Satellite Hearings. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  384133

December 4, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/04/20 | DJP | 203 | Coordinate engagement of certified translator for the November 18 and 20 Satellite Hearings. | .20 | 190.00 | 38.00 |
| 11/04/20 | MMB | 219 | Docket court notice received by email dated November 2, 2020, regarding order dkt. 15005 setting deadline for FOMB to file sworn certification - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 11/04/20 | MMB | 219 | Docket court notice received by email dated November 2, 2020, regarding order dkt. 15002 setting deadline to file responses, reply - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 11/05/20 | HDB | 203 | Review logistic issues regarding Omnibus Claim Objection Satellite hearings scheduled for November 18-20. (.2)  Review e-mails from L. Stafford regarding translator issues. (.1) | .30 | 305.00 | 91.50 |
| 11/05/20 | HDB | 207 | Review proposed Amicus Brief in Appeal No 20-1930 filed by the Securities Industry and Financial Markets Association. | .60 | 305.00 | 183.00 |
| 11/05/20 | HDB | 206 | Review Joint Status Report of Movant Ambac Assurance Corporation and Respondents the Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, and the Puerto Rico Fiscal Agency and Financial Advisory Authority with Respect to the Rule 2004 Motions. | .30 | 305.00 | 91.50 |
| 11/05/20 | DJP | 203 | Email correspondence with certified interpreter to discuss logistics in connection with November 18 and 20 Satellite Hearings. | .20 | 190.00 | 38.00 |
| 11/06/20 | JP | 222 | Analyze issues raised by J. Sosa's various questions regarding Puerto Rico Development Fund, A. subsidiary of Government Development Bank. | .40 | 355.00 | 142.00 |
| 11/06/20 | HDB | 222 | Review Claim Objection Update by N. Vass. | .20 | 305.00 | 61.00 |
| 11/06/20 | HDB | 215 | Review update by A.. Roig on segregation of accounts for eminent domain cases by the Judicial Branch. | .20 | 305.00 | 61.00 |
| 11/06/20 | HDB | 222 | Revise and sign-off to file Forth Notice of Transfer of Claims to ADR. | .20 | 305.00 | 61.00 |
| 11/06/20 | HDB | 222 | Revise and sign-off on Second Alternative Dispute Resolution Status. | .20 | 305.00 | 61.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  384133                                                    December 4, 2020

| 11/06/20 | DJP | 206 | Analyze the Fourth Notice of Transfer of Claims to Administrative Claims Reconciliation, and supporting exhibit, in anticipation of its filing. | .30 | 190.00 | 57.00 |
|---|---|---|---|---|---|---|
| 11/06/20 | DJP | 206 | File the Fourth Notice of Transfer of Claims to Administrative Claims Reconciliation, and supporting exhibit, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 11/06/20 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Fourth Notice of Transfer of Claims to Administrative Claims Reconciliation, and supporting exhibit. | .20 | 190.00 | 38.00 |
| 11/06/20 | DJP | 206 | Analyze the Second Alternative Dispute Resolution Status Notice, and supporting exhibit, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 11/06/20 | DJP | 206 | File the Second Alternative Dispute Resolution Status Notice, and supporting exhibit, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 11/06/20 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Second Alternative Dispute Resolution Status Notice, and supporting exhibit. | .20 | 190.00 | 38.00 |
| 11/08/20 | JP | 222 | Revise proposed response to J. Sosa's various questions regarding Puerto Rico Development Fund, A. subsidiary of Government Development Bank. | .40 | 355.00 | 142.00 |
| 11/08/20 | AEV | 222 | Legal research on question number 1 of Proskauer query regarding the Government Development Bank and the Puerto Rico Development Fund. | 3.60 | 175.00 | 630.00 |
| 11/09/20 | HDB | 222 | Review J. Herriman's update regarding claims reconciliation update. | .30 | 305.00 | 91.50 |
| 11/09/20 | HDB | 222 | Review responses and draft e-mails to D. Perez and L. Stafford regarding attendance to November Satellite Omnibus Hearings by Irma Moreno (.1), Liz Ramos (.1) and Myrna Firpi (.1). | .30 | 305.00 | 91.50 |
| 11/09/20 | DJP | 222 | Analyze Form returned by Irma Moreno in connection with November 18 Satellite Hearing informing of intention of not appearing therein. | .20 | 190.00 | 38.00 |
| 11/09/20 | DJP | 222 | Analyze Form returned by Myrna Firpi in connection with November 18 Satellite Hearing informing of intention of not appearing therein. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  384133                                                                December 4, 2020

| 11/09/20 | DJP | 222 | Analyze correspondence from Carmen Vargas in connection with her proof of claim. | .20 | 190.00 | 38.00 |
|---|---|---|---|---|---|---|
| 11/09/20 | DJP | 222 | Email correspondence with L. Stafford with proposed strategy in response to correspondence from Carmen Vargas in connection with her proof of claim. | .20 | 190.00 | 38.00 |
| 11/09/20 | DJP | 222 | Analyze correspondence from Edgardo R. Cartagena in connection with his proof of claim. | .20 | 190.00 | 38.00 |
| 11/09/20 | DJP | 222 | Draft email to L. Stafford summarizing contents of correspondence from Edgardo R. Cartagena in connection with his proof of claim. | .20 | 190.00 | 38.00 |
| 11/10/20 | CGB | 222 | Review email from L. Stafford regarding coordination for review of PR-DOJ files on litigation matters relating to pending POCs (0.2); Draft response to same to coordinate next steps (0.1). | .30 | 330.00 | 99.00 |
| 11/10/20 | HDB | 222 | Review memorandum from L. Stafford regarding process for review of DOJ Litigation claims. | .40 | 305.00 | 122.00 |
| 11/10/20 | HDB | 222 | Respond to query by Javier Mercado concerning claim disallowance. | .20 | 305.00 | 61.00 |
| 11/10/20 | DJP | 222 | Analyze correspondence from Javier Mercado in connection with his proof of claim. | .20 | 190.00 | 38.00 |
| 11/10/20 | DJP | 222 | Analyze correspondence from Dalymarie Reyes in connection with her proof of claim. | .20 | 190.00 | 38.00 |
| 11/10/20 | IRH | 215 | Review of Act 221-1948 provisions on distribution of slot machine revenues. | 1.30 | 170.00 | 221.00 |
| 11/10/20 | IRH | 215 | Review Act 81-2019 in preparation for response to inquiry regarding slot machine revenue distribution. | 1.90 | 170.00 | 323.00 |
| 11/10/20 | IRH | 215 | Compilation of legal research regarding calculation and distribution of slot machine net income in preparation for response to inquiry regarding the same. | .90 | 170.00 | 153.00 |
| 11/10/20 | IRH | 215 | Review of Act 257-2018 provisions on slot machines. | .40 | 170.00 | 68.00 |
| 11/10/20 | IRH | 215 | Tel. conf. with M. Marichal to discuss slot machine revenues section of Disclosure Statement draft. | .40 | 170.00 | 68.00 |
| 11/11/20 | HDB | 206 | Sign-off to file E&Y Interim Fee Application. | .20 | 305.00 | 61.00 |
| 11/11/20 | HDB | 222 | Review Debtor's Reply to Response to Debtor's Objection to Claim No.: 110432. | .20 | 305.00 | 61.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  384133                                                                December 4, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/11/20 | HDB | 222 | Review Debtor's Reply to Response to Objection to Claims by Aracelis Nazario Torres (Claims No. 11823). | .20 | 305.00 | 61.00 |
| 11/11/20 | HDB | 222 | Review Debtor's Reply to Response to Objection to Claims No. 59260 by Hector Rios Guadarrama. | .20 | 305.00 | 61.00 |
| 11/11/20 | HDB | 222 | Review Debtor's Reply to Response to Objection to Claim No. 110338 by Alfredo Garcia Cruz. | .20 | 305.00 | 61.00 |
| 11/11/20 | HDB | 222 | Review Notice of Correspondence Regarding the Eighty-eighth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico Regarding Individual Proof of Claim No. 61531. | .20 | 305.00 | 61.00 |
| 11/11/20 | HDB | 222 | Review Notice of Correspondence Regarding the One Hundred First Omnibus Objection Regarding Proof of Claim No. 13241. | .10 | 305.00 | 30.50 |
| 11/11/20 | HDB | 222 | Review Notice of Correspondence Regarding the One Hundred Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Individual Proof of Claim No. 24111. | .20 | 305.00 | 61.00 |
| 11/11/20 | HDB | 222 | Review Notice of Correspondence Regarding the Ninety-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Individual Proofs of Claim Nos. 161340, 12995, 14790, and 53781. | .20 | 305.00 | 61.00 |
| 11/11/20 | HDB | 222 | Review Fifth Notice of Transfer of Claims to Administrative Claims Reconciliation. | .20 | 305.00 | 61.00 |
| 11/11/20 | HDB | 222 | Review Notice of Correspondence Regarding the One Hundred Fourteenth Omnibus Objection (Non-Substantive) relating to Proofs of Claim Nos. 103729 and 98919. | .20 | 305.00 | 61.00 |
| 11/11/20 | HDB | 222 | Review Notice of Correspondence Regarding the One Hundred Seventh Omnibus Objection Regarding Proofs of Claim Nos. 89977 and 67915. | .10 | 305.00 | 30.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  384133                                                                                    December 4, 2020

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/11/20 | DJP | 206 | Email correspondence with M. Palmer in connection with the filing of Notices of Correspondence Regarding various Omnibus Objections to Individual Proofs of Claim. | .20 | 190.00 | 38.00 |
| 11/11/20 | DJP | 218 | Analyze the Eighth Interim Fee Application of Ernst & Young LLP, as Financial Advisor to the Financial Oversight and Management Board for Puerto Rico, For Title III Services Rendered and Reimbursement of Expenses for the Period from October 1, 2019 Through January 31, 2020, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 11/11/20 | DJP | 218 | File the Eighth Interim Fee Application of Ernst & Young LLP, as Financial Advisor to the Financial Oversight and Management Board for Puerto Rico, For Title III Services Rendered and Reimbursement of Expenses for the Period from October 1, 2019 Through January 31, 2020, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 11/11/20 | DJP | 218 | Draft email to Prime Clerk LLC requesting service of the Eighth Interim Fee Application of Ernst & Young LLP, as Financial Advisor to the Financial Oversight and Management Board for Puerto Rico, For Title III Services Rendered and Reimbursement of Expenses for the Period from October 1, 2019 Through January 31, 2020. | .20 | 190.00 | 38.00 |
| 11/11/20 | DJP | 218 | Analyze the Ninth Interim Fee Application of Ernst & Young LLP, as Financial Advisor to the Financial Oversight and Management Board for Puerto Rico, For Title III Services Rendered and Reimbursement of Expenses for the Period from February 1, 2020 Through May 31, 2020, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 11/11/20 | DJP | 218 | File the Ninth Interim Fee Application of Ernst & Young LLP, as Financial Advisor to the Financial Oversight and Management Board for Puerto Rico, For Title III Services Rendered and Reimbursement of Expenses for the Period from February 1, 2020 Through May 31, 2020, through the court's electronic filing system. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  384133                                                                December 4, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/11/20 | DJP | 218 | Draft email to Prime Clerk LLC requesting service of the Ninth Interim Fee Application of Ernst & Young LLP, as Financial Advisor to the Financial Oversight and Management Board for Puerto Rico, For Title III Services Rendered and Reimbursement of Expenses for the Period from February 1, 2020 Through May 31, 2020. | .20 | 190.00 | 38.00 |
| 11/11/20 | DJP | 206 | Analyze the Notice of Correspondence Regarding the One Hundred Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Individual Proofs of Claim Nos. 89977 and 67915, and supporting exhibits, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 11/11/20 | DJP | 206 | File the Notice of Correspondence Regarding the One Hundred Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Individual Proofs of Claim Nos. 89977 and 67915, and supporting exhibits, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 11/11/20 | DJP | 206 | Analyze the Notice of Correspondence Regarding the One Hundred Tenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Individual Proof of Claim No. 100877, and supporting exhibits, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 11/11/20 | DJP | 206 | File the Notice of Correspondence Regarding the One Hundred Tenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Individual Proof of Claim No. 100877, and supporting exhibits, through the court's electronic filing system. | .20 | 190.00 | 38.00 |

O'Neill & Borges LLC

Bill #:  384133                                                                      December 4, 2020

| 11/11/20 | DJP | 206 | Analyze the Notice of Correspondence Regarding the One Hundred Thirteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Individual Proof of Claim No. 80705, and supporting exhibits, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 11/11/20 | DJP | 206 | File the Notice of Correspondence Regarding the One Hundred Thirteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Individual Proof of Claim No. 80705, and supporting exhibits, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 11/11/20 | DJP | 206 | Analyze the Notice of Correspondence Regarding the One Hundred Fourteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Individual Proofs of Claim Nos. 103729 and 98919, and supporting exhibits, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 11/11/20 | DJP | 206 | File the Notice of Correspondence Regarding the One Hundred Fourteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Individual Proofs of Claim Nos. 103729 and 98919, and supporting exhibits, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 11/11/20 | DJP | 206 | Analyze the Notice of Correspondence Regarding the One Hundred Fifteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Individual Proof of Claim No. 34269, and supporting exhibits, in anticipation of its filing. | .30 | 190.00 | 57.00 |

O'Neill & Borges LLC

Bill #:  384133                                                                    December 4, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/11/20 | DJP | 206 | File the Notice of Correspondence Regarding the One Hundred Fifteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Individual Proof of Claim No. 34269, and supporting exhibits, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 11/11/20 | DJP | 206 | Analyze the Fifth Notice of Transfer of Claims to Alternative Dispute Resolution, and supporting exhibit, in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 11/11/20 | DJP | 206 | File the Fifth Notice of Transfer of Claims to Alternative Dispute Resolution, and supporting exhibit, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 11/11/20 | DJP | 206 | Analyze the Fifth Notice of Transfer of Claims to Administrative Claims Reconciliation, and supporting exhibit, in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 11/11/20 | DJP | 206 | File the Fifth Notice of Transfer of Claims to Administrative Claims Reconciliation, and supporting exhibit, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 11/11/20 | DJP | 206 | Develop legal strategy in connection with the filing of various Notices of Correspondence Regarding Omnibus Objections to Individual Proofs of Claim. | 1.30 | 190.00 | 247.00 |
| 11/11/20 | DJP | 206 | Discuss with technical support issues pertaining to the filing of various Notices of Correspondence Regarding Omnibus Objections to Individual Proofs of Claim. | 1.20 | 190.00 | 228.00 |
| 11/11/20 | GMR | 206 | Review the Reply of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Responses Filed by Claimant Miguel Angel Garcia Cruz [ECF No. 12234] to the Ninety-Sixth Omnibus Objection (Nonsubstantive) to Deficient Claims Asserting Interests Based on Salary Demands, Employment, or Services Provided in anticipation to its filing. | .10 | 185.00 | 18.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  384133

December 4, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/11/20 | GMR | 206 | Review the Reply of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Responses Filed by Claimant Aracelis Nazario [ECF Nos. 9963 and 10203] to the One Hundred Second Omnibus Objection (Non-substantive) to Deficient Claims Asserting Interests Based on Salary Demands, Employment, or Services Provided in anticipation to tits filing. | .10 | 185.00 | 18.50 |
| 11/11/20 | GMR | 206 | File the Reply of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Responses Filed by Claimant Aracelis Nazario [ECF Nos. 9963 and 10203] to the One Hundred Second Omnibus Objection (Non-substantive) to Deficient Claims Asserting Interests Based coin Salary Demands, Employment, or Services Provided, through the court's electronic filing system. | .20 | 185.00 | 37.00 |
| 11/11/20 | GMR | 206 | Review the Reply of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Response Filed by Claimant Hector Enrique Guadarrama [ECF No. 10518] to the One Hundred Fourth Omnibus Objection (Non-substantive) to Deficient Claims Asserting Interests Based on Unspecified Puerto Rico Statutes in anticipation to its filing. | .10 | 185.00 | 18.50 |
| 11/11/20 | GMR | 206 | File the Reply of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Response Filed by Claimant Hector Enrique Guadarrama [ECF No. 10518] to the One Hundred Fourth Omnibus Objection (Non-substantive) to Deficient Claims Asserting Interests Based on Unspecified Puerto Rico Statutes through the court's electronic filing system. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  384133                                                                    December 4, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/11/20 | GMR | 206 | Review the Reply of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Response Filed by Claimant Alfredo Garcia Cruz [ECF Nos. 9815 and 9789] to the One Hundred Eleventh Omnibus Objection (Non-substantive) to Deficient Claims Asserting Interests Based upon Unspecified Puerto Rico Statutes in anticipation to its filing. | .10 | 185.00 | 18.50 |
| 11/11/20 | GMR | 206 | File the Reply of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Response Filed by Claimant Alfredo Garcia Cruz [ECF Nos. 9815 and 9789] to the One Hundred Eleventh Omnibus Objection (Non-substantive) to Deficient Claims Asserting Interests Based upon Unspecified Puerto Rico Statutes through the court's electronic filing system. | .20 | 185.00 | 37.00 |
| 11/11/20 | GMR | 206 | Review the Reply of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Response Filed by Claimant Hector Enrique Guadarrama [ECF No. 10519] to the One Hundred Fifteenth Omnibus Objection (Non-substantive) to Deficient Claims Asserting Interests Based on Unspecified Puerto Rico Statutes in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 11/11/20 | GMR | 206 | File the Reply of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Response Filed by Claimant Hector Enrique Guadarrama [ECF No. 10519] to the One Hundred Fifteenth Omnibus Objection (Non-substantive) to Deficient Claims Asserting Interests Based on Unspecified Puerto Rico Statutes through the court's electronic filing system. | .20 | 185.00 | 37.00 |

O'Neill & Borges LLC

Bill #:  384133

December 4, 2020

| 11/11/20 | GMR | 206 | Review the Notice of Correspondence Regarding the Eighty-eighth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Individual Proof of Claim No. 61531 and exhibits thereto in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 11/11/20 | GMR | 206 | File the Notice of Correspondence Regarding the Eighty-eighth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Individual Proof of Claim No. 61531 through the court's electronic filing system. | .20 | 185.00 | 37.00 |
| 11/11/20 | GMR | 206 | Review the Notice of Correspondence Regarding the Eighty-eighth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Individual Proof of Claim No. 61531 in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 11/11/20 | GMR | 206 | File the Notice of Correspondence Regarding the Eighty-eighth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Individual Proof of Claim No. 61531. | .20 | 185.00 | 37.00 |
| 11/11/20 | GMR | 206 | Review the Notice of Correspondence Regarding the Ninety-fifth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Individual Proofs of Claim Nos. 161854, 44934, and 161279 and exhibits thereto in anticipation to its filing. | .20 | 185.00 | 37.00 |

O'Neill & Borges LLC

Bill #:  384133 December 4, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/11/20 | GMR | 206 | File the Notice of Correspondence Regarding the Ninety-fifth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Individual Proofs of Claim Nos. 161854, 44934, and 161279 through the Court's electronic filing system. | .20 | 185.00 | 37.00 |
| 11/11/20 | GMR | 206 | Review the notice of Correspondence Regarding the One Hundred First Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Individual Proof of Claim No. 13241 in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 11/11/20 | GMR | 206 | File the Notice of Correspondence Regarding the One Hundred First Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Individual Proof of Claim No. 13241 through the court's electronic filing system. | .20 | 185.00 | 37.00 |
| 11/11/20 | GMR | 206 | Review the Notice of Correspondence Regarding the One Hundred Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Individual Proof of Claim No. 24111 in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 11/11/20 | GMR | 206 | Confirm accuracy of electronic exhibits to the Notice of Correspondence Regarding the One Hundred Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Individual Proof of Claim No. 24111 in anticipation to its filing. | .30 | 185.00 | 55.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  384133                                                                                    December 4, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/11/20 | GMR | 206 | File the Notice of Correspondence Regarding the One Hundred Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Individual Proof of Claim No. 24111 through the court's electronic filing system (system was getting stuck). | .50 | 185.00 | 92.50 |
| 11/11/20 | GMR | 206 | Address issues regarding the Notice of Correspondence Regarding the ninety-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Individual Proofs of Claim Nos. 161340, 12995, 14790, and 531781 and its filing. | .80 | 185.00 | 148.00 |
| 11/11/20 | GMR | 206 | Review the Notice of Correspondence Regarding the Ninety-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Individual Proofs of Claim Nos. 161340, 12995, 14790, and 531781 in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 11/11/20 | GMR | 206 | File the Notice of Correspondence Regarding the Ninety-Fourth-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Individual Proofs of Claim Nos. 161340, 12995, 14790, and 531781 through the court's electronic filing system. | .20 | 185.00 | 37.00 |
| 11/11/20 | GMR | 206 | Exchange several emails with prime clerk in connection with service of filings made during the day. | .40 | 185.00 | 74.00 |
| 11/11/20 | GMR | 206 | Develop legal strategy in connection with the filing of various Notices of Correspondence Regarding Omnibus Objections to Individual Proofs of Claim. | 1.30 | 185.00 | 240.50 |
| 11/11/20 | GMR | 206 | Discuss with technical support issues pertaining to the filing of various Notices of Correspondence Regarding Omnibus Objections to Individual Proofs of Claim. | 1.20 | 185.00 | 222.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  384133                                                                                        December 4, 2020

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/12/20 | CGB | 222 | Tel. Conf. with L. Stafford, A. Bargoot, J. Herriman, AAFAF representative and DOJ's W. Burgos to discuss logistics of review of PR DOJ litigation files relating to various POCs. | | .70 | 330.00 | 231.00 |
| 11/12/20 | CGB | 222 | Follow-up Tel. Conf. with L. Stafford to discuss documents to be scanned from the PR DOJ litigation files relating to various POCs (0.4); Draft bullets summarizing issues to be ascertained in CW litigation files (0.2); email exchange with L. Stafford regarding same (0.2); Draft emails to identify technical resources and potential members for the document review team (0.3);  Tel. Conf. with M. Acevedo, I. Rodríguez, D. Magraner and A.. Nieves to discuss same (0.6). | | 1.70 | 330.00 | 561.00 |
| 11/12/20 | HDB | 208 | Review Stay Relief Motion on behalf of Raul A. Darauche Andujar. | | .30 | 305.00 | 91.50 |
| 11/12/20 | HDB | 215 | Review e-mails by Sonia Chawla (.1) and C. Theodorisis regarding cash balance analysis and supplement thereto. | | .20 | 305.00 | 61.00 |
| 11/12/20 | HDB | 222 | Review responses to Claim Objections and draft e-mail to L. Stafford concerning claimants: (i) Cruz E. Rivera Cortes (.1), (ii) José Acosta Rodriguez (.1) and (iii) Maria M. Robles Machado (.1) | | .30 | 305.00 | 91.50 |
| 11/12/20 | HDB | 221 | Review Order on Ambac Rule 2004 Motion on Cash Management Motion. | | .10 | 305.00 | 30.50 |
| 11/12/20 | MMS | 215 | Tel. conf. with I. Rodriguez to discuss slot machine revenues section of Disclosure Statement draft. | | .40 | 255.00 | 102.00 |
| 11/12/20 | JLN | 208 | Analyze case law regarding rescission of A. contract in fraud of creditors. (1.3) Additional research related to the same topic. (0.6) Revise initial draft of email prepared by J. E. Gonzalez regarding additional inquiries from Proskauer team. (0.5) | | 2.40 | 225.00 | 540.00 |
| 11/12/20 | DJP | 218 | Re-file the Ninth Interim Fee Application of Ernst & Young LLP, as Financial Advisor to the Financial Oversight and Management Board for Puerto Rico, For Title III Services Rendered and Reimbursement of Expenses for the Period from February 1, 2020 Through May 31, 2020, through the court's electronic filing system. | | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  384133                                                           December 4, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/12/20 | DJP | 218 | Analyze the Tenth Interim Fee Application of Ernst & Young LLP, as Financial Advisor to the Financial Oversight and Management Board for Puerto Rico, For Title III Services Rendered and Reimbursement of Expenses for the Period from June 1, 2020 Through September 30, 2020, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 11/12/20 | DJP | 218 | File the Tenth Interim Fee Application of Ernst & Young LLP, as Financial Advisor to the Financial Oversight and Management Board for Puerto Rico, For Title III Services Rendered and Reimbursement of Expenses for the Period from June 1, 2020 Through September 30, 2020, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 11/12/20 | DJP | 222 | Analyze correspondence from Jose Acosta Rodriguez in connection with his proof of claim. | .20 | 190.00 | 38.00 |
| 11/12/20 | DJP | 222 | Analyze correspondence from Cruz Rivera Cortes in connection with his proof of claim. | .20 | 190.00 | 38.00 |
| 11/12/20 | DJP | 222 | Analyze correspondence from Maria Robles Machado Cortes in connection with her proof of claim. | .20 | 190.00 | 38.00 |
| 11/12/20 | DJP | 206 | Finalize the Motion Submitting Exhibits to the Notice of Correspondence Regarding the Ninety-Fourth Omnibus Objection (Non- Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Individual Proofs of Claim Nos. 161340, 12995, 14790, and 53781 [ECF No. 15090], in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 11/12/20 | DJP | 206 | File the Motion Submitting Exhibits to the Notice of Correspondence Regarding the Ninety-Fourth Omnibus Objection (Non- Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Individual Proofs of Claim Nos. 161340, 12995, 14790, and 53781 [ECF No. 15090], and supporting exhibits, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 11/12/20 | DJP | 203 | Email correspondence with L. Stafford in connection with November 18 Satellite Hearing. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  384133                                                                        December 4, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/12/20 | MLA | 222 | Tel. conference call/meeting with C. GarcíA. to discuss strategy and course of action to follow regarding the proof of claim review process to be established. | .60 | 195.00 | 117.00 |
| 11/12/20 | IRH | 222 | Teleconference with C. Garcia, M. Acevedo, D. Magraner, and A.. Nieves to discuss strategy for litigation-related claims at Department of Justice offices. | .60 | 170.00 | 102.00 |
| 11/12/20 | GMR | 222 | Draft motion submitting exhibits with regards to the notice of correspondence in connection with Ninety-Fourth-fourth omnibus objection. | .40 | 185.00 | 74.00 |
| 11/12/20 | DMM | 222 | Conference call with C. Garcia, M. Acevedo, A.. Nieves and I. Rodriguez, regarding FOMB Due Diligence review of DOJ cases. | .60 | 170.00 | 102.00 |
| 11/12/20 | AON | 210 | Initial call with C. Garcia to discuss the task of Review judicial claims against the Commonwealth dockets at the PR Department of Justice. | .60 | 180.00 | 108.00 |
| 11/12/20 | JEG | 208 | Conduct research on the doctrine of rescission of contracts for fraud of creditors under Puerto Rico law. (3.9). Review cases from the Puerto Rico Court of Appeals discussing the rescission of contracts for fraud of creditors. (2.1). Draft email for J. Notario's review in response to E. Steven. (0.2) | 6.20 | 195.00 | 1,209.00 |
| 11/12/20 | JEG | 208 | Review provisions of the 1930 Civil Code related to rescission of contracts (31 L.P.R.A.. § 3491-3500). (1.0). Draft responses to E. Stevens inquiries regarding rescission of contracts for fraud of creditors. (0.5). | 1.50 | 195.00 | 292.50 |
| 11/12/20 | MMB | 219 | Docket court notice received by email dated November 12, 2020, regarding order dkt. 15091 setting deadlines to file oppositions, reply - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 11/13/20 | CGB | 222 | Draft email to W. Burgos to coordinate call to discuss logistics of document review (0.1); Tel. Conf. with W. Burgos, I. Ramirez and M. Acevedo regarding same (0.3); Follow-up call with M. Acevedo to coordinate pending tasks (0.2) Draft Follow-up email to W. Burgos setting forth document review team and proposed schedule (0.2);Draft Follow-up email to the review team to coordinate next steps (0.1). | .90 | 330.00 | 297.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  384133                                                                      December 4, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/13/20 | HDB | 222 | Review Notice of Correspondence Regarding the One Hundred Eighteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Individual Proof of Claim No. 104010. | .10 | 305.00 | 30.50 |
| 11/13/20 | HDB | 222 | Review Notice of Correspondence Regarding the One Hundred Nineteenth Omnibus Objection (Non Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Individual Proof of Claim No. 7611. | .10 | 305.00 | 30.50 |
| 11/13/20 | HDB | 222 | Review Notice of Correspondence Regarding the One Hundred Twenty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Individual Proofs of Claim Nos. 2724 and 28910. | .10 | 305.00 | 30.50 |
| 11/13/20 | HDB | 222 | Review Notice of Correspondence Regarding the One Hundred Twenty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Individual Proof of Claim No. 146528. | .10 | 305.00 | 30.50 |
| 11/13/20 | HDB | 222 | Review Notice of Correspondence Regarding the One Hundred Twenty-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Individual Proofs of Claim Nos. 133754 and 164333. | .10 | 305.00 | 30.50 |
| 11/13/20 | HDB | 222 | Review  Notice of Correspondence Regarding the One Hundred Thirty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Individual Proof of Claim No. 127344. | .10 | 305.00 | 30.50 |

O'Neill & Borges LLC

Bill #:  384133

December 4, 2020

| 11/13/20 | HDB | 222 | Review Reply of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Responses Filed by Claimants Virgen Milagros Velez Torres [ECF No. 10131] and Virgen Adria Velez Torres [ECF No. 10132] to the One Hundred Eighteenth Omnibus Objection (Non-Substantive) to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes. | .20 | 305.00 | 61.00 |
| 11/13/20 | HDB | 222 | Review   Reply of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Responses filed by Claimant Luis S. Montanez Reyes [ECF No. 9741] to the One Hundred Twenty-First Omnibus Objection (Non-Substantive) to Miscellaneous Deficient Claims. | .20 | 305.00 | 61.00 |
| 11/13/20 | HDB | 222 | Review Reply of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Response Filed by Claimant Myrna Acosta Cruz [ECF No. 10653] to the One Hundred Thirty-Fifth Omnibus Objection (Non-Substantive) to Miscellaneous Deficient Claims. | .20 | 305.00 | 61.00 |
| 11/13/20 | HDB | 222 | Review Reply of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Response Filed by Claimant Jose Antonio Cintron Gonzalez [ECF No. 10649] to the One Hundred Thirty-Seventh Omnibus Objection (Non-Substantive) to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes. | .20 | 305.00 | 61.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  384133                                                                December 4, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/13/20 | HDB | 222 | Review   Reply of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Response Filed by Claimant Carmen Elisa Medina Gomez [ECF No. 11442] to the One Hundred Forty-First Omnibus Objection (Non-Substantive) to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes. | .10 | 305.00 | 30.50 |
| 11/13/20 | HDB | 222 | Review   Reply of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Response Filed by Claimant Minerva Quinones Sanchez [ECF No. 11985] to the One Hundred Forty-Third Omnibus Objection (Non-Substantive) to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes. | .10 | 305.00 | 30.50 |
| 11/13/20 | HDB | 222 | Review Reply of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Response Filed by Claimant Ines M. Rivera Rosario [ECF No. 12092] to the One Hundred Forty-Fifth Omnibus Objection (Non-Substantive) to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes. | .10 | 305.00 | 30.50 |
| 11/13/20 | HDB | 222 | Review Sixth Notice of Transfer of Claims to Administrative Claims Reconciliation. | .20 | 305.00 | 61.00 |
| 11/13/20 | HDB | 222 | Review Sixth Notice of Transfer of Claims to Alternative Dispute Resolution . | .10 | 305.00 | 30.50 |
| 11/13/20 | HDB | 222 | Review supplemental documents produced by claimant Carmen I López Miranda and draft e-mail to L. Stafford regarding same. | .10 | 305.00 | 30.50 |
| 11/13/20 | JLN | 208 | Revise draft email responding to two questions posed by E. Stevens regarding rescission.  (0.4) Tel. conf. with Proskauer team and J. E. Gonzalez to discuss rescission of A. contract in fraud of creditors . (0.6) follow-up call with J. Gonzalez regarding same. (0.3) | 1.30 | 225.00 | 292.50 |

O'Neill & Borges LLC

Bill #:  384133

December 4, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/13/20 | JLN | 208 | Tel. Conf. with J. Gonzalez, E. Stevens, J. Alonzo, M. Firestein, J. Peterson, J. Roberts and S. Rainwater. (0.6). Tel. with J. Gonzalez to discuss questions regarding rescission of contracts for fraud of creditors raised by Proskauer team during tel. conf. (0.3) | .90 | 225.00 | 202.50 |
| 11/13/20 | DJP | 218 | Analyze the Seventh Interim Fee Application of Alvarez & Marsal North America, LLC for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Advisor to the Financial Oversight and Management Board of Puerto Rico as Representative of the Commonwealth of Puerto Rico from June 1, 2020 Through September 30, 2020, in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 11/13/20 | DJP | 218 | File the Seventh Interim Fee Application of Alvarez & Marsal North America, LLC for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Advisor to the Financial Oversight and Management Board of Puerto Rico as Representative of the Commonwealth of Puerto Rico from June 1, 2020 Through September 30, 2020, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 11/13/20 | DJP | 218 | Analyze the Notice of Filing of Seventh Interim Fee Application of Alvarez & Marsal North America, LLC for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Advisor to the Financial Oversight and Management Board of Puerto Rico as Representative of the Commonwealth of Puerto Rico from June 1, 2020 Through September 30, 2020, in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 11/13/20 | DJP | 218 | File the Notice of Filing of Seventh Interim Fee Application of Alvarez & Marsal North America, LLC for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Advisor to the Financial Oversight and Management Board of Puerto Rico as Representative of the Commonwealth of Puerto Rico from June 1, 2020 Through September 30, 2020, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 11/13/20 | DJP | 206 | Analyze the Sixth Notice of Transfer of Claims to Alternative Dispute Resolution, and supporting exhibit, in anticipation of its filing. | .30 | 190.00 | 57.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  384133                                                      December 4, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/13/20 | DJP | 206 | File the Sixth Notice of Transfer of Claims to Alternative Dispute Resolution, and supporting exhibit, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 11/13/20 | DJP | 206 | Analyze the Sixth Notice of Transfer of Claims to Administrative Claims Reconciliation, and supporting exhibit, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 11/13/20 | DJP | 206 | File the Sixth Notice of Transfer of Claims to Administrative Claims Reconciliation, and supporting exhibit, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 11/13/20 | MLA | 222 | Conference call with counsel Wandymar Burgos from the PRDOJ to discuss and evaluate strategy to be followed during the review process. | .30 | 195.00 | 58.50 |
| 11/13/20 | MLA | 222 | Conference call with C. GarcíA. to discuss action to follow as A. result of the information obtained from W. Burgos from the PRDOJ. | .20 | 195.00 | 39.00 |
| 11/13/20 | PAG | 206 | Review Notice of Correspondence Regarding the One Hundred Eighteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Individual Proof of Claim No. 104010 in anticipation of its filing at 17 BK 3283-LTS, Docket No. 15116. | .20 | 180.00 | 36.00 |
| 11/13/20 | PAG | 206 | File Notice of Correspondence Regarding the One Hundred Eighteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Individual Proof of Claim No. 104010 at 17 BK 3283-LTS, Docket No. 15116. | .20 | 180.00 | 36.00 |
| 11/13/20 | PAG | 206 | Review Notice of Correspondence Regarding the One Hundred Nineteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Individual Proof of Claim No. 7611 in anticipation of its filing at 17 BK 3283-LTS, Docket No. 15117. | .20 | 180.00 | 36.00 |

O'Neill & Borges LLC

Bill #:  384133

December 4, 2020

| 11/13/20 | PAG | 206 | File Notice of Correspondence Regarding the One Hundred Nineteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Individual Proof of Claim No. 7611 at 17 BK 3283-LTS, Docket No. 15117. | .20 | 180.00 | 36.00 |
|---|---|---|---|---|---|---|
| 11/13/20 | PAG | 206 | Review Notice of Correspondence Regarding the One Hundred Twenty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Individual Proofs of Claim Nos. 2724 and 28910 in anticipation of its filing at 17 BK 3283-LTS, Docket No. 15118. | .20 | 180.00 | 36.00 |
| 11/13/20 | PAG | 206 | File Notice of Correspondence Regarding the One Hundred Twenty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Individual Proofs of Claim Nos. 2724 and 28910 at 17 BK 3283-LTS, Docket No. 15118. | .20 | 180.00 | 36.00 |
| 11/13/20 | PAG | 206 | Review Notice of Correspondence Regarding the One Hundred Twenty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Individual Proof of Claim No. 146528 in anticipation of its filing at 17 BK 3283-LTS, Docket No. 15119. | .20 | 180.00 | 36.00 |
| 11/13/20 | PAG | 206 | File Notice of Correspondence Regarding the One Hundred Twenty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Individual Proof of Claim No. 146528 at 17 BK 3283-LTS, Docket No. 15119. | .20 | 180.00 | 36.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  384133                                                           December 4, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/13/20 | PAG | 206 | Review Notice of Correspondence Regarding the One Hundred Twenty-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Individual Proofs of Claim Nos. 133754 and 164333 in anticipation of its filing at 17 BK 3283-LTS, Docket No. 15120. | .20 | 180.00 | 36.00 |
| 11/13/20 | PAG | 206 | File Notice of Correspondence Regarding the One Hundred Twenty-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Individual Proofs of Claim Nos. 133754 and 164333 at 17 BK 3283-LTS, Docket No. 15120. | .20 | 180.00 | 36.00 |
| 11/13/20 | PAG | 206 | Review Notice of Correspondence Regarding the One Hundred Thirty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Individual Proof of Claim No. 127344 in anticipation of its filing at 17 BK 3283-LTS, Docket No. 15121. | .20 | 180.00 | 36.00 |
| 11/13/20 | PAG | 206 | File Notice of Correspondence Regarding the One Hundred Thirty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Individual Proof of Claim No. 127344 at 17 BK 3283-LTS, Docket No. 15121. | .20 | 180.00 | 36.00 |
| 11/13/20 | PAG | 206 | Review Sworn Certification regarding November 18, 2020 and November 20, 2020 Satellite Hearings in anticipation of its filing at 17 BK 3283-LTS, Docket No. 15131. | .20 | 180.00 | 36.00 |
| 11/13/20 | PAG | 206 | File Sworn Certification regarding November 18, 2020 and November 20, 2020 Satellite Hearings at 17 BK 3283-LTS, Docket No. 15131. | .20 | 180.00 | 36.00 |

O'Neill & Borges LLC

Bill #:  384133                                                          December 4, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/13/20 | GMR | 206 | Review Debtors' reply in support of 118th omnibus objection in anticipation to its filing. | .10 | 185.00 | 18.50 |
| 11/13/20 | GMR | 206 | Review Debtors' reply in support of 121st omnibus objection in anticipation to its filing. | .10 | 185.00 | 18.50 |
| 11/13/20 | GMR | 206 | Review Debtors' reply in support of 135th omnibus objection in anticipation to its filing. | .10 | 185.00 | 18.50 |
| 11/13/20 | GMR | 206 | Review Debtors' reply in support of 137th omnibus objection in anticipation to its filing. | .10 | 185.00 | 18.50 |
| 11/13/20 | GMR | 206 | Review Debtors' reply in support of 141st omnibus objection in anticipation to its filing. | .10 | 185.00 | 18.50 |
| 11/13/20 | GMR | 206 | Review Debtors' reply in support of 143rd omnibus objection in anticipation to its filing. | .10 | 185.00 | 18.50 |
| 11/13/20 | GMR | 206 | Review Debtors' reply in support of 145th omnibus objection in anticipation to its filing. | .10 | 185.00 | 18.50 |
| 11/13/20 | GMR | 206 | File Debtors' reply in support of 118th omnibus objection. | .10 | 185.00 | 18.50 |
| 11/13/20 | GMR | 206 | File Debtors' reply in support of 121st omnibus objection. | .10 | 185.00 | 18.50 |
| 11/13/20 | GMR | 206 | File Debtors' reply in support of 135th omnibus objection. | .10 | 185.00 | 18.50 |
| 11/13/20 | GMR | 206 | File Debtors' reply in support of 137th omnibus objection. | .10 | 185.00 | 18.50 |
| 11/13/20 | GMR | 206 | File Debtors' reply in support of 141st omnibus objection. | .10 | 185.00 | 18.50 |
| 11/13/20 | GMR | 206 | File Debtors' reply in support of 143rd omnibus objection. | .10 | 185.00 | 18.50 |
| 11/13/20 | GMR | 206 | File Debtors' reply in support of 145th omnibus objection. | .10 | 185.00 | 18.50 |
| 11/13/20 | JEG | 208 | Modify draft responses to address comments from J. Notario. (0.8). Tel. Conf. with J. Notario, E. Stevens, J. Alonzo, M. Firestein, J. Peterson, J. Roberts and S. Rainwater. (0.6). Tel. with J. Notario to discuss questions regarding rescission of contracts for fraud of creditors raised by Proskauer team during tel. conf. (0.3) | 1.70 | 195.00 | 331.50 |

O'Neill & Borges LLC

Bill #:  384133                                                                                    December 4, 2020

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/13/20 | JEG | 208 | Commence draft responses to rescission inquiries from Proskauer team raised during tel. conference. | .60 | 195.00 | 117.00 |
| 11/13/20 | MMB | 219 | Docket court notice received by email dated November 12, 2020, regarding order dkt. 15093 setting deadline to file A. further status report - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 11/15/20 | DJP | 206 | Analyze the Informative Motion Regarding Claim Objections Scheduled to Be Heard at November 18 and November 20 Satellite Hearings, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 11/15/20 | DJP | 206 | File the Informative Motion Regarding Claim Objections Scheduled to Be Heard at November 18 and November 20 Satellite Hearings, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 11/16/20 | CGB | 222 | Draft emails to M. Acevedo (0.1) and D. Magraner (0.1) to confirm set-up for the file review process at the PR DOJ; Draft email to L. Stafford providing update regarding same (0.1). | .30 | 330.00 | 99.00 |
| 11/16/20 | CGB | 222 | E-mail exchange with J. Sosa regarding status of analysis regarding GDB subsidiary. | .10 | 330.00 | 33.00 |
| 11/16/20 | HDB | 206 | Review Motion to Inform by FOMB regarding Omnibus Claim Objection Satellite Hearings. | .20 | 305.00 | 61.00 |
| 11/16/20 | HDB | 206 | Review Eighth Motion for Order Enlarging Time to File Notice of Removal Pursuant to Bankr. Rule 9027. | .20 | 305.00 | 61.00 |
| 11/16/20 | HDB | 206 | Revise draft Motion to Assume Garcia Garcia Settlement Agreement. | .60 | 305.00 | 183.00 |
| 11/16/20 | JLN | 208 | Revise draft email responding to inquiries posed by Proskauer team. (0.6) Discus issues related to such research with J. E. Gonzalez. (0.3) | .90 | 225.00 | 202.50 |
| 11/16/20 | DJP | 218 | Analyze the Tenth Interim Application of Phoenix Management Services, LLC, Financial Advisor to the Mediation Team, for Allowance of Compensation for Services Rendered for the Period June 1, 2020 Through October 4, 2020, in anticipation of its filing. | .30 | 190.00 | 57.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  384133                                                            December 4, 2020

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/16/20 | DJP | 218 | File the Tenth Interim Application of Phoenix Management Services, LLC, Financial Advisor to the Mediation Team, for Allowance of Compensation for Services Rendered for the Period June 1, 2020 Through October 4, 2020, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 11/16/20 | DJP | 222 | Analyze correspondence from Elizabeth Velez Martinez in connection with her proof of claim. | .20 | 190.00 | 38.00 |
| 11/16/20 | DJP | 222 | Analyze correspondence from Carmen Lopez Miranda in connection with her proof of claim. | .20 | 190.00 | 38.00 |
| 11/16/20 | DJP | 222 | Email exchange with L. Stafford to discuss strategy in connection with correspondence from Carmen Vargas relating to her proof of claim. | .20 | 190.00 | 38.00 |
| 11/16/20 | DJP | 222 | Draft email to C. Vargas in response to inquiry regarding her proof of claim. | .30 | 190.00 | 57.00 |
| 11/16/20 | DJP | 206 | Analyze correspondence from Luz Minerva Alicea Figueroa in connection with her proof of claim. | .20 | 190.00 | 38.00 |
| 11/16/20 | DJP | 206 | Email correspondence with Michael K. Wheat in connection with the filing of the Notice of Eighth Motion for Order Enlarging Time to File Notice of Removal Pursuant to Bankruptcy Rule 9027. | .20 | 190.00 | 38.00 |
| 11/16/20 | DJP | 218 | Email correspondence with Prime Clerk LLC in connection with service of the Tenth Interim Application of Phoenix Management Services, LLC, Financial Advisor to the Mediation Team, for Allowance of Compensation for Services Rendered for the Period June 1, 2020 Through October 4, 2020. | .10 | 190.00 | 19.00 |
| 11/16/20 | DJP | 206 | Email correspondence with Laura Stafford in connection with the filing of the Notice of Agenda of Matters Scheduled  For the Hearing on November 18, 2020 at 9:00 A..M. AST. | .20 | 190.00 | 38.00 |
| 11/16/20 | DJP | 206 | Email correspondence with Steve Ma in connection with the filing of the Notice of Motion of the Commonwealth of Puerto Rico Pursuant to Bankruptcy Code Section 365 for Entry of Order Approving Assumption of Settlement Agreements with GarcíA. Rubiera Class Plaintiffs. | .20 | 190.00 | 38.00 |

O'Neill & Borges LLC

Bill #:  384133                                                                    December 4, 2020

| 11/16/20 | DJP | 218 | Analyze the Tenth Interim Application of Luskin, Stern & Eisler LLP, as Special Counsel to the Financial Oversight and Management Board for Puerto Rico for Professional Compensation and Reimbursement of Expenses, for the Period from June 1, 2020 Through September 30, 2020, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 11/16/20 | DJP | 218 | File the Tenth Interim Application of Luskin, Stern & Eisler LLP, as Special Counsel to the Financial Oversight and Management Board for Puerto Rico for Professional Compensation and Reimbursement of Expenses, for the Period from June 1, 2020 Through September 30, 2020, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 11/16/20 | DJP | 218 | Analyze the Notice of Filing of Tenth Interim Application of Luskin, Stern & Eisler LLP, as Special Counsel to the Financial Oversight and Management Board for Puerto Rico for Professional Compensation and Reimbursement of Expenses, for the Period from June 1, 2020 Through September 30, 2020, in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 11/16/20 | DJP | 218 | File the Notice of Filing of Tenth Interim Application of Luskin, Stern & Eisler LLP, as Special Counsel to the Financial Oversight and Management Board for Puerto Rico for Professional Compensation and Reimbursement of Expenses, for the Period from June 1, 2020 Through September 30, 2020, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 11/16/20 | DJP | 206 | Analyze the Notice of Eighth Motion for Order Enlarging Time to File Notice of Removal Pursuant to Bankruptcy Rule 9027, in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 11/16/20 | DJP | 206 | Analyze the Eighth Motion for Order Enlarging Time to File Notice of Removal Pursuant to Bankruptcy Rule 9027, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 11/16/20 | DJP | 206 | File the Notice of Eighth Motion for Order Enlarging Time to File Notice of Removal Pursuant to Bankruptcy Rule 9027 together with the Eighth Motion for Order Enlarging Time to File Notice of Removal Pursuant to Bankruptcy Rule 9027, through the court's electronic filing system. | .20 | 190.00 | 38.00 |

O'Neill & Borges LLC

Bill #:  384133                                                                December 4, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/16/20 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Eighth Motion for Order Enlarging Time to File Notice of Removal Pursuant to Bankruptcy Rule 9027, and proposed order in Word format. | .20 | 190.00 | 38.00 |
| 11/16/20 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Eighth Motion for Order Enlarging Time to File Notice of Removal Pursuant to Bankruptcy Rule 9027. | .20 | 190.00 | 38.00 |
| 11/16/20 | DJP | 206 | Analyze the Notice of Agenda of Matters Scheduled for the Hearing on November 18, 2020 at 9:00 A..M. AST, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 11/16/20 | DJP | 206 | File the Notice of Agenda of Matters Scheduled for the Hearing on November 18, 2020 at 9:00 A..M. AST, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 11/16/20 | DJP | 206 | Email correspondence with Prime Clerk LLC in connection with service of the Notice of Agenda of Matters Scheduled  for the Hearing on November 18, 2020 at 9:00 A..M. AST. | .20 | 190.00 | 38.00 |
| 11/16/20 | IRH | 215 | Review of Puerto Rico Internal Revenue Code in preparation for response to inquiry regarding assignment of rum cover over funds. | 1.70 | 170.00 | 289.00 |
| 11/16/20 | IRH | 215 | Review of Puerto Rico Incentives Code in preparation for response to inquiry regarding Incentives Fund | 1.40 | 170.00 | 238.00 |
| 11/16/20 | DMM | 222 | Review ADR Claims excel regarding PRDOJ Diligence review of pending cases. | .50 | 170.00 | 85.00 |
| 11/16/20 | DMM | 222 | Review excel worksheet of pending cases, closed cases and cases pending payment regarding claims under Title III of the PROMESA Act in custody of the Puerto Rico Justice Department. (.9) Prepare summary of cases pending payment pursuant to judgment determination. (.4) | 1.30 | 170.00 | 221.00 |
| 11/16/20 | AEV | 222 | Review of the Puerto Rico Development Bank's enactment resolution by the Government Development Bank to include into answer of question number 3 (.70); Review of Resolution 2012-01 and the Loan Guaranty Program documents and guidelines to draft answer for question number 1 for Proskauer (2.60). | 3.30 | 175.00 | 577.50 |

O'Neill & Borges LLC

Bill #:  384133                                                                December 4, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/16/20 | JEG | 208 | Review Puerto Rico Court of Appeal cases discussing the rescission of contracts in fraud of creditors. (0.6). Analyze 31 L.P.R.A.. secs. 3492-3499. (0.5). Draft responses to questions raised by Proskauer team during tel. conf. regarding rescission of contracts in fraud of creditors. (1.1) | 2.20 | 195.00 | 429.00 |
| 11/17/20 | CGB | 202 | Revise the memorandum responding to J. Sosa's queries on GDB's subsidiary, the Puerto Rico Development Fund (0.2); Draft email to J. Pietrantoni and A.. Velez forwarding minor comments to same (0.1). | .30 | 330.00 | 99.00 |
| 11/17/20 | CGB | 222 | Conference call with M. Acevedo, I. Rodriguez, D. Magraner, and A.. Nieves, to discuss strategy to be implemented in review of cases against the Commonwealth. | .20 | 330.00 | 66.00 |
| 11/17/20 | JP | 222 | Review resolutions creating PR Development Fund (PRDF); review memo to Proskauer regarding whether PRDF is an independent governmental instrumentality. | .90 | 355.00 | 319.50 |
| 11/17/20 | HDB | 222 | Review claim supplement by Judith Santiago Rivera. (.1) Draft e-mail to L. Stafford and J. Herriman. (.1) | .20 | 305.00 | 61.00 |
| 11/17/20 | HDB | 206 | Revise and sign-off to file revised Master Service List. | .20 | 305.00 | 61.00 |
| 11/17/20 | DJP | 206 | Analyze the Notice of Motion of the Commonwealth of Puerto Rico Pursuant to Bankruptcy Code Section 365 for Entry of Order Approving Assumption of Settlement Agreements with GarcíA. Rubiera Class Plaintiffs, in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 11/17/20 | DJP | 206 | Analyze the Motion of the Commonwealth of Puerto Rico Pursuant to Bankruptcy Code Section 365 for Entry of Order Approving Assumption of Settlement Agreements with GarcíA. Rubiera Class Plaintiffs, and supporting exhibits, in anticipation of its filing. | .40 | 190.00 | 76.00 |
| 11/17/20 | DJP | 206 | File the Motion of the Commonwealth of Puerto Rico Pursuant to Bankruptcy Code Section 365 for Entry of Order Approving Assumption of Settlement Agreements with GarcíA. Rubiera Class Plaintiffs, and supporting exhibits, through the court's electronic filing system. | .20 | 190.00 | 38.00 |

O'Neill & Borges LLC

Bill #:  384133

December 4, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/17/20 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Motion of the Commonwealth of Puerto Rico Pursuant to Bankruptcy Code Section 365 for Entry of Order Approving Assumption of Settlement Agreements with GarcíA. Rubiera Class Plaintiffs, and supporting exhibits. | .20 | 190.00 | 38.00 |
| 11/17/20 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Motion of the Commonwealth of Puerto Rico Pursuant to Bankruptcy Code Section 365 for Entry of Order Approving Assumption of Settlement Agreements with GarcíA. Rubiera Class Plaintiffs, and supporting exhibits. | .20 | 190.00 | 38.00 |
| 11/17/20 | DJP | 203 | Email correspondence with certified interpreter in connection with November 18 Satellite Hearing. | .20 | 190.00 | 38.00 |
| 11/17/20 | DJP | 203 | Email correspondence with courtroom deputy clerk in connection with November 18 Satellite Hearing. | .20 | 190.00 | 38.00 |
| 11/17/20 | DJP | 206 | File the Master Service List as of November 17, 2020, on behalf of Prime Clerk LLC, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 11/17/20 | MLA | 222 | Review file for case No. AQ 17-0549 to identify documents relevant to claims filed against the Commonwealth. | 1.80 | 195.00 | 351.00 |
| 11/17/20 | MLA | 222 | Review file for case No. AQ 18-0351 to identify documents relevant to claims filed against the Commonwealth. | .80 | 195.00 | 156.00 |
| 11/17/20 | MLA | 222 | Review file for case No. AQ 15-0183. Identify documents relevant to claims filed against the Commonwealth. | 1.40 | 195.00 | 273.00 |
| 11/17/20 | MLA | 222 | Prepare for (.6) and attend meeting with counsel M. Díaz-Lugo (.4) to discuss relevant pending cases against the Commonwealth. | 1.00 | 195.00 | 195.00 |
| 11/17/20 | MLA | 222 | Conference call with C. GarcíA., I. Rodriguez, D. Magraner, and A.. Nieves, to discuss strategy to be implemented in review of cases against the Commonwealth. | .20 | 195.00 | 39.00 |
| 11/17/20 | IRH | 222 | Review  of case file number AQ-16-0955 to identify documents relevant to claims against Commonwealth. | 1.60 | 170.00 | 272.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  384133                                                                December 4, 2020

| 11/17/20 | IRH | 222 | Review of case file number KAC2009-0809 to identify documents relevant to claims against Commonwealth. | 1.10 | 170.00 | 187.00 |
|---|---|---|---|---|---|---|
| 11/17/20 | IRH | 222 | Review of case file number KAC2001-6412 to identify documents relevant to claims against Commonwealth. | 2.20 | 170.00 | 374.00 |
| 11/17/20 | IRH | 222 | Conference call with C. GarcíA., M. Acevedo, D. Magraner, and A.. Nieves to discuss strategy to be implemented in review of cases against the Commonwealth. | .20 | 170.00 | 34.00 |
| 11/17/20 | IRH | 222 | Prepare for (.5) and attend (.4) meeting with counsel M. Díaz-Lugo to discuss relevant pending cases against the Commonwealth. | .90 | 170.00 | 153.00 |
| 11/17/20 | DMM | 222 | Review case KAV1990-0497 concerning Juan Perez Colon file et.al. regarding A. federal minimum salary claim. | 1.80 | 170.00 | 306.00 |
| 11/17/20 | DMM | 222 | Prepare for (.5) and attend meeting with counsel M. Díaz-Lugo (.4) to discuss relevant pending cases against the Commonwealth. | .90 | 170.00 | 153.00 |
| 11/17/20 | DMM | 222 | Conference call with C. GarcíA., I. Rodriguez, M. Acevedo, and A.. Nieves, to discuss strategy to be implemented in review of cases against the Commonwealth. | .20 | 170.00 | 34.00 |
| 11/17/20 | DMM | 222 | Continue review of case KAV1990-0497 concerning Juan Perez Colon, regarding A. minimum salary claim under Puerto Rico law. | 2.80 | 170.00 | 476.00 |
| 11/17/20 | AEV | 222 | Final review of memorandum drafted in regard to the Government Development Bank and the Puerto Rico Development Fund to answer queries from Proskauer. | .50 | 175.00 | 87.50 |
| 11/17/20 | AON | 222 | Review the physical docket at the Puerto Rico Department of Justice to identify and collect helpful case information for future arbitration on the following claims: 14449, 18494, 9658, 47278, 11329, 7551, 8867, 29577, 18674, 9333, 146930. Case KPE2005-0608. | 1.30 | 180.00 | 234.00 |
| 11/17/20 | AON | 222 | Review the physical docket at the Puerto Rico Department of Justice location to identify and collect helpful case information for future arbitration on the following claims: 26432, 9837, 5242. Case KAC2005-5021. | 2.10 | 180.00 | 378.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  384133                                                                                      December 4, 2020

| 11/17/20 | AON | 222 | Review the physical docket at the Puerto Rico Department of Justice location to identify and collect helpful case information for future arbitration on the following claims: 49106, 18674, 115621, 146930. Case KAC1991-0665. | 1.90 | 180.00 | 342.00 |
|---|---|---|---|---|---|---|
| 11/17/20 | AON | 222 | Scan selected documents from the physical docket of Case KPE2005-0608 at the Puerto Rico Department of Justice. | .80 | 180.00 | 144.00 |
| 11/17/20 | AON | 222 | Conference call with C. GarcíA., I. Rodriguez, D. Magraner, and M. Acevedo, to discuss strategy to be implemented in review of cases against the Commonwealth. | .20 | 180.00 | 36.00 |
| 11/17/20 | AON | 222 | Prepare for (.5) and held meeting with counsel M. Díaz-Lugo (.4) to discuss relevant pending cases against the Commonwealth. | .90 | 180.00 | 162.00 |
| 11/17/20 | AAR | 203 | Start research pertaining to Puerto Rico's appellate standard review on contractual interpretation issues. | 2.00 | 175.00 | 350.00 |
| 11/18/20 | CGB | 222 | Review (0.1) and respond (0.1) to email from L. Stafford to provide update on the status of file review of cases against the Commonwealth. | .20 | 330.00 | 66.00 |
| 11/18/20 | CGB | 222 | Conference call with M. Acevedo, I. Rodriguez, D. Magraner, and A.. Nieves, to discuss strategy to be implemented in review of cases against the Commonwealth. | .30 | 330.00 | 99.00 |
| 11/18/20 | HDB | 209 | Review letter from Liga de Ciudadanos de Puerto Rico threatening claims to challenge FOMB's actions under Law 29. | .30 | 305.00 | 91.50 |
| 11/18/20 | HDB | 222 | Review documents regarding claims by Miriam E. Lima Colon and others concerning judicial stipulation for payment claims. (.3) Draft issue e-mail to Proskauer with views on query. (.1) | .40 | 305.00 | 122.00 |
| 11/18/20 | HDB | 203 | Review report from D. Perez regarding November 18 Omnibus Hearing on Claims Objections. | .30 | 305.00 | 91.50 |
| 11/18/20 | HDB | 208 | Review Stay Relief Motion filed by Luis Duprey Rivera and attorney Joe Colón Perez. | .30 | 305.00 | 91.50 |
| 11/18/20 | HDB | 222 | Review Supplemental Response to Claim Objection submitted by J. Santiago Rivera. | .10 | 305.00 | 30.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  384133                                                                December 4, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/18/20 | HDB | 210 | Review analysis by A.. Román regarding standard of appeal under PR Law on contractual interpretation issues | .40 | 305.00 | 122.00 |
| 11/18/20 | HDB | 210 | Follow-up with E. Barak and Proskauer regarding letter by M. Rios regarding premium transfer schedule issues. (.2)  Review e-mail by S. Ma to C. Velaz regarding same. (.1) | .30 | 305.00 | 91.50 |
| 11/18/20 | HDB | 206 | Revise Notice of Agenda for November 20, 2020 Hearing. | .30 | 305.00 | 91.50 |
| 11/18/20 | UMF | 204 | Review and analyze letter from Asociacion de Suscripcion Conjunta regarding transfer of funds for payment of insurance premiums per premium transfer schedule. | 1.60 | 220.00 | 352.00 |
| 11/18/20 | UMF | 204 | Draft email to H Bauer regarding response to ASC regarding insurance Certificate of Existence premium transfers. | .30 | 220.00 | 66.00 |
| 11/18/20 | DJP | 203 | Analyze the omnibus objections object of the November 18 Satellite Hearing in preparation thereto. | 1.10 | 190.00 | 209.00 |
| 11/18/20 | DJP | 203 | Appear at morning session of the November 18 Satellite Hearing. | 2.80 | 190.00 | 532.00 |
| 11/18/20 | DJP | 203 | Confer with pro se claimants purportedly cited to morning session of the November 18 Satellite Hearing. | .70 | 190.00 | 133.00 |
| 11/18/20 | DJP | 203 | Appear at afternoon session of the November 18 Satellite Hearing. | 3.80 | 190.00 | 722.00 |
| 11/18/20 | DJP | 206 | Email correspondence with L. Stafford in connection with the filing of the Notice of Agenda of Matters Scheduled for the Hearing on November 20, 2020 at 9:00 A..M. AST. | .10 | 190.00 | 19.00 |
| 11/18/20 | MLA | 222 | Review file for administrative proceedings related to case No. 2016-050-1340 to identify documents relevant to claims filed against the Commonwealth. | 2.10 | 195.00 | 409.50 |
| 11/18/20 | MLA | 222 | Review file for administrative proceedings of case No. AQ-15-0223 to identify documents relevant to claims filed against the Commonwealth. | 1.80 | 195.00 | 351.00 |
| 11/18/20 | MLA | 222 | Review and analyze file for administrative proceedings of case No. AQ-15-0263. Identify documents relevant to claims filed against the Commonwealth. | .70 | 195.00 | 136.50 |

O'Neill & Borges LLC

Bill #:  384133                                                        December 4, 2020

| 11/18/20 | MLA | 222 | Conference call with C. GarcíA., I. Rodriguez, D. Magraner, and A.. Nieves, to discuss strategy to be implemented in review of cases against the Commonwealth. | .30 | 195.00 | 58.50 |
|---|---|---|---|---|---|---|
| 11/18/20 | MLA | 222 | Prepare for (.2) and held meeting (.7) with counsel M. Díaz-Lugo to discuss additional cases against the Commonwealth to be reviewed. | .90 | 195.00 | 175.50 |
| 11/18/20 | MLA | 222 | Analyze list of taking proceedings filed against the Commonwealth. (.2) Engage in preliminary discussions regarding claim reviews with DJ counsel W. Burgos and K. Gierbolini. Evaluate action to follow. (.2) | .40 | 195.00 | 78.00 |
| 11/18/20 | IRH | 222 | Review of case file number KAC2000-5670 to identify documents relevant to claims against Commonwealth. | 1.70 | 170.00 | 289.00 |
| 11/18/20 | GMR | 206 | Review the Notice of Agenda of Matters Scheduled for the Hearing on November 20, 2020 at 9:00 A..M. AST in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 11/18/20 | GMR | 206 | File the Notice of Agenda of Matters Scheduled for the Hearing on November 20, 2020 at 9:00 A..M. AST through the court's electronic filing system. | .20 | 185.00 | 37.00 |
| 11/18/20 | GMR | 206 | Draft email to the Chambers of the Hon. Laura T. Swain in connection with the Notice of Agenda of Matters Scheduled for the Hearing on November 20, 2020 at 9:00 A..M. AST. | .10 | 185.00 | 18.50 |
| 11/18/20 | GMR | 206 | Exchange emails with PrimeClerk in connection with service of court filings. | .20 | 185.00 | 37.00 |
| 11/18/20 | DMM | 222 | Review (.7) and process relevant documents of case KAV1990-0497 concerning Juan Perez Colon, regarding A. minimum salary claim under Puerto Rico law. (.8). | 1.50 | 170.00 | 255.00 |
| 11/18/20 | DMM | 222 | Analyze pleadings in twenty-year old case KAC-1999-0669 regarding Declaratory Judgement and claim for payment of accrued salary pursuant to PR legislation. | 5.80 | 170.00 | 986.00 |
| 11/18/20 | DMM | 222 | Conference call with C. Garcia, M. Acevedo, I. Rodriguez, and A.. Nieves regarding document review process and status of cases pending at the DOJ. (.3) | .30 | 170.00 | 51.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  384133                                                                    December 4, 2020

| 11/18/20 | AON | 222 | Scan selected documents from the physical docket of Case KAC2005-5021 at the Puerto Rico Department of Justice.  Claims: 26432, 9837, 5242. | .50 | 180.00 | 90.00 |
|---|---|---|---|---|---|---|
| 11/18/20 | AON | 222 | Review the physical docket at the Puerto Rico Department of Justice location and scan selected documents for future arbitration/settlement on the following claims: 35953. Case AQ-18-0122 | .50 | 180.00 | 90.00 |
| 11/18/20 | AON | 222 | Scan selected documents from the physical docket of Case KAC1991-0665 at the Puerto Rico Department of Justice. Claims: 49106, 18674, 115621, 146930. | .60 | 180.00 | 108.00 |
| 11/18/20 | AON | 222 | Review the physical docket at the Puerto Rico Department of Justice location to scan selected documents for future arbitration/settlement on the following claims: 16161. Case 2015-10-0388. | .60 | 180.00 | 108.00 |
| 11/18/20 | AON | 222 | Review the physical docket at the Puerto Rico Department of Justice location to scan selected documents for future arbitration/settlement on the following claims: 54266. Case AQ-16-1021 | .20 | 180.00 | 36.00 |
| 11/18/20 | AON | 222 | Review the physical docket at the Puerto Rico Department of Justice location to scan selected documents for future arbitration/settlement on the following claims: 119452. Case 2010-09-0236 | .80 | 180.00 | 144.00 |
| 11/18/20 | AON | 222 | Review the part of physical docket (1 Box, 1 Binder and Folder #2) at the Puerto Rico Department of Justice location to scan selected documents for future arbitration/settlement on the following claims: 168147, 79332. Case KAC2007-4170 | 3.30 | 180.00 | 594.00 |
| 11/18/20 | AON | 222 | Conference call with C. GarcíA., I. Rodriguez, D. Magraner, and M. Acevedo, to discuss project progress in review of cases against the Commonwealth at the Department of Justice offices. | .30 | 180.00 | 54.00 |
| 11/18/20 | AAR | 203 | Continued research pertaining Puerto Rico's appeals standard of review contractual interpretation issues to draft memorandum. | 1.80 | 175.00 | 315.00 |
| 11/18/20 | MMB | 219 | Docket court notice received by email dated November 17, 2020, regarding order dkt. 15177 setting procedures for the November 24, 2020 hearing - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

O'Neill & Borges LLC

Bill #:  384133                                                                December 4, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/19/20 | CGB | 222 | Email exchange with L. Stafford regarding proposal to visit the PRNG to review legal file relating to A. POC. | .20 | 330.00 | 66.00 |
| 11/19/20 | DJP | 203 | Email correspondence with certified interpreter in connection with November 20 Satellite Hearing. | .20 | 190.00 | 38.00 |
| 11/19/20 | MLA | 222 | Review Ninth Omnibus Order Granting Relief from the Automatic Stay to evaluate action to follow in the review process. | .80 | 195.00 | 156.00 |
| 11/19/20 | DMM | 222 | Review list of confiscation cases pending under the DOJ under Title III of the PROMESA Act. | .70 | 170.00 | 119.00 |
| 11/19/20 | AAR | 203 | Drafted memorandum regarding Puerto Rico's appeals standard of review upon contractual interpretation issues. | 2.10 | 175.00 | 367.50 |
| 11/19/20 | MMB | 208 | Begin English translation of judgment of the court of appeals in the case of Dantzler v. Heirs of Jose Melendez, pages 1 to 4, as requested by J. Notario, J. Gonzalez. | 3.80 | 140.00 | 532.00 |
| 11/20/20 | HDB | 209 | Commence review of draft complaint on Laws 80, 81 and 82. | 1.30 | 305.00 | 396.50 |
| 11/20/20 | HDB | 222 | Revise Seventh Notice of Transfer of Claims to Alternative Dispute Resolution. | .20 | 305.00 | 61.00 |
| 11/20/20 | HDB | 207 | Analyze Ambac Assurance Corporation's Motion for an Order Directing Cash Rule 2004 Discovery from the Financial Oversight and Management Board for Puerto Rico. | .60 | 305.00 | 183.00 |
| 11/20/20 | DJP | 203 | Analyze the omnibus objections object of the November 20 Satellite Hearing in preparation thereto. | .90 | 190.00 | 171.00 |
| 11/20/20 | DJP | 203 | Appear at the morning session of the November 20 Satellite Hearing. | 2.80 | 190.00 | 532.00 |
| 11/20/20 | DJP | 203 | Participate in first afternoon session of the November 20 Satellite Hearing. | .50 | 190.00 | 95.00 |
| 11/20/20 | DJP | 203 | Participate in second afternoon session of the November 20 Satellite Hearing. | .50 | 190.00 | 95.00 |
| 11/20/20 | DJP | 203 | Participate in third afternoon session of the November 20 Satellite Hearing. | .40 | 190.00 | 76.00 |
| 11/20/20 | DJP | 206 | Analyze the Seventh Notice of Transfer of Claims to Alternative Dispute Resolution, and supporting exhibit, in anticipation of its filing. | .30 | 190.00 | 57.00 |

O'Neill & Borges LLC

Bill #:  384133                                                                December 4, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/20/20 | DJP | 206 | File the Seventh Notice of Transfer of Claims to Alternative Dispute Resolution, and supporting exhibit, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 11/20/20 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Seventh Notice of Transfer of Claims to Alternative Dispute Resolution, and supporting exhibit. | .20 | 190.00 | 38.00 |
| 11/20/20 | MLA | 222 | Review file for administrative proceedings of case No. AQ-16-0450 to identify documents relevant to claims filed against the Commonwealth. | 2.10 | 195.00 | 409.50 |
| 11/20/20 | MLA | 222 | Conf. with counsel N. Candelaria to discuss pending cases, including the cases of Eliezer Robles GarcíA. v Family Department, Case No. AQ-15-0223 and Eddia Carmona Preston et als v Servidores Publicos Unidos de PR AQ-15-0263. | .90 | 195.00 | 175.50 |
| 11/20/20 | MLA | 222 | Review file for case No. AQ 12-554 to identify documents relevant to claims filed against the Commonwealth. | 1.90 | 195.00 | 370.50 |
| 11/20/20 | MLA | 222 | Review file for case No. AQ 15-0183 to identify documents relevant to claims filed against the Commonwealth. | .50 | 195.00 | 97.50 |
| 11/20/20 | IRH | 222 | Review of case file number KLAN2015-01434 to identify documents relevant to claims against Commonwealth. | 1.50 | 170.00 | 255.00 |
| 11/20/20 | DMM | 222 | Review active case status of 2013-05-1716 at the DOJ: complaint(.5), status motions and discovery (.6), motion to dismiss (.5), Sentence (.5) and appeal (.6). | 2.70 | 170.00 | 459.00 |
| 11/20/20 | DMM | 222 | Draft summary of active case 2013-05-1716. | 1.10 | 170.00 | 187.00 |
| 11/20/20 | AON | 222 | Review part of physical docket (Folders #3 to #6, and 1 binder) at the Puerto Rico Department of Justice location to scan selected documents with helpful case information for future arbitration/settlement on the following claims: 168147, 79332. Case KAC2007-4170. | 1.90 | 180.00 | 342.00 |
| 11/20/20 | AON | 222 | Review the physical docket at the Puerto Rico Department of Justice location to scan selected documents for future arbitration/settlement on the following claims: 113415. Case AQ16-0812 (AQ16-0825). | .50 | 180.00 | 90.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  384133                                                                     December 4, 2020

| 11/20/20 | AON | 222 | Review the physical docket at the Puerto Rico Department of Justice location to scan selected documents for future arbitration/settlement on the following claims: 37787. Case AQ16-0444. | .30 | 180.00 | 54.00 |
|---|---|---|---|---|---|---|
| 11/20/20 | MMB | 208 | Finish translation of judgment of the court of appeals in the case of Dantzler v. Heirs of Jose Melendez, pages 5 to end, for J. Notario, J. Gonzalez. | 5.10 | 140.00 | 714.00 |
| 11/20/20 | MMB | 208 | Begin English translation of judgment in the case of Galloza v. Centro Desarrollo Academico, pages 1-3, as requested by J. Notario, J. Gonzalez. | 3.90 | 140.00 | 546.00 |
| 11/22/20 | MMB | 208 | Continue English translation of judgment in the case of Galloza v. CDA, pages 4 to 8. | 4.90 | 140.00 | 686.00 |
| 11/23/20 | CGB | 222 | Review M. Acevedo update on the DOJ file review process(0.1); Draft email to L. Stafford forwarding same (0.1); Tel. Conf. with M. Acevedo and the review team regarding issues raised by PR-DOJ email on pre and post-petition judgments (0.3); Tel. Conf. with L. Stafford to corroborate next steps in view of same (0.3); Review and respond to email from AAFAF's R. Valentín regarding coordination for review of legal file at the Puerto Rico National Guard (0.1); Review background regarding Claim 168187 against HTA forwarded by AAFAF (0.1); coordinate with the file review team to ascertain availability to review the legal file at HTA premises (0.1); Draft email to AAFAF's R. Valentin to coordinate visit by A.. Nieves to the HTA premises (0.1). | 1.20 | 330.00 | 396.00 |
| 11/23/20 | HDB | 221 | Review Joinder of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. to Ambac Assurance Corporation's Motion for an Order Directing Cash Rule 2004 Discovery from the Financial Oversight and Management Board for Puerto Rico. | .20 | 305.00 | 61.00 |
| 11/23/20 | HDB | 206 | Review Commonwealth of Puerto Rico's Urgent Consented Motion for Extension of Deadlines in Connection with Motion of the Commonwealth of Puerto Rico Pursuant to Bankruptcy Code Section 365 for Entry of Order Approving Assumption of Settlement Agreements with Gracia Rubiera Class Plaintiffs. | .20 | 305.00 | 61.00 |

O'Neill & Borges LLC

Bill #:  384133                                                            December 4, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/23/20 | DJP | 206 | Analyze the Commonwealth of Puerto Rico's Urgent Consented Motion for Extension of Deadlines in Connection with Motion of the Commonwealth of Puerto Rico Pursuant to Bankruptcy Code Section 365 for Entry of Order Approving Assumption of Settlement Agreements with Gracia Rubiera Class Plaintiffs, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 11/23/20 | DJP | 206 | File the Commonwealth of Puerto Rico's Urgent Consented Motion for Extension of Deadlines in Connection with Motion of the Commonwealth of Puerto Rico Pursuant to Bankruptcy Code Section 365 for Entry of Order Approving Assumption of Settlement Agreements with Gracia Rubiera Class Plaintiffs, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 11/23/20 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Commonwealth of Puerto Rico's Urgent Consented Motion for Extension of Deadlines in Connection with Motion of the Commonwealth of Puerto Rico Pursuant to Bankruptcy Code Section 365 for Entry of Order Approving Assumption of Settlement Agreements with Gracia Rubiera Class Plaintiffs. | .20 | 190.00 | 38.00 |
| 11/23/20 | MLA | 222 | Review file for case No. KAC 2015-0912 to identify documents relevant to claims filed against the Commonwealth. | .90 | 195.00 | 175.50 |
| 11/23/20 | MLA | 222 | Review and analyze file for case No. AQ 15-0256. Identify documents relevant to claims filed against the Commonwealth. | 1.30 | 195.00 | 253.50 |
| 11/23/20 | MLA | 222 | Meeting with N. Candelaria to discuss action to follow with cases pending review. | .30 | 195.00 | 58.50 |
| 11/23/20 | MLA | 222 | Meeting with counsel T. Fernández Medero and D. Magraner to discuss status of pending cases related to extraordinary remedies. | .40 | 195.00 | 78.00 |
| 11/23/20 | MLA | 222 | Meeting with counsel K. Méndez-Márquez and D. Magraner to discuss status of pending cases related to extraordinary remedies. | .50 | 195.00 | 97.50 |
| 11/23/20 | MLA | 222 | Meeting with counsel Gierbolini from the DJ to analyze list of taking proceedings filed against the Commonwealth and evaluate action to follow in the review of proof of claims. | .90 | 195.00 | 175.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  384133                                                                December 4, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/23/20 | MLA | 222 | Draft email to C. Garcia and L. Stafford including analysis on file review process and recommendations on course of action to follow. | 1.20 | 195.00 | 234.00 |
| 11/23/20 | DMM | 222 | Meeting with N. Candelario and M. Acevedo to discuss action to follow with cases pending review. | .30 | 170.00 | 51.00 |
| 11/23/20 | DMM | 222 | Meeting with counsel T. Fernandez Medero and M. Acevedo to discuss status of pending cases related to extraordinary remedies. | .40 | 170.00 | 68.00 |
| 11/23/20 | DMM | 222 | Meeting with K. Mendez-Marquez and M. Acevedo to discuss status of pending cases regarding extraordinary remedies. | .50 | 170.00 | 85.00 |
| 11/23/20 | AON | 222 | Review the physical docket at the Puerto Rico Department of Justice location to scan selected documents for future arbitration/settlement on the following claims: 57605. Case AQ-14-14-922 (AQ14-0922). | .70 | 180.00 | 126.00 |
| 11/23/20 | AON | 222 | Review the physical docket at the Puerto Rico Department of Justice location to scan selected documents for future arbitration/settlement on the following claims: 7232. Case AQ-12-0008. | .90 | 180.00 | 162.00 |
| 11/23/20 | JEG | 208 | Draft email to E. Stevens regarding the translations of cases discussing rescission of contracts for fraud of creditors. | .10 | 195.00 | 19.50 |
| 11/23/20 | MMB | 208 | Finish translation of judgment in the case of Galloza v. CDA, pages 9 to end, for J. Notario, J. Gonzalez. | 3.10 | 140.00 | 434.00 |
| 11/23/20 | MMB | 219 | Docket court notice received by email dated November 16, 2020, regarding order dkt. 15165 regarding notice of hearing on motion for interim compensation of Bennazar, Garcia & Milian - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 11/23/20 | MMB | 219 | Docket court notice received by email dated November 16, 2020, regarding order dkt. 15164 regarding notice of hearing on motion for interim compensation of FTI Consulting - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 11/23/20 | MMB | 219 | Docket court notice received by email dated November 16, 2020, regarding order dkt. 15162 regarding notice of hearing on motion for interim compensation of Segal Consulting - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  384133

December 4, 2020

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/23/20 | MMB | 219 | Docket court notice received by email dated November 16, 2020, regarding order dkt. 15163 regarding notice of hearing on motion for interim compensation of Marchand ICS - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 11/23/20 | MMB | 219 | Docket court notice received by email dated November 16, 2020, regarding order dkt. 15166 regarding notice of hearing on motion for interim compensation of Members of Official Committee of Retired Employees - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 11/23/20 | MMB | 219 | Docket court notice received by email dated November 16, 2020, regarding order dkt. 15167 regarding notice of hearing on motion for interim compensation of Jenner & Block - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 11/23/20 | MMB | 219 | Docket court notice received by email dated November 19, 2020, regarding order dkt. 15195 setting briefing schedule - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 11/23/20 | MMB | 219 | Docket court notice received by email dated November 19, 2020, regarding order dkt. 15196 setting deadline to file notice of intent to request redaction of transcript of November 18, 2020 hearing, other related deadlines - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 11/23/20 | MMB | 219 | Docket court notice received by email dated November 19, 2020, regarding order dkt. 15200 setting briefing schedule on motion for lift of stay - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 11/24/20 | HDB | 206 | Review Debtors' Nineteenth Omnibus Motion for Approval of Modifications to the Automatic Stay. | .30 | 305.00 | 91.50 |
| 11/24/20 | HDB | 221 | Review Joinder of National Public Finance Guarantee Corporation to Ambac Assurance Corporations Motion for an Order Directing Cash Rule 2004 Discovery from The Financial Oversight and Management board for Puerto Rico. | .30 | 305.00 | 91.50 |
| 11/24/20 | HDB | 222 | Review Order entered in the Diaz Mayoral claim appeal. | .20 | 305.00 | 61.00 |
| 11/24/20 | DJP | 206 | Analyze the Urgent Consensual Motion for Extension of Deadlines Motion for Relief From Stay Under 362 filed by Hospital General Castaner, Inc., and proposed order, in anticipation of its filing. | .30 | 190.00 | 57.00 |

O'Neill & Borges LLC

Bill #:  384133                                                     December 4, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/24/20 | DJP | 206 | File the Urgent Consensual Motion for Extension of Deadlines Motion for Relief From Stay Under 362 filed by Hospital General Castaner, Inc., and proposed order, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 11/24/20 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Urgent Consensual Motion for Extension of Deadlines Motion for Relief from Stay Under 362 filed by Hospital General Castaner, Inc., and proposed order. | .20 | 190.00 | 38.00 |
| 11/24/20 | DJP | 206 | Draft email to presiding judge attaching stamped version of  the Urgent Consensual Motion for Extension of Deadlines Motion for Relief from Stay Under 362 filed by Hospital General Castaner, Inc., and proposed order. | .20 | 190.00 | 38.00 |
| 11/24/20 | DJP | 206 | Email correspondence with S. Ma in connection with the filing of the Debtors' Nineteenth Omnibus Motion for Approval of Modifications to the Automatic Stay. | .20 | 190.00 | 38.00 |
| 11/24/20 | DJP | 206 | Analyze the Debtors' Nineteenth Omnibus Motion for Approval of Modifications to the Automatic Stay, and exhibit, in anticipation of its filing. | .40 | 190.00 | 76.00 |
| 11/24/20 | DJP | 206 | File the Debtors' Nineteenth Omnibus Motion for Approval of Modifications to the Automatic Stay, and exhibit, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 11/24/20 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Debtors' Nineteenth Omnibus Motion for Approval of Modifications to the Automatic Stay. | .20 | 190.00 | 38.00 |
| 11/24/20 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Debtors' Nineteenth Omnibus Motion for Approval of Modifications to the Automatic Stay. | .20 | 190.00 | 38.00 |
| 11/24/20 | MLA | 222 | Review file for case No. CASP AQ 2009-10-2055 to identify documents relevant to claims filed against the Commonwealth. | 1.20 | 195.00 | 234.00 |
| 11/24/20 | MLA | 222 | Review file for administrative proceedings related to case No. KAC-07-0214 to identify documents relevant to claims filed against the Commonwealth. | 1.50 | 195.00 | 292.50 |
| 11/24/20 | MLA | 222 | Meeting with A.. Cintron to evaluate cases to be reviewed and devise action to follow. | .50 | 195.00 | 97.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  384133                                                                December 4, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/24/20 | MLA | 222 | Review file for case No. SJ2015-CV-00200 to identify documents relevant to claims filed against the Commonwealth. | 1.40 | 195.00 | 273.00 |
| 11/24/20 | MLA | 222 | Review file for case No. SJ2019-CV-07914 to identify documents relevant to claims filed against the Commonwealth. | .60 | 195.00 | 117.00 |
| 11/24/20 | MLA | 222 | Meeting with counsel Limary Rodriguez to evaluate cases reviewed and devise action to follow in preparation for draft of summary. | .40 | 195.00 | 78.00 |
| 11/24/20 | IRH | 222 | Review of case file number KAC1996-1381 to identify documents relevant to claims against Commonwealth. | 3.00 | 170.00 | 510.00 |
| 11/24/20 | IRH | 222 | Review of case file number KDP2001-1441 to identify documents relevant to claims against Commonwealth. | 2.60 | 170.00 | 442.00 |
| 11/24/20 | DMM | 222 | Meeting with M. Acevedo and A.. Cintron regarding status of cases pending  extraordinary remedies. | .40 | 170.00 | 68.00 |
| 11/24/20 | DMM | 222 | Meeting with K. Lopez regarding Rosa Lydia Velez case status. | .50 | 170.00 | 85.00 |
| 11/24/20 | DMM | 222 | Exchange emails with K. Lopez regarding Rosa Lydia Velez cases regarding  possible transaction memo. | .40 | 170.00 | 68.00 |
| 11/24/20 | MMB | 219 | Docket court notice received by email dated November 23, 2020, regarding order dkt. 15222 setting briefing schedule on dkt. 15220 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 11/24/20 | MMB | 219 | Docket court notice received by email dated November 23, 2020, regarding order dkt. 15221 setting deadline to file notice of intent to request redaction with regard to transcript of November 20, 2020 hearing, other related deadlines  - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 11/24/20 | MMB | 219 | Docket court notice received by email dated November 24, 2020, regarding order dkt. 15232 setting briefing schedule on dkt. 15220 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 11/24/20 | MMB | 219 | Docket court notice received by email dated November 24, 2020, regarding order dkt. 14262 setting deadline to file responses, reply - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  384133                                                                          December 4, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/25/20 | HDB | 207 | Analyze Limited Objection of Official Committee of Unsecured Creditors to Motion of Commonwealth of Puerto Rico Pursuant to Bankruptcy Code Section 365 for Entry of Order Approving Assumption of Settlement Agreements with GarcíA. Rubiera Class Plaintiff. | .40 | 305.00 | 122.00 |
| 11/25/20 | HDB | 221 | Review the Official Committee of Unsecured Creditors' Joinder to Ambac Assurance Corporation's Motion for Order Directing Cash Rule 2004 Discovery from Financial Oversight and Management Board for Puerto Rico. | .20 | 305.00 | 61.00 |
| 11/25/20 | HDB | 207 | Analyze Motion for Payment of Administrative Expense Post-Petition Commercial Lease Rent on behalf of AGM Properties Corporation. | .30 | 305.00 | 91.50 |
| 11/25/20 | MLA | 222 | Review file for case No. SJ2017-CV-00542 to identify documents relevant to claims filed against the Commonwealth. | 1.20 | 195.00 | 234.00 |
| 11/25/20 | MLA | 222 | Review file for case No. KDP2005-CV-0150 to identify documents relevant to claims filed against the Commonwealth. | 2.80 | 195.00 | 546.00 |
| 11/25/20 | MLA | 222 | Review email from L. Stafford in response to queries related to the document review process to devise action plan to follow with respect to summaries to be prepared. | .20 | 195.00 | 39.00 |
| 11/25/20 | DMM | 222 | Meeting with K. Lopez regarding status of the Rosa Lydia Velez case following status conference court proceeding. | .60 | 170.00 | 102.00 |
| 11/25/20 | MMB | 219 | Docket court notice received by email dated November 24, 2020, regarding order dkt. 15265 setting deadline to file responses, reply, motion hearing - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 11/25/20 | MMB | 219 | Docket court notice received by email dated November 25, 2020, regarding order dkt. 15270 setting deadline to file objections, reply, motion hearing - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 11/25/20 | MMB | 219 | Docket court notice received by email dated November 25, 2020, regarding order dkt. 15273 setting deadline to file responses, reply, motion hearing - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  384133

December 4, 2020

| 11/30/20 | CGB | 222 | Draft email to L. Stafford to confirm pertinent format for civil proceedings analysis report pertaining to POCs. | .20 | 330.00 | 66.00 |
| 11/30/20 | HDB | 210 | Review memorandum regarding standard of review on appeal on contract interpretation issues. | .60 | 305.00 | 183.00 |
| 11/30/20 | MLA | 222 | Analyze email from C. Garcia discussing the options in the analysis and recompilation of information from each of the cases reviewed. | .10 | 195.00 | 19.50 |
| 11/30/20 | AON | 222 | Call with Puerto Rico Highway and Transportation Authority (PRHTA) legal Counsel, S. Ruscalleda, to schedule visit to their offices to review physical docket of case K EF2002-0814 (POC 168187). | .20 | 180.00 | 36.00 |
| 11/30/20 | MMB | 219 | Docket court notice received by email dated November 30, 2020, regarding order dkt. 15283 setting deadlines in relation with transcript of November 24, 2020 hearing - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 11/30/20 | MMB | 219 | Docket court notice received by email dated November 30, 2020, regarding order dkt. 15284 setting deadline to file responses, reply - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

TOTAL PROFESSIONAL SERVICES             $ 48,682.00

Less Discount                                         $ -4,868.20

NET PROFESSIONAL SERVICES:              $ 43,813.80

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| MARTHA L. ACEVEDO | 34.10 | 195.00 | 6,649.50 |
| ROSA M. GONZALEZ LUGO | 2.30 | 340.00 | 782.00 |
| CARLA GARCIA BENITEZ | 6.60 | 330.00 | 2,178.00 |
| JULIO PIETRANTONI | 3.90 | 355.00 | 1,384.50 |
| HERMANN BAUER | 19.00 | 305.00 | 5,795.00 |
| MICHELLE MARICHAL SODERBERG | .40 | 255.00 | 102.00 |
| JOSE L. NOTARIO TOLL | 5.50 | 225.00 | 1,237.50 |
| UBALDO M. FERNANDEZ BARRERA | 1.90 | 220.00 | 418.00 |
| DANIEL J. PEREZ REFOJOS | 41.50 | 190.00 | 7,885.00 |
| PAULA A. GONZALEZ MONTALVO | 2.80 | 180.00 | 504.00 |
| IVETTE RODRIGUEZ | 23.40 | 170.00 | 3,978.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  384133                                                    December 4, 2020

| | | | |
|---|---|---|---|
| GABRIEL MIRANDA RIVERA | 10.60 | 185.00 | 1,961.00 |
| DAVID M. MAGRANER | 23.30 | 170.00 | 3,961.00 |
| ASTRID E. VELEZ | 7.40 | 175.00 | 1,295.00 |
| ALBERTO NIEVES CUBERO | 19.10 | 180.00 | 3,438.00 |
| GONZALEZ ALDARONDO, JOSUE E. | 14.60 | 195.00 | 2,847.00 |
| ANIBAL A. ROMAN MEDINA | 5.90 | 175.00 | 1,032.50 |
| MILAGROS MARCANO BAEZ | 23.10 | 140.00 | 3,234.00 |
| **Total** | **245.40** | | **$ 48,682.00** |

## EXPENSES

| Date | Description | Amount |
|---|---|---|
| 11/03/20 | COURT SOLUTIONS FEE FOR HEARING ON OCTOBER 28,2020-HDB | 70.00 |
| 11/12/20 | DUPLICATING -  AS OF 11/12/20 (6 Copies @ $.10) | .60 |
| 11/12/20 | DUPLICATING -  AS OF 11/12/20 (6 Copies @ $.10) | .60 |
| 11/12/20 | DUPLICATING -  AS OF 11/12/20 (14 Copies @ $.10) | 1.40 |
| 11/12/20 | DUPLICATING -  AS OF 11/12/20 (14 Copies @ $.10) | 1.40 |
| 11/13/20 | DUPLICATING -  AS OF 11/13/20 (74 Copies @ $.10) | 7.40 |
| 11/16/20 | DUPLICATING -  AS OF 11/16/20 (20 Copies @ $.10) | 2.00 |
| 11/16/20 | DUPLICATING -  AS OF 11/16/20 (4 Copies @ $.10) | .40 |
| 11/16/20 | DUPLICATING -  AS OF 11/16/20 (7 Copies @ $.10) | .70 |
| 11/19/20 | DUPLICATING -  AS OF 11/19/20 (5 Copies @ $.10) | .50 |
| 11/19/20 | DUPLICATING -  AS OF 11/19/20 (31 Copies @ $.10) | 3.10 |
| 11/19/20 | DUPLICATING -  AS OF 11/19/20 (2 Copies @ $.10) | .20 |
| 11/19/20 | DUPLICATING -  AS OF 11/19/20 (2 Copies @ $.10) | .20 |
| 11/19/20 | DUPLICATING-COLOR-  AS OF 11/19/20 (5 Copies @ $.40) | 2.00 |
| 11/19/20 | DUPLICATING-COLOR-  AS OF 11/19/20 (31 Copies @ $.40) | 12.40 |
| 11/20/20 | DUPLICATING -  AS OF 11/20/20 (2 Copies @ $.10) | .20 |
| 11/20/20 | DUPLICATING -  AS OF 11/20/20 (2 Copies @ $.10) | .20 |

TOTAL REIMBURSABLE EXPENSES          $ 103.30

**TOTAL THIS INVOICE**          **$ 43,917.10**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE



## CourtSolutions Receipt

Case Name: In re The Financial Oversight and Management Board for Puerto Rico.
Case Number: 17-3283
Judge: Laura Swain
Date and Time of Hearing: 10/28/2020 9:30 AM EST

**Billing Information**
Hermann Bauer
O'Neill & Borges LLC
Apt 2-A, 1115 Piccioni St., San Juan, PR 00907, United States
hermann.bauer@oneillborges.com
**Total: $70.00**
**CC Number: XXXX4004**
### Thank you for using CourtSolutions!
Please note that you can join and rejoin this call with this judge multiple times today and will
not incur any additional charges as long as you reuse this same reservation. The reservation
works the entire calendar day. If the hearing is continued to another day, you need to make
a new reservation and will be subject to a new fee.
Date/Time: 10/28/2020 9:22:13 AM

COURTSOLUTIONS LLC
P: 917 746 7476
www.court-solutions.com

Hermann Bauer

**equitrac**

Generated   Thursday, January 7, 2021
at   10:51:45AM

## Consolidated Account Detail

**Client='p1701' and   Matter='00000'   and (From: '2020-11-1'   To: '2020-11-30')**

| Starting Date: | 11/12/2020 | Ending Date: | 11/20/2020 | Number of Days: | 9 |
|---|---|---|---|---|---|

| Date | Time | User | Type | Count | Amount |
|---|---|---|---|---|---|
| **Location: oab:O'neill and Borges** | | | | | |
| **Client: p1701:FOMB IN RE COMMONWEALTH OF PR TITLE III** | | | | | |
| **Matter: 00000:GENERAL** | | | | | |
| 11/12/2020 | 12:41:09PM | MARTINEZ, VIRGINIA | Duplicating | 6 | $0.60 |
| 11/12/2020 | 12:41:36PM | MARTINEZ, VIRGINIA | Duplicating | 6 | $0.60 |
| 11/12/2020 | 12:41:59PM | MARTINEZ, VIRGINIA | Duplicating | 14 | $1.40 |
| 11/12/2020 | 12:42:26PM | MARTINEZ, VIRGINIA | Duplicating | 14 | $1.40 |
| 11/13/2020 | 10:07:35AM | MORALES, IVETTE | Duplicating | 74 | $7.40 |
| 11/16/2020 | 10:39:15AM | Alberto O. Nieves Cubero | Duplicating | 20 | $2.00 |
| 11/16/2020 | 10:39:16AM | Alberto O. Nieves Cubero | Duplicating | 4 | $0.40 |
| 11/16/2020 | 10:39:17AM | Alberto O. Nieves Cubero | Duplicating | 12 | $1.20 |
| 11/19/2020 | 10:56:25AM | RODRIGUEZ, REBECA | Duplicating | 31 | $3.10 |
| 11/19/2020 | 10:56:55AM | RODRIGUEZ, REBECA | Duplicating | 4 | $0.40 |
| 11/19/2020 | 11:36:55AM | MARIE LOPEZ | Duplicating | 5 | $2.00 |
| 11/19/2020 | 11:37:29AM | MARIE LOPEZ | Duplicating | 31 | $12.40 |
| 11/20/2020 | 8:48:30AM | MARTINEZ, VIRGINIA | Duplicating | 2 | $0.20 |
| 11/20/2020 | 8:48:59AM | MARTINEZ, VIRGINIA | Duplicating | 2 | $0.20 |
| | | **Totals for   Matter: 00000** | | | **$33.30** |
| | **Totals for   Client: p1701** | | | | **$33.30** |
| **Totals for   Location: oab** | | | | | **$33.30** |

Generated   **Thursday, January 7, 2021
at     10:51:45AM**

**equitrac**

## Consolidated Account Detail

**Client='p1701' and   Matter='00000'   and (From: '2020-11-1'   To: '2020-11-30')**

| Starting Date: | 11/12/2020 | Ending Date: | 11/20/2020 | Number of Days: | 9 |

| Date | Time | User | Type | Count | Amount |
|------|------|------|------|-------|--------|
| | | | **Report Totals:** | | **$33.30** |

IN ACCOUNT WITH

250 Muñoz Rivera Avenue, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

December 4, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: BANK ACCOUNTS ANALYSIS**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

250 Muñoz Rivera Avenue, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

O'NEILL & BORGES LLC

December 4, 2020
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #:    384134
Billing Attorney:  CGB

# BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
November 30, 2020:

**Client.Matter: P1701 - 3**

**RE:  BANK ACCOUNTS ANALYSIS**

| | |
|---|---|
| Total Professional Services | $ 187.00 |
| | $ -18.70 |
| Net Professional Services | $ 168.30 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 168.30** |

IN ACCOUNT WITH

# O'NEILL & BORGES LLC

250 Muñoz Rivera Avenue, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

**Client.Matter: P1701 . 3**
**RE: BANK ACCOUNTS ANALYSIS**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 11/04/20 | IRH | 210 | Review of retirement system bank accounts in preparation for response to inquiry regarding reimbursements. | 1.10 | 170.00 | 187.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 187.00 |
| | | $ -18.70 |
| NET PROFESSIONAL SERVICES: | | $ 168.30 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| IVETTE RODRIGUEZ | 1.10 | 170.00 | 187.00 |
| **Total** | **1.10** | | **$ 187.00** |

**TOTAL THIS INVOICE**                      **$ 168.30**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

December 4, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE:  17-00152-LTS PEAJE INVESTMENT, LLC V. PR HTA, ET AL.-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us.  Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH

250 Muñoz Rivera Avenue, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

December 4, 2020
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #: 384135
Billing Attorney: CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
November 30, 2020:

**Client.Matter: P1701 - 801**

**RE: 17-00152-LTS PEAJE INVESTMENT, LLC V. PR HTA, ET AL.-HDB**

| | |
|---|---:|
| Total Professional Services | $ 14.00 |
| | $ -1.40 |
| | |
| Net Professional Services | $ 12.60 |
| Total Reimbursable Expenses | $ .00 |
| | |
| **TOTAL THIS INVOICE** | **$ 12.60** |

IN ACCOUNT WITH

250 Muñoz Rivera Ave. Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 801**
**RE: 17-00152-LTS PEAJE INVESTMENT, LLC V. PR HTA, ET AL.-HDB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 11/24/20 | MMB | 219 | Docket court notice received by email dated November 20, 2020, regarding order dkt. 296 setting deadline to file joint status report - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 14.00 |
| | | $ -1.40 |
| NET PROFESSIONAL SERVICES: | | $ 12.60 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| MILAGROS MARCANO BAEZ | .10 | 140.00 | 14.00 |
| **Total** | **.10** | | **$ 14.00** |

### TOTAL THIS INVOICE

$ 12.60

201 MURIÑO AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

O'NEILL & BORGES LLC

IN ACCOUNT WITH

December 4, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

RE: 18-00028-LTS COOPERATIVA DE AHORRO V. COMM. OF PR-HDB

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

December 4, 2020
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #: 384136
Billing Attorney: CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
November 30, 2020:

**Client.Matter: P1701 - 816**

**RE: 18-00028-LTS COOPERATIVA DE AHORRO V. COMM. OF PR-HDB**

| | |
|---|---|
| Total Professional Services | $ 198.00 |
| | $ -19.80 |
| Net Professional Services | $ 178.20 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 178.20** |

Electronic Invoice

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 816**
**RE: 18-00028-LTS COOPERATIVA DE AHORRO V. COMM. OF PR-HDB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 11/16/20 | CGB | 209 | Review communication from GDB recovery counsel regarding recent communications from the FOMB to COSSEC (0.1); Review two letter from the FOMB to COSSEC regarding steps towards compliance with the fiscal plan (0.2); email exchange with J. Richman regarding same (0.2); Review J. Richman email to GDB recovery counsel (0.1). | .60 | 330.00 | 198.00 |

|  | TOTAL PROFESSIONAL SERVICES |  | $ 198.00 |
|--|--|--|--|
|  |  |  | $ -19.80 |
|  | NET PROFESSIONAL SERVICES: |  | $ 178.20 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| CARLA GARCIA BENITEZ | .60 | 330.00 | 198.00 |
| **Total** | **.60** |  | **$ 198.00** |

**TOTAL THIS INVOICE**      $ 178.20

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

## O'NEILL & BORGES LLC

IN ACCOUNT WITH

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

December 4, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 18-00091-LTS HEFSE V. COMMONWEALTH**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH

250 Muñoz Rivera Ave. Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

December 4, 2020
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #: 384137
Billing Attorney: CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
November 30, 2020:

**Client.Matter: P1701 - 824**

**RE: 18-00091-LTS HEFSE V. COMMONWEALTH**

| | |
|---|---|
| Total Professional Services | $ 91.50 |
| | $ -9.15 |
| Net Professional Services | $ 82.35 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 82.35** |

IN ACCOUNT WITH

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 824**
**RE: 18-00091-LTS HEFSE V. COMMONWEALTH**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 11/11/20 | HDB | 209 | Review Petition for rehearing and rehearing en banc filed by Appellants Hermandad de Empleados del Fondo del Seguro del Estado, Inc. and Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp. | .30 | 305.00 | 91.50 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 91.50 |
| | | $ -9.15 |
| NET PROFESSIONAL SERVICES: | | $ 82.35 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | .30 | 305.00 | 91.50 |
| **Total** | **.30** | | **$ 91.50** |

| | |
|---|---|
| **TOTAL THIS INVOICE** | **$ 82.35** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'NEILL & BORGES LLC

IN ACCOUNT WITH

[address]
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

December 4, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

RE: 18-00090-LTS PPD OFFICIALS V. FOMB, ET AL

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

December 4, 2020
Bill #: 384138
Billing Attorney: CGB

# BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
November 30, 2020:

**Client.Matter: P1701 - 825**

**RE: 18-00090-LTS PPD OFFICIALS V. FOMB, ET AL**

| | |
|---|---|
| Total Professional Services | $ 999.00 |
| | $ -99.90 |
| Net Professional Services | $ 899.10 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 899.10** |

IN ACCOUNT WITH

263 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 825**
**RE:  18-00090-LTS PPD OFFICIALS V. FOMB, ET AL**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 11/04/20 | MMB | 219 | Docket court notice received by email dated November 2, 2020, regarding order dkt. 42 setting briefing schedule - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 11/16/20 | HDB | 209 | Review Meet and Confer Letter on basis for Motion to Dismiss, as per J. Swain's Standing Order in adv. 18-00090. | .50 | 305.00 | 152.50 |
| 11/18/20 | HDB | 209 | Review response to meet and confer letter on Motion to Dismiss by counsel for Plaintiffs in adv. 18-00090. | .30 | 305.00 | 91.50 |
| 11/19/20 | HDB | 209 | Revise and sign-off to file Motion for Extension of Time to Respond to the Complaint in adv. 18-00090. | .20 | 305.00 | 61.00 |
| 11/23/20 | MMB | 219 | Docket court notice received by email dated November 20, 2020, regarding order dkt. 44 setting deadline to file answer to complaint, opposition to response, reply - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 11/25/20 | HDB | 209 | Review draft Stipulation for Voluntary Dismissal of adv. 18-00090. | .20 | 305.00 | 61.00 |
| 11/30/20 | HDB | 209 | Revise draft Motion to Dismiss in adv. 18-00090. | .80 | 305.00 | 244.00 |
| 11/30/20 | DJP | 206 | Email correspondence with L. Wolf and L. Stafford in connection with the filing of Memorandum of Law in Support of Motion of the Financial Oversight and Management Board for Puerto Rico to Dismiss Plaintiffs' Complaint Pursuant to Fed. R. Civ. P. 12(b)(6) in 18-00090. | .20 | 190.00 | 38.00 |
| 11/30/20 | DJP | 206 | Analyze current version of the Memorandum of Law in Support of Motion of the Financial Oversight and Management Board for Puerto Rico to Dismiss Plaintiffs' Complaint Pursuant to Fed. R. Civ. P. 12(b)(6) in 18-00090. | .60 | 190.00 | 114.00 |

O'Neill & Borges LLC

Bill #:  384138                                                                    December 4, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/30/20 | DJP | 206 | Analyze final version of the Memorandum of Law in Support of Motion of the Financial Oversight and Management Board for Puerto Rico to Dismiss Plaintiff' Complaint Pursuant to Fed. R. Civ. P. 12(b)(6), in anticipation of its filing in adv. 18-00090. | .40 | 190.00 | 76.00 |
| 11/30/20 | DJP | 206 | File the final version of the Memorandum of Law in Support of Motion of the Financial Oversight and Management Board for Puerto Rico to Dismiss Plaintiff' Complaint Pursuant to Fed. R. Civ. P. 12(b)(6), in adv. 18-00090 through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 11/30/20 | DJP | 206 | Analyze the Notice of Motion of the Financial Oversight And  Management Board for Puerto Rico for Order Dismissing Plaintiffs' Complaint Pursuant to Fed. R. Civ. P. 12(b)(6) in adv. 18-00090, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 11/30/20 | DJP | 206 | File the Notice of Motion of the Financial Oversight And  Management Board for Puerto Rico for Order Dismissing Plaintiffs' Complaint Pursuant to Fed. R. Civ. P. 12(b)(6) in adv. 18-00090, through the court's electronic filing system. | .20 | 190.00 | 38.00 |

TOTAL PROFESSIONAL SERVICES                          $ 999.00

$ -99.90

NET PROFESSIONAL SERVICES:                          $ 899.10

**SUMMARY OF PROFESSIONAL SERVICES**

| Name | Hours | Rate | Total |
|---|---|---|---|
| HERMANN BAUER | 2.00 | 305.00 | 610.00 |
| DANIEL J. PEREZ REFOJOS | 1.90 | 190.00 | 361.00 |
| MILAGROS MARCANO BAEZ | .20 | 140.00 | 28.00 |
| **Total** | **4.10** | | **$ 999.00** |

**TOTAL THIS INVOICE**                          **$ 899.10**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'NEILL & BORGES LLC

IN ACCOUNT WITH

AMERICAN INTERNATIONAL PLAZA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

December 4, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 19-00389-LTS COOP. V COSSEC-HDB-CGB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH

239 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

## O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

December 4, 2020
Bill #:  384139
Billing Attorney:  CGB

# BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending November 30, 2020:

**Client.Matter: P1701 - 834**

**RE:  19-00389-LTS COOP. V COSSEC-HDB-CGB**

| | |
|---|---|
| Total Professional Services | $ 2,828.50 |
| | $ -282.85 |
| Net Professional Services | $ 2,545.65 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 2,545.65** |

IN ACCOUNT WITH

## O'NEILL & BORGES LLC

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

**Client.Matter: P1701 . 834**
**RE: 19-00389-LTS COOP. V COSSEC-HDB-CGB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 11/02/20 | HDB | 209 | Commence analysis of First Amended Complaint in adv. 19-00389. | 1.20 | 305.00 | 366.00 |
| 11/06/20 | CGB | 209 | Review email from J. Richman regarding allegations in the Amended Complaint in adv. 19-00389 (0.1); Draft response to the same (0.1). | .20 | 330.00 | 66.00 |
| 11/09/20 | CGB | 209 | Analyze email queries from J. Richman regarding the COSSEC enabling statute (0.2); Draft email to J. Richman regarding same (0.1). | .30 | 330.00 | 99.00 |
| 11/10/20 | CGB | 209 | Coordinate with I. Rodriguez legal research on COSSEC enabling statute to address queries from J. Richman (0.2); Draft email to I. Rodriguez forwarding key background documents pertaining to same (0.1). | .30 | 330.00 | 99.00 |
| 11/11/20 | CGB | 209 | Email exchange with J. Richman regarding adversary 19-00292's claims against various Cooperativas as impacting the response to allegations in Adv. 19-00389 | .30 | 330.00 | 99.00 |
| 11/13/20 | JRC | 202 | Commence review of research from I. Rodriguez to respond to questions from Proskauer regarding authority of COSSEC to borrow funds and for Treasury to provide guaranties. | .40 | 340.00 | 136.00 |
| 11/13/20 | IRH | 202 | Review of COSSEC enabling act in preparation for response to inquiry regarding loan guarantees and deposit insurance. | 1.80 | 170.00 | 306.00 |
| 11/13/20 | IRH | 202 | Compilation of legal research regarding COSSEC loan guarantees and deposit insurance in preparation for response to inquiry regarding the same. | .50 | 170.00 | 85.00 |
| 11/16/20 | JRC | 202 | Review email from C. Garcia and write-up prepared by I. (.1) Rodriguez regarding COSSEC loans and guarantees. (.3) | .40 | 340.00 | 136.00 |

O'Neill & Borges LLC

Bill #:  384139                                                                    December 4, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/16/20 | CGB | 202 | Preliminary review of legal analysis on the COSSEC enabling Act drafted by I. Rodriguez (0.2); Overview of cited legal provisions to edit same (0.1); Draft email to J. R. Cacho regarding same (0.1). | .40 | 330.00 | 132.00 |
| 11/17/20 | JRC | 210 | Analyze sections of Act 114 regarding loans and guaranties which can be provided by PR Treasury to COSSEC (1.20). Draft additional comments to related questions from Proskauer (.90). | 2.10 | 340.00 | 714.00 |
| 11/17/20 | CGB | 209 | Review updated draft responses on the COSSEC enabling Act as revised by J. R. Cacho (0.2); Draft email to J. R. Cacho regarding same (0.2). | .40 | 330.00 | 132.00 |
| 11/17/20 | HDB | 209 | Consider litigation issues arising from FOMB letters to COSSEC in connection with Fiscal Plan. | .30 | 305.00 | 91.50 |
| 11/18/20 | JRC | 210 | Review final response sent by C. Garcia to Proskauer regarding issue of COSSEC Loans and Treasury Guaranties (.20). Review various emails and questions between J. Richman (Proskauer) and C. Garcia regarding same issue (.20). | .40 | 340.00 | 136.00 |
| 11/18/20 | CGB | 209 | Analyze Spanish version of Article 30 of the COSSEC enabling Act (0.2); finalize draft email to J. Richman in response to queries pertaining to COSSEC enabling Act in view of same (0.2); email exchange with J. Richman regarding same (0.1). | .70 | 330.00 | 231.00 |

TOTAL PROFESSIONAL SERVICES            $ 2,828.50

$ -282.85

NET PROFESSIONAL SERVICES:            $ 2,545.65

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| JOSE R. CACHO | 3.30 | 340.00 | 1,122.00 |
| CARLA GARCIA BENITEZ | 2.60 | 330.00 | 858.00 |
| HERMANN BAUER | 1.50 | 305.00 | 457.50 |
| IVETTE RODRIGUEZ | 2.30 | 170.00 | 391.00 |
| **Total** | **9.70** | | **$ 2,828.50** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  384139                                                                December 4, 2020

**TOTAL THIS INVOICE**                                        **$ 2,545.65**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

December 4, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 20-00068-LTS AMBAC V. FOMB-HDB=CGB-DPR-GAM**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH
250 Muñoz Rivera Ave, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

December 4, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

Bill #:    384140

Billing Attorney:  CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending November 30, 2020:

**Client.Matter: P1701 - 842**

**RE:  20-00068-LTS AMBAC V. FOMB-HDB=CGB-DPR-GAM**

|  |  |
|---|---|
| Total Professional Services | $ 1,211.00 |
| Less Discount | $ -121.10 |
| Net Professional Services | $ 1,089.90 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 1,089.90** |

IN ACCOUNT WITH

EDIFICIO OCHOA, OFICINA 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 842**
**RE: 20-00068-LTS AMBAC V. FOMB-HDB=CGB-DPR-GAM**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 11/22/20 | DJP | 206 | Analyze the Defendants' Unopposed Urgent Motion for Leave to Exceed Page Limit in Defendants Reply in Support of Motion to Dismiss Plaintiff's Complaint in Adv. 20-00068, and proposed order, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 11/22/20 | DJP | 206 | File the Defendants' Unopposed Urgent Motion for Leave to Exceed Page Limit in Defendants Reply in Support of Motion to Dismiss Plaintiff's Complaint in Adv. 20-00068 and proposed order, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 11/22/20 | DJP | 206 | Draft email to assigned magistrate judge attaching stamped version of the Defendants' Unopposed Urgent Motion for Leave to Exceed Page Limit in Defendants Reply in Support of Motion to Dismiss Plaintiff's Complaint in Adv. 20-00068 and proposed order in Word format. | .20 | 190.00 | 38.00 |
| 11/23/20 | HDB | 209 | Review the FOMB's Reply Memorandum in Support of Motion to Dismiss Adv. 20-00068. | 1.40 | 305.00 | 427.00 |
| 11/23/20 | HDB | 209 | Review Puerto Rico Fiscal Agency and Financial Advisory Authority's Reply Brief in Connection with its Brief in Support of Defendants' Motion to Dismiss Adversary Complaint in 20-00068. | .80 | 305.00 | 244.00 |
| 11/23/20 | DJP | 206 | Email correspondence with J. Esses in connection with the filing of the Reply Memorandum of Law of Defendants in Support of Motion to Dismiss Plaintiff's Complaint in Adv. 20-00068 pursuant to Fed. R. Civ. P. 12(b)(6). | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  384140                                                      December 4, 2020

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/23/20 | DJP | 206 | Analyze the Reply Memorandum of Law of Defendants in Support of Motion to Dismiss Plaintiff's Complaint in Adv. 20-00068 pursuant to Fed. R. Civ. P. 12(b)(6), in anticipation of its filing. | .90 | 190.00 | 171.00 |
| 11/23/20 | DJP | 206 | File the Reply Memorandum of Law of Defendants in Support of Motion to Dismiss Plaintiff's Complaint in Adv. 20-00068 pursuant to Fed. R. Civ. P. 12(b)(6), through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 11/23/20 | DJP | 206 | Email to Prime Clerk LLC requesting service of the Reply Memorandum of Law of Defendants in Support of Motion to Dismiss Plaintiff's Complaint in Adv. 20-00068 pursuant to Fed. R. Civ. P. 12(b)(6). | .20 | 190.00 | 38.00 |
| 11/25/20 | HDB | 209 | Review the Reply in Support of Motion to Dismiss Intervenor-Defendant Official Committee of Retired Employees of the Commonwealth of Puerto. | .40 | 305.00 | 122.00 |

TOTAL PROFESSIONAL SERVICES                          $ 1,211.00

Less Discount                                              $ -121.10

NET PROFESSIONAL SERVICES:                          $ 1,089.90

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| HERMANN BAUER | 2.60 | 305.00 | 793.00 |
| DANIEL J. PEREZ REFOJOS | 2.20 | 190.00 | 418.00 |
| **Total** | **4.80** | | **$ 1,211.00** |

**TOTAL THIS INVOICE**                          **$ 1,089.90**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

# O'NEILL & BORGES LLC

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

December 4, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 20-00080-LTS GOV. v FOMB (Law 82)**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH

250 Muñoz Rivera Ave, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

December 4, 2020
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #: 384141
Billing Attorney: CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
November 30, 2020:

**Client.Matter: P1701 - 844**

**RE: 20-00080-LTS GOV. v FOMB (Law 82)**

| | |
|---|---:|
| Total Professional Services | $ 1,167.00 |
| | $ -116.70 |
| | |
| Net Professional Services | $ 1,050.30 |
| Total Reimbursable Expenses | $ .00 |
| | |
| **TOTAL THIS INVOICE** | **$ 1,050.30** |

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'Neill & Borges LLC

**Client.Matter: P1701 . 844**
**RE: 20-00080-LTS GOV. v FOMB (Law 82)**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 11/03/20 | CGB | 209 | Email exchange with E. Jones to coordinate translation of 3 documents for evaluation of potential production in proceedings. | .20 | 330.00 | 66.00 |
| 11/05/20 | CGB | 209 | Review the reply brief in support of summary judgment to be filed in the consolidated case involving the tree-laws (0.9); email exchange with H. Waxman regarding same (0.2); Review the updated compare version of the reply circulated by H. Waxman (0.1). | 1.20 | 330.00 | 396.00 |
| 11/05/20 | HDB | 209 | Review edits and sign-off to file final draft of Reply in Support of Motion for Summary Judgment of the three law complaint. | .40 | 305.00 | 122.00 |
| 11/05/20 | DJP | 206 | Email correspondence with E. Jones pertaining to the filing of the Reply Memorandum of Law in Support of Financial Oversight and Management Board for Puerto Rico's Motion for Summary Judgment on All Claims and Counterclaims Related to Acts 47, 82, and 181. | .20 | 190.00 | 38.00 |
| 11/05/20 | DJP | 206 | Analyze the Reply Memorandum of Law in Support of Financial Oversight and Management Board for Puerto Rico's Motion for Summary Judgment on All Claims and Counterclaims Related to Acts 47, 82, and 181, in anticipation of its filing. | .80 | 190.00 | 152.00 |
| 11/05/20 | DJP | 206 | File the Reply Memorandum of Law in Support of Financial Oversight and Management Board for Puerto Rico's Motion for Summary Judgment on All Claims and Counterclaims Related to Acts 47, 82, and 181, through the court's electronic filing system. | .20 | 190.00 | 38.00 |

O'Neill & Borges LLC

Bill #:  384141

December 4, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/05/20 | DJP | 206 | Analyze the Declaration of Hadassa Waxman in support of the Reply Memorandum of Law in Support of Financial Oversight and Management Board for Puerto Rico's Motion for Summary Judgment on All Claims and Counterclaims Related to Acts 47, 82, and 181, and supporting exhibit, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 11/05/20 | DJP | 206 | File the Declaration of Hadassa Waxman in support of the Reply Memorandum of Law in Support of Financial Oversight and Management Board for Puerto Rico's Motion for Summary Judgment on All Claims and Counterclaims Related to Acts 47, 82, and 181, and supporting exhibit, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 11/10/20 | CGB | 209 | Overview of translation of various potentially responsive documents prepared by O. M. Alicea (0.2); Draft email to E. Jones forwarding same (0.1). | .30 | 330.00 | 99.00 |
| 11/18/20 | MMB | 219 | Docket court notice received by email dated November 17, 2020, regarding order dkt. 52 setting procedures for the November 24, 2020 hearing - C. Garcia, H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 11/20/20 | DJP | 206 | Email correspondence with Erica T. Jones in connection with the filing of Informative Motion Regarding Exhibits in Connection with the Hearing on Financial Oversight and Management Board for Puerto Rico's Pending Motion and Cross-Motion for Summary Judgment. | .20 | 190.00 | 38.00 |
| 11/20/20 | DJP | 206 | Analyze the Informative Motion Regarding Exhibits in Connection with the Hearing on Financial Oversight and Management Board for Puerto Rico's Pending Motion and Cross-Motion for Summary Judgment, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 11/20/20 | DJP | 206 | File the Informative Motion Regarding Exhibits in Connection with the Hearing on Financial Oversight and Management Board for Puerto Rico's Pending Motion and Cross-Motion for Summary Judgment, and supporting exhibits, through the court's electronic filing system in case 20-00080. | .20 | 190.00 | 38.00 |
| 11/30/20 | MMB | 219 | Docket court notice received by email dated November 30, 2020, regarding order dkt. 58 setting deadlines in relation with transcript of November 24, 2020 hearing - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

O'Neill & Borges LLC

Bill #:  384141 · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · December 4, 2020

| | |
|---|---|
| TOTAL PROFESSIONAL SERVICES | $ 1,167.00 |
| | $ -116.70 |
| NET PROFESSIONAL SERVICES: | $ 1,050.30 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| CARLA GARCIA BENITEZ | 1.70 | 330.00 | 561.00 |
| HERMANN BAUER | .40 | 305.00 | 122.00 |
| DANIEL J. PEREZ REFOJOS | 2.40 | 190.00 | 456.00 |
| MILAGROS MARCANO BAEZ | .20 | 140.00 | 28.00 |
| **Total** | **4.70** | | **$ 1,167.00** |

**TOTAL THIS INVOICE** · · · · · · · · · · · · · · · · · · · · · · · **$ 1,050.30**

IN ACCOUNT WITH

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

December 4, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 20-00082-LTS GOV. v FOMB (Law 138)**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH

**O'NEILL & BORGES** LLC

250 MuÑoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

December 4, 2020
FOMB IN RE COMMONWEALTH OF PR TITLE III                          Bill #:   384142
Billing Attorney:  CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
November 30, 2020:

**Client.Matter: P1701 - 845**

**RE:  20-00082-LTS GOV. v FOMB (Law 138)**

| | |
|---|---|
| Total Professional Services | $ 3,088.00 |
| | $ -308.80 |
| Net Professional Services | $ 2,779.20 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 2,779.20** |

Electronic Invoice

IN ACCOUNT WITH

252 Ponce de León Ave., Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 845**
**RE: 20-00082-LTS GOV. v FOMB (Law 138)**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 11/05/20 | HDB | 209 | Analyze the Government's Reply in Further Support of Its Motion for Summary Judgment and Opposition to Cross-Motion for Summary Judgment on All Claims and Counterclaims Related to Acts 138 and 176 (1.2) and the Government's Response to Statement of Uncontested Material Facts in Support of Cross-Motion for Summary Judgment of Financial Oversight and Management Board for Puerto Rico Related to Acts 138 and 139. (.7) | 1.90 | 305.00 | 579.50 |
| 11/05/20 | OMA | 220 | As requested by attorney C. Garcia, begin preparing certified translation into English of Background on PBMs and their role in the health chain. 4 pages, 1,579 words. | 1.80 | 150.00 | 270.00 |
| 11/06/20 | OMA | 220 | As requested by attorney C. Garcia, continue preparing certified translation into English of Background on PBMs and their role in the health chain. 7 pages, 2,461 words. | 2.60 | 150.00 | 390.00 |
| 11/06/20 | OMA | 220 | As requested by attorney C. Garcia, prepare certified translation into English of Email dated 7/2/2020 regarding SB 218. 1 page, 407 words. | .50 | 150.00 | 75.00 |
| 11/06/20 | OMA | 220 | As requested by attorney C. Garcia, prepare certified translation into English of Email dated 7/2/2020 regarding PBMs Documents. 2 pages 425 words. | .50 | 150.00 | 75.00 |
| 11/06/20 | OMA | 220 | As requested by attorney C. Garcia, prepare certified translation into English of Letter dated 1/31/2018 on Explanatory Memorandum on Senate Bill No. 218. 5 pages 1,429 words. | 1.80 | 150.00 | 270.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  384142                                                           December 4, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/06/20 | OMA | 220 | As requested by attorney C. Garcia, prepare certified translation into English of Letter dated 1/26/2018 on Second Explanatory Memorandum on Senate Bill No. 218. 5  pages 2,597 words. | 1.70 | 150.00 | 255.00 |
| 11/11/20 | RML | 210 | Review cross motion on summary judgment in Adv. 20-0082 to review health law issues. | .30 | 345.00 | 103.50 |
| 11/11/20 | CGB | 209 | Review the Oversight Board reply in support of motion for summary judgment regarding Acts 138 and 176 (0.5); email exchange with R. M. Lázaro regarding Act 138 discussion included in same (0.2).. | .70 | 330.00 | 231.00 |
| 11/11/20 | HDB | 209 | Revise draft Reply Brief in Support of Cross Motion for Summary Judgment on all claims and counterclaims related to Acts 138 and 176. | 1.60 | 305.00 | 488.00 |
| 11/11/20 | DJP | 206 | Email correspondence with Erica T. Jones in connection with the filing of the Reply Memorandum of Law in Support of Financial Oversight and Management Board for Puerto Rico's Cross-Motion for Summary Judgment on All Claims and Counterclaims Related to Acts 138 and 176. | .20 | 190.00 | 38.00 |
| 11/11/20 | DJP | 206 | Analyze current draft of the Reply Memorandum of Law in Support of Financial Oversight and Management Board for Puerto Rico's Cross-motion for Summary Judgment on All Claims and Counterclaims Related to Acts 138 and 176. | .70 | 190.00 | 133.00 |
| 11/11/20 | DJP | 206 | Analyze final version of the Reply Memorandum of Law in Support of Financial Oversight and Management Board for Puerto Rico's Cross-Motion for Summary Judgment on All Claims and Counterclaims Related to Acts 138 and 176, in anticipation of its filing. | .40 | 190.00 | 76.00 |
| 11/11/20 | DJP | 206 | File the final version of the Reply Memorandum of Law in Support of Financial Oversight and Management Board for Puerto Rico's Cross-Motion for Summary Judgment on All Claims and Counterclaims Related to Acts 138 and 176, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 11/18/20 | MMB | 219 | Docket court notice received by email dated November 17, 2020, regarding order dkt. 41 setting procedures for the November 24, 2020 hearing - C. Garcia, H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  384142                                                    December 4, 2020

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/20/20 | DJP | 206 | File the Informative Motion Regarding Exhibits in Connection with the Hearing on Financial Oversight and Management Board for Puerto Rico's Pending Motion and Cross-Motion for Summary Judgment, and supporting exhibits, through the court's electronic filing system in case 20-00082. | .20 | 190.00 | 38.00 |
| 11/30/20 | MMB | 219 | Docket court notice received by email dated November 30, 2020, regarding order dkt. 46 setting deadlines in relation with transcript of November 24, 2020 hearing - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

TOTAL PROFESSIONAL SERVICES                    $ 3,088.00

$ -308.80

NET PROFESSIONAL SERVICES:                      $ 2,779.20

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| ROSA M. LAZARO | .30 | 345.00 | 103.50 |
| CARLA GARCIA BENITEZ | .70 | 330.00 | 231.00 |
| HERMANN BAUER | 3.50 | 305.00 | 1,067.50 |
| DANIEL J. PEREZ REFOJOS | 1.70 | 190.00 | 323.00 |
| OLGA M. ALICEA | 8.90 | 150.00 | 1,335.00 |
| MILAGROS MARCANO BAEZ | .20 | 140.00 | 28.00 |
| **Total** | **15.30** | | **$ 3,088.00** |

**TOTAL THIS INVOICE**                          **$ 2,779.20**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

## O'NEILL & BORGES LLC

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

December 4, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 20-00085-LTS GOV. V FOMB (Law 47)**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

December 4, 2020
Bill #: 384144
Billing Attorney: CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending November 30, 2020:

**Client.Matter: P1701 - 847**

**RE: 20-00085-LTS GOV. V FOMB (Law 47)**

| | |
|---|---|
| Total Professional Services | $ 386.00 |
| | $ -38.60 |
| Net Professional Services | $ 347.40 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 347.40** |

Electronic Invoice

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 847**
**RE:   20-00085-LTS GOV. V FOMB (Law 47)**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 11/04/20 | HDB | 209 | Revise draft Reply Brief in Support of Motion for Summary Judgment in Adv. 20-00085. | .80 | 305.00 | 244.00 |
| 11/05/20 | DJP | 206 | File the Reply Memorandum of Law in Support of Financial Oversight and Management Board for Puerto Rico's Motion for Summary Judgment on All Claims and Counterclaims Related to Acts 47, 82, and 181, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 11/05/20 | DJP | 206 | File the Declaration of Hadassa Waxman in support of the Reply Memorandum of Law in Support of Financial Oversight and Management Board for Puerto Rico's Motion for Summary Judgment on All Claims and Counterclaims Related to Acts 47, 82, and 181, and supporting exhibit, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 11/18/20 | MMB | 219 | Docket court notice received by email dated November 17, 2020, regarding order dkt. 49 setting procedures for the November 24, 2020 hearing - C. Garcia, H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 11/20/20 | DJP | 206 | File the Informative Motion Regarding Exhibits in Connection with the Hearing on Financial Oversight and Management Board for Puerto Rico's Pending Motion and Cross-Motion for Summary Judgment, and supporting exhibits, through the court's electronic filing system in case 20-00085. | .20 | 190.00 | 38.00 |
| 11/30/20 | MMB | 219 | Docket court notice received by email dated November 30, 2020, regarding order dkt.54 setting deadlines in relation with transcript of November 24, 2020 hearing - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  384144                                                    December 4, 2020

TOTAL PROFESSIONAL SERVICES                        $ 386.00

$ -38.60

NET PROFESSIONAL SERVICES:                          $ 347.40

**SUMMARY OF PROFESSIONAL SERVICES**

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | .80 | 305.00 | 244.00 |
| DANIEL J. PEREZ REFOJOS | .60 | 190.00 | 114.00 |
| MILAGROS MARCANO BAEZ | .20 | 140.00 | 28.00 |
| **Total** | **1.60** | | **$ 386.00** |

**TOTAL THIS INVOICE**                                          **$ 347.40**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

# O'NEILL & BORGES LLC

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

December 4, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE:  20-00084-LTS GOV. V FOMB (Law 181)**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us.  Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH

250 Muñoz Rivera Ave, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

December 4, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

Bill #:    384145

Billing Attorney:  CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending November 30, 2020:

**Client.Matter: P1701 - 848**

**RE:  20-00084-LTS GOV. V FOMB (Law 181)**

|                                   |          |
|-----------------------------------|----------|
| Total Professional Services       | $ 302.00 |
|                                   | $ -30.20 |
| Net Professional Services         | $ 271.80 |
| Total Reimbursable Expenses       | $ .00    |
| **TOTAL THIS INVOICE**            | **$ 271.80** |

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 848**
**RE:  20-00084-LTS GOV. V FOMB (Law 181)**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 11/05/20 | DJP | 206 | File the Reply Memorandum of Law in Support of Financial Oversight and Management Board for Puerto Rico's Motion for Summary Judgment on All Claims and Counterclaims Related to Acts 47, 82, and 181, in Adv. 20-00084 through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 11/05/20 | DJP | 206 | File the Declaration of Hadassa Waxman in support of the Reply Memorandum of Law in Support of Financial Oversight and Management Board for Puerto Rico's Motion for Summary Judgment on All Claims and Counterclaims Related to Acts 47, 82, and 181, in Adv. 20-00084 and supporting exhibit, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 11/18/20 | MMB | 219 | Docket court notice received by email dated November 17, 2020, regarding order dkt. 50 setting procedures for the November 24, 2020 hearing - C. Garcia, H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 11/19/20 | CGB | 209 | Email exchange with E. Jones regarding local equivalent of the anti-deficiency act  (0.2) coordinate with J. Gonzalez to conduct research regarding same (0.1). | .30 | 330.00 | 99.00 |
| 11/20/20 | HDB | 209 | Review Joint Informative Motion and Notice of Agenda for November 24, 2020 Hearing. in Adv. 20-00084. | .20 | 305.00 | 61.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  384145

December 4, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/20/20 | DJP | 206 | File the Informative Motion Regarding Exhibits in Connection with the Hearing on Financial Oversight and Management Board for Puerto Rico's Pending Motion and Cross-Motion for Summary Judgment, and supporting exhibits, through the court's electronic filing system in case 20-00084. | .20 | 190.00 | 38.00 |
| 11/30/20 | MMB | 219 | Docket court notice received by email dated November 30, 2020, regarding order dkt. 55 setting deadlines in relation with transcript of November 24, 2020 hearing - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

TOTAL PROFESSIONAL SERVICES                                 $ 302.00

$ -30.20

NET PROFESSIONAL SERVICES:                                 $ 271.80

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| CARLA GARCIA BENITEZ | .30 | 330.00 | 99.00 |
| HERMANN BAUER | .20 | 305.00 | 61.00 |
| DANIEL J. PEREZ REFOJOS | .60 | 190.00 | 114.00 |
| MILAGROS MARCANO BAEZ | .20 | 140.00 | 28.00 |
| **Total** | **1.30** | | **$ 302.00** |

**TOTAL THIS INVOICE**                                 **$ 271.80**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

December 4, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 20-00124-LTS FINCA MATILDE V, FOMB-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH

250 Muñoz Rivera Avenue, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

December 4, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

Bill #: 384146

Billing Attorney: CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending November 30, 2020:

**Client.Matter: P1701 - 850**

**RE: 20-00124-LTS FINCA MATILDE V, FOMB-HDB**

| | |
|---|---:|
| Total Professional Services | $ 854.50 |
| | $ -85.45 |
| Net Professional Services | $ 769.05 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 769.05** |

Electronic Invoice

IN ACCOUNT WITH

250 Muñoz Rivera Ave, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 850**
**RE:  20-00124-LTS FINCA MATILDE V, FOMB-HDB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 11/02/20 | ALR | 202 | Consider issues in relation to the state court's bank accounts in which the funds in eminent domain cases are deposited. | .20 | 300.00 | 60.00 |
| 11/02/20 | JJC | 202 | Second follow-up telephone call with court official to inquire about court accounts in condemnation cases. | .10 | 180.00 | 18.00 |
| 11/02/20 | JJC | 210 | Prepared draft of email to client summarizing findings related to court accounts in condemnation cases. | .30 | 180.00 | 54.00 |
| 11/04/20 | HDB | 209 | Revise draft scheduling motion in Adv. 20-00124. (.2) Draft e-mail regarding same to M. Mervis. (.1) Draft e-mail regarding scheduling motion to I. Fullana. (.1) | .40 | 305.00 | 122.00 |
| 11/04/20 | DJP | 206 | Analyze the Unopposed Urgent Motion to Extend Defendants' Time to Respond to Plaintiff's Complaint in Adv. 20-00124 in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 11/04/20 | DJP | 206 | File the Unopposed Urgent Motion to Extend Defendants' Time to Respond to Plaintiff's Complaint in Adv. 20-00124, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 11/04/20 | DJP | 206 | Draft email to assigned magistrate judge attaching stamped version of the Unopposed Urgent Motion to Extend Defendants' Time to Respond to Plaintiff's Complaint in Adv. 20-00124. | .20 | 190.00 | 38.00 |
| 11/04/20 | MMB | 219 | Docket court notice received by email dated November 4, 2020, regarding order dkt. 23 setting deadline to answer the complaint - H. Bauer, U. Fernandez, D. Pérez.. | .30 | 140.00 | 42.00 |
| 11/06/20 | ALR | 202 | Draft e-mail to B. Rosen regarding the bank account used by the San Juan court for eminent domain cases. | .20 | 300.00 | 60.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  384146

December 4, 2020

| 11/06/20 | ALR | 202 | Review e-mail by B. Rosen regarding the bank account used at the San Juan court in eminent domain cases. | .10 | 300.00 | 30.00 |
| 11/17/20 | HDB | 209 | Revise draft meet and confer letter on Motion to Dismiss Adv. 20-00124. | .90 | 305.00 | 274.50 |
| 11/19/20 | HDB | 209 | Review edits to draft meet and confer letter on Motion to Dismiss Adv. 20-00124. | .20 | 305.00 | 61.00 |

TOTAL PROFESSIONAL SERVICES $ 854.50

$ -85.45

NET PROFESSIONAL SERVICES: $ 769.05

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| ANTONIO L. ROIG | .50 | 300.00 | 150.00 |
| HERMANN BAUER | 1.50 | 305.00 | 457.50 |
| DANIEL J. PEREZ REFOJOS | .70 | 190.00 | 133.00 |
| JOSE L. COLON GARCIA | .40 | 180.00 | 72.00 |
| MILAGROS MARCANO BAEZ | .30 | 140.00 | 42.00 |
| **Total** | **3.40** | | **$ 854.50** |

**TOTAL THIS INVOICE** $ 769.05

IN ACCOUNT WITH

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

December 4, 2020

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE:  20-00124-LTS FINCA MATILDE V, FOMB-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us.  Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH
250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

December 4, 2020
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #:  384146
Billing Attorney:  CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
November 30, 2020:

**Client.Matter: P1701 - 850**

**RE:  20-00124-LTS FINCA MATILDE V, FOMB-HDB**

| | |
|---|---|
| Total Professional Services | $ 854.50 |
| | $ -85.45 |
| Net Professional Services | $ 769.05 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 769.05** |

# O'NEILL & BORGES LLC

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

**Client.Matter: P1701 . 850**
**RE:  20-00124-LTS FINCA MATILDE V, FOMB-HDB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 11/02/20 | ALR | 202 | Consider issues in relation to the state court's bank accounts in which the funds in eminent domain cases are deposited. | .20 | 300.00 | 60.00 |
| 11/02/20 | JJC | 202 | Second follow-up telephone call with court official to inquire about court accounts in condemnation cases. | .10 | 180.00 | 18.00 |
| 11/02/20 | JJC | 210 | Prepared draft of email to client summarizing findings related to court accounts in condemnation cases. | .30 | 180.00 | 54.00 |
| 11/04/20 | HDB | 209 | Revise draft scheduling motion in Adv. 20-00124. (.2) Draft e-mail regarding same to M. Mervis. (.1) Draft e-mail regarding scheduling motion to I. Fullana. (.1) | .40 | 305.00 | 122.00 |
| 11/04/20 | DJP | 206 | Analyze the Unopposed Urgent Motion to Extend Defendants' Time to Respond to Plaintiff's Complaint in Adv. 20-00124 in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 11/04/20 | DJP | 206 | File the Unopposed Urgent Motion to Extend Defendants' Time to Respond to Plaintiff's Complaint in Adv. 20-00124, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 11/04/20 | DJP | 206 | Draft email to assigned magistrate judge attaching stamped version of the Unopposed Urgent Motion to Extend Defendants' Time to Respond to Plaintiff's Complaint in Adv. 20-00124. | .20 | 190.00 | 38.00 |
| 11/04/20 | MMB | 219 | Docket court notice received by email dated November 4, 2020, regarding order dkt. 23 setting deadline to answer the complaint - H. Bauer, U. Fernandez, D. Pérez.. | .30 | 140.00 | 42.00 |
| 11/06/20 | ALR | 202 | Draft e-mail to B. Rosen regarding the bank account used by the San Juan court for eminent domain cases. | .20 | 300.00 | 60.00 |

O'Neill & Borges LLC

Bill #:  384146

December 4, 2020

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/06/20 | ALR | 202 | Review e-mail by B. Rosen regarding the bank account used at the San Juan court in eminent domain cases. | .10 | 300.00 | 30.00 |
| 11/17/20 | HDB | 209 | Revise draft meet and confer letter on Motion to Dismiss Adv. 20-00124. | .90 | 305.00 | 274.50 |
| 11/19/20 | HDB | 209 | Review edits to draft meet and confer letter on Motion to Dismiss Adv. 20-00124. | .20 | 305.00 | 61.00 |

TOTAL PROFESSIONAL SERVICES $ 854.50

$ -85.45

NET PROFESSIONAL SERVICES: $ 769.05

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| ANTONIO L. ROIG | .50 | 300.00 | 150.00 |
| HERMANN BAUER | 1.50 | 305.00 | 457.50 |
| DANIEL J. PEREZ REFOJOS | .70 | 190.00 | 133.00 |
| JOSE L. COLON GARCIA | .40 | 180.00 | 72.00 |
| MILAGROS MARCANO BAEZ | .30 | 140.00 | 42.00 |
| **Total** | **3.40** | | **$ 854.50** |

**TOTAL THIS INVOICE** **$ 769.05**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

           Debtors.[1]

PROMESA
Title III

Case No. 17 BK 3283-LTS

(Jointly Administered)

------------------------------------------------------------------x

## COVER SHEET TO FORTY-FOURTH MONTHLY FEE APPLICATION OF O'NEILL & BORGES LLC FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, THE COMMONWEALTH OF PUERTO RICO, FOR THE PERIOD OF DECEMBER 1, 2020 THROUGH DECEMBER 31, 2020

| | |
|---|---|
| Name of applicant | O'Neill & Borges LLC ("O&B") |
| Authorized to provide professional services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b) |
| Time period covered by this application: | December 1, 2020 through December 31, 2020 |
| Amount of compensation sought as actual, reasonable and necessary: | $74,333.25 |

---

[1] The Debtors in these jointly-administered Title III Cases, along with each Debtor's respective Title III case number listed as a bankruptcy case number due to software limitations and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (iv) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) Last Four Digits of Federal Tax ID: 3808); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5233-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III Case numbers are listed as Bankruptcy Case numbers due to software limitations).

Amount of expense reimbursement sought       $3,326.26
as actual, reasonable and necessary:

Total amount for this invoice:                    $77,659.51

This is a: <u> X </u> monthly ___ interim ___ final application

This is O&B's forty-fourth monthly fee application in these cases.

**<u>Principal Certification</u>**

I hereby authorize the submission of this Monthly Fee Statement for December 2020.


/s/Jaime A. El Koury
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On February 19, 2021 sent to:

**Counsel for the Oversight Board:**
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Attn:  Martin J. Bienenstock, Esq.,
mbienenstock@proskauer.com
Ehud Barak, Esq., ebarak@proskauer.com

Proskauer Rose LLP
70 West Madison Street, Chicago, IL 60602
Attn:  Paul V. Possinger, Esq.,
ppossinger@proskauer.com

**Counsel for AAFAF**:
O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY  10036
Attn:  John J. Rapisardi, Esq., jrapisardi@omm.com
Suzzanne Uhland, Esq., suhland@omm.com
Diana M. Pérez, Esq., dperez@omm.com

**Counsel for PR Fiscal Agency and Financial
Advisory Authority**:
Marini Pietrantoni Muñiz LLC
MCS Plaza Suite 500, 255 Ponce de León Ave.
San Juan, PR 00917
Attn:  Luis C. Marini-Biaggi, Esq.,
lmarini@mpmlawpr.com
Carolina Velaz-Rivero, Esq., cvelaz@mpmlawpr.com

**Office of the United States Trustee District of PR:**
Edif. Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
Re:  In re:  Commonwealth of Puerto Rico
Attn:  Monsita Lecaroz, Esq.
monsita.lecaroz@usdoj.gov

**Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY  10166
Attn:  Luc. A. Despins, Esq.,
lucdespins@paulhastings.com

Casillas, Santiago & Torres, LLC
El Caribe Office Building, 53 Palmeras Street, Suite
1601
San Juan, PR  00901-2419
Attn:  Juan J. Casillas Ayala, Esq.,
jcasillas@cstlawpr.com
Alberto J.E. Añeses Negrón, Esq.,
aaneses@cstlawpr.com

**Counsel for the Official Committee of Retired
Employees:**
Bennazar, García & Millian, C.S.P.
Union Plaza, PH-A Piso 18, 416 Ave. Ponce de León
Hato Rey, PR  00918
Attn:  A.J. Bennazar-Zequeira, Esq., ajb@bennazar.org

Jenner & Block LLP
919 Third Ave
New York NY 10022
Attn:  Robert Gordon, Esq., rgordong@jenner.com
Richard Levin, Esq., rlevin@jenner.com

Jenner & Block LLP
353 N. Clark Street
Chicago, IL 60654
Attn:  Catherine Steege, Esq., csteege@jenner.com
Melissa Root, Esq, mroot@jenner.com

**PR Department of Treasury**:
PO Box 9024140
San Juan, PR 00902-4140
Attn:  Reylam Guerra Goderich, Deputy Assistant of
Central Accounting, Reylam.Guerra@hacienda.pr.gov
Omar E. Rodríguez-Pérez, CPA, Assistant
Secretary of Central Accounting,
Rodriguez.Omar@hacienda.pr.gov
Angel L. Pantoja-Rodríguez Deputy Assistant Secretary
of Internal Revenue and Tax Policy
angel.pantoja@hacienda.pr.gov
Francisco Parés-Alicea, Secretary of the Treasury,
Francisco.pares@hacienda.pr.gov
Francisco Pena Montanez, CPA, Assistant Secretary of
the Treasury, Francisco.Pena@hacienda.pr.gov

**Counsel for the Fee Examiner:**
EDGE Legal Strategies, PSC
252 Ponce de León Av, Citibank Tower, 12th Floor
San Juan, PR 00918
Attn:  Eyck O. Lugo, Esq., elugo@edgelegalpr.com

Godfrey & Kahn, S.C.
Onee East Main Street, Suite 500
Madison, WI 53703
Attn:  Katherine Stadler, KStadler@gklaw.com

00858489; 1

**COMMONWEALTH OF PR TITLE III**

**Summary of Legal Fees for the Period December 1 through December 31, 2020**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Julio Pietrantoni | Special Counsel | Corporate | $ 355.00 | 16.80 | $ 5,964.00 |
| Hermann D. Bauer | Member | Litigation | $ 305.00 | 65.00 | $ 19,825.00 |
| José R. Cacho | Member | Corporate | $ 340.00 | 13.20 | $ 4,488.00 |
| Ivelisse Collazo | Member | Corporate | $ 270.00 | 1.60 | $ 432.00 |
| Carla Garcia Benitez | Member | Litigation | $ 330.00 | 13.20 | $ 4,356.00 |
| Edgardo Nieves Quiles | Member | Corporate | $ 295.00 | 0.30 | $ 88.50 |
| Antonio L. Roig | Member | Litigation | $ 300.00 | 1.50 | $ 450.00 |
| Rafael Hernandez | Jr. Member | Corporate | $ 225.00 | 4.80 | $ 1,080.00 |
| Ubaldo M. Fernandez | Jr. Member | Litigation | $ 220.00 | 1.80 | $ 396.00 |
| José L. Notario Toll | Jr. Member | Corporate | $ 225.00 | 1.30 | $ 292.50 |
| Martha Acevedo | Associate | Litigation | $ 195.00 | 55.50 | $ 10,822.50 |
| José L. Colón Garcia | Associate | Litigation | $ 180.00 | 22.20 | $ 3,996.00 |
| Laura E. Diaz Gonzalez | Associate | Labor | $ 170.00 | 4.40 | $ 748.00 |
| Josué Gonzalez Aldarondo | Associate | Corporate | $ 195.00 | 7.70 | $ 1,501.50 |
| Paula A. Gonzalez Montalvo | Associate | Litigation | $ 180.00 | 2.00 | $ 360.00 |
| David M. Magraner | Associate | Corporate | $ 170.00 | 16.40 | $ 2,788.00 |
| Gabriel Miranda Rivera | Associate | Litigation | $ 185.00 | 16.70 | $ 3,089.50 |
| Alberto Nieves Cubero | Associate | Corporate | $ 180.00 | 33.00 | $ 5,940.00 |
| Daniel J. Perez Refojos | Associate | Litigation | $ 190.00 | 29.30 | $ 5,567.00 |
| Christopher T. Rivera | Associate | Corporate | $ 180.00 | 2.60 | $ 468.00 |
| Ivette Rodríguez | Associate | Corporate | $ 170.00 | 34.00 | $ 5,780.00 |
| Anibal Roman Medina | Associate | Litigation | $ 175.00 | 7.00 | $ 1,225.00 |
| Olga M. Alicea | Paralegal | Litigation | $ 150.00 | 1.30 | $ 195.00 |
| Milagros Marcano Baez | Paralegal | Litigation | $ 140.00 | 3.50 | $ 490.00 |
| Vanessa Sanchez | Paralegal | Litigation | $ 150.00 | 15.00 | $ 2,250.00 |
| | **Totals** | | | **370.10** | **$ 82,592.50** |
| | **Less: 10% Courtesy discount** | | | | **$ (8,259.25)** |
| **SUMMARY OF LEGAL FEES** | | | | | **$ 74,333.25** |

**COMMONWEALTH OF PR TITLE III**

**Summary of Disbursements for the December 1 through December 31, 2020**

| Description - Expenses | Amounts |
|---|---|
| Duplicating | $ 23.70 |
| Duplicating - Color | $ 20.00 |
| Certficate of Translation - Rita Transcript of Ases Public Hearing Re: Deposition of Angi | $ 3,212.56 |
| Miscellaneous- Payment of Fee to Participate in OMNIBUS Hearing Title III- Cases on December 9, 2020-HDB | $ 70.00 |
| **Totals** | |
| **SUMMARY OF DISBURSEMENTS** | **$ 3,326.26** |

**COMMONWEALTH OF PR TITLE III**

**Summary of Legal Fees for the Period December 1 through December 31, 2020**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| 202 | Legal Research | 29.30 | 5,677.00 |
| 203 | Hearings and Non-Field Comm. With Court | 3.90 | 1,155.00 |
| 204 | Coomunications with Claimholders | 0.30 | 57.00 |
| 206 | Documents Filed on Behalf of the Board | 40.60 | 8,375.50 |
| 207 | Non-Board Court Filings | 3.50 | 1,067.50 |
| 208 | Stay Matters | 4.40 | 1,342.00 |
| 209 | Adversary Proceeding | 21.70 | 5,967.50 |
| 210 | Analysis and Strategy | 86.20 | 24,163.50 |
| 218 | Employment and Fee Applications | 1.50 | 285.00 |
| 219 | Docketing | 3.50 | 490.00 |
| 220 | Translations | 1.30 | 195.00 |
| 221 | Discovery/2004 Examinations | 20.70 | 4,016.00 |
| 222 | Claims and Claims Objections | 151.40 | 29,405.50 |
| 224 | Fee Applications-O&B | 1.80 | 396.00 |
|  |  |  | $ 82,592.50 |
|  | **Less: 10% Courtesy discount** |  | $ (8,259.25) |
|  | **TOTALS** | **370.10** | **$ 74,333.25** |

00858489; 1

O&B requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $66,899.93, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $3,326.26 in the total amount of $70,226.19.

## **Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, O'Neill & Borges LLC does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

s/Ubaldo M. Fernández
Ubaldo M. Fernández
O'Neill & Borges LLC
250 Muñoz Rivera Ave., Ste. 800
San Juan, PR 00918-1813
Tel: (787) 282-5786
Fax: (787) 753-8944

00858489; 1

# **Exhibit A**

IN ACCOUNT WITH

## O'NEILL & BORGES LLC

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

January 7, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE:  FISCAL PLAN**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us.  Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH
250 Muñoz Rivera Ave. Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

January 7, 2021
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #: 385862
Billing Attorney: CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
December 31, 2020:

**Client.Matter: P1701 - 2**

**RE: FISCAL PLAN**

| | |
|---|---:|
| Total Professional Services | $ 122.00 |
| | $ -12.20 |
| | |
| Net Professional Services | $ 109.80 |
| Total Reimbursable Expenses | $ 1.60 |
| | |
| **TOTAL THIS INVOICE** | **$ 111.40** |

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 2**
**RE: FISCAL PLAN**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 12/09/20 | HDB | 210 | Review Memorandum by J. Notario regarding back-office consolidation issues. | .40 | 305.00 | 122.00 |

|  |  |  |
|--|--|--|
| TOTAL PROFESSIONAL SERVICES |  | $ 122.00 |
|  |  | $ -12.20 |
| NET PROFESSIONAL SERVICES: |  | $ 109.80 |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | .40 | 305.00 | 122.00 |
| **Total** | **.40** |  | **$ 122.00** |

## EXPENSES

| Date | Description | Amount |
|------|-------------|--------|
| 12/11/20 | DUPLICATING-COLOR- AS OF 12/11/20 (4 Copies @ $.40) | 1.60 |

|  |  |
|--|--|
| TOTAL REIMBURSABLE EXPENSES | $ 1.60 |
| **TOTAL THIS INVOICE** | **$ 111.40** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

Generated                              Monday, February 8, 2021
                                          at         3:54:16PM

## Consolidated Account Detail

### Client='p1701' and   Matter='00002'   and (From: '2020-12-1'   To: '2020-12-31')

| Starting Date: | 12/11/2020 | Ending Date: | 12/11/2020 | Number of Days: | 1 |

| Date | Time | User | Type | Count | Amount |
|------|------|------|------|-------|--------|
| **Location: oab:O'neill and Borges** | | | | | |
| **Client: p1701:FOMB IN RE COMMONWEALTH OF PR TITLE III** | | | | | |
| **Matter: 00002:FISCAL PLAN** | | | | | |
| 12/11/2020 | 3:40:24PM | MARIE LOPEZ | Duplicating | 2 | $0.80 |
| 12/11/2020 | 3:40:24PM | MARIE LOPEZ | Duplicating | 2 | $0.80 |
| | | **Totals for   Matter: 00002** | | | **$1.60** |
| | **Totals for   Client: p1701** | | | | **$1.60** |
| **Totals for   Location: oab** | | | | | **$1.60** |

Generated                                    Monday, February 8, 2021
                                                      at        3:54:16PM

# equitrac

**Consolidated Account Detail**

Client='p1701' and   Matter='00002'   and (From: '2020-12-1'   To: '2020-12-31')

| Starting Date: | 12/11/2020 | Ending Date: | 12/11/2020 | Number of Days: | 1 |

| Date | Time | User | Type | Count | Amount |
|------|------|------|------|-------|--------|
| | | | Report Totals: | | $1.60 |

IN ACCOUNT WITH

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

January 7, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 19-00389-LTS COOP. V COSSEC-HDB-CGB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH

250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

January 7, 2021
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #:    385864
Billing Attorney:  CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
December 31, 2020:

**Client.Matter: P1701 - 834**

**RE:  19-00389-LTS COOP. V COSSEC-HDB-CGB**

| | |
|---|---|
| Total Professional Services | $ 777.00 |
| | $ -77.70 |
| Net Professional Services | $ 699.30 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 699.30** |

IN ACCOUNT WITH

250 Muñoz Rivera Ave. Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

## O'NEILL & BORGES LLC

**Client.Matter: P1701 . 834**
**RE: 19-00389-LTS COOP. V COSSEC-HDB-CGB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 12/10/20 | CGB | 209 | Email exchange regarding confidential status of the COSSEC adequate funding report. | .20 | 330.00 | 66.00 |
| 12/15/20 | CGB | 209 | Draft proposed edits to meet-and-confer letter to be sent to Plaintiffs regarding legal arguments for dismissal of adv. 19-00389 (0.3); various attempts to reach COSSEC counsel J. P. Gauthier to coordinate efforts in view of same (0.2). | .50 | 330.00 | 165.00 |
| 12/18/20 | CGB | 209 | Email exchange with J. Richman to coordinate issues before forwarding meet-and-confer letter to Plaintiffs' counsel (0.2); Review J. Richman email forwarding meet-and-confer letter to Plaintiffs, in Adv. 19-00389 (0.2); Tel. Conf. with J. P. Gauthier regarding same (0.3). | .70 | 330.00 | 231.00 |
| 12/18/20 | HDB | 209 | Review Pre-Meet and Confer Letter on Motion to Dismiss First Amended Complaint in Adv. 19-00389. | .60 | 305.00 | 183.00 |
| 12/19/20 | CGB | 209 | Review the mandamus petition in SJ2020CV06797 whereby the Cooperativas seek a copy of the adequate funding plan submitted to the FOMB (0.2); Draft email to J. Richman regarding same (0.2). | .40 | 330.00 | 132.00 |

|  |  |
|--|--|
| TOTAL PROFESSIONAL SERVICES | $ 777.00 |
|  | $ -77.70 |
| NET PROFESSIONAL SERVICES: | $ 699.30 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  385864                                                             January 7, 2021

| | | | |
|---|---|---|---|
| CARLA GARCIA BENITEZ | 1.80 | 330.00 | 594.00 |
| HERMANN BAUER | .60 | 305.00 | 183.00 |
| **Total** | **2.40** | | **$ 777.00** |

**TOTAL THIS INVOICE**                                    **$ 699.30**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

January 7, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 20-00080-LTS GOV. v FOMB (Law 82)**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us.  Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

# O'NEILL & BORGES LLC

January 7, 2021
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #:   385865
Billing Attorney:  CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending December 31, 2020:

**Client.Matter: P1701 - 844**

**RE:  20-00080-LTS GOV. v FOMB (Law 82)**

|  |  |
|---|---|
| Total Professional Services | $ 3,921.50 |
| Less Discount | $ -392.15 |
| Net Professional Services | $ 3,529.35 |
| Total Reimbursable Expenses | $ 3,212.56 |
| **TOTAL THIS INVOICE** | **$ 6,741.91** |

IN ACCOUNT WITH

250 Muñoz Rivera Ave. Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 844**
**RE:  20-00080-LTS GOV. v FOMB (Law 82)**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 12/03/20 | CGB | 209 | Tel. Conf. with E. Nieves regarding options to authenticate transcript of legislative hearing (0.3); Follow-up call with J. Gonzalez regarding same (0.1). | .40 | 330.00 | 132.00 |
| 12/03/20 | ENQ | 209 | Discuss with C. Garcia process for authenticating legislative transcript. | .30 | 295.00 | 88.50 |
| 12/03/20 | JEG | 209 | Review ASES written statement submitted to the Health Committee of the House of Representatives regarding SB 218 (Act 82). (0.2). Listen to recording of public hearing on SB 218 (Act 82) containing ASES testimony before the Health Committee of the House of Representatives. (2.0). Draft email to T. Mungovan discussing issues related to ASES testimony. (0.2) | 2.40 | 195.00 | 468.00 |
| 12/03/20 | JEG | 209 | Request R. Laborde to transcribe certain parts of ASES testimony in the SB 218 Act 82) public hearing. (0.1). Review draft transcript prepared by R. Laborde. (0.2). Finalize draft transcript (1.1). | 1.40 | 195.00 | 273.00 |
| 12/03/20 | JEG | 209 | Discuss with E. Nieves issues related to the certification of the transcript of ASES testimony before the House of Representatives' Health Committee. (0.3). Discuss with C. García issues related to the required format for the certified transcript. (0.1). Modify transcript according to E. Nieves and C. García's recommendations. (0.5). Write email to T. Mungovan regarding public hearing transcript. (0.1) | 1.00 | 195.00 | 195.00 |
| 12/03/20 | MMB | 219 | Docket court notice received by email dated December 1, 2020, regarding order dkt. 59 setting deadline for FOMB to file proffered information - C. García, H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  385865

January 7, 2021

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/03/20 | MMB | 219 | Docket court notice received by email dated December 2, 2020, regarding order dkt. 61 setting briefing schedule - C. García, H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 12/04/20 | HDB | 209 | Review and sign-off to file draft Informative Motion of the Financial Oversight and Management Board for Puerto Rico Submitting Supplemental Documents. | .30 | 305.00 | 91.50 |
| 12/04/20 | DJP | 206 | Analyze the Informative Motion of the Financial Oversight and Management Board for Puerto Rico Submitting Supplemental Documents, and supporting exhibits, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 12/04/20 | DJP | 206 | File the Informative Motion of the Financial Oversight and Management Board for Puerto Rico Submitting Supplemental Documents, and supporting exhibits, through the court's electronic filing system in case 20-080. | .20 | 190.00 | 38.00 |
| 12/04/20 | JEG | 209 | Answer query from L. Wolf regarding transcript of ASES testimony at public hearing related to Act 82. (0.1). Answer queries from T. Mungovan regarding ASES testimony. (0.3). Revise transcript of ASES testimony to forward same to T. Mungovan. (0.6) | 1.00 | 195.00 | 195.00 |
| 12/04/20 | OMA | 220 | As requested by attorneys E. Nieves and J. Gonzalez, review and certify translation of ASES participation at public hearing S.B. 210. | .80 | 150.00 | 120.00 |
| 12/07/20 | HDB | 209 | Revise and sign-off to file Opposition to Coopharma's Motion Requesting Leave To File an Amicus Brief and For Amicus Status. | .40 | 305.00 | 122.00 |
| 12/07/20 | HDB | 209 | Analyze AAFAF's response to the FOMB's Informative Motion Supplementing the Record. | .30 | 305.00 | 91.50 |
| 12/07/20 | GMR | 206 | File the Financial Oversight and Management Board for Puerto Rico's Opposition to Motion of COOPHARMA for Leave to Participate as Amicus Curiae in Adversary Proceeding No. 20-00080. | .20 | 185.00 | 37.00 |
| 12/08/20 | JEG | 209 | Coordinate transcript/translation of ASES complete testimony at public hearing of the House of Representatives. (0.2) Draft email to C. Garcia regarding issues related to the coordination of said transcript/translation. (0.1) | .30 | 195.00 | 58.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  385865                                                      January 7, 2021

| 12/09/20 | JEG | 209 | Respond to T. Mungovan inquiry on status of transcript/translation of ASES testimony in public hearing. (0.1) Coordinate rush translation of same. (0.1) | .20 | 195.00 | 39.00 |
|---|---|---|---|---|---|---|
| 12/09/20 | JEG | 209 | Respond to L. Wolf inquiry on status of transcript/translation of ASES testimony at public hearing. (0.2). Tel. Conf. with L. Wolf to discuss issues related to the transcript/translation. (0.1). | .30 | 195.00 | 58.50 |
| 12/10/20 | HDB | 209 | Review Motion Submitting Reply Brief to Financial Oversight Board's Opposition to Amicus Brief by Coopharma. | .20 | 305.00 | 61.00 |
| 12/11/20 | JEG | 209 | Discuss with transcriber issues related to the transcript/translation of ASES testimony at public hearing. | .10 | 195.00 | 19.50 |
| 12/14/20 | JEG | 202 | Draft email to L. Wolf regarding status of transcript/translation of ASES testimony at public hearing regarding Act 82. (0.2). Respond to query from L. Wolf on the last names of ASES Executive Director. (0.1) | .30 | 195.00 | 58.50 |
| 12/14/20 | JEG | 202 | Analyze relevant segments of Act 82 public hearing recording to respond to L. Wolf's inquiry on the names of the participants at the on said public hearing. (0.5). Draft response to L. Wolf's inquiry. (0.2) | .70 | 195.00 | 136.50 |
| 12/16/20 | HDB | 209 | Revise and sign-off to File second Motion Submitting Supplemental Documents. | .30 | 305.00 | 91.50 |
| 12/16/20 | HDB | 209 | Review the Government's Informative Motion Regarding Recent Supplemental Authority Supporting Its Opposition to Defendant's Motion for Summary Judgment on all Claims and Counterclaims Related to Acts 47, 82, and 181. | .20 | 305.00 | 61.00 |
| 12/16/20 | DJP | 206 | Analyze the second  Informative Motion of the Financial Oversight and Management Board for Puerto Rico Submitting Supplemental Documents, and supporting exhibit, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 12/16/20 | DJP | 206 | File the second Informative Motion of the Financial Oversight and Management Board for Puerto Rico Submitting Supplemental Documents, and supporting exhibit, through the court's electronic filing system in case 20-080. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  385865                                                                January 7, 2021

| 12/23/20 | HDB | 209 | Revise Financial Oversight and Management Board for Puerto Rico's Response to Plaintiffs' Informative Motion in Support of Opposition to Motion for Summary Judgment Related to Acts 47, 82, and 181. (.2) Analyze Opinion and Order Granting, in part, Motion for Summary Judgment. (1.2)  Review Order to Show Cause. (.2) | 1.60 | 305.00 | 488.00 |
|---|---|---|---|---|---|---|
| 12/23/20 | DJP | 206 | Analyze the Financial Oversight and Management Board for Puerto Rico's Response to Plaintiffs' Informative Motion in Support of Opposition to Motion for Summary Judgment Related to Acts 47, 82, and 181, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 12/23/20 | DJP | 206 | File the Financial Oversight and Management Board for Puerto Rico's Response to Plaintiffs' Informative Motion in Support of Opposition to Motion for Summary Judgment Related to Acts 47, 82, and 181, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 12/23/20 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Financial Oversight and Management Board for Puerto Rico's Response to Plaintiffs' Informative Motion in Support of Opposition to Motion for Summary Judgment Related to Acts 47, 82, and 181. | .20 | 190.00 | 38.00 |
| 12/23/20 | DJP | 206 | Analyze Opinion and Order Denying the Government's Motions for Summary Judgment and Granting in Part the Oversight Board's Motions for Summary Judgment. | 1.10 | 190.00 | 209.00 |
| 12/28/20 | CGB | 209 | Analyze the Court's opinion and order granting summary judgment to the FOMB on various court counts as set forth in Docket No. 72 of Adv. 20-00080 (0.9); Review order to show cause at Docket No. 73 (0.1).. | 1.00 | 330.00 | 330.00 |
| 12/28/20 | MMB | 219 | Docket court notice received by email dated December 23, 2020, regarding order dkt. 73 setting deadline for FOMB, Government, to file written responses - C. García, H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 12/29/20 | CGB | 209 | Review AAFAF's communication to the Secretary of Health regarding stay of effectiveness of Act 82 pursuant to J. Swain order. | .20 | 330.00 | 66.00 |
| 12/29/20 | CGB | 209 | Review AAFAF's communication to the Executive Director of ASES regarding stay of effectiveness of Act 82 pursuant to J. Swain order. | .20 | 330.00 | 66.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  385865

January 7, 2021

|  |  |
|---|---|
| TOTAL PROFESSIONAL SERVICES | $ 3,921.50 |
| Less Discount | $ -392.15 |
| NET PROFESSIONAL SERVICES: | $ 3,529.35 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| CARLA GARCIA BENITEZ | 1.80 | 330.00 | 594.00 |
| EDGARDO NIEVES QUILES | .30 | 295.00 | 88.50 |
| HERMANN BAUER | 3.30 | 305.00 | 1,006.50 |
| DANIEL J. PEREZ REFOJOS | 2.80 | 190.00 | 532.00 |
| GABRIEL MIRANDA RIVERA | .20 | 185.00 | 37.00 |
| GONZALEZ ALDARONDO, JOSUE E. | 7.70 | 195.00 | 1,501.50 |
| OLGA M. ALICEA | .80 | 150.00 | 120.00 |
| MILAGROS MARCANO BAEZ | .30 | 140.00 | 42.00 |
| **Total** | **17.20** | | **$ 3,921.50** |

### EXPENSES

| Date | Description | Amount |
|---|---|---|
| 12/10/20 | RITA, TRANSCRIPT OF ASES PUBLIC HEARING RE: TESTIMONY OF ANGIE AVILA-CGB | 3,212.56 |

|  |  |
|---|---|
| TOTAL REIMBURSABLE EXPENSES | $ 3,212.56 |
| **TOTAL THIS INVOICE** | **$ 6,741.91** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE



**RED DE INTÉRPRETES,
TRADUCTORES Y ASOCIADOS**

**Ave. Winston Churchill 138
PMB 628
San Juan, PR  00926-6013
(787)969-6676 & (787)633-4057
www.ritapr.com**

9 de diciembre de 2020


Atención:     Eileen Nieves

O'NEILL & BORGES LLC

250 Ave. Muñoz Rivera, Ste. 800

San Juan, P.R. 00918-1813

D. 787-642-2439

T. 787-764-8181

eileen.nieves@oneillborges.com


Re:        Cotización  por transcripción y traducción certificada.


Entrega:     ACELERADA (Menor de 10/días laborables)
               16 de diciembre de 2020


## COTIZACIÓN

| DOCUMENTO | PAGINAS PALABRAS | TARIFA | COSTO |
|---|---|---|---|
| **Transcripción:**<br>ASES Vista Pública<br>Sra. Ávila (2.5/horas) | Aproximadamente 150/páginas | $8.00 "Rush" | Aproximadamente $1,200.00 |
| **Traducción:**<br>Transcripción de Vista Pública<br>Sra. Ávila | 26,200/palabras | $0.19 "Rush" | $4,978.00 |
| **TOTAL:** | | | **Subtotal: $6,178.00**<br>**IVU 4%: $247.12**<br>**Total: $6,425.12**<br>**\*\*Depósito 50% al inicio $3.212.56** |
| El conteo REAL de páginas/palabras será el factor determinante<br>Se reserva el derecho de hacer cargo adicional por:<br>transcripciones con cantidad sustancial de términos técnicos<br>NO nos hacemos responsables por calidad inadecuada de audio que<br>pueda resultar en "ininteligibles" | | | |

Trabajo incluye:
 (1) copia de transcripción en documento .pdf enviado electrónicamente

00796376; 2



**Ave. Winston Churchill 138
PMB 628
San Juan, PR  00926-6013
(787)969-6676 & (787)633-4057
www.ritapr.com**

## CONTRATO POR SERVICIOS PROFESIONALES DE TRANSCRIPCIÓN & TRADUCCIÓN

1. De la primera parte comparece <u>Rita, Inc,</u> denominado transcriptor/traductor.

2. De la segunda parte comparece: _____ denominado Cliente. La dirección del Cliente es _____.  El teléfono del Cliente es _____.

### TÉRMINOS Y CONDICIONES

3. El conteo actual de páginas y palabras  será el factor determinante del costo final. Todo cheque será pagadero a RITA, Inc.

4. Todo trabajo realizado se facturará directamente al Cliente quien vendrá obligado a satisfacer **depósito de 50% del pago para comenzar a trabajar la transcripción.** Cliente pagará el restante 50% a la entrega del trabajo completo. El pago por los servicios no es contingente al pago de los servicios por particulares distintos del cliente, quien será responsable del pago independientemente de cualquier arreglo o acuerdo con terceras personas.

5. El cliente se compromete a pagar el importe total de todo trabajo que haya ordenado, aun cuando en el transcurso de hacerse la traducción, se transe el caso u ocurra otra circunstancia por la cual entienda que ya no le urge la traducción.

6. Todo cliente que emita su pago en menos de 10 días recibirá un descuento de 5% del costo total de la factura. Todo pago hecho después de 30 días tendrá un cargo adicional del 5% del total de la factura. Pagos efectuados pasados los 90 días tendrán un cargo del 10% del total de la factura. Facturas pendientes de pago en exceso de 120 días están sujetas a reclamación judicial.

_____          _____

Firma del Cliente                                      Firma del Transcriptor/Traductor

00796376; 2

IN ACCOUNT WITH

250 Muñoz Rivera Ave. Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

January 7, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 20-00082-LTS GOV. v FOMB (Law 138)**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us.  Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

January 7, 2021
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #:   385866
Billing Attorney:  CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
December 31, 2020:

**Client.Matter: P1701 - 845**

**RE:  20-00082-LTS GOV. v FOMB (Law 138)**

| | |
|---|---|
| Total Professional Services | $ 217.00 |
| | $ -21.70 |
| | |
| Net Professional Services | $ 195.30 |
| Total Reimbursable Expenses | $ .00 |
| | |
| **TOTAL THIS INVOICE** | **$ 195.30** |

IN ACCOUNT WITH

250 Muñoz Rivera Ave. Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 845**
**RE: 20-00082-LTS GOV. v FOMB (Law 138)**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 12/04/20 | DJP | 206 | File the Informative Motion of the Financial Oversight and Management Board for Puerto Rico Submitting Supplemental Documents, and supporting exhibits, through the court's electronic filing system in case 20-082. | .20 | 190.00 | 38.00 |
| 12/07/20 | HDB | 207 | Review AAFAF's Statement of Support for Coopharma's Second Motion Requesting Leave to File Amicus Brief. | .20 | 305.00 | 61.00 |
| 12/16/20 | DJP | 206 | File the second Informative Motion of the Financial Oversight and Management Board for Puerto Rico Submitting Supplemental Documents, and supporting exhibit, through the court's electronic filing system in case 20-082. | .20 | 190.00 | 38.00 |
| 12/28/20 | MMB | 219 | Docket court notice received by email dated December 23, 2020, regarding order dkt. 53 setting deadline for FOMB, Government, to file written responses - C. García, H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 12/29/20 | CGB | 209 | Review AAFAF's communication to the Insurance Commissioner regarding stay of effectiveness of Acts 138 and 181 pursuant to J. Swain order. | .20 | 330.00 | 66.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | $ 217.00 |
| | $ -21.70 |
| NET PROFESSIONAL SERVICES: | $ 195.30 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  385866

January 7, 2021

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|------:|-----:|------:|
| CARLA GARCIA BENITEZ | .20 | 330.00 | 66.00 |
| HERMANN BAUER | .20 | 305.00 | 61.00 |
| DANIEL J. PEREZ REFOJOS | .40 | 190.00 | 76.00 |
| MILAGROS MARCANO BAEZ | .10 | 140.00 | 14.00 |
| **Total** | **.90** | | **$ 217.00** |

**TOTAL THIS INVOICE**                          **$ 195.30**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

## O'NEILL & BORGES LLC

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

January 7, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 20-00083-LTS GOV. v FOMB (Law 176)**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH

250 MuÑoz Rivera Ave, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

January 7, 2021
Bill #: 385867
Billing Attorney: CGB

FOMB IN RE COMMONWEALTH OF PR TITLE III

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending December 31, 2020:

**Client.Matter: P1701 - 846**

**RE: 20-00083-LTS GOV. v FOMB (Law 176)**

| | |
|---|---|
| Total Professional Services | $ 156.00 |
| | $ -15.60 |
| | |
| Net Professional Services | $ 140.40 |
| Total Reimbursable Expenses | $ .00 |
| | |
| **TOTAL THIS INVOICE** | **$ 140.40** |

IN ACCOUNT WITH

EDIFICIO OCHOA, 500 TANCA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 846**
**RE: 20-00083-LTS GOV. v FOMB (Law 176)**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 12/04/20 | DJP | 206 | File the Informative Motion of the Financial Oversight and Management Board for Puerto Rico Submitting Supplemental Documents, and supporting exhibits, through the court's electronic filing system in case 20-083. | .20 | 190.00 | 38.00 |
| 12/16/20 | DJP | 206 | File the second Informative Motion of the Financial Oversight and Management Board for Puerto Rico Submitting Supplemental Documents, and supporting exhibit, through the court's electronic filing system in case 20-083. | .20 | 190.00 | 38.00 |
| 12/28/20 | MMB | 219 | Docket court notice received by email dated December 23, 2020, regarding order dkt. 54 setting deadlines for FOMB, Government, to file responses - C. Garcia, H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 12/29/20 | CGB | 209 | Review AAFAF's communication to the OATRH Executive Director regarding stay of effectiveness of Act 176 pursuant to J. Swain order. | .20 | 330.00 | 66.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 156.00 |
| | | $ -15.60 |
| NET PROFESSIONAL SERVICES: | | $ 140.40 |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| CARLA GARCIA BENITEZ | .20 | 330.00 | 66.00 |
| DANIEL J. PEREZ REFOJOS | .40 | 190.00 | 76.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  385867                                                         January 7, 2021

| | | | |
|---|---|---|---|
| MILAGROS MARCANO BAEZ | .10 | 140.00 | 14.00 |
| **Total** | **.70** | | **$ 156.00** |

**TOTAL THIS INVOICE**                                    **$ 140.40**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

January 7, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE:  20-00085-LTS GOV. V FOMB (Law 47)**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us.  Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH
250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

January 7, 2021
Bill #: 385868
Billing Attorney: CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
December 31, 2020:

**Client.Matter: P1701 - 847**

**RE: 20-00085-LTS GOV. V FOMB (Law 47)**

| | |
|---|---:|
| Total Professional Services | $ 588.00 |
| | $ -58.80 |
| Net Professional Services | $ 529.20 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 529.20** |

Electronic Invoice

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 847**
**RE:  20-00085-LTS GOV. V FOMB (Law 47)**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 12/04/20 | DJP | 206 | File the Informative Motion of the Financial Oversight and Management Board for Puerto Rico Submitting Supplemental Documents, and supporting exhibits, through the court's electronic filing system in case 20-085. | .20 | 190.00 | 38.00 |
| 12/16/20 | DJP | 206 | File the second Informative Motion of the Financial Oversight and Management Board for Puerto Rico Submitting Supplemental Documents, and supporting exhibit, through the court's electronic filing system in case 20-085. | .20 | 190.00 | 38.00 |
| 12/28/20 | MMB | 219 | Docket court notice received by email dated December 23, 2020, regarding order dkt. 61 setting deadline for FOMB, Government, to file written responses - C. García, H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 12/29/20 | CGB | 209 | Review AAFAF's communication to the Secretary of the DDEC regarding stay of effectiveness of Act 47 pursuant to J. Swain order. | .20 | 330.00 | 66.00 |
| 12/30/20 | ICR | 202 | Conduct legal research regarding any precedent in PR concerning the judicial invalidation of a tax statute and the effect on taxpayers of such an invalidation. | 1.60 | 270.00 | 432.00 |

TOTAL PROFESSIONAL SERVICES                          $ 588.00

$ -58.80

NET PROFESSIONAL SERVICES:                          $ 529.20

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  385868

January 7, 2021

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|------:|-----:|------:|
| CARLA GARCIA BENITEZ | .20 | 330.00 | 66.00 |
| IVELISSE COLLAZO | 1.60 | 270.00 | 432.00 |
| DANIEL J. PEREZ REFOJOS | .40 | 190.00 | 76.00 |
| MILAGROS MARCANO BAEZ | .10 | 140.00 | 14.00 |
| **Total** | **2.30** | | **$ 588.00** |

**TOTAL THIS INVOICE**                    **$ 529.20**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

# O'NEILL & BORGES LLC

IN ACCOUNT WITH

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

January 7, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 20-00084-LTS GOV. V FOMB (Law 181)**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH

250 Muñoz Rivera Ave. Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

January 7, 2021
Bill #: 385869
Billing Attorney: CGB

FOMB IN RE COMMONWEALTH OF PR TITLE III

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
December 31, 2020:

**Client.Matter: P1701 - 848**

**RE: 20-00084-LTS GOV. V FOMB (Law 181)**

| | |
|---|---|
| Total Professional Services | $ 217.00 |
| | $ -21.70 |
| Net Professional Services | $ 195.30 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 195.30** |

IN ACCOUNT WITH

ᴇDᴜᴀʀᴅᴏ Jᴜ Mᴜᴏᴢ Rɪᴠᴇʀᴀ, Sᴜɪᴛᴇ 800
Sᴀɴ Jᴜᴀɴ, PR 00918-1813
Tᴇʟ. (787) 764-8181
Fᴀx (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 848**
**RE:  20-00084-LTS GOV. V FOMB (Law 181)**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/04/20 | DJP | 206 | File the Informative Motion of the Financial Oversight and Management Board for Puerto Rico Submitting Supplemental Documents, and supporting exhibits, through the court's electronic filing system in case 20-084. | .20 | 190.00 | 38.00 |
| 12/16/20 | DJP | 206 | File the second Informative Motion of the Financial Oversight and Management Board for Puerto Rico Submitting Supplemental Documents, and supporting exhibit, through the court's electronic filing system in case 20-084. | .20 | 190.00 | 38.00 |
| 12/28/20 | MMB | 219 | Docket court notice received by email dated December 23, 2020, regarding order dkt. 62 setting deadline for FOMB, Government, to file written responses - C. García, H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 12/29/20 | CGB | 209 | Review AAFAF's communication to the Public Safety Secretary regarding stay of effectiveness of Act 181 pursuant to J. Swain order. | .20 | 330.00 | 66.00 |
| 12/30/20 | HDB | 209 | Review draft response to Firefighter Union Letter. | .20 | 305.00 | 61.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 217.00 |
| | | $ -21.70 |
| NET PROFESSIONAL SERVICES: | | $ 195.30 |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| CARLA GARCIA BENITEZ | .20 | 330.00 | 66.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE
1

O'Neill & Borges LLC

Bill #:  385869                                                      January 7, 2021

| | | | |
|---|---|---|---|
| HERMANN BAUER | .20 | 305.00 | 61.00 |
| DANIEL J. PEREZ REFOJOS | .40 | 190.00 | 76.00 |
| MILAGROS MARCANO BAEZ | .10 | 140.00 | 14.00 |
| **Total** | **.90** | | **$ 217.00** |

**TOTAL THIS INVOICE**                                    **$ 195.30**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

January 7, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 20-01307-LTS ROSARIO V FOMB-CGB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH

2 8 2 8 8 Ponce de León Ave., Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

January 7, 2021
FOMB IN RE COMMONWEALTH OF PR TITLE III

Bill #: 385870

Billing Attorney: CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending December 31, 2020:

**Client.Matter: P1701 - 849**

**RE: 20-01307-LTS ROSARIO V FOMB-CGB**

| | |
|---|---:|
| Total Professional Services | $ 645.00 |
| | $ -64.50 |
| | |
| Net Professional Services | $ 580.50 |
| Total Reimbursable Expenses | $ .00 |
| | |
| **TOTAL THIS INVOICE** | **$ 580.50** |

IN ACCOUNT WITH

250 Muñoz Rivera Ave. Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 849**
**RE: 20-01307-LTS ROSARIO V FOMB-CGB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 12/18/20 | CGB | 209 | Review email from L. Stafford regarding motion seeking judgment filed by Yashei Rosario (0.1); mail exchange with L. Stafford to coordinate follow-up call to discuss same (0.2); Review the Memorandum Order at Docket No. 13990 regarding Yashei Rosado's request for relief of stay (0.2); Overview of the Motion for judgment by Plaintiff in the civil action (0.2). | .70 | 330.00 | 231.00 |
| 12/18/20 | HDB | 209 | Review Yashei Rosado's motion for entry of judgment in her civil action. (0.2) Review e-mail by L. Stafford concerning motion for entry of judgment and queries regarding same. (0.2) Review e-mail by C. Garcia regarding service of process. (0.1) Review response by L. Rappaport. (0.1) | .60 | 305.00 | 183.00 |
| 12/23/20 | CGB | 209 | Review the draft special appearance in opposition to the request for judgment filed by the Plaintiff (0.5); draft email to J. Rappaport forwarding revised version of same (0.2). | .70 | 330.00 | 231.00 |

|  | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 645.00 |
|  | | $ -64.50 |
| NET PROFESSIONAL SERVICES: | | $ 580.50 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| CARLA GARCIA BENITEZ | 1.40 | 330.00 | 462.00 |
| HERMANN BAUER | .60 | 305.00 | 183.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  385870                                                                      January 7, 2021

| Total | 2.00 | $ 645.00 |
| --- | --- | --- |

**TOTAL THIS INVOICE**                                            **$ 580.50**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

January 7, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 20-00124-LTS FINCA MATILDE V, FOMB-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH
250 Muñoz Rivera Ave. Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

January 7, 2021
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #:  385871
Billing Attorney:  CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
December 31, 2020:

**Client.Matter: P1701 - 850**

**RE:  20-00124-LTS FINCA MATILDE V, FOMB-HDB**

| | |
|---|---|
| Total Professional Services | $ 4,518.00 |
| | $ -451.80 |
| Net Professional Services | $ 4,066.20 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 4,066.20** |

IN ACCOUNT WITH

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 850**
**RE:  20-00124-LTS FINCA MATILDE V, FOMB-HDB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 12/07/20 | HDB | 209 | Review emails from M. Mervis regarding meet and confer with counsel for plaintiffs in Adv. 20-00124. | .20 | 305.00 | 61.00 |
| 12/09/20 | HDB | 209 | Review response to meet and confer letter from counsel for Plaintiffs in Adv. 20-00124. | .40 | 305.00 | 122.00 |
| 12/10/20 | HDB | 209 | Participate in meet and confer call with counsel for plaintiffs in Adv. 20-00124 and M. Mervis. (.5) Revise draft Motion to Dismiss. (1.1) | 1.60 | 305.00 | 488.00 |
| 12/11/20 | ALR | 202 | Review the Puerto Rico's Expropriation Law to determine when the owner of a property that is expropriated by the Government may withdraw the moneys deposited in court as part of a condemnation case. | .30 | 300.00 | 90.00 |
| 12/14/20 | ALR | 202 | Consider whether the funds deposited in court by the Government in an eminent domain case are the property of the Government or not. | .30 | 300.00 | 90.00 |
| 12/14/20 | HDB | 209 | Revise and sign-off to file a Motion to Dismiss and supporting documents. (.6)  Review Motion to Dismiss filed by AAFAF. (.4) | 1.00 | 305.00 | 305.00 |
| 12/14/20 | DJP | 206 | Analyze the Memorandum of Law in Support of Oversight Board's Motion to Dismiss Complaint Pursuant to Federal Rule of Civil Procedure 12(b)(1), and proposed order, in anticipation of its filing in Adv. 20-00124. | .60 | 190.00 | 114.00 |
| 12/14/20 | DJP | 206 | File the Memorandum of Law in Support of Oversight Board's Motion to Dismiss Complaint Pursuant to Federal Rule of Civil Procedure 12(b)(1), and proposed order in adv. 20-00124, through the court's electronic filing system. | .20 | 190.00 | 38.00 |

O'Neill & Borges LLC

Bill #:  385871

January 7, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/14/20 | DJP | 206 | Analyze the Declaration of Michael T. Mervis in Respect of Motion to Dismiss Plaintiff's Complaint Pursuant to Fed. R. Civ. P. 12(b)(1), and supporting exhibit, in anticipation of its filing in adv. 20-00124. | .30 | 190.00 | 57.00 |
| 12/14/20 | DJP | 206 | File the Declaration of Michael T. Mervis in Respect of Motion to Dismiss Plaintiff's Complaint Pursuant to Fed. R. Civ. P. 12(b)(1), and supporting Exhibit in Adv. 20-00124, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 12/14/20 | DJP | 206 | Analyze the Notice of Motion to Dismiss Plaintiff's Complaint Pursuant to Fed. R. Civ. P. 12(b)(1), in anticipation of its filing in Adv. 20-00124. | .30 | 190.00 | 57.00 |
| 12/14/20 | DJP | 206 | File the Notice of Motion to Dismiss Plaintiff's Complaint Pursuant to Fed. R. Civ. P. 12(b)(1), in Adv. 20-00124 through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 12/14/20 | JJC | 202 | Analyze Puerto Rico Rules of Civil Procedure that regulate condemnation proceedings. | .30 | 180.00 | 54.00 |
| 12/14/20 | JJC | 202 | Analyze Puerto Rico Eminent Domain Act. | .60 | 180.00 | 108.00 |
| 12/14/20 | JJC | 202 | Analyze Lift Stay Notice filed by creditor in Adv. 20-00124. | .20 | 180.00 | 36.00 |
| 12/14/20 | JJC | 202 | Analyze Puerto Rico Supreme Court cases on condemnation proceedings under Puerto Rico law. | .30 | 180.00 | 54.00 |
| 12/14/20 | JJC | 202 | Analyze Puerto Rico Supreme Court cases on condemnation proceedings to draft memorandum about title to consigned funds in Puerto Rico condemnation proceedings. | 2.80 | 180.00 | 504.00 |
| 12/14/20 | JJC | 202 | Analyze Puerto Rico court of appeals cases on condemnation proceedings to draft memorandum about title to consigned funds in Puerto Rico condemnation proceedings. | .20 | 180.00 | 36.00 |
| 12/15/20 | ALR | 202 | Edit memorandum regarding who is the owner of the funds deposited by the Government in court in relation to an eminent domain case, and who can claim interest in the moneys deposited in court. | .30 | 300.00 | 90.00 |

O'Neill & Borges LLC

Bill #:  385871                                                                    January 7, 2021

| 12/15/20 | JJC | 202 | Finalize legal research on Puerto Rico Supreme Court cases about condemnation proceedings to draft memorandum about title to consigned funds in Puerto Rico condemnation proceedings. | 1.50 | 180.00 | 270.00 |
|----------|-----|-----|---|------|--------|--------|
| 12/15/20 | JJC | 202 | Analyze Puerto Rico Eminent Domain Act to draft memorandum about title to consigned funds in Puerto Rico condemnation proceedings. | .50 | 180.00 | 90.00 |
| 12/15/20 | JJC | 202 | Analyze Puerto Rico Rules of Civil Procedure that regulate condemnation proceedings to draft memorandum about title to consigned funds in Puerto Rico condemnation proceedings. | .40 | 180.00 | 72.00 |
| 12/15/20 | JJC | 202 | Draft memorandum about title to consigned funds in Puerto Rico condemnation proceedings. | 3.10 | 180.00 | 558.00 |
| 12/16/20 | ALR | 202 | Review case law from the Puerto Rico court of appeals relative to who is the owner of the funds deposited in court by the Government in an eminent domain case. | .30 | 300.00 | 90.00 |
| 12/16/20 | JJC | 202 | Analyze Puerto Rico court of appeals cases about condemnation proceedings to supplement memorandum about title to consigned funds in Puerto Rico condemnation proceedings per supervising attorney (A. Roig) instructions. | 2.40 | 180.00 | 432.00 |
| 12/16/20 | JJC | 202 | Analyzed additional Puerto Rico Supreme Court cases about condemnation proceedings to supplement memorandum about title to consigned funds in Puerto Rico condemnation proceedings. | .60 | 180.00 | 108.00 |
| 12/16/20 | JJC | 202 | Edited memorandum on title to consigned funds in Puerto Rico condemnation proceedings to include additional citations pertinent to same. | 2.30 | 180.00 | 414.00 |
| 12/17/20 | ALR | 202 | Further review of updated memo including an analysis and Puerto Rico case law on who is the owner of the funds deposited by the Government in court in an eminent domain case, and who can claim an interest over those funds. | .30 | 300.00 | 90.00 |
| 12/22/20 | MMB | 219 | Docket court notice received by email dated December 17, 2020, regarding order dkt. 29 setting briefing schedule - H. Bauer, U. Fernandez, D. Pérez.. | .10 | 140.00 | 14.00 |

TOTAL PROFESSIONAL SERVICES                         $ 4,518.00

                                                      $ -451.80

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  385871                                                    January 7, 2021

NET PROFESSIONAL SERVICES:                     $ 4,066.20

**SUMMARY OF PROFESSIONAL SERVICES**

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| ANTONIO L. ROIG | 1.50 | 300.00 | 450.00 |
| HERMANN BAUER | 3.20 | 305.00 | 976.00 |
| DANIEL J. PEREZ REFOJOS | 1.80 | 190.00 | 342.00 |
| JOSE L. COLON GARCIA | 15.20 | 180.00 | 2,736.00 |
| MILAGROS MARCANO BAEZ | .10 | 140.00 | 14.00 |
| **Total** | **21.80** | | **$ 4,518.00** |

**TOTAL THIS INVOICE**                          $ 4,066.20

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 Muñoz Rivera Ave. Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

January 7, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: GENERAL**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

January 7, 2021
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #: 387400
Billing Attorney: CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
December 30, 2020:

**Client.Matter: P1701 - 0**

**RE: GENERAL**

| | |
|---|---:|
| Total Professional Services | $ 50,908.50 |
| Less Discount | $ -5,090.85 |
| Net Professional Services | $ 45,817.65 |
| Total Reimbursable Expenses | $ 112.10 |
| **TOTAL THIS INVOICE** | **$ 45,929.75** |

IN ACCOUNT WITH

L... ....U...O...RA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 0**
**RE: GENERAL**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 12/01/20 | HDB | 210 | Review legal issues with J. J. Colón regarding legal research concerning material obligations under PR Law. (.3) Further analysis of the UCC's objection to motion to assume Stipulation. (.6) Tel. conf with counsel for Garcia-Garcia Class (A. Amadeo Murga) regarding response to UCC's Opposition. (.4) Draft e-mail to S. Ma and E. Barak regarding same. (.2) Review issues regarding potential reply arguments. (.4) | 1.90 | 305.00 | 579.50 |
| 12/01/20 | HDB | 207 | Review the UCC's status report in Appeal No. 20-1122. | .20 | 305.00 | 61.00 |
| 12/01/20 | HDB | 207 | Review Fourth Joint Status Report of Official Committee of Unsecured Creditors and Oversight Board's Special Claims Committee Concerning Information filed Under Seal in Connection with the Committee's Motion for Order to Pursue Certain Causes of Action on Behalf of Commonwealth and Granting Related Relief. | .20 | 305.00 | 61.00 |
| 12/01/20 | HDB | 210 | Tel. conf with E. Barak, P. Possinger and D. Desatnik regarding issues in anticipation of the December 9, 2020 Omnibus Hearing. | .50 | 305.00 | 152.50 |
| 12/01/20 | DJP | 204 | Contact purported claimholder Jaime Diaz O'Neill to discuss matters relating to his proof of claim. | .30 | 190.00 | 57.00 |
| 12/01/20 | MLA | 222 | Analyze file for case No. AQ 17-0447 to identify documents relevant to claims filed against the Commonwealth. | 2.30 | 195.00 | 448.50 |
| 12/01/20 | GMR | 222 | Exchange emails with A. Bargoot in connection with December omnibus objections and conflicts checks. | .30 | 185.00 | 55.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  387400

January 7, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/01/20 | DMM | 222 | Complete CW Judicial Audit of Cases form following review at the PR Department of Justice regarding the case of Rosa Lydia Velez v. Department of Education. (.5) | .50 | 170.00 | 85.00 |
| 12/01/20 | AON | 222 | Additional review of the physical docket at the Puerto Rico Department of Justice location to validate the claimants and any amounts paid (if any) under case KPE2005-0608. Claims 14449, 18494, 9658, 47278, 11329, 7551, 8867, 29577, 18674, 9333, 146930. | 3.40 | 180.00 | 612.00 |
| 12/01/20 | JJC | 202 | Analyze Motion for Entry of Order Approving Assumption of Settlement Agreements to draft memorandum about whether a breach of a cooperation provision or an obligation to provide notice constitutes a material breach under Puerto Rico law. | .30 | 180.00 | 54.00 |
| 12/01/20 | JJC | 202 | Analyze Unsecured Creditor Committee's Limited Objections to Motion for Entry of Order Approving Assumption of Settlement Agreements to draft memorandum about whether a breach of a cooperation provision or an obligation to provide notice constitutes a material breach under Puerto Rico law. | .30 | 180.00 | 54.00 |
| 12/01/20 | JJC | 202 | Telephone conf. with supervising attorney H. D. Bauer to discuss issues addressed by memorandum on whether a breach of a cooperation provision or an obligation to provide notice constitutes a material breach under Puerto Rico law. | .30 | 180.00 | 54.00 |
| 12/01/20 | JJC | 202 | Commence analysis of forty-seven (47) Puerto Rico Supreme Court cases on breach of contract to draft memorandum a breach of a cooperation provision or obligation. | 2.70 | 180.00 | 486.00 |
| 12/01/20 | JJC | 202 | Draft outline of memorandum discussing whether a breach of a cooperation provision or an obligation to provide notice constitutes a material breach under Puerto Rico law. | .70 | 180.00 | 126.00 |
| 12/02/20 | CGB | 222 | Tel. Conf. with M. Acevedo to coordinate creation of depository for pleadings associated with various POCs against the CW (0.3); Draft email to L. Stafford providing update on progress regarding same (0.1). | .40 | 330.00 | 132.00 |

O'Neill & Borges LLC

Bill #:  387400                                                                                January 7, 2021

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/02/20 | CGB | 221 | Coordinate e-discovery search parameters H. D. Bauer (0.3) Coordinate with V. Sanchez compilation of emails potentially responsive to the AMBAC 2004 request (0.2); Draft email to L. Stafford confirming compilation in progress (0.1). | .60 | 330.00 | 198.00 |
| 12/02/20 | HDB | 221 | Review e-mail from L. Stafford regarding search terms for information concerning communication with Duff & Phelps. (.2)  Review issues regarding document collection. (.3) Coordinate with C. Garcia and C. George collection and review of potential documents. (.3) | .80 | 305.00 | 244.00 |
| 12/02/20 | HDB | 210 | Review issues regarding materiality of remaining obligations under the Garcia-Garcia Settlement Stipulation. | .30 | 305.00 | 91.50 |
| 12/02/20 | HDB | 210 | Analyze Class Plaintiffs' Response to the UCC's Limited Objection to Motion to Assume Settlement Agreement. (.4)  Follow-up regarding legal research under PR Law on materiality of pending obligations. (.2)  Revise draft Reply Brief. (.6) | 1.20 | 305.00 | 366.00 |
| 12/02/20 | DJP | 206 | Email correspondence with N. Vass, of Prime Clerk LLC, regarding the filing of the Master Service List as of December 2, 2020. | .20 | 190.00 | 38.00 |
| 12/02/20 | DJP | 206 | File the Master Service List as of December 2, 2020, on behalf of Prime Clerk LLC, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 12/02/20 | MLA | 222 | Conference with C. Garcia to discuss strategy to be followed in the review of proof of claims amongst the different agencies of the Commonwealth. | .30 | 195.00 | 58.50 |
| 12/02/20 | MLA | 222 | Coordinate with M. Amaro to discuss the course of action to be implemented in organizing POC's supporting documents in the PR DOJ. | .20 | 195.00 | 39.00 |
| 12/02/20 | MLA | 222 | Conference call with I. Rodriguez to discuss the review of cases related to proof of claims on claims against the Commonwealth. | .30 | 195.00 | 58.50 |
| 12/02/20 | MLA | 222 | Draft form to be used/filled to summarize data obtained from the review of claims. Discuss contents with I. Rodriguez. | .20 | 195.00 | 39.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  387400                                                                                          January 7, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/02/20 | IRH | 222 | Conference call with M. L. Acevedo to discuss review of cases related to proof of claims on claims against the Commonwealth of Puerto Rico. | .30 | 170.00 | 51.00 |
| 12/02/20 | GMR | 222 | Work with issues in connection with the December omnibus objections to claims. | 3.10 | 185.00 | 573.50 |
| 12/02/20 | GMR | 206 | Review the Status Report pursuant to June 5, 2020 Order regarding Cobra Acquisition LLC's Motion for Allowance and Payment of Administrative Expense Claims in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 12/02/20 | GMR | 206 | File the Status Report pursuant to June 5, 2020 Order regarding Cobra Acquisition LLC's Motion for Allowance and Payment of Administrative Expense Claims through the court's electronic filing system in Case No. 17-3283 at Docket No. 15308. | .20 | 185.00 | 37.00 |
| 12/02/20 | GMR | 206 | Exchange emails with Prime Clerk in connection with the Status Report pursuant to June 5, 2020 Order regarding Cobra Acquisition LLC's Motion for Allowance and Payment of Administrative Expense Claims, as filed in both the CW and PREPA dockets. | .20 | 185.00 | 37.00 |
| 12/02/20 | DMM | 222 | Conference call with DOJ attorney K. Lopez regarding Rosa Lydia Velez case and closing memorandum. (.5) | .50 | 170.00 | 85.00 |
| 12/02/20 | DMM | 222 | Revise Closing memorandum and status report prepared by the DOJ, regarding potential payment by the Commonwealth to creditors concerning the Rosa Lydia Velez case. (.8) | .80 | 170.00 | 136.00 |
| 12/02/20 | AON | 222 | Review the physical docket at the Puerto Rico Highway and Transportation Authority (PRHTA) location to select document with helpful case information for future arbitration/settlement on the following claim: 168187. Case Number K EF2002-0814. | 3.70 | 180.00 | 666.00 |
| 12/02/20 | JJC | 202 | Legal research on parameter to establish about a material breach of contract under Puerto Rico law. | .80 | 180.00 | 144.00 |
| 12/02/20 | JJC | 202 | Edit memorandum on whether a breach of a cooperation provision or an obligation to provide notice constitutes a material breach under Puerto Rico law. | 1.90 | 180.00 | 342.00 |

O'Neill & Borges LLC

Bill #:  387400                                                                          January 7, 2021

| 12/03/20 | CGB | 222 | Draft email to M. Acevedo forwarding civil files associated with DCR POCs for review (0.1); Draft email to M. Acevedo forwarding file associated with DDEC POC (0.1); Revise the updated form to report finding of the civil proceedings against the CW audit process (0.2); Draft email to L. Stafford and J. Herriman forwarding same for review (0.1); Draft email to I. Rodriguez with available documents pertaining to DNER POC (0.1); Draft email to R. Valentin regarding same (0.1). | .70 | 330.00 | 231.00 |
|---|---|---|---|---|---|---|
| 12/03/20 | CGB | 222 | Preliminary overview of civil action relating to Maria Lopez POC (0.2); Draft email to D. Magraner to coordinate Review of same (0.1); Draft email to L. Stafford and J. Herriman to coordinate next steps regarding DDEC POC issue (0.1); Draft email to R. Valentin to coordinate preliminary issues for a DE file review visit (0.1). | .50 | 330.00 | 165.00 |
| 12/03/20 | HDB | 206 | Revise Master Service List. | .20 | 305.00 | 61.00 |
| 12/03/20 | HDB | 207 | Review Fee Examiner's Supplemental Report on Uncontested Professional Fee Applications for Court Approval at Omnibus Hearing. | .20 | 305.00 | 61.00 |
| 12/03/20 | HDB | 206 | Further review of draft reply brief to limited objection to motion to assume settlement agreement. (.4) Review report regarding settlement implementation by Treasury Department. (.2) | .60 | 305.00 | 183.00 |
| 12/03/20 | HDB | 207 | Revise and sign-off to file informative motion regarding IRS claim. | .30 | 305.00 | 91.50 |
| 12/03/20 | HDB | 206 | Revise and sign-off to file Motion of the Commonwealth of Puerto Rico Pursuant to Bankruptcy Code Section 365 for Entry of Order Approving Assumption of Settlement Agreements with García Rubiera Class Plaintiffs. | .20 | 305.00 | 61.00 |
| 12/03/20 | HDB | 207 | Analyze Response to Objection to Motion to Strike Declaration of John Faith and Accompanying Exhibit from the Motion of the Bank of New York Mellon, as Fiscal Agent, for Summary Judgment Pursuant to Fed. R. Civ. P. 56 Regarding Ultra Vires Challenge | .30 | 305.00 | 91.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  387400                                                                January 7, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/03/20 | DJP | 206 | Email correspondence with S. Ma in connection with the filing of the Reply in Support of Motion of the Commonwealth of Puerto Rico Pursuant to Bankruptcy Code Section 365 for Entry of Order Approving Assumption of Settlement Agreements with Garcia Rubiera Class Plaintiffs. | .20 | 190.00 | 38.00 |
| 12/03/20 | DJP | 222 | Call with counsel for a claimholder with claims against Centro Medico, Administration de Servicios Medicos de Puerto Rico, Hospital de la Universidad de Puerto Rico, Dr. Federico Trilla, and Centro Cardiovascular de Puerto Rico, in connection with the propriety of al such claims. | .30 | 190.00 | 57.00 |
| 12/03/20 | DJP | 222 | Draft email to L. Stafford memorializing call with counsel for a claimholder with claims against Centro Medico, Administracion de Servicios Medicos de Puerto Rico, Hospital de la Universidad de Puerto Rico, Dr. Federico Trilla, and Centro Cardiovascular de Puerto Rico, in connection with the propriety of al such claims. | .20 | 190.00 | 38.00 |
| 12/03/20 | DJP | 222 | Follow-up call to claimholder Jaime Diaz O'Neill to discuss matters relating to his proof of claim. | .20 | 190.00 | 38.00 |
| 12/03/20 | DJP | 206 | Analyze the Reply in Support of Motion of the Commonwealth of Puerto Rico Pursuant to Bankruptcy Code Section 365 for Entry of Order Approving Assumption of Settlement Agreements with Garcia Rubiera Class Plaintiffs, in anticipation of its filing. | .40 | 190.00 | 76.00 |
| 12/03/20 | DJP | 206 | File the Reply in Support of Motion of the Commonwealth of Puerto Rico Pursuant to Bankruptcy Code Section 365 for Entry of Order Approving Assumption of Settlement Agreements with Garcia Rubiera Class Plaintiffs, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 12/03/20 | DJP | 206 | Email to Prime Clerk LLC requesting service of the Reply in Support of Motion of the Commonwealth of Puerto Rico Pursuant to Bankruptcy Code Section 365 for Entry of Order Approving Assumption of Settlement Agreements with Garcia Rubiera Class Plaintiffs. | .20 | 190.00 | 38.00 |

O'Neill & Borges LLC

Bill #:  387400

January 7, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/03/20 | DJP | 206 | Email to presiding judge attaching stamped version of the Reply in Support of Motion of the Commonwealth of Puerto Rico Pursuant to Bankruptcy Code Section 365 for Entry of Order Approving Assumption of Settlement Agreements with Garcia Rubiera Class Plaintiffs. | .20 | 190.00 | 38.00 |
| 12/03/20 | DJP | 222 | Email correspondence with counsel for a claimholder with claims against Centro Medico, Administracion de Servicios Medicos de Puerto Rico, Hospital de la Universidad de Puerto Rico, Dr. Federico Trilla, and Centro Cardiovascular de Puerto Rico, in connection with the propriety of al such claims. | .20 | 190.00 | 38.00 |
| 12/03/20 | DJP | 206 | Email correspondence with M. Violin in connection with the filing of the Informative Motion of Financial Oversight and Management Board regarding December 9-10 Omnibus Hearing. | .20 | 190.00 | 38.00 |
| 12/03/20 | MLA | 222 | Draft and review chart including relevant information to be identified in the claim review process. Discuss amendments with I. Rodriguez. | 1.40 | 195.00 | 273.00 |
| 12/03/20 | MLA | 222 | Draft and review email to C. Garcia including relevant information in the claim review process. | .20 | 195.00 | 39.00 |
| 12/03/20 | MLA | 222 | Conference call with coronal O'Connor from the PR National Guard to coordinate visit to the premises to evaluate case files related to complaints against the Commonwealth. | .20 | 195.00 | 39.00 |
| 12/03/20 | IRH | 222 | Review of legal opinion in case KLRA2008-0189 in preparation for response to inquiry regarding possible examination of case file. | .80 | 170.00 | 136.00 |
| 12/03/20 | DMM | 222 | Review case 2017-0042 of Maria E Cruz Lopez v ERS (Commonwealth). (.9) | .90 | 170.00 | 153.00 |
| 12/03/20 | DMM | 222 | Continue review of Case 2017-0042, regarding pension benefits due to injury incapacities. (.9). | .90 | 170.00 | 153.00 |
| 12/03/20 | DMM | 222 | Draft summary form of case 2017-0042 regarding pension benefits due to injury incapacitates. | .40 | 170.00 | 68.00 |
| 12/03/20 | MMB | 219 | Docket court notice received by email dated December 1, 2020, regarding order dkt. 15293 setting deadline for FOMB to file proffered information - H. Bauer, U. Fernandez, D. Pérez.. | .10 | 140.00 | 14.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  387400

January 7, 2021

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/03/20 | MMB | 219 | Docket court notice received by email dated December 1, 2020, regarding order dkt. 15295 regarding procedures for the December 9, 2020 omnibus hearing - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 12/03/20 | MMB | 219 | Docket court notice received by email dated December 1, 2020, regarding order dkt. 15296 modifying briefing schedule - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 12/03/20 | MMB | 219 | Docket court notice received by email dated December 2, 2020, regarding order dkt. 15298 setting briefing schedule - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 12/04/20 | CGB | 222 | Draft email to R. Valentin to coordinate visit by I. Rodriguez to the DNER to review associated POC files. | .10 | 330.00 | 33.00 |
| 12/04/20 | HDB | 221 | Analyze Ambac Assurance Corporation's Urgent Motion for Entry of Order Authorizing Third-Party Discovery Under Bankruptcy Rule 2004 Concerning Pension Liabilities. | .60 | 305.00 | 183.00 |
| 12/04/20 | HDB | 206 | Revise and sign-off to file Status Report of Financial Oversight and Management Board for Puerto Rico Regarding COVID-19 Pandemic and Proposed Disclosure Statement Schedule. | .30 | 305.00 | 91.50 |
| 12/04/20 | HDB | 206 | Revise and sign-off to file the First (.2) and Second (.2) Interim Fee Application of The Brattle Group. | .40 | 305.00 | 122.00 |
| 12/04/20 | HDB | 206 | Review and sign-off to file Notice of Adjournment of Omnibus Objections Scheduled for Hearing at the December 9, 2020 Omnibus Hearing to the January 27, 2021 Omnibus Hearing. | .20 | 305.00 | 61.00 |
| 12/04/20 | HDB | 210 | Review Appellant Brief tendered by Cantor-Katz Collateral Monitor LLC and AmeriNational Community Services, LLC in Appeal Assured Guaranty Corp., et al v. Commonwealth of Puerto Rico, et al, No. 20-1930. | .60 | 305.00 | 183.00 |
| 12/04/20 | DJP | 206 | Analyze the Informative Motion of Financial Oversight and Management Board Regarding December 9-10 Omnibus Hearing, in anticipation of its filing. | .30 | 190.00 | 57.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  387400                                                          January 7, 2021

| 12/04/20 | DJP | 206 | File the Informative Motion of Financial Oversight and Management Board Regarding December 9-10 Omnibus Hearing, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
|---|---|---|---|---|---|---|
| 12/04/20 | DJP | 206 | Email Prime Clerk LLC to request service of the Informative Motion of Financial Oversight and Management Board Regarding December 9-10 Omnibus Hearing. | .20 | 190.00 | 38.00 |
| 12/04/20 | DJP | 222 | Further attempt to contact alleged claimholder Jaime Diaz O'Neill to discuss matters relating to his proof of claim. | .20 | 190.00 | 38.00 |
| 12/04/20 | DJP | 222 | Draft email to J. El Koury and P. Velazquez in connection with futile attempts to contact claimholder Jaime Diaz O'Neill to discuss matters relating to his proof of claim. | .20 | 190.00 | 38.00 |
| 12/04/20 | DJP | 206 | Email correspondence with S. Ma regarding the filing of the Status Report of Financial Oversight and Management Board for Puerto Rico Regarding COVID-19 Pandemic and Proposed Disclosure Statement Schedule. | .10 | 190.00 | 19.00 |
| 12/04/20 | DJP | 206 | Analyze the Status Report of Financial Oversight and Management Board for Puerto Rico Regarding COVID-19 Pandemic and Proposed Disclosure Statement Schedule, in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 12/04/20 | DJP | 206 | File the Status Report of Financial Oversight and Management Board for Puerto Rico Regarding COVID-19 Pandemic and Proposed Disclosure Statement Schedule, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 12/04/20 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Status Report of Financial Oversight and Management Board for Puerto Rico Regarding COVID-19 Pandemic and Proposed Disclosure Statement Schedule. | .20 | 190.00 | 38.00 |
| 12/04/20 | DJP | 206 | Analyze the Notice of Adjournment of Omnibus Objections Scheduled for Hearing at the December 9, 2020 Omnibus Hearing to the January 27, 2021 Omnibus Hearing, in anticipation of its filing. | .30 | 190.00 | 57.00 |

O'Neill & Borges LLC

Bill #:  387400

January 7, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/04/20 | DJP | 206 | File the Notice of Adjournment of Omnibus Objections Scheduled for Hearing at the December 9, 2020 Omnibus Hearing to the January 27, 2021 Omnibus Hearing, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 12/04/20 | MLA | 222 | Visit the PR National Guard premises to review case files related to proof of claim 17370. | 1.20 | 195.00 | 234.00 |
| 12/04/20 | MLA | 222 | Analyze all case files related to proof of claim 17370 at the PR National Guard. (2.1) Conf. with coronal O'Connor to discuss matters related to the case. (1.8) | 2.90 | 195.00 | 565.50 |
| 12/04/20 | GMR | 206 | Finalize the Motion to Inform regarding Motion of the Commonwealth of Puerto Rico pursuant to Bankruptcy Code Section 365 for Entry of Order Approving Assumption of Settlement Agreements with Garcia Rubiera Class Plaintiffs in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 12/04/20 | GMR | 206 | File the Motion to Inform regarding Motion of the Commonwealth of Puerto Rico pursuant to Bankruptcy Code Section 365 for Entry of Order Approving Assumption of Settlement Agreements with Garcia Rubiera Class Plaintiffs through the court's electronic filing system. | .20 | 185.00 | 37.00 |
| 12/04/20 | GMR | 206 | Exchange emails with PrimeClerk in connection with the Motion to Inform regarding Motion of the Commonwealth of Puerto Rico pursuant to Bankruptcy Code Section 365 for Entry of Order Approving Assumption of Settlement Agreements with Garcia Rubiera Class Plaintiffs. | .20 | 185.00 | 37.00 |
| 12/04/20 | DMM | 222 | Draft summary form regarding case Educadores de Puerto Rico en Accion v Department of Education, 2013-05-1716. | .60 | 170.00 | 102.00 |
| 12/04/20 | DMM | 222 | Draft summary form regarding case Luis Gonzalez Santiago v. ASSMCA , KAC1999-669. | .70 | 170.00 | 119.00 |
| 12/04/20 | DMM | 222 | Draft Summary form regarding case Juan Perez Colon v. Department of Transportation, KAC 1990-0487. | .70 | 170.00 | 119.00 |
| 12/05/20 | CGB | 221 | Draft email to L. Stafford informing status of compilation of emails potentially responsive to the AMBAC 2004 request. | .20 | 330.00 | 66.00 |

O'Neill & Borges LLC

Bill #:  387400                                                                                                    January 7, 2021

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/05/20 | HDB | 206 | Review Joint Status Report of Ambac Assurance Corporation and the Financial Oversight and Management Board for Puerto Rico, as Representative of The Commonwealth of Puerto Rico, and the Puerto Rico Fiscal Agency and Financial Advisory Authority Pursuant to the Court's November 12, 2020 Order. | .20 | 305.00 | 61.00 |
| 12/05/20 | HDB | 221 | Revise and sign-off on Stipulation and [Proposed] Order Binding the PSA Creditors to the Confidentiality Agreement and Order in Connection with (A) Ambac Assurance Corporation's Motion for Entry of Order Authorizing Discovery under Bankruptcy Rule 2004 Concerning Commonwealth Assets and (B) Ambac Assurance Corporation's Motion for Entry of Order Authorizing Discovery under Bankruptcy Rule 2004 Concerning Commonwealth Cash Restriction Analysis. | .30 | 305.00 | 91.50 |
| 12/05/20 | DJP | 206 | Analyze the Stipulation and [Proposed] Order Binding the PSA Creditors to the Confidentiality Agreement and Order in Connection with (A) Ambac Assurance Corporation's Motion for Entry of Order Authorizing Discovery under Bankruptcy Rule 2004 Concerning Commonwealth Assets [ECF No. 9022] and (B) Ambac Assurance Corporation's Motion for Entry of Order Authorizing Discovery under Bankruptcy Rule 2004 Concerning Commonwealth Cash Restriction Analysis [ECF No. 9023], and supporting exhibit, in anticipation of its filing. | .40 | 190.00 | 76.00 |
| 12/05/20 | DJP | 206 | Analyze the Stipulation and [Proposed] Order Binding the PSA Creditors to the Confidentiality Agreement and Order in Connection with (A) Ambac Assurance Corporation's Motion for Entry of Order Authorizing Discovery under Bankruptcy Rule 2004 Concerning Commonwealth Assets [ECF No. 9022] and (B) Ambac Assurance Corporation's Motion for Entry of Order Authorizing Discovery under Bankruptcy Rule 2004 Concerning Commonwealth Cash Restriction Analysis [ECF No. 9023], and supporting exhibit, in anticipation of its filing. | .20 | 190.00 | 38.00 |

O'Neill & Borges LLC

Bill #:  387400                                                                              January 7, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/05/20 | DJP | 206 | File the Stipulation and [Proposed] Order Binding the PSA Creditors to the Confidentiality Agreement and Order in Connection with (A) Ambac Assurance Corporation's Motion for Entry of Order Authorizing Discovery under Bankruptcy Rule 2004 Concerning Commonwealth Assets [ECF No. 9022] and (B) Ambac Assurance Corporation's Motion for Entry of Order Authorizing Discovery under Bankruptcy Rule 2004 Concerning Commonwealth Cash Restriction Analysis [ECF No. 9023], and supporting exhibit, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 12/07/20 | CGB | 221 | Draft email to L Stafford regarding status of compilation of potentially responsive emails to the AMBAC 2004 request (0.2); email exchange with M. Ovanesian regarding same (0.1). | .30 | 330.00 | 99.00 |
| 12/07/20 | HDB | 222 | Review Response to One Hundred Sixty Ninth Omnibus Objection by Rafael Quiñones Ayala. (.2) Draft e-mail to J. Herriman regarding same. (.1) | .20 | 305.00 | 61.00 |
| 12/07/20 | HDB | 207 | Analyze Motion for Return of Vehicle or Cash Equivalent by Frederic Chardon Dubos. | .30 | 305.00 | 91.50 |
| 12/07/20 | HDB | 221 | Review Joinder of Official Committee of Unsecured Creditors to Ambac Assurance Corporation's Urgent Motion for Entry of Order Authorizing Third-Party Discovery Under Bankruptcy Rule 2004 Concerning Pension Liabilities. | .20 | 305.00 | 61.00 |
| 12/07/20 | HDB | 221 | Review issues regarding responses to query regarding communications regarding cash analysis. | .20 | 305.00 | 61.00 |
| 12/07/20 | HDB | 206 | Revise and sign off to file agenda for December 9, 2020 Omnibus Hearing. | .30 | 305.00 | 91.50 |
| 12/07/20 | HDB | 208 | Review Nineteenth Omnibus Order Granting Stay Relief. | .10 | 305.00 | 30.50 |
| 12/07/20 | HDB | 221 | Review Joinder of the DRA Parties to Ambac Assurance Corporations Motion for an Order Directing Cash Rule 2004 Discovery from the Financial Oversight and Management Board for Puerto Rico. | .20 | 305.00 | 61.00 |
| 12/07/20 | HDB | 222 | Review Second Administrative Claims Resolution Status Notice. | .20 | 305.00 | 61.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  387400                                                                January 7, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/07/20 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the filed Stipulation and [Proposed] Order Binding the PSA Creditors to the Confidentiality Agreement and Order in Connection with (A) Ambac Assurance Corporation's Motion for Entry of Order Authorizing Discovery under Bankruptcy Rule 2004 Concerning Commonwealth Assets [ECF No. 9022] and (B) Ambac Assurance Corporation's Motion for Entry of Order Authorizing Discovery under Bankruptcy Rule 2004 Concerning Commonwealth Cash Restriction Analysis [ECF No. 9023], and supporting exhibit. | .20 | 190.00 | 38.00 |
| 12/07/20 | DJP | 206 | Draft email to presiding judge attaching the filed Stipulation and [Proposed] Order Binding the PSA Creditors to the Confidentiality Agreement and Order in Connection with (A) Ambac Assurance Corporation's Motion for Entry of Order Authorizing Discovery under Bankruptcy Rule 2004 Concerning Commonwealth Assets (ECF No. 9022) and (B) Ambac Assurance Corporation's Motion for Entry of Order Authorizing Discovery under Bankruptcy Rule 2004 Concerning Commonwealth Cash Restriction Analysis [ECF No. 9023], and supporting exhibit. | .20 | 190.00 | 38.00 |
| 12/07/20 | DJP | 206 | Analyze the Notice of Agenda of Matters Scheduled for the Hearing on December 9-10, 2020 at 9:30 A.M. AST | .40 | 190.00 | 76.00 |
| 12/07/20 | DJP | 206 | Email correspondence with A. Bargoot in relation to the filing of the Notice of Filing of Second Administrative Claims Resolution Status Notice. | .20 | 190.00 | 38.00 |
| 12/07/20 | DJP | 206 | Email correspondence with M. Violin in connection with the filing of an Amended Notice of Agenda of Matters Scheduled for the Hearing on December 9-10, 2020 at 9:30 A.M. AST. | .20 | 190.00 | 38.00 |
| 12/07/20 | DJP | 206 | Analyze the Notice of Filing of Second Administrative Claims Resolution Status Notice, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 12/07/20 | DJP | 206 | File the Notice of Filing of Second Administrative Claims Resolution Status Notice, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 12/07/20 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Notice of Filing of Second Administrative Claims Resolution Status Notice. | .20 | 190.00 | 38.00 |

O'Neill & Borges LLC

Bill #:  387400

January 7, 2021

| 12/07/20 | MLA | 222 | Conference call with D. Magraner regarding status of case summary forms to be prepared on reviewed cases associated with POC. | .20 | 195.00 | 39.00 |
|---|---|---|---|---|---|---|
| 12/07/20 | GMR | 206 | Finalize the Notice of Agenda of Matters Scheduled for the Hearing on December 9-10, 2020 at 9:30 A.M. AST in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 12/07/20 | GMR | 206 | File the Notice of Agenda of Matters Scheduled for the Hearing on December 9-10, 2020 at 9:30 A.M. AST through the court's electronic filing system. | .20 | 185.00 | 37.00 |
| 12/07/20 | GMR | 206 | Exchange emails with PrimeClerk in connection with the Notice of Agenda of Matters Scheduled for the Hearing on December 9-10, 2020 at 9:30 A.M. AST. | .20 | 185.00 | 37.00 |
| 12/07/20 | GMR | 206 | Finalize the Financial Oversight and Management Board for Puerto Rico's Opposition to Motion of COOPHARMA for Leave to Participate as Amicus Curiae in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 12/07/20 | GMR | 206 | File the Financial Oversight and Management Board for Puerto Rico's Opposition to Motion of COOPHARMA for Leave to Participate as Amicus Curiae in Case No. 17-3283. | .20 | 185.00 | 37.00 |
| 12/07/20 | GMR | 206 | Exchange emails with PrimeClerk in connection with the Financial Oversight and Management Board for Puerto Rico's Opposition to Motion of COOPHARMA for Leave to Participate as Amicus Curiae, as filed in Case No. 17-3283 and Adversary Proceeding No. 20-00080. | .20 | 185.00 | 37.00 |
| 12/07/20 | DMM | 222 | Conference call with M. Acevedo regarding status of POC cases review at the DOJ. | .30 | 170.00 | 51.00 |
| 12/07/20 | LED | 222 | Review creditor's Angel Mendez's judicial claim against the Commonwealth. | .50 | 170.00 | 85.00 |
| 12/07/20 | VSN | 221 | As requested by C. Garcia, configure import of PSTs into LAW database. | .60 | 150.00 | 90.00 |
| 12/07/20 | VSN | 221 | As requested by C. Garcia, quality control review of PST import results. | .70 | 150.00 | 105.00 |
| 12/07/20 | VSN | 221 | As requested by C. Garcia, prepare database tracking and search terms report. | 1.10 | 150.00 | 165.00 |
| 12/07/20 | VSN | 221 | As requested by C. Garcia, conduct searches in LAW database. | 1.60 | 150.00 | 240.00 |

O'Neill & Borges LLC

Bill #:  387400                                                                              January 7, 2021

| 12/07/20 | VSN | 221 | As requested by C. Garcia, update database tracking and search terms report. | .70 | 150.00 | 105.00 |
|---|---|---|---|---|---|---|
| 12/07/20 | VSN | 221 | As requested by C. Garcia, configure batch process of responsive records in LAW database. | .60 | 150.00 | 90.00 |
| 12/08/20 | CGB | 222 | Draft email to the POCs civil litigation file review team to ascertain status of review process (0.1); Review response thereto from M. Acevedo (0.1). | .20 | 330.00 | 66.00 |
| 12/08/20 | HDB | 208 | Review Appellee Brief by the FOMB, Puerto Rico Highways and Transportation Authority and Commonwealth of Puerto Rico in Appeal No. 20-1930. (1.8)  Review AAFAF's notice of limited joinder to the arguments raised in the FOMB brief. (.2) | 2.00 | 305.00 | 610.00 |
| 12/08/20 | HDB | 207 | Review Order regarding Oral Arguments and Supplemental Briefing regarding standard to assume Garcia Rubiera Settlement Agreement. (.1) Review Notice of Filing of Supplemental Documents and Translations Thereof in Connection with Limited Objection of Official Committee of Unsecured Creditors to Motion of Commonwealth  of Puerto Rico Pursuant to Bankruptcy Code Section 365 for Entry of Order Approving Assumption of Settlement Agreements with García Rubiera Class Plaintiffs. (.3) | .40 | 305.00 | 122.00 |
| 12/08/20 | HDB | 206 | Revise and sign-off to file amended agenda for December 9 Omnibus Hearing. | .20 | 305.00 | 61.00 |
| 12/08/20 | HDB | 206 | Analyze Appellee's brief filed by Appellees Commonwealth of Puerto Rico and FOMB in Appeal No. 20-1931. | 1.60 | 305.00 | 488.00 |
| 12/08/20 | HDB | 208 | Review Stay Relief Motion by Josefina Guinot Melendez.  (,2) Draft e-mail to S.Ma regarding same. (.1)  Review e-mails from MPM (C. Velaz) concerning stay relief. (.1) | .40 | 305.00 | 122.00 |
| 12/08/20 | HDB | 221 | Review Joinder of Assured Guaranty Corp., Assured Guaranty Municipal Corp., and National Public Finance Guarantee Corporation to Ambac Assurance Corporations Urgent Motion for Entry of Order Authorizing Third-Party Discovery Under Bankruptcy Rule 2004 Concerning Pension Liabilities. | .20 | 305.00 | 61.00 |

O'Neill & Borges LLC

Bill #:  387400

January 7, 2021

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/08/20 | HDB | 206 | Review and sign-off to file Fifth Interim Fee Application of The Brattle Group (as economic consultant to Proskauer LLP as legal counsel to and on behalf of The Oversight Board). | .20 | 305.00 | 61.00 |
| 12/08/20 | HDB | 207 | Review the Status Report of the Puerto Rico Fiscal Agency and Financial Advisory Authority Regarding the Government of Puerto Rico's Response to the Ongoing COVID-19 Pandemic and Transition. | .30 | 305.00 | 91.50 |
| 12/08/20 | HDB | 206 | Review and sign-off to file the FOMB's Status Report in connection with the December 9-10, 2020. | .30 | 305.00 | 91.50 |
| 12/08/20 | DJP | 206 | Analyze the Amended Notice of Agenda of Matters Scheduled for the Hearing on December 9-10, 2020 at 9:30 A.M. AST., in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 12/08/20 | DJP | 206 | File the Amended Notice of Agenda of Matters Scheduled for the Hearing on December 9-10, 2020 at 9:30 A.M. AST, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 12/08/20 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Amended Notice of Agenda of Matters Scheduled for the Hearing on December 9-10, 2020 at 9:30 A.M. AST. | .20 | 190.00 | 38.00 |
| 12/08/20 | DJP | 218 | Analyze the  Fifth Interim Application of the Brattle Group, Inc. for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Economic Consultant to Proskauer Rose LLP, as Legal Counsel to and on Behalf of the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtors, for the Tenth Interim Fee Period from June. 1, 2020 Through September 30, 2020, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 12/08/20 | DJP | 218 | File the  Fifth Interim Application of the Brattle Group, Inc. for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Economic Consultant to Proskauer Rose LLP, as Legal Counsel to and on Behalf of the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtors, for the Tenth Interim Fee Period from June. 1, 2020 Through September 30, 2020, through the court's electronic filing system. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  387400                                                                    January 7, 2021

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/08/20 | DJP | 218 | Draft email to Prime Clerk LLC requesting service of the Fifth Interim Application of the Brattle Group, Inc. for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Economic Consultant to Proskauer Rose LLP, as Legal Counsel to and on Behalf of the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtors, for the Tenth Interim Fee Period from June. 1, 2020 Through September 30, 2020. | .20 | 190.00 | 38.00 |
| 12/08/20 | IRH | 222 | Summary of civil claims under case KAC2001-6412. | .60 | 170.00 | 102.00 |
| 12/08/20 | IRH | 222 | Summary of civil claims under case AQ-16-0955. | .80 | 170.00 | 136.00 |
| 12/08/20 | IRH | 222 | Summary of civil claims under case KAC2000-5670. | .50 | 170.00 | 85.00 |
| 12/08/20 | GMR | 206 | Review the Status Report of Financial Oversight and Management Board in Connection with December 9-10, 2020 Omnibus Hearing in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 12/08/20 | GMR | 206 | File the Status Report of Financial Oversight and Management Board in Connection with December 9-10, 2020 Omnibus Hearing in Case No. 17-3283. | .20 | 185.00 | 37.00 |
| 12/08/20 | GMR | 206 | Exchange emails with PrimeClerk regarding the Status Report of Financial Oversight and Management Board in Connection with December 9-10, 2020 Omnibus Hearing, as filed in Case No. 17-3283. | .20 | 185.00 | 37.00 |
| 12/08/20 | LED | 222 | Draft civil claims review summary form regarding angel Mendez POC as requested by C. García. | .40 | 170.00 | 68.00 |
| 12/08/20 | MMB | 219 | Docket court notice received by email dated December 4, 2020, regarding notice dkt. 15349 in connection with adjournment of omnibus objections - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 12/08/20 | MMB | 219 | Docket court notice received by email dated December 7, 2020, regarding order dkt. 15363 setting deadline to file responses, reply in connection with turnover of motor vehicle - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 12/08/20 | MMB | 219 | Docket court notice received by email dated December 7, 2020, regarding order dkt. 15364 setting briefing schedule - H. D. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  387400                                                                                   January 7, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/08/20 | MMB | 219 | Docket court notice received by email dated December 7, 2020, regarding order dkt. 15371 setting deadline for FOMB, Committee, to meet and confer, file joint report - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 12/08/20 | MMB | 219 | Docket court notice received by email dated December 8, 2020, regarding order dkt. 15385 setting briefing schedule - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 12/09/20 | CGB | 222 | Draft email to L. Stafford confirming update on POC review (0.1); Review and revise Draft summary of Angel Mendez claim prepared by L. Diaz (0.2); Draft email to L Stafford forwarding same (0.1); Brief Conf. with the M. Acevedo regarding POC review team progress (0.3); Draft table setting forth summary of review status based upon updated data provided by the team (0.3); Review comments to same from M. Acevedo (0.1); Draft email to L. Stafford forwarding table status report (0.1). | 1.20 | 330.00 | 396.00 |
| 12/09/20 | HDB | 203 | Participate in Omnibus Hearing of December 2, 2020. | 1.10 | 305.00 | 335.50 |
| 12/09/20 | HDB | 221 | Review issues regarding collection and review of documents concerning cash balance analysis.  (.3) Draft e-mail to V. Sanchez regarding same. (.1) | .30 | 305.00 | 91.50 |
| 12/09/20 | HDB | 210 | Review Government's Response to Creditors' Fiscal Plan Critique. (.8)  Review Government Response to FOMB Presentation. (.3) | 1.10 | 305.00 | 335.50 |
| 12/09/20 | HDB | 222 | Review emails by Stephanie Caruso and L. Stafford regarding ADR claims resolution filings. | .20 | 305.00 | 61.00 |
| 12/09/20 | DJP | 206 | Email correspondence with M. Wheat in connection with the filing of the Status Report of the Government Parties  Regarding the COVID-19 Pandemic and the 9019 Motion. | .20 | 190.00 | 38.00 |
| 12/09/20 | MLA | 222 | Prepare for (0.7) and attend (1.5) meeting with I. Rodriguez and D. Magraner to evaluate all cases pending review and devise strategy to be followed in the review process. | 2.20 | 195.00 | 429.00 |
| 12/09/20 | MLA | 222 | Conference call with C. Garcia to discuss outcome of meeting held with POC review team and propose strategy to be followed in the review process. | .30 | 195.00 | 58.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  387400

January 7, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/09/20 | MLA | 222 | Draft email to G. Perez, in charge of the damage's division at the Department of Justice to follow up on inquiries regarding the status of certain case files. | .30 | 195.00 | 58.50 |
| 12/09/20 | MLA | 222 | Draft email to S. Penagaricano, in charge of the federal litigation division at the Department of Justice to follow up on inquiries regarding the status of certain case files. | .20 | 195.00 | 39.00 |
| 12/09/20 | MLA | 222 | Draft email to N. Candelaria, in charge of the labor division at the Department of Justice to follow up on inquiries regarding the status of certain case files. | .40 | 195.00 | 78.00 |
| 12/09/20 | IRH | 222 | Prepare for (0.4) and attend meeting with M. Acevedo and D. Magraner to evaluate all cases pending review and devise strategy to be followed in the review process. | 1.90 | 170.00 | 323.00 |
| 12/09/20 | GMR | 222 | Review email from I. Gonzalez in connection with case of Nilda Agosto Maldonado v. Depto Familia (KPE 2005-0608, ACR/ADR procedures; (0.2) Coordinate translation thereof in anticipation to discussing with L. Stafford. (0.1) | .30 | 185.00 | 55.50 |
| 12/09/20 | DMM | 222 | Prepare for POC review meeting with I. Rodriguez, and M. Acevedo. (.5) | .50 | 170.00 | 85.00 |
| 12/09/20 | DMM | 222 | Meeting with M. Acevedo, and I. Rodriguez, regarding POC claims review of active, closed and pending payment cases at the Puerto Rico Justice Department. (1.5) | 1.50 | 170.00 | 255.00 |
| 12/09/20 | DMM | 222 | Edit scanned files of cases under review for analysis of POC's in CW case. | .40 | 170.00 | 68.00 |
| 12/09/20 | OMA | 220 | As requested by attorney C. Garcia and C. Miranda, translate into English Email of 12/8/2020 from Ivonne Gonzalez. | .50 | 150.00 | 75.00 |
| 12/09/20 | VSN | 221 | As requested by C. Garcia, manually TIFF 58 excel documents in preparation for export of load files. | 1.30 | 150.00 | 195.00 |
| 12/09/20 | VSN | 221 | As requested by C. Garcia, quality control review of 1, 247 in preparation for export of load files. | 5.60 | 150.00 | 840.00 |
| 12/09/20 | VSN | 221 | As requested by C. Garcia, configure export of load files. | .60 | 150.00 | 90.00 |
| 12/09/20 | VSN | 221 | As requested by C. Garcia, upload and transmit load files for co-counsel's review. | .60 | 150.00 | 90.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  387400                                                                        January 7, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/10/20 | HDB | 210 | Review slide deck regarding creditors' perspectives on distributable cash. | .70 | 305.00 | 213.50 |
| 12/10/20 | HDB | 222 | Revise the draft Two Hundred Seventy-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims. (.2)  Review issues regarding translation thereof. (.1) | .30 | 305.00 | 91.50 |
| 12/10/20 | HDB | 222 | Revise the draft Two Hundred Seventy-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employee Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims with Respect to Which Deficient Mailing Responses Were Received. | .20 | 305.00 | 61.00 |
| 12/10/20 | HDB | 222 | Revise the draft Two Hundred Seventy-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate Claims. | .20 | 305.00 | 61.00 |
| 12/10/20 | HDB | 222 | Revise the draft Two Hundred Seventy-Fourth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims for Which the Commonwealth is Not Liable. (.2) Review issues regarding translations thereof. (.1) | .30 | 305.00 | 91.50 |
| 12/10/20 | DJP | 206 | Edit the Spanish version of the Two Hundred Seventy-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Claims Asserting Liabilities Owed by Entities That Are Not Title III Debtors, so that it reflects additional changes made to the English version thereof. | .40 | 190.00 | 76.00 |
| 12/10/20 | DJP | 206 | Edit the Spanish version of the Two Hundred Seventy-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Satisfied Claims, so that it reflects additional changes made to the English version thereof. | .40 | 190.00 | 76.00 |

O'Neill & Borges LLC

Bill #:  387400                                                                                      January 7, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/10/20 | DJP | 206 | Incorporate changes to the Spanish version of the Two Hundred Seventy-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Puerto Rico Highways and Transportation Authority to Duplicate Claims, so that it reflects additional changes made to the English version thereof. | .40 | 190.00 | 76.00 |
| 12/10/20 | DJP | 222 | Respond to email from Paola Velazquez (FOMB) in connection with message by claimholder Jaime Diaz. | .20 | 190.00 | 38.00 |
| 12/10/20 | DJP | 222 | Attempt to contact claimholder Jaime Diaz to discuss matters relating to his proof of claim. | .20 | 190.00 | 38.00 |
| 12/10/20 | DJP | 222 | Draft letter to claimholder Jaime Diaz in connection with his proof of claim. | .20 | 190.00 | 38.00 |
| 12/10/20 | MLA | 222 | Review email from S. Penagaricano in response to inquiries made. | .10 | 195.00 | 19.50 |
| 12/10/20 | MLA | 222 | Review email from N. Candelaria, in response to inquiries made. | .10 | 195.00 | 19.50 |
| 12/10/20 | MLA | 222 | Review email from G. Perez, in response to inquiries made. | .10 | 195.00 | 19.50 |
| 12/10/20 | PAG | 206 | Edit Spanish version of the Two Hundred Seventy-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims in anticipation of its filing in 17 BK 3283-LTS. | .40 | 180.00 | 72.00 |
| 12/10/20 | PAG | 206 | Edit Spanish version of the Two Hundred Seventy-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims with Respect to Which Deficient Mailing Responses Were Received in anticipation of its filing in 17 BK 3283-LTS. | .40 | 180.00 | 72.00 |
| 12/10/20 | PAG | 206 | Edit Spanish version of the Two Hundred Seventy-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate Claims in anticipation of its filing in 17 BK 3283-LTS. | .40 | 180.00 | 72.00 |

O'Neill & Borges LLC

Bill #:  387400

January 7, 2021

| 12/10/20 | PAG | 206 | Edit Spanish version of the Two Hundred Seventy-Fourth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims for Which the Commonwealth is Not Liable in anticipation of its filing in 17 BK 3283-LTS. | .40 | 180.00 | 72.00 |
|---|---|---|---|---|---|---|
| 12/10/20 | PAG | 206 | Edit Spanish version of the Two Hundred Seventy-Fifth Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to Subsequently Amended Claims in anticipation of its filing in 17 BK 3283-LTS. | .40 | 180.00 | 72.00 |
| 12/10/20 | GMR | 222 | Revise edits to the Spanish versions of omnibus objections 275-283. | 2.30 | 185.00 | 425.50 |
| 12/10/20 | DMM | 222 | Revise file of case regarding Maria E. Cruz Lopez v. ERS/JRS, case number 2017-0042. | .70 | 170.00 | 119.00 |
| 12/10/20 | MMB | 219 | Docket court notice received by email dated December 9, 2020, regarding order dkt. 15396 setting deadline for further status report - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 12/10/20 | MMB | 219 | Docket court notice received by email dated December 9, 2020, regarding order dkt. 15397 adjourning motion hearing - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 12/10/20 | MMB | 219 | Docket court notice received by email dated December 9, 2020, regarding order dkt. 15399 setting briefing schedule - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 12/10/20 | MMB | 219 | Docket court notice received by email dated December 10, 2020, regarding order dkt. 15406 setting deadlines to file responses, reply - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 12/10/20 | MMB | 219 | Docket court notice received by email dated December 10, 2020, regarding order dkt. 15410 setting deadline to file notice of intent to request redaction, redaction request, redacted transcript submission, in connection with transcript of hearing of December 9, 2020 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 12/10/20 | VSN | 221 | As requested by H. Bauer, prepare Concordance database for attorney review. | 1.60 | 150.00 | 240.00 |
| 12/11/20 | CGB | 222 | Draft follow-up email to R. Valentin to coordinate visit to DNER to review claim file. | .10 | 330.00 | 33.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  387400

January 7, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/11/20 | HDB | 222 | Revise the draft of the Two Hundred Seventy-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Claims Asserting Liabilities Owed by Entities that are not Title III Debtors. | .20 | 305.00 | 61.00 |
| 12/11/20 | HDB | 222 | Revise the draft of the Two Hundred Seventy-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Satisfied Claims. | .20 | 305.00 | 61.00 |
| 12/11/20 | HDB | 222 | Revise the draft of the Two Hundred Seventy-Eighth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and Puerto Rico Highways and Transportation Authority to Claims Asserting Duplicate Claims. | .20 | 305.00 | 61.00 |
| 12/11/20 | HDB | 222 | Revise the draft of the Hundred Seventy-Ninth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Duplicate and No Liability Bondholder Claims. | .20 | 305.00 | 61.00 |
| 12/11/20 | HDB | 222 | Revise the draft of the Two Hundred Eightieth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims Asserted by Holders of Certain PRASA Bonds. | .20 | 305.00 | 61.00 |
| 12/11/20 | HDB | 222 | Revise the draft Two Hundred Eighty-First Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to No Liability and Incorrect Debtor Bondholder Claims. | .20 | 305.00 | 61.00 |
| 12/11/20 | HDB | 222 | Revise the draft of the Two Hundred Eighty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Puerto Rico Highways and Transportation Authority to Duplicate Secondarily Insured Bond Claims. | .20 | 305.00 | 61.00 |
| 12/11/20 | HDB | 222 | Revise the draft Two Hundred Eighty-Third Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims Asserted by Holders of Certain PRASA Bonds. | .20 | 305.00 | 61.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  387400

January 7, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/11/20 | DJP | 206 | Analyze the Two Hundred Seventy-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Puerto Rico Highways and Transportation Authority to Duplicate Claims, and supporting exhibits, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 12/11/20 | DJP | 206 | File the Two Hundred Seventy-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Puerto Rico Highways and Transportation Authority to Duplicate Claims, and supporting exhibits, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 12/11/20 | DJP | 206 | Analyze the Two Hundred Seventy-Ninth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Duplicate and No Liability Bondholder Claims, and supporting exhibits, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 12/11/20 | DJP | 206 | File the Two Hundred Seventy-Ninth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Duplicate and No Liability Bondholder Claims, and supporting exhibits, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 12/11/20 | DJP | 206 | Analyze the Two Hundred Eightieth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims Asserted by Holders of Certain PRASA Senior Lien Bonds, and supporting exhibits, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 12/11/20 | DJP | 206 | Analyze the Two Hundred Eighty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Puerto Rico Highways and Transportation Authority to Duplicate Secondarily Insured Bond Claims, and supporting exhibits, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 12/11/20 | DJP | 206 | File the Two Hundred Eighty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Puerto Rico Highways and Transportation Authority to Duplicate Secondarily Insured Bond Claims, and supporting exhibits, through the court's electronic filing system. | .20 | 190.00 | 38.00 |

O'Neill & Borges LLC

Bill #:  387400

January 7, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/11/20 | DJP | 206 | Analyze the Two Hundred Eighty-Third Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims Asserted by Holders of Certain PRASA Senior Lien Bonds, and supporting exhibits, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 12/11/20 | DJP | 206 | File the Two Hundred Eighty-Third Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims Asserted by Holders of Certain PRASA Senior Lien Bonds, and supporting exhibits, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 12/11/20 | DJP | 206 | File the Two Hundred Eightieth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims Asserted by Holders of Certain PRASA Senior Lien Bonds, and supporting exhibits, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 12/11/20 | DJP | 222 | Develop strategy in response to call from pro se plaintiff Jaime A. Diaz O'Neill in litigation against the Commonwealth. | .30 | 190.00 | 57.00 |
| 12/11/20 | DJP | 222 | Analyze docket of action filed by pro se plaintiff Jaime A. Diaz O'Neill in against the Commonwealth, prior to responding to message from the latter seeking to discuss merits of his claims. | .40 | 190.00 | 76.00 |
| 12/11/20 | DJP | 222 | Draft letter directed at pro se plaintiff Jaime A. Diaz O'Neill in connection with message regarding litigation against the Commonwealth. | .30 | 190.00 | 57.00 |
| 12/11/20 | DJP | 222 | Participate in call with P. Velazquez (FOMB) to discuss strategy in response to calls from Jaime A. Diaz O'Neill, a pro se plaintiff in an action filed against the Commonwealth. | .30 | 190.00 | 57.00 |
| 12/11/20 | MLA | 222 | Review main pleading filed against the Musical Arts Corporation of Puerto Rico to draft case's summary. | 1.70 | 195.00 | 331.50 |
| 12/11/20 | MLA | 222 | Review relevant documents in preparation for draft of case summary. (0.8) Draft and review case summary for Civil Case No. 2015-CV-2571 associated with Proof of Claims 16543 and 28633. (0.3) | 1.10 | 195.00 | 214.50 |
| 12/11/20 | MLA | 222 | Review relevant documents in preparation for draft of case summary for Civil Case No. SJ2019-CV-07914 associated with Proof of Claims 61019, 56803, 77150, 148549, 134813, 113439, 166526. (0.6) Draft and case summary regarding same. (0.2) | .80 | 195.00 | 156.00 |

O'Neill & Borges LLC

Bill #:  387400                                                          January 7, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/11/20 | MLA | 222 | Review relevant documents in preparation for draft of case summary related to Civil Case No. KDP2005-0150. | 1.20 | 195.00 | 234.00 |
| 12/11/20 | MLA | 222 | Conference call with counsel assigned to Civil case No. KDP2005-0150, attorney T. Fernandez, to discuss certain inquiries related to the case and to payments made by the CW, among others. | .40 | 195.00 | 78.00 |
| 12/11/20 | MLA | 222 | Draft case summary for Civil Case No. KDP2005-0150 associated with Proof of Claims 108897, 143112, 162901, 161362, 112364, and 116287. | .90 | 195.00 | 175.50 |
| 12/11/20 | MLA | 222 | Draft and review email to L. Stafford, including case summary forms. | .10 | 195.00 | 19.50 |
| 12/11/20 | GMR | 206 | Review the Two Hundred Seventy-first Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 12/11/20 | GMR | 206 | File the Two Hundred Seventy-first Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims through the Court's electronic filing system. | .20 | 185.00 | 37.00 |
| 12/11/20 | GMR | 206 | Review the Two Hundred Seventy-second Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims with Respect to Which Deficient Mailing Responses were Received in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 12/11/20 | GMR | 206 | File the Two Hundred Seventy-second Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims with Respect to Which Deficient Mailing Responses through the Court's electronic filing system. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  387400

January 7, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/11/20 | GMR | 206 | Review the Two Hundred Seventy-third Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico to Duplicate Claims in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 12/11/20 | GMR | 206 | File the Two Hundred Seventy-third Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico to Duplicate Claims through the court's electronic filing system. | .20 | 185.00 | 37.00 |
| 12/11/20 | GMR | 206 | Review the Two Hundred Seventy-fourth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims for Which the Commonwealth is not Liable in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 12/11/20 | GMR | 206 | File the Two Hundred Seventy-fourth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims for Which the Commonwealth is not Liable through the court's electronic filing system. | .20 | 185.00 | 37.00 |
| 12/11/20 | GMR | 206 | Review the Two Hundred Seventy-fifth Omnibus Objection (Non-substantive) of the Puerto Rico Electric Power Authority to Subsequently Amended Claims in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 12/11/20 | GMR | 206 | File the Two Hundred Seventy-fifth Omnibus Objection (Non-substantive) of the Puerto Rico Electric Power Authority to Subsequently Amended Claims through the court's electronic filing system. | .20 | 185.00 | 37.00 |
| 12/11/20 | GMR | 206 | Review the Two Hundred Seventy-sixth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico to Claims Asserting Liabilities Owed by Entities That Are Not Title III Debtors in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 12/11/20 | GMR | 206 | File the Two Hundred Seventy-sixth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico to Claims Asserting Liabilities Owed by Entities That Are Not Title III Debtors through the court's electronic filing system. | .20 | 185.00 | 37.00 |
| 12/11/20 | GMR | 206 | Review the Two Hundred Seventy-seventh Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of The Commonwealth of Puerto Rico to Satisfied Claims in anticipation to its filing. | .20 | 185.00 | 37.00 |

O'Neill & Borges LLC

Bill #:  387400                                                                    January 7, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/11/20 | GMR | 206 | File the Two Hundred Seventy-seventh Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of The Commonwealth of Puerto Rico to Satisfied Claims through the court's electronic filing system. | .20 | 185.00 | 37.00 |
| 12/11/20 | GMR | 222 | Exchange emails with L. Stafford in connection with claim objections and ACR/ADR procedures. | .40 | 185.00 | 74.00 |
| 12/11/20 | DMM | 222 | Review Case File KAC1999-0669. | .60 | 170.00 | 102.00 |
| 12/11/20 | DMM | 222 | Edit summary form regarding case KAC1999-0669. | .70 | 170.00 | 119.00 |
| 12/11/20 | DMM | 222 | Review Case File 2013-05-1617. | .70 | 170.00 | 119.00 |
| 12/11/20 | DMM | 222 | Edit summary form regarding case 2013-05-1617. | .90 | 170.00 | 153.00 |
| 12/11/20 | DMM | 222 | Revise Case File KAC1990-0487. | .50 | 170.00 | 85.00 |
| 12/11/20 | DMM | 222 | Edit summary form regarding case KAC1990-0487. | .70 | 170.00 | 119.00 |
| 12/11/20 | DMM | 222 | Revise Case File 2017-0042. | .30 | 170.00 | 51.00 |
| 12/11/20 | DMM | 222 | Edit summary form regarding case 2017-0042. | .50 | 170.00 | 85.00 |
| 12/11/20 | DMM | 222 | Email exchange with M. Acevedo regarding summary forms of cases reviewed at DOJ and the ERS and JRS. | .30 | 170.00 | 51.00 |
| 12/13/20 | HDB | 210 | Analyze spreadsheet provided by M. Mervis with analysis of bank account and cash restrictions, in connection with meditation submissions. (1.4) Edit draft memorandum for creditor presentation. (.4) Revise draft memorandum on restricted accounts. (.7) Tel. conf. with A. Chepenik, M. Dale, M. Bienenstock, W. Everts and other advisors regarding cash restrictions. (.7) | 3.20 | 305.00 | 976.00 |
| 12/14/20 | CGB | 222 | Review email update from M. Acevedo regarding documents received regarding the Maria I. Colon POC pertaining to the Department of Corrections and Rehabilitation (0.2); Draft Follow-up email to AAFAF's R. Valentin in view of same (0.1). | .30 | 330.00 | 99.00 |
| 12/14/20 | HDB | 208 | Review issues regarding transfer of title to funds in eminent domain cases in connection with stay relief motion. | .30 | 305.00 | 91.50 |

O'Neill & Borges LLC

Bill #:  387400

January 7, 2021

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 12/14/20 | HDB | 210 | Revise draft notes on IFCUs.  (.3) Review Government Presentation for Mediation purposes. (2)  Tel. conf J. Pietrantoni, M. Dale and M. Mervis. (.3)  Review edits to draft memorandum by Proskauer. (.2) Coordinate manner of distribution by e-mail to A. Chepenik. (.1) | 2.90 | 305.00 | 884.50 |
| 12/14/20 | HDB | 210 | Review issues regarding payment of post-petition forfeiture judgments. | .30 | 305.00 | 91.50 |
| 12/14/20 | DJP | 203 | Participate in call with courtroom deputy clerk to discuss matters relating to satellite hearings on certain omnibus objections. | .30 | 190.00 | 57.00 |
| 12/14/20 | MLA | 222 | Review legal file of Case No. 2004-08-0264  filed against the Department of Corrections. | 1.20 | 195.00 | 234.00 |
| 12/14/20 | MLA | 222 | Draft case summary form for Case No. 2004-08-0264. | .80 | 195.00 | 156.00 |
| 12/14/20 | MLA | 222 | Review legal file of Case No. AQ-17-394 filed against the Department of Development and Commerce. | 1.10 | 195.00 | 214.50 |
| 12/14/20 | MLA | 222 | Continue to review documents related to administrative proceeding No. AQ-17-394 including documents related to associated administrative proceedings AQ-09-551 and AQ-16-1930. | .80 | 195.00 | 156.00 |
| 12/14/20 | MLA | 222 | Draft case summary form for Case No. AQ-17-394. | .90 | 195.00 | 175.50 |
| 12/14/20 | MLA | 222 | Draft email to L. Stafford including case summary reviews. | .10 | 195.00 | 19.50 |
| 12/14/20 | MMB | 219 | Docket court notice received by email dated December 11, 2020, regarding order dkt. 15427 setting deadline to file responses, reply - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 12/15/20 | HDB | 210 | Review Phase II Mediation memorandum by M. Hindman. | .30 | 305.00 | 91.50 |
| 12/15/20 | HDB | 207 | Review Ninth Supplemental Verified Statement of the Ad Hoc Group of General Obligation Bondholders Pursuant to Bankruptcy Rule 2019. | .30 | 305.00 | 91.50 |
| 12/15/20 | HDB | 222 | Revise and sign-off to file Informative Motion Regarding the Ninety-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims. | .20 | 305.00 | 61.00 |

O'Neill & Borges LLC

Bill #:  387400                                                               January 7, 2021

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/15/20 | DJP | 206 | Analyze the Stipulation and [Proposed] Order Binding the Official Committee of Retired Employees of the Commonwealth of Puerto Rico to the Confidentiality Agreement and Order in Connection with (A) Ambac Assurance Corporation's Motion for Entry of Order Authorizing Discovery under Bankruptcy Rule 2004 Concerning Commonwealth Assets [ECF No. 9022] and (B) Ambac Assurance Corporation's Motion for Entry of Order Authorizing Discovery under Bankruptcy Rule 2004 Concerning Commonwealth Cash Restriction Analysis [ECF No. 9023], in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 12/15/20 | DJP | 206 | File the Stipulation and [Proposed] Order Binding the Official Committee of Retired Employees of the Commonwealth of Puerto Rico to the Confidentiality Agreement and Order in Connection with (A) Ambac Assurance Corporation's Motion for Entry of Order Authorizing Discovery under Bankruptcy Rule 2004 Concerning Commonwealth Assets [ECF No. 9022] and (B) Ambac Assurance Corporation's Motion for Entry of Order Authorizing Discovery under Bankruptcy Rule 2004 Concerning Commonwealth Cash Restriction Analysis [ECF No. 9023], through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 12/15/20 | DJP | 206 | Draft email to magistrate judge attaching stamped version of the Stipulation and [Proposed] Order Binding the Official Committee of Retired Employees of the Commonwealth of Puerto Rico to the Confidentiality Agreement and Order in Connection with (A) Ambac Assurance Corporation's Motion for Entry of Order Authorizing Discovery under Bankruptcy Rule 2004 Concerning Commonwealth Assets (ECF No. 9022) and (B) Ambac Assurance Corporation's Motion for Entry of Order Authorizing Discovery under Bankruptcy Rule 2004 Concerning Commonwealth Cash Restriction Analysis [ECF No. 9023]. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  387400

January 7, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/15/20 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Stipulation and (Proposed) Order Binding the Official Committee of Retired Employees of the Commonwealth of Puerto Rico to the Confidentiality Agreement and Order in Connection with (A) Ambac Assurance Corporation's Motion for Entry of Order Authorizing Discovery under Bankruptcy Rule 2004 Concerning Commonwealth Assets (ECF No. 9022) and (B) Ambac Assurance Corporation's Motion for Entry of Order Authorizing Discovery under Bankruptcy Rule 2004 Concerning Commonwealth Cash Restriction Analysis (ECF No. 9023). | .20 | 190.00 | 38.00 |
| 12/15/20 | DJP | 206 | Analyze the Informative Motion Regarding the Ninety-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 12/15/20 | DJP | 206 | File the Informative Motion Regarding the Ninety-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 12/15/20 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Informative Motion Regarding the Ninety-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims. | .20 | 190.00 | 38.00 |
| 12/15/20 | DJP | 218 | Email with Ojas Shah and Rosanne Singer in connection with the filing of interim fee applications on behalf of McKinsey & Company. | .30 | 190.00 | 57.00 |
| 12/15/20 | MLA | 222 | Draft email to L. Stafford including case summary reviews as of December 15, 2020. | .10 | 195.00 | 19.50 |

O'Neill & Borges LLC

Bill #:  387400                                                                                                January 7, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/15/20 | IRH | 222 | Review of case file number HSCI201200843 to identify documents relevant to claims against Commonwealth. | 2.80 | 170.00 | 476.00 |
| 12/15/20 | AON | 222 | Review files scanned from the physical docket at the PR Dept of Justice, evaluate case status, and complete POC Case Summary Forms to be submitted to Proskauer covering the following case: Case No. AQ-12-0008. (0.8) Review files scanned from the physical docket at the PR Dept of Justice, evaluate case status, and complete POC Case Summary Forms to be submitted to Proskauer covering the following case: Case No. 2010-09-0236. (1.2) Review files scanned from the physical docket at the PR Dept of Justice, evaluate case status, and complete POC Case Summary Forms to be submitted to Proskauer covering the following case: Case No. 2015-10-0388. (1.4) | 3.40 | 180.00 | 612.00 |
| 12/15/20 | MMB | 219 | Docket court notice received by email dated December 15, 2020, regarding order dkt. 15437 setting hearing on adjourned omnibus claims objections - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 12/15/20 | MMB | 219 | Docket court notice received by email dated December 15, 2020, regarding order dkt. 15441 setting deadline to file and serve motions for judgment by default - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 12/16/20 | HDB | 206 | Review issues regarding Interim Fee Applications by McKinsey. | .20 | 305.00 | 61.00 |
| 12/16/20 | HDB | 208 | Review report from C. Velaz regarding Treasury and DOJ about the processing of claims under the Garcia Rubiero stipulation. | .30 | 305.00 | 91.50 |
| 12/16/20 | HDB | 222 | Review Appellant Brief tendered by Appellants Jorge A. Diaz Mayoral and Juan A. Frau Escudero in Appeals No. 19-2231 and 20-1279. | .40 | 305.00 | 122.00 |
| 12/16/20 | HDB | 206 | Revise (0.4) and sign-off (0.2) to file the draft Joint Report of the Commonwealth of Puerto Rico and Official Committee of Unsecured Creditors Regarding Motion of the Commonwealth of Puerto Rico Pursuant to Bankruptcy Code Section 365 for Entry of Order Approving Assumption of Settlement Agreements with Garcia Rubiera Class Plaintiffs. | .60 | 305.00 | 183.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  387400                                                                 January 7, 2021

| 12/16/20 | HDB | 206 | Revise and sign-off to file master service list as of December 26, 2020. | .20 | 305.00 | 61.00 |
|---|---|---|---|---|---|---|
| 12/16/20 | HDB | 208 | Commence review of memorandum concerning title of funds deposited in Court in eminent domain cases. | .40 | 305.00 | 122.00 |
| 12/16/20 | DJP | 206 | Analyze Thirteenth Amended Case Management Procedures Order to response to inquiry from Rosanne Singer in connection with the Objection Deadline applicable to interim fee applications of McKinsey & Company. | .30 | 190.00 | 57.00 |
| 12/16/20 | DJP | 206 | Draft email responding to inquiry from Rosanne Singer in connection with the Objection Deadline applicable to interim fee applications of McKinsey & Company. | .30 | 190.00 | 57.00 |
| 12/16/20 | DJP | 206 | Email correspondence with S. Ma relating to the filing of the Joint Report of the Commonwealth of Puerto Rico and Official Committee of Unsecured Creditors Regarding Motion of the Commonwealth of Puerto Rico Pursuant to Bankruptcy Code Section 365 for Entry of Order Approving Assumption of Settlement Agreements with García Rubiera Class Plaintiffs. | .20 | 190.00 | 38.00 |
| 12/16/20 | DJP | 222 | Analyze the Order Regarding Adjourned Omnibus Objections to Claims and revised form of Notice to all such claimants. | .30 | 190.00 | 57.00 |
| 12/16/20 | DJP | 206 | Analyze the Joint Report of the Commonwealth of Puerto Rico and Official Committee of Unsecured Creditors Regarding Motion of the Commonwealth of Puerto Rico Pursuant to Bankruptcy Code Section 365 for Entry of Order Approving Assumption of Settlement Agreements with García Rubiera Class Plaintiffs, in anticipation of its filing. | .40 | 190.00 | 76.00 |
| 12/16/20 | DJP | 206 | File the Joint Report of the Commonwealth of Puerto Rico and Official Committee of Unsecured Creditors Regarding Motion of the Commonwealth of Puerto Rico Pursuant to Bankruptcy Code Section 365 for Entry of Order Approving Assumption of Settlement Agreements with García Rubiera Class Plaintiffs, through the court's electronic filing system. | .20 | 190.00 | 38.00 |

O'Neill & Borges LLC

Bill #:  387400

January 7, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/16/20 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Joint Report of the Commonwealth of Puerto Rico and Official Committee of Unsecured Creditors Regarding Motion of the Commonwealth of Puerto Rico Pursuant to Bankruptcy Code Section 365 for Entry of Order Approving Assumption of Settlement Agreements with García Rubiera Class Plaintiffs. | .20 | 190.00 | 38.00 |
| 12/16/20 | DJP | 206 | File the Master Service List as of December 16, 2020, on behalf of Prime Clerk LLC, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 12/16/20 | DJP | 218 | Analyze the Second Interim Fee Application of McKinsey & Company Puerto Rico Consulting, Inc. As Consulting Services Provider to the Financial Oversight and Management Board for Puerto Rico, as Representative of Debtors, the Commonwealth of Puerto Rico, for the Period from June 1, 2020 Through September 30, 2020, and supporting exhibits, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 12/16/20 | DJP | 218 | File the Second Interim Fee Application of McKinsey & Company Puerto Rico Consulting, Inc. As Consulting Services Provider to the Financial Oversight and Management Board for Puerto Rico, as Representative of Debtors, the Commonwealth of Puerto Rico, for the Period from June 1, 2020 Through September 30, 2020, and supporting exhibits, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 12/16/20 | MLA | 222 | Review legal file of Case No. 2014-03-0731 against the Department of Development and Commerce. | 1.30 | 195.00 | 253.50 |
| 12/16/20 | MLA | 222 | Draft case summary form for Case No. 2014-03-0731. | .50 | 195.00 | 97.50 |
| 12/16/20 | MLA | 222 | Draft email to C. Garcia including findings after review of Case File 2014-03-0731. | .40 | 195.00 | 78.00 |
| 12/16/20 | MLA | 222 | Conference Call with attorney R. Valentin to inquire about additional documentation needed to finalize case summary review for case No. 2014-03-0731. | .20 | 195.00 | 39.00 |
| 12/16/20 | MLA | 222 | Draft email to R. Valentin including documents reviewed for Case no. 2014-03-0731 and inquiring on more recent documentation to finalize case summary review. | .30 | 195.00 | 58.50 |
| 12/16/20 | MLA | 222 | Draft email to L. Stafford including case summary reviews as of December 16, 2020. | .10 | 195.00 | 19.50 |

O'Neill & Borges LLC

Bill #:  387400

January 7, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/16/20 | MLA | 222 | Review legal file of Case No. 2016-05-1340 filed against the PR Family Department, the PR Juvenile Administration and the Vocational and Rehabilitation Administration. | 1.40 | 195.00 | 273.00 |
| 12/16/20 | AON | 222 | Review the physical docket at the Puerto Rico Department of Justice location to select documents with helpful case information for future arbitration/settlement on the following claims: 14969. Case JDP2014-0415. | 1.20 | 180.00 | 216.00 |
| 12/16/20 | AON | 222 | Review the physical docket at the Puerto Rico Department of Justice location select documents with helpful case information for future arbitration/settlement on the following claims: 4809. Case GDP2017-0090. | .80 | 180.00 | 144.00 |
| 12/16/20 | AON | 222 | Review the physical docket at the Puerto Rico Department of Justice location to select documents to identify and collect helpful case information for future arbitration/settlement on the following claims: 2306. Case E2CI2016-00040. | 1.00 | 180.00 | 180.00 |
| 12/16/20 | AON | 222 | Review files scanned from the physical docket at the PR Dept of Justice, evaluate case status, and complete POC Case Summary Forms to be submitted to Proskauer covering the following cases: Case No. AQ-14-14-922; Case No. AQ-16-0444. | 1.40 | 180.00 | 252.00 |
| 12/16/20 | MMB | 219 | Docket court notice received by email dated December 15, 2020, regarding order dkt. 15444 setting deadlines to file responses, reply, setting motion hearing - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 12/17/20 | CGB | 222 | Analyze the motion for return of vehicle filed by Frederic Chardon Dubos (0.2); overview of draft response to same (0.2); Email exchange with A. Roman to coordinate analysis of the Uniform Forfeiture Act of 2011 issues (0.2). | .60 | 330.00 | 198.00 |
| 12/17/20 | HDB | 210 | Review materials in connection with mediation session. | .30 | 305.00 | 91.50 |
| 12/17/20 | HDB | 203 | Participate in mediation session. | 2.20 | 305.00 | 671.00 |
| 12/17/20 | MLA | 222 | Review other case files associated with Case No. 2016-05-1340, including Case No. KAC 2007-0214, KLRA2007-0066 and CC-2016-0046. | 2.30 | 195.00 | 448.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  387400

January 7, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/17/20 | MLA | 222 | Draft case summary form for Case No. 2016-05-1340. | .90 | 195.00 | 175.50 |
| 12/17/20 | AAR | 222 | Researched pertaining citations of Uniform Forfeiture Act of 2011, 34 L.P.R.A. § 1724 et seq to review FOMB - Reply to Vehicle Claimant Motion for Turnover. | 1.00 | 175.00 | 175.00 |
| 12/18/20 | CGB | 222 | Draft email to M. Skrzynski setting forth preliminary reaction to the Uniform Forfeiture Act of 2011 issues set forth in the opposition (0.2); Review response thereto (0.1). | .30 | 330.00 | 99.00 |
| 12/18/20 | HDB | 222 | Revise draft response to vehicle turnover motion by Frederic Chardon Dubois. | .60 | 305.00 | 183.00 |
| 12/18/20 | UMF | 224 | Draft O&B's forty-first monthly fee application for the Title III case of the Commonwealth of Puerto Rico. | .60 | 220.00 | 132.00 |
| 12/18/20 | UMF | 224 | Draft email to J. El Koury regarding monthly fee applications of O&B for the month of September 2020. | .20 | 220.00 | 44.00 |
| 12/18/20 | UMF | 224 | Draft letter to notice parties regarding monthly fee applications of O&B for the month of September 2020. | .20 | 220.00 | 44.00 |
| 12/18/20 | MLA | 222 | Review legal file of Case No. AQ-15-0263 filed against the PR Family the Department, related to Proof of Claim No. 10535. | 1.50 | 195.00 | 292.50 |
| 12/18/20 | MLA | 222 | Draft case summary form for Case No. AQ-15-0263. | .70 | 195.00 | 136.50 |
| 12/18/20 | MLA | 222 | Draft email to L. Stafford including case summary reviews. | .10 | 195.00 | 19.50 |
| 12/18/20 | GMR | 206 | Review the Motion of the Puerto Rico Public Buildings Authority for Entry of Third Order pursuant to Rule 9006(B) of the Federal Rules of Bankruptcy Procedure further Enlarging the Time within which to File Notices of Removal pursuant to Bankruptcy Rule 9027 in anticipation to its filing. | .30 | 185.00 | 55.50 |
| 12/18/20 | GMR | 206 | File the Motion of the Puerto Rico Public Buildings Authority for Entry of Third Order pursuant to Rule 9006(B) of the Federal Rules of Bankruptcy Procedure further Enlarging the Time within which to File Notices of Removal pursuant to Bankruptcy Rule 9027 in Case No. 17-3283. | .30 | 185.00 | 55.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  387400                                                                January 7, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/18/20 | GMR | 206 | Exchange emails with PrimeClerk in connection with the Motion of the Puerto Rico Public Buildings Authority for Entry of Third Order pursuant to Rule 9006(B) of the Federal Rules of Bankruptcy Procedure further Enlarging the Time within which to File Notices of Removal pursuant to Bankruptcy Rule 9027. | .20 | 185.00 | 37.00 |
| 12/18/20 | GMR | 206 | Draft email to the Chambers of the Hon. Laura T. Swain in connection with the Motion of the Puerto Rico Public Buildings Authority for Entry of Third Order pursuant to Rule 9006(B) of the Federal Rules of Bankruptcy Procedure further Enlarging the Time within which to File Notices of Removal pursuant to Bankruptcy Rule 9027, as filed in the Commonwealth and the PBA dockets. | .20 | 185.00 | 37.00 |
| 12/18/20 | AON | 222 | Review files scanned from the physical docket at the PR Dept of Justice, evaluate case status, and complete POC Case Summary Forms to be submitted to Proskauer covering the following cases: Case No. AQ-18-0122; Case No. AQ-16-1021; and Case No. AQ16-0812. | 1.20 | 180.00 | 216.00 |
| 12/19/20 | CGB | 222 | Brief legal research regarding case law interpreting the Uniform Forfeiture Act (0.4); Review the updated draft opposition to Frederic Chardon Dubos' motion seeking return of forfeited vehicle (0.4); Draft email to M. Skrzynski setting forth comments to the Uniform Forfeiture Act of 2011 issues set forth in the revised opposition (0.2). | 1.00 | 330.00 | 330.00 |
| 12/20/20 | AAR | 222 | Research case law that discussed Uniform Forfeiture Act of 2011, 34 L.P.R.A. § 1724 et seq to see possible interpretations and amendments. | 2.00 | 175.00 | 350.00 |
| 12/20/20 | AAR | 222 | Continued research pertaining Uniform Forfeiture Act to see possible interpretations and amendments of the Uniform Forfeiture Act to review FOMB - Reply to Vehicle Claimant Motion for Turnover. | 4.00 | 175.00 | 700.00 |
| 12/21/20 | CGB | 222 | Analyze A. Roman's update regarding results of case law review pertaining to the Uniform Forfeiture Act (0.1); Draft email to M. Skrzynski regarding same. | .20 | 330.00 | 66.00 |
| 12/21/20 | CGB | 222 | Overview of the Claim 20771 documents provided by AAFAF (0.3); coordinate with L. Diaz the review and analysis of same (0.1). | .40 | 330.00 | 132.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  387400

January 7, 2021

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/21/20 | HDB | 222 | Review claims reconciliation work-stream update by J. Herriman. | .30 | 305.00 | 91.50 |
| 12/21/20 | HDB | 206 | Review revised draft Objection to Motion Requesting Turnover of Motor Vehicle. | .30 | 305.00 | 91.50 |
| 12/21/20 | HDB | 208 | Review Reply Brief by Appellants Ambac Assurance Corporation, Assured Guaranty Corporation, Assured Guaranty Municipal Corporation, Financial Guaranty Insurance Company and US Bank Trust, N.A.. in Appeal No. 20-1931. | .60 | 305.00 | 183.00 |
| 12/21/20 | HDB | 203 | Review Notice of Correspondence posted by Judge Swain. | .30 | 305.00 | 91.50 |
| 12/21/20 | HDB | 206 | Review and sign-off to file Urgent Consensual Motion for Extension of Deadlines Regarding Motion Requesting Turnover of Motor Vehicle. | .10 | 305.00 | 30.50 |
| 12/21/20 | UMF | 224 | Draft and finalize revised letter to notice parties regarding monthly fee applications of O&B for the month of September 2020. | .40 | 220.00 | 88.00 |
| 12/21/20 | UMF | 224 | Draft email to Notice Parties regarding O&B's monthly fee applications of September 2020. | .40 | 220.00 | 88.00 |
| 12/21/20 | DJP | 206 | Analyze the Urgent Consensual Motion for Extension of Deadlines Regarding Motion Requesting Turnover of Motor Vehicle, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 12/21/20 | DJP | 206 | File the Urgent Consensual Motion for Extension of Deadlines Regarding Motion Requesting Turnover of Motor Vehicle, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 12/21/20 | MLA | 222 | Review relevant pleadings at file of case No. 17-CV-1770 to evaluate claims against the Commonwealth. | 1.50 | 195.00 | 292.50 |
| 12/21/20 | MLA | 222 | Draft case summary for Case No. 17-CV-1770. | .70 | 195.00 | 136.50 |
| 12/21/20 | MLA | 222 | Review relevant pleadings filed in case No. SJ 2015-CV-00200 filed against the PR Police Department. | 1.60 | 195.00 | 312.00 |
| 12/21/20 | MLA | 222 | Meeting with counsel L. Rodriguez, attorney of record in the case of Liz G. Mercado Vega, Case No. SJ2015-CV-00200 to inquire on recent pleadings. | .20 | 195.00 | 39.00 |
| 12/21/20 | MLA | 222 | Draft case summary for Case No. SJ2015-CV-00200. | .60 | 195.00 | 117.00 |
| 12/21/20 | MLA | 222 | Draft email to L. Stafford including case summary reviews. | .10 | 195.00 | 19.50 |

O'Neill & Borges LLC

Bill #:  387400

January 7, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/21/20 | GMR | 222 | Exchange emails with M. Palmer in connection with edits to the Spanish version of the notice regarding January 14, 2021 Claim objections hearing as per the Court's ordered at ECF No. 15437. | .20 | 185.00 | 37.00 |
| 12/21/20 | AON | 222 | Review the physical docket at the Puerto Rico Department of Justice location to select documents with helpful case information for future arbitration/settlement on the following claims: 63004. Case KAC2009-1173. | 1.40 | 180.00 | 252.00 |
| 12/21/20 | AON | 222 | Review the physical docket at the Puerto Rico Department of Justice location and scan selected documents to identify and collect helpful case information for future arbitration/settlement on the following claims: 52239, 55315, 90617, 24672, 110833, 88652, 9341, 71612, 89999. Case KAC1998-0532 | 2.70 | 180.00 | 486.00 |
| 12/22/20 | HDB | 207 | Analyze Reply Brief filed by Appellants Ambac Assurance Corporation, Assured Guaranty Corporation, Assured Guaranty Municipal Corporation, Financial Guaranty Insurance Company and National Public Finance Guarantee Corporation in Appeal No. 20-1930. | .80 | 305.00 | 244.00 |
| 12/22/20 | HDB | 210 | Respond to query by Sofia Panagiotakis regarding Act 26-2017. | .20 | 305.00 | 61.00 |
| 12/22/20 | DJP | 206 | Analyze order granting  Urgent Consensual Motion for Extension of Deadlines Regarding Motion Requesting Turnover of Motor Vehicle. | .20 | 190.00 | 38.00 |
| 12/22/20 | DJP | 206 | Email correspondence with L. Stafford in connection with the filing of the Objection of the Financial Oversight and Management Board for Puerto Rico to Motion by Ambac Assurance Corporation for an Order Directing Cash Rule 2004 Discovery. | .20 | 190.00 | 38.00 |
| 12/22/20 | MLA | 222 | Review relevant pleadings at file of case No. APE 2016-0040 to evaluate claims against the Commonwealth. | 2.10 | 195.00 | 409.50 |
| 12/22/20 | MLA | 222 | Draft case summary for Case No. APE 2016-0040. | .50 | 195.00 | 97.50 |
| 12/22/20 | MLA | 222 | Review relevant pleadings at file of case No. AQ-16-0450 to evaluate claims against the Commonwealth. | 1.20 | 195.00 | 234.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  387400

January 7, 2021

| 12/22/20 | MLA | 222 | Draft email to L. Stafford including case summary reviews. | .10 | 195.00 | 19.50 |
|---|---|---|---|---|---|---|
| 12/22/20 | AON | 222 | Review files scanned from the physical docket at the PR Dept of Justice, evaluate case status, and complete POC Case Summary Forms to be submitted to Proskauer covering the following cases: Case No. KAC1991-0665. | .80 | 180.00 | 144.00 |
| 12/22/20 | AON | 222 | Review files scanned from the physical docket at the PR Dept of Justice, evaluate case status, and complete POC Case Summary Forms to be submitted to Proskauer covering the following cases: Case No. KAC2005-5021. | 1.10 | 180.00 | 198.00 |
| 12/22/20 | AON | 222 | Review files scanned from the physical docket at the PR Dept of Justice, evaluate case status, and complete POC Case Summary Forms to be submitted to Proskauer covering the following cases: Case No. KPE2005-0608. | 1.30 | 180.00 | 234.00 |
| 12/22/20 | LED | 222 | Review file documents pertaining to Genoveva Ríos Quintero's claim against Mental Health and Services Against Addiction Administration. | 2.70 | 170.00 | 459.00 |
| 12/22/20 | LED | 222 | Prepare Creditor's  Judicial Claim table pertaining to case filed by Genoveva Ríos Quintero's claim against Mental Health and Services Against Addiction Administration. | .80 | 170.00 | 136.00 |
| 12/22/20 | MMB | 219 | Docket court notice received by email dated December 18, 2020, regarding order dkt. 15467 setting deadline to file status report - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 12/22/20 | MMB | 219 | Docket court notice received by email dated December 18, 2020, regarding order dkt. 15468 setting deadline for FOMB to file updated status report - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 12/22/20 | MMB | 219 | Docket court notice received by email dated December 21, 2020, regarding order dkt. 15478 setting deadline to file oppositions, reply - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 12/22/20 | MMB | 219 | Docket court notice received by email dated December 22, 2020, regarding order dkt. 15486 extending deadlines - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

O'Neill & Borges LLC

Bill #:  387400                                                                                          January 7, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/23/20 | HDB | 221 | Review Objection of the Financial Oversight and Management Board for Puerto Rico to Motion by Ambac Assurance Corporation for an Order Directing Cash Rule 2004 Discovery. | .60 | 305.00 | 183.00 |
| 12/23/20 | DJP | 206 | Further email correspondence with L. Stafford in connection with the filing of the Objection of the Financial Oversight and Management Board for Puerto Rico to Motion by Ambac Assurance Corporation for an Order Directing Cash Rule 2004 Discovery. | .20 | 190.00 | 38.00 |
| 12/23/20 | DJP | 206 | Email correspondence with E. Jones in connection with the filing of the Financial Oversight and Management Board for Puerto Rico's Response to Plaintiffs' Informative Motion in Support of Opposition to Motion for Summary Judgment Related to Acts 47, 82, and 181. | .20 | 190.00 | 38.00 |
| 12/23/20 | DJP | 206 | Analyze the Objection of the Financial Oversight and Management Board for Puerto Rico to Motion by Ambac Assurance Corporation for an Order Directing Cash Rule 2004 Discovery, in anticipation of its filing. | .60 | 190.00 | 114.00 |
| 12/23/20 | DJP | 206 | File the Objection of the Financial Oversight and Management Board for Puerto Rico to Motion by Ambac Assurance Corporation for an Order Directing Cash Rule 2004 Discovery, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 12/23/20 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Objection of the Financial Oversight and Management Board for Puerto Rico to Motion by Ambac Assurance Corporation for an Order Directing Cash Rule 2004 Discovery. | .20 | 190.00 | 38.00 |
| 12/23/20 | MLA | 222 | Continue to review relevant pleadings at file of case No. AQ-16-0450 to evaluate claims against the Commonwealth. | .70 | 195.00 | 136.50 |
| 12/23/20 | MLA | 222 | Draft case summary for Case No. AQ-16-0450. | .60 | 195.00 | 117.00 |
| 12/23/20 | MLA | 222 | Draft email to L. Stafford including case summary reviews. | .10 | 195.00 | 19.50 |
| 12/23/20 | GMR | 222 | Work on edits to the Spanish version of the notice regarding January 14, 2021 Claim objections hearing as per the Court's ordered at ECF No. 15437. | 1.30 | 185.00 | 240.50 |

O'Neill & Borges LLC

Bill #:  387400

January 7, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/23/20 | AON | 222 | Review files scanned from the physical docket at the PR Dept of Justice, evaluate case status, and complete POC Case Summary Forms to be submitted to Proskauer covering the following cases: Case No. KAC2007-4170 | 1.40 | 180.00 | 252.00 |
| 12/23/20 | AON | 222 | Review files scanned from the physical docket at the PR Dept of Justice, evaluate case status, and complete POC Case Summary Forms to be submitted to Proskauer covering the following cases: Case No. AQ16-0812(AQ16-0825). | .40 | 180.00 | 72.00 |
| 12/23/20 | AON | 222 | Review files scanned from the physical docket at the PR Dept of Justice, evaluate case status, and complete POC Case Summary Forms to be submitted to Proskauer covering the following cases: Case No. E2CI2016-00040. | .30 | 180.00 | 54.00 |
| 12/23/20 | AON | 222 | Review files scanned from the physical docket at the PR Dept of Justice, evaluate case status, and complete POC Case Summary Forms to be submitted to Proskauer covering the following cases: Case No. GDP2017-0090. | .50 | 180.00 | 90.00 |
| 12/23/20 | AON | 222 | Review files scanned from the physical docket at the PR Dept of Justice, evaluate case status, and complete POC Case Summary Forms to be submitted to Proskauer covering the following cases: Case No. JDP2014-0415 | .40 | 180.00 | 72.00 |
| 12/23/20 | AON | 222 | Review files scanned from the physical docket at the PR Dept of Justice, evaluate case status, and complete POC Case Summary Forms to be submitted to Proskauer covering the following cases: Case No. KAC1998-0532 | .50 | 180.00 | 90.00 |
| 12/23/20 | AON | 222 | Review files scanned from the physical docket at the PR Dept of Justice, evaluate case status, and complete POC Case Summary Forms to be submitted to Proskauer covering the following cases: Case No. KAC2009-1173. | .20 | 180.00 | 36.00 |
| 12/23/20 | AON | 222 | Review files scanned from the physical docket at the PR Dept of Justice, evaluate case status, and complete POC Case Summary Forms to be submitted to Proskauer covering the following cases: Case No. KEF2002-0814. | .60 | 180.00 | 108.00 |

O'Neill & Borges LLC

Bill #:  387400

January 7, 2021

| 12/28/20 | HDB | 210 | Review Opinion and Order regarding United Surety v. Lopez (.3)  Draft e-mail to M. Bienenstock regarding potential impact on pending appeal. (.2) | .50 | 305.00 | 152.50 |
| 12/28/20 | HDB | 222 | Review e-mail by A. Bargoot regarding omnibus claim objections for January 2021. | .20 | 305.00 | 61.00 |
| 12/28/20 | HDB | 208 | Review Notice of Intent to modify the automatic stay by Mrs. Mayra Martínez-Mussenden. (.2) Draft e-mail to C. Velaz regarding same. (.1) | .30 | 305.00 | 91.50 |
| 12/28/20 | MLA | 222 | Review email including various documents relevant to case No. KAC2009-1173, provided by A. Nieves. | .40 | 195.00 | 78.00 |
| 12/28/20 | MLA | 222 | Draft email to counsel R. Valentin from AAFAF inquiring on missing case file documentation from case No. KAC2009-1173, after the case was assigned to an external law firm. | .30 | 195.00 | 58.50 |
| 12/28/20 | MLA | 222 | Draft email to N. Candelaria inquiring on the case files related to several cases to be reviewed. | .30 | 195.00 | 58.50 |
| 12/28/20 | MLA | 222 | Draft email to W. Burgos inquiring on the case files related to several cases to be reviewed. | .30 | 195.00 | 58.50 |
| 12/28/20 | MLA | 222 | Review email from R. Valentin from AAFAF in response to inquiries related to several cases pending review. | .30 | 195.00 | 58.50 |
| 12/28/20 | MLA | 222 | Review relevant documentation related to civil case No. KPE2010-4343 against the Department of Education, related to proof of claim No. 32371. | 2.20 | 195.00 | 429.00 |
| 12/28/20 | MLA | 222 | Draft case summary for civil case No. KPE2010-4343 against the Department of Education, related to proof of claim No. 32371. | .50 | 195.00 | 97.50 |
| 12/28/20 | MLA | 222 | Draft and review email to counsel W. Burgos from the PR Department of Justice to inquire on recent resolution and order issued by the PR First Instance Court, related to civil case No. KPE2010-4343. | .20 | 195.00 | 39.00 |
| 12/28/20 | IRH | 222 | Review and analysis of case file number KAC1997-0144 to identify documents relevant to claims against the Commonwealth. | .90 | 170.00 | 153.00 |
| 12/28/20 | GMR | 222 | Exchange emails with A. Bargoot in connection with the March omnibus objections. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  387400                                                                                    January 7, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/28/20 | AON | 222 | Review the physical docket at the Puerto Rico Department of Justice to select documents with helpful case information for future arbitration/settlement on the following claims: 46946, 164563, 165332. Case KAC1998-0530. | 1.00 | 180.00 | 180.00 |
| 12/28/20 | AON | 222 | Review the physical docket at the Puerto Rico Department of Justice location to select documents with helpful case information for future arbitration/settlement on the following claims: 79322. Case KAC2002-4604. | .90 | 180.00 | 162.00 |
| 12/28/20 | AON | 222 | Review the physical docket at the Puerto Rico Department of Justice location to select documents with helpful case information for future arbitration/settlement on the following claims: 88715, 81756. Case KAC2001-1692. | 1.40 | 180.00 | 252.00 |
| 12/28/20 | MMB | 219 | Docket court notice received by email dated December 28, 2020, regarding order dkt. 15500 setting deadlines to file responses, reply - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 12/28/20 | MMB | 219 | Docket court notice received by email dated December 28, 2020, regarding order dkt. 15502 setting deadline to file responses, reply - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 12/28/20 | MMB | 219 | Docket court notice received by email dated December 23, 2020, regarding order dkt 15488 setting deadlines to file responses, reply - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 12/28/20 | MMB | 219 | Docket court notice received by email dated December 23, 2020, regarding order dkt 15497 setting deadline for FOMB, Government, to respond to same order - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 12/29/20 | CGB | 222 | Review email from M. Acevedo regarding current status of the POCs civil action file review project (0.1); Tel. Conf. with M. Acevedo to coordinate next steps (0.2). | .30 | 330.00 | 99.00 |
| 12/29/20 | HDB | 222 | Review Order amending Alternative Dispute Resolution Procedures. | .20 | 305.00 | 61.00 |
| 12/29/20 | MLA | 222 | Draft email to A. Cintron inquiring on the case files related to several cases to be reviewed. | .30 | 195.00 | 58.50 |

O'Neill & Borges LLC

Bill #:  387400                                                                          January 7, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/29/20 | MLA | 222 | Review email from counsel N. Candelaria from the PR Department of Justice providing response to inquiries made related to case files pending review. | .20 | 195.00 | 39.00 |
| 12/29/20 | MLA | 222 | Review email from W. Burgos including relevant documentation related to Case No. KPE2008-1639. | .50 | 195.00 | 97.50 |
| 12/29/20 | MLA | 222 | Review documentation relevant to case No. 2014-03-0731 regarding status of the case, provided by counsel R. Valentin. | .30 | 195.00 | 58.50 |
| 12/29/20 | MLA | 222 | Conference call with C. Garcia to discuss documentation provided by AAFAF and status of the case 2014-03-731. | .20 | 195.00 | 39.00 |
| 12/29/20 | MLA | 222 | Review email from N. Candelaria including documentation relevant to the case file review of Case No. AQ-19-0240, Eliezer Robles Garcia v the PR Family Department. | .20 | 195.00 | 39.00 |
| 12/29/20 | MLA | 222 | Review additional documentation related to civil case No. 2014-03-0731 against the PR Department of Corrections and Rehabilitation, related to proof of claim No. 125246. | .80 | 195.00 | 156.00 |
| 12/29/20 | MLA | 222 | Finalize case summary for civil case No. 2014-03-0731 against the PR Department of Corrections and Rehabilitation, including recent documentation made available by AAFAF. | .40 | 195.00 | 78.00 |
| 12/29/20 | MLA | 222 | Draft email to L. Stafford including case summary reviews as of December 29, 2020. | .10 | 195.00 | 19.50 |
| 12/29/20 | CTR | 202 | Research on the legal authority granted to the Secretary of Treasury to liquidate the sick-day and vacation days of public employees. | 2.60 | 180.00 | 468.00 |
| 12/29/20 | IRH | 222 | Draft summary of civil claims under case number KDP2001-1441. | .90 | 170.00 | 153.00 |
| 12/29/20 | IRH | 222 | Draft summary of civil claims under case number KAC2009-0859. | 1.10 | 170.00 | 187.00 |
| 12/29/20 | IRH | 222 | Draft summary of civil claims under case number HSCI2012-00843. | .60 | 170.00 | 102.00 |
| 12/29/20 | IRH | 222 | Draft summary of civil claims under case number KAC1996-1381. | .70 | 170.00 | 119.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  387400

January 7, 2021

| 12/29/20 | GMR | 206 | Review the Second Urgent Consensual Motion for Extension of Deadlines Regarding Motion Requesting Turnover of Motor Vehicle in anticipation to its filing. | .20 | 185.00 | 37.00 |
|---|---|---|---|---|---|---|
| 12/29/20 | GMR | 206 | File the Second Urgent Consensual Motion for Extension of Deadlines Regarding Motion Requesting Turnover of Motor Vehicle in Case No. 17-3283. | .20 | 185.00 | 37.00 |
| 12/29/20 | GMR | 206 | Exchange emails with PrimeClerk in connection with service of the Second Urgent Consensual Motion for Extension of Deadlines Regarding Motion Requesting Turnover of Motor Vehicle, as filed in Case No. 17-3283. | .20 | 185.00 | 37.00 |
| 12/29/20 | GMR | 206 | Draft email to the Chambers of the Hon. Laura T. Swain in connection with the Second Urgent Consensual Motion for Extension of Deadlines Regarding Motion Requesting Turnover of Motor Vehicle, as filed in Case No. 17-3283. | .20 | 185.00 | 37.00 |
| 12/30/20 | HDB | 222 | Review N. Vass e-mail regarding claims objection update. | .20 | 305.00 | 61.00 |
| 12/30/20 | HDB | 206 | Revise and sign off to file Notice of Presentment of Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Pursuant to Bankruptcy Code Section 365(d)(4). | .20 | 305.00 | 61.00 |
| 12/30/20 | DJP | 206 | Analyze the Notice of Presentment of Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Pursuant to Bankruptcy Code Section 365(d)(4), and supporting exhibits, in anticipation of its filing. | .40 | 190.00 | 76.00 |
| 12/30/20 | DJP | 206 | File the Notice of Presentment of Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Pursuant to Bankruptcy Code Section 365(d)(4), and supporting exhibits, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 12/30/20 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Notice of Presentment of Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Pursuant to Bankruptcy Code Section 365(d)(4), and supporting exhibits. | .20 | 190.00 | 38.00 |
| 12/30/20 | MLA | 222 | Draft internal memorandum including status on case summaries and on case files pending review as of December 30, 2020. | 3.20 | 195.00 | 624.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  387400

January 7, 2021

| 12/30/20 | MLA | 222 | Draft email to L. Stafford including status on case file review of cases at the Department of Justice and other agencies. | .40 | 195.00 | 78.00 |
|---|---|---|---|---|---|---|
| 12/30/20 | MLA | 222 | Draft email to L. Stafford including case summary reviews as of December 30, 2020. | .10 | 195.00 | 19.50 |
| 12/30/20 | MLA | 222 | Exchange various emails with L. Stafford in response to some inquiries related to the status of the claim review process. | .30 | 195.00 | 58.50 |
| 12/30/20 | GMR | 206 | Review the  - Notice of No Opposition of Financial Oversight and Management Board for Puerto Rico and the Puerto Rico Fiscal Agency and Financial Advisory Authority to Ambac Assurance Corporation's Urgent Motion for Entry of Order Authorizing third-party Discovery under Bankruptcy Rule 2004 Concerning Pension Liabilities in anticipation to its filing. | .20 | 185.00 | 37.00 |
| 12/30/20 | GMR | 206 | File the Notice of No Opposition of Financial Oversight and Management Board for Puerto Rico and the Puerto Rico Fiscal Agency and Financial Advisory Authority to Ambac Assurance Corporation's Urgent Motion for Entry of Order Authorizing third-party Discovery under Bankruptcy Rule 2004 Concerning Pension Liabilities in Case No. 17-3283 at ECF No. 15518. | .20 | 185.00 | 37.00 |
| 12/30/20 | GMR | 206 | Exchange emails with PrimeClerk in connection with the Notice of No Opposition of Financial Oversight and Management Board for Puerto Rico and the Puerto Rico Fiscal Agency and Financial Advisory Authority to Ambac Assurance Corporation's Urgent Motion for Entry of Order Authorizing third-party Discovery under Bankruptcy Rule 2004 Concerning Pension Liabilities, as filed in Case No. 17-3283 at ECF No. 15518. | .20 | 185.00 | 37.00 |
| 12/30/20 | GMR | 206 | Exchange emails with L Stafford in connection with the Notice of No Opposition of Financial Oversight and Management Board for Puerto Rico and the Puerto Rico Fiscal Agency and Financial Advisory Authority to Ambac Assurance Corporation's Urgent Motion for Entry of Order Authorizing third-party Discovery under Bankruptcy Rule 2004 Concerning Pension Liabilities, as filed in Case No. 17-3283 at ECF No. 15518. | .20 | 185.00 | 37.00 |

O'Neill & Borges LLC

Bill #:  387400

January 7, 2021

| 12/30/20 | DMM | 222 | Conference call with K. Lopez regarding Rosa Lydia Case Number KPEI1980-1738. | .40 | 170.00 | 68.00 |
|---|---|---|---|---|---|---|
| 12/30/20 | DMM | 222 | Revise file case KPE1980-1783 and draft summary form of case file KPE1980-1783. | 1.40 | 170.00 | 238.00 |
| 12/30/20 | AON | 222 | Review files scanned from the physical docket at the PR Dept of Justice, evaluate case status, and complete POC Case Summary Forms to be submitted to Proskauer covering the following cases: Case No. KAC1998-0530. | .80 | 180.00 | 144.00 |
| 12/30/20 | AON | 222 | Review files scanned from the physical docket at the PR Dept of Justice, evaluate case status to complete POC Case Summary Forms to be submitted to Proskauer covering Case No. KAC2001-1692. | .40 | 180.00 | 72.00 |
| 12/30/20 | AON | 222 | Review files scanned from the physical docket at the PR Dept of Justice, evaluate case status to complete POC Case Summary Forms to be submitted to Proskauer covering Case No. KAC2002-4604. | .50 | 180.00 | 90.00 |
| 12/30/20 | AON | 222 | Review files scanned from the physical docket at the PR Dept of Justice, evaluate case status to complete POC Case Summary Forms to be submitted to Proskauer covering Case No. KPE2008-1639. | .30 | 180.00 | 54.00 |
| 12/30/20 | MMB | 219 | Docket court notice received by email dated December 30, 2020, regarding order dkt. 15511 setting deadline to file responses, reply - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

TOTAL PROFESSIONAL SERVICES                    $ 50,908.50

Less Discount                                                    $ -5,090.85

NET PROFESSIONAL SERVICES:                    $ 45,817.65

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| MARTHA L. ACEVEDO | 55.50 | 195.00 | 10,822.50 |
| CARLA GARCIA BENITEZ | 7.40 | 330.00 | 2,442.00 |
| HERMANN BAUER | 40.30 | 305.00 | 12,291.50 |
| UBALDO M. FERNANDEZ BARRERA | 1.80 | 220.00 | 396.00 |
| DANIEL J. PEREZ REFOJOS | 23.10 | 190.00 | 4,389.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  387400                                                              January 7, 2021

| | | | |
|---|---|---|---|
| CHRISTOPHER T. RIVERA | 2.60 | 180.00 | 468.00 |
| PAULA A. GONZALEZ MONTALVO | 2.00 | 180.00 | 360.00 |
| IVETTE RODRIGUEZ | 11.90 | 170.00 | 2,023.00 |
| GABRIEL MIRANDA RIVERA | 16.50 | 185.00 | 3,052.50 |
| DAVID M. MAGRANER | 16.40 | 170.00 | 2,788.00 |
| ALBERTO NIEVES CUBERO | 33.00 | 180.00 | 5,940.00 |
| JOSE L. COLON GARCIA | 7.00 | 180.00 | 1,260.00 |
| LAURA E. DIAZ GONZALEZ | 4.40 | 170.00 | 748.00 |
| ANIBAL A. ROMAN MEDINA | 7.00 | 175.00 | 1,225.00 |
| OLGA M. ALICEA | .50 | 150.00 | 75.00 |
| MILAGROS MARCANO BAEZ | 2.70 | 140.00 | 378.00 |
| VANESSA SANCHEZ | 15.00 | 150.00 | 2,250.00 |
| **Total** | **247.10** | | **$ 50,908.50** |

## EXPENSES

| Date | Description | Amount |
|---|---|---|
| 12/04/20 | DUPLICATING -  AS OF 12/04/20 (1 Copies @ $.10) | .10 |
| 12/04/20 | DUPLICATING -  AS OF 12/04/20 (11 Copies @ $.10) | 1.10 |
| 12/04/20 | DUPLICATING -  AS OF 12/04/20 (1 Copies @ $.10) | .10 |
| 12/04/20 | DUPLICATING -  AS OF 12/04/20 (1 Copies @ $.10) | .10 |
| 12/04/20 | DUPLICATING -  AS OF 12/04/20 (2 Copies @ $.10) | .20 |
| 12/04/20 | DUPLICATING -  AS OF 12/04/20 (18 Copies @ $.10) | 1.80 |
| 12/04/20 | DUPLICATING -  AS OF 12/04/20 (6 Copies @ $.10) | .60 |
| 12/04/20 | DUPLICATING -  AS OF 12/04/20 (4 Copies @ $.10) | .40 |
| 12/04/20 | DUPLICATING -  AS OF 12/04/20 (3 Copies @ $.10) | .30 |
| 12/04/20 | DUPLICATING -  AS OF 12/04/20 (3 Copies @ $.10) | .30 |
| 12/04/20 | DUPLICATING -  AS OF 12/04/20 (74 Copies @ $.10) | 7.40 |
| 12/10/20 | DUPLICATING -  AS OF 12/10/20 (6 Copies @ $.10) | .60 |
| 12/10/20 | DUPLICATING -  AS OF 12/10/20 (2 Copies @ $.10) | .20 |
| 12/10/20 | DUPLICATING -  AS OF 12/10/20 (9 Copies @ $.10) | .90 |
| 12/10/20 | DUPLICATING -  AS OF 12/10/20 (12 Copies @ $.10) | 1.20 |
| 12/10/20 | DUPLICATING -  AS OF 12/10/20 (12 Copies @ $.10) | 1.20 |
| 12/10/20 | DUPLICATING -  AS OF 12/10/20 (2 Copies @ $.10) | .20 |
| 12/10/20 | DUPLICATING -  AS OF 12/10/20 (1 Copies @ $.10) | .10 |
| 12/10/20 | DUPLICATING -  AS OF 12/10/20 (1 Copies @ $.10) | .10 |
| 12/10/20 | DUPLICATING -  AS OF 12/10/20 (1 Copies @ $.10) | .10 |
| 12/10/20 | DUPLICATING -  AS OF 12/10/20 (3 Copies @ $.10) | .30 |
| 12/10/20 | DUPLICATING -  AS OF 12/10/20 (16 Copies @ $.10) | 1.60 |
| 12/10/20 | DUPLICATING -  AS OF 12/10/20 (2 Copies @ $.10) | .20 |
| 12/10/20 | DUPLICATING -  AS OF 12/10/20 (2 Copies @ $.10) | .20 |
| 12/10/20 | DUPLICATING -  AS OF 12/10/20 (16 Copies @ $.10) | 1.60 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  387400

January 7, 2021

| | | |
|---|---|---|
| 12/10/20 | PAYMENT OF FEE TO PARTICIPATE IN OMNIBUS HEARING TITLE 3 CASES ON DECEMBER 9,2020-HDB | 70.00 |
| 12/11/20 | DUPLICATING -  AS OF 12/11/20 (19 Copies @ $.10) | 1.90 |
| 12/11/20 | DUPLICATING-COLOR-  AS OF 12/11/20 (19 Copies @ $.40) | 7.60 |
| 12/11/20 | DUPLICATING-COLOR-  AS OF 12/11/20 (4 Copies @ $.40) | 1.60 |
| 12/11/20 | DUPLICATING-COLOR-  AS OF 12/11/20 (19 Copies @ $.40) | 7.60 |
| 12/11/20 | DUPLICATING-COLOR-  AS OF 12/11/20 (4 Copies @ $.40) | 1.60 |
| 12/23/20 | DUPLICATING -  AS OF 12/23/20 (4 Copies @ $.10) | .40 |
| 12/23/20 | DUPLICATING -  AS OF 12/23/20 (4 Copies @ $.10) | .40 |
| 12/23/20 | DUPLICATING -  AS OF 12/23/20 (1 Copies @ $.10) | .10 |

TOTAL REIMBURSABLE EXPENSES                  $ 112.10

**TOTAL THIS INVOICE**                                    **$ 45,929.75**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

Generated Monday, February 8, 2021 at 4:23:50PM

## Consolidated Account Detail

**Client='p1701' and   Matter='00000'   and (From: '2020-12-1'   To: '2020-12-31')**

| Starting Date: | 12/4/2020 | Ending Date: | 12/23/2020 | Number of Days: | 20 |
|---|---|---|---|---|---|

| Date | Time | User | Type | Count | Amount |
|---|---|---|---|---|---|
| **Location: oab:O'neill and Borges** | | | | | |
| **Client: p1701:FOMB IN RE COMMONWEALTH OF PR TITLE III** | | | | | |
| **Matter: 00000:GENERAL** | | | | | |
| 12/4/2020 | 9:38:57AM | RODRIGUEZ, REBECA | Duplicating | 1 | $0.10 |
| 12/4/2020 | 9:40:01AM | RODRIGUEZ, REBECA | Duplicating | 11 | $1.10 |
| 12/4/2020 | 9:41:06AM | RODRIGUEZ, REBECA | Duplicating | 1 | $0.10 |
| 12/4/2020 | 9:42:17AM | RODRIGUEZ, REBECA | Duplicating | 1 | $0.10 |
| 12/4/2020 | 9:44:35AM | RODRIGUEZ, REBECA | Duplicating | 2 | $0.20 |
| 12/4/2020 | 9:47:39AM | RODRIGUEZ, REBECA | Duplicating | 18 | $1.80 |
| 12/4/2020 | 9:49:26AM | RODRIGUEZ, REBECA | Duplicating | 6 | $0.60 |
| 12/4/2020 | 9:50:55AM | RODRIGUEZ, REBECA | Duplicating | 4 | $0.40 |
| 12/4/2020 | 9:52:07AM | RODRIGUEZ, REBECA | Duplicating | 3 | $0.30 |
| 12/4/2020 | 9:52:36AM | RODRIGUEZ, REBECA | Duplicating | 3 | $0.30 |
| 12/4/2020 | 10:04:44AM | RODRIGUEZ, REBECA | Duplicating | 74 | $7.40 |
| 12/10/2020 | 11:19:15AM | RODRIGUEZ, REBECA | Duplicating | 6 | $0.60 |
| 12/10/2020 | 11:20:35AM | RODRIGUEZ, REBECA | Duplicating | 2 | $0.20 |
| 12/10/2020 | 11:35:15AM | RODRIGUEZ, REBECA | Duplicating | 9 | $0.90 |
| 12/10/2020 | 11:36:15AM | RODRIGUEZ, REBECA | Duplicating | 12 | $1.20 |
| 12/10/2020 | 11:38:15AM | RODRIGUEZ, REBECA | Duplicating | 12 | $1.20 |
| 12/10/2020 | 11:39:09AM | RODRIGUEZ, REBECA | Duplicating | 2 | $0.20 |
| 12/10/2020 | 11:39:29AM | RODRIGUEZ, REBECA | Duplicating | 1 | $0.10 |
| 12/10/2020 | 11:39:59AM | RODRIGUEZ, REBECA | Duplicating | 1 | $0.10 |
| 12/10/2020 | 11:40:12AM | RODRIGUEZ, REBECA | Duplicating | 1 | $0.10 |
| 12/10/2020 | 11:41:15AM | RODRIGUEZ, REBECA | Duplicating | 3 | $0.30 |
| 12/10/2020 | 11:42:28AM | RODRIGUEZ, REBECA | Duplicating | 16 | $1.60 |
| 12/10/2020 | 11:43:09AM | RODRIGUEZ, REBECA | Duplicating | 2 | $0.20 |
| 12/10/2020 | 11:43:46AM | RODRIGUEZ, REBECA | Duplicating | 2 | $0.20 |
| 12/10/2020 | 11:46:37AM | RODRIGUEZ, REBECA | Duplicating | 16 | $1.60 |
| 12/11/2020 | 11:17:14AM | MARIE LOPEZ | Duplicating | 19 | $1.90 |
| 12/11/2020 | 3:37:17PM | RODRIGUEZ, IVETTE | Duplicating | 19 | $7.60 |
| 12/11/2020 | 3:37:54PM | RODRIGUEZ, IVETTE | Duplicating | 4 | $1.60 |
| 12/11/2020 | 3:38:49PM | RODRIGUEZ, IVETTE | Duplicating | 19 | $7.60 |
| 12/23/2020 | 9:23:36AM | RODRIGUEZ, REBECA | Duplicating | 4 | $1.60 |
| 12/23/2020 | 9:23:51AM | RODRIGUEZ, REBECA | Duplicating | 8 | $0.80 |
| 12/23/2020 | 10:16:20AM | RODRIGUEZ, REBECA | Duplicating | 1 | $0.10 |
| | **Totals for   Matter: 00000** | | | | **$42.10** |
| | **Totals for   Client: p1701** | | | | **$42.10** |
| **Totals for   Location: oab** | | | | | **$42.10** |

**equitrac**

**Consolidated Account Detail**

**Client='p1701' and   Matter='00000'   and (From: '2020-12-1'   To: '2020-12-31')**

| | | | |
|---|---|---|---|
| **Starting Date:** 12/4/2020 | **Ending Date:** 12/23/2020 | **Number of Days:** 20 | |

| Date | Time | User | Type | Count | Amount |
|---|---|---|---|---|---|
| | | | **Report Totals:** | | **$42.10** |



## CourtSolutions Receipt

Case Name: In re The Financial Oversight and Management Board for Puerto Rico on behalf of the Commonwealth of Puerto Rico.
Case Number: 17-3283
Judge: Laura Swain
Date and Time of Hearing: 12/9/2020 9:30 AM EST

**Billing Information**
Hermann Bauer
O'Neill & Borges LLC
Apt 2-A, 1115 Piccioni St., San Juan, PR 00907, United States
hermann.bauer@oneillborges.com
**Total: 70.00**
**CC Number: XXXX4004**
### Thank you for using CourtSolutions!
Please note that you can join and rejoin this call with this judge multiple times today and will not incur any additional charges as long as you reuse this same reservation. The reservation works the entire calendar day. If the hearing is continued to another day, you need to make a new reservation and will be subject to a new fee.
Date/Time: 12/9/2020 8:19:48 AM

COURTSOLUTIONS LLC
P: 917 746 7476
www.court-solutions.com

**O'NEILL & BORGES** LLC

IN ACCOUNT WITH

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

January 7, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

RE: BANK ACCOUNTS ANALYSIS

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH

250 Muñoz Rivera Ave. Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

January 7, 2021
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #: 387401
Billing Attorney: CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
December 30, 2020:

**Client.Matter: P1701 - 3**

**RE: BANK ACCOUNTS ANALYSIS**

| | |
|---|---|
| Total Professional Services | $ 20,522.50 |
| Less Discount | $ -2,052.25 |
| Net Professional Services | $ 18,470.25 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 18,470.25** |

Electronic Invoice

IN ACCOUNT WITH

250 Muñoz Rivera Ave. Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 3**
**RE:  BANK ACCOUNTS ANALYSIS**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 12/01/20 | RHM | 210 | Review email correspondence from L. Stafford regarding communications relating to cash analysis. | .20 | 225.00 | 45.00 |
| 12/01/20 | IRH | 210 | Review of Debt Service Deposit Agreement, including amendments, between the Government Development Bank and Lehman Brothers in preparation for classification of related bank account. | 1.40 | 170.00 | 238.00 |
| 12/01/20 | IRH | 210 | Draft compilation summary of thirteen new accounts for restriction review. | 1.80 | 170.00 | 306.00 |
| 12/02/20 | IRH | 210 | Review of supporting documentation for bank account x7006 for preliminary classification of restriction. | .80 | 170.00 | 136.00 |
| 12/02/20 | IRH | 210 | Review of additional supporting documentation for account x4014 in preparation for preliminary designation of restriction. | 1.00 | 170.00 | 170.00 |
| 12/02/20 | IRH | 210 | Review of supporting documentation for two new Public Housing Administration bank accounts for confirmation of preliminary restriction. | .60 | 170.00 | 102.00 |
| 12/02/20 | IRH | 210 | Review of compilation of new threshold accounts to include additional account information. | .40 | 170.00 | 68.00 |
| 12/11/20 | JRC | 210 | Review memo regarding use of surplus funds in public corporations (.80). Exchange emails with H. Bauer regarding Proskauer's question as to potential disclosures to bondholders regarding same. (.30). | 1.10 | 340.00 | 374.00 |
| 12/11/20 | HDB | 209 | Review issues queries on cash restriction analysis. | .30 | 305.00 | 91.50 |
| 12/11/20 | HDB | 221 | Commence review of Concordance data base regarding cash management documents and e-mails. | 1.20 | 305.00 | 366.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  387401                                                                              January 7, 2021

| 12/11/20 | HDB | 210 | Review query by M. Bienenstock regarding cash restriction analysis. (.1) Analyze memorandum on Special Revenue Funds availability (.3) and draft e-mail (.1) with preliminary views to J. Cacho. Tel. conf. with A. Chepenik, M. Bienenstock, W. Evarts and other advisors regarding cash availability. (.8) | 1.30 | 305.00 | 396.50 |
|---|---|---|---|---|---|---|
| 12/11/20 | RHM | 210 | Conference with PMA, Proskauer, E&Y, and Ankura to discuss cash response presentation preparation. (0.8) Review and analyze presentation (0.6) and discuss with J. L. Notario and I. Rodriguez (0.5) in preparation for conference call. | 1.90 | 225.00 | 427.50 |
| 12/11/20 | JLN | 210 | Discuss various issues related to cash accounts with R. Hernandez and I. Rodriguez in preparation for call. (0.5) Tel. conf. with W. Evarts, H. D. Bauer, R. Hernandez, I. Rodriguez and others to coordinate response regarding cash accounts. (0.8) | 1.30 | 225.00 | 292.50 |
| 12/11/20 | IRH | 210 | Teleconference with J. L. Notario and R. Hernandez in preparation for FOMB Cash Response Coordination call. | .50 | 170.00 | 85.00 |
| 12/11/20 | IRH | 210 | Teleconference with W. Evarts, A. Biloch, M. Dale, J. Alonzo, D, Barrett, E. Arias, F. Batlle, J. Santambrogio, M. Bienstock, M. Rodriguez, P. Friedman, H. D. Bauer, R. Hernandez, and J. L. Notario to discuss response to creditor cash analysis presentation. | .80 | 170.00 | 136.00 |
| 12/12/20 | JRC | 202 | Further analysis of Proskauer's request to share legal conclusions on use of surplus funds of public corporations. | .40 | 340.00 | 136.00 |
| 12/13/20 | JRC | 210 | Review responses from R. Hernandez and I. Rodriguez to questions regarding cash analysis table. | .30 | 340.00 | 102.00 |
| 12/13/20 | RHM | 210 | Review draft of Cash Account Summary for December 17, 2020 mediation. (0.6) Conference with I. Rodriguez (0.3) and exchange email correspondence with H. D. Bauer (0.2) regarding same. | 1.10 | 225.00 | 247.50 |
| 12/13/20 | RHM | 210 | Draft comments to memorandum on title to surplus of Public Corporations and Instrumentalities. (0.3) Conduct legal research regarding merger of PRITA. (0.4) Draft email to H. D. Bauer regarding same. (0.2) | .90 | 225.00 | 202.50 |
| 12/13/20 | IRH | 210 | Review of draft summary of restricted cash accounts for requested analysis of account nature and restriction. | 1.90 | 170.00 | 323.00 |

O'Neill & Borges LLC

Bill #:  387401

January 7, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/13/20 | IRH | 210 | Review of supporting documentation for Department of Treasury account x9010 for confirmation of restriction of funds. | 1.90 | 170.00 | 323.00 |
| 12/13/20 | IRH | 210 | Conference with R. Hernandez regarding Cash Account Summary presentation in preparation for mediation. | .30 | 170.00 | 51.00 |
| 12/14/20 | JRC | 210 | Review edits to cash analysis memo from H. Bauer and J. Pietrantoni. | .30 | 340.00 | 102.00 |
| 12/14/20 | JP | 210 | Review memo regarding whether revenues of various Commonwealth component units are "available resources" of the Commonwealth. | .90 | 355.00 | 319.50 |
| 12/14/20 | JP | 210 | Telephone conference with M. Mervis (Proskauer) regarding whether revenues of various Commonwealth component units are "available resources" of the Commonwealth. | .40 | 355.00 | 142.00 |
| 12/14/20 | RHM | 209 | Conference (0.2) and exchange email correspondence (0.2) with D. Alvarez regarding status of PRITA's merger. Review testimony submitted to the transition committee regarding same. (0.3) | .70 | 225.00 | 157.50 |
| 12/15/20 | HDB | 210 | Review edits to component units memorandum by PMA. (0.3)  Review issues regarding CCDA with P. Friedman. (0.2)  Draft e-mail with suggestions to M. Mervis and M. Dale at Proskauer. (0.2) | .70 | 305.00 | 213.50 |
| 12/15/20 | HDB | 210 | Revise draft cash support materials slide deck, as revised by E&Y, for mediation. | 1.20 | 305.00 | 366.00 |
| 12/16/20 | HDB | 210 | Review revised draft of E&Y Creditor Cash Presentation. (0.7) Review issue regarding disclosure of surpluses memorandum. (0.2) | .90 | 305.00 | 274.50 |
| 12/21/20 | JRC | 210 | Review Proskauer questions to be discussed by bondholders' attorneys (.20).  Analysis of prior information shared with bondholders (.70). Tel. conf. with H. Bauer and J. Pietrantoni to prepare for creditor call on cash restricitons. (0.40) | 1.30 | 340.00 | 442.00 |
| 12/21/20 | JP | 210 | Email exchanges with H. Bauer, J. Cacho, and B. Rosen regarding questions raised by creditors in mediation proceedings. | .60 | 355.00 | 213.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  387401                                                                        January 7, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/21/20 | JP | 210 | Review documents prepared by E&Y and creditors in preparation for call with creditor's attorneys and judge as part of mediation proceedings.(1.7) Tel. conf. with H. Bauer and J. Cacho to prepare for creditor call on cash restriciton. (0.40) | 2.10 | 355.00 | 745.50 |
| 12/21/20 | HDB | 210 | Review memorandum by Proskauer concerning Central Government Legal Restriction Review Based on Balances as of June 30, 2020 Summary of Certain Applicable Spanish Language Statutes. (.7) Coordinate review by R. Hernandez and I. Rodriguez regarding cash restoration statutes. (.3) Tel. conf. with J. Pietrantoni and J. Cacho to prepare for creditor call on cash restrictions. (.4) | 1.40 | 305.00 | 427.00 |
| 12/21/20 | IRH | 210 | Review of Central Government Legal Restriction Review draft for additional changes and edits. | 3.00 | 170.00 | 510.00 |
| 12/21/20 | IRH | 210 | Exchange e-mail correspondence with R. Hernandez, J. L. Notario, and H. D. Bauer regarding English summaries of Spanish language statutes imposing restrictions on cash accounts. | .20 | 170.00 | 34.00 |
| 12/22/20 | JRC | 210 | Review mediation presentation prepared by Bondholders regarding surplus funds (.70). Review mediation presentation prepared by FOMB regarding surplus funds (1.20). Analyze statutory provisions regarding use of surplus funds in public corporations and memorandum prepared by O&B regarding same (.70). Draft email to Proskauer team with comments regarding the FOMB's and Bondholders presentations (.40). Analyze constitutional issues raised by J. Pietrantoni (.50). | 3.50 | 340.00 | 1,190.00 |
| 12/22/20 | JP | 210 | Review O&B memos and relevant statutes in preparation for call with creditor attorneys and judge as part of mediation proceedings. | 2.20 | 355.00 | 781.00 |
| 12/22/20 | HDB | 210 | Review edits to Central Government Cash Legal Restrictions Chart. | .60 | 305.00 | 183.00 |
| 12/22/20 | IRH | 210 | Second draft of Central Government Legal Restriction Review. | 2.30 | 170.00 | 391.00 |
| 12/22/20 | IRH | 210 | Review of 44 additional bank accounts for Legal Restriction Review. | 2.10 | 170.00 | 357.00 |
| 12/23/20 | HDB | 210 | Review Rina Kim's comments to June 30 cash deck. | .20 | 305.00 | 61.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  387401                                                                                   January 7, 2021

| 12/24/20 | JRC | 210 | Analyze additional constitutional questions that may be raised if surplus cash from PCs is claimed by CW. | .60 | 340.00 | 204.00 |
| 12/27/20 | HDB | 210 | Review J. Chan's revised cash slide deck. | .40 | 305.00 | 122.00 |
| 12/28/20 | JRC | 210 | Review memo regarding legal cash restrictions on government funds (.60). Review (0.2) and (0.4)respond to questions from J. Pietrantoni regarding which public corporations' surpluses can be diverted to the CW by legislation and which ones cannot. Review related statutory and constitutional provisions (.40). Participate in preparatory call with Proskauer before call with creditors counsel (.30). Review report on call with creditors' counsel and mediator (.20). | 2.10 | 340.00 | 714.00 |
| 12/28/20 | JP | 210 | Analyze legal issues raised in O&B memos and creditor's and FOMB's presentations in preparation for call with creditor's attorneys and judge as part of mediation proceedings. | 3.20 | 355.00 | 1,136.00 |
| 12/28/20 | JP | 210 | Various telephone conferences with H. Bauer (0.6), B. Rosen and other Proskauer attorneys (0.6), and creditor attorneys and judge (0.6) as part of mediation proceedings. | 1.80 | 355.00 | 639.00 |
| 12/28/20 | HDB | 210 | Prepare for cash analysis call. (1.7)  Revise draft memorandum of principles regarding cash use by CW by J. Pietrantoni. (0.3)  Tel. conf. with B. Rosen and others concerning preparation for call with creditors. (0.6) Tel. conf. with creditors and meditation team regarding cash presentation questions. (0.6)  Tel. conf. with J. Pietrantoni regarding issues raised in creditor call. (0.6) | 3.80 | 305.00 | 1,159.00 |
| 12/28/20 | IRH | 210 | Analysis of Central Government Legal Restrictions Review in preparation for response to inquiries on bank accounts. | 2.70 | 170.00 | 459.00 |
| 12/28/20 | IRH | 210 | Teleconference with R. Hernandez regarding central government legal restriction review. | .20 | 170.00 | 34.00 |
| 12/28/20 | IRH | 210 | Exchange e-mail correspondence with J. Pietrantoni and R. Hernandez regarding central government legal restriction review. | .20 | 170.00 | 34.00 |
| 12/29/20 | JRC | 210 | Analyze list of questions submitted by bondholders counsel. | .40 | 340.00 | 136.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  387401                                                                    January 7, 2021

| Date | Initials | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/29/20 | JP | 210 | Review creditor questions on E&Y mediation presentation (0.6) and prepare draft responses to certain questions. (1.6) | 2.20 | 355.00 | 781.00 |
| 12/29/20 | HDB | 210 | Review E&Y's perspective of federal funds restrictions. (0.3)  Analyze creditors questions on available cash. (0.3) Draft e-mail to J. Pietrantoni concerning potential responses. (0.2) | .80 | 305.00 | 244.00 |
| 12/30/20 | JRC | 210 | Review questions submitted by bondholder counsel regarding surpluses in public corporations and review of certain statutory provisions (1.2). Participate in conference call with Proskauer, E&Y and OB teams to discuss issues and strategies in responding to questions (1.8) but left before call concluded). Review suggestions on strategy for responses from H. Bauer and J. Pietrantoni (.20). | 3.20 | 340.00 | 1,088.00 |
| 12/30/20 | JP | 210 | Prepare draft responses to certain creditor questions to E&Y mediation presentation. | 1.10 | 355.00 | 390.50 |
| 12/30/20 | JP | 210 | Telephone conference with Proskauer and E&Y to review creditor questions to E&Y mediation presentation. | 2.30 | 355.00 | 816.50 |
| 12/30/20 | HDB | 210 | Prepare for call with FOMB advisors regarding available cash. (00.4) Join call with E&Y, Proskauer and others to discuss questions by creditors on available cash. (2.3) Review analysis by J. Pietrantoni regarding certain creditor questions. (0.2)  Review preliminary responses to creditor questions. (0.5) | 3.40 | 305.00 | 1,037.00 |

TOTAL PROFESSIONAL SERVICES                              $ 20,522.50

Less Discount                                                    $ -2,052.25

NET PROFESSIONAL SERVICES:                               $ 18,470.25

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| JOSE R. CACHO | 13.20 | 340.00 | 4,488.00 |
| JULIO PIETRANTONI | 16.80 | 355.00 | 5,964.00 |
| HERMANN BAUER | 16.20 | 305.00 | 4,941.00 |
| RAFAEL HERNANDEZ | 4.80 | 225.00 | 1,080.00 |
| JOSE L. NOTARIO TOLL | 1.30 | 225.00 | 292.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  387401                                                                          January 7, 2021

| IVETTE RODRIGUEZ | 22.10 | 170.00 | 3,757.00 |
|---|---|---|---|
| **Total** | **74.40** | | **$ 20,522.50** |

**TOTAL THIS INVOICE**                                          **$ 18,470.25**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

    Debtors.[1]

-------------------------------------------------------------------x

PROMESA
Title III

Case No. 17 BK 3283-LTS

(Jointly Administered)

## COVER SHEET TO FORTY-FIFTH MONTHLY FEE APPLICATION OF O'NEILL & BORGES LLC FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, THE COMMONWEALTH OF PUERTO RICO, FOR THE PERIOD OF JANUARY 1, 2021 THROUGH JANUARY 31, 2021

| | |
|---|---|
| Name of applicant | O'Neill & Borges LLC ("O&B") |
| Authorized to provide professional services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b) |
| Time period covered by this application: | January 1, 2021 through January 31, 2021 |
| Amount of compensation sought as actual, reasonable and necessary: | $44,710.65 |

---

[1] The Debtors in these jointly-administered Title III Cases, along with each Debtor's respective Title III case number listed as a bankruptcy case number due to software limitations and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (iv) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) Last Four Digits of Federal Tax ID: 3808); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5233-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III Case numbers are listed as Bankruptcy Case numbers due to software limitations).

Amount of expense reimbursement sought     $145.20
as actual, reasonable and necessary:

Total amount for this invoice:                      $44,855.85

This is a: _X_ monthly ___ interim ___ final application

This is O&B's forty-fifth monthly fee application in these cases.

**<u>Principal Certification</u>**

I hereby authorize the submission of this Monthly Fee Statement for January 2021.


<u>/s/Jaime A. El Koury</u>
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On May 25, 2021 sent to:

**Counsel for the Oversight Board:**
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Attn:  Martin J. Bienenstock, Esq.,
mbienenstock@proskauer.com
Ehud Barak, Esq., ebarak@proskauer.com

Proskauer Rose LLP
70 West Madison Street, Chicago, IL 60602
Attn:   Paul V. Possinger, Esq.,
ppossinger@proskauer.com

**Counsel for AAFAF**:
O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY  10036
Attn:  John J. Rapisardi, Esq., jrapisardi@omm.com
Suzzanne Uhland, Esq., suhland@omm.com
Diana M. Pérez, Esq., dperez@omm.com

**Counsel for PR Fiscal Agency and Financial
Advisory Authority**:
Marini Pietrantoni Muñiz LLC
MCS Plaza Suite 500, 255 Ponce de León Ave.
San Juan, PR 00917
Attn:  Luis C. Marini-Biaggi, Esq.,
lmarini@mpmlawpr.com
Carolina Velaz-Rivero, Esq., cvelaz@mpmlawpr.com

**Office of the United States Trustee District of PR:**
Edif. Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
Re:  In re:  Commonwealth of Puerto Rico
Attn:  Monsita Lecaroz, Esq.
monsita.lecaroz@usdoj.gov

**Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY  10166
Attn:  Luc. A. Despins, Esq.,
lucdespins@paulhastings.com

Casillas, Santiago & Torres, LLC
El Caribe Office Building, 53 Palmeras Street, Suite
1601
San Juan, PR  00901-2419
Attn:  Juan J. Casillas Ayala, Esq.,
jcasillas@cstlawpr.com
Alberto J.E. Añeses Negrón, Esq.,
aaneses@cstlawpr.com

**Counsel for the Official Committee of Retired
Employees:**
Bennazar, García & Millian, C.S.P.
Union Plaza, PH-A Piso 18, 416 Ave. Ponce de León
Hato Rey, PR  00918
Attn:  A.J. Bennazar-Zequeira, Esq., ajb@bennazar.org

Jenner & Block LLP
919 Third Ave
New York NY 10022
Attn:  Robert Gordon, Esq., rgordong@jenner.com
Richard Levin, Esq., rlevin@jenner.com

Jenner & Block LLP
353 N. Clark Street
Chicago, IL 60654
Attn:  Catherine Steege, Esq., csteege@jenner.com
Melissa Root, Esq, mroot@jenner.com

**PR Department of Treasury**:
PO Box 9024140
San Juan, PR 00902-4140
Attn:  Reylam Guerra Goderich, Deputy Assistant of
Central Accounting, Reylam.Guerra@hacienda.pr.gov
Omar E. Rodríguez-Pérez, CPA, Assistant
Secretary of Central Accounting,
Rodriguez.Omar@hacienda.pr.gov
Angel L. Pantoja-Rodríguez Deputy Assistant Secretary
of Internal Revenue and Tax Policy
angel.pantoja@hacienda.pr.gov
Francisco Parés-Alicea, Secretary of the Treasury,
Francisco.pares@hacienda.pr.gov
Francisco Pena Montanez, CPA, Assistant Secretary of
the Treasury, Francisco.Pena@hacienda.pr.gov

**Counsel for the Fee Examiner:**
EDGE Legal Strategies, PSC
252 Ponce de León Av, Citibank Tower, 12th Floor
San Juan, PR 00918
Attn:  Eyck O. Lugo, Esq., elugo@edgelegalpr.com

Godfrey & Kahn, S.C.
Onee East Main Street, Suite 500
Madison, WI 53703
Attn:  Katherine Stadler, KStadler@gklaw.com

**COMMONWEALTH OF PR TITLE III**

**Summary of Legal Fees for the Period January 1 through January 31, 2021**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Julio Pietrantoni | Special Counsel | Corporate | $ 360.00 | 15.20 | $ 5,472.00 |
| Hermann D. Bauer | Member | Litigation | $ 315.00 | 44.20 | $ 13,923.00 |
| José R. Cacho | Member | Corporate | $ 350.00 | 4.90 | $ 1,715.00 |
| Ivelisse Collazo | Member | Corporate | $ 275.00 | 8.90 | $ 2,447.50 |
| Carla Garcia Benitez | Member | Litigation | $ 335.00 | 7.50 | $ 2,512.50 |
| Rosa M. Lazaro | Member | Corporate | $ 350.00 | 0.30 | $ 105.00 |
| Antonio L. Roig | Member | Litigation | $ 305.00 | 0.40 | $ 122.00 |
| Ubaldo M. Fernandez | Jr. Member | Litigation | $ 225.00 | 0.40 | $ 90.00 |
| Martha Acevedo | Associate | Litigation | $ 200.00 | 21.80 | $ 4,360.00 |
| Josué Gonzalez Aldarondo | Associate | Corporate | $ 195.00 | 21.70 | $ 4,231.50 |
| Paula A. Gonzalez Montalvo | Associate | Litigation | $ 185.00 | 4.10 | $ 758.50 |
| Gabriel Miranda Rivera | Associate | Litigation | $ 190.00 | 23.70 | $ 4,503.00 |
| Alberto Nieves Cubero | Associate | Corporate | $ 180.00 | 6.00 | $ 1,080.00 |
| Daniel J. Perez Refojos | Associate | Litigation | $ 195.00 | 37.90 | $ 7,390.50 |
| Ivette Rodríguez | Associate | Corporate | $ 175.00 | 1.30 | $ 227.50 |
| Olga M. Alicea | Paralegal | Litigation | $ 155.00 | 2.60 | $ 403.00 |
| Milagros Marcano Baez | Paralegal | Litigation | $ 145.00 | 1.90 | $ 275.50 |
| Vanessa Sanchez | Paralegal | Litigation | $ 155.00 | 0.40 | $ 62.00 |
| | **Totals** | | | **203.20** | **$ 49,678.50** |
| | **Less: 10% Courtesy discount** | | | | **$ (4,967.85)** |
| **SUMMARY OF LEGAL FEES** | | | | | **$ 44,710.65** |

**COMMONWEALTH OF PR TITLE III**

**Summary of Disbursements for the January 1 through January 31, 2021**

| Description - Expenses | Amounts | |
|---|---|---|
| Duplicating | $ 5.20 | |
| Miscellaneous- Court Solutions charge for participation in Hearing on Motion to Dismiss on Jan 12, 2021 - HDB. Court Solution Appearance Fee on Jan 27, 2021 Omnibus Hearing -HDB | $ 140.00 | |
| **Totals** | | |
| **SUMMARY OF DISBURSEMENTS** | **$ 145.20** | |

**COMMONWEALTH OF PR TITLE III**

**Summary of Legal Fees for the Period January 1 through January 31, 2021**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| 202 | Legal Research | 21.60 | 4,968.00 |
| 203 | Hearings and Non-Field Comm. With Court | 10.30 | 2,260.50 |
| 206 | Documents Filed on Behalf of the Board | 57.20 | 11,658.00 |
| 207 | Non-Board Court Filings | 1.60 | 504.00 |
| 208 | Stay Matters | 4.00 | 1,260.00 |
| 209 | Adversary Proceeding | 14.00 | 4,428.00 |
| 210 | Analysis and Strategy | 40.50 | 12,460.00 |
| 215 | Plan of Adjustment and Disclosure Statement | 2.20 | 693.00 |
| 218 | Employment and Fee Applications | 0.70 | 136.50 |
| 219 | Docketing | 2.00 | 291.00 |
| 220 | Translations | 2.60 | 403.00 |
| 221 | Discovery/2004 Examinations | 1.70 | 535.50 |
| 222 | Claims and Claims Objections | 44.40 | 9,991.00 |
| 224 | Fee Applications-O&B | 0.40 | 90.00 |
| | | | $  49,678.50 |
| | **Less: 10% Courtesy discount** | | $  (4,967.85) |
| | **TOTALS** | 203.20 | $  44,710.65 |

O&B requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $40,239.59, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $145.20 in the total amount of $40,384.79.

## **Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, O'Neill & Borges LLC does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

s/Ubaldo M. Fernández
Ubaldo M. Fernández
O'Neill & Borges LLC
250 Muñoz Rivera Ave., Ste. 800
San Juan, PR 00918-1813
Tel: (787) 282-5786
Fax: (787) 753-8944

# **Exhibit A**

IN ACCOUNT WITH

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

January 31, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: BANK ACCOUNTS ANALYSIS**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH

250 Muñoz Rivera Avenue, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

January 31, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

Bill #: 393746

Billing Attorney: CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending January 31, 2021:

**Client.Matter: P1701 - 3**

**RE: BANK ACCOUNTS ANALYSIS**

| | |
|---|---|
| Total Professional Services | $ 6,983.00 |
| Less Discount | $ -698.30 |
| | |
| Net Professional Services | $ 6,284.70 |
| Total Reimbursable Expenses | $ .00 |
| | |
| **TOTAL THIS INVOICE** | **$ 6,284.70** |

Electronic Invoice

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 3**
**RE:  BANK ACCOUNTS ANALYSIS**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 1/02/21 | JP | 210 | Review Proskauer responses to creditor questions on E&Y mediation presentation. | .80 | 360.00 | 288.00 |
| 1/03/21 | JRC | 210 | Analyze draft responses prepared by Proskauer to questions from bondholders regarding public corporations surpluses (1.20). Analyze draft comments to proposed responses prepared by J. Pietrantoni to questions posted to O&B (.80). Exchange emails with  J. Pietrantoni and H. Bauer regarding issues of PR law and our responses (.30). Analyze comments provided by E&Y regarding same (.40). | 2.70 | 350.00 | 945.00 |
| 1/03/21 | JP | 210 | Revise Proskauer responses to certain creditor questions on E&Y mediation presentation (1.9); email exchange with J. R. Cacho and H. D. Bauer regarding same (0.4). | 2.30 | 360.00 | 828.00 |
| 1/03/21 | HDB | 210 | Review draft responses to creditor questions by Proskauer.  (.7) Revise draft memorandum with proposed responses to certain creditor questions. (.5)  Review comments from J. Cacho to draft responses. (.2)  Draft e-mail to J. Cacho and J. Pietrantoni with thoughts on draft responses. (.2) | 1.60 | 315.00 | 504.00 |
| 1/04/21 | JRC | 210 | Analyze of proposed responses to creditors questions prepared by Proskauer, EY and OB. (.50). Review and analyze comments received from N. Jaresko (.30). Review additional questions presented by Proskauer regarding need for PR legislation to authorize Commonwealth to lend funds (.30). | 1.10 | 350.00 | 385.00 |
| 1/04/21 | JP | 210 | Revise O&B responses to certain creditor questions on E&Y mediation presentation. | .40 | 360.00 | 144.00 |
| 1/04/21 | JP | 210 | Review revised Proskauer responses to certain creditor questions on E&Y mediation presentation. | .40 | 360.00 | 144.00 |

O'Neill & Borges LLC

Bill #:  393746

January 31, 2021

| 1/04/21 | JP | 210 | Review comments by N. Jaresko to responses to certain creditor questions on E&Y mediation presentation. | .40 | 360.00 | 144.00 |
|---|---|---|---|---|---|---|
| 1/04/21 | JP | 210 | Review Commonwealth creditors proposal in anticipation of meeting with judge, creditors, FOMB and advisors. | 1.50 | 360.00 | 540.00 |
| 1/04/21 | HDB | 210 | Review N. Jaresko's comments to cash response memorandum. | .40 | 315.00 | 126.00 |
| 1/05/21 | JP | 210 | Attend zoom meeting with judge, creditors, FOMB and advisors to review Commonwealth creditor proposal. | 1.00 | 360.00 | 360.00 |
| 1/05/21 | JP | 210 | Email exchange with S. Panagiotakis, J. Santambrogio and others regarding reply to creditor questions in connection with mediation. | .40 | 360.00 | 144.00 |
| 1/06/21 | JP | 210 | Zoom meeting S. Panagiotakis, J. Santambrogio and others regarding various creditor questions in connection with Commonwealth GO mediation. | .80 | 360.00 | 288.00 |
| 1/07/21 | HDB | 210 | Review updated September 30, 2020 cash presentation addressing revisions related to certain Public Corporations. | .40 | 315.00 | 126.00 |
| 1/07/21 | HDB | 210 | Review edits to draft responses to creditor's cash questions. | .30 | 315.00 | 94.50 |
| 1/08/21 | JRC | 210 | Review of revised draft responses sent by Proskauer (.50). Review comments to same from J. Pietrantoni (.30). | .80 | 350.00 | 280.00 |
| 1/08/21 | JP | 210 | Revise responses to creditor questions in connection with Commonwealth GO mediation. | 1.30 | 360.00 | 468.00 |
| 1/09/21 | JP | 210 | Respond to questions from M. R. Kim regarding maturity of Commonwealth bridge revolver regarding FEMA disaster aid. | .60 | 360.00 | 216.00 |
| 1/10/21 | JP | 210 | Zoom meeting with MR Kim, A. Chepanik, others regarding responses to creditor questions in connection with mediation. | 1.10 | 360.00 | 396.00 |
| 1/21/21 | JP | 210 | Draft response to N. Jaresko questions regarding availability of SIF and ACA funds for GO debt service. | .70 | 360.00 | 252.00 |
| 1/21/21 | JP | 210 | Draft response to N. Jaresko questions regarding use of CARES funds by Cardiovascular Center for non-COVID purposes. | .60 | 360.00 | 216.00 |

O'Neill & Borges LLC

Bill #:  393746                                                            January 31, 2021

| 1/25/21 | HDB | 210 | Review issues regarding response to creditor cash questions on SIF and AACA cash reserves. | .30 | 315.00 | 94.50 |

TOTAL PROFESSIONAL SERVICES                                  $ 6,983.00

Less Discount                                                $ -698.30

NET PROFESSIONAL SERVICES:                                   $ 6,284.70

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| JOSE R. CACHO | 4.60 | 350.00 | 1,610.00 |
| JULIO PIETRANTONI | 12.30 | 360.00 | 4,428.00 |
| HERMANN BAUER | 3.00 | 315.00 | 945.00 |
| **Total** | **19.90** | | **$ 6,983.00** |

**TOTAL THIS INVOICE**                                       **$ 6,284.70**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

# O'NEILL & BORGES LLC

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

January 31, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 17-00278-LTS ATLANTIC MEDICAL CENTER V. COMM. OF P.R.-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH

250 Muñoz Rivera Ave, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

January 31, 2021
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #:   393747
Billing Attorney:  CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
January 31, 2021:

**Client.Matter: P1701 - 812**

**RE:  17-00278-LTS ATLANTIC MEDICAL CENTER V. COMM. OF P.R.-HDB**

| | |
|---|---:|
| Total Professional Services | $ 14.50 |
| Less Discount | $ -1.45 |
| Net Professional Services | $ 13.05 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 13.05** |

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 812**
**RE: 17-00278-LTS ATLANTIC MEDICAL CENTER V. COMM. OF P.R.-HDB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 1/25/21 | MMB | 219 | Docket court notice received by email dated January 20, 2020, regarding order dkt. 85 setting deadline to file joint status report - H. Bauer, U. Fernandez, D. Pérez. | .10 | 145.00 | 14.50 |

|  |  |
|--|--|
| TOTAL PROFESSIONAL SERVICES | $ 14.50 |
| Less Discount | $ -1.45 |
| NET PROFESSIONAL SERVICES: | $ 13.05 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| MILAGROS MARCANO BAEZ | .10 | 145.00 | 14.50 |
| **Total** | **.10** | | **$ 14.50** |

**TOTAL THIS INVOICE**      **$ 13.05**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

O'NEILL & BORGES LLC

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

January 31, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 18-00028-LTS COOPERATIVA DE AHORRO V. COMM. OF PR-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH

250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

January 31, 2021
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #: 393748
Billing Attorney: CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
January 31, 2021:

**Client.Matter: P1701 - 816**

**RE: 18-00028-LTS COOPERATIVA DE AHORRO V. COMM. OF PR-HDB**

| | |
|---|---|
| Total Professional Services | $ 63.00 |
| Less Discount | $ -6.30 |
| Net Professional Services | $ 56.70 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 56.70** |

Electronic Invoice

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 816**
**RE: 18-00028-LTS COOPERATIVA DE AHORRO V. COMM. OF PR-HDB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 1/07/21 | HDB | 209 | Review Citation of supplemental authorities pursuant to Fed. R. App. P. 28(j) filed by Appellants Cooperativa de Ahorro y Credito de Juana Diaz, Cooperativa de Ahorro y Credito de Rincon and Cooperativa de Ahorro y Credito Dr. Manuel Zeno Gandia in Appeal No. 19-1391 | .20 | 315.00 | 63.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 63.00 |
| Less Discount | | $ -6.30 |
| NET PROFESSIONAL SERVICES: | | $ 56.70 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | .20 | 315.00 | 63.00 |
| **Total** | **.20** | | **$ 63.00** |

**TOTAL THIS INVOICE**      **$ 56.70**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

January 31, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE:  18-00090-LTS PPD OFFICIALS V. FOMB, ET AL**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us.  Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH

250 Muñoz Rivera Ave, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

January 31, 2021
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #: 393749
Billing Attorney: CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
January 31, 2021:

**Client.Matter: P1701 - 825**

**RE: 18-00090-LTS PPD OFFICIALS V. FOMB, ET AL**

| | |
|---|---:|
| Total Professional Services | $ 235.00 |
| Less Discount | $ -23.50 |
| Net Professional Services | $ 211.50 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 211.50** |

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 825**
**RE: 18-00090-LTS PPD OFFICIALS V. FOMB, ET AL**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 1/12/21 | HDB | 209 | Tel. conf. with E. Rodriguez regarding briefing schedule and extension in adv. 18-00090. (.2) Review e-mail from E. Rodriguez with proposal for briefing schedule. (.2) Draft e-mail regarding same to C. Febus and T. Mungovan. (.1) | .50 | 315.00 | 157.50 |
| 1/14/21 | HDB | 209 | Exchange e-mails with L. Stafford regarding motion to extend deadlines in adv. 18-00090. (.1) Draft e-mail to E. Rodriguez regarding edits to draft motion. (.1) | .20 | 315.00 | 63.00 |
| 1/25/21 | MMB | 219 | Docket court notice received by email dated January 15, 2021, regarding order dkt. 49 setting deadline to file oppositions to motion to dismiss, reply thereto - H. Bauer, U. Fernandez, D. Perez. | .10 | 145.00 | 14.50 |

|  |  |  |  |
|--|--|--|--|
| TOTAL PROFESSIONAL SERVICES | | $ 235.00 |
| Less Discount | | $ -23.50 |
| NET PROFESSIONAL SERVICES: | | $ 211.50 |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | .70 | 315.00 | 220.50 |
| MILAGROS MARCANO BAEZ | .10 | 145.00 | 14.50 |
| **Total** | **.80** | | **$ 235.00** |

**TOTAL THIS INVOICE**                    **$ 211.50**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

209 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

January 31, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 19-00389-LTS COOP. V COSSEC-HDB-CGB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH

250 Muñoz Rivera Avenue, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

January 31, 2021
Bill #:   393750
Billing Attorney:  CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
January 31, 2021:

**Client.Matter: P1701 - 834**

**RE:  19-00389-LTS COOP. V COSSEC-HDB-CGB**

| | |
|---|---:|
| Total Professional Services | $ 1,805.00 |
| Less Discount | $ -180.50 |
| Net Professional Services | $ 1,624.50 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 1,624.50** |

IN ACCOUNT WITH

261 Muñoz Rivera Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 834**
**RE:  19-00389-LTS COOP. V COSSEC-HDB-CGB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 1/04/21 | CGB | 209 | Draft email to counsel for COSSEC and AAFAF to ascertain whether adequate funding report was provided to the Plaintiffs. | .20 | 335.00 | 67.00 |
| 1/05/21 | CGB | 209 | Review email with enclosures from G. Ramos in reaction to meet-and-confer letter (0.3); Email exchange with J. Richman regarding same (0.3); Draft email to C. Mendez and M. Lopez regarding adequate funding plan received by the FOMB (0.1). | .70 | 335.00 | 234.50 |
| 1/05/21 | CGB | 209 | Review email from FOMB representatives regarding COSSEC Adequate Funding Plan (0.1); compare FOMB plan to version received by Plaintiffs (0.3); Draft email to COSSEC and AAFAF counsel regarding same (0.2). | .60 | 335.00 | 201.00 |
| 1/05/21 | HDB | 209 | Review letter from counsel for plaintiffs regarding met and confer and adequate funding plan for COSSEC. | .20 | 315.00 | 63.00 |
| 1/06/21 | CGB | 209 | Email exchange with J. Richman  and P. Possinger regarding Plaintiffs' proposed meeting with AAFAF, COSSEC and the FOMB. | .20 | 335.00 | 67.00 |
| 1/07/21 | CGB | 209 | Tel. Conf. with J.P. Gauthier to develop strategy for the meet-and-confer with Plaintiffs in adv. 19-00389 (0.2); Tel. Conf. with J. Richman regarding same (0.3); Tel. Conf. with G. Ramos, J. Richman, L. Stafford and J.P. Gauthier regarding arguments for motions to dismiss (0.4); Follow-up call with COSSEC counsel to coordinate next steps in view of same (0.3); Compare the draft version of the adequate funding plan with the final version (0.4); Draft mail to J. Richman regarding same (0.2). | 1.80 | 335.00 | 603.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  393750                                                              January 31, 2021

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/11/21 | CGB | 209 | Review the draft motion to dismiss Adv. 19-00389 (1.6); Draft email to J. Richman and the Proskauer team circulating edits and comments to same (0.1). | 1.70 | 335.00 | 569.50 |

TOTAL PROFESSIONAL SERVICES                          $ 1,805.00

Less Discount                                                    $ -180.50

NET PROFESSIONAL SERVICES:                           $ 1,624.50

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| CARLA GARCIA BENITEZ | 5.20 | 335.00 | 1,742.00 |
| HERMANN BAUER | .20 | 315.00 | 63.00 |
| **Total** | **5.40** | | **$ 1,805.00** |

**TOTAL THIS INVOICE**                              **$ 1,624.50**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE
2

IN ACCOUNT WITH

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

January 31, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 20-00003-LTS FOMB/CW V AMBAC (POC OBJECTION)-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

January 31, 2021
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #: 393751
Billing Attorney: CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
January 31, 2021:

**Client.Matter: P1701 - 839**

**RE: 20-00003-LTS FOMB/CW V AMBAC (POC OBJECTION)-HDB**

| | |
|---|---:|
| Total Professional Services | $ 78.00 |
| Less Discount | $ -7.80 |
| Net Professional Services | $ 70.20 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 70.20** |

IN ACCOUNT WITH

250 Muñoz Rivera Ave. Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 839**
**RE:   20-00003-LTS FOMB/CW V AMBAC (POC OBJECTION)-HDB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 1/20/21 | DJP | 206 | Analyze Order Regarding Discovery in Connection with Motions of the Commonwealth of Puerto Rico, by and Through the Financial Oversight and Management Board, Pursuant to Bankruptcy Rule 7056 for Partial Summary Judgment Disallowing Claims Docket No. 115 in Adv. 20-00003. | .40 | 195.00 | 78.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 78.00 |
| Less Discount | | $ -7.80 |
| NET PROFESSIONAL SERVICES: | | $ 70.20 |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| DANIEL J. PEREZ REFOJOS | .40 | 195.00 | 78.00 |
| **Total** | **.40** | | **$ 78.00** |

**TOTAL THIS INVOICE**                                    **$ 70.20**

IN ACCOUNT WITH

O'NEILL & BORGES LLC

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

January 31, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 20-00005-LTS FOMB/CW V AMBAC (HTA BONDS)-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH

250 Muñoz Rivera Ave, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

January 31, 2021
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #: 393752
Billing Attorney: CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
January 31, 2021:

**Client.Matter: P1701 - 840**

**RE: 20-00005-LTS FOMB/CW V AMBAC (HTA BONDS)-HDB**

| | |
|---|---|
| Total Professional Services | $ 157.50 |
| Less Discount | $ -15.75 |
| Net Professional Services | $ 141.75 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 141.75** |

Electronic Invoice

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 840**
**RE: 20-00005-LTS FOMB/CW V AMBAC (HTA BONDS)-HDB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 1/20/21 | HDB | 209 | Analyze Order Granting Limited Discovery pursuant to Rule 56(d) , Docket No. 129 in Adv. 20-00005. | .50 | 315.00 | 157.50 |

|  |  |  |
|--|--|--|
| TOTAL PROFESSIONAL SERVICES | | $ 157.50 |
| Less Discount | | $ -15.75 |
| NET PROFESSIONAL SERVICES: | | $ 141.75 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | .50 | 315.00 | 157.50 |
| **Total** | **.50** | | **$ 157.50** |

**TOTAL THIS INVOICE**      **$ 141.75**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

January 31, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 20-00068-LTS AMBAC V. FOMB-HDB=CGB-DPR-GAM**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

January 31, 2021
Bill #:    393753
Billing Attorney:  CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
January 31, 2021:

**Client.Matter: P1701 - 842**

**RE:  20-00068-LTS AMBAC V. FOMB-HDB=CGB-DPR-GAM**

| | |
|---|---:|
| Total Professional Services | $ 550.00 |
| Less Discount | $ -55.00 |
| Net Professional Services | $ 495.00 |
| Total Reimbursable Expenses | $ 70.00 |
| **TOTAL THIS INVOICE** | **$ 565.00** |

IN ACCOUNT WITH

250 Muñoz Rivera Ave, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 842**
**RE: 20-00068-LTS AMBAC V. FOMB-HDB=CGB-DPR-GAM**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 1/07/21 | MMB | 219 | Docket court notice received by email dated January 4, 2020, regarding order dkt. 57 setting procedures to follow in relation with hearing of January 12, 2021 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 145.00 | 14.50 |
| 1/08/21 | HDB | 209 | Review Joint Informative Motion Regarding Argument at January 12, 2021 Hearing (.2); and Informative Motion of the Government Parties regarding Exhibits in Connection with the Hearing on Motion to Dismiss (.2). | .40 | 315.00 | 126.00 |
| 1/12/21 | HDB | 209 | Attend hearing on Motion to Dismiss Oral Arguments in adv. 20-00068. | 1.30 | 315.00 | 409.50 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | $ 550.00 |
| Less Discount | $ -55.00 |
| NET PROFESSIONAL SERVICES: | $ 495.00 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | 1.70 | 315.00 | 535.50 |
| MILAGROS MARCANO BAEZ | .10 | 145.00 | 14.50 |
| **Total** | **1.80** | | **$ 550.00** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  393753                                                                    January 31, 2021

## EXPENSES

| Date | Description | Amount |
|------|-------------|--------|
| 1/13/21 | COURT SOLUTIONS CHARGE FOR PARTICIPATION IN HEARING ON MOTION TO DISMISS ON JANUARY 12,2021-HDB | 70.00 |

TOTAL REIMBURSABLE EXPENSES                       $ 70.00

**TOTAL THIS INVOICE**                                      **$ 565.00**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE



## CourtSolutions Receipt

Case Name: Ambac Assurance Corporation v. The Financial Oversight and Management Board for Puerto Rico.
Case Number: 20-ap-0068
Judge: Laura Swain
Date and Time of Hearing: 1/12/2021 10:00 AM EST

**Billing Information**
Hermann Bauer
O'Neill & Borges LLC
Apt 2-A, 1115 Piccioni St., San Juan, PR 00907, United States
[hermann.bauer@oneillborges.com](mailto:hermann.bauer@oneillborges.com)
**Total: 70.00**
**CC Number: XXXX4004**
## Thank you for using CourtSolutions!
Please note that you can join and rejoin this call with this judge multiple times today and will not incur any additional charges as long as you reuse this same reservation. The reservation works the entire calendar day. If the hearing is continued to another day, you need to make a new reservation and will be subject to a new fee.
Date/Time: 1/12/2021 9:59:16 AM

COURTSOLUTIONS LLC
P: 917 746 7476
www.court-solutions.com

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

January 31, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 20-00080-LTS GOV. v FOMB (Law 82)**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ



# O'NEILL & BORGES LLC

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

January 31, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

Bill #: 393754
Billing Attorney: CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
January 31, 2021:

**Client.Matter: P1701 - 844**

**RE: 20-00080-LTS GOV. v FOMB (Law 82)**

| | |
|---|---|
| Total Professional Services | $ 265.00 |
| Less Discount | $ -26.50 |
| Net Professional Services | $ 238.50 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 238.50** |

250 Muñoz Rivera Ave, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 844**
**RE: 20-00080-LTS GOV. v FOMB (Law 82)**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 1/04/21 | HDB | 209 | Review and sign-off to file Joint Stipulation for Dismissal without Prejudice. | .20 | 315.00 | 63.00 |
| 1/04/21 | GMR | 206 | Review the Parties' Joint Stipulation for Dismissal Without Prejudice Pursuant to Fed. R. Civ. P. 41(a)(1)(A)(ii) in anticipation to its filing in all five adversary proceedings. | .20 | 190.00 | 38.00 |
| 1/04/21 | GMR | 206 | File the Parties' Joint Stipulation for Dismissal Without Prejudice Pursuant to Fed. R. Civ. P. 41(a)(1)(A)(ii) in Adversary Proceeding No. 20-00080 through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 1/07/21 | HDB | 209 | Review Judgment. | .20 | 315.00 | 63.00 |
| 1/21/21 | HDB | 209 | Review Notice of Appeal. | .20 | 315.00 | 63.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 265.00 |
| Less Discount | | $ -26.50 |
| NET PROFESSIONAL SERVICES: | | $ 238.50 |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | .60 | 315.00 | 189.00 |
| GABRIEL MIRANDA RIVERA | .40 | 190.00 | 76.00 |
| **Total** | **1.00** | | **$ 265.00** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  393754                                                                January 31, 2021

**TOTAL THIS INVOICE**                                                **$ 238.50**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

January 31, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE:  20-00082-LTS GOV. v FOMB (Law 138)**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us.  Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

January 31, 2021
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #:   393755
Billing Attorney:  CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending January 31, 2021:

**Client.Matter: P1701 - 845**

**RE:  20-00082-LTS GOV. v FOMB (Law 138)**

| | |
|---|---|
| Total Professional Services | $ 100.00 |
| Less Discount | $ -10.00 |
| | |
| Net Professional Services | $ 90.00 |
| Total Reimbursable Expenses | $ .00 |
| | |
| **TOTAL THIS INVOICE** | **$ 90.00** |

IN ACCOUNT WITH

AMERICAN INTERNATIONAL PLAZA
250 MUÑOZ RIVERA AVE., SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 845**
**RE: 20-00082-LTS GOV. v FOMB (Law 138)**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 1/04/21 | GMR | 206 | File the Parties' Joint Stipulation for Dismissal Without Prejudice Pursuant to Fed. R. Civ. P. 41(a)(1)(A)(ii) in Adversary Proceeding No. 20-00082 through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 1/05/21 | OMA | 220 | As requested by attorney C. Garcia, translate into English the Certification from the Office of the Commissioner of Insurance (1 page, 360 words). | .40 | 155.00 | 62.00 |

|  | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 100.00 |
| Less Discount | | $ -10.00 |
| NET PROFESSIONAL SERVICES: | | $ 90.00 |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| GABRIEL MIRANDA RIVERA | .20 | 190.00 | 38.00 |
| OLGA M. ALICEA | .40 | 155.00 | 62.00 |
| **Total** | **.60** | | **$ 100.00** |

**TOTAL THIS INVOICE** $ 90.00

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

January 31, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 20-00083-LTS GOV. v FOMB (Law 176)**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us.  Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

January 31, 2021
Bill #:   393756
Billing Attorney:  CGB

FOMB IN RE COMMONWEALTH OF PR TITLE III

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
January 31, 2021:

**Client.Matter: P1701 - 846**

**RE:  20-00083-LTS GOV. v FOMB (Law 176)**

| | |
|---|---|
| Total Professional Services | $ 479.50 |
| Less Discount | $ -47.95 |
| Net Professional Services | $ 431.55 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 431.55** |

Electronic Invoice

IN ACCOUNT WITH

250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 846**
**RE: 20-00083-LTS GOV. v FOMB (Law 176)**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 1/04/21 | GMR | 206 | File the Parties' Joint Stipulation for Dismissal Without Prejudice Pursuant to Fed. R. Civ. P. 41(a)(1)(A)(ii) in Adversary Proceeding No. 20-00083 through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 1/05/21 | CGB | 209 | Review email from M. Palmer seeking translation of CW documents confirming implementation of Acts 176-2019, 138-2019 and 181-2019 has been stayed at the agency level (0.1); coordinate same with O. M. Alicea (0.1); Draft email to M. Palmer forwarding requested translations (0.1). | .30 | 335.00 | 100.50 |
| 1/05/21 | OMA | 220 | As requested by attorney C. Garcia, translate into English the Special Memorandum No. 40-2020 of the OATHR (3 pages, 962 words). | .90 | 155.00 | 139.50 |
| 1/05/21 | OMA | 220 | As requested by attorney C. Garcia, translate into English the Special Memorandum No. 40-2020 of the OATHR (3 pages, 962 words), and the Certification from the Office of the Commissioner of Insurance (1 page, 360 words). | 1.30 | 155.00 | 201.50 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 479.50 |
| Less Discount | | $ -47.95 |
| NET PROFESSIONAL SERVICES: | | $ 431.55 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| CARLA GARCIA BENITEZ | .30 | 335.00 | 100.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  393756                                                          January 31, 2021

| | | | |
|---|---|---|---|
| GABRIEL MIRANDA RIVERA | .20 | 190.00 | 38.00 |
| OLGA M. ALICEA | 2.20 | 155.00 | 341.00 |
| **Total** | **2.70** | | **$ 479.50** |

**TOTAL THIS INVOICE**                                     **$ 431.55**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

January 31, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 20-00085-LTS GOV. V FOMB (Law 47)**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH

250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

January 31, 2021
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #:   393757
Billing Attorney:  CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
January 31, 2021:

**Client.Matter: P1701 - 847**

**RE:  20-00085-LTS GOV. V FOMB (Law 47)**

| | |
|---|---:|
| Total Professional Services | $ 4,884.00 |
| Less Discount | $ -488.40 |
| Net Professional Services | $ 4,395.60 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 4,395.60** |

IN ACCOUNT WITH

250 Muñoz Rivera Ave. Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 847**
**RE: 20-00085-LTS GOV. V FOMB (Law 47)**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 1/04/21 | GMR | 206 | File the Parties' Joint Stipulation for Dismissal Without Prejudice Pursuant to Fed. R. Civ. P. 41(a)(1)(A)(ii) in Adversary Proceeding No. 20-00085 through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 1/05/21 | ICR | 202 | Continue legal research on impact of enjoinment of tax laws and its effect on taxpayers. | 1.20 | 275.00 | 330.00 |
| 1/11/21 | ICR | 202 | Conduct research on jurisprudence in PR concerning the judicial invalidation of a tax statute and the effect on taxpayers of such an invalidation. (0.9) Evaluate and analyze various local cases. (0.3) | 1.20 | 275.00 | 330.00 |
| 1/11/21 | JEG | 202 | Commence research on Puerto Rico case law concerning the judicial invalidation of a tax statute and the effect on taxpayers of such an invalidation. | 4.40 | 195.00 | 858.00 |
| 1/19/21 | ICR | 202 | Review Opinion and Judgment of Judge Swain to enjoin Act 47 (1.2). Analyze Department of Economic Development treatment of applications submitted under Act No. 47 (.4). | 1.60 | 275.00 | 440.00 |
| 1/19/21 | JEG | 202 | Finalize research on Puerto Rico case law concerning the judicial invalidation of a tax statute and the effect on taxpayers of such an invalidation. | 1.30 | 195.00 | 253.50 |
| 1/22/21 | ICR | 202 | Continue to analyze legal issues in connection with enjoinment of Act 47-2020. | .80 | 275.00 | 220.00 |
| 1/26/21 | JEG | 202 | Research on US Supreme Court Cases related to invalidation of tax statutes. | 2.10 | 195.00 | 409.50 |
| 1/27/21 | ICR | 202 | Revise memorandum on effect on taxpayers of a judicial invalidation of a tax statute | 1.10 | 275.00 | 302.50 |

O'Neill & Borges LLC

Bill #:  393757                                                            January 31, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/27/21 | JEG | 202 | Draft memo regarding PR cases concerning judicial invalidation of tax statutes, municipal ordinances, and administrative determinations and the effect of such invalidation on taxpayers. | 4.50 | 195.00 | 877.50 |
| 1/28/21 | ICR | 202 | Analyze several cases from the Puerto Rico courts regarding effect of enjoinment of tax laws. | 1.60 | 275.00 | 440.00 |
| 1/29/21 | ICR | 202 | Continue to edit draft of memorandum addressing legal implications in connection with enjoinment of tax laws. | 1.40 | 275.00 | 385.00 |

TOTAL PROFESSIONAL SERVICES               $ 4,884.00

Less Discount                                       $ -488.40

NET PROFESSIONAL SERVICES:               $ 4,395.60

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| IVELISSE COLLAZO | 8.90 | 275.00 | 2,447.50 |
| GABRIEL MIRANDA RIVERA | .20 | 190.00 | 38.00 |
| GONZALEZ ALDARONDO, JOSUE E. | 12.30 | 195.00 | 2,398.50 |
| **Total** | **21.40** | | **$ 4,884.00** |

**TOTAL THIS INVOICE**                         **$ 4,395.60**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

January 31, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 20-00084-LTS GOV. V FOMB (Law 181)**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

January 31, 2021
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #: 393758
Billing Attorney: CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
January 31, 2021:

**Client.Matter: P1701 - 848**

**RE: 20-00084-LTS GOV. V FOMB (Law 181)**

| | |
|---|---:|
| Total Professional Services | $ 38.00 |
| Less Discount | $ -3.80 |
| Net Professional Services | $ 34.20 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 34.20** |

IN ACCOUNT WITH

## O'NEILL & BORGES LLC

261 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

**Client.Matter: P1701 . 848**
**RE: 20-00084-LTS GOV. V FOMB (Law 181)**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 1/04/21 | GMR | 206 | File the Parties' Joint Stipulation for Dismissal Without Prejudice Pursuant to Fed. R. Civ. P. 41(a)(1)(A)(ii) in Adversary Proceeding No. 20-00084 through the court's electronic filing system. | .20 | 190.00 | 38.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 38.00 |
| Less Discount | | $ -3.80 |
| NET PROFESSIONAL SERVICES: | | $ 34.20 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| GABRIEL MIRANDA RIVERA | .20 | 190.00 | 38.00 |
| **Total** | **.20** | | **$ 38.00** |

**TOTAL THIS INVOICE** $ 34.20

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

January 31, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 20-00124-LTS FINCA MATILDE V, FOMB-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH

250 Muñoz Rivera Ave. Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

January 31, 2021
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #: 393759
Billing Attorney: CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
January 31, 2021:

**Client.Matter: P1701 - 850**

**RE: 20-00124-LTS FINCA MATILDE V, FOMB-HDB**

| | |
|---|---:|
| Total Professional Services | $ 1,212.50 |
| Less Discount | $ -121.25 |
| Net Professional Services | $ 1,091.25 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 1,091.25** |

IN ACCOUNT WITH

250 Muñoz Rivera Ave. Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 850**
**RE: 20-00124-LTS FINCA MATILDE V, FOMB-HDB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 1/04/21 | ALR | 202 | Edit memorandum relative to the title over the funds deposited by the Government in eminent domain cases, and how the funds should be distributed. | .30 | 305.00 | 91.50 |
| 1/04/21 | ALR | 202 | Draft e-mail to B. Rosen forwarding memorandum on title over the funds deposited by the Government in eminent domain cases. | .10 | 305.00 | 30.50 |
| 1/04/21 | HDB | 209 | Analyze First Amended Complaint in adv. 20-00124. | .60 | 315.00 | 189.00 |
| 1/08/21 | HDB | 209 | Review Motion requesting extension of time to Respond to Motion to Dismiss in adv. 20-00124 Pursuant to Federal Rule of Civil Procedure 12(B)(1). | .20 | 315.00 | 63.00 |
| 1/11/21 | HDB | 209 | Review issues regarding impact of Amended Complaint on pending motion to dismiss in adv. 20-00124. (.1) Review Order denying Motion to Dismiss without Prejudice. (.1) | .20 | 315.00 | 63.00 |
| 1/13/21 | HDB | 209 | Review proposed briefing schedule on Motion to Dismiss Amended Complaint in adv. 20-00124. | .20 | 315.00 | 63.00 |
| 1/14/21 | HDB | 209 | Revise draft Motion on scheduling motion to dismiss amended complaint in adv. 20-00124. (.2) Review comments from OMM (P. Friedman) to draft motion. (.1) | .30 | 315.00 | 94.50 |
| 1/14/21 | GMR | 206 | Finalize the Unopposed Urgent Motion to Set Briefing Schedule in anticipation to its filing in adv. 20-00124. | .20 | 190.00 | 38.00 |
| 1/14/21 | GMR | 206 | File the Unopposed Urgent Motion to Set Briefing Schedule in adv. 20-00124. | .20 | 190.00 | 38.00 |
| 1/14/21 | GMR | 206 | Draft email to the Chambers of the Hon. Judith G. Dein in connection with the Unopposed Urgent Motion to Set Briefing Schedule in adv. 20-00124. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  393759

January 31, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/15/21 | HDB | 209 | Review AAFAF's Motion to Dismiss Amended Complaint in adv. 20-00124. | .50 | 315.00 | 157.50 |
| 1/18/21 | HDB | 209 | Review edits to AAFAF draft Motion to Dismiss Amended Complaint in adv. 20-00124. | .30 | 315.00 | 94.50 |
| 1/19/21 | HDB | 209 | Revise draft Motion to Dismiss Amended Complaint in adv. 20-00124 and supporting documents. | .60 | 315.00 | 189.00 |
| 1/29/21 | HDB | 209 | Revise and sign-off to file the Unopposed Urgent Motion of Defendants for Extension of Time to Respond to the Amended Complaint in adv. 20-00124. | .20 | 315.00 | 63.00 |

TOTAL PROFESSIONAL SERVICES                 $ 1,212.50

Less Discount                                            $ -121.25

NET PROFESSIONAL SERVICES:                $ 1,091.25

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| ANTONIO L. ROIG | .40 | 305.00 | 122.00 |
| HERMANN BAUER | 3.10 | 315.00 | 976.50 |
| GABRIEL MIRANDA RIVERA | .60 | 190.00 | 114.00 |
| **Total** | **4.10** | | **$ 1,212.50** |

**TOTAL THIS INVOICE**                        **$ 1,091.25**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

January 31, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: GENERAL**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

Electronic Invoice

IN ACCOUNT WITH

250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

January 31, 2021
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #: 393946
Billing Attorney: CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
January 31, 2021:

**Client.Matter: P1701 - 0**

**RE: GENERAL**

| | |
|---|---:|
| Total Professional Services | $ 32,813.50 |
| Less Discount | $ -3,281.35 |
| Net Professional Services | $ 29,532.15 |
| Total Reimbursable Expenses | $ 75.20 |
| **TOTAL THIS INVOICE** | **$ 29,607.35** |

IN ACCOUNT WITH

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 0**
**RE:  GENERAL**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 1/01/21 | HDB | 206 | Review Notice of Supplemental Authority filed by the FOMB in support of Appeal No. 19-1181. | .30 | 315.00 | 94.50 |
| 1/01/21 | HDB | 221 | Review Notice of No Opposition of Financial Oversight and Management Board for Puerto Rico and the Puerto Rico Fiscal Agency and Financial Advisory Authority to Ambac Assurance Corporation's Urgent Motion for Entry of Order Authorizing Third-Party Discovery Under Bankruptcy Rule 2004 Concerning Pension Liabilities. | .20 | 315.00 | 63.00 |
| 1/04/21 | CGB | 222 | Review email from claimant regarding POC 79008 (0.1); email exchange with the =pros regarding same (0.1). | .20 | 335.00 | 67.00 |
| 1/04/21 | CGB | 222 | Review email from DOJ's W. Burgos regarding file associated with the C. Burgos Maldonado POC (0.1); brief search of local court dockets to confirm appellate proceeding court number and associated court resolution of same (0.2); email exchange with M. Acevedo regarding next steps in view of same (0.2); monitor email exchanges between M. Acevedo and W. Burgos regarding same (0.1). | .60 | 335.00 | 201.00 |
| 1/04/21 | HDB | 208 | Edit draft memorandum on title to funds consigned in connection with eminent domain proceedings. | .40 | 315.00 | 126.00 |
| 1/04/21 | HDB | 209 | Revise draft Notice of Correspondence Regarding the Two Hundred Sixteenth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Individual Proof of Claim No. 37240. | .30 | 315.00 | 94.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  393946                                                                January 31, 2021

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 1/04/21 | HDB | 222 | Revise Notice of Correspondence Regarding the Two Hundred Thirty-Second Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Individual Proof of Claim No. 9599. | .30 | 315.00 | 94.50 |
| 1/04/21 | HDB | 222 | Review Notice of Correspondence Regarding the Two Hundred Forty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Individual Proof of Claim No. 11287. | .20 | 315.00 | 63.00 |
| 1/04/21 | HDB | 222 | Review Notice of Correspondence Regarding the Two Hundred Fiftieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Individual Proof of Claim No. 2528. | .20 | 315.00 | 63.00 |
| 1/04/21 | HDB | 208 | Second Urgent Consented Motion for Extension of Deadlines in connection with Renewed Request for Lift of Stay. | .20 | 315.00 | 63.00 |
| 1/04/21 | HDB | 222 | Review Reply of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Response Filed by Claimant Pedro A. Ayala Casiano (ECF No. 9860) to the Ninety-seventh Omnibus Objection (Non-substantive) to Deficient Claims Asserting Interests Based on Salary Demands, Employment, or Services Provided. | .30 | 315.00 | 94.50 |
| 1/04/21 | HDB | 222 | Review Reply of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Responses Filed by Claimant Maria Romero Quinones (ECF Nos. 13164 and 13165) to the One Hundred Seventy-first Omnibus Objection (Non-substantive) to Miscellaneous Deficient and Late-filed Claims. | .20 | 315.00 | 63.00 |

O'Neill & Borges LLC

Bill #:  393946                                                                January 31, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/04/21 | HDB | 222 | Review Reply of the Commonwealth of Puerto Rico and Puerto Rico Highways and Transportation Authority to Response Filed by Leonard Lamm (ECF No. 13791) to the One Hundred Ninety-eighth Omnibus Objection (Non-substantive) to Duplicative Claims Asserted by Certain HTA Bondholders. | .20 | 315.00 | 63.00 |
| 1/04/21 | HDB | 222 | Review Eighth Notice of Transfer of Claims to Alternative Dispute Resolution. | .20 | 315.00 | 63.00 |
| 1/04/21 | HDB | 222 | Review Seventh Notice of Transfer of Claims to Administrative Claims Reconciliation | .20 | 315.00 | 63.00 |
| 1/04/21 | HDB | 222 | Review Reply of the Commonwealth of Puerto Rico to Responses Filed by (I) Cooperativa De Ahorro y Credito Oriental and (II) Cooperativa De Ahorro y Credito De Yauco (ECF Nos. 13618 and 13623) to the One Hundred Ninety-Ninth Omnibus Objection (Substantive) to Claims Asserted by Bondholders of Certain PRASA Senior Lien Bonds. | .30 | 315.00 | 94.50 |
| 1/04/21 | HDB | 222 | Review Reply of the Commonwealth of Puerto Rico to Response Filed by Hector Santos Diaz (ECF No. 13668) to the Two Hundred Second Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims for Which the Commonwealth of Puerto Rico Is Not Liable. | .20 | 315.00 | 63.00 |
| 1/04/21 | HDB | 222 | Review Reply of the Puerto Rico Electric Power Authority to Response Filed by Jill, Jeffrey, and Mel Feder to Two Hundred Twenty-second Omnibus Objection (Substantive) to Claims Asserting Liabilities for Bonds Sold by Claimants. | .20 | 315.00 | 63.00 |
| 1/04/21 | HDB | 222 | Review Reply of the Commonwealth of Puerto Rico to Response Filed by Eugenio Chinea Bonilla (ECF No. 14161) to (I) the Two Hundred Twenty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate Bond Claims, (II) the Two Hundred Twenty-Seventh Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to GDB Bondholder Claims for Which the Commonwealth Is Not Liable, and (III) the Two Hundred Twenty-Eighth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims Asserted by Holders of Certain PRASA Bonds and HTA Bridge Bonds. | .30 | 315.00 | 94.50 |

O'Neill & Borges LLC

Bill #:  393946                                                                    January 31, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/04/21 | HDB | 222 | Review Reply of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Response Filed by Biblioteca y Centro De Estudios De Puerto Rico, Inc. (ECF No. 14078) to the Two Hundred Thirty- Second Omnibus Objection (Non-Substantive) to Miscellaneous Deficient Claims. | .20 | 315.00 | 63.00 |
| 1/04/21 | HDB | 222 | Review Notice of Correspondence Regarding the One Hundred Seventy-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Individual Proof of Claim No. 164442. | .20 | 315.00 | 63.00 |
| 1/04/21 | HDB | 206 | Review Informative Motion of the Financial Oversight and Management Board for Puerto Rico Regarding Adjourned Omnibus Objections to Claims Set for the Hearing on January 14, 2021. | .20 | 315.00 | 63.00 |
| 1/04/21 | HDB | 207 | Review Response to citation of supplemental authorities pursuant to Fed. R. App. P. 28(j) [6391777-2] filed by Appellants Mark Elliott, Lawrence B. Dvores and Peter C. Hein in Appeal No. 19-1182. | .20 | 315.00 | 63.00 |
| 1/04/21 | HDB | 210 | Tel. conf with E.Barak regarding CW lending authorization requirements. (.2) Review outline prepared by I.Collazo regarding same. (.1) | .30 | 315.00 | 94.50 |
| 1/04/21 | DJP | 206 | Analyze the Notice of Correspondence Regarding the Two Hundred Sixteenth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Individual Proof of Claim No. 37240, and supporting exhibits, in anticipation of its filing. | .40 | 195.00 | 78.00 |
| 1/04/21 | DJP | 206 | File the Notice of Correspondence Regarding the Two Hundred Sixteenth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Individual Proof of Claim No. 37240, and supporting exhibits, through the court's electronic filing system. | .20 | 195.00 | 39.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  393946                                                                                    January 31, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/04/21 | DJP | 206 | Analyze the Notice of Correspondence Regarding the Two Hundred Thirty-Second Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Individual Proof of Claim No. 9599, and supporting exhibits, in anticipation of its filing. | .40 | 195.00 | 78.00 |
| 1/04/21 | DJP | 206 | File the Notice of Correspondence Regarding the Two Hundred Thirty-Second Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Individual Proof of Claim No. 9599, and supporting exhibits, through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 1/04/21 | DJP | 206 | Analyze the Notice of Correspondence Regarding the Two Hundred Fiftieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Individual Proof of Claim No. 2528, and supporting exhibits, in anticipation of its filing. | .40 | 195.00 | 78.00 |
| 1/04/21 | DJP | 206 | File the Notice of Correspondence Regarding the Two Hundred Fiftieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Individual Proof of Claim No. 2528, and supporting exhibits, through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 1/04/21 | DJP | 206 | Analyze the Notice of Correspondence Regarding the Two Hundred Forty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Individual Proof of Claim No. 11287, and supporting exhibits, in anticipation of its filing. | .40 | 195.00 | 78.00 |
| 1/04/21 | DJP | 206 | File the Notice of Correspondence Regarding the Two Hundred Forty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Individual Proof of Claim No. 11287, and supporting exhibits, through the court's electronic filing system. | .20 | 195.00 | 39.00 |

O'Neill & Borges LLC

Bill #:  393946                                                                    January 31, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/04/21 | DJP | 206 | Analyze the Reply of the Commonwealth of Puerto Rico to Responses Filed by (I) Cooperativa De Ahorro Y Credito Oriental and (II) Cooperativa De Ahorro y Credito De Yauco [ECF Nos. 13618 and 13623] to the One Hundred Ninety-Ninth Omnibus Objection (Substantive) to Claims Asserted by Bondholders of Certain PRASA Senior Lien Bonds, in anticipation of its filing. | .30 | 195.00 | 58.50 |
| 1/04/21 | DJP | 206 | File the Reply of the Commonwealth of Puerto Rico to Responses Filed by (I) Cooperativa De Ahorro Y Credito Oriental and (II) Cooperativa De Ahorro Y Credito De Yauco [ECF Nos. 13618 and 13623] to the One Hundred Ninety-Ninth Omnibus Objection (Substantive) to Claims Asserted by Bondholders of Certain PRASA Senior Lien Bonds, through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 1/04/21 | DJP | 206 | Analyze the Reply of the Commonwealth of Puerto Rico to Response Filed by Hector Santos Diaz [ECF No. 13668] to the Two Hundred Second Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims for Which the Commonwealth of Puerto Rico Is Not Liable, in anticipation of its filing. | .30 | 195.00 | 58.50 |
| 1/04/21 | DJP | 206 | File the Reply of the Commonwealth of Puerto Rico to Response Filed by Hector Santos Diaz [ECF No. 13668] to the Two Hundred Second Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims for Which the Commonwealth of Puerto Rico Is Not Liable, through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 1/04/21 | DJP | 206 | Analyze the Reply of the Puerto Rico Electric Power Authority to Response Filed by Jill, Jeffrey, and Mel Feder to Two Hundred Twenty-second Omnibus Objection (Substantive) to Claims Asserting Liabilities for Bonds Sold by Claimants, in anticipation of its filing. | .30 | 195.00 | 58.50 |
| 1/04/21 | DJP | 206 | File the Reply of the Puerto Rico Electric Power Authority to Response Filed by Jill, Jeffrey, and Mel Feder to Two Hundred Twenty-second Omnibus Objection (Substantive) to Claims Asserting Liabilities for Bonds Sold by Claimants, through the court's electronic filing system. | .20 | 195.00 | 39.00 |

O'Neill & Borges LLC

Bill #:  393946                                                                                         January 31, 2021

| 1/04/21 | DJP | 206 | Analyze the Reply of the Commonwealth of Puerto Rico to Response Filed by Eugenio Chinea Bonilla [ECF No. 14161] to (I) the Two Hundred Twenty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate Bond Claims, (II) the Two Hundred Twenty-Seventh Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to GDB Bondholder Claims for Which the Commonwealth Is Not Liable, and (III) the Two Hundred Twenty-Eighth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims Asserted by Holders of Certain PRASA Bonds and HTA Bridge Bonds, in anticipation of its filing. | .30 | 195.00 | 58.50 |
| 1/04/21 | DJP | 206 | File the Reply of the Commonwealth of Puerto Rico to Response Filed by Eugenio Chinea Bonilla [ECF No. 14161] to (I) the Two Hundred Twenty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate Bond Claims, (II) the Two Hundred Twenty-Seventh Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to GDB Bondholder Claims for Which the Commonwealth Is Not Liable, and (III) the Two Hundred Twenty-Eighth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims Asserted by Holders of Certain PRASA Bonds and HTA Bridge Bonds, through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 1/04/21 | DJP | 206 | Analyze the Reply of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Response Filed by Biblioteca Y Centro De Estudios De Puerto Rico, Inc. [ECF No. 14078] to the Two Hundred Thirty- Second Omnibus Objection (Non-Substantive) to Miscellaneous Deficient Claims, in anticipation of its filing. | .30 | 195.00 | 58.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  393946                                                                                 January 31, 2021

| 1/04/21 | DJP | 206 | File the Reply of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Response Filed by Biblioteca Y Centro De Estudios De Puerto Rico, Inc. [ECF No. 14078] to the Two Hundred Thirty-Second Omnibus Objection (Non-Substantive) to Miscellaneous Deficient Claims, through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 1/04/21 | MLA | 222 | Exchange several emails from W. Burgos including relevant information regarding case No. KAC2013-0030, POC No. 6531. | .30 | 200.00 | 60.00 |
| 1/04/21 | MLA | 222 | Review information provided by W. Burgos related to Civil Case No KAC2013-0030. | .50 | 200.00 | 100.00 |
| 1/04/21 | GMR | 206 | Review the Reply of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Response Filed by Claimant Pedro A. Ayala Casiano [ECF No. 9860] to the Ninety-seventh Omnibus Objection (Non-substantive) to Deficient Claims Asserting Interests Based on Salary Demands, Employment, or Services Provided in anticipation to its filing. | .20 | 190.00 | 38.00 |
| 1/04/21 | GMR | 206 | File the Reply of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Response Filed by Claimant Pedro A. Ayala Casiano [ECF No. 9860] to the Ninety-seventh Omnibus Objection (Non-substantive) to Deficient Claims Asserting Interests Based on Salary Demands, Employment, or Services Provided through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 1/04/21 | GMR | 206 | Review the Reply of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Responses Filed by Claimant Maria Romero Quinones [ECF Nos. 13164 and 13165] to the One Hundred Seventy-first Omnibus Objection (Non-substantive) to Miscellaneous Deficient and Late-filed Claims in anticipation to its filing. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  393946                                                                                    January 31, 2021

| 1/04/21 | GMR | 206 | File the Reply of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Responses Filed by Claimant Maria Romero Quinones [ECF Nos. 13164 and 13165] to the One Hundred Seventy-first Omnibus Objection (Non-substantive) to Miscellaneous Deficient and Late-filed Claims through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 1/04/21 | GMR | 206 | Review the Reply of the Puerto Rico Electric Power Authority to Response Filed by Power Technologies Corp. to One Hundred Eighty-fourth Omnibus Objection (Non-substantive) to Subsequently Amended Claims in anticipation to its filing. | .20 | 190.00 | 38.00 |
| 1/04/21 | GMR | 206 | File the Reply of the Puerto Rico Electric Power Authority to Response Filed by Power Technologies Corp. to One Hundred Eighty-fourth Omnibus Objection (Non-substantive) to Subsequently Amended Claims through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 1/04/21 | GMR | 206 | Review the Reply of the Commonwealth of Puerto Rico and Puerto Rico Highways and Transportation Authority to Response Filed by Leonard Lamm [Ecf No. 13791] to the One Hundred Ninety-eighth Omnibus Objection (Non-substantive) to Duplicative Claims Asserted by Certain HTA Bondholders in anticipation to its filing. | .20 | 190.00 | 38.00 |
| 1/04/21 | GMR | 206 | File the Reply of the Commonwealth of Puerto Rico and Puerto Rico Highways and Transportation Authority to Response Filed by Leonard Lamm [Ecf No. 13791] to the One Hundred Ninety-eighth Omnibus Objection (Non-substantive) to Duplicative Claims Asserted by Certain HTA Bondholders through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 1/04/21 | GMR | 206 | Review the Eighth Notice of Transfer of Claims to Alternative Dispute Resolution in anticipation to its filing. | .20 | 190.00 | 38.00 |
| 1/04/21 | GMR | 206 | File the Eighth Notice of Transfer of Claims to Alternative Dispute Resolution through the court's electronic filing system. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  393946                                                                                      January 31, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/04/21 | GMR | 206 | Review the Seventh Notice of Transfer of Claims to Administrative Claims Reconciliation in anticipation to its filing. | .20 | 190.00 | 38.00 |
| 1/04/21 | GMR | 206 | File the Seventh Notice of Transfer of Claims to Administrative Claims Reconciliation through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 1/04/21 | GMR | 206 | Review the  Motion to Inform Adjourned Omnibus Objections to Claims set for Hearing on January 14, 2021 in anticipation to its filing. | .20 | 190.00 | 38.00 |
| 1/04/21 | GMR | 206 | File the  Motion to Inform Adjourned Omnibus Objections to Claims set for Hearing on January 14, 2021 through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 1/04/21 | GMR | 206 | Draft email to the Chambers of the Hon. Laura T. Swain in connection with  the Motion to Inform Adjourned Omnibus Objections to Claims set for Hearing on January 14, 2021. | .20 | 190.00 | 38.00 |
| 1/04/21 | GMR | 206 | Review the Motion Submitting Certified Translations in connection with Docketed Claim Objection Responses to be Heard at the January 14, 2021 Adjourned Objection Hearing, in anticipation to its filing. | .20 | 190.00 | 38.00 |
| 1/04/21 | GMR | 206 | File the Motion Submitting Certified Translations in connection with Docketed Claim Objection Responses to be Heard at the January 14, 2021 Adjourned Objection Hearing through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 1/04/21 | GMR | 206 | Exchange various emails with PrimeClerk in connection with multiple filings. | .40 | 190.00 | 76.00 |
| 1/04/21 | GMR | 206 | Exchange several emails with M. Palmer, L. Stafford and L. Wolf in connection with multiple filings throughout the day. | .30 | 190.00 | 57.00 |
| 1/04/21 | GMR | 206 | Draft email to the Chambers of the Hon. Laura T. Swain in connection with the Joint Stipulation for Dismissal Without Prejudice Pursuant to Fed. R. Civ. P. 41(a)(1)(A)(ii), as filed in several adversary proceedings. | .20 | 190.00 | 38.00 |
| 1/04/21 | AON | 222 | Review docket files provided by the PR Dept of Justice (0.7), evaluate case status (0.4), and complete POC Case Summary Forms to be submitted to Proskauer covering Case No. 02-1179 (0.3) | 1.40 | 180.00 | 252.00 |

O'Neill & Borges LLC

Bill #:  393946                                                      January 31, 2021

| Date | Atty | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 1/05/21 | HDB | 215 | Analyze creditor proposal. | .90 | 315.00 | 283.50 |
| 1/05/21 | HDB | 206 | Review revised Master List as of January 5, 2021. | .20 | 315.00 | 63.00 |
| 1/05/21 | HDB | 222 | Review Third Alternative Dispute Resolution Status Notice. | .20 | 315.00 | 63.00 |
| 1/05/21 | IRH | 222 | Summary of civil claims under case number KAC2002-5357. | 1.30 | 175.00 | 227.50 |
| 1/05/21 | GMR | 206 | Draft email to the Chambers of the Hon. Laura T. Swain enclosing as filed copies and proposed order of the Parties' Joint Stipulation for Dismissal Without Prejudice Pursuant to Fed. R. Civ. P. 41(a)(1)(A)(ii), as filed in Adversary Proceeding Nos. 20-80, 20-82, 20-83, 20-84 and 20-85. | .20 | 190.00 | 38.00 |
| 1/05/21 | GMR | 206 | Review the Third Alternative Dispute Resolution Status Notice in anticipation to its filing. | .20 | 190.00 | 38.00 |
| 1/05/21 | GMR | 206 | File the Third Alternative Dispute Resolution Status Notice through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 1/05/21 | GMR | 206 | Exchange emails with PrimeClerk in connection with the Third Alternative Dispute Resolution Status Notice. | .20 | 190.00 | 38.00 |
| 1/07/21 | HDB | 206 | Revise Master Service List prepared by Prime Clerk updated as of January 7, 2021. | .20 | 315.00 | 63.00 |
| 1/07/21 | MLA | 222 | Review email sent by W. Burgos including judgment entered in the case of KPE2010-04343. | .30 | 200.00 | 60.00 |
| 1/07/21 | MLA | 222 | Make final amendments to case summary in the case of KPE2010-04343 including information from judgment. | .40 | 200.00 | 80.00 |
| 1/07/21 | GMR | 222 | Analyze conflicts issues in connection with March omnibus objections. | .90 | 190.00 | 171.00 |
| 1/07/21 | GMR | 222 | Exchange emails with A. Bargoot in connection with March omnibus objections. | .20 | 190.00 | 38.00 |
| 1/07/21 | AON | 222 | Review the physical docket at the Puerto Rico Department of Justice location to scan selected documents for future arbitration/settlement on the following claims: 101034, 123152. Case KAC2003-3604. | 1.10 | 180.00 | 198.00 |
| 1/07/21 | AON | 222 | Review the physical docket at the Puerto Rico Department of Justice location to scan selected documents for future arbitration/settlement on the following claims: 10535. Case AQ-19-0240. | 1.00 | 180.00 | 180.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  393946                                                                                              January 31, 2021

| 1/07/21 | AON | 222 | Review docket files provided by the PR Dept of Justice (0.4), evaluate case status (0.2), and complete POC Case Summary Forms to be submitted to Proskauer covering Cases No. KAC2003-3604 and No. AQ-19-0240 (0.3).€ | .90 | 180.00 | 162.00 |
|---|---|---|---|---|---|---|
| 1/07/21 | MMB | 219 | Docket court notice received by email dated January 8, 2020, regarding order dkt. 15565 setting procedures for the January 14, 2021 hearing - H. Bauer, U. Fernandez, D. Pérez. | .10 | 145.00 | 14.50 |
| 1/08/21 | CGB | 222 | Review (0.1) and respond (0.1) to email from L. Stafford to coordinate visit to the PR Housing Administration to review Bound Volume with the Trust Indenture Agreement. | .20 | 335.00 | 67.00 |
| 1/08/21 | HDB | 221 | Analyze Reply of Ambac Assurance Corporation to the Financial Oversight and Management Board for Puerto Rico's Opposition to Motion for an Order Directing Cash Rule 2004 Discovery. | .60 | 315.00 | 189.00 |
| 1/08/21 | GMR | 206 | Review the Joint Informative Motion Regarding Argument at January 12, 2021 Hearing in anticipation to its filing. | .20 | 190.00 | 38.00 |
| 1/08/21 | GMR | 206 | File the Joint Informative Motion Regarding Argument at January 12, 2021 Hearing in Case No. 17-3283. | .20 | 190.00 | 38.00 |
| 1/08/21 | GMR | 206 | Exchange emails with PrimeClerk in connection with the Joint Informative Motion Regarding Argument at January 12, 2021 Hearing. | .20 | 190.00 | 38.00 |
| 1/08/21 | GMR | 206 | Exchange emails with J. Esses in connection with the Joint Informative Motion Regarding Argument at January 12, 2021 Hearing. | .20 | 190.00 | 38.00 |
| 1/08/21 | GMR | 206 | Draft email to the Chambers of the Hon. Laura T. Swain in connection with the Joint Informative Motion Regarding Argument at January 12, 2021 Hearing. | .20 | 190.00 | 38.00 |
| 1/08/21 | GMR | 206 | Review the Joint Informative Motion of the Government Parties Regarding Exhibits in Connection with the Hearing on Motion to Dismiss in anticipation to its filing. | .20 | 190.00 | 38.00 |
| 1/08/21 | GMR | 206 | File the Joint Informative Motion of the Government Parties Regarding Exhibits in Connection with the Hearing on Motion to Dismiss through the court's electronic filing system. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  393946

January 31, 2021

| 1/08/21 | GMR | 206 | Exchange emails with PrimeClerk in connection with the Joint Informative Motion of the Government Parties Regarding Exhibits in Connection with the Hearing on Motion to Dismiss. | .20 | 190.00 | 38.00 |
| 1/08/21 | GMR | 206 | Review the Third Urgent Consensual Motion for Extension of Deadlines Regarding Motion Requesting Turnover of Motor Vehicle in anticipation to its filing. | .20 | 190.00 | 38.00 |
| 1/08/21 | GMR | 206 | File the Third Urgent Consensual Motion for Extension of Deadlines Regarding Motion Requesting Turnover of Motor Vehicle through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 1/08/21 | GMR | 206 | Finalize proposed order to the Third Urgent Consensual Motion for Extension of Deadlines Regarding Motion Requesting Turnover of Motor Vehicle in anticipation to sending the same to the Chambers of the Hon Laura T. Swain. | .20 | 190.00 | 38.00 |
| 1/08/21 | GMR | 206 | Exchange emails with PrimeClerk in connection with the Third Urgent Consensual Motion for Extension of Deadlines Regarding Motion Requesting Turnover of Motor Vehicle. | .20 | 190.00 | 38.00 |
| 1/08/21 | MMB | 219 | Docket court notice received by email dated January 7, 2021, regarding order dkt. 15557 setting deadlines to file responses, reply - H. Bauer, U. Fernandez, D. Pérez. | .10 | 145.00 | 14.50 |
| 1/08/21 | MMB | 219 | Docket court notice received by email dated January 7, 2021, regarding order dkt. 15558 setting deadlines to file responses, reply, motion hearing - H. Bauer, U. Fernandez, D. Pérez. | .10 | 145.00 | 14.50 |
| 1/11/21 | HDB | 206 | Review and sign-off to file informative motion in connection with January 14 hearing. | .20 | 315.00 | 63.00 |
| 1/11/21 | DJP | 203 | Participate in call with courtroom deputy clerk to discuss matters relating to hearing on omnibus claim objections scheduled for January 14, 2021. | .30 | 195.00 | 58.50 |
| 1/11/21 | DJP | 206 | Email correspondence with L. Stafford in connection with the filing of the Informative Motion Regarding Omnibus Claim Objections Scheduled to Be Heard at January 14, 2021 Hearing. | .20 | 195.00 | 39.00 |
| 1/11/21 | DJP | 206 | Analyze Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Pursuant to Bankruptcy Code Section 365(d)(4). | .20 | 195.00 | 39.00 |

O'Neill & Borges LLC

Bill #:  393946

January 31, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/11/21 | MLA | 222 | Review relevant pleadings of case Kelly v Phiten, District Court Case No. 11-cv-0067 to evaluate monetary exposure of the Commonwealth. | 1.10 | 200.00 | 220.00 |
| 1/11/21 | MLA | 222 | Review docket and relevant pleadings of case Lopez Soto, District Court Case No. 14-00415 to evaluate monetary exposure of the Commonwealth. | .50 | 200.00 | 100.00 |
| 1/11/21 | MLA | 222 | Draft email to C. Garcia to discuss findings and inquire of action to follow regarding cases of Phiten and Lopez Soto. | .20 | 200.00 | 40.00 |
| 1/11/21 | MLA | 222 | Draft email to L. Stafford and J. Herriman to discuss findings and evaluate action to follow regarding cases of Phiten and Lopez Soto. | .20 | 200.00 | 40.00 |
| 1/11/21 | MLA | 222 | Analyze supporting documents included at Proof of Claim no. 18424 filed by Glorimar Urbina Reyes. | .50 | 200.00 | 100.00 |
| 1/11/21 | MLA | 222 | Analyze supporting documentation included at Proof of Claim No. 93661 filed by Luz N. Casasnovas Cuevas against the Commonwealth. | .60 | 200.00 | 120.00 |
| 1/11/21 | MLA | 222 | Exchange various emails with J. Herriman inquiring on documentation filed in support of each of the proof of claims 18424 and 93661. | .40 | 200.00 | 80.00 |
| 1/11/21 | MLA | 222 | Review relevant pleadings related to the case of Olivera Rivera et al v Commonwealth of PR, Case No. 10-02218. | .40 | 200.00 | 80.00 |
| 1/11/21 | MLA | 222 | Draft email to L. Stafford including case summary reviews prepared during the week ending on January 9, 2021. | .10 | 200.00 | 20.00 |
| 1/11/21 | GMR | 206 | Review the Informative Motion Regarding Omnibus Claim Objections Scheduled to be Heard at January 14, 2021 Hearing in anticipation to its filing. | .20 | 190.00 | 38.00 |
| 1/11/21 | GMR | 206 | File the Informative Motion Regarding Omnibus Claim Objections Scheduled to be Heard at January 14, 2021 Hearing through the Court's electronic filing system. | .20 | 190.00 | 38.00 |
| 1/11/21 | GMR | 206 | Exchange emails with PrimeClerk in connection with the Informative Motion Regarding Omnibus Claim Objections Scheduled to be Heard at January 14, 2021 Hearing. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  393946                                                          January 31, 2021

| 1/11/21 | GMR | 206 | Draft email to the Chambers of the Hon. Laura T. Swain in connection with the Informative Motion Regarding Omnibus Claim Objections Scheduled to be Heard at January 14, 2021 Hearing. | .20 | 190.00 | 38.00 |
|---|---|---|---|---|---|---|
| 1/11/21 | GMR | 206 | Review the Notice of Proposed Hourly Billing Rate Increase by Phoenix Management Services, LLC, Financial Advisor to the Mediation Team in anticipation to its filing. | .20 | 190.00 | 38.00 |
| 1/11/21 | GMR | 206 | File the Notice of Proposed Hourly Billing Rate Increase by Phoenix Management Services, LLC, Financial Advisor to the Mediation Team in Case No. 17-3283. | .20 | 190.00 | 38.00 |
| 1/11/21 | GMR | 206 | Exchange emails with PrimeClerk in connection with the Notice of Proposed Hourly Billing Rate Increase by Phoenix Management Services, LLC, Financial Advisor to the Mediation Team, as filed in Case No. 17-3283. | .20 | 190.00 | 38.00 |
| 1/11/21 | GMR | 206 | Draft email to the Chambers of the Hon. Laura T. Swain in connection with the Notice of Proposed Hourly Billing Rate Increase by Phoenix Management Services, LLC, Financial Advisor to the Mediation Team, as filed in Case No. 17-3283. | .20 | 190.00 | 38.00 |
| 1/11/21 | MMB | 219 | Docket court notice received by email dated January 11, 2021, regarding order dkt. 15572 setting deadline to file responses, reply - H. Bauer, U. Fernandez, D. Pérez. | .10 | 145.00 | 14.50 |
| 1/12/21 | HDB | 210 | Review letter from O.Marrero to N.Jaresko regarding creditor proposal. (.6)  Analyze FOMB's counterproposal. (.8) | 1.40 | 315.00 | 441.00 |
| 1/12/21 | HDB | 206 | Review draft Motion for Leave to file Sur-Reply to Reply in Support of Ambac Assurance Corporation's Motion for an Order Directing Cash Rule 2004 Discovery from the Financial Oversight and Management Board for Puerto Rico. | .20 | 315.00 | 63.00 |
| 1/12/21 | HDB | 206 | Revise and sign off to file Fifth Interim Fee Application of PJT Partners LP as Investment Banker and Financial Advisor to the Financial Oversight and Management Board of Puerto Rico for Compensation and Reimbursement of Out-of-Pocket Expenses. | .20 | 315.00 | 63.00 |
| 1/12/21 | HDB | 206 | Revise Notice of Agenda of Matters Scheduled for the Hearing on January 14, 2021. | .20 | 315.00 | 63.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  393946                                                          January 31, 2021

| 1/12/21 | HDB | 206 | Tel. conf. with E. Barak, D. Desatnik and others and Proskauer concerning update on pending filings. | .40 | 315.00 | 126.00 |
|---|---|---|---|---|---|---|
| 1/12/21 | DJP | 203 | Participate in the first of two calls with courtroom deputy clerk to discuss matters relating on omnibus claim objections scheduled for January 14, 2021. | .30 | 195.00 | 58.50 |
| 1/12/21 | DJP | 203 | Coordinate engagement of certified interpreter in compliance with court order and in connection with the hearing scheduled for January 14, 2021. | .30 | 195.00 | 58.50 |
| 1/12/21 | DJP | 203 | Participate in follow-up call with courtroom deputy clerk to coordinate issues relating to hearing to discuss omnibus claim objections scheduled for January 14, 2021. | .20 | 195.00 | 39.00 |
| 1/12/21 | DJP | 203 | Email correspondence with L. Stafford to discuss matters relating to the hearing scheduled for January 14. | .20 | 195.00 | 39.00 |
| 1/12/21 | DJP | 218 | Analyze the Fifth Interim Fee Application of PJT Partners LP as Investment Banker and Financial Advisor to the Financial Oversight and Management Board of Puerto Rico for Compensation and Reimbursement of Out-of-Pocket Expenses Incurred for the Period of June 1, 2020 Through September 30, 2020, and supporting exhibits, in anticipation of its filing. | .30 | 195.00 | 58.50 |
| 1/12/21 | DJP | 218 | File the Fifth Interim Fee Application of PJT Partners LP as Investment Banker and Financial Advisor to the Financial Oversight and Management Board of Puerto Rico for Compensation and Reimbursement of Out-of-Pocket Expenses Incurred for the Period of June 1, 2020 Through September 30, 2020, and supporting exhibits, through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 1/12/21 | DJP | 218 | Draft email to Prime Clerk LLC requesting service of the Fifth Interim Fee Application of PJT Partners LP as Investment Banker and Financial Advisor to the Financial Oversight and Management Board of Puerto Rico for Compensation and Reimbursement of Out-of-Pocket Expenses Incurred for the Period of June 1, 2020 Through September 30, 2020, and supporting exhibits. | .20 | 195.00 | 39.00 |
| 1/12/21 | DJP | 206 | Email correspondence with L. Stafford in connection with the filing of the Notice of Agenda of Matters Scheduled for the Hearing on January 14, 2021 at 9:30 A.M. AST. | .20 | 195.00 | 39.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  393946                                                                                    January 31, 2021

| 1/12/21 | DJP | 206 | Analyze the Notice of Agenda of Matters Scheduled for the Hearing on January 14, 2021 at 9:30 A.M. AST, and supporting exhibits, in anticipation of its filing. | .40 | 195.00 | 78.00 |
|---|---|---|---|---|---|---|
| 1/12/21 | DJP | 206 | File the Notice of Agenda of Matters Scheduled for the Hearing on January 14, 2021 at 9:30 A.M. AST, and supporting exhibits, through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 1/12/21 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Notice of Agenda of Matters Scheduled for the Hearing on January 14, 2021 at 9:30 A.M. AST, and supporting exhibits. | .20 | 195.00 | 39.00 |
| 1/12/21 | DJP | 206 | Email correspondence with J. Richman in connection with the filing of the Urgent Joint Motion of Plaintiff and Defendants to Extend Dates in Scheduling Order. | .20 | 195.00 | 39.00 |
| 1/12/21 | MLA | 222 | Review judgments issued by the PR First Instance Court and PR Appellate Court, related to Civil Case No. KAC2013-0030 in preparation for draft of case summary. | 1.20 | 200.00 | 240.00 |
| 1/12/21 | GMR | 210 | Analyze current Case Management Order in connection with the motion for leave to file sur-reply to AMBAC's motion for an order directing cash rule 2004 discovery. | .20 | 190.00 | 38.00 |
| 1/13/21 | HDB | 208 | Review stay relief notice by IMO Investment S.E. (.2) Draft e-mail to L. Marini and C. Velaz regarding same. (.2) | .40 | 315.00 | 126.00 |
| 1/13/21 | HDB | 206 | Revise draft tolling stipulations with respect to claims as between the Commonwealth and HTA (.2), and with respect to claims as between the Commonwealth and its governmental agencies (.2). | .40 | 315.00 | 126.00 |
| 1/13/21 | HDB | 208 | Review draft Stipulation for stay relief between the Commonwealth and Josefina Guinot Meléndez in connection with the case captioned Josefina Guinot Meléndez v. Administración de Servicios de Salud Mental y Contra la Adicción. | .20 | 315.00 | 63.00 |
| 1/13/21 | HDB | 206 | Review (0.5) and sign-off (0.1) to file draft Sur-Reply in Support of Objection to Ambac's renewed Rule 2004 on Cash Analysis. | .60 | 315.00 | 189.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  393946                                                        January 31, 2021

| 1/13/21 | HDB | 208 | Respond to query by D.Desatnik concerning statutory provisions of the PRIFA organic act and statutory authority to pledge revenues in connection with the Monolines PRIFA Lift Stay Motion Appeal. (.4) Commence review of rebuttal table of arguments for oral arguments on PRIFA lift stay appeal. (.4) | .80 | 315.00 | 252.00 |
|---|---|---|---|---|---|---|
| 1/13/21 | HDB | 221 | Review Order granting Ambac's Rule 2004 Motion for Discovery on Pension Liabilities. | .20 | 315.00 | 63.00 |
| 1/13/21 | DJP | 206 | Analyze the Urgent Motion of the Financial Oversight and Management Board for Puerto Rico for Leave to File Sur-Reply Regarding Ambac Assurance Corporation's Motion for an Order Directing Cash Rule 2004 Discovery, in anticipation of its filing. | .30 | 195.00 | 58.50 |
| 1/13/21 | DJP | 206 | Analyze the Sur-Reply Regarding Ambac Assurance Corporation's Motion for an Order Directing Cash Rule 2004 Discovery, in anticipation of its filing. | .40 | 195.00 | 78.00 |
| 1/13/21 | DJP | 206 | File the Urgent Motion of the Financial Oversight and Management Board for Puerto Rico for Leave to File Sur-Reply Regarding Ambac Assurance Corporation's Motion for an Order Directing Cash Rule 2004 Discovery, and supporting exhibits, through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 1/13/21 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Urgent Motion of the Financial Oversight and Management Board for Puerto Rico for Leave to File Sur-Reply Regarding Ambac Assurance Corporation's Motion for an Order Directing Cash Rule 2004 Discovery, and supporting exhibits. | .20 | 195.00 | 39.00 |
| 1/13/21 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Urgent Motion of the Financial Oversight and Management Board for Puerto Rico for Leave to File Sur-Reply Regarding Ambac Assurance Corporation's Motion for an Order Directing Cash Rule 2004 Discovery, and supporting exhibits. | .20 | 195.00 | 39.00 |

O'Neill & Borges LLC

Bill #:  393946                                                                              January 31, 2021

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/13/21 | DJP | 206 | Email correspondence with M. Skrzynski in connection with the filing of the Urgent Consensual Motion for Extension of Deadlines relating to the Motion of Atlantic Medical Center, Inc., Camuy Health Services, Inc., Centro de Salud Familiar Dr. Julio Palmieri Ferri, Inc., Ciales Primary Health Care Services, Inc., Corp. de Serv. Medicos Primarios y Retencion de Hatillo, Inc., Costa Salud, Inc., Centro de Salud de Lares, Inc., Centro de Servicios Primarios de Salud de Patillas, Inc., and Hospital General Castañer, Inc. Seeking (I) Enforcement of the Court's Prior Order and (II) Relief from The Automatic Stay (ECF No. 12918). | .20 | 195.00 | 39.00 |
| 1/13/21 | DJP | 206 | Analyze the Urgent Consensual Motion for Extension of Deadlines relating to the Motion of Atlantic Medical Center, Inc., Camuy Health Services, Inc., Centro de Salud Familiar Dr. Julio Palmieri Ferri, Inc., Ciales Primary Health Care Services, Inc., Corp. de Serv. Medicos Primarios y Retencion de Hatillo, Inc., Costa Salud, Inc., Centro de Salud de Lares, Inc., Centro de Servicios Primarios de Salud de Patillas, Inc., and Hospital General Castañer, Inc. Seeking (I) Enforcement of the Court's Prior Order and (II) Relief from The Automatic Stay (ECF No. 12918), in anticipation of its filing. | .30 | 195.00 | 58.50 |
| 1/13/21 | DJP | 206 | File the Urgent Consensual Motion for Extension of Deadlines relating to the Motion of Atlantic Medical Center, Inc., Camuy Health Services, Inc., Centro de Salud Familiar Dr. Julio Palmieri Ferri, Inc., Ciales Primary Health Care Services, Inc., Corp. de Serv. Medicos Primarios y Retencion de Hatillo, Inc., Costa Salud, Inc., Centro de Salud de Lares, Inc., Centro de Servicios Primarios de Salud de Patillas, Inc., and Hospital General Castañer, Inc. Seeking (I) Enforcement of the Court's Prior Order and (II) Relief from the Automatic Stay (ECF No. 12918), through the court's electronic filing system. | .20 | 195.00 | 39.00 |

O'Neill & Borges LLC

Bill #:  393946                                                                January 31, 2021

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/13/21 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Urgent Consensual Motion for Extension of Deadlines relating to the Motion of Atlantic Medical Center, Inc., Camuy Health Services, Inc., Centro de Salud Familiar Dr. Julio Palmieri Ferri, Inc., Ciales Primary Health Care Services, Inc., Corp. de Serv. Medicos Primarios y Retencion de Hatillo, Inc., Costa Salud, Inc., Centro de Salud de Lares, Inc., Centro de Servicios Primarios de Salud de Patillas, Inc., and Hospital General Castañer, Inc. Seeking (I) Enforcement of the Court's Prior Order and (II) Relief from the Automatic Stay (ECF No. 12918). | .20 | 195.00 | 39.00 |
| 1/13/21 | DJP | 203 | Analyze omnibus objections and replies in support listed in the Notice of Agenda of Matters Scheduled for the Hearing on January 14, 2021 at 9:30 A.M. AST, in preparation for hearing. | 2.40 | 195.00 | 468.00 |
| 1/13/21 | DJP | 206 | Analyze the Second Order Granting in Part the Seventy-eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. | .20 | 195.00 | 39.00 |
| 1/13/21 | DJP | 206 | Analyze the Second Order Granting in Part the Seventy-Ninth Omnibus Objection of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority,  and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. | .20 | 195.00 | 39.00 |
| 1/13/21 | DJP | 206 | Analyze the Second Order Granting in Part the Eightieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. | .20 | 195.00 | 39.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  393946                                                          January 31, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/13/21 | DJP | 206 | Analyze the Second Order Granting in Part the Eighty-Third Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. | .20 | 195.00 | 39.00 |
| 1/13/21 | DJP | 206 | Analyze the Second Order Granting in Part the Eighty-seventh Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based upon Unspecified Puerto Rico Statutes. | .20 | 195.00 | 39.00 |
| 1/13/21 | DJP | 206 | Analyze the Order Granting Eighty-Eighth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based upon Unspecified Puerto Rico  Statutes. | .20 | 195.00 | 39.00 |
| 1/13/21 | DJP | 206 | Analyze the Order Granting Ninety-fourth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims. | .20 | 195.00 | 39.00 |
| 1/13/21 | DJP | 206 | Analyze the Order Granting Ninety-fifth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority,  and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims. | .20 | 195.00 | 39.00 |
| 1/13/21 | DJP | 206 | Analyze the Order Granting Ninety-sixth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. | .20 | 195.00 | 39.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  393946                                                                    January 31, 2021

| Date | Atty | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 1/13/21 | MLA | 222 | Exchange various emails with counsel I. Ramirez inquiring about pleadings filed in case No. KLCE2014-00045 related to POC No. 16780 and 163688. | .20 | 200.00 | 40.00 |
| 1/13/21 | MLA | 222 | Draft email to counsel A. Cintron to follow up on previous request regarding the litigation proceeding in case No. SJ2017-CV-00542. | .10 | 200.00 | 20.00 |
| 1/13/21 | MLA | 222 | Review various pleadings related to Civil Case No. KAC2003-4294, associated with Proof of Claim No. 80160, in preparation for draft of case summary. | .80 | 200.00 | 160.00 |
| 1/13/21 | MLA | 222 | Review various pleadings related to Civil Case No. KLCE2014-0045, associated with Proof of Claim No. 163688, in preparation for draft of case summary. | .50 | 200.00 | 100.00 |
| 1/13/21 | MLA | 222 | Draft case summary for Civil Case No. KLCE14-0045. | .50 | 200.00 | 100.00 |
| 1/13/21 | MLA | 222 | Review relevant pleadings at file of case No. AQ-15-0223 to evaluate suit against the PR Family Department, related to Proof of Claim No. 10535. | 1.10 | 200.00 | 220.00 |
| 1/13/21 | MLA | 222 | Draft case summary for administrative case No. AQ-15-0223. | .40 | 200.00 | 80.00 |
| 1/14/21 | JP | 210 | Email exchange H. Bauer regarding English translation of PRIFA statute. | .30 | 360.00 | 108.00 |
| 1/14/21 | HDB | 207 | Review Ninth supplemental verified Rule 2019 statement by the The Puerto Rico Lawful Constitutional Debt Coalition. | .20 | 315.00 | 63.00 |
| 1/14/21 | HDB | 203 | Review issues regarding Omnibus Claim objection hearing. | .30 | 315.00 | 94.50 |
| 1/14/21 | HDB | 207 | Review Ninth Joint Status Report of UAW, SEIU and AAFAF Concerning the Processing of Union Grievances and Arbitrations. | .20 | 315.00 | 63.00 |
| 1/14/21 | DJP | 203 | Attend hearing to discuss merits of various omnibus objections filed in response to certain proof of claims. | 3.00 | 195.00 | 585.00 |
| 1/14/21 | DJP | 203 | Analyze minutes of proceedings of hearing on omnibus objections filed in response to certain proof of claims. | .20 | 195.00 | 39.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  393946                                                                January 31, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/14/21 | DJP | 206 | Analyze the Order Granting  One Hundred First Omnibus Objection (Non-substantive) of  the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority,  and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. | .20 | 195.00 | 39.00 |
| 1/14/21 | DJP | 206 | Analyze the Order Granting  One Hundred Second Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. | .20 | 195.00 | 39.00 |
| 1/14/21 | DJP | 206 | Analyze the Order Setting Briefing Schedule Regarding the  Urgent Motion of the Financial Oversight and Management Board for Puerto Rico for Leave to File Sur-reply Regarding Ambac Assurance Corporations Motion for an Order Directing Cash Rule 2004 Discovery | .20 | 195.00 | 39.00 |
| 1/14/21 | DJP | 206 | Analyze the Order Granting One Hundred Fourth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting  Interests Based on Salary Demands, Employment or Services Provided. | .10 | 195.00 | 19.50 |
| 1/14/21 | DJP | 206 | Analyze the Order Granting One Hundred Fifth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. | .10 | 195.00 | 19.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  393946                                                                January 31, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/14/21 | DJP | 206 | Analyze the Order Granting One Hundred Seventh Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. | .20 | 195.00 | 39.00 |
| 1/14/21 | DJP | 206 | Analyze the Order Granting  One Hundred Tenth Omnibus Objection (Non-substantive)of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Puerto Rico Statutes. | .20 | 195.00 | 39.00 |
| 1/14/21 | DJP | 206 | Analyze the Order Granting One Hundred Eleventh Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Puerto Rico Statutes. | .10 | 195.00 | 19.50 |
| 1/14/21 | DJP | 206 | Analyze the Order Granting One Hundred Fourteenth Omnibus Objection(Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Puerto Rico Statutes. | .20 | 195.00 | 39.00 |
| 1/14/21 | DJP | 206 | Analyze the Order Granting  One Hundred Thirteenth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Puerto Rico Statutes. | .10 | 195.00 | 19.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  393946                                                      January 31, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/14/21 | DJP | 206 | Analyze the Order Granting One Hundred Fifteenth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Puerto Rico Statutes. | .20 | 195.00 | 39.00 |
| 1/14/21 | DJP | 206 | Analyze the Order Granting One Hundred Nineteenth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims. | .10 | 195.00 | 19.50 |
| 1/14/21 | DJP | 206 | Analyze the Order Granting One Hundred Twenty-first Omnibus Objection (Non-substantive) of  the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims. | .10 | 195.00 | 19.50 |
| 1/14/21 | DJP | 206 | Analyze the Order Granting One Hundred Twenty-second Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims. | .10 | 195.00 | 19.50 |
| 1/14/21 | DJP | 206 | Analyze the Order Granting the One Hundred Twenty-third Omnibus Objection (Non substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims. | .10 | 195.00 | 19.50 |
| 1/14/21 | MLA | 222 | Review various pleadings related to Civil Case No. KAC2012-1259, associated with Proof of Claim No. 16780, in preparation for draft of case summary. | 1.60 | 200.00 | 320.00 |
| 1/14/21 | MLA | 222 | Draft case summary for Civil Case No. KAC2012-1259. | .40 | 200.00 | 80.00 |
| 1/14/21 | MLA | 222 | Analyze email received from J. Herriman including analysis made on proof of claims 18424 and 93661. | .20 | 200.00 | 40.00 |

O'Neill & Borges LLC

Bill #:  393946                                                         January 31, 2021

| Date | Atty | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 1/14/21 | MLA | 222 | Review various pleadings related to Civil Case No. KLCE2017-01083, associated with Proof of Claim No. 48264, in preparation for draft of case summary. | 1.20 | 200.00 | 240.00 |
| 1/14/21 | MLA | 222 | Draft case summary for Civil Case No. KLCE2017-01083. | .40 | 200.00 | 80.00 |
| 1/14/21 | MLA | 222 | Review main pleadings related to Civil Case No. KLCE2013-01109, associated with Proof of Claim No. 6531, in preparation for draft of case summary. | .80 | 200.00 | 160.00 |
| 1/14/21 | MLA | 222 | Draft case summary for Civil Case No. KLCE2013-01109. | .70 | 200.00 | 140.00 |
| 1/15/21 | CGB | 209 | Discuss with H. Bauer and D. matters relating to acceptance of service in connection with complaint filed by Plaintiff PV Properties, Inc. against the FOMB and N. Jaresko. | .20 | 335.00 | 67.00 |
| 1/15/21 | HDB | 210 | Review Jan. 14 creditor counter proposal. (.6) Participate in creditor proposal presentation. (1.8) | 2.40 | 315.00 | 756.00 |
| 1/15/21 | HDB | 210 | Review revised draft of CW authority to lend memorandum. | .60 | 315.00 | 189.00 |
| 1/15/21 | DJP | 206 | Analyze the Order Granting One Hundred Forty-first Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based upon Unspecified Puerto Rico Statutes. | .20 | 195.00 | 39.00 |
| 1/15/21 | DJP | 206 | Analyze the Order Granting One Hundred Forty-third Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based upon Unspecified Puerto Rico Statutes. | .20 | 195.00 | 39.00 |
| 1/15/21 | DJP | 209 | Analyze complaint filed by Plaintiff PV Properties, Inc. against the FOMB and N. Jaresko. | .60 | 195.00 | 117.00 |

O'Neill & Borges LLC

Bill #:  393946

January 31, 2021

| 1/15/21 | DJP | 209 | Discuss with H. Bauer and C. Garcia matters relating to acceptance of service in connection with complaint filed by Plaintiff PV Properties, Inc. against the FOMB and N. Jaresko. | .20 | 195.00 | 39.00 |
|---------|-----|-----|------|-----|--------|--------|
| 1/15/21 | MLA | 222 | Review various pleadings related to Civil Case No. KLCE2014-0045, associated with Proofs of Claim Nos. 16780 and 163688, sent by counsel I. Ramirez. | 1.10 | 200.00 | 220.00 |
| 1/15/21 | MLA | 222 | Review additional pleadings related to Civil Case No. KAC2003-4294, associated with Proof of Claim No. 80160, sent by counsel I. Ramirez. | .70 | 200.00 | 140.00 |
| 1/15/21 | MLA | 222 | Draft case summary for Civil Case No. KAC2003-4294 | .50 | 200.00 | 100.00 |
| 1/15/21 | MLA | 222 | Draft email to L. Rodriguez inquiring on case file of Civil Case No. KAC2012-1259 and KLCE14-0045, Ada I. Andino v the PR Department of Family, associated with Proof of Claim No. 16780 and 163688. | .30 | 200.00 | 60.00 |
| 1/15/21 | MLA | 222 | Review additional pleadings related to Civil Case No. KAC2012-1259, associated with Proof of Claim No. 16780, in preparation for draft of case summary. | .90 | 200.00 | 180.00 |
| 1/15/21 | MLA | 222 | Exchange emails with L. Stafford and J. Herriman discussing matters related to Proofs of Claim Nos. 18424 and 93661. | .40 | 200.00 | 80.00 |
| 1/15/21 | MLA | 222 | Meeting with N. Candelaria to discuss relevant information at charts provided by the Department of Justice, related to, among others, Proofs of Claim Nos. 18424 and 93661. | .30 | 200.00 | 60.00 |
| 1/15/21 | MLA | 222 | Draft case summary for Case No. 2014-0415 based on the supporting documentation at Proof of Claim No. 18424. | .70 | 200.00 | 140.00 |
| 1/15/21 | MLA | 222 | Draft case summary for Case No. 2011-0067 based on the supporting documentation at Proof of Claim No. 93661. | .50 | 200.00 | 100.00 |
| 1/15/21 | MLA | 222 | Draft email to L. Stafford including case summary reviews. | .10 | 200.00 | 20.00 |
| 1/15/21 | GMR | 206 | Review the Fourth Urgent Consensual Motion for Extension of Deadlines Regarding Motion Requesting Turnover of Motor Vehicle in anticipation to its filing. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  393946                                                                    January 31, 2021

| 1/15/21 | GMR | 206 | File the Fourth Urgent Consensual Motion for Extension of Deadlines Regarding Motion Requesting Turnover of Motor Vehicle through the Court's electronic filing system. | .20 | 190.00 | 38.00 |
|---|---|---|---|---|---|---|
| 1/15/21 | GMR | 206 | Exchange emails with PrimeClerk in connection with the Fourth Urgent Consensual Motion for Extension of Deadlines Regarding Motion Requesting Turnover of Motor Vehicle. | .20 | 190.00 | 38.00 |
| 1/15/21 | GMR | 206 | Draft email to the Chambers of the Hon. Laura T. Swain in connection with the Fourth Urgent Consensual Motion for Extension of Deadlines Regarding Motion Requesting Turnover of Motor Vehicle. | .20 | 190.00 | 38.00 |
| 1/18/21 | CGB | 222 | Coordinate with M. Marcano to Follow-up with Housing Department to obtain access to Trust Deed. | .20 | 335.00 | 67.00 |
| 1/18/21 | CGB | 222 | Draft email to Prime Clerk regarding incorrect address for POC claimant C. Perez Perez | .20 | 335.00 | 67.00 |
| 1/18/21 | HDB | 210 | Continue review PRIFA Appeal argument chart prepared by D.Desatnik. | .70 | 315.00 | 220.50 |
| 1/19/21 | CGB | 222 | Email exchange with L. Stafford regarding post-petition judgments against the CW. | .10 | 335.00 | 33.50 |
| 1/19/21 | JP | 210 | Draft email to E. Barak in connection with creditor argument that rum taxes are held in trust for PRIFA bondholders. | .30 | 360.00 | 108.00 |
| 1/19/21 | HDB | 210 | Review mediation team memorandum. | .20 | 315.00 | 63.00 |
| 1/19/21 | HDB | 203 | Review Order regarding Omnibus Hearing. | .20 | 315.00 | 63.00 |
| 1/19/21 | HDB | 222 | Review Omnibus Claim Objection Tracker report by Prime Clerk as of January 19, 2021. | .30 | 315.00 | 94.50 |
| 1/19/21 | HDB | 206 | Revise draft Urgent Motion for Entry of Order Approving Fourth Amended Stipulation Between the Commonwealth and HTA for the Tolling of the Statute of Limitations. | .30 | 315.00 | 94.50 |
| 1/19/21 | DJP | 222 | Call with representatives of Aida Iris Rosado Sanchez in connection with her claim. | .30 | 195.00 | 58.50 |
| 1/19/21 | DJP | 222 | Email correspondence with L. Stafford following call with representatives of Aida Iris Rosado Sanchez in connection with her claim. | .30 | 195.00 | 58.50 |

O'Neill & Borges LLC

Bill #:  393946                                                                              January 31, 2021

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 1/19/21 | GMR | 206 | Review the Notice of Presentment of Tenth Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property under which the Puerto Rico Public Buildings Authority is the Lessor pursuant to Bankruptcy Code 365(d)(4) in anticipation to its filing. | .20 | 190.00 | 38.00 |
| 1/19/21 | GMR | 206 | File the Notice of Presentment of Tenth Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property under which the Puerto Rico Public Buildings Authority is the Lessor pursuant to Bankruptcy Code 365(d)(4) through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 1/19/21 | GMR | 206 | Draft email to the Chambers of the Hon. Laura T. Swain in connection with the Notice of Presentment of Tenth Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property under which the Puerto Rico Public Buildings Authority is the Lessor pursuant to Bankruptcy Code 365(d)(4). | .20 | 190.00 | 38.00 |
| 1/19/21 | GMR | 206 | Exchange emails with PrimeClerk in connection with the Notice of Presentment of Tenth Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property under which the Puerto Rico Public Buildings Authority is the Lessor pursuant to Bankruptcy Code 365(d)(4). | .20 | 190.00 | 38.00 |
| 1/19/21 | GMR | 222 | Draft edits to the Spanish version of the Two-Hundred Eighty-Eighth Omnibus Objection (non-substantive) of PREPA to Deficient Claims with respect to which and deficient mailing responses were received. | .50 | 190.00 | 95.00 |
| 1/19/21 | GMR | 222 | Exchange emails with A. Bargoot in connection with edits to the Spanish version of the Two-Hundred Eighty-Eighth Omnibus Objection (non-substantive) of PREPA to Deficient Claims with respect to which Deficient Mailing Responses were Received. | .20 | 190.00 | 38.00 |
| 1/19/21 | GMR | 222 | Analyze conflicts issues in connection with the March 2021 omnibus objections. | 1.10 | 190.00 | 209.00 |
| 1/20/21 | CGB | 222 | Review email from M. Marcano to coordinate visit to the PR Housing office to obtain copy of Trust Indenture (0.1); Draft Follow-up email to AAFAF and Proskauer team regarding same (0.1); review emails from Proskauer regarding recently received documents associated with this issue. (0.1) | .30 | 335.00 | 100.50 |

O'Neill & Borges LLC

Bill #:  393946                                                                    January 31, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/20/21 | HDB | 210 | Review issues regarding statutory trusts in connection with oral argument on appeal of HTA Revenue Bonds stay relief motion appeal. | .90 | 315.00 | 283.50 |
| 1/20/21 | HDB | 207 | Review Fee Examiner's Status Report pursuant to PROMESA Sections 316 and 317 on Professional Fees and Expenses. | .30 | 315.00 | 94.50 |
| 1/20/21 | DJP | 222 | Further email correspondence with L. Stafford following call with representatives of Aida Iris Rosado Sanchez in connection with her claim. | .20 | 195.00 | 39.00 |
| 1/20/21 | AON | 222 | Visit the Puerto Rico Department of Justice headquarters for the review of cases against the Commonwealth and to all case files reviewed to the corresponding PR DoJ units. | 1.60 | 180.00 | 288.00 |
| 1/21/21 | JRC | 210 | Review and respond to emails from Proskauer and J. Pietrantoni regarding clawback litigation question on the issue of meaning of special funds. | .30 | 350.00 | 105.00 |
| 1/21/21 | JP | 210 | Email exchange D. Desatnik regarding English translation of PRIFA statute and whether Spanish or English text controls. (0.3); email exchange with Proskauer and J.R. Cacho re clawback litigation issues (0.3). | .60 | 360.00 | 216.00 |
| 1/21/21 | HDB | 221 | Analyze Opposition of Ambac Assurance Corporation to the Urgent Motion of the Financial Oversight and Management Board for Puerto Rico for Leave to File Sur-Reply Regarding Ambac Assurance Corporation's Motion for an Order Directing Cash Rule 2004 Discovery. | .40 | 315.00 | 126.00 |
| 1/21/21 | HDB | 208 | Review citation of supplemental authorities pursuant to Fed. R. App. P. 28(j) filed by Appellant Ambac Assurance Corporation for Appeal No. 20-1931. | .20 | 315.00 | 63.00 |
| 1/21/21 | HDB | 206 | Sign-off on final draft of HTA Tolling Stipulation. | .20 | 315.00 | 63.00 |
| 1/21/21 | HDB | 206 | Sign-off to file revised Master Service List as of January 21, 2021. | .20 | 315.00 | 63.00 |
| 1/21/21 | HDB | 222 | Review edits to draft Two Hundred Eighty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Subsequently Amended Claims. | .20 | 315.00 | 63.00 |

O'Neill & Borges LLC

Bill #:  393946                                                                  January 31, 2021

| 1/21/21 | HDB | 222 | Review edits to Two Hundred Ninetieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Claims Asserting Liabilities Owed by Entities that are Not Title III Debtors. | .20 | 315.00 | 63.00 |
|---|---|---|---|---|---|---|
| 1/21/21 | HDB | 222 | Review edits to draft Two Hundred Ninety-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Claims Asserted Against the Incorrect Debtor. | .20 | 315.00 | 63.00 |
| 1/21/21 | HDB | 210 | Review response by J.Pietrantoni to CARES Act funding questions by K.Rina and Proskauer. | .30 | 315.00 | 94.50 |
| 1/21/21 | HDB | 208 | Respond to E. Barak regarding query concerning PRIFA Statute. (.2) Review official translation. (.2) Respond to query by D. Munkittrick on inconsistency in official translations. (2) | .60 | 315.00 | 189.00 |
| 1/21/21 | HDB | 221 | Review Joint Motion to inform Status Report of Ambac Assurance Corporation and The Financial Oversight and Management Board for Puerto Rico, as Representative of The Commonwealth of Puerto Rico, and The Puerto Rico Fiscal Agency and Financial Advisory Authority Pursuant to the Court's December 7, 2020 Order. | .30 | 315.00 | 94.50 |
| 1/21/21 | DJP | 206 | Analyze the Informative Motion of Financial Oversight and Management Board Regarding January 27-28, 2021 Omnibus Hearing, in anticipation of its filing. | .30 | 195.00 | 58.50 |
| 1/21/21 | DJP | 206 | File the Informative Motion of Financial Oversight and Management Board Regarding January 27-28, 2021 Omnibus Hearing, through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 1/21/21 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Informative Motion of Financial Oversight and Management Board Regarding January 27-28, 2021 Omnibus Hearing. | .20 | 195.00 | 39.00 |
| 1/21/21 | DJP | 206 | File the Master Service List as of January 21, 2021, on behalf of Prime Clerk LLC, through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 1/21/21 | DJP | 206 | Incorporate changes to the Spanish Language version of the Two Hundred Eighty-fourth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico to Subsequently Amended Claims. | .60 | 195.00 | 117.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  393946

January 31, 2021

| 1/21/21 | DJP | 206 | Edit the Spanish version of the Two Hundred Ninetieth Omnibus Objection (Non-substantive) Of the Commonwealth of Puerto Rico to Claims Asserting Liabilities Owed by Entities That Are Not Title III Debtors. | .60 | 195.00 | 117.00 |
|---|---|---|---|---|---|---|
| 1/21/21 | GMR | 206 | Edit to the draft of the Spanish version of the 291st Omnibus Objection. | .40 | 190.00 | 76.00 |
| 1/22/21 | HDB | 222 | Review e-mails from D. Perez (.1) and L. Stafford regarding claim by Mr. Luis Caraballo Rodriguez. (02) | .20 | 315.00 | 63.00 |
| 1/22/21 | HDB | 222 | Review issues concerning change of venue of February 1, 2021 Omnibus Claim Hearing. (.2) Draft e-mail to L.Stafford regarding same. (.1) | .30 | 315.00 | 94.50 |
| 1/22/21 | HDB | 222 | Review Two Hundred Eighty-fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims. | .20 | 315.00 | 63.00 |
| 1/22/21 | HDB | 222 | Review Two Hundred Eighty-sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims with Respect to which Deficient Mailing Responses were Received. | .20 | 315.00 | 63.00 |
| 1/22/21 | HDB | 208 | Revise the draft Twentieth Omnibus Motion for Modification of the Automatic Stay. | .20 | 315.00 | 63.00 |
| 1/22/21 | HDB | 222 | Review the Two Hundred Eighty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employee Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims with Respect to Which Deficient Mailing Responses Were Received. | .20 | 315.00 | 63.00 |
| 1/22/21 | HDB | 222 | Review the Two Hundred Eighty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate Claims. | .20 | 315.00 | 63.00 |
| 1/22/21 | HDB | 222 | Revise the draft Two Hundred Eighty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate Claims. | .20 | 315.00 | 63.00 |

O'Neill & Borges LLC

Bill #:  393946                                                                          January 31, 2021

| 1/22/21 | HDB | 208 | Review the Response by the FOMB to AMBAC's citation of supplemental authorities pursuant to Fed. R. App. P. 28(j) in Appeal No. 20-1931. | .20 | 315.00 | 63.00 |
|---------|-----|-----|---|-----|--------|-------|
| 1/22/21 | HDB | 222 | Review the Two Hundred Ninetieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Claims Asserting Liabilities Owed by Entities that are not Title III Debtors. | .20 | 315.00 | 63.00 |
| 1/22/21 | HDB | 207 | Review the Notice of Withdrawal of Motion for Payment of Administrative Expense Post-Petition Commercial Lease. | .20 | 315.00 | 63.00 |
| 1/22/21 | HDB | 222 | Review the Reply of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Responses Filed by Claimants Nelson Sanabria Cruz (ECF No. 13139) and Yessenia Velazquez Perez (ECF No. 13195) to One Hundred Ninety-Fourth Omnibus Objection (Non-Substantive) to Satisfied Claims. | .20 | 315.00 | 63.00 |
| 1/22/21 | DJP | 222 | Email correspondence with L. Stafford regarding proof of claim and supporting documents submitted by Luis Caraballo Rodriguez. | .30 | 195.00 | 58.50 |
| 1/22/21 | DJP | 203 | Email correspondence with L. Stafford in connection with change of venue of February 1 objection hearing and the need to amend the notices and contact all persons scheduled to attend. | .20 | 195.00 | 39.00 |
| 1/22/21 | DJP | 206 | Analyze the Motion to Submit Certified Translations in Connection with Docketed Claim Objection Responses to Be Heard at the February 1, 2021 Adjourned Objection Hearing, in anticipation of its filing. | .40 | 195.00 | 78.00 |
| 1/22/21 | DJP | 206 | File the Motion to Submit Certified Translations in Connection with Docketed Claim Objection Responses to Be Heard at the February 1, 2021 Adjourned Objection Hearing, and supporting exhibits, through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 1/22/21 | DJP | 206 | Analyze the Informative Motion of the Financial Oversight and Management Board for Puerto Rico Regarding Adjourned Omnibus Objections to Claims Set for Hearing on February 1, 2021, in anticipation of its filing. | .30 | 195.00 | 58.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  393946                                                                January 31, 2021

| 1/22/21 | DJP | 206 | File the Informative Motion of the Financial Oversight and Management Board for Puerto Rico Regarding Adjourned Omnibus Objections to Claims Set for Hearing on February 1, 2021, through the court's electronic filing system. | .20 | 195.00 | 39.00 |
|---------|-----|-----|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-----|--------|-------|
| 1/22/21 | DJP | 206 | Analyze the Two Hundred Ninety-First Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico to Claims Asserted Against the Incorrect Debtor, in anticipation of its filing. | .40 | 195.00 | 78.00 |
| 1/22/21 | DJP | 206 | File the Two Hundred Ninety-First Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico to Claims Asserted Against the Incorrect Debtor, through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 1/22/21 | DJP | 206 | Analyze the Two Hundred Ninety-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Highways and Transportation Authority to Deficient Bond Claims, in anticipation of its filing. | .40 | 195.00 | 78.00 |
| 1/22/21 | DJP | 206 | File the Two Hundred Ninety-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Highways and Transportation Authority to Deficient Bond Claims, through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 1/22/21 | DJP | 206 | Analyze the Two Hundred Ninety-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Puerto Rico Highways and Transportation Authority to Duplicate and Secondarily Insured Bond Claims, in anticipation of its filing. | .40 | 195.00 | 78.00 |
| 1/22/21 | DJP | 206 | File the Two Hundred Ninety-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Puerto Rico Highways and Transportation Authority to Duplicate and Secondarily Insured Bond Claims, through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 1/22/21 | DJP | 206 | Analyze the Two Hundred Ninety-Fifth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to No Liability and Incorrect Debtor Bondholder Claims, in anticipation of its filing. | .40 | 195.00 | 78.00 |

O'Neill & Borges LLC

Bill #:  393946 January 31, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/22/21 | DJP | 206 | File the Two Hundred Ninety-Fifth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to No Liability and Incorrect Debtor Bondholder Claims, through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 1/22/21 | DJP | 206 | Analyze the Two Hundred Ninety-Seventh Omnibus Objection (Substantive) of the Puerto Rico Electric Power Authority to Claims Asserting Liabilities for Bonds Sold by Claimants, in anticipation of its filing. | .40 | 195.00 | 78.00 |
| 1/22/21 | DJP | 206 | File the Two Hundred Ninety-Seventh Omnibus Objection (Substantive) of the Puerto Rico Electric Power Authority to Claims Asserting Liabilities for Bonds Sold by Claimants, through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 1/22/21 | DJP | 206 | Analyze the Ninth Notice of Transfer of Claims to Alternative Dispute Resolution, and supporting exhibit, in anticipation of its filing. | .30 | 195.00 | 58.50 |
| 1/22/21 | DJP | 206 | File the Ninth Notice of Transfer of Claims to Alternative Dispute Resolution, and supporting exhibit, through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 1/22/21 | DJP | 206 | Analyze the Eighth Notice of Transfer of Claims to Administrative Claims Reconciliation, in anticipation of its filing. | .30 | 195.00 | 58.50 |
| 1/22/21 | DJP | 206 | File the Eighth Notice of Transfer of Claims to Administrative Claims Reconciliation, through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 1/22/21 | MLA | 222 | Exchange emails with W. Burgos responding to inquiries related to the review process of civil clamis that serve as basis to POCs. | .20 | 200.00 | 40.00 |
| 1/22/21 | PAG | 206 | Exchange emails with M. Palmer of Proskauer regarding filing of papers in advance of the upcoming adjourned omnibus hearing. | .30 | 185.00 | 55.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  393946                                                                                January 31, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/22/21 | PAG | 206 | Review Reply of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Responses Filed by Claimants Ismael Colon Andujar [ECF No. 13455], Joel Martinez Santiago [ECF No. 13484], Adonis Ruiz Nogueras [ECF No. 13152], and Yolanda Rosario Alvarez [ECF No. 13081] to One Hundred Ninety-Third Omnibus Objection (Non-Substantive) to Satisfied Claims in anticipation of its filing in 17-3283-LTS at Docket No. 15707. | .20 | 185.00 | 37.00 |
| 1/22/21 | PAG | 206 | File the Reply of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Responses Filed by Claimants Ismael Colon Andujar (ECF No. 13455), Joel Martinez Santiago (ECF No. 13484), Adonis Ruiz Nogueras (ECF No. 13152), and Yolanda Rosario Alvarez (ECF No. 13081) to One Hundred Ninety-Third Omnibus Objection (Non-Substantive) to Satisfied Claims in 17-3283-LTS at Docket No. 15707. | .20 | 185.00 | 37.00 |
| 1/22/21 | PAG | 206 | Review the Reply of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Responses Filed by Claimants Nelson Sanabria Cruz [ECF No. 13139] and Yessenia Velazquez Perez [ECF No. 13195] to One Hundred Ninety-Fourth Omnibus Objection (Non-Substantive) to Satisfied Claims in anticipation of its filing in 17-3283-LTS at Docket No. 15708. | .20 | 185.00 | 37.00 |
| 1/22/21 | PAG | 206 | File the Reply of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Responses Filed by Claimants Nelson Sanabria Cruz (ECF No. 13139) and Yessenia Velazquez Perez (ECF No. 13195) to One Hundred Ninety-Fourth Omnibus Objection (Non-Substantive) to Satisfied Claims in 17-3283-LTS at Docket No. 15708. | .20 | 185.00 | 37.00 |

O'Neill & Borges LLC

Bill #:  393946                                                             January 31, 2021

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 1/22/21 | PAG | 206 | Review the Notice of Correspondence regarding the One Hundred Seventy-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Individual Proofs of Claim, and supporting exhibit, in anticipation of its filing in 17-3283-LTS at Docket No. 15709. | .30 | 185.00 | 55.50 |
| 1/22/21 | PAG | 206 | File the Notice of Correspondence regarding the One Hundred Seventy-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Individual Proofs of Claim, and supporting exhibit, in 17-3283-LTS at Docket No. 15709. | .20 | 185.00 | 37.00 |
| 1/22/21 | PAG | 206 | Review the Notice of Correspondence regarding the One Hundred Ninety-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Individual Proof of Claim No. 5158, and supporting exhibit, in anticipation of its filing in 17-3283-LTS at Docket No. 15710. | .30 | 185.00 | 55.50 |
| 1/22/21 | PAG | 206 | File Notice of Correspondence regarding the One Hundred Ninety-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Individual Proof of Claim No. 5158, and supporting exhibit, in 17-3283-LTS at Docket No. 15710. | .20 | 185.00 | 37.00 |
| 1/22/21 | GMR | 206 | Review the Motion to inform regarding Adjournment of Hearing on COFINA's Objection to the Internal Revenue Service's Proofs of Claim in anticipation to its filing. | .20 | 190.00 | 38.00 |
| 1/22/21 | GMR | 206 | File the Motion to inform regarding Adjournment of Hearing on COFINA's Objection to the Internal Revenue Service's Proofs of Claim, in Case No. 17-3283, through the Court's electronic filing system. | .20 | 190.00 | 38.00 |
| 1/22/21 | GMR | 206 | Exchange emails with PrimeClerk in connection with the Motion to inform regarding Adjournment of Hearing on COFINA's Objection to the Internal Revenue Service's Proofs of Claim. | .20 | 190.00 | 38.00 |
| 1/22/21 | GMR | 206 | Draft additional edits to the Spanish version of the 291st Omnibus Objection. | .30 | 190.00 | 57.00 |
| 1/22/21 | GMR | 206 | Finalize the Debtors' Twentieth Omnibus Motion for Approval of Modifications to the Automatic Stay in anticipation to its filing. | .20 | 190.00 | 38.00 |

O'Neill & Borges LLC

Bill #:  393946                                                        January 31, 2021

| 1/22/21 | GMR | 206 | File the Debtors' Twentieth Omnibus Motion for Approval of Modifications to the Automatic Stay through the court's electronic filing system. | .20 | 190.00 | 38.00 |
|---|---|---|---|---|---|---|
| 1/22/21 | GMR | 206 | Draft email to PrimeClerk in connection with the Debtors' Twentieth Omnibus Motion for Approval of Modifications to the Automatic Stay. | .20 | 190.00 | 38.00 |
| 1/22/21 | GMR | 206 | Draft email to the Chambers of the Hon. Laura T. Swain in connection with the Debtors' Twentieth Omnibus Motion for Approval of Modifications to the Automatic Stay. | .20 | 190.00 | 38.00 |
| 1/22/21 | GMR | 206 | Review the Two Hundred Eighty-fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims in anticipation to its filing. | .20 | 190.00 | 38.00 |
| 1/22/21 | GMR | 206 | File the Two Hundred Eighty-fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 1/22/21 | GMR | 206 | Review the Two Hundred Eighty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims with Respect to which Deficient Mailing Responses were Received in anticipation to its filing. | .20 | 190.00 | 38.00 |
| 1/22/21 | GMR | 206 | File the Two Hundred Eighty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims with Respect to which Deficient Mailing Responses were Received through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 1/22/21 | GMR | 206 | Review the Two Hundred Eighty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate Claims in anticipation to its filing. | .20 | 190.00 | 38.00 |

O'Neill & Borges LLC

Bill #:  393946

January 31, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/22/21 | GMR | 206 | File the Two Hundred Eighty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate Claims through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 1/22/21 | GMR | 206 | Review the Two Hundred Eighty-Eighth Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to Deficient Claims with Respect to which Deficient Mailing Responses were Received in anticipation to its filing. | .20 | 190.00 | 38.00 |
| 1/22/21 | GMR | 206 | File the Two Hundred Eighty-Eighth Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to Deficient Claims with Respect to which Deficient Mailing Responses were Received through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 1/22/21 | GMR | 206 | Review the Debtors' Twentieth Omnibus Motion for Approval of Modifications to the Automatic Stay in anticipation to its filing. | .20 | 190.00 | 38.00 |
| 1/22/21 | GMR | 206 | File the Debtors' Twentieth Omnibus Motion for Approval of Modifications to the Automatic Stay, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 1/22/21 | GMR | 206 | Review the Two Hundred Eighty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate Claims in anticipation to its filing. | .20 | 190.00 | 38.00 |
| 1/22/21 | GMR | 206 | File the Two Hundred Eighty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate Claims through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 1/22/21 | GMR | 206 | Review the Two Hundred Ninetieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Claims Asserting Liabilities Owed by Entities that are not Title III Debtors in anticipation to its filing. | .20 | 190.00 | 38.00 |
| 1/22/21 | GMR | 206 | File the Two Hundred Ninetieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Claims Asserting Liabilities Owed by Entities that are not Title III Debtors through the courts electronic filing system. | .20 | 190.00 | 38.00 |

O'Neill & Borges LLC

Bill #:  393946                                                                                    January 31, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/22/21 | GMR | 206 | File the Motion to inform regarding Adjournment of Hearing on COFINA's Objection to the Internal Revenue Service's Proofs of Claim, in Case No. 17-3284, through the Court's electronic filing system. | .20 | 190.00 | 38.00 |
| 1/23/21 | HDB | 222 | Review Two Hundred Ninety-First Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico to Claims Asserted Against the Incorrect Debtor. | .20 | 315.00 | 63.00 |
| 1/23/21 | HDB | 222 | Review Two Hundred Ninety-Second Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of Government of Puerto Rico to Claims that are Partially Deficient and Partially Based on Investments in Mutual Funds. | .20 | 315.00 | 63.00 |
| 1/23/21 | HDB | 222 | Review Two Hundred Ninety-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Highways and Transportation Authority to Deficient Bond Claims. | .20 | 315.00 | 63.00 |
| 1/23/21 | HDB | 222 | Review Two Hundred Ninety-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Puerto Rico Highways and Transportation Authority to Duplicate and Secondarily Insured Bond Claims. | .30 | 315.00 | 94.50 |
| 1/23/21 | HDB | 222 | Review Two Hundred Ninety-Fifth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to No Liability and Incorrect Debtor Bondholder Claims. | .20 | 315.00 | 63.00 |
| 1/23/21 | HDB | 222 | Review Two Hundred Ninety-Sixth Omnibus Objection (Non-Substantive) of the Puerto Asserted Against the Incorrect Debtor. | .20 | 315.00 | 63.00 |
| 1/23/21 | HDB | 222 | Review Debtors Eighth Notice of Transfer of Claims to Administrative Claims Reconciliation. | .20 | 315.00 | 63.00 |
| 1/23/21 | HDB | 222 | Review Ninth Notice of Transfer of Claims to Alternative Dispute Resolution. | .20 | 315.00 | 63.00 |

O'Neill & Borges LLC

Bill #:  393946                                                          January 31, 2021

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 1/23/21 | HDB | 222 | Review the Reply of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Responses Filed by Claimants Ismael Colon Andujar [ECF No. 13455], Joel Martinez Santiago [ECF No. 13484], Adonis Ruiz Nogueras [ECF No. 13152], and Yolanda Rosario Alvarez [ECF No. 13081] to One Hundred Ninety-Third Omnibus Objection (Non-Substantive) to Satisfied Claims. | .20 | 315.00 | 63.00 |
| 1/23/21 | HDB | 222 | Review the Notice of Correspondence regarding the One Hundred Ninety-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Individual Proof of Claim No. 5158. | .10 | 315.00 | 31.50 |
| 1/24/21 | JEG | 210 | At the request of J. Pietrantoni, commence research on the legislative history of Acts 92-1998 and 1-2015 (3 L.P.R.A. Sections of 1914a and 1923) which created the PRIFA's Fund for Infrastructure Development and the Special Economic Assistance Fund. | 2.60 | 195.00 | 507.00 |
| 1/25/21 | JP | 210 | Email exchange E. Barak regarding creditor argument that rum taxes are held in trust for PRIFA bondholders. | .60 | 360.00 | 216.00 |
| 1/25/21 | JP | 210 | Review memo to E. Barak regarding legislative history in connection with creditor argument that rum taxes are held in trust for PRIFA bondholders. | 1.10 | 360.00 | 396.00 |
| 1/25/21 | HDB | 208 | Review analysis of legislative history of Sections 1914a and 1926, in connection with HTA Revenue Binds Lift Stay appeal. (.3) Review e-mails regarding implications of reference to Art. IV Section 8 on trust agreement argument. (.2)  Revise draft memorandum by J.Gonzalez regarding PRIFA statute. (.3) | .80 | 315.00 | 252.00 |
| 1/25/21 | HDB | 222 | Review response to claim objection by Juanita Torres Cora. (Claim No. 15197).  (.1)  Draft e-mail to L.Stafford and J.Herriman regarding same. (.1) | .20 | 315.00 | 63.00 |
| 1/25/21 | HDB | 222 | Review claims reconciliation update as of January 25, 2021 by J. Herriman. | .20 | 315.00 | 63.00 |

O'Neill & Borges LLC

Bill #:  393946                                                    January 31, 2021

| 1/25/21 | HDB | 207 | Review the Limited Objection of Ambac Assurance Corporation, Assured Guaranty Corp., Assured Guaranty Municipal Corp., Financial Guaranty Insurance Company, and National Public Finance Guarantee Corporation to Urgent Motion for Entry of an Order Approving Third Amended Stipulation and Consent Order Regarding the Tolling of Statute of Limitations. | .20 | 315.00 | 63.00 |
| 1/25/21 | HDB | 206 | Revise and sign-off to file the Notice of Agenda for January 27-28, 2020 Hearing. | .30 | 315.00 | 94.50 |
| 1/25/21 | HDB | 203 | Review Order in connection with February 1, 2021 Hearing. | .10 | 315.00 | 31.50 |
| 1/25/21 | DJP | 206 | Analyze the Notice of Agenda of Matters Scheduled for the Hearing on January 27-28, 2021 at 9:30 A.M. AST, and supporting exhibit, in anticipation of its filing. | .40 | 195.00 | 78.00 |
| 1/25/21 | DJP | 206 | File the Notice of Agenda of Matters Scheduled for the Hearing on January 27-28, 2021 at 9:30 A.M. AST, and exhibit, through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 1/25/21 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Notice of Agenda of Matters Scheduled For the Hearing on January 27-28, 2021 at 9:30 A.M. AST, and exhibit. | .20 | 195.00 | 39.00 |
| 1/25/21 | DJP | 203 | Email correspondence with courtroom deputy clerk in connection with February 1, 2021 Hearing. | .20 | 195.00 | 39.00 |
| 1/25/21 | DJP | 203 | Follow-up email correspondence with courtroom deputy clerk in connection with logistic for the February 1, 2021 Hearing. | .20 | 195.00 | 39.00 |
| 1/25/21 | JEG | 210 | Finalize research on the legislative history of Acts 92-1998 and 1-2015 (3 L.P.R.A. Sections of 1914a and 1923) which created the PRIFA's Fund for Infrastructure Development and the Special Economic Assistance Fund. (2.2). Draft memo for J. Pietrantoni's review regarding the background for, and purpose of, the enactment of said statutes. (4.6) | 6.80 | 195.00 | 1,326.00 |
| 1/25/21 | MMB | 219 | Docket court notice received by email dated January 21, 2021, regarding order dkt. 15681 setting deadline to respond, reply - H. Bauer, U. Fernandez, D. Pérez. | .10 | 145.00 | 14.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  393946                                                                                    January 31, 2021

| 1/25/21 | MMB | 219 | Docket court notice received by email dated January 13, 2021, regarding order dkt. 15582 setting deadline to file reply - H. Bauer, U. Fernandez, D. Pérez. | .10 | 145.00 | 14.50 |
| 1/25/21 | MMB | 219 | Docket court notice received by email dated January 13, 2021, regarding order dkt. 15608 setting deadline to file objections, reply, motion hearing - H. Bauer, U. Fernandez, D. Pérez. | .10 | 145.00 | 14.50 |
| 1/26/21 | HDB | 222 | Review Notice of Impasse Regarding Proof of Claim No. 389. | .20 | 315.00 | 63.00 |
| 1/26/21 | HDB | 206 | Review Status Report of Financial Oversight and Management Board in Connection with January 27-28, 2021 Omnibus Hearing. | .30 | 315.00 | 94.50 |
| 1/26/21 | HDB | 207 | Review AAFAF's Status Report in Connection with January 27-28, 2021 Hearing. | .30 | 315.00 | 94.50 |
| 1/26/21 | HDB | 206 | Review issues regarding filing of certificates of no objection on omnibus claim objections. | .20 | 315.00 | 63.00 |
| 1/26/21 | HDB | 203 | Tel. conf. with Proskauer (E. Barak and others) regarding Omnibus Hearing and other matters. | .50 | 315.00 | 157.50 |
| 1/26/21 | DJP | 206 | Analyze the Status Report of Financial Oversight and Management Board in Connection with January 27-28, 2021 Omnibus Hearing. | .40 | 195.00 | 78.00 |
| 1/26/21 | DJP | 206 | File the Status Report of Financial Oversight and Management Board in Connection with January 27-28, 2021 Omnibus Hearing, through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 1/26/21 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Status Report of Financial Oversight and Management Board in Connection with January 27-28, 2021 Omnibus Hearing. | .20 | 195.00 | 39.00 |
| 1/26/21 | DJP | 206 | Analyze the Notice of Presentment of Proposed Order Granting the Two Hundred Seventy-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims (ECF No. 15414), and supporting exhibit, in anticipation of its filing. | .30 | 195.00 | 58.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  393946                                                            January 31, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/26/21 | DJP | 206 | File the Notice of Presentment of Proposed Order Granting the Two Hundred Seventy-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims (ECF No. 15414), and supporting exhibit, through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 1/26/21 | DJP | 206 | Analyze the Notice of Presentment of Proposed Order Granting the Two Hundred Seventy-Second Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims with Respect to Which Deficient Mailing Responses Were Received (ECF No. 15415), and supporting exhibit, in anticipation of its filing. | .30 | 195.00 | 58.50 |
| 1/26/21 | DJP | 206 | File the Notice of Presentment of Proposed Order Granting the Two Hundred Seventy-Second Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims with Respect to Which Deficient Mailing Responses Were Received (ECF No. 15415), and supporting exhibit, through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 1/26/21 | DJP | 206 | Analyze the Notice of Presentment of Proposed Order Granting the Two Hundred Seventy-Third Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico to Duplicate Claims (ECF No. 15416), and exhibit, in anticipation of its filing. | .30 | 195.00 | 58.50 |
| 1/26/21 | DJP | 206 | File the Notice of Presentment of Proposed Order Granting the Two Hundred Seventy-Third Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico to Duplicate Claims (ECF No. 15416), and exhibit, through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 1/26/21 | DJP | 206 | Analyze the Notice of Presentment of Proposed Order Granting the Two Hundred Seventy-Fourth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims for Which the Commonwealth Is Not Liable (ECF No. 15417), and exhibit, in anticipation of its filing. | .30 | 195.00 | 58.50 |

O'Neill & Borges LLC

Bill #:  393946                                                                    January 31, 2021

| 1/26/21 | DJP | 206 | File the Notice of Presentment of Proposed Order Granting the Two Hundred Seventy-Fourth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims for Which the Commonwealth Is Not Liable (ECF No. 15417), and exhibit, through the court's electronic filing system. | .20 | 195.00 | 39.00 |
|---|---|---|---|---|---|---|
| 1/26/21 | PAG | 206 | Review Notice of Presentment of Proposed Order Granting the Two Hundred Seventy-Fifth Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to Subsequently Amended Claims (ECF No. 15418), and supporting exhibit, in anticipation of its filing in 17-3283-LTS at docket no. 15745. | .30 | 185.00 | 55.50 |
| 1/26/21 | PAG | 206 | File Notice of Presentment of Proposed Order Granting the Two Hundred Seventy-Fifth Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to Subsequently Amended Claims (ECF No. 15418), and supporting exhibit, in 17-3283-LTS at docket no. 15745. | .20 | 185.00 | 37.00 |
| 1/26/21 | PAG | 206 | Review Notice of Presentment of Proposed Order Granting the Two Hundred Seventy-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Claims Asserting Liabilities Owed by Entities that are not Title III Debtors (ECF No. 15419), and supporting exhibit, in anticipation of its filing in 17-3283-LTS at docket no. 15746. | .30 | 185.00 | 55.50 |
| 1/26/21 | PAG | 206 | File Notice of Presentment of Proposed Order Granting the Two Hundred Seventy-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Claims Asserting Liabilities Owed by Entities that are not Title III Debtors (ECF No. 15419), and supporting exhibit, in 17-3283-LTS at docket no. 15746. | .20 | 185.00 | 37.00 |
| 1/26/21 | PAG | 206 | Review Notice of Presentment of Proposed Order Granting the Two Hundred Seventy-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Satisfied Claims (ECF No. 15420), and supporting exhibit, in anticipation of its filing in 17-3283-LTS at docket no. 15747. | .30 | 185.00 | 55.50 |

O'Neill & Borges LLC

Bill #:  393946                                                                January 31, 2021

| 1/26/21 | PAG | 206 | File Notice of Presentment of Proposed Order Granting the Two Hundred Seventy-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Satisfied Claims (ECF No. 15420), and supporting exhibit, in 17-3283-LTS at docket no. 15747. | .20 | 185.00 | 37.00 |
|---------|-----|-----|----|-----|--------|-------|
| 1/26/21 | PAG | 206 | Review Notice of Presentment of Proposed Order Granting the Two Hundred Seventy-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Puerto Rico Highways and Transportation Authority to Duplicate Claims (ECF No. 15424), and supporting exhibit, in anticipation of its filing in 17-3283-LTS at docket no. 15748. | .30 | 185.00 | 55.50 |
| 1/26/21 | PAG | 206 | File Notice of Presentment of Proposed Order Granting the Two Hundred Seventy-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Puerto Rico Highways and Transportation Authority to Duplicate Claims (ECF No. 15424), and supporting exhibit, in 17-3283-LTS at docket no. 15748. | .20 | 185.00 | 37.00 |
| 1/26/21 | GMR | 206 | Review the Notice of Impasse Regarding Proof of Claim No. 389 in anticipation to its filing. | .20 | 190.00 | 38.00 |
| 1/26/21 | GMR | 206 | File the Notice of Impasse Regarding Proof of Claim No. 389 through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 1/26/21 | GMR | 206 | Draft email to the Chambers of the Hon. Laura T. Swain in connection with the Notice of Impasse Regarding Proof of Claim No. 389. | .20 | 190.00 | 38.00 |
| 1/26/21 | GMR | 206 | Exchange emails with PrimeClerk in connection with the Notice of Impasse Regarding Proof of Claim No. 389. | .20 | 190.00 | 38.00 |
| 1/26/21 | GMR | 206 | Review the Notice of Presentment of Proposed Order Granting the Two-Hundred Seventy-Ninth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Duplicate and No Liability Bondholder Claims (ECF No. 15425) in anticipation to its filing. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  393946                                                                    January 31, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/26/21 | GMR | 206 | File the Notice of Presentment of Proposed Order Granting the Two-Hundred Seventy-Ninth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Duplicate and No Liability Bondholder Claims (ECF No. 15425) through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 1/26/21 | GMR | 206 | Review the Notice of Presentment of Proposed Order Granting the Two Hundred Eightieth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims Asserted by Holders of Certain PRASA Senior Lien Bonds (ECF No. 15426) in anticipation to its filing. | .20 | 190.00 | 38.00 |
| 1/26/21 | GMR | 206 | File the Notice of Presentment of Proposed Order Granting the Two Hundred Eightieth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims Asserted by Holders of Certain PRASA Senior Lien Bonds (ECF No. 15426) through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 1/26/21 | GMR | 206 | Review the Notice of Presentment of Proposed Order Granting the Two Hundred Eighty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Puerto Rico Highways and Transportation Authority to Duplicate Secondarily Insured Bond Claims (ECF No. 15428) in anticipation to its filing. | .20 | 190.00 | 38.00 |
| 1/26/21 | GMR | 206 | File the Notice of Presentment of Proposed Order Granting the Two Hundred Eighty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Puerto Rico Highways and Transportation Authority to Duplicate Secondarily Insured Bond Claims (ECF No. 15428) through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 1/26/21 | GMR | 206 | Review the Notice of Presentment of Proposed Order Granting the Two Hundred Eighty-Third Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims Asserted by Holders of Certain PRASA Senior Lien Bonds in anticipation to its filing. | .20 | 190.00 | 38.00 |

O'Neill & Borges LLC

Bill #:  393946                                                                                      January 31, 2021

| 1/26/21 | GMR | 206 | File the Notice of Presentment of Proposed Order Granting the Two Hundred Eighty-Third Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims Asserted by Holders of Certain PRASA Senior Lien Bonds through the court's electronic filing system. | .20 | 190.00 | 38.00 |
|---|---|---|---|---|---|---|
| 1/26/21 | GMR | 206 | Exchange emails with PrimeClerk in connection with notices of presentment and their service. | .20 | 190.00 | 38.00 |
| 1/26/21 | MMB | 219 | Docket court notice received by email dated January 19, 2021, regarding order dkt. 15643 setting deadline to file responses, reply - H. Bauer, U. Fernandez, D. Pérez. | .10 | 145.00 | 14.50 |
| 1/26/21 | MMB | 219 | Docket court notice received by email dated January 19, 2021, regarding order dkt. 15649 setting deadline to file responses, reply, hearing - H. Bauer, U. Fernandez, D. Pérez. | .10 | 145.00 | 14.50 |
| 1/26/21 | MMB | 219 | Docket court notice received by email dated January 21, 2021, regarding order dkt. 15679 setting deadline for PBA to file notices or removal under Bankr. R.9027(a) - H. Bauer, U. Fernandez, D. Pérez. | .10 | 145.00 | 14.50 |
| 1/26/21 | MMB | 219 | Docket court notice received by email dated January 21, 2021, regarding order dkt. 15679 setting briefing schedule - H. Bauer, U. Fernandez, D. Pérez. | .10 | 145.00 | 14.50 |
| 1/26/21 | MMB | 219 | Docket court notice received by email dated January 22, 2021, regarding order dkt. 15696 setting deadline to file status report - H. Bauer, U. Fernandez, D. Pérez. | .10 | 145.00 | 14.50 |
| 1/26/21 | MMB | 219 | Docket court notice received by email dated January 22, 2021, regarding order dkt. 15697 setting hearing ultra vires motions and lien scope motions - H. Bauer, U. Fernandez, D. Pérez. | .10 | 145.00 | 14.50 |
| 1/26/21 | MMB | 219 | Docket court notice received by email dated January 22, 2021, regarding order dkt. 15725 setting deadline to file responses, reply - H. Bauer, U. Fernandez, D. Pérez. | .10 | 145.00 | 14.50 |
| 1/26/21 | MMB | 219 | Docket court notice received by email dated January 22, 2021, regarding order dkt. 15728 setting deadline to file joint status report - H. Bauer, U. Fernandez, D. Pérez. | .10 | 145.00 | 14.50 |
| 1/26/21 | MMB | 219 | Docket court notice received by email dated January 22, 2021, regarding order dkt. 15732 setting procedures for February 1, 2021 hearing - H. Bauer, U. Fernandez, D. Pérez. | .10 | 145.00 | 14.50 |

O'Neill & Borges LLC

Bill #:  393946                                                          January 31, 2021

| Date | Atty | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 1/27/21 | HDB | 203 | Attend Omnibus Hearing of January 27, 2021. | 1.00 | 315.00 | 315.00 |
| 1/27/21 | HDB | 210 | Analyze FOMB Counterproposal to creditors. | .40 | 315.00 | 126.00 |
| 1/27/21 | HDB | 210 | Participate in mediation session of January 27, 2021. | .60 | 315.00 | 189.00 |
| 1/27/21 | HDB | 222 | Revise informative motions regarding February 1, 2020 hearing on claims objections. | .10 | 315.00 | 31.50 |
| 1/27/21 | DJP | 206 | Analyze the Joint Informative Motion Regarding One Hundred Seventy-sixth Omnibus Objection to Claims Scheduled to Be Heard at February 1, 2021 Hearing, in anticipation of its filing. | .30 | 195.00 | 58.50 |
| 1/27/21 | DJP | 206 | File the Joint Informative Motion Regarding One Hundred Seventy-sixth Omnibus Objection to Claims Scheduled to Be Heard at February 1, 2021 Hearing, through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 1/27/21 | DJP | 203 | Email correspondence with certified translator to coordinate engagement and appearance on February 1 Hearing. | .30 | 195.00 | 58.50 |
| 1/27/21 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Joint Informative Motion Regarding One Hundred Seventy-sixth Omnibus Objection to Claims Scheduled to Be Heard at February 1, 2021 Hearing. | .20 | 195.00 | 39.00 |
| 1/27/21 | DJP | 206 | Email correspondence with L. Stafford in connection with the February 1, 2021 Hearing. | .10 | 195.00 | 19.50 |
| 1/27/21 | MLA | 222 | Review email from L. Stafford including additional inquiries regarding the review process of POC€s grounded upon civil actions against the CW. | .10 | 200.00 | 20.00 |
| 1/27/21 | MLA | 222 | Draft email to L. Stafford in response to several inquiries presented regarding the scanned documents and the review process of POC€s grounded upon civil actions against the CW. | .10 | 200.00 | 20.00 |
| 1/27/21 | GMR | 206 | Review the Motion to inform regarding Omnibus Claim Objections Schedule to be Heard at February 1, 2021 Hearing in anticipation to its filing. | .20 | 190.00 | 38.00 |
| 1/27/21 | GMR | 206 | File the Motion to inform regarding Omnibus Claim Objections Schedule to be Heard at February 1, 2021 Hearing through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 1/28/21 | HDB | 206 | Revise and sign-off to file Agenda for February 1, 2021 Omnibus Claims hearing. | .20 | 315.00 | 63.00 |

O'Neill & Borges LLC

Bill #:  393946                                                                    January 31, 2021

| 1/28/21 | DJP | 206 | Email correspondence with L. Stafford in connection with the filing of the Notice of Agenda for February 1, 2021 Omnibus Claims hearing. | .20 | 195.00 | 39.00 |
|---------|-----|-----|---|-----|--------|--------|
| 1/28/21 | DJP | 206 | Analyze the Notice of Agenda of Matters Scheduled for the Hearing on February 1, 2021 at 9:30 A.M. AST, and supporting exhibits, in anticipation of its filing. | .40 | 195.00 | 78.00 |
| 1/28/21 | DJP | 206 | File the Notice of Agenda of Matters Scheduled for the Hearing on February 1, 2021 at 9:30 A.M. AST, and supporting exhibits, through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 1/28/21 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Notice of Agenda of Matters Scheduled for the Hearing on February 1, 2021 at 9:30 A.M. AST, and supporting exhibits. | .20 | 195.00 | 39.00 |
| 1/28/21 | MLA | 222 | Tel. conference call with V. Sanchez to discuss organization and transfer of data to L. Stafford, including scanned documents relevant to Proof of Claim review. | .30 | 200.00 | 60.00 |
| 1/28/21 | VSN | 222 | Conference call with M. Acevedo to discuss organization and transfer of data to L. Stafford, including scanned documents relevant to Proof of Claim review. | .30 | 155.00 | 46.50 |
| 1/28/21 | VSN | 219 | Docket court notice received by email dated January 28, 2021 regarding order dkt. No. 15770 order granting motion for debtor to assume or reject any of the PBA leases - H. Bauer,  U. Fernandez, D. Perez. | .10 | 155.00 | 15.50 |
| 1/29/21 | RML | 222 | Analyze L. Stafford issue on inquiries on Non individual HR claims. | .30 | 350.00 | 105.00 |
| 1/29/21 | HDB | 206 | Revise draft Reply to Limited Objection of Ambac Assurance Corporation, Assured Guaranty Corp., Assured Guaranty Municipal Corp., Financial Guaranty Insurance Company, and National Public Finance Guarantee Corporation to Urgent Motion for Entry of an Order Approving the Third Amended Stipulation and Consent Order Regarding the Tolling of Statute of Limitations. | .30 | 315.00 | 94.50 |
| 1/29/21 | HDB | 206 | Revise Objection to Motion Requesting Turnover of Motor Vehicle. | .30 | 315.00 | 94.50 |

O'Neill & Borges LLC

Bill #:  393946

January 31, 2021

| Date | Atty | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 1/29/21 | UMF | 224 | Commence draft of O&B's forty second monthly fee application in the case of the Commonwealth of Puerto Rico. | .40 | 225.00 | 90.00 |
| 1/29/21 | DJP | 206 | Analyze the Tenth Interim Application of Andrew Wolfe, Macroeconomic Consultant to the Financial Oversight and Management Board for Puerto Rico, for Allowance of Compensation and Reimbursement of Expenses, for the Period June 1, 2020-September 30, 2020, and exhibits, in anticipation of its filing. | .40 | 195.00 | 78.00 |
| 1/29/21 | DJP | 206 | File the Tenth Interim Application of Andrew Wolfe, Macroeconomic Consultant to the Financial Oversight and Management Board for Puerto Rico, for Allowance of Compensation and Reimbursement of Expenses, for the Period June 1, 2020-September 30, 2020, and exhibits, through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 1/29/21 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Tenth Interim Application of Andrew Wolfe, Macroeconomic Consultant to the Financial Oversight and Management Board for Puerto Rico, for Allowance of Compensation and Reimbursement of Expenses, for the Period June 1, 2020-September 30, 2020, and exhibits. | .20 | 195.00 | 39.00 |
| 1/29/21 | DJP | 203 | Email correspondence with certified interpreter in connection with February 1 Hearing. | .20 | 195.00 | 39.00 |
| 1/29/21 | DJP | 206 | Email correspondence with M. Skrzynski in connection with the filing of the Objection of the Financial Oversight And Management Board for Puerto Rico to Motion Requesting Turnover of Motor Vehicle. | .20 | 195.00 | 39.00 |
| 1/29/21 | DJP | 203 | Email correspondence with courtroom deputy clerk in connection with February 1 Hearing. | .20 | 195.00 | 39.00 |
| 1/30/21 | HDB | 215 | Analyze creditor counterproposal. | .60 | 315.00 | 189.00 |
| 1/30/21 | HDB | 215 | Participate in Credit Counterproposal presentation. | .70 | 315.00 | 220.50 |
| 1/31/21 | HDB | 209 | Discuss with D and C. Garcia matters relating to acceptance of service in connection with complaint filed by Plaintiff PV Properties, Inc. against the FOMB and N. Jaresko. | .20 | 315.00 | 63.00 |

TOTAL PROFESSIONAL SERVICES                           $ 32,813.50

Less Discount                                                    $ -3,281.35

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  393946                                                                                    January 31, 2021

NET PROFESSIONAL SERVICES:                                    $ 29,532.15

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|------:|-----:|------:|
| MARTHA L. ACEVEDO | 21.80 | 200.00 | 4,360.00 |
| JOSE R. CACHO | .30 | 350.00 | 105.00 |
| ROSA M. LAZARO | .30 | 350.00 | 105.00 |
| CARLA GARCIA BENITEZ | 2.00 | 335.00 | 670.00 |
| JULIO PIETRANTONI | 2.90 | 360.00 | 1,044.00 |
| HERMANN BAUER | 34.20 | 315.00 | 10,773.00 |
| UBALDO M. FERNANDEZ BARRERA | .40 | 225.00 | 90.00 |
| DANIEL J. PEREZ REFOJOS | 37.50 | 195.00 | 7,312.50 |
| PAULA A. GONZALEZ MONTALVO | 4.10 | 185.00 | 758.50 |
| IVETTE RODRIGUEZ | 1.30 | 175.00 | 227.50 |
| GABRIEL MIRANDA RIVERA | 21.90 | 190.00 | 4,161.00 |
| ALBERTO NIEVES CUBERO | 6.00 | 180.00 | 1,080.00 |
| GONZALEZ ALDARONDO, JOSUE E. | 9.40 | 195.00 | 1,833.00 |
| MILAGROS MARCANO BAEZ | 1.60 | 145.00 | 232.00 |
| VANESSA SANCHEZ | .40 | 155.00 | 62.00 |
| **Total** | **144.10** | | **$ 32,813.50** |

## EXPENSES

| Date | Description | Amount |
|------|-------------|-------:|
| 1/04/21 | DUPLICATING -  AS OF 1/04/21 (4 Copies @ $.10) | .40 |
| 1/04/21 | DUPLICATING -  AS OF 1/04/21 (21 Copies @ $.10) | 2.10 |
| 1/04/21 | DUPLICATING -  AS OF 1/04/21 (4 Copies @ $.10) | .40 |
| 1/05/21 | DUPLICATING -  AS OF 1/05/21 (1 Copies @ $.10) | .10 |
| 1/05/21 | DUPLICATING -  AS OF 1/05/21 (12 Copies @ $.10) | 1.20 |
| 1/19/21 | DUPLICATING -  AS OF 1/19/21 (2 Copies @ $.10) | .20 |
| 1/19/21 | DUPLICATING -  AS OF 1/19/21 (2 Copies @ $.10) | .20 |
| 1/21/21 | DUPLICATING -  AS OF 1/21/21 (6 Copies @ $.10) | .60 |
| 1/28/21 | COURT SOLUTIONS APPEARANCE FEE ON JANUARY 27, 2021 OMNIBUS HEARING-HDB | 70.00 |

TOTAL REIMBURSABLE EXPENSES                          $ 75.20

**TOTAL THIS INVOICE**                                       **$ 29,607.35**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE



## CourtSolutions Receipt

Case Name: In re The Financial Oversight and Management Board for Puerto Rico.
Case Number: 17-3283
Judge: Laura Swain
Date and Time of Hearing: 1/27/2021 9:30 AM EST

**Billing Information**
Hermann Bauer
O'Neill & Borges LLC
Apt 2-A, 1115 Piccioni St., San Juan, PR 00907, United States
hermann.bauer@oneillborges.com
**Total: 70.00**
**CC Number: XXXX4004**
## Thank you for using CourtSolutions!
Please note that you can join and rejoin this call with this judge multiple times today and will
not incur any additional charges as long as you reuse this same reservation. The reservation
works the entire calendar day. If the hearing is continued to another day, you need to make
a new reservation and will be subject to a new fee.
Date/Time: 1/27/2021 8:26:14 AM



**COURTSOLUTIONS LLC**

P: 917 746 7476
www.court-solutions.com

![equitrac logo] Generated Tuesday, March 9, 2021 at 4:18:35PM

## Consolidated Account Detail

### Client='p1701' and   Matter='00000'   and (From: '2021-1-1'   To: '2021-1-31')

| Starting Date: | 1/4/2021 | Ending Date: | 1/21/2021 | Number of Days: | 18 |
|---|---|---|---|---|---|

| Date | Time | User | Type | Count | Amount |
|---|---|---|---|---|---|

**Location: oab:O'neill and Borges**

**Client: p1701:FOMB IN RE COMMONWEALTH OF PR TITLE III**

**Matter: 00000:GENERAL**

| Date | Time | User | Type | Count | Amount |
|---|---|---|---|---|---|
| 1/4/2021 | 12:44:43PM | MARTINEZ, VIRGINIA | Duplicating | 4 | $0.40 |
| 1/4/2021 | 12:45:16PM | MARTINEZ, VIRGINIA | Duplicating | 21 | $2.10 |
| 1/4/2021 | 12:45:30PM | MARTINEZ, VIRGINIA | Duplicating | 4 | $.40 |
| 1/5/2021 | 9:24:07AM | RODRIGUEZ, REBECA | Duplicating | 1 | $0.10 |
| 1/5/2021 | 9:27:15AM | RODRIGUEZ, REBECA | Duplicating | 12 | $1.20 |
| 1/19/2021 | 10:25:30AM | RODRIGUEZ, REBECA | Duplicating | 2 | $0.20 |
| 1/19/2021 | 10:25:49AM | RODRIGUEZ, REBECA | Duplicating | 2 | $0.20 |
| 1/21/2021 | 9:02:37AM | RODRIGUEZ, REBECA | Duplicating | 6 | $.60 |

**Totals for   Matter: 00000**                                        **$5.20**

**Totals for   Client: p1701**                                         **$5.20**

**Totals for   Location: oab**                                          **$5.20**

 **equitrac**

Generated   **Tuesday, March 9, 2021 at   4:18:35PM**

**Consolidated Account Detail**

**Client='p1701' and   Matter='00000'   and (From: '2021-1-1'   To: '2021-1-31')**

| Starting Date: | **1/4/2021** | Ending Date: | **1/21/2021** | Number of Days: | **18** |

| Date | Time | User | Type | Count | Amount |
|------|------|------|------|-------|--------|
| | | | **Report Totals:** | | **$5.20** |