## **Exhibit F**

Monthly Statements for February 2021, March 2021, April 2021 and May 202.

# UNITED STATES DISTRICT COURT
# DISTRICT OF PUERTO RICO

*In re:*

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.,*

Debtors.[1]

PROMESA Title III
Case No. 17-BK-3283 (LTS)

(Jointly Administered)

## SECOND MONTHLY FEE STATEMENT FOR 2021 OF ESTRELLA, LLC, LOCAL CLAIMS COUNSEL FOR THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE FOR SERVICES AND DISBURSEMENTS FOR THE PERIOD OF FEBRUARY 1, 2021 THROUGH OF FEBRUARY 28, 2021

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ( "COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ( "HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); Employees Retirement System of the Government of the Commonwealth of Puerto Rico ( "ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ( "PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747).

The Commonwealth of Puerto Rico, *et al.*

FOR PROFESSIONAL SERVICES AND DISBURSEMENTS

Client Ref. No. 1600-01001

Invoice No. 505462

Re:   The Financial Oversight and Management Board for Puerto Rico,
      as representative of The Commonwealth of Puerto Rico, *et al.*
      Debtors under Title III
      February 1, 2021 – February 28, 2021

Professional services rendered by Estrella, LLC,
Local Claims Counsel for The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee.

| Total Amount of Compensation for Professional Services | $ Amounts |
|---|---|
| Less Holdback as per Court Order dated June 6, 2018 [Docket No. 3269] (10%) | $3,807.70 |
| | |
| Interim Compensation for Professional Services (90%) | $34,269.30 |
| | |
| Plus Reimbursement for Actual and Necessary Expenses | $1,684.61 |
| | |
| **Total Requested Payment Less Holdback** | **$35,953.91** [2] |

[2] Estrella, LLC reserves the right to include a gross-up amount in its interim fee application relating to any professional fee tax that is imposed on Estrella, LLC.  Estrella, LLC will endeavor to make any such gross-up consistent with the discussion reflected at the hearing conducted by Judge Swain on December 19, 2018 addressing the fee examiner's proposed additional presumptive standards and with any recommendation made by the fee examiner and as may be approved by the Court.

### FEE STATEMENT INDEX

| | |
|---|---|
| **Exhibit A** | **Summary of Fees and Costs by Task Code** |
| **Exhibit B** | **Summary of Hours and Fees by Professional** |
| **Exhibit C** | **Summary of Costs** |
| **Exhibit D** | **Time Entries for Each Professional by Date** |
| **Exhibit E** | **Time Entries for Each Professional Sorted by Task Code** |
| **Exhibit F** | **Summary Hours and Fees by Professional and Task Code** |
| **Exhibit G** | **Explanatory Notes** |

00373964

## EXHIBIT A

| Summary of Fees and Costs by Task Code | | | | |
|---|---|---|---|---|
| **Task Code** | **Hours** | **Fees** | **Costs** | **Total Amount** |
| Costs | 0 | $- | $ 1,684.61 | $1,684.61 |
| Avoidance Action Analysis | 70.5 | $15,592.00 | $- | $15,592.00 |
| Case Administration | 6.2 | $1,325.00 | $- | $1,325.00 |
| Claims Administration and Objections | 0.8 | $160.00 | $- | $160.00 |
| Fee/ Employment Applications | 1.1 | $308.00 | $- | $308.00 |
| General Litigation | 44.6 | $10,253.00 | $- | $10,253.00 |
| Meetings and Communications | 39.5 | $8,665.00 | $- | $8,665.00 |
| Other Contested Matters | 3.9 | $860.00 | $- | $860.00 |
| Pleading Reviews | 3.7 | $814.00 | $- | $814.00 |
| Relief from Stay/ Adequate Protection Proceedings | 0.5 | $100.00 | $- | $100.00 |
| **TOTAL** | **170.8** | **$38,077.00** | **$ 1,684.61** | **$39,761.61** |

00373964

## EXHIBIT B

## SERVICES RENDERED BY
## ESTRELLA, LLC

| Summary of Hours and Fees by Professional | | | | |
|---|---|---|---|---|
| **Attorney** | **Position; Year(s) Admitted to Bar; Specialty** | **Rate** | **Hours** | **Amount** |
| Kenneth C. Suria | Partner; Admitted in 1985; Litigation | $280.00 | 19.4 | $5,432.00 |
| Francisco Ojeda | Associate; Admitted in 1995; Litigation | $220.00 | 5.8 | $1,276.00 |
| Carlos Infante | Associate; Admitted in 2012; Restructuring and Bankruptcy | $220.00 | 123.8 | $27,236.00 |
| Yasthel Gonzalez | Associate; Admitted in 2006; Litigation and Labor. | $220.00 | 0.2 | $44.00 |
| Neyla Ortiz | Associate; Admitted in 2008; Civil Litigation | $200.00 | 19.4 | $3,880.00 |
| **TOTAL** | | | **168.6** | **$37,868.00** |

| **Paralegals** | **Year(s) Admitted to Bar; Position; Specialty** | **Rate** | **Hours** | **Amount** |
|---|---|---|---|---|
| Jean Rosado | Head Paralegal;16 years of experience; Corporate & Litigation | $95.00 | 0.2 | $19.00 |
| Natalia Alfonso | Paralegal; 1 year of experience; Litigation | $95.00 | 2.0 | $190.00 |
| **TOTAL** | | | **2.2** | **$209.00** |

**GRAND TOTAL**                    170.8        $38,077.00

00373964

## EXHIBIT C

### ACTUAL AND NECESSARY COSTS INCURRED BY ESTRELLA, LLC

| Costs | |
|---|---|
| **Service** | **Cost** |
| 1. Photocopy (In-house) | $1.50 |
| (pages x 10¢) | |
| 2. Research (On-line Actual Costs) – Westlaw | |
| 3. PACER / Court Drive | |
| 4. Telephone | |
| 5. Teleconferencing | |
| 6. Binding | |
| 7. Meals | |
| 8. Travel - Hotel | |
| 9. Travel - Airfare | |
| 10. Travel- Out of Town | |
| 11. Travel- Local | |
| 12. Postage | $20.70 |
| 13. Court Fees | |
| 14. Delivery Services | |
| 15. Professional Services | $1,662.41 |
| **TOTAL** | **$1,684.61** |

00373964

# EXHIBIT D

**Time Entries for Each Professional by Date**

00373964



PO Box 9023596
San Juan, PR 00902
Tel 787.977.5050
Fax 787.977.5090

estrellallc.com

|  | Invoice # | 505462 |
|---|---|---|
|  | Invoice Date: | February 28, 2021 |
|  | Current Invoice Amount: | $39,761.61 |

The Financial Oversight and Management Board of Puerto Rico
Acting through its Special Claims Committee
c/o Jaime A. El Koury, Esq.
PO Box 192018
San Juan, PR  00919

General

## PROFESSIONAL SERVICES

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 02/01/2021 | CIG | Meetings of and Communications<br>Prepare outline of relevant ASG regulations and laws with regards to contract awards, registry of bidders, awards and payment. | 0.80<br>220.00/hr | 176.00 |
| | CIG | Meetings of and Communications<br>Review and analyze communication sent by Bob Wexler to re-schedule conference with vendor's counsels.  Draft response. [Bristol-Myers Squibb Puerto Rico, Inc] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Meetings of and Communications<br>Video conference with DGC and Brown Rudnick to discuss requirements for contracting with Commonwealth and applicable rules and regulations. | 0.70<br>220.00/hr | 154.00 |
| | CIG | Meetings of and Communications<br>Review and analyze communication sent by Blair Rinne to discuss matters regarding discovery. [Apex General Contractors LLC] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Meetings of and Communications<br>Draft communication for Tomi Donahoe to schedule conference to discuss data review findings with ken Suria.  Review response. [AT&T / Cingular Wireless - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Meetings of and Communications<br>Review and analyze communication sent by Jackie Reinhard to discuss case and schedule telephone conference with vendor's counsel and DGC.  Update case information. [Clinica de Terapias Pediatricas, Inc.] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Meetings of and Communications<br>Review and respond to communication sent by Jackie Reinhard to discuss case and schedule conference with vendor's counsels. [Clinica de Terapias Pediatricas, Inc.] | 0.20<br>220.00/hr | 44.00 |

FOMB | General

| | | | | |
|---|---|---|---|---|
| CIG | Meetings of and Communications | | 0.30 | 66.00 |
| | Meeting with Ken Suria to obtain guidance as to next steps regarding case and coordinate conference iwth DGC to discuss data review. [AT&T / Cingular Wireless - Tolling Agreement] | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.20 | 44.00 |
| | Review and analyze communication sent by Jackie Reinhard to coordinate conference with vendor's counsels.  Review and respond to subsequent communications. [Office Gallery Inc. - Tolling Agreement] | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.30 | 66.00 |
| | Review and respond to communication sent by Bob Wexler to discuss case status and coordinate telephone conference with vendor's counsel. review and respond to related communications. [The College Board - Tolling Agreement] | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.30 | 66.00 |
| | Review and analyze communication sent by Tomi Donahoe to discuss case status and request information from vendor representatives.  Update case information. [North Janitorial Services, Inc. - Tolling Agreement] | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.20 | 44.00 |
| | Review and analyze communication sent by Jackie Reinhard to discuss case and schedule telephone conference with vendor's counsel and DGC.  Update case information. [Office Gallery Inc. - Tolling Agreement] | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.90 | 198.00 |
| | Conduct research to determine applicable regulations for relevant period as to ASG.  Review related findings. | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.20 | 44.00 |
| | Review and analyze several communications from Alberto Estrella and Tristan Axelrod to discuss case status. [S.H.V.P Motor Corp.] | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.80 | 176.00 |
| | Draft communication for DGC and Brown Rudnick to provide translation of certain relevant portions of Act 73 of 2019 to DGC and Brown Rudnick. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 1.00 | 220.00 |
| | Review and analyze relevant documents to prepare for telephone conference with DGC and Brown Rudnick to discuss ASG contracting requirements and payment procedures. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 1.40 | 308.00 |
| | Review Act 73 of 2019 and consider relevant information regarding requirements to do business with the Commonwealth. | | 220.00/hr | |
| NLO | Other Contested Matters (exclu | | 0.70 | 140.00 |
| | Analyze Motion for Default of Judgment against Estrada Maisonet filed by UCC. DKE#27. [Estrada Maisonet] | | 200.00/hr | |

Firm Tax ID:   66-0554116

| 02/02/2021 | CIG | Pleadings Reviews<br>Review and analyze Minute Entry for proceedings held before<br>Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein. | 0.10<br>220.00/hr | 22.00 |
| | NLO | Relief from Stay/Adequate Prot<br>Analyze Order Denying 15186 Mr. Luis Duprey-Rivera's Motion<br>for Relief from the Automatic Stay Pursuant to PROMESA's<br>Sections 4, 7, 301(c)(3), 304(h) and Bankruptcy Code's Sections<br>362(b)(4), (D)(1).DKE#15780. | 0.10<br>200.00/hr | 20.00 |
| | NLO | Relief from Stay/Adequate Prot<br>Analyze Twentieth Omnibus Order Granting Relief from the<br>Automatic Stay [15704].DKE#15784. | 0.10<br>200.00/hr | 20.00 |
| | CIG | Meetings of and Communications<br>Review and analyze communication sent by Tomi Donahoe to<br>provide preliminary data analysis recommendations. [AT&T /<br>Cingular Wireless - Tolling Agreement] | 0.50<br>220.00/hr | 110.00 |
| | CIG | Meetings of and Communications<br>Review and analyze relevant information to prepare for<br>conference with Tomi Donahoe and Ken Suria to discuss data<br>evaluation results. [AT&T / Cingular Wireless - Tolling Agreement] | 0.80<br>220.00/hr | 176.00 |
| | CIG | Meetings of and Communications<br>Conference with Ken Suria and Tomi Donahoe to discuss case<br>information and data review results. [AT&T / Cingular Wireless -<br>Tolling Agreement] | 0.60<br>220.00/hr | 132.00 |
| | CIG | Meetings of and Communications<br>Review and analyze communication sent by Ken Suria to provide<br>order to show cause which addresses certain ERS matters.<br>Review order and consider next steps. regarding ERS action. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Meetings of and Communications<br>Review communication from Tristan Axelrod to discuss order to<br>show cause and next steps regarding ERS cases. | 0.20<br>220.00/hr | 44.00 |
| | KCS | Fee/Employment Applications<br>Resolved issues on the October 2020 Interim Fee Statement. | 0.20<br>280.00/hr | 56.00 |
| | KCS | Avoidance Action Analysis<br>Meeting with Carlos Infante to discuss handling of counsel for<br>AT&T post Zoom meeting. [AT&T / Cingular Wireless - Tolling<br>Agreement] | 0.30<br>280.00/hr | 84.00 |
| | KCS | Avoidance Action Analysis<br>Receive email from Tomi Donahoe relative to the red flag analysis<br>on AT&T to discuss during Zoom conference. [AT&T / Cingular<br>Wireless - Tolling Agreement] | 0.20<br>280.00/hr | 56.00 |
| | KCS | Avoidance Action Analysis<br>Appear for Zoom conference relative to preference and deficiency<br>contractual amounts in preparation to write to opposing counsel.<br>[AT&T / Cingular Wireless - Tolling Agreement] | 0.70<br>280.00/hr | 196.00 |
| | NLO | Avoidance Action Analysis | 0.20 | 40.00 |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| | | Analyze Third Amended Stipulation and Consent Order Between Title III Debtors (Other Than Cofina) and AAFAF Acting on Behalf of the Governmental Entities Listed on Exhibit "B" Regarding the Tolling of Statute of Limitations [15633].DKE#15795. | 200.00/hr | |
| NLO | Avoidance Action Analysis | Analyze Reply to Response to Motion to Monolines Limited Objection to Urgent Motion for Entry of an Order Approving Third Amended Stipulation and Consent Order Between Title III Debtors (Other Than Cofina) and AAFAF [15633] filed FOMB.DKE#15785. | 0.10 200.00/hr | 20.00 |
| CIG | Avoidance Action Analysis | Review and analyze communication sent by Tristan Axelrod to vendor's counsel to clarify terms of partial settlement and address certain questions raised by vendors. [Evertec, Inc] | 0.30 220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis | Review and analyze communication sent by Bob Wexler to provide position as to next steps to address ongoing cases matters. [Evertec, Inc] | 0.20 220.00/hr | 44.00 |
| CIG | Avoidance Action Analysis | Review and analyze communication sent by Tristan Axelrod to Nayuan Zouairabani, to provide settlement information and pending matters regarding case. Update case information. [Evertec, Inc] | 0.30 220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis | Review and analyze communication sent by Nayuan Zouairabani to discuss settlement proposal and ask certain questions and clarification of information. [Evertec, Inc] | 0.30 220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis | Review and analyze communication sent by Tristan Axelrod to provide settelement information and considerations regarding certain portions of claim against vendor and discuss next steps regarding case. [Evertec, Inc] | 0.30 220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis | Review and analyze communication sent by Jackie Reinhard with further inquiries regarding negative news and status of state court cases related to vendors. [St. James Security Services, LLC] | 0.30 220.00/hr | 66.00 |
| NLO | Other Contested Matters (exclu | Analyze Order Allowing 15583 Urgent Motion of FOMB for Leave to File Sur-Reply [15220] Ambac Assurance Corporation's Motion for an Order Directing Cash Rule 2004 Discovery [15545] Reply to Response to Motion.DKE#15779. | 0.10 200.00/hr | 20.00 |
| NLO | Other Contested Matters (exclu | Analyze Notice of Assignment to Adr Mediator for Evaluative Mediation. Notice of Impasse Regarding Proof of Claim No. 389 filed by Edgardo Marcial Torres (Dkt. No. 15734).DKE#15777. | 0.10 200.00/hr | 20.00 |
| NLO | Other Contested Matters (exclu | Analyze Objection to Motion Requesting Turnover of Motor Vehicle Related Document: 15356 Motion Return of Motor Vehicle or Cash Equivalent filed by FOMB.DKE#15782. | 0.20 200.00/hr | 40.00 |

Firm Tax ID:   66-0554116

| | | | |
|---|---|---:|---:|
| NLO | Other Contested Matters (exclu<br>Analyze Tenth Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Under Which the PR Public Buildings Authority Is the Lessor Pursuant to Bankruptcy Code Section 365(d)(4).  [2716, 13574, 13738, 15655].DKE#15770. | 0.10<br>200.00/hr | 20.00 |
| KCS | General Litigation<br>Receive and analyze new Order to Show Cause issued by the Court to the SCC relative to tomorrow's conference call issues. Draft email to Tristan to advise of the same. | 0.30<br>280.00/hr | 84.00 |
| KCS | General Litigation<br>Receive email from Tristan Axelrod relative to the order for meet and confer issued by the court. Reply to the same. [First Southwest Co. Et al] | 0.20<br>280.00/hr | 56.00 |
| KCS | General Litigation<br>Receive and analyze email from Tristan  Axelrod to opposing counsels relative to the meet and confer tomorrow. [First Southwest Co. Et al] | 0.10<br>280.00/hr | 28.00 |
| KCS | General Litigation<br>Receive and analyze the Minutes of the proceedings on the Hearing on Adjourned Objections to Claims motions. | 0.30<br>280.00/hr | 84.00 |
| NLO | General Litigation<br>Analyze Notice Master Service List as of February 2, 2021. [15678] Notice filed by Prime Clerk LLC. DKE#15796. | 0.30<br>200.00/hr | 60.00 |
| CIG | General Litigation<br>Review and analyze communication sent by Tristan Axelrod to provide ERS order and motion to discuss content and strategy. Review documents and consider nest steps. 19-357 | 0.30<br>220.00/hr | 66.00 |
| CIG | General Litigation<br>Review communication sent by Ken Suria regarding ERS order and motion. Review related response from Tristan Axelrod. | 0.20<br>220.00/hr | 44.00 |
| CIG | General Litigation<br>Draft communication for Jackie Reinhard to discuss case and provide partial information requested. [St. James Security Services, LLC] | 0.30<br>220.00/hr | 66.00 |
| NLO | Claims Administration and Obje<br>Analyze Response to Debtors Objection Claim Numbers: 42949, 33643  15592 Order, 8984 Debtor's Omnibus Objection to Claim 95th Omnibus Objection filed by Carmen Y Rivera, pro se. DKE# 15786 | 0.10<br>200.00/hr | 20.00 |
| NLO | Claims Administration and Obje<br>Analyze Response to Debtors Objection Claim Numbers: 31504, 31490  15591 Order, 8983 94th Omnibus Objection filed by Sixto Hernandez Lopez, pro se. DKE#15787. | 0.10<br>200.00/hr | 20.00 |

Firm Tax ID:  66-0554116

FOMB | General                                                                      Page No.:   6

| 02/03/2021 | CIG | Meetings of and Communications | 0.90 | 198.00 |
| | | Review and analyze relevant information to prepare for telephone conference with DGC, Brown Rudnick and vendor's counsels to discuss case and settlement opportunities. [Bristol-Myers Squibb Puerto Rico, Inc] | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.30 | 66.00 |
| | | Review and analyze communication to discuss issues related to scheduled conference. [Bristol-Myers Squibb Puerto Rico, Inc] | 220.00/hr | |
| | KCS | Avoidance Action Analysis | 0.10 | 28.00 |
| | | Receive email from DGC relative to Jackie and Beth's analysis on the preference analysis. Reply to the same. [AT&T / Cingular Wireless - Tolling Agreement] | 280.00/hr | |
| | KCS | Avoidance Action Analysis | 0.20 | 56.00 |
| | | Receive email from Tristan reporting to the UCC on the conference call of this morning and the motions filed by other defendants. [First Southwest Co. Et al] | 280.00/hr | |
| | KCS | Other Contested Matters (exclu | 0.30 | 84.00 |
| | | Receive email from Tristan Axelrod to Brian Glueckstein relative to executed settlement agreement. [Pearson Pem P.R., Inc.] | 280.00/hr | |
| | KCS | Other Contested Matters (exclu | 0.30 | 84.00 |
| | | Receive email from Tristan Axelrod to Brian Glueckstein relative to executed settlement agreement. [Pearson Education, Inc.] | 280.00/hr | |
| | KCS | General Litigation | 0.40 | 112.00 |
| | | Receive and analyze proposed stipulation on the Osorio motion to unseal records.  Reply that we agree with its contents. [First Southwest Co. Et al] | 280.00/hr | |
| | CIG | General Litigation | 1.10 | 242.00 |
| | | Review and analyze memorandum sent by vendor's counasel to provide position regarding certain defenses and to include information regarding federal grants.  Review memorandum and contracts/awards information and consider effect on case. [Drogueria Betances, LLC - Tolling Agreement] | 220.00/hr | |
| | CIG | General Litigation | 0.10 | 22.00 |
| | | Review and analyze communication sent by Bob Wexler to discuss information for conference to be held with vendor representatives. [Cardinal Health P.R. 120, Inc. - Tolling Agreement] | 220.00/hr | |
| | CIG | General Litigation | 0.30 | 66.00 |
| | | Review and analyze executed settlement agreement and related communications from executing parties. Update case management information. [Pearson Pem P.R., Inc.] | 220.00/hr | |
| | CIG | General Litigation | 0.30 | 66.00 |
| | | Review and analyze executed settlement agreement and related communications from executing parties. Update case management information. [Pearson Pem P.R., Inc.] | 220.00/hr | |
| | CIG | General Litigation | 0.50 | 110.00 |

Firm Tax ID:   66-0554116

FOMB | General

|  |  |  |  |
|---|---|---|---|
|  |  | Review and analyze communication sent by Jackie Reinhard to provide preliminary preference analysis and discuss with vendor representative Miguel Nazario. Review memorandum and related communications. [Trinity Services I, LLC - Tolling Agreement] | 220.00/hr |
|  | CIG | General Litigation<br>Review and analyze communication sent by Bob Wexler regarding settlement conference with vendor's counsels and other related matters. [Bristol-Myers Squibb Puerto Rico, Inc] | 0.30<br>220.00/hr | 66.00 |
| 02/04/2021 | CIG | Meetings of and Communications<br>Review and analzye communication sent by Jackie reinhard to discuss status of case and inquire about related legal proceedings against vendor. [Rocket Teacher Training, LLC] | 0.20<br>220.00/hr | 44.00 |
|  | CIG | Meetings of and Communications<br>Review and analyze communication sent by Jackie reinhard to discuss status of case and inquire about related legal proceedings against vendor. [Rocket Teacher Training, LLC] | 0.20<br>220.00/hr | 44.00 |
|  | CIG | Meetings of and Communications<br>Review and analyze communication sent by Bob Wexler to coordinate conference with vendor's counsels. [Drogueria Betances, LLC - Tolling Agreement] | 0.40<br>220.00/hr | 88.00 |
|  | CIG | Meetings of and Communications<br>Draft communication for Tomi Donahoe in response to information provided regarding AT&T. [AT&T / Cingular Wireless - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
|  | CIG | Meetings of and Communications<br>Review and analyze communication sent by Ken Suria to discuss information submited by Tomi DOnahoe and DGC regarding vendor. [AT&T / Cingular Wireless - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
|  | CIG | Meetings of and Communications<br>Review and analyze communication sent by Bob Wexler to vendor's counsels to provide revised settlement offer and justifications for amounts submitted.  Consider information and next steps regarding case. [Humana Health Plans of Puerto Rico, Inc. - Tolling Agreement] | 0.40<br>220.00/hr | 88.00 |
|  | CIG | Meetings of and Communications<br>Review and respond to related communication sent by Jackie Reinhard to coordinate conference with vendor's counsel to discuss case status. [Trinity Services I, LLC - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
|  | CIG | Meetings of and Communications<br>Review and analyze communication sent by Miguel Nazario, vendor's counsel, to discuss information regarding case and update case management. information. [Trinity Services I, LLC - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
|  | CIG | Meetings of and Communications<br>Draft communication for Bob Wexler regarding case and meeting | 0.40<br>220.00/hr | 88.00 |

Firm Tax ID:  66-0554116

with vendor representatives.  Review related communications
sent by Mr. Wexler. [The College Board - Tolling Agreement]

| | CIG | Meetings of and Communications<br>Review and analyze communication sent by Bob Wexler to provide preference analysis and additional information regarding [The College Board - Tolling Agreement] | 0.40<br>220.00 /hr | 88.00 |
|---|---|---|---|---|
| | CIG | Meetings of and Communications<br>Review and analyze communication sent by Natalia Alonso to provide result of preliminary research and other matters. [St. James Security Services, LLC] | 0.40<br>220.00 /hr | 88.00 |
| | KCS | Avoidance Action Analysis<br>Receive email from defense counsel requesting the wiring information to pay settlement. [Pearson Pem P.R., Inc.] | 0.10<br>280.00 /hr | 28.00 |
| | KCS | Avoidance Action Analysis<br>Receive email from defense counsel requesting the wiring information to pay settlement. [Pearson Education, Inc.] | 0.10<br>280.00 /hr | 28.00 |
| | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Jackie Reinhard to discuss negative news information and status of related federal and state court cases. [St. James Security Services, LLC] | 0.30<br>220.00 /hr | 66.00 |
| | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Bob Wexler, to provide status of case and ongoing matters [Bristol-Myers Squibb Puerto Rico, Inc] | 0.40<br>220.00 /hr | 88.00 |
| | CIG | Avoidance Action Analysis<br>Review and respond to communication sent by Yasthel Gonzalez regarding assignment to review state court and federal court cases related to negative news. [St. James Security Services, LLC] | 0.30<br>220.00 /hr | 66.00 |
| | CIG | General Litigation<br>Review and analyze communication sent by Brian Glueckstein to provide executed settlement agreement.   Review attached document and update case information. [Pearson Education, Inc.] | 0.40<br>220.00 /hr | 88.00 |
| | CIG | General Litigation<br>Review and analyze communication sent by Fernando Van Derdys to provide information regarding certain invoices and describe information therein.  Review information and documents and update case information. [Drogueria Betances, LLC - Tolling Agreement] | 0.90<br>220.00 /hr | 198.00 |
| | CIG | General Litigation<br>Review and analyze communication sent by Brian Glueckstein to provide executed settlement agreement.   Review attached document and update case information. [Pearson Pem P.R., Inc.] | 0.40<br>220.00 /hr | 88.00 |

| 02/05/2021 | CIG | Case Administration | | 0.40 | 88.00 |
|---|---|---|---|---|---|

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| | | Review and analyze business bankruptcy reports for the week to determine if any vendors filed for bankruptcy relief. | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.20 | 44.00 |
| | | Draft communication for Jackie Reinhard to discuss information regarding case and coordinate conference to case status and other related matters. [Rocket Teacher Training, LLC] | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.30 | 66.00 |
| | | Draft communication for Jackie Reinhard to discuss information necessary for assignment and next steps regarding same. [St. James Security Services, LLC] | 220.00/hr | |
| | CIG | Meetings of and Communications | 1.20 | 264.00 |
| | | Telephone conference with vendor's counsels and DGC to discuss preference analysis and potential settlement agreement. [The College Board - Tolling Agreement] | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.50 | 110.00 |
| | | Review and analyze relevant information to prepare for telephone conference with vendor's counsels and DGC. [The College Board - Tolling Agreement] | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.30 | 66.00 |
| | | Telephone conference with Neyla Ortiz and Yasthel Gonzalez to discuss research assignment and provide instructions regarding same. [St. James Security Services, LLC] | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.20 | 44.00 |
| | | Draft communication for Jackie Reinhard to discuss information regarding case and coordinate conference to case status and other related matters. [Rocket Learning LLC] | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.30 | 66.00 |
| | | Review and analyze communications sent by Ken Suria and Tristan Axelrod regarding proposed revisions to stipulation and amended complaint. [Evertec, Inc] | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.40 | 88.00 |
| | | Review and analyze communication sent by Rosamar Garcia, representative of vendor to provide clarification between relation to Postage by Phone another vendor. Consider information and effect on cases. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.50 | 110.00 |
| | | Review and analyze preference analysis prepared by vendor's counsel as part of settlement process.  Review and contract with SCC analysis. [Fast Enterprises LLC] | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.40 | 88.00 |
| | | Review and analyze letter sent by Nayuan Zouairabani to provide position regarding preference claims.  Review and consider effect on case analysis. [The College Board - Tolling Agreement] | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.40 | 88.00 |
| | | Review and analyze communication sent by Yahaira de la Rosa to provide position regarding vendor's defenses and provide information requested by DGC. Review and consider for | 220.00/hr | |

conference. [The College Board - Tolling Agreement]

| | | | | |
|---|---|---|---|---|
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Tristan Axelrod to request update from vendor's counsel regarding pending motions to be filed as part of partial dismissal settlement. Review related response from vendor's counsel. [Evertec, Inc] | 0.30<br>220.00 /hr | | 66.00 |
| CIG | Avoidance Action Analysis<br>Draft communication for Neyla Ortiz to provide information regarding research assignment. [St. James Security Services, LLC] | 0.30<br>220.00 /hr | | 66.00 |
| CIG | Avoidance Action Analysis<br>Telephone conference with Yasthel Gonzalez to discuss need to review certain cases, conduct additional research regarding negative news and expected deliverables to finalize analysis. [St. James Security Services, LLC] | 0.40<br>220.00 /hr | | 88.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Matt Sawyer to provide draft of Bid Rewards Process memorandum.  Review memorandum and consider necessary revisions. | 0.70<br>220.00 /hr | | 154.00 |
| KCS | General Litigation<br>Receive email from Tristan with Joint Stipulation and Amended Complaint and review both.  Draft email advising of changes. [Evertec, Inc] | 0.50<br>280.00 /hr | | 140.00 |
| NLO | General Litigation<br>Research and analyze state court cases against St. James in order to identify anyone involving controversies of breach of contracts between 2012 and 2017. [St. James Security Services, LLC] | 3.00<br>200.00 /hr | | 600.00 |
| FOD | General Litigation<br>Receive and analyze JOINT STIPULATION REGARDING MOTION TO DISMISS AMENDED ADVERSARY COMPLAINT [Dkt. #37] [Evertec, Inc] | 0.20<br>220.00 /hr | | 44.00 |
| FOD | General Litigation<br>LIMITED OBJECTION OF AMBAC ASSURANCE CORPORATION, ET AL TO URGENT MOTION FOR ENTRY OF AN ORDER [In case No. 17-bk-03567, D.E. 976] | 0.20<br>220.00 /hr | | 44.00 |
| CIG | General Litigation<br>Review and analyze communications related to need to establish certain accounts to make settlement payments. [Pearson Education, Inc.] | 0.20<br>220.00 /hr | | 44.00 |
| CIG | General Litigation<br>Review and analyze stipulation as filed to resolve parts of claims against vendor.  Update case information. [Evertec, Inc] | 0.20<br>220.00 /hr | | 44.00 |
| CIG | General Litigation<br>Review and analyze draft of stipulation for partial settlement and draft of amended complaint.  Review and consider necessary edits. [Evertec, Inc] | 0.90<br>220.00 /hr | | 198.00 |

Firm Tax ID:  66-0554116

FOMB | General                                                                                    Page No.:  11

| | CIG | General Litigation | 0.40 | 88.00 |
| | | Review and analyze revised stipulation with proposed edits from vendor's counsels.  Review related response from Tristan Axelrod accepting proposed changes. [Evertec, Inc] | 220.00/hr | |
| | CIG | General Litigation | 0.30 | 66.00 |
| | | Review and analyze communication sent by Nayuan Zouairabani to provide clients position regarding amended complaint timelines. Review related communication from Tristan Axelrod and update case information. [Evertec, Inc] | 220.00/hr | |
| | NAG | General Litigation | 0.70 | 66.50 |
| | | Research for St. James negative news. [St. James Security Services, LLC] | 95.00/hr | |
| 02/08/2021 | CIG | Pleadings Reviews | 0.20 | 44.00 |
| | | Review order setting briefing schedule for case. [Evertec, Inc] | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.40 | 88.00 |
| | | Telephone conference with DGC and vendor's counsels to discuss case status and settlement offers. [Clinica de Terapias Pediatricas, Inc.] | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.50 | 110.00 |
| | | Review and analyze relevant information to prepare for conference with DGC and vendor's counsels. [Clinica de Terapias Pediatricas, Inc.] | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.30 | 66.00 |
| | | Review and analyze communication sent by Bob Wexler to cancel and re-schedule meeting with vendor's counsels.  Review related communications and respond to meeting invite. [National Building Maintenance Corp. - Tolling Agreement] | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.40 | 88.00 |
| | | Review and analyze relevant information to prepare for conference with vendor representatives and DGC. [National Building Maintenance Corp. - Tolling Agreement] | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.50 | 110.00 |
| | | Participate in conference with vendor representatives and DGC to discuss case status. [Office Gallery Inc. - Tolling Agreement] | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.30 | 66.00 |
| | | Review and analyze communication sent by Bob Wexler to vendor's cousnel Myrna Ruiz to discuss case status and next steps as part of informal resolution process.  Review related communications from vendor's counsels. [Genesis Security Services, Inc. - Tolling Agreement] | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.20 | 44.00 |
| | | Review and analyze communication sent by Bob Wexler to coordinate follow up conference with vendor's counsels to discuss ongoing matters related to case. Update case information. [Drogueria Betances, LLC - Tolling Agreement] | 220.00/hr | |

Firm Tax ID:  66-0554116

FOMB | General

| | | | |
|---|---|---|---|
| CIG | Meetings of and Communications<br>Participate in conference with vendor representatives, Brown Rudnick and DGC to discuss case status and settlement offers. [Drogueria Betances, LLC - Tolling Agreement] | 0.50<br>220.00/hr | 110.00 |
| CIG | Meetings of and Communications<br>Review and analyze relevant information to oprepare for telephone conference with vendor's counsels, DGC and Brown Rudnick. [Drogueria Betances, LLC - Tolling Agreement] | 0.60<br>220.00/hr | 132.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Tristan Axelrod to provide  draft of motion in compliance with Court order.  Review motion draft and consider necessary revisions. | 0.30<br>220.00/hr | 66.00 |
| CIG | Meetings of and Communications<br>Review and analyze relevant information to prepare for conference with vendor representatives and DGC. [Office Gallery Inc. - Tolling Agreement] | 0.40<br>220.00/hr | 88.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Jackie Reinhard to discuss open matters regarding case and pending information to be provided by vendors. [Office Gallery Inc. - Tolling Agreement] | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Bob Wexler to vendor's counsels to provide status of case. [Huellas Therapy Corp] | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Tristan Axelrod to discuss matters related to criminal actions against vendor and its principal and preliminary position regarding same.  Consider information and next steps regarding case. [Ecolift Corporation] | 0.40<br>220.00/hr | 88.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Bob Wexler to vendor's representative to inform them about informal position regarding  status of case after analyzing related criminal proceedings. [Ecolift Corporation] | 0.40<br>220.00/hr | 88.00 |
| CIG | Avoidance Action Analysis<br>Review and analzye communication sent by vendor representatives to provide information requested by DGC and memorandum providing postion regarding payments received from govt. Review related information and update case information. [Allied Waste of Puerto Rico, Inc. - Tolling Agreement] | 0.70<br>220.00/hr | 154.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Willliam Alemany, vendor's counsel, to request information required by UCC and SCC and coordinate another conference to further discuss case. [Ecolift Corporation] | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Tristan Axelrod. to | 0.40<br>220.00/hr | 88.00 |

Firm Tax ID:  66-0554116

FOMB | General                                                                                       Page No.:   13

discuss parties' positions and request additional information  to
resolve ongoing matters. [Ecolift Corporation]

| | | | | |
|---|---|---|---|---|
| CIG | Avoidance Action Analysis<br>Review and analyze communicating sent by Bob Wexler to discuss vendor's position regarding criminal cases. Review response from Tristan Axelrod. [Ecolift Corporation] | 0.40<br>220.00/hr | | 88.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Tristan Axelrod to discuss vendor's position and next steps to address their concerns and position. Draft response communication and review related response. [Ecolift Corporation] | 0.50<br>220.00/hr | | 110.00 |
| KCS | General Litigation<br>Electronic communication exchange with Tristan Axelrod relative to joint stipulation   Revise the same and return to him for filing. [First Southwest Co. Et al] | 0.40<br>280.00/hr | | 112.00 |
| KCS | General Litigation<br>Multiple telephone conferences with counsel Julio Cayeres until we agreed on filing the Joint Stipulation as written. [First Southwest Co. Et al] | 0.40<br>280.00/hr | | 112.00 |
| KCS | General Litigation<br>Multiple telephone calls with Trista Axelrod until we got agreement from defendant to file joint stipulation. [First Southwest Co. Et al] | 0.40<br>280.00/hr | | 112.00 |
| KCS | General Litigation<br>Receive notification of filing of Joint Stipulation and verify the same. [First Southwest Co. Et al] | 0.20<br>280.00/hr | | 56.00 |
| KCS | General Litigation<br>Telephone conference with Matthew Sawyer regarding service by publication and its requirements. [I.D.E.A., Inc] | 0.30<br>280.00/hr | | 84.00 |
| FOD | General Litigation<br>Receive and analyze Order regarding JOINT STIPULATION REGARDING MOTION TO DISMISS AMENDED ADVERSARY COMPLAINT [Dkt. # 38] [Evertec, Inc] | 0.10<br>220.00/hr | | 22.00 |
| CIG | General Litigation<br>Review and analyze communication sent by Bob Wexler to provide position regarding vendor's defenses.  review memorandum and update case information. [The College Board - Tolling Agreement] | 0.40<br>220.00/hr | | 88.00 |
| 02/09/2021 | KCS | Fee/Employment Applications<br>Draft and edit monthly statement to client. | 0.90<br>280.00/hr | 252.00 |
| | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Pedro Benitez, vendor's representative to provide information regarding case and its legal representation. [North Janitorial Services, Inc. - Tolling | 0.40<br>220.00/hr | 88.00 |

Firm Tax ID:  66-0554116

FOMB | General                                                                                          Page No.:   14

Agreement]

| | | | | |
|---|---|---|---|---|
| | CIG | Avoidance Action Analysis | 0.40 | 88.00 |
| | | Review and analyze additional communication sent by Alicia Lavergne, to provide additional samples of invoices for relevant payment periods. [Merck Sharp & Dohme (I.A.) LLC] | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.40 | 88.00 |
| | | Review and analyze communication sent by Alicia Lavergne, vendor's counsel, to provide preference analysis and sample invoices for relevant payment periods. [Merck Sharp & Dohme (I.A.) LLC] | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.40 | 88.00 |
| | | Review and analyze communication sent by Kackie Reinhard to discuss case status and coordinate potential conference with vendors counsels. [Trinity Services I, LLC - Tolling Agreement] | 220.00/hr | |
| | KCS | General Litigation | 0.20 | 56.00 |
| | | Receive and analyze order entered by the court regarding the Joint Stipulation. [First Southwest Co. Et al] | 280.00/hr | |
| | KCS | General Litigation | 0.20 | 56.00 |
| | | Receive and analyze email from Tristan Axelrod to Judge's Chambers, and email with copy of the proposed order. [First Southwest Co. Et al] | 280.00/hr | |
| 02/10/2021 | KCS | Case Administration | 0.60 | 168.00 |
| | | Prepare proposed budget for February 2021 and forward to Leah Viola at the Fee Examiner's office. | 280.00/hr | |
| | CIG | Pleadings Reviews | 0.20 | 44.00 |
| | | Review and analyze communication sent by Jackie Reinhard to discuss case and confirm conference with vendor's counsel for February 25, 2021. [St. James Security Services, LLC] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.20 | 44.00 |
| | | Review and analyze Urgent motion of the Financial Oversight and Management Board for Puerto Rico Requesting Extension of Deadlines for Submission of Plan of Adjustment or Term Sheet with Respect thereto. 17-3283 [15821] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Review ORDER SCHEDULING BRIEFING OF [15821] URGENT MOTION OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO REQUESTING EXTENSION OF DEADLINES FOR SUBMISSION OF PLAN OF ADJUSTMENT OR TERM SHEET. 17-3283 [15822] | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.40 | 88.00 |
| | | Telephone conference with Tristan Axelrod and Matt Sawyer to discuss case matters including discussions with opposing counsel, necessary information to be requested and status of criminal proceedings. [Ecolift Corporation] | 220.00/hr | |

Firm Tax ID:   66-0554116

| | CIG | Meetings of and Communications | 0.40 | 88.00 |
|---|---|---|---|---|
| | | Review and analyze relevant information to prepare for conference with Brown Rudnick to discuss case. [Ecolift Corporation] | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.20 | 44.00 |
| | | Review and analyze communications sent by Matt Sawyer and Ken Suria related to several adversary case dismissals. | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.30 | 66.00 |
| | | Draft communication for Neyla Ortiz to discuss research assignment regarding negative news.  Review related communication sent by Neyla Ortiz. [St. James Security Services, LLC] | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.20 | 44.00 |
| | | Review and analyze communication sent by Matt Sawyer to discuss outstanding actions in certain adversary cases and inquire about availability to discuss matters further with UCC counsels. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.60 | 132.00 |
| | | Review and analyze information sent by Neyla Ortiz regarding open state and federal cases involving vendor and provide summary of cases.  Review all information and consider next steps regarding case. [St. James Security Services, LLC] | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.60 | 132.00 |
| | | Review and analyze communication sent by Bob Wexler to provide documents related to case including revised preference claim, contract information deficiency and letters provide by vendor's counsels. [E. Cardona & Asociados, Inc.] | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | | Review and analyze communication sent by Bob Wexler to provide summary of proposed actions for adversary case. Consider information and next steps regarding case. [E. Cardona & Asociados, Inc.] | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 1.10 | 242.00 |
| | | Telephone conference with Tristan Axelrod to discuss matters pertaining to case and related criminal proceedings. [Ecolift Corporation] | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 1.20 | 264.00 |
| | | Compile all communications and document provided by vendor's counsels and draft communication for Brown Rudnick to provide information and Estrella's position regarding case. [Ecolift Corporation] | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.50 | 110.00 |
| | | Draft communication for Tristan Axelrod to provide all information exchanges with vendor's and provide information compiled regarding related criminal cases. [Ecolift Corporation] | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.40 | 88.00 |
| | | Review and analyze communication regarding negative news found related to vendors and draft communication to provide | 220.00/hr | |

FOMB | General

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | additional instructions regarding assignment. [St. James Security Services, LLC] |  |  |
|  | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Bob Wexler to discuss information provided by vendor and discuss internal DGC discussions regarding case. | 0.20<br>220.00/hr | 44.00 |
|  | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Tristan Axelrod to discuss status and request information from DGC regarding case. | 0.20<br>220.00/hr | 44.00 |
|  | KCS | General Litigation<br>Receive email from Matthew Sawyer with Notice of Voluntary Dismissal Review and edit notice of dismissal and file the same with the Court. [A C R Systems] | 0.40<br>280.00/hr | 112.00 |
|  | KCS | General Litigation<br>Receive email from Matthew Sawyer with Notice of Voluntary Dismissal Review and edit notice of dismissal and file the same with the Court. [S & L Development SE] | 0.40<br>280.00/hr | 112.00 |
|  | KCS | General Litigation<br>Receive email from Matthew Sawyer with Notice of Voluntary Dismissal Review and edit notice of dismissal and file the same with the Court. [Corporate Research and Training, Inc] | 0.40<br>280.00/hr | 112.00 |
|  | NLO | General Litigation<br>Research and analyze PR-USDC cases against St. James in order to identify anyone involving controversies of breach of contracts between 2012 and 2017. [St. James Security Services, LLC] | 0.80<br>200.00/hr | 160.00 |
|  | CIG | General Litigation<br>Review and respond to additional communications sent by Tristan Axelrod regarding negative news research and related information. [Ecolift Corporation] | 0.20<br>220.00/hr | 44.00 |
| 02/11/2021 | CIG | Pleadings Reviews<br>Review and analyze notice of closing of case no. 19-243. Update case information. | 0.20<br>220.00/hr | 44.00 |
|  | CIG | Pleadings Reviews<br>Review and analyze notice of closing of case no. 19-151. Update case information. | 0.20<br>220.00/hr | 44.00 |
|  | JR | Meetings of and Communications<br>Email exchange with attorney Teresa Garcia from ASG to follow up on our request for contract copy #07-7-75 and 72-230. [Sesco Technology Solutions, LLC] | 0.20<br>95.00/hr | 19.00 |
|  | CIG | Meetings of and Communications<br>Review and analyze communication sent by Bob Wexler to Myrna Ruiz to discuss status of case and schedule conference to discuss same. [Genesis Security Services, Inc. - Tolling | 0.20<br>220.00/hr | 44.00 |

Firm Tax ID:  66-0554116

[Agreement]

| | | | | |
|---|---|---|---|---|
| CIG | Meetings of and Communications<br>Several communications with Neyla Ortiz to request additional information regarding related cases. [St. James Security Services, LLC] | 0.20<br>220.00/hr | | 44.00 |
| CIG | Meetings of and Communications<br>Review and analyze several communications sent by Yasthel Gonzalez and Neyla Ortiz to discuss status of assignment and strategy. [St. James Security Services, LLC] | 0.40<br>220.00/hr | | 88.00 |
| KCS | Avoidance Action Analysis<br>Receive email from Tomi Donahoe advising of future email with master list of the remaining vendors. | 0.10<br>280.00/hr | | 28.00 |
| CIG | Avoidance Action Analysis<br>Review FAA information and press release de-certifiying vendor's repair certificate and consider effect on case. [Ecolift Corporation] | 0.40<br>220.00/hr | | 88.00 |
| CIG | Avoidance Action Analysis<br>Draft communication for Tristan Axelrod to address pending questions raised regarding case and related criminal cases. [Ecolift Corporation] | 0.60<br>220.00/hr | | 132.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze informative motion regarding trial with preliminary agreement to dismiss case no. 17-490. Consider effect in adversary case. [Ecolift Corporation] | 0.40<br>220.00/hr | | 88.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze Federal Governments joinder to informative motion.  Consider effect in adversary case. [Ecolift Corporation] | 0.20<br>220.00/hr | | 44.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze final verdict comments by Judge Gelpi in criminal case against vendor's principal.  Review additional information regarding status of case. [18-431]. [Ecolift Corporation] | 0.60<br>220.00/hr | | 132.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze judgment criminal case against vendor's principal [18-431]. [Ecolift Corporation] | 0.20<br>220.00/hr | | 44.00 |
| CIG | Avoidance Action Analysis<br>Draft communication to provide instructions regarding necessary translation of information found during research assignment. [St. James Security Services, LLC] | 0.20<br>220.00/hr | | 44.00 |
| CIG | Avoidance Action Analysis<br>Draft communication for Neyla Ortiz and Yasthel Gonzalez to discuss information regarding related cases and negative news. [St. James Security Services, LLC] | 0.30<br>220.00/hr | | 66.00 |
| FOD | General Litigation<br>Receive and analyze THE MOVING PARTIES? REPLY TO MONOLINES? LIMITED OBJECTION TO URGENT MOTION FOR ENTRY OF AN ORDER APPROVING FOURTH AMENDED | 0.40<br>220.00/hr | | 88.00 |

Firm Tax ID:   66-0554116

FOMB | General                                                                    Page No.:   18

[In case no. 17-bk-3567, D.E. 978]
STIPULATION

| Date | Init. | Description | Hours/Rate | Amount |
|---|---|---|---|---|
| 02/12/2021 | CIG | Case Administration<br>Review and analyze business bankruptcy reports for the week to determine if any adversray vendor has filed for bankruptcy relief. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Case Administration<br>Review updated master list of adversary cases and preference claims. Review information and update case information status. | 1.10<br>220.00/hr | 242.00 |
| | CIG | Meetings of and Communications<br>Draft communication for Carmen Conde, vendor's counsel, to request information related to criminal cases and FAA proceedings related to vendors. [Ecolift Corporation] | 0.40<br>220.00/hr | 88.00 |
| | CIG | Meetings of and Communications<br>Review and analyze communication sent by C. Conde to discuss information requests and provide expected turnaround time. [Ecolift Corporation] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Meetings of and Communications<br>Review and analyze communication sent by Matt Sawyer to discuss preliminary findings regarding Bid Rewards research and related matters.  Review and respond to several related communications. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Meetings of and Communications<br>Review and analyze communication sent by vendor's counsel in response to preliminary preference analysis sent to vendor. [The College Board - Tolling Agreement] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Meetings of and Communications<br>Review and analyze relevant information to prepare for telephone conferenc with DGC and vendor's counsels to discuss case. [North Janitorial Services, Inc. - Tolling Agreement] | 0.50<br>220.00/hr | 110.00 |
| | CIG | Meetings of and Communications<br>Draft communication for Beth da Silva and Jackie Reinhard regarding meeting with vendor's counsel. [North Janitorial Services, Inc. - Tolling Agreement] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Meetings of and Communications<br>Review and respond to communication sent by Nelson Robles, vendor's counsel, to discuss case status and conference call. [North Janitorial Services, Inc. - Tolling Agreement] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Meetings of and Communications<br>Telephone conference with Martha Acevedo to discuss information requests from Alvarez & Marsal. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Meetings of and Communications<br>Review and analyze communication sent by vendor's counsel in response to preliminary preference analysis sent to vendor. [Fast Enterprises LLC] | 0.10<br>220.00/hr | 22.00 |

Firm Tax ID:   66-0554116

| | | | |
|---|---|---|---|
| KCS | Avoidance Action Analysis<br>Receive and analyze Excel table from Michael Koval of DGC on preference and other claims. | 0.30<br>280.00/hr | 84.00 |
| NLO | Avoidance Action Analysis<br>Read and analyze policies sent by GILD as part of the answers to interrogatories. | 3.40<br>200.00/hr | 680.00 |
| CIG | Avoidance Action Analysis<br>Conduct research regarding agency specific requirements for bid awards and compare with ASG bid requirements. | 2.60<br>220.00/hr | 572.00 |
| CIG | Avoidance Action Analysis<br>Summarize specific requirements for Department of Corrections and Rehabilitation and Department of Health as applicable for the Bids Rewards memorandum prepared for discussion. | 1.40<br>220.00/hr | 308.00 |
| CIG | Avoidance Action Analysis<br>Edit Bid Rewards memorandum to incorporate suggested changes related to agency specific bid requirements and process. | 1.20<br>220.00/hr | 264.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Tristan Axelrod to discuss case status and other related proceedings and negative news with vendor's counsel. [Ecolift Corporation] | 0.20<br>220.00/hr | 44.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze summary of information discussed during conference with DGC and vendor's counsel. [North Janitorial Services, Inc. - Tolling Agreement] | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Jackie Reinhard to vendor's counsel to provide preliminary preference analysis and consider settlement alternatives.  Review attached documents and update case information. [The College Board - Tolling Agreement] | 0.40<br>220.00/hr | 88.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Jackie Reinhard to vendor's counsel to provide preliminary preference analysis and consider settlement alternatives.  Review attached documents and update case information. [Fast Enterprises LLC] | 0.40<br>220.00/hr | 88.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze draft of memorandum sent by Neyla Ortiz to provide case law for case relaet to vendor bid awards. Considers effect on adversary case. [St. James Security Services, LLC] | 0.90<br>220.00/hr | 198.00 |
| NLO | General Litigation<br>Read, analyze, summarize and translate the Court of Appeal's decision in the case of St. James v. ASG regarding the bid awarded in 2012. [St. James Security Services, LLC] | 3.00<br>200.00/hr | 600.00 |
| NAG | General Litigation<br>Prepare summaries of St. James articles. [St. James Security Services, LLC] | 0.70<br>95.00/hr | 66.50 |

Firm Tax ID:   66-0554116

| Date | | Description | | |
|---|---|---|---|---|
| 02/15/2021 | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Matt Sawyer to provide Draft of Notice of Voluntary Dismissal  for adversary case. Review motion and make relevant edits and comments.  Update case information. [Bianca Conventon Center, Inc] | 0.40<br>220.00/hr | 88.00 |
| | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Matt Sawyer to provide Draft of Notice of Voluntary Dismissal  for adversary case. Review motion and make relevant edits and comments.  Update case information. [A New Vision In Educational Services] | 0.40<br>220.00/hr | 88.00 |
| | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Matt Sawyer to provide Draft of Notice of Voluntary Dismissal  for adversary case. Review motion and make relevant edits and comments.  Update case information. [Caribbean Temporary Services, Inc.] | 0.40<br>220.00/hr | 88.00 |
| | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Matt Sawyer to provide Draft of Notice of Voluntary Dismissal  for adversary case. Review motion and make relevant edits and comments.  Update case information. [Armada Productions Corp.] | 0.40<br>220.00/hr | 88.00 |
| | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Matt Sawyer to provide Draft of Notice of Voluntary Dismissal  for adversary case. Review motion and make relevant edits and comments.  Update case information. [Rodriguez Crespo] | 0.40<br>220.00/hr | 88.00 |
| | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Matt Sawyer to provide Draft of Notice of Voluntary Dismissal  for adversary case. Review motion and make relevant edits and comments.  Update case information. [Huellas Therapy Corp] | 0.40<br>220.00/hr | 88.00 |
| | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Ken Suria and Matt Sawyer regarding several voluntary dismissals to be recommended. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Matt Sawyer to provide Draft of Notice of Voluntary Dismissal  for adversary case. Review motion and make relevant edits and comments.  Update case information. [MMM Healthcare, Inc.] | 0.40<br>220.00/hr | 88.00 |
| | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Matt Sawyer to provide Draft of Notice of Voluntary Dismissal  for adversary case. Review motion and make relevant edits and comments.  Update case information. [T R C Companies] | 0.40<br>220.00/hr | 88.00 |
| | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Tomi Donahoe to | 0.30<br>220.00/hr | 66.00 |

| | | | | |
|---|---|---|---|---|
| | | discuss certain information related to data provide by vendor. [Ready & Responsible Security, Inc.] | | |
| | CIG | Avoidance Action Analysis | 0.40 | 88.00 |
| | | Review and analyze communication sent by Matt Sawyer to provide Draft of Notice of Voluntary Dismissal  for adversary case. Review motion and make relevant edits and comments.  Update case information. [Eastern America Insurance Agency, Inc.] | 220.00/hr | |
| 02/16/2021 | CIG | Pleadings Reviews | 0.20 | 44.00 |
| | | Review and analyze order granting  motion to extend deadlines to file plan of adjustment. 17-3283 [15849] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.20 | 44.00 |
| | | Review and analyze CERTIFICATE OF NO OBJECTION REGARDING URGENT MOTION REQUESTING EXTENSION OF DEADLINES FOR SUBMISSION OF PLAN OF ADJUSTMENT. 173283 [15847] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.20 | 44.00 |
| | | Review and analyze notice of voluntary dismissal as filed and update case management information. [A New Vision In Educational Services] | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.30 | 66.00 |
| | | Review and analyze communication sent by Beth da Silva to discuss status of data requests and other related matters. Review information and update case data. [Centro de Desarrollo Academico, Inc.] | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.20 | 44.00 |
| | | Draft communication for Jackie Reinhard to re-schedule conference to discuss case update. [Rocket Teacher Training, LLC] | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.20 | 44.00 |
| | | Review and analyze communications sent by Matt Sawyer and Ken Suria regarding drafts dismissal motions and filing of same. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.80 | 176.00 |
| | | Review and analyze communication sent by vendor's counsels to answer questions and provide information requested regarding related proceedings against vendor's counsels.  Consider information for case recommendations. [Ecolift Corporation] | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | | Review and analyze communication sent by Nelson Robles to discuss information related to case and settlement proposals. [North Janitorial Services, Inc. - Tolling Agreement] | 220.00/hr | |
| | KCS | General Litigation | 0.40 | 112.00 |
| | | Receive and revise Notice of Voluntary Dismissal and file the same. [Bianca Conventon Center, Inc] | 280.00/hr | |
| | KCS | General Litigation | 0.40 | 112.00 |

Firm Tax ID:   66-0554116

FOMB | General                                                                                       Page No.:  22

|  |  | Description | Hours/Rate | Amount |
|---|---|---|---|---|
|  |  | Receive and revise Notice of Voluntary Dismissal and file the same. [Armada Productions Corp.] | 280.00/hr | |
|  | KCS | General Litigation | 0.40 | 112.00 |
|  |  | Receive and revise Notice of Voluntary Dismissal and file the same. [A New Vision In Educational Services] | 280.00/hr | |
|  | KCS | General Litigation | 0.40 | 112.00 |
|  |  | Receive and revise Notice of Voluntary Dismissal and file the same. [Rodriguez Crespo] | 280.00/hr | |
|  | KCS | General Litigation | 0.40 | 112.00 |
|  |  | Receive and revise Notice of Voluntary Dismissal and file the same. [MMM Healthcare, Inc.] | 280.00/hr | |
|  | KCS | General Litigation | 0.40 | 112.00 |
|  |  | Receive and revise Notice of Voluntary Dismissal and file the same. [Huellas Therapy Corp] | 280.00/hr | |
|  | KCS | General Litigation | 0.40 | 112.00 |
|  |  | Receive and revise Notice of Voluntary Dismissal and file the same. [Caribbean Temporary Services, Inc.] | 280.00/hr | |
|  | KCS | General Litigation | 0.40 | 112.00 |
|  |  | Receive and revise Notice of Voluntary Dismissal and file the same. [T R C Companies] | 280.00/hr | |
|  | KCS | General Litigation | 0.40 | 112.00 |
|  |  | Receive and revise Notice of Voluntary Dismissal and file the same. [Eastern America Insurance Agency, Inc.] | 280.00/hr | |
|  | YG | General Litigation | 0.20 | 44.00 |
|  |  | Received notice closing case. [Rodriguez Crespo] | 220.00/hr | |
|  | FOD | General Litigation | 0.30 | 66.00 |
|  |  | Receive and analyze FOURTH AMENDED STIPULATION BETWEEN THE COMMONWEALTH OF PUERTO RICO AND THE PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY REGARDING THE TOLLING OF STATUTE OF LIMITATIONS AND CONSENT ORDER [In case no. 17-bk-03567, D.E. # 980] | 220.00/hr | |
| 02/17/2021 | CIG | Case Administration | 0.20 | 44.00 |
|  |  | Review and analyze communication sent by Natalia Alonso to provide information regarding case closing. [Bianca Conventon Center, Inc] | 220.00/hr | |
|  | CIG | Case Administration | 0.20 | 44.00 |
|  |  | Review and analyze communication sent by Natalia Alonso to provide information regarding case closing. [Armada Productions Corp.] | 220.00/hr | |
|  | CIG | Case Administration | 0.20 | 44.00 |
|  |  | Review and analyze communication sent by Natalia Alonso to provide information regarding case closing. [Caribbean | 220.00/hr | |

Firm Tax ID:  66-0554116

FOMB | General

Page No.:   23

Temporary Services, Inc.]

| CIG | Case Administration<br>Review and analyze communication sent by Natalia Alonso to provide information regarding case closing. [Eastern America Insurance Agency, Inc.] | 0.20<br>220.00/hr | 44.00 |
|---|---|---|---|
| CIG | Case Administration<br>Review and analyze communication sent by Natalia Alonso to provide information regarding case closing. [T R C Companies] | 0.20<br>220.00/hr | 44.00 |
| CIG | Case Administration<br>Review and analyze communication sent by Natalia Alonso to provide information regarding case closing. [Huellas Therapy Corp] | 0.20<br>220.00/hr | 44.00 |
| CIG | Case Administration<br>Review and analyze communication sent by Natalia Alonso to provide information regarding case closing. [Rodriguez Crespo] | 0.20<br>220.00/hr | 44.00 |
| CIG | Case Administration<br>Review and analyze communication sent by Natalia Alonso to provide information regarding case closing. [MMM Healthcare, Inc.] | 0.20<br>220.00/hr | 44.00 |
| CIG | Case Administration<br>Review and analyze communication sent by Natalia Alonso to provide information regarding case closing. [A New Vision In Educational Services] | 0.20<br>220.00/hr | 44.00 |
| NAG | Case Administration<br>Update and close cases: A New Vision In Educational Services Huellas Therapy. Eastern America Insurance Agency, Inc. TRC Companies, Rodriguez Crespo, Caribbean Temporary Services Inc. MMM Healthcare Inc. Armada Production Corp and Bianca Convention. | 0.60<br>95.00/hr | 57.00 |
| CIG | Pleadings Reviews<br>Telephone conference with Carlos Cardonma, vendor's counsel, to discuss informal resolution process and information requested from vendor. [Centro de Desarrollo Academico, Inc.] | 0.30<br>220.00/hr | 66.00 |
| CIG | Meetings of and Communications<br>Telephone conference with Carlos Cardona, vendor's counsel to discuss status of case and preliminary preference analysis. [Centro de Desarrollo Academico, Inc.] | 0.50<br>220.00/hr | 110.00 |
| CIG | Meetings of and Communications<br>Telephone conference with vendor's counsel to discuss defenses and position regarding claims. [Centro de Desarrollo Academico, Inc.] | 0.30<br>220.00/hr | 66.00 |
| CIG | Meetings of and Communications<br>Review and resopnd to communication sent by Matt Sawyer with certain questions regarding research and information included in the Bids rewards memorandum. | 0.40<br>220.00/hr | 88.00 |
| CIG | Meetings of and Communications | 0.30 | 66.00 |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| | | Review and analyze communication sent by vendor's counsel Carlos Cardona, to discuss information requests and delays providing same. [Centro de Desarrollo Academico, Inc.] | 220.00/hr | |
| CIG | Meetings of and Communications | Telephone conference with vendor's consel to discuss need for telephone and discuss informal resolution process. [Centro de Desarrollo Academico, Inc.] | 0.30 220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis | Review and analyze memorandum regarding vendor's position regarding federal funds defense. [Centro de Desarrollo Academico, Inc.] | 0.60 220.00/hr | 132.00 |
| CIG | Avoidance Action Analysis | Review revised memorandum sent by vendor's counsel to provide defenses related to adversary claims. [Centro de Desarrollo Academico, Inc.] | 0.40 220.00/hr | 88.00 |
| CIG | Avoidance Action Analysis | Review and analyze communication sent by Tristan Axelrod regarding information provided by vendor. [Ecolift Corporation] | 0.30 220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis | Telephone conference with Alberto Estrella to discuss assignment regarding information from FAA proceedings related to vendor's certification as service provider. [Ecolift Corporation] | 0.40 220.00/hr | 88.00 |
| CIG | Avoidance Action Analysis | Draft communication for C. Conde to request additional information related to FAA certification of vendor.  Review related response from Mrs. Conde. [Ecolift Corporation] | 0.30 220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis | Draft communication for Tristan Axelrod and Matt Sawyer with suggested information to be requested to vendor's counsel. Review related response from Mr. Axelrod. [Ecolift Corporation] | 0.30 220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis | Meeting with Andres Colberg to obtain information requested by Alvarez & Marsal.  refer matter to Carlos Santana. | 0.40 220.00/hr | 88.00 |
| CIG | Avoidance Action Analysis | Review regulation 6470 of 2002 and 6963 of 2005 and summarize bidding procedures for Correction and Rehabilitation Department.  Consider information and Draft communication with general overview of regulations 6470 and 6963 process for Brown Rudnick | 1.30 220.00/hr | 286.00 |
| CIG | Avoidance Action Analysis | Review and analyze case information to corrobrorate information discussed with vendor's counsel. [Centro de Desarrollo Academico, Inc.] | 0.50 220.00/hr | 110.00 |
| CIG | Avoidance Action Analysis | Review regulation 6470 of 2002 and 6963 of 2005 and summarize bidding procedures for Correction and Rehabilitation Department. | 1.70 220.00/hr | 374.00 |

Firm Tax ID:  66-0554116

| 02/18/2021 | CIG | Meetings of and Communications<br>Review and analyze communication sent by Beth da Silva to discuss case. [Centro de Desarrollo Academico, Inc.] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Meetings of and Communications<br>Review and analyze communication sent by carlos Cardona to provide position regarding preference actions.  Review memorandum provided and consider same. [Centro de Desarrollo Academico, Inc.] | 0.70<br>220.00/hr | 154.00 |
| | CIG | Meetings of and Communications<br>Review and analyze communication sent by Elizabeth da Silva to request Estrella's position regarding memorandum provided by vendor's counsel. [Centro de Desarrollo Academico, Inc.] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Meetings of and Communications<br>Telephone conference with vendor's counsel Carlos Cardona to discuss vendor's position regarding case. [Centro de Desarrollo Academico, Inc.] | 0.40<br>220.00/hr | 88.00 |
| | CIG | Meetings of and Communications<br>Draft communication for Tristan Axelrod and DGC team to provide information submitted by vendor and input regarding case. [Ecolift Corporation] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Meetings of and Communications<br>Draft communication for Carmen Conde, vendor's counsel regarding information sent by vendor. [Ecolift Corporation] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Meetings of and Communications<br>Review and analyze communication sent by Matt Sawyer to discuss answers to the questions raised and next steps regarding case recommendation. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Meetings of and Communications<br>Conference with Ken Suria to discuss information necessary to address queris regarding Bid Rewards memorandum. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Avoidance Action Analysis<br>Review and respond to communication sent by Tomi Donahoe to discuss information regarding case. [AT&T / Cingular Wireless - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Alexis Betancourt  to discuss financial information regarding vendors and provide summary of information requested.  Review information including financial statements for 2019-20 and consider next steps in case. [M.C.G. and the Able Child at Centro Multidisciplinario - Tolling Agreement] | 1.00<br>220.00/hr | 220.00 |
| | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by C. Conde, vendor's counsel to provide information and evidence regarding withdrawal of decertification request by FAA and other related information. | 0.90<br>220.00/hr | 198.00 |

Firm Tax ID:  66-0554116

|  |  |  |  |
|---|---|---|---|
|  | Review information provided and consider effect on case. [Ecolift Corporation] |  |  |
| CIG | Avoidance Action Analysis | 0.40 | 88.00 |
|  | Review related information and Draft communication for Matt Sawyer to answer questions regarding additional information included in Bids Rewards memorandum. | 220.00/hr |  |
| NLO | Other Contested Matters (exclu | 0.20 | 40.00 |
|  | Analyze Order Granting [15821] Urgent Motion of the Financial Oversight and Management Board for Puerto Rico Requesting Extension of Deadlines for Submission of Plan of Adjustment or Term Sheet with Respect Thereto. DKE#15849. | 200.00/hr |  |
| NLO | Other Contested Matters (exclu | 0.30 | 60.00 |
|  | Analyze Joint motion In Connection With Suiza Dairy's Corp Urgent Motion Requesting Comfort Order  [13938] Urgent motion Entry of Comfort Order filed by Suiza Dairy Corp.  DKE#15862. | 200.00/hr |  |
| NLO | Other Contested Matters (exclu | 0.20 | 40.00 |
|  | Analyze Motion for Joinder of Assured Guaranty Corp., Assured Guaranty Municipal Corp., Financial Guaranty Insurance Company, and National Public Finance Motion for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004. DKE#15859. | 200.00/hr |  |
| NLO | Other Contested Matters (exclu | 0.20 | 40.00 |
|  | Analyze Certificate of No Objection  [15821] Urgent motion of FOMB Requesting Extension of Deadlines for Submission of Plan of Adjustment or Term Sheet with Respect thereto filed by FOMB. DKE#15847. | 200.00/hr |  |
| NLO | Other Contested Matters (exclu | 0.10 | 20.00 |
|  | Analyze Urgent Motion Urgent Consented Motion to Extend Deadlines  [15782] Objection Filed by the Financial Oversight and Management Board for Puerto Rico. DKE#15855. | 200.00/hr |  |
| NLO | General Litigation | 0.10 | 20.00 |
|  | Analyze Order Setting Briefing Schedule  [15802] Ambac Assurance Corporation's Motion for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Assets. Related Document: [15843]. Dke#15851. | 200.00/hr |  |
| NLO | General Litigation | 0.20 | 40.00 |
|  | Analyze Order Approving Stipulation [15676] Urgent Motion Urgent Motion for Entry of an Order Approving 4th Amended Stipulation Between Commonwealth of PR and Highways and Transportation Authority Regarding Tolling of Statute of Limitations. DKE#15854. | 200.00/hr |  |
| NLO | General Litigation | 0.10 | 20.00 |
|  | Analyze ORDER: In light of Dkt. No. [15846] Joint Status Report of Ambac Assurance Corporation and The Financial Oversight and Management Board for Puerto Rico,  DKE#15848. | 200.00/hr |  |
| NLO | General Litigation | 0.40 | 80.00 |
|  | Analyze Joint Status Report of Ambac Assurance Corporation and FOMB and the Puerto Rico Fiscal Agency and Financial Advisory Authority Pursuant to the Court's January 22, 2021 Order  [15696] filed buy FOMB. Dke#15846. | 200.00/hr |  |

Firm Tax ID:  66-0554116

FOMB | General                                                                                    Page No.:   27

| | NLO | General Litigation<br>Analyze Order Granting [15855] Urgent Consensual Motion for Extension of Deadlines filed by Frederic Chardon Dubos. Related documents: [15356]. DKE#15857. | 0.10<br>200.00/hr | 20.00 |
|---|---|---|---|---|
| | NLO | Claims Administration and Obje<br>Analyze Supplemental Response to Debtors Objection Claim 20288 [9564] Debtor's Omnibus Objection to Claims One Hundred and Fourteenth Omnibus filed by Reyes Pagan, DKE#15853. | 0.20<br>200.00/hr | 40.00 |
| 02/19/2021 | CIG | Case Administration<br>Review and analyze business bankruptcy reports for the week to confirm if any vendor has filed for bankruptcy relief. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Meetings of and Communications<br>Review and respond to communication sent by Matt Sawyer to ask additional question regarding information included in Bids Rewards memorandum. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Avoidance Action Analysis<br>Review and respond to communication sent by Matt Sawyer to discuss strategy and next steps to address case. [Centro de Desarrollo Academico, Inc.] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Avoidance Action Analysis<br>Review and analyze revised Bids Rewards memorandum sent by Matt Sawyer.  Draft communication to send edited memorandum to Matt Sawyer. | 1.20<br>220.00/hr | 264.00 |
| | CIG | Avoidance Action Analysis<br>Edit recommendation memorandum and draft communication for Matt Sawyer and DGC to send edited document. [Ecolift Corporation] | 0.90<br>220.00/hr | 198.00 |
| | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Matt Sawyer to provide memorandum for recommended actions for case. Review attached memorandum and other documents and update case information. [Ecolift Corporation] | 0.60<br>220.00/hr | 132.00 |
| | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Peter BIllowz requesting information to support SCC's calculations for revised preference analysis. [Humana Health Plans of Puerto Rico, Inc. - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Avoidance Action Analysis<br>Draft communication to state position regarding ongoing matters related to case. [Creative Educational & Psychological Services] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Avoidance Action Analysis<br>Review and analyze communications sent by Matt Sawyer and Ken Suria to provide position regarding matters related to case. | 0.30<br>220.00/hr | 66.00 |

Firm Tax ID:  66-0554116

FOMB | General                                                                                    Page No.:   28

[Creative Educational & Psychological Services]

| | | | | |
|---|---|---|---|---|
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Tristan Axelrod to provide memorandum regarding negative news related to vendors and related criminal proceedings.  Review information including related indictments and consider position regarding case.<br>[Creative Educational & Psychological Services] | 1.10<br>220.00/hr | 242.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze several additional communications sent by Bob Wexler and Alexis betancourt to discuss case information and coordinate conference to discuss all matters pertaining to case. [M.C.G. and the Able Child at Centro Multidisciplinario - Tolling Agreement] | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Bob Wexler to discuss case status and re-schedule conference with vendor's counsels for a later date to allow for review of recent information exchanged. [M.C.G. and the Able Child at Centro Multidisciplinario - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Alexis Betancourt to provide additional data regarding vendor's current operations and income. Review information and consider effect on case. [M.C.G. and the Able Child at Centro Multidisciplinario - Tolling Agreement] | 0.50<br>220.00/hr | 110.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Beth da Silva to discuss information provided by vendor regarding legal position. Review related response from Matt Sawyer and other related communications from Mrs. da Silva. [Centro de Desarrollo Academico, Inc.] | 0.40<br>220.00/hr | 88.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Matt Sawyer to discuss ongoing matters related to certain default cases. | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Draft communication for Matt Sawyer to answer certain questions regarding the Bids Rewards memorandum as revised. | 0.30<br>220.00/hr | 66.00 |
| NLO | Other Contested Matters (exclu<br>Analyze Supplemental Motion for Reconsideration [15574, 15534] Debtor's ACR Notice filed by FOMB filed by Rafael A. Carrasquillo Nieves, pro se. DKE#15865. | 0.20<br>200.00/hr | 40.00 |
| NLO | Other Contested Matters (exclu<br>Analyze Alternative Dispute Resolution Notice - Tenth Notice of Transfer of Claims to Alternative Dispute Resolution. (Attachments: # (1) Exhibit A) filed by filed by FOMB. DKE#15861. | 0.10<br>200.00/hr | 20.00 |
| KCS | General Litigation<br>Receive and analyze Motion for Entry of Default, Memorandum of Law in Support, Declarations of Sunni P. Deville and Elisabeth da | 0.60<br>280.00/hr | 168.00 |

Firm Tax ID:   66-0554116

Silva. [Next Level Learning, Inc]

| | | | | |
|---|---|---|---|---|
| | KCS | General Litigation<br>Receive and analyze Motion for Entry of Default, Memorandum of Law in Support, Declarations of Sunni P. Deville and Elisabeth da Silva. [Next Level Learning, Inc] | 0.60<br>280.00/hr | 168.00 |
| | KCS | General Litigation<br>Receive email from Matt Sawyer with Extension of Motion to file Default Judgment because of new link to Pitney Bowes. [Postage By Phone Reserve Account] | 0.30<br>280.00/hr | 84.00 |
| | NLO | General Litigation<br>Analyze MOTION For Leave to Cite Spanish Language Document and For Extension of Time to File a Certified Translation [15862] filed by Suiza Dairy's Corp. DKE#1586. | 0.10<br>200.00/hr | 20.00 |
| | FOD | General Litigation<br>Receive and analyze JOINT STATUS REPORT [In case no. 17-bk-03567, D.E. # 981] | 0.20<br>220.00/hr | 44.00 |
| | NLO | Claims Administration and Obje<br>Analyze Response to Debtor's Objection to Claim 31480 [15703] Debtor's Omnibus Objection to Claims - Two Hundred Eighty-Eighth Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority filed by FOMB. DKE#15865. | 0.20<br>200.00/hr | 40.00 |
| | NLO | Claims Administration and Obje<br>Analyze Reply to Response to Motion Objection [15782] of the Financial Oversight and Management Board for Puerto Rico to Motion Requesting Turnover of Motor Vehicle [15356].DKE#15866. | 0.20<br>200.00/hr | 40.00 |
| 02/22/2021 | CIG | Meetings of and Communications<br>Draft communication for Matt Sawyer to provide proposed revisions to Default Judgment motions. Review and respond to related communications from Mr. Sawyer and Ken Suria. [Creative Educational & Psychological Services] | 0.50<br>220.00/hr | 110.00 |
| | CIG | Meetings of and Communications<br>Review and respond to several communications from Beth da Silva and Matt Sawyer to discuss case and coordinate conference to discuss open matters. [Centro de Desarrollo Academico, Inc.] | 0.40<br>220.00/hr | 88.00 |
| | CIG | Meetings of and Communications<br>Review and respond to communication sent by Bob Wexler to discuss case and schedule conference with vendor's counsels. [Evertec, Inc] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Meetings of and Communications<br>Review and analyze communication sent by Tristan Axelrod to UCC counsels to review settelement offer submitted by vendor. Update case information. [Drogueria Betances, LLC - Tolling Agreement] | 0.30<br>220.00/hr | 66.00 |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| | CIG | Meetings of and Communications | 0.20 | 44.00 |
| | | Review and analyze communication sent by Tristan Axelrod to discuss next steps regarding case recommendations. [Creative Educational & Psychological Services] | 220.00/hr | |
| | CIG | Meetings of and Communications | 1.40 | 308.00 |
| | | Review and analyze communication sent by Matt Sawyer to provide draft for several motions for Default Judgement for certain default cases.  Review motions and consider necessary edits and revisions [Creative Educational & Psychological Services] | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.60 | 132.00 |
| | | Review and analyze memorandum submitted by vendor's counsels to provide position regarding preference claims and settlement matters. Review and consider effect on case. [Drogueria Betances, LLC - Tolling Agreement] | 220.00/hr | |
| | KCS | Avoidance Action Analysis | 0.20 | 56.00 |
| | | Receive email from Tristan Axelrod including the email from Fernando Van Derdys, on behalf of Drogueria Bentaces. [Drogueria Betances, LLC - Tolling Agreement] | 280.00/hr | |
| | CIG | Avoidance Action Analysis | 0.20 | 44.00 |
| | | Review and analyze communication sent by Tristan Axelrod in resposne to setteelement communication and memorandum submitted by vendor's counsels. [Drogueria Betances, LLC - Tolling Agreement] | 220.00/hr | |
| | KCS | General Litigation | 0.10 | 28.00 |
| | | Receive and verify motion for extension of time to file default judgment due to additional information. [Postage By Phone Reserve Account] | 280.00/hr | |
| | FOD | General Litigation | 0.30 | 66.00 |
| | | Receive and analyze MOTION TO EXTEND DEADLINE FOR MOTION FOR DEFAULT JUDGMENT IN STANDING ORDER [D.E. #28] [Postage By Phone Reserve Account] | 220.00/hr | |
| | CIG | General Litigation | 0.50 | 110.00 |
| | | Review and analyze communication sent by Matt Sawyer to provide Motion to Extend Default Deadlines and request input regarding same.  Review attached motion. [Postage By Phone Reserve Account] | 220.00/hr | |
| | CIG | General Litigation | 0.30 | 66.00 |
| | | Draft communication with comments regarding proposed motion draft. Review related communication from Mr. Sawyer. [Postage By Phone Reserve Account] | 220.00/hr | |
| 02/23/2021 | CIG | Meetings of and Communications | 0.30 | 66.00 |
| | | Telephone conference with DGC to discuss status of adversary case and recommendation. [Law Offices Wolf Popper P.S.C.] | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.40 | 88.00 |
| | | Review and analyze communication sent by Tristan Axelrod to | 220.00/hr | |

Firm Tax ID:  66-0554116

provide information regarding GO and PBA clawback actions and
position regarding need to file amended complaint and dismiss
certain claims.  Consider information submitted and next steps.

| | | | |
|---|---|---|---|
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Ken Suria to provide proposed edits to clawback motions.  Review related communication from Tristan Axelrod. | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Telephone conference with Beth da Silva and Jackie Reinhard to discuss case status and recent developments and information submitted by the vendor's counsel. [Centro de Desarrollo Academico, Inc.] | 0.50<br>220.00/hr | 110.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Jackie Reinhard to discuss status of case and information with Wilma Pastrana vendor's counsel. [Office Gallery Inc. - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| CIG | Avoidance Action Analysis<br>Review information submitted by vendor and obtained during prior and current research and summarize status and relevant findings. [Rocket Teacher Training, LLC] | 0.40<br>220.00/hr | 88.00 |
| CIG | Avoidance Action Analysis<br>Review information submitted by vendor and obtained during prior and current research and summarize status and relevant findings. [Rocket Teacher Training, LLC] | 0.50<br>220.00/hr | 110.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communications sent by  Tristan Axelrod and Angelo Castaldi regarding certain ERS claims information. | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Review information submitted by vendor and obtained during prior and current research and summarize status and relevant findings. [Rocket Learning LLC] | 0.60<br>220.00/hr | 132.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze relevant information to prepare for conference with DGC to discuss all matters regarding case including related cases and negative news. [Rocket Learning LLC] | 0.70<br>220.00/hr | 154.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze relevant information to discuss case status with DGC. [Law Offices Wolf Popper P.S.C.] | 0.40<br>220.00/hr | 88.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communications and information submitted by vendor to [Centro de Desarrollo Academico, Inc.] | 0.40<br>220.00/hr | 88.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze relevant information regarding case to prepare for conference with Beth da Silva and Jackie Reinhard. [St. James Security Services, LLC] | 0.50<br>220.00/hr | 110.00 |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| CIG | Avoidance Action Analysis | 0.40 | 88.00 | |
| | Telephone conference with Beth da Silva and Jackie Reinhard to discuss matters related to case and stretagy moving forward. [St. James Security Services, LLC] | 220.00/hr | | |
| CIG | Avoidance Action Analysis | 0.30 | 66.00 | |
| | Draft communication for Neyla Ortiz to inquire about certain information related to Appeal Court case related to negative news.  Review related response with related answers to questions. [St. James Security Services, LLC] | 220.00/hr | | |
| CIG | Avoidance Action Analysis | 1.40 | 308.00 | |
| | Review and edit memorandum regarding St. James negative news and active district court cases. [St. James Security Services, LLC] | 220.00/hr | | |
| CIG | Avoidance Action Analysis | 0.40 | 88.00 | |
| | Telephone conference with Jackie Reinhard and Beth Da Silva to discuss Rocket cases, related criminal proceedings and preference analysis. [Rocket Teacher Training, LLC] | 220.00/hr | | |
| CIG | Avoidance Action Analysis | 0.40 | 88.00 | |
| | Telephone conference with Jackie Reinhard and Beth Da Silva to discuss Rocket cases, related criminal proceedings and preference analysis. [Rocket Learning LLC] | 220.00/hr | | |
| KCS | Other Contested Matters (exclu | 0.40 | 112.00 | |
| | Receive and analyze email from Blair Rinne relative to enclosed motion to remove Ed Weisfelner from the case due to his retirement. Reply to the email. | 280.00/hr | | |
| KCS | General Litigation | 0.20 | 56.00 | |
| | Draft email to Tristan Axelrod relative to his email with several documents for review, with our concerns. | 280.00/hr | | |
| KCS | General Litigation | 0.20 | 56.00 | |
| | Receive and edit notice of voluntary dismissal. [Interactive Brokers Retail Equity Clearing, Inc] | 280.00/hr | | |
| KCS | General Litigation | 0.10 | 28.00 | |
| | Receive Order granting motion to preclude expert Dr. Laura Gonzalez from testifying and verify the same. [Interactive Brokers Retail Equity Clearing, Inc] | 280.00/hr | | |
| KCS | General Litigation | 0.40 | 112.00 | |
| | Receive Order granting motion to preclude expert Dr. Laura Gonzalez from testifying. [Barclays Cap - Fixed, et al] | 280.00/hr | | |
| KCS | General Litigation | 0.30 | 84.00 | |
| | Receive and edit Urgent Motion for Leave to file 5th Amended Complaint. [Interactive Brokers Retail Equity Clearing, Inc] | 280.00/hr | | |
| KCS | General Litigation | 0.40 | 112.00 | |
| | Receive and edit proposed 5th Amended Complaint with Appendix 3. [Interactive Brokers Retail Equity Clearing, Inc] | 280.00/hr | | |
| KCS | General Litigation | 0.20 | 56.00 | |
| | Receive and edit notice of voluntary dismissal. [Jeffereis LLC, Et | 280.00/hr | | |

Firm Tax ID:   66-0554116

al]

| | | | | |
|---|---|---|---|---|
| | KCS | General Litigation<br>Receive and edit notice of voluntary dismissal. [Jefferies LLC et al [NO B-R HERE]] | 0.20<br>280.00 /hr | 56.00 |
| | FOD | General Litigation<br>Receive and revise ORDER REGARDING MOTION TO EXCLUDE EXPERT TESTIMONY OF DR. LAURA GONZALEZ [In case no. 17-bk-03566, D.E. 1081] | 0.30<br>220.00 /hr | 66.00 |
| | FOD | General Litigation<br>Receive and revise ORDER REGARDING DEFENDANTS? MOTION TO STRIKE PLAINTIFFS? REPLY TO STATEMENT OF UNDISPUTED MATERIAL FACTS [In case no. 17-bk-03566, D.E. # 1079] | 0.20<br>220.00 /hr | 44.00 |
| | FOD | General Litigation<br>Receive and verify ORDER REGARDING MOTION TO EXCLUDE EXPERT TESTIMONY OF DR. LAURA GONZALEZ [D.E. #155] [Defendants 1G-50G, et al] | 0.30<br>220.00 /hr | 66.00 |
| | FOD | General Litigation<br>Receive and verify ORDER REGARDING MOTION TO EXCLUDE EXPERT TESTIMONY OF DR. LAURA GONZALEZ [D.E. #167] [American Ent. Investment Svcs., Inc] | 0.30<br>220.00 /hr | 66.00 |
| | FOD | General Litigation<br>Receive and verify ORDER REGARDING MOTION TO EXCLUDE EXPERT TESTIMONY OF DR. LAURA GONZALEZ [D.E. #155] [Defendants 1H, et al] | 0.30<br>220.00 /hr | 66.00 |
| | FOD | General Litigation<br>Receive and analyze ORDER REGARDING DEFENDANTS? EVIDENTIARY OBJECTIONS TO THE DECLARATION OF CECILE TIRADO SOTO [In case no. 17-bk-03566, D.E. # 1082] | 0.20<br>220.00 /hr | 44.00 |
| | FOD | General Litigation<br>Receive and revise ORDER TERMINATING MOTION FOR RELIEF FROM THE AUTOMATIC STAY FOR FAILURE TO COMPLY [In case no. 17-bk=03566, D.E. # 1078] | 0.10<br>220.00 /hr | 22.00 |
| | FOD | General Litigation<br>Receive and verify MOTION FOR RELIEF FROM AUTOMATIC STAY [In case no. 17-bk-03566, D.E. # 1077] | 0.70<br>220.00 /hr | 154.00 |
| | FOD | General Litigation<br>Receive and verify ORDER ON MOTION TO STRIKE FAITH DECLARATION AND ACCOMPANYING EXHIBIT [In case no. 17-bk-03566, D.E. #1080] | 0.30<br>220.00 /hr | 66.00 |
| 02/24/2021 | CIG | Case Administration<br>Review and analyze communications sent by Blair Rinne and Ken Suria to discuss need to file omnibus motion for all active | 0.30<br>220.00 /hr | 66.00 |

Firm Tax ID:   66-0554116

adversary cases.  Update case management information.

| | | | | |
|---|---|---|---|---|
| CIG | Case Administration<br>Telephone conference with Matt Sawyer and Beth Da Silva to discuss matters pertaining to cetain ongoing adversary claims. | 0.60<br>220.00/hr | | 132.00 |
| CIG | Pleadings Reviews<br>Review Urgent motion Urgent Consensual Motion for Fourth Extension of Certain Deadlines in Connection with Omnibus Motion of Puerto Rico Electric Power Authority for Order. 17-4780 [2379] | 0.30<br>220.00/hr | | 66.00 |
| CIG | Pleadings Reviews<br>Review and analyze communication sent by Beth da Silva to provide contract and payment samples to consider in relation to adversary case.  Review information and consider next steps regarding case. [Centro de Desarrollo Academico, Inc.] | 0.70<br>220.00/hr | | 154.00 |
| CIG | Pleadings Reviews<br>ORDER GRANTING [2379] URGENT CONSENSUAL MOTION FOR FOURTH EXTENSION OF CERTAIN DEADLINES. 17-47880 [2380] | 0.10<br>220.00/hr | | 22.00 |
| CIG | Pleadings Reviews<br>Urgent motion Urgent Consensual Motion for Fourth Extension of Certain Deadlines in Connection with Omnibus Motion of Puerto Rico Electric Power Authority for Order. 17-3283 [15880] | 0.10<br>220.00/hr | | 22.00 |
| NLO | Relief from Stay/Adequate Prot<br>Analyze Response to Motion - Opposition of FOMB to Motion Seeking (I) Enforcement of the Court's Prior Order and (II) Relief from the Automatic Stay [12918] Motion for Relief From Stay Under 362<br>filed by FOMB. DKE#15837. | 0.30<br>200.00/hr | | 60.00 |
| CIG | Meetings of and Communications<br>Telephone conference with DGC and Brown Rudnick to discuss case strategy and status. [Centro de Desarrollo Academico, Inc.] | 0.30<br>220.00/hr | | 66.00 |
| CIG | Meetings of and Communications<br>Review and analyze relevant information to prepare for conference with DGC and Brown Rudnick. [Centro de Desarrollo Academico, Inc.] | 0.40<br>220.00/hr | | 88.00 |
| CIG | Meetings of and Communications<br>Telephone conference with DGC and Brown Rudnick to discuss case strategy and status. [Rocket Teacher Training, LLC] | 0.20<br>220.00/hr | | 44.00 |
| CIG | Meetings of and Communications<br>Telephone conference with DGC and Brown Rudnick to discuss case strategy and status. [Rocket Learning LLC] | 0.20<br>220.00/hr | | 44.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Tomi Donahoe to discuss status of case and request information from vendor's counsel to conclude informal resolution process. Review related information included in communication and update case information. [E. Cardona & Asociados, Inc.] | 0.40<br>220.00/hr | | 88.00 |

Firm Tax ID:  66-0554116

FOMB | General

| | | | | |
|---|---|---|---|---|
| CIG | Avoidance Action Analysis | | 0.20 | 44.00 |
| | Review and analyze relevant information to prepare for conference with DGC and Brown Rudnick information. [Rocket Teacher Training, LLC] | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Review and analyze relevant information to prepare for conference with DGC and Brown Rudnick information. [St. James Security Services, LLC] | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | Telephone conference with Brown Rudnick and DGC to discuss case information, preference claims and strategy for case. [St. James Security Services, LLC] | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.20 | 44.00 |
| | Review and analyze relevant information to prepare for conference with DGC and Brown Rudnick information. [Rocket Learning LLC] | | 220.00/hr | |
| NLO | Other Contested Matters (exclu | | 0.10 | 20.00 |
| | Analyze Order Granting [15880] Urgent Consensual Motion for Fourth Extension of Certain Deadlines in Connection with [15178] Omnibus Motion of Puerto Rico Electric Power Authority for Order. DKE#15881. | | 200.00/hr | |
| NLO | Other Contested Matters (exclu | | 0.10 | 20.00 |
| | Analyze Order on [15863] Motion of Suiza Dairy for Leave to Cite a Spanish Language Administrative Order and for Extension of Time to File a Certified Translation. [13938].DKE#15868. | | 200.00/hr | |
| NLO | Other Contested Matters (exclu | | 0.20 | 40.00 |
| | Analyze Urgent motion Urgent Consensual Motion for Fourth Extension of Certain Deadlines in Connection with Omnibus Motion of Puerto Rico Electric Power Authority for Order filed by FOMB.DKE#15880. | | 200.00/hr | |
| KCS | General Litigation | | 0.10 | 28.00 |
| | Receive email from Blair Rinne with follow-up questions and reply to the same. | | 280.00/hr | |
| NLO | General Litigation | | 0.20 | 40.00 |
| | Analyze Urgent motion Fifth Urgent Consented Motion for Extension of Deadlines  [15794] Order Granting Motion. DKE#15870. | | 200.00/hr | |
| NLO | General Litigation | | 0.10 | 20.00 |
| | Analyze USCA Judgment entered on 2/22/2021 as to [14590] Notice of Appeal filed by UCC. In light of the parties' responses to this court's Order to Show Cause of November 9, 2020, the appeal is DISMISSED for lack of jurisdiction.DKE#15872. | | 200.00/hr | |
| NLO | General Litigation | | 0.10 | 20.00 |
| | Analyze Order Regarding Defendants' Motion to Strike Plaintiffs' Reply to Statement of Undisputed Material Facts. [ 27 in Adversary Proceeding No. 19-366, Docket Entry No. 143 in Adversary Proceeding No. 19-367]. DKE#15872. | | 200.00/hr | |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| | NLO | General Litigation | 0.10 | 20.00 |
| | | Analyze Order Granting [15876] Motion to Allow Kayla Britton to Appear Pro Hac Vice Filed by Roche Diagnostics Corporation, and Notice of Withdrawal of Attorney David Powlen and Kevin Collins  [947] Order Granting Motion. DKE#15878. | 200.00/hr | |
| | NLO | General Litigation | 0.20 | 40.00 |
| | | Analyze ORDER GRANTING [14974] Committees' Motion to Exclude Expert Testimony of Dr. Laura Gonzalez on Ultra Vires Issues. Related document: [14241] . DKE#15874. | 200.00/hr | |
| | CIG | General Litigation | 0.20 | 44.00 |
| | | Review and revise notice of voluntary dismissal for adversary case no. 19-281. Consider necessary revisions and update case management information. | 220.00/hr | |
| | CIG | General Litigation | 0.40 | 88.00 |
| | | Review motion for leave to file fifth amended adversary complaint and make necessary edits and revisions. | 220.00/hr | |
| | CIG | General Litigation | 1.40 | 308.00 |
| | | Review and analyze draft of Fifth amended complaint under Sec. 502, 544, 548 and 550 and consider necessary revisions. | 220.00/hr | |
| | CIG | General Litigation | 0.20 | 44.00 |
| | | Review and revise notice of voluntary dismissal for adversary case no. 19-355. Consider necessary revisions and update case management information. | 220.00/hr | |
| | CIG | General Litigation | 0.20 | 44.00 |
| | | Draft communication for Tristan Axelrod and SCC team to provide comments and edits regarding amended complaint, dismissal notices and motion for leave to amend complaint. | 220.00/hr | |
| | CIG | General Litigation | 0.20 | 44.00 |
| | | Review and revise notice of voluntary dismissal for adversary case no. 19-357. Consider necessary revisions and update case management information. | 220.00/hr | |
| 02/25/2021 | CIG | Pleadings Reviews | 0.20 | 44.00 |
| | | Review Notice of Voluntary Dismissal as filed.  Update case management information. [R. Cordova Trabajadores Sociales C S P] | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.30 | 66.00 |
| | | Review and analyze communication sent by Miguel Nazario to discuss matters related to case and scheduled. conference. Review related response from Jackie Reinhard. [Trinity Services I, LLC - Tolling Agreement] | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.20 | 44.00 |
| | | Review and analyze communication sent by Jackie Reinhard to vendor's counsel to request certain information to be discussed during scheduled conference. [Puerto Rico Telephone Company, Inc.] | 220.00/hr | |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| CIG | Meetings of and Communications | | 0.20 | 44.00 |
| | Review and analyze communication sent by Jackie Reinhard to vendor's counsel to request certain information to be discussed during scheduled conference. [The College Board - Tolling Agreement] | 220.00/hr | | |
| CIG | Meetings of and Communications | | 0.30 | 66.00 |
| | Review and analyze communication sent  by Francisco Ojeda to provide summary of discussinos held with vendor's counsels regarding information exchange. [Apex General Contractors LLC] | 220.00/hr | | |
| CIG | Meetings of and Communications | | 0.30 | 66.00 |
| | Review and analyze communication sent by Ken Suria regarding certain motions for voluntary dismissal and filing requirements. Review related communication from Tristan Axelrod. | 220.00/hr | | |
| CIG | Meetings of and Communications | | 0.30 | 66.00 |
| | Review and analyze communication sent by Tristan Axelrod to provide final draft of certain motions for voluntary dismissal. Review final draft and consider necessary edits. | 220.00/hr | | |
| CIG | Meetings of and Communications | | 0.20 | 44.00 |
| | Review and analyze communication sent by Jackie Reinhard to vendor's counsel to request certain information to be discussed during scheduled conference. [Fast Enterprises LLC] | 220.00/hr | | |
| CIG | Avoidance Action Analysis | | 0.90 | 198.00 |
| | Review and analyze communication sent by nayuan Zouairabani to provide position regarding claims against vendor and provide alternative preference analysis. Review proposed documents and consider effect on case and settlement discussions. [The College Board - Tolling Agreement] | 220.00/hr | | |
| CIG | Avoidance Action Analysis | | 0.60 | 132.00 |
| | Review and analyze communication sent by Blair Rinne to provide pending information necessary from vendors to complete data analysis.  Review attached documents and update case information. [Apex General Contractors LLC] | 220.00/hr | | |
| KCS | General Litigation | | 0.40 | 112.00 |
| | Receive email from Matt Sawyer with Notice of Voluntary Dismissal and edit the same.  File the same in court. [R. Cordova Trabajadores Sociales C S P] | 280.00/hr | | |
| KCS | General Litigation | | 0.40 | 112.00 |
| | Receive and edit Notice of Voluntary Dismissal.  File the same with court. [Jeffereis LLC, Et al] | 280.00/hr | | |
| KCS | General Litigation | | 0.40 | 112.00 |
| | Receive and edit Notice of Voluntary Dismissal.  File the same with court. [Jefferies LLC et al  [NO B-R HERE]] | 280.00/hr | | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Receive and verify Motion resigning legal representation filed by DANIEL J PEREZ REFOJOS on behalf of EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO [In case no. 17-bk-03566, D.E. # 1083] | 220.00/hr | | |

Firm Tax ID:   66-0554116

FOMB | General

| | | | | |
|---|---|---|---|---|
| | FOD | General Litigation<br>Receive and verify Motion resigning legal representation filed by DANIEL J PEREZ REFOJOS on behalf of EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO [In case no. 17-bk-03567, D.E. #982] | 0.10<br>220.00/hr | 22.00 |
| | FOD | General Litigation<br>Receive and verify Motion for Default Judgment, Memorandum of Law and declarations.  [D.E. #36] [Next Level Learning, Inc] | 1.10<br>220.00/hr | 242.00 |
| | FOD | General Litigation<br>Receive and revise ORDER  ALLOWING [28]   Motion to Extend Deadline for Motion for Default Judgment in Standing Order. [D.E. # 29] [Postage By Phone Reserve Account] | 0.10<br>220.00/hr | 22.00 |
| | CIG | General Litigation<br>Review and analyze communication sent by Matt Sawyer to provide information regarding dismissal of adversary case. Review related documents and make relevant revisions and comments. Review related communication sent by Ken Suria. [R. Cordova Trabajadores Sociales C S P] | 0.50<br>220.00/hr | 110.00 |
| 02/26/2021 | CIG | Pleadings Reviews<br>Review and analyze notice of case closing.  Update case management information. [R. Cordova Trabajadores Sociales C S P] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Meetings of and Communications<br>Participate in telephone conference with DGC, CTS and vendor's counsels to discuss preference analysis and parties positions regarding claims. [Fast Enterprises LLC] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Meetings of and Communications<br>Review and analyze relevant documents to prepare for preference analysis and settlement discussions with DGC and vendor's counsel. [The College Board - Tolling Agreement] | 0.50<br>220.00/hr | 110.00 |
| | CIG | Meetings of and Communications<br>Participate in telephone conference with DGC, CTS and vendor's counsels to discuss preference analysis and parties positions regarding claims. [The College Board - Tolling Agreement] | 0.40<br>220.00/hr | 88.00 |
| | CIG | Meetings of and Communications<br>Review and analyze relevant documents to prepare for preference analysis and settlement discussions with DGC and vendor's counsel. [Fast Enterprises LLC] | 0.40<br>220.00/hr | 88.00 |
| | CIG | Meetings of and Communications<br>Participate in telephone conference with DGC, CTS and vendor's counsels to discuss preference analysis and parties positions regarding claims. [Puerto Rico Telephone Company, Inc.] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Meetings of and Communications | 0.20 | 44.00 |

Firm Tax ID:  66-0554116

|  |  |  |  |
|---|---|---|---|
|  | Review and analyze communications to re-schedule conference due to unforseen circumstances by vendor's counsels. [Evertec, Inc] | 220.00/hr |  |
| CIG | Meetings of and Communications<br>Review and analyze relevant documents to prepare for meeting with vendor's counsels and DGC. [Evertec, Inc] | 0.40<br>220.00/hr | 88.00 |
| CIG | Meetings of and Communications<br>Review and analyze relevant documents to prepare for preference analysis and settlement discussions with DGC and vendor's counsel. [Puerto Rico Telephone Company, Inc.] | 0.40<br>220.00/hr | 88.00 |
| KCS | Avoidance Action Analysis<br>Receive notice of filing Amended Complaint with 19 exhibits and verify the same. [Interactive Brokers Retail Equity Clearing, Inc] | 0.30<br>280.00/hr | 84.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze alternative preference analysis prepared for vendor as sent by Nayuan Zouairabani, vendor's counsel. [Fast Enterprises LLC] | 0.40<br>220.00/hr | 88.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Jackie Reinhard to discuss matters related to meeting with vendor's counsels. [The College Board - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze business bankruptcy reports for the week to confirm if any vendor has filed for bankruptcy relief. [The College Board - Tolling Agreement] | 0.40<br>220.00/hr | 88.00 |
| CIG | Avoidance Action Analysis<br>Review and response to communication sent by Jackie Reinhard to discuss information regarding case. Review related communications from Juan Nieves and Mrs. Reinhard. [The College Board - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Jackie Reinhard to discuss case status and provide federal Program information regarding payments received by vendor.  Review attached information and cosndier next steps for case resolution. [Rocket Learning LLC] | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze information regarding contracts and source of funds sent by Jackie Reinhard.  Review related communications sent by Matt Sawyer and Jackie Reinhard. [Rocket Teacher Training, LLC] | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Matt Sawyer to discuss case information and strategy.  Review related communications sent by DGC. [Rocket Learning LLC] | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Matt Sawyer to | 0.30<br>220.00/hr | 66.00 |

Firm Tax ID:  66-0554116

FOMB | General

Page No.:  40

provide first impression recommendations regarding case, subject to new information to be confirmed by Estrella's criminal case review.  Review related responses from DGC. [Rocket Learning LLC]

| | KCS | General Litigation | 0.20 | 56.00 |
| | | Receive notice of filing and draft email to Tristan indicating that the caption in the document filed is incomplete. [Interactive Brokers Retail Equity Clearing, Inc] | 280.00/hr | |
| | KCS | General Litigation | 0.30 | 84.00 |
| | | Email exchange with Brown Rudnick relative to the court's request to file anew the Amended Complaint recently filed. Reply as to incomplete caption. [Interactive Brokers Retail Equity Clearing, Inc] | 280.00/hr | |
| | NLO | General Litigation | 2.70 | 540.00 |
| | | Analyze Analyze Joint motion to Inform Joint Status Report Regarding Discovery in the Revenue Bond Adversary Proceedings [15809] Order filed by Ambac Assurance Corporation, Assured Guaranty Corp., Assured Guaranty Municipal Corp.DKE#15889. (274 pages). | 200.00/hr | |

| | For professional services rendered | 170.80 | $38,077.00 |

**ADDITIONAL CHARGES** Qty/Price

| 02/01/2021 | KCS | Copy cost for letters to Ricardo Estrada Maisonet forwarding copy of Standing Order to different addresses. [Estrada Maisonet]- 12/03/2020 | 15.00 | 1.50 |
| | | | 0.10 | |
| 02/01/2021 | KCS | Postage for notifications of Standing Order to Ricardo Estrada Maisonet. [Estrada Maisonet]- 12/03/2020 | 20.70 | 20.70 |
| | | | 1.00 | |
| 02/01/2021 | KCS | OGMA Language Studio, Invoice # 3N-123120-1, Date of service 12/09/2020, Court Certified Translation Rush of: doc: Controller Certification- Tactical Equipment Consultants, Inc.pdf; Word Count: 799 @rate $0.25 = $199.75 [Tactical Equipment Consultants, Inc] - 12/31/2020 | 199.75 | 199.75 |
| | | | 1.00 | |
| 02/26/2021 | KCS | RITA Invoice #6376, Translation of documents: Municipio de Quebradillas v. Corp. Salud Lares, 180, D.P.R. 1003 (2011), Las Marias v. Municipio San Juan. [Evertec, Inc]- 02/26/2021 | 1462.66 | 1,462.66 |
| | | | 1.00 | |

| | Total costs | | $1,684.61 |
| | **Total amount of fees and costs** | | $39,761.61 |
| | TOTAL AMOUNT OF THIS INVOICE | | **$39,761.61** |

### Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Carlos  Infante | 123.80 | 220.00 | $27,236.00 |

Firm Tax ID:  66-0554116

FOMB | General                                                                                    Page No.:  41

| | | | |
|---|---|---|---|
| Francisco  Ojeda Diez | 5.80 | 220.00 | $1,276.00 |
| Jean  Rosado | 0.20 | 95.00 | $19.00 |
| Kenneth C. Suria | 19.40 | 280.00 | $5,432.00 |
| Natalia  Alfonso | 2.00 | 95.00 | $190.00 |
| Neyla L Ortiz | 19.40 | 200.00 | $3,880.00 |
| Yasthel  González | 0.20 | 220.00 | $44.00 |

Firm Tax ID:   66-0554116

## <u>EXHIBIT E</u>

**Time Entries for Each Professional Sorted by Task Code**



PO Box 9023596
San Juan, PR 00902
Tel  787.977.5050
Fax 787.977.5090
estrellallc.com

| | | |
|---|---|---|
| Invoice # | | 505462 |
| Invoice Date: | | February 28, 2021 |
| Current Invoice Amount: | | $39,761.61 |

The Financial Oversight and Management Board of Puerto Rico
Acting through its Special Claims Committee
c/o Jaime A. El Koury, Esq.
PO Box 192018
San Juan, PR  00919

General

**PROFESSIONAL SERVICES**

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | Case Administration | | |
| 02/05/2021 | CIG | Review/analyze<br>Review and analyze business bankruptcy reports for the week to determine if any vendors filed for bankruptcy relief. | 0.40<br>220.00/hr | 88.00 |
| 02/10/2021 | KCS | Draft/revise<br>Prepare proposed budget for February 2021 and forward to Leah Viola at the Fee Examiner's office. | 0.60<br>280.00/hr | 168.00 |
| 02/12/2021 | CIG | Review/analyze<br>Review and analyze business bankruptcy reports for the week to determine if any adversray vendor has filed for bankruptcy relief. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review updated master list of adversary cases and preference claims. Review information and update case information status. | 1.10<br>220.00/hr | 242.00 |
| 02/17/2021 | CIG | Review/analyze<br>Review and analyze communication sent by Natalia Alonso to provide information regarding case closing. [Bianca Conventon Center, Inc] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Natalia Alonso to provide information regarding case closing. [Armada Productions Corp.] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Natalia Alonso to provide information regarding case closing. [Caribbean Temporary Services, Inc.] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Natalia Alonso to provide information regarding case closing. [Eastern America Insurance Agency, Inc.] | 0.20<br>220.00/hr | 44.00 |

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze<br>Review and analyze communication sent by Natalia Alonso to provide information regarding case closing. [T R C Companies] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Natalia Alonso to provide information regarding case closing. [Huellas Therapy Corp] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Natalia Alonso to provide information regarding case closing. [Rodriguez Crespo] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Natalia Alonso to provide information regarding case closing. [MMM Healthcare, Inc.] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Natalia Alonso to provide information regarding case closing. [A New Vision In Educational Services] | 0.20<br>220.00/hr | 44.00 |
| | NAG | Manage date/fil<br>Update and close cases: A New Vision In Educational Services Huellas Therapy. Eastern America Insurance Agency, Inc. TRC Companies, Rodriguez Crespo, Caribbean Temporary Services Inc. MMM Healthcare Inc. Armada Production Corp and Bianca Convention. | 0.60<br>95.00/hr | 57.00 |
| 02/19/2021 | CIG | Draft/revise<br>Review and analyze business bankruptcy reports for the week to confirm if any vendor has filed for bankruptcy relief. | 0.40<br>220.00/hr | 88.00 |
| 02/24/2021 | CIG | Review/analyze<br>Review and analyze communications sent by Blair Rinne and Ken Suria to discuss need to file omnibus motion for all active adversary cases.  Update case management information. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Com.otherCounse<br>Telephone conference with Matt Sawyer and Beth Da Silva to discuss matters pertaining to cetain ongoing adversary claims. | 0.60<br>220.00/hr | 132.00 |
| | SUBTOTAL: | | 6.20 | 1,325.00 |

Pleadings Reviews

| | | | | |
|---|---|---|---|---|
| 02/02/2021 | CIG | Review/analyze<br>Review and analyze Minute Entry for proceedings held before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein. | 0.10<br>220.00/hr | 22.00 |
| 02/08/2021 | CIG | Review/analyze<br>Review order setting briefing schedule for case. [Evertec, Inc] | 0.20<br>220.00/hr | 44.00 |

Firm Tax ID: 66-0554116

FOMB | General

| | | | | |
|---|---|---|---|---|
| 02/10/2021 | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Jackie Reinhard to discuss case and confirm conference with vendor's counsel for February 25, 2021. [St. James Security Services, LLC] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze Urgent motion of the Financial Oversight and Management Board for Puerto Rico Requesting Extension of Deadlines for Submission of Plan of Adjustment or Term Sheet with Respect thereto. 17-3283 [15821] | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review ORDER SCHEDULING BRIEFING OF [15821] URGENT MOTION OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO REQUESTING EXTENSION OF DEADLINES FOR SUBMISSION OF PLAN OF ADJUSTMENT OR TERM SHEET. 17-3283 [15822] | 220.00/hr | |
| 02/11/2021 | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze notice of closing of case no. 19-243. Update case information. | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze notice of closing of case no. 19-151. Update case information. | 220.00/hr | |
| 02/16/2021 | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze order granting  motion to extend deadlines to file plan of adjustment. 17-3283 [15849] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze CERTIFICATE OF NO OBJECTION REGARDING URGENT MOTION REQUESTING EXTENSION OF DEADLINES FOR SUBMISSION OF PLAN OF ADJUSTMENT. 173283 [15847] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze notice of voluntary dismissal as filed and update case management information. [A New Vision In Educational Services] | 220.00/hr | |
| 02/17/2021 | CIG | Appear for | 0.30 | 66.00 |
| | | Telephone conference with Carlos Cardonma, vendor's counsel, to discuss informal resolution process and information requested from vendor. [Centro de Desarrollo Academico, Inc.] | 220.00/hr | |
| 02/24/2021 | CIG | Review Urgent motion Urgent Consensual Motion for Fourth Extension of Certain Deadlines in Connection with Omnibus Motion of Puerto Rico Electric Power Authority for Order. 17-4780 [2379] | 0.30 | 66.00 |
| | | | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze<br>Review and analyze communication sent by Beth da Silva to provide contract and payment samples to consider in relation to adversary case.  Review information and consider next steps regarding case. [Centro de Desarrollo Academico, Inc.] | 0.70<br>220.00/hr | 154.00 |
| | CIG | Review/analyze<br>ORDER GRANTING [2379] URGENT CONSENSUAL MOTION FOR FOURTH EXTENSION OF CERTAIN DEADLINES. 17-47880 [2380] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Review/analyze<br>Urgent motion Urgent Consensual Motion for Fourth Extension of Certain Deadlines in Connection with Omnibus Motion of Puerto Rico Electric Power Authority for Order. 17-3283 [15880] | 0.10<br>220.00/hr | 22.00 |
| 02/25/2021 | CIG | Review/analyze<br>Review Notice of Voluntary Dismissal as filed.  Update case management information. [R. Cordova Trabajadores Sociales C S P] | 0.20<br>220.00/hr | 44.00 |
| 02/26/2021 | CIG | Review/analyze<br>Review and analyze notice of case closing.  Update case management information. [R. Cordova Trabajadores Sociales C S P] | 0.20<br>220.00/hr | 44.00 |
| | | SUBTOTAL: | 3.70 | 814.00 |

Relief from Stay/Adequate Prot

| | | | | |
|---|---|---|---|---|
| 02/02/2021 | NLO | Review/analyze<br>Analyze Order Denying 15186 Mr. Luis Duprey-Rivera's Motion for Relief from the Automatic Stay Pursuant to PROMESA's Sections 4, 7, 301(c)(3), 304(h) and Bankruptcy Code's Sections 362(b)(4), (D)(1).DKE#15780. | 0.10<br>200.00/hr | 20.00 |
| | NLO | Review/analyze<br>Analyze Twentieth Omnibus Order Granting Relief from the Automatic Stay [15704].DKE#15784. | 0.10<br>200.00/hr | 20.00 |
| 02/24/2021 | NLO | Review/analyze<br>Analyze Response to Motion - Opposition of FOMB to Motion Seeking (I) Enforcement of the Court's Prior Order and (II) Relief from the Automatic Stay [12918] Motion for Relief From Stay Under 362<br>filed by FOMB. DKE#15837. | 0.30<br>200.00/hr | 60.00 |
| | | SUBTOTAL: | 0.50 | 100.00 |

Meetings of and Communications

| | | | | |
|---|---|---|---|---|
| 02/01/2021 | CIG | Appear for<br>Prepare outline of relevant ASG regulations and laws with regards to contract awards, registry of bidders, awards and payment. | 0.80<br>220.00/hr | 176.00 |

Firm Tax ID: 66-0554116

FOMB | General

| CIG | Review/analyze | 0.20 | 44.00 |
| | Review and analyze communication sent by Bob Wexler to re-schedule conference with vendor's counsels.  Draft response. [Bristol-Myers Squibb Puerto Rico, Inc] | 220.00/hr | |
| CIG | Appear for | 0.70 | 154.00 |
| | Video conference with DGC and Brown Rudnick to discuss requirements for contracting with Commonwealth and applicable rules and regulations. | 220.00/hr | |
| CIG | Com.otherCounse | 0.20 | 44.00 |
| | Review and analyze communication sent by Blair Rinne to discuss matters regarding discovery. [Apex General Contractors LLC] | 220.00/hr | |
| CIG | Com.otherCounse | 0.20 | 44.00 |
| | Draft communication for Tomi Donahoe to schedule conference to discuss data review findings with ken Suria.  Review response. [AT&T / Cingular Wireless - Tolling Agreement] | 220.00/hr | |
| CIG | Review/analyze | 0.20 | 44.00 |
| | Review and analyze communication sent by Jackie Reinhard to discuss case and schedule telephone conference with vendor's counsel and DGC.  Update case information. [Clinica de Terapias Pediatricas, Inc.] | 220.00/hr | |
| CIG | Review/analyze | 0.20 | 44.00 |
| | Review and respond to communication sent by Jackie Reinhard to discuss case and schedule conference with vendor's counsels. [Clinica de Terapias Pediatricas, Inc.] | 220.00/hr | |
| CIG | Com. (in firm) | 0.30 | 66.00 |
| | Meeting with Ken Suria to obtain guidance as to next steps regarding case and coordinate conference iwth DGC to discuss data review. [AT&T / Cingular Wireless - Tolling Agreement] | 220.00/hr | |
| CIG | Review/analyze | 0.20 | 44.00 |
| | Review and analyze communication sent by Jackie Reinhard to coordinate conference with vendor's counsels.  Review and respond to subsequent communications. [Office Gallery Inc. - Tolling Agreement] | 220.00/hr | |
| CIG | Review/analyze | 0.30 | 66.00 |
| | Review and respond to communication sent by Bob Wexler to discuss case status and coordinate telephone conference with vendor's counsel. review and respond to related communications. [The College Board - Tolling Agreement] | 220.00/hr | |
| CIG | Review/analyze | 0.30 | 66.00 |
| | Review and analyze communication sent by Tomi Donahoe to discuss case status and request information from vendor representatives.  Update case information. [North Janitorial Services, Inc. - Tolling Agreement] | 220.00/hr | |

| | CIG | Review/analyze | 0.20 | 44.00 |
|---|---|---|---|---|
| | | Review and analyze communication sent by Jackie Reinhard to discuss case and schedule telephone conference with vendor's counsel and DGC.  Update case information. [Office Gallery Inc. - Tolling Agreement] | 220.00/hr | |
| | CIG | Appear for | 0.90 | 198.00 |
| | | Conduct research to determine applicable regulations for relevant period as to ASG.  Review related findings. | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze several communications from Alberto Estrella and Tristan Axelrod to discuss case status. [S.H.V.P Motor Corp.] | 220.00/hr | |
| 02/02/2021 | CIG | Appear for | 0.50 | 110.00 |
| | | Review and analyze communication sent by Tomi Donahoe to provide preliminary data analysis recommendations. [AT&T / Cingular Wireless - Tolling Agreement] | 220.00/hr | |
| | CIG | Plan and prepare for | 0.80 | 176.00 |
| | | Review and analyze relevant information to prepare for conference with Tomi Donahoe and Ken Suria to discuss data evaluation results. [AT&T / Cingular Wireless - Tolling Agreement] | 220.00/hr | |
| | CIG | Appear for | 0.60 | 132.00 |
| | | Conference with Ken Suria and Tomi Donahoe to discuss case information and data review results. [AT&T / Cingular Wireless - Tolling Agreement] | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Ken Suria to provide order to show cause which addresses certain ERS matters. Review order and consider next steps. regarding ERS action. | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review communication from Tristan Axelrod to discuss order to show cause and next steps regarding ERS cases. | 220.00/hr | |
| 02/03/2021 | CIG | Plan and prepare for | 0.90 | 198.00 |
| | | Review and analyze relevant information to prepare for telephone conference with DGC, Brown Rudnick and vendor's counsels to discuss case and settlement opportunities. [Bristol-Myers Squibb Puerto Rico, Inc] | 220.00/hr | |
| | CIG | Plan and prepare for | 0.30 | 66.00 |
| | | Review and analyze communication to discuss issues related to scheduled conference. [Bristol-Myers Squibb Puerto Rico, Inc] | 220.00/hr | |
| 02/04/2021 | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analzye communication sent by Jackie reinhard to discuss status of case and inquire about related legal proceedings against vendor. [Rocket Teacher Training, LLC] | 220.00/hr | |

Firm Tax ID: 66-0554116

FOMB | General

| CIG | Review/analyze | | |
|-----|----------------|---|---|
| | Review and analyze communication sent by Jackie reinhard to discuss status of case and inquire about related legal proceedings against vendor. [Rocket Teacher Training, LLC] | 0.20 220.00/hr | 44.00 |
| CIG | Review/analyze | | |
| | Review and analyze communication sent by Bob Wexler to coordinate conference with vendor's counsels. [Drogueria Betances, LLC - Tolling Agreement] | 0.40 220.00/hr | 88.00 |
| CIG | Review/analyze | | |
| | Draft communication for Tomi Donahoe in response to information provided regarding AT&T. [AT&T / Cingular Wireless - Tolling Agreement] | 0.20 220.00/hr | 44.00 |
| CIG | Review/analyze | | |
| | Review and analyze communication sent by Ken Suria to discuss information submited by Tomi DOnahoe and DGC regarding vendor. [AT&T / Cingular Wireless - Tolling Agreement] | 0.20 220.00/hr | 44.00 |
| CIG | Review/analyze | | |
| | Review and analyze communication sent by Bob Wexler to vendor's counsels to provide revised settlement offer and justifications for amounts submitted.  Consider information and next steps regarding case. [Humana Health Plans of Puerto Rico, Inc. - Tolling Agreement] | 0.40 220.00/hr | 88.00 |
| CIG | Review/analyze | | |
| | Review and respond to related communication sent by Jackie Reinhard to coordinate conference with vendor's counsel to discuss case status. [Trinity Services I, LLC - Tolling Agreement] | 0.20 220.00/hr | 44.00 |
| CIG | Review/analyze | | |
| | Review and analyze communication sent by Miguel Nazario, vendor's counsel, to discuss information regarding case and update case management. information. [Trinity Services I, LLC - Tolling Agreement] | 0.20 220.00/hr | 44.00 |
| CIG | Draft/revise | | |
| | Draft communication for Bob Wexler regarding case and meeting with vendor representatives.  Review related communications sent by Mr. Wexler. [The College Board - Tolling Agreement] | 0.40 220.00/hr | 88.00 |
| CIG | Review/analyze | | |
| | Review and analyze communication sent by Bob Wexler to provide preference analysis and additional information regarding [The College Board - Tolling Agreement] | 0.40 220.00/hr | 88.00 |
| CIG | Review/analyze | | |
| | Review and analyze communication sent by Natalia Alonso to provide result of preliminary research and other matters. [St. James Security Services, LLC] | 0.40 220.00/hr | 88.00 |

Firm Tax ID: 66-0554116

FOMB | General

| 02/05/2021 | CIG | Review/analyze<br>Draft communication for Jackie Reinhard to discuss information regarding case and coordinate conference to case status and other related matters. [Rocket Teacher Training, LLC] | 0.20<br>220.00/hr | 44.00 |
|---|---|---|---|---|
| | CIG | Draft/revise<br>Draft communication for Jackie Reinhard to discuss information necessary for assignment and next steps regarding same. [St. James Security Services, LLC] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Appear for<br>Telephone conference with vendor's counsels and DGC to discuss preference analysis and potential settlement agreement. [The College Board - Tolling Agreement] | 1.20<br>220.00/hr | 264.00 |
| | CIG | Plan and prepare for<br>Review and analyze relevant information to prepare for telephone conference with vendor's counsels and DGC. [The College Board - Tolling Agreement] | 0.50<br>220.00/hr | 110.00 |
| | CIG | Appear for<br>Telephone conference with Neyla Ortiz and Yasthel Gonzalez to discuss research assignment and provide instructions regarding same. [St. James Security Services, LLC] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Draft/revise<br>Draft communication for Jackie Reinhard to discuss information regarding case and coordinate conference to case status and other related matters. [Rocket Learning LLC] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communications sent by Ken Suria and Tristan Axelrod regarding proposed revisions to stipulation and amended complaint. [Evertec, Inc] | 0.30<br>220.00/hr | 66.00 |
| 02/08/2021 | CIG | Appear for<br>Telephone conference with DGC and vendor's counsels to discuss case status and settlement offers. [Clinica de Terapias Pediatricas, Inc.] | 0.40<br>220.00/hr | 88.00 |
| | CIG | Plan and prepare for<br>Review and analyze relevant information to prepare for conference with DGC and vendor's counsels. [Clinica de Terapias Pediatricas, Inc.] | 0.50<br>220.00/hr | 110.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Bob Wexler to cancel and re-schedule meeting with vendor's counsels.  Review related communications and respond to meeting invite. [National Building Maintenance Corp. - Tolling Agreement] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Plan and prepare for<br>Review and analyze relevant information to prepare for conference with vendor representatives and DGC. [National Building Maintenance Corp. - Tolling Agreement] | 0.40<br>220.00/hr | 88.00 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | CIG | Appear for<br>Participate in conference with vendor representatives and DGC to discuss case status. [Office Gallery Inc. - Tolling Agreement] | 0.50<br>220.00/hr | 110.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Bob Wexler to vendor's cousnel Myrna Ruiz to discuss case status and next steps as part of informal resolution process.  Review related communications from vendor's counsels. [Genesis Security Services, Inc. - Tolling Agreement] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Bob Wexler to coordinate follow up conference with vendor's counsels to discuss ongoing matters related to case. Update case information. [Drogueria Betances, LLC - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Appear for<br>Participate in conference with vendor representatives, Brown Rudnick and DGC to discuss case status and settlement offers. [Drogueria Betances, LLC - Tolling Agreement] | 0.50<br>220.00/hr | 110.00 |
| | CIG | Plan and prepare for<br>Review and analyze relevant information to oprepare for telephone conference with vendor's counsels, DGC and Brown Rudnick. [Drogueria Betances, LLC - Tolling Agreement] | 0.60<br>220.00/hr | 132.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Tristan Axelrod to provide  draft of motion in compliance with Court order.  Review motion draft and consider necessary revisions. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Plan and prepare for<br>Review and analyze relevant information to prepare for conference with vendor representatives and DGC. [Office Gallery Inc. - Tolling Agreement] | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Jackie Reinhard to discuss open matters regarding case and pending information to be provided by vendors. [Office Gallery Inc. - Tolling Agreement] | 0.30<br>220.00/hr | 66.00 |
| 02/10/2021 | CIG | Com.otherCounse<br>Telephone conference with Tristan Axelrod and Matt Sawyer to discuss case matters including discussions with opposing counsel, necessary information to be requested and status of criminal proceedings. [Ecolift Corporation] | 0.40<br>220.00/hr | 88.00 |
| | CIG | Plan and prepare for<br>Review and analyze relevant information to prepare for conference with Brown Rudnick to discuss case. [Ecolift Corporation] | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review and analyze communications sent by Matt Sawyer and Ken Suria related to several adversary case dismissals. | 0.20<br>220.00/hr | 44.00 |

Firm Tax ID: 66-0554116

FOMB | General                                                                                            Page No.:  10

| | CIG | Draft/revise<br>Draft communication for Neyla Ortiz to discuss research assignment regarding negative news.  Review related communication sent by Neyla Ortiz. [St. James Security Services, LLC] | 0.30<br>220.00/hr | 66.00 |
|---|---|---|---|---|
| | CIG | Review/analyze<br>Review and analyze communication sent by Matt Sawyer to discuss outstanding actions in certain adversary cases and inquire about availability to discuss matters further with UCC counsels. | 0.20<br>220.00/hr | 44.00 |
| 02/11/2021 | JR | Com(other exter<br>Email exchange with attorney Teresa Garcia from ASG to follow up on our request for contract copy #07-7-75 and 72-230. [Sesco Technology Solutions, LLC] | 0.20<br>95.00/hr | 19.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Bob Wexler to Myrna Ruiz to discuss status of case and schedule conference to discuss same. [Genesis Security Services, Inc. - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Several communications with Neyla Ortiz to request additional information regarding related cases. [St. James Security Services, LLC] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze several communications sent by Yasthel Gonzalez and Neyla Ortiz to discuss status of assignment and strategy. [St. James Security Services, LLC] | 0.40<br>220.00/hr | 88.00 |
| 02/12/2021 | CIG | Draft/revise<br>Draft communication for Carmen Conde, vendor's counsel, to request information related to criminal cases and FAA proceedings related to vendors. [Ecolift Corporation] | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by C. Conde to discuss information requests and provide expected turnaround time. [Ecolift Corporation] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Draft/revise<br>Review and analyze communication sent by Matt Sawyer to discuss preliminary findings regarding Bid Rewards research and related matters.  Review and respond to several related communications. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by vendor's counsel in response to preliminary preference analysis sent to vendor. [The College Board - Tolling Agreement] | 0.10<br>220.00/hr | 22.00 |

Firm Tax ID: 66-0554116

FOMB | General                                                                        Page No.:  11

| | CIG | Plan and prepare for<br>Review and analyze relevant information to prepare for telephone<br>conferenc with DGC and vendor's counsels to discuss case.<br>[North Janitorial Services, Inc. - Tolling Agreement] | 0.50<br>220.00/hr | 110.00 |
|---|---|---|---|---|
| | CIG | Draft/revise<br>Draft communication for Beth da Silva and Jackie Reinhard<br>regarding meeting with vendor's counsel. [North Janitorial<br>Services, Inc. - Tolling Agreement] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Plan and prepare for<br>Review and respond to communication sent by Nelson Robles,<br>vendor's counsel, to discuss case status and conference call.<br>[North Janitorial Services, Inc. - Tolling Agreement] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Com.otherCounse<br>Telephone conference with Martha Acevedo to discuss<br>information requests from Alvarez & Marsal. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by vendor's counsel in<br>response to preliminary preference analysis sent to vendor. [Fast<br>Enterprises LLC] | 0.10<br>220.00/hr | 22.00 |
| 02/16/2021 | CIG | Review/analyze<br>Review and analyze communication sent by Beth da Silva to<br>discuss status of data requests and other related matters. Review<br>information and update case data. [Centro de Desarrollo<br>Academico, Inc.] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Draft communication for Jackie Reinhard to re-schedule<br>conference to discuss case update. [Rocket Teacher Training,<br>LLC] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communications sent by Matt Sawyer and<br>Ken Suria regarding drafts dismissal motions and filing of same. | 0.20<br>220.00/hr | 44.00 |
| 02/17/2021 | CIG | Com.otherCounse<br>Telephone conference with Carlos Cardona, vendor's counsel to<br>discuss status of case and preliminary preference analysis.<br>[Centro de Desarrollo Academico, Inc.] | 0.50<br>220.00/hr | 110.00 |
| | CIG | Com.otherCounse<br>Telephone conference with vendor's counsel to discuss defenses<br>and position regarding claims. [Centro de Desarrollo Academico,<br>Inc.] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Com.otherCounse<br>Review and resopnd to communication sent by Matt Sawyer with<br>certain questions regarding research and information included in<br>the Bids rewards memorandum. | 0.40<br>220.00/hr | 88.00 |

Firm Tax ID: 66-0554116

FOMB | General                                                                   Page No.:  12

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by vendor's counsel Carlos Cardona, to discuss information requests and delays providing same. [Centro de Desarrollo Academico, Inc.] | 220.00/hr | |
| | CIG | Com.otherCounse | 0.30 | 66.00 |
| | | Telephone conference with vendor's consel to discuss need for telephone and discuss informal resolution process. [Centro de Desarrollo Academico, Inc.] | 220.00/hr | |
| 02/18/2021 | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Beth da Silva to discuss case. [Centro de Desarrollo Academico, Inc.] | 220.00/hr | |
| | CIG | Com.otherCounse | 0.70 | 154.00 |
| | | Review and analyze communication sent by carlos Cardona to provide position regarding preference actions.  Review memorandum provided and consider same. [Centro de Desarrollo Academico, Inc.] | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Elizabeth da Silva to request Estrella's position regarding memorandum provided by vendor's counsel. [Centro de Desarrollo Academico, Inc.] | 220.00/hr | |
| | CIG | Com.otherCounse | 0.40 | 88.00 |
| | | Telephone conference with vendor's counsel Carlos Cardona to discuss vendor's position regarding case. [Centro de Desarrollo Academico, Inc.] | 220.00/hr | |
| | CIG | Draft/revise | 0.30 | 66.00 |
| | | Draft communication for Tristan Axelrod and DGC team to provide information submitted by vendor and input regarding case. [Ecolift Corporation] | 220.00/hr | |
| | CIG | Draft/revise | 0.20 | 44.00 |
| | | Draft communication for Carmen Conde, vendor's counsel regarding information sent by vendor. [Ecolift Corporation] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Matt Sawyer to discuss answers to the questions raised and next steps regarding case recommendation. | 220.00/hr | |
| | CIG | Appear for | 0.20 | 44.00 |
| | | Conference with Ken Suria to discuss information necessary to address queris regarding Bid Rewards memorandum. | 220.00/hr | |
| 02/19/2021 | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and respond to communication sent by Matt Sawyer to ask additional question regarding information included in Bids Rewards memorandum. | 220.00/hr | |

Firm Tax ID: 66-0554116

| Date | | Description | Hours/Rate | Amount |
|---|---|---|---|---|
| 02/22/2021 | CIG | Review/analyze<br>Draft communication for Matt Sawyer to provide proposed revisions to Default Judgment motions. Review and respond to related communications from Mr. Sawyer and Ken Suria. [Creative Educational & Psychological Services] | 0.50<br>220.00/hr | 110.00 |
| | CIG | Review/analyze<br>Review and respond to several communications from Beth da Silva and Matt Sawyer to discuss case and coordinate conference to discuss open matters. [Centro de Desarrollo Academico, Inc.] | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review and respond to communication sent by Bob Wexler to discuss case and schedule conference with vendor's counsels. [Evertec, Inc] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Tristan Axelrod to UCC counsels to review settelement offer submitted by vendor. Update case information. [Drogueria Betances, LLC - Tolling Agreement] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Tristan Axelrod to discuss next steps regarding case recommendations. [Creative Educational & Psychological Services] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Matt Sawyer to provide draft for several motions for Default Judgement for certain default cases.  Review motions and consider necessary edits and revisions [Creative Educational & Psychological Services] | 1.40<br>220.00/hr | 308.00 |
| | CIG | Review/analyze<br>Review and analyze memorandum submitted by vendor's counsels to provide position regarding preference claims and settlement matters. Review and consider effect on case. [Drogueria Betances, LLC - Tolling Agreement] | 0.60<br>220.00/hr | 132.00 |
| 02/23/2021 | CIG | Com.otherCounse<br>Telephone conference with DGC to discuss status of adversary case and recommendation. [Law Offices Wolf Popper P.S.C.] | 0.30<br>220.00/hr | 66.00 |
| 02/24/2021 | CIG | Com.otherCounse<br>Telephone conference with DGC and Brown Rudnick to discuss case strategy and status. [Centro de Desarrollo Academico, Inc.] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze relevant information to prepare for conference with DGC and Brown Rudnick. [Centro de Desarrollo Academico, Inc.] | 0.40<br>220.00/hr | 88.00 |
| | CIG | Com.otherCounse<br>Telephone conference with DGC and Brown Rudnick to discuss case strategy and status. [Rocket Teacher Training, LLC] | 0.20<br>220.00/hr | 44.00 |

Firm Tax ID: 66-0554116

FOMB | General                                                                                    Page No.:   14

| | CIG | Com.otherCounse | 0.20 | 44.00 |
|---|---|---|---|---|
| | | Telephone conference with DGC and Brown Rudnick to discuss case strategy and status. [Rocket Learning LLC] | 220.00/hr | |
| 02/25/2021 | CIG | Com.with client | 0.30 | 66.00 |
| | | Review and analyze communication sent by Miguel Nazario to discuss matters related to case and scheduled. conference. Review related response from Jackie Reinhard. [Trinity Services I, LLC - Tolling Agreement] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Jackie Reinhard to vendor's counsel to request certain information to be discussed during scheduled conference. [Puerto Rico Telephone Company, Inc.] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Jackie Reinhard to vendor's counsel to request certain information to be discussed during scheduled conference. [The College Board - Tolling Agreement] | 220.00/hr | |
| | CIG | Plan and prepare for | 0.30 | 66.00 |
| | | Review and analyze communication sent  by Francisco Ojeda to provide summary of discussinos held with vendor's counsels regarding information exchange. [Apex General Contractors LLC] | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Ken Suria regarding certain motions for voluntary dismissal and filing requirements. Review related communication from Tristan Axelrod. | 220.00/hr | |
| | CIG | Com.with client | 0.30 | 66.00 |
| | | Review and analyze communication sent by Tristan Axelrod to provide final draft of certain motions for voluntary dismissal. Review final draft and consider necessary edits. | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Jackie Reinhard to vendor's counsel to request certain information to be discussed during scheduled conference. [Fast Enterprises LLC] | 220.00/hr | |
| 02/26/2021 | CIG | Appear for | 0.30 | 66.00 |
| | | Participate in telephone conference with DGC, CTS and vendor's counsels to discuss preference analysis and parties positions regarding claims. [Fast Enterprises LLC] | 220.00/hr | |
| | CIG | Plan and prepare for | 0.50 | 110.00 |
| | | Review and analyze relevant documents to prepare for preference analysis and settlement discussions with DGC and vendor's counsel. [The College Board - Tolling Agreement] | 220.00/hr | |
| | CIG | Appear for | 0.40 | 88.00 |
| | | Participate in telephone conference with DGC, CTS and vendor's counsels to discuss preference analysis and parties positions regarding claims. [The College Board - Tolling Agreement] | 220.00/hr | |

Firm Tax ID: 66-0554116

FOMB | General

|  | CIG | Plan and prepare for<br>Review and analyze relevant documents to prepare for preference analysis and settlement discussions with DGC and vendor's counsel. [Fast Enterprises LLC] | 0.40<br>220.00/hr | 88.00 |
|  | CIG | Appear for<br>Participate in telephone conference with DGC, CTS and vendor's counsels to discuss preference analysis and parties positions regarding claims. [Puerto Rico Telephone Company, Inc.] | 0.20<br>220.00/hr | 44.00 |
|  | CIG | Plan and prepare for<br>Review and analyze communications to re-schedule conference due to unforseen circumstances by vendor's counsels. [Evertec, Inc] | 0.20<br>220.00/hr | 44.00 |
|  | CIG | Plan and prepare for<br>Review and analyze relevant documents to prepare for meeting with vendor's counsels and DGC. [Evertec, Inc] | 0.40<br>220.00/hr | 88.00 |
|  | CIG | Plan and prepare for<br>Review and analyze relevant documents to prepare for preference analysis and settlement discussions with DGC and vendor's counsel. [Puerto Rico Telephone Company, Inc.] | 0.40<br>220.00/hr | 88.00 |
|  |  | SUBTOTAL: | 39.50 | 8,665.00 |

Fee/Employment Applications

| 02/02/2021 | KCS | Draft/revise<br>Resolved issues on the October 2020 Interim Fee Statement. | 0.20<br>280.00/hr | 56.00 |
| 02/09/2021 | KCS | Draft/revise<br>Draft and edit monthly statement to client. | 0.90<br>280.00/hr | 252.00 |
|  |  | SUBTOTAL: | 1.10 | 308.00 |

Avoidance Action Analysis

| 02/01/2021 | CIG | Draft/revise<br>Draft communication for DGC and Brown Rudnick to provide translation of certain relevant portions of Act 73 of 2019 to DGC and Brown Rudnick. | 0.80<br>220.00/hr | 176.00 |
|  | CIG | Review/analyze<br>Review and analyze relevant documents to prepare for telephone conference with DGC and Brown Rudnick to discuss ASG contracting requirements and payment procedures. | 1.00<br>220.00/hr | 220.00 |
|  | CIG | Review/analyze<br>Review Act 73 of 2019 and consider relevant information regarding requirements to do business with the Commonwealth. | 1.40<br>220.00/hr | 308.00 |

Firm Tax ID: 66-0554116

FOMB | General                                                                                          Page No.: 16

| 02/02/2021 | KCS | Appear for<br>Meeting with Carlos Infante to discuss handling of counsel for AT&T post Zoom meeting. [AT&T / Cingular Wireless - Tolling Agreement] | 0.30<br>280.00/hr | 84.00 |
|---|---|---|---|---|
| | KCS | Review/analyze<br>Receive email from Tomi Donahoe relative to the red flag analysis on AT&T to discuss during Zoom conference. [AT&T / Cingular Wireless - Tolling Agreement] | 0.20<br>280.00/hr | 56.00 |
| | KCS | Appear for<br>Appear for Zoom conference relative to preference and deficiency contractual amounts in preparation to write to opposing counsel. [AT&T / Cingular Wireless - Tolling Agreement] | 0.70<br>280.00/hr | 196.00 |
| | NLO | Review/analyze<br>Analyze Third Amended Stipulation and Consent Order Between Title III Debtors (Other Than Cofina) and AAFAF Acting on Behalf of the Governmental Entities Listed on Exhibit "B" Regarding the Tolling of Statute of Limitations [15633].DKE#15795. | 0.20<br>200.00/hr | 40.00 |
| | NLO | Review/analyze<br>Analyze Reply to Response to Motion to Monolines Limited Objection to Urgent Motion for Entry of an Order Approving Third Amended Stipulation and Consent Order Between Title III Debtors (Other Than Cofina) and AAFAF [15633] filed FOMB.DKE#15785. | 0.10<br>200.00/hr | 20.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Tristan Axelrod to vendor's counsel to clarify terms of partial settlement and address certain questions raised by vendors. [Evertec, Inc] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Bob Wexler to provide position as to next steps to address ongoing cases matters. [Evertec, Inc] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Tristan Axelrod to Nayuan Zouairabani, to provide settlement information and pending matters regarding case. Update case information. [Evertec, Inc] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Nayuan Zouairabani to discuss settlement proposal and ask certain questions and clarification of information. [Evertec, Inc] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Tristan Axelrod to provide setteelement information and considerations regarding certain portions of claim against vendor and discuss next steps regarding case. [Evertec, Inc] | 0.30<br>220.00/hr | 66.00 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze<br>Review and analyze communication sent by Jackie Reinhard with further inquiries regarding negative news and status of state court cases related to vendors. [St. James Security Services, LLC] | 0.30<br>220.00/hr | 66.00 |
| 02/03/2021 | KCS | Review/analyze<br>Receive email from DGC relative to Jackie and Beth's analysis on the preference analysis. Reply to the same. [AT&T / Cingular Wireless - Tolling Agreement] | 0.10<br>280.00/hr | 28.00 |
| | KCS | Review/analyze<br>Receive email from Tristan reporting to the UCC on the conference call of this morning and the motions filed by other defendants. [First Southwest Co. Et al] | 0.20<br>280.00/hr | 56.00 |
| 02/04/2021 | KCS | Review/analyze<br>Receive email from defense counsel requesting the wiring information to pay settlement. [Pearson Pem P.R., Inc.] | 0.10<br>280.00/hr | 28.00 |
| | KCS | Review/analyze<br>Receive email from defense counsel requesting the wiring information to pay settlement. [Pearson Education, Inc.] | 0.10<br>280.00/hr | 28.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Jackie Reinhard to discuss negative news information and status of related federal and state court cases. [St. James Security Services, LLC] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Bob Wexler, to provide status of case and ongoing matters [Bristol-Myers Squibb Puerto Rico, Inc] | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review and respond to communication sent by Yasthel Gonzalez regarding assignment to review state court and federal court cases related to negative news. [St. James Security Services, LLC] | 0.30<br>220.00/hr | 66.00 |
| 02/05/2021 | CIG | Review/analyze<br>Review and analyze communication sent by Rosamar Garcia, representative of vendor to provide clarification between relation to Postage by Phone another vendor. Consider information and effect on cases. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review and analyze preference analysis prepared by vendor's counsel as part of settlement process.  Review and contract with SCC analysis. [Fast Enterprises LLC] | 0.50<br>220.00/hr | 110.00 |
| | CIG | Review/analyze<br>Review and analyze letter sent by Nayuan Zouairabani to provide position regarding preference claims.  Review and consider effect on case analysis. [The College Board - Tolling Agreement] | 0.40<br>220.00/hr | 88.00 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze<br>Review and analyze communication sent by Yahaira de la Rosa to provide position regarding vendor's defenses and provide information requested by DGC. Review and consider for conference. [The College Board - Tolling Agreement] | 0.40<br>220.00 /hr | 88.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Tristan Axelrod to request update from vendor's counsel regarding pending motions to be filed as part of partial dismissal settlement. Review related response from vendor's counsel. [Evertec, Inc] | 0.30<br>220.00 /hr | 66.00 |
| | CIG | Draft/revise<br>Draft communication for Neyla Ortiz to provide information regarding research assignment. [St. James Security Services, LLC] | 0.30<br>220.00 /hr | 66.00 |
| | CIG | Com. (in firm)<br>Telephone conference with Yasthel Gonzalez to discuss need to review certain cases, conduct additional research regarding negative news and expected deliverables to finalize analysis. [St. James Security Services, LLC] | 0.40<br>220.00 /hr | 88.00 |
| | CIG | Draft/revise<br>Review and analyze communication sent by Matt Sawyer to provide draft of Bid Rewards Process memorandum.  Review memorandum and consider necessary revisions. | 0.70<br>220.00 /hr | 154.00 |
| 02/08/2021 | CIG | Review/analyze<br>Review and analyze communication sent by Bob Wexler to vendor's counsels to provide status of case. [Huellas Therapy Corp] | 0.30<br>220.00 /hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Tristan Axelrod to discuss matters related to criminal actions against vendor and its principal and preliminary position regarding same.  Consider information and next steps regarding case. [Ecolift Corporation] | 0.40<br>220.00 /hr | 88.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Bob Wexler to vendor's representative to inform them about informal position regarding  status of case after analyzing related criminal proceedings. [Ecolift Corporation] | 0.40<br>220.00 /hr | 88.00 |
| | CIG | Review/analyze<br>Review and analzye communication sent by vendor representatives to provide information requested by DGC and memorandum providing postion regarding payments received from govt. Review related information and update case information. [Allied Waste of Puerto Rico, Inc. - Tolling Agreement] | 0.70<br>220.00 /hr | 154.00 |

Firm Tax ID: 66-0554116

FOMB | General                                                                                      Page No.:   19

| | CIG | Review/analyze | 0.30 | 66.00 |
|---|---|---|---|---|
| | | Review and analyze communication sent by Willliam Alemany, vendor's counsel, to request information required by UCC and SCC and coordinate another conference to further discuss case. [Ecolift Corporation] | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication sent by Tristan Axelrod. to discuss parties' positions and request additional information  to resolve ongoing matters. [Ecolift Corporation] | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communicating sent by Bob Wexler to discuss vendor's position regarding criminal cases. Review response from Tristan Axelrod. [Ecolift Corporation] | 220.00/hr | |
| | CIG | Review/analyze | 0.50 | 110.00 |
| | | Review and analyze communication sent by Tristan Axelrod to discuss vendor's position and next steps to address their concerns and position. Draft response communication and review related response. [Ecolift Corporation] | 220.00/hr | |
| 02/09/2021 | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication sent by Pedro Benitez, vendor's representative to provide information regarding case and its legal representation. [North Janitorial Services, Inc. - Tolling Agreement] | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze additional communication sent by Alicia Lavergne, to provide additional samples of invoices for relevant payment periods. [Merck Sharp & Dohme (I.A.) LLC] | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication sent by Alicia Lavergne, vendor's counsel, to provide preference analysis and sample invoices for relevant payment periods. [Merck Sharp & Dohme (I.A.) LLC] | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication sent by Kackie Reinhard to discuss case status and coordinate potential conference with vendors counsels. [Trinity Services I, LLC - Tolling Agreement] | 220.00/hr | |
| 02/10/2021 | CIG | Review/analyze | 0.60 | 132.00 |
| | | Review and analyze information sent by Neyla Ortiz regarding open state and federal cases involving vendor and provide summary of cases.  Review all information and consider next steps regarding case. [St. James Security Services, LLC] | 220.00/hr | |
| | CIG | Review/analyze | 0.60 | 132.00 |
| | | Review and analyze communication sent by Bob Wexler to provide documents related to case including revised preference claim, contract information deficiency and letters provide by vendor's counsels. [E. Cardona & Asociados, Inc.] | 220.00/hr | |

Firm Tax ID: 66-0554116

|  |  |  |  |  |
|---|---|---|---|---|
| | CIG | Review/analyze<br>Review and analyze communication sent by Bob Wexler to provide summary of proposed actions for adversary case. Consider information and next steps regarding case. [E. Cardona & Asociados, Inc.] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Draft/revise<br>Telephone conference with Tristan Axelrod to discuss matters pertaining to case and related criminal proceedings. [Ecolift Corporation] | 1.10<br>220.00/hr | 242.00 |
| | CIG | Draft/revise<br>Compile all communications and document provided by vendor's counsels and draft communication for Brown Rudnick to provide information and Estrella's position regarding case. [Ecolift Corporation] | 1.20<br>220.00/hr | 264.00 |
| | CIG | Draft/revise<br>Draft communication for Tristan Axelrod to provide all information exchanges with vendor's and provide information compiled regarding related criminal cases. [Ecolift Corporation] | 0.50<br>220.00/hr | 110.00 |
| | CIG | Review/analyze<br>Review and analyze communication regarding negative news found related to vendors and draft communication to provide additional instructions regarding assignment. [St. James Security Services, LLC] | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Bob Wexler to discuss information provided by vendor and discuss internal DGC discussions regarding case. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Tristan Axelrod to discuss status and request information from DGC regarding case. | 0.20<br>220.00/hr | 44.00 |
| 02/11/2021 | KCS | Review/analyze<br>Receive email from Tomi Donahoe advising of future email with master list of the remaining vendors. | 0.10<br>280.00/hr | 28.00 |
| | CIG | Review/analyze<br>Review FAA information and press release de-certifiying vendor's repair certificate and consider effect on case. [Ecolift Corporation] | 0.40<br>220.00/hr | 88.00 |
| | CIG | Draft/revise<br>Draft communication for Tristan Axelrod to address pending questions raised regarding case and related criminal cases. [Ecolift Corporation] | 0.60<br>220.00/hr | 132.00 |
| | CIG | Review/analyze<br>Review and analyze informative motion regarding trial with preliminary agreement to dismiss case no. 17-490. Consider effect in adversary case. [Ecolift Corporation] | 0.40<br>220.00/hr | 88.00 |

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze Federal Governments joinder to informative motion.  Consider effect in adversary case. [Ecolift Corporation] | 220.00/hr | |
| | CIG | Review/analyze | 0.60 | 132.00 |
| | | Review and analyze final verdict comments by Judge Gelpi in criminal case against vendor's principal.  Review additional information regarding status of case. [18-431]. [Ecolift Corporation] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze judgment criminal case against vendor's principal [18-431]. [Ecolift Corporation] | 220.00/hr | |
| | CIG | Draft/revise | 0.20 | 44.00 |
| | | Draft communication to provide instructions regarding necessary translation of information found during research assignment. [St. James Security Services, LLC] | 220.00/hr | |
| | CIG | Draft/revise | 0.30 | 66.00 |
| | | Draft communication for Neyla Ortiz and Yasthel Gonzalez to discuss information regarding related cases and negative news. [St. James Security Services, LLC] | 220.00/hr | |
| 02/12/2021 | KCS | Review/analyze | 0.30 | 84.00 |
| | | Receive and analyze Excel table from Michael Koval of DGC on preference and other claims. | 280.00/hr | |
| | NLO | Review/analyze | 3.40 | 680.00 |
| | | Read and analyze policies sent by GILD as part of the answers to interrogatories. | 200.00/hr | |
| | CIG | Research | 2.60 | 572.00 |
| | | Conduct research regarding agency specific requirements for bid awards and compare with ASG bid requirements. | 220.00/hr | |
| | CIG | Draft/revise | 1.40 | 308.00 |
| | | Summarize specific requirements for Department of Corrections and Rehabilitation and Department of Health as applicable for the Bids Rewards memorandum prepared for discussion. | 220.00/hr | |
| | CIG | Draft/revise | 1.20 | 264.00 |
| | | Edit Bid Rewards memorandum to incorporate suggested changes related to agency specific bid requirements and process. | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Tristan Axelrod to discuss case status and other related proceedings and negative news with vendor's counsel. [Ecolift Corporation] | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze summary of information discussed during conference with DGC and vendor's counsel. [North Janitorial Services, Inc. - Tolling Agreement] | 220.00/hr | |

|  | CIG | Review/analyze | 0.40 | 88.00 |
|---|---|---|---|---|
|  |  | Review and analyze communication sent by Jackie Reinhard to vendor's counsel to provide preliminary preference analysis and consider settlement alternatives.  Review attached documents and update case information. [The College Board - Tolling Agreement] | 220.00/hr |  |
|  | CIG | Review/analyze | 0.40 | 88.00 |
|  |  | Review and analyze communication sent by Jackie Reinhard to vendor's counsel to provide preliminary preference analysis and consider settlement alternatives.  Review attached documents and update case information. [Fast Enterprises LLC] | 220.00/hr |  |
|  | CIG | Review/analyze | 0.90 | 198.00 |
|  |  | Review and analyze draft of memorandum sent by Neyla Ortiz to provide case law for case relaet to vendor bid awards. Considers effect on adversary case. [St. James Security Services, LLC] | 220.00/hr |  |
| 02/15/2021 | CIG | Review/analyze | 0.40 | 88.00 |
|  |  | Review and analyze communication sent by Matt Sawyer to provide Draft of Notice of Voluntary Dismissal  for adversary case. Review motion and make relevant edits and comments.  Update case information. [Bianca Conventon Center, Inc] | 220.00/hr |  |
|  | CIG | Review/analyze | 0.40 | 88.00 |
|  |  | Review and analyze communication sent by Matt Sawyer to provide Draft of Notice of Voluntary Dismissal  for adversary case. Review motion and make relevant edits and comments.  Update case information. [A New Vision In Educational Services] | 220.00/hr |  |
|  | CIG | Review/analyze | 0.40 | 88.00 |
|  |  | Review and analyze communication sent by Matt Sawyer to provide Draft of Notice of Voluntary Dismissal  for adversary case. Review motion and make relevant edits and comments.  Update case information. [Caribbean Temporary Services, Inc.] | 220.00/hr |  |
|  | CIG | Review/analyze | 0.40 | 88.00 |
|  |  | Review and analyze communication sent by Matt Sawyer to provide Draft of Notice of Voluntary Dismissal  for adversary case. Review motion and make relevant edits and comments.  Update case information. [Armada Productions Corp.] | 220.00/hr |  |
|  | CIG | Review/analyze | 0.40 | 88.00 |
|  |  | Review and analyze communication sent by Matt Sawyer to provide Draft of Notice of Voluntary Dismissal  for adversary case. Review motion and make relevant edits and comments.  Update case information. [Rodriguez Crespo] | 220.00/hr |  |
|  | CIG | Review/analyze | 0.40 | 88.00 |
|  |  | Review and analyze communication sent by Matt Sawyer to provide Draft of Notice of Voluntary Dismissal  for adversary case. Review motion and make relevant edits and comments.  Update case information. [Huellas Therapy Corp] | 220.00/hr |  |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Ken Suria and Matt Sawyer regarding several voluntary dismissals to be recommended. | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication sent by Matt Sawyer to provide Draft of Notice of Voluntary Dismissal for adversary case. Review motion and make relevant edits and comments. Update case information. [MMM Healthcare, Inc.] | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication sent by Matt Sawyer to provide Draft of Notice of Voluntary Dismissal for adversary case. Review motion and make relevant edits and comments. Update case information. [T R C Companies] | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Tomi Donahoe to discuss certain information related to data provide by vendor. [Ready & Responsible Security, Inc.] | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication sent by Matt Sawyer to provide Draft of Notice of Voluntary Dismissal for adversary case. Review motion and make relevant edits and comments. Update case information. [Eastern America Insurance Agency, Inc.] | 220.00/hr | |
| 02/16/2021 | CIG | Review/analyze | 0.80 | 176.00 |
| | | Review and analyze communication sent by vendor's counsels to answer questions and provide information requested regarding related proceedings against vendor's counsels. Consider information for case recommendations. [Ecolift Corporation] | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Nelson Robles to discuss information related to case and settlement proposals. [North Janitorial Services, Inc. - Tolling Agreement] | 220.00/hr | |
| 02/17/2021 | CIG | Review/analyze | 0.60 | 132.00 |
| | | Review and analyze memorandum regarding vendor's position regarding federal funds defense. [Centro de Desarrollo Academico, Inc.] | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review revised memorandum sent by vendor's counsel to provide defenses related to adversary claims. [Centro de Desarrollo Academico, Inc.] | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Tristan Axelrod regarding information provided by vendor. [Ecolift Corporation] | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | CIG | Com. (in firm)<br>Telephone conference with Alberto Estrella to discuss assignment regarding information from FAA proceedings related to vendor's certification as service provider. [Ecolift Corporation] | 0.40<br>220.00/hr | 88.00 |
| | CIG | Draft/revise<br>Draft communication for C. Conde to request additional information related to FAA certification of vendor.  Review related response from Mrs. Conde. [Ecolift Corporation] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Draft/revise<br>Draft communication for Tristan Axelrod and Matt Sawyer with suggested information to be requested to vendor's counsel.  Review related response from Mr. Axelrod. [Ecolift Corporation] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Com. (in firm)<br>Meeting with Andres Colberg to obtain information requested by Alvarez & Marsal.  refer matter to Carlos Santana. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review regulation 6470 of 2002 and 6963 of 2005 and summarize bidding procedures for Correction and Rehabilitation Department.  Consider information and Draft communication with general overview of regulations 6470 and 6963 process for Brown Rudnick | 1.30<br>220.00/hr | 286.00 |
| | CIG | Review/analyze<br>Review and analyze case information to corroborate information discussed with vendor's counsel. [Centro de Desarrollo Academico, Inc.] | 0.50<br>220.00/hr | 110.00 |
| | CIG | Review/analyze<br>Review regulation 6470 of 2002 and 6963 of 2005 and summarize bidding procedures for Correction and Rehabilitation Department. | 1.70<br>220.00/hr | 374.00 |
| 02/18/2021 | CIG | Draft/revise<br>Review and respond to communication sent by Tomi Donahoe to discuss information regarding case. [AT&T / Cingular Wireless - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Draft/revise<br>Review and analyze communication sent by Alexis Betancourt  to discuss financial information regarding vendors and provide summary of information requested.  Review information including financial statements for 2019-20 and consider next steps in case. [M.C.G. and the Able Child at Centro Multidisciplinario - Tolling Agreement] | 1.00<br>220.00/hr | 220.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by C. Conde, vendor's counsel to provide information and evidence regarding withdrawal of decertification request by FAA and other related information. Review information provided and consider effect on case. [Ecolift Corporation] | 0.90<br>220.00/hr | 198.00 |

Firm Tax ID: 66-0554116

FOMB | General

| | | | | |
|---|---|---|---|---|
| | CIG | Draft/revise | 0.40 | 88.00 |
| | | Review related information and Draft communication for Matt Sawyer to answer questions regarding additional information included in Bids Rewards memorandum. | 220.00/hr | |
| 02/19/2021 | CIG | Draft/revise | 0.30 | 66.00 |
| | | Review and respond to communication sent by Matt Sawyer to discuss strategy and next steps to address case. [Centro de Desarrollo Academico, Inc.] | 220.00/hr | |
| | CIG | Draft/revise | 1.20 | 264.00 |
| | | Review and analyze revised Bids Rewards memorandum sent by Matt Sawyer.  Draft communication to send edited memorandum to Matt Sawyer. | 220.00/hr | |
| | CIG | Draft/revise | 0.90 | 198.00 |
| | | Edit recommendation memorandum and draft communication for Matt Sawyer and DGC to send edited document. [Ecolift Corporation] | 220.00/hr | |
| | CIG | Review/analyze | 0.60 | 132.00 |
| | | Review and analyze communication sent by Matt Sawyer to provide memorandum for recommended actions for case. Review attached memorandum and other documents and update case information. [Ecolift Corporation] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Peter BIllowz requesting information to support SCC's calculations for revised preference analysis. [Humana Health Plans of Puerto Rico, Inc. - Tolling Agreement] | 220.00/hr | |
| | CIG | Draft/revise | 0.20 | 44.00 |
| | | Draft communication to state position regarding ongoing matters related to case. [Creative Educational & Psychological Services] | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communications sent by Matt Sawyer and Ken Suria to provide position regarding matters related to case. [Creative Educational & Psychological Services] | 220.00/hr | |
| | CIG | Review/analyze | 1.10 | 242.00 |
| | | Review and analyze communication sent by Tristan Axelrod to provide memorandum regarding negative news related to vendors and related criminal proceedings.  Review information including related indictments and consider position regarding case. [Creative Educational & Psychological Services] | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze several additional communications sent by Bob Wexler and Alexis betancourt to discuss case information and coordinate conference to discuss all matters pertaining to case. [M.C.G. and the Able Child at Centro Multidisciplinario - Tolling Agreement] | 220.00/hr | |

Firm Tax ID: 66-0554116

| | CIG | Review/analyze | 0.20 | 44.00 |
|---|---|---|---|---|
| | | Review and analyze communication sent by Bob Wexler to discuss case status and re-schedule conference with vendor's counsels for a later date to allow for review of recent information exchanged. [M.C.G. and the Able Child at Centro Multidisciplinario - Tolling Agreement] | 220.00/hr | |
| | CIG | Review/analyze | 0.50 | 110.00 |
| | | Review and analyze communication sent by Alexis Betancourt to provide additional data regarding vendor's current operations and income. Review information and consider effect on case. [M.C.G. and the Able Child at Centro Multidisciplinario - Tolling Agreement] | 220.00/hr | |
| | CIG | Draft/revise | 0.40 | 88.00 |
| | | Review and analyze communication sent by Beth da Silva to discuss information provided by vendor regarding legal position. Review related response from Matt Sawyer and other related communications from Mrs. da Silva. [Centro de Desarrollo Academico, Inc.] | 220.00/hr | |
| | CIG | Draft/revise | 0.30 | 66.00 |
| | | Review and analyze communication sent by Matt Sawyer to discuss ongoing matters related to certain default cases. | 220.00/hr | |
| | CIG | Draft/revise | 0.30 | 66.00 |
| | | Draft communication for Matt Sawyer to answer certain questions regarding the Bids Rewards memorandum as revised. | 220.00/hr | |
| 02/22/2021 | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive email from Tristan Axelrod including the email from Fernando Van Derdys, on behalf of Drogueria Bentaces. [Drogueria Betances, LLC - Tolling Agreement] | 280.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Tristan Axelrod in resposne to settelement communication and memorandum submitted by vendor's counsels. [Drogueria Betances, LLC - Tolling Agreement] | 220.00/hr | |
| 02/23/2021 | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication sent by Tristan Axelrod to provide information regarding GO and PBA clawback actions and position regarding need to file amended complaint and dismiss certain claims.  Consider information submitted and next steps. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Ken Suria to provide proposed edits to clawback motions.  Review related communication from Tristan Axelrod. | 220.00/hr | |
| | CIG | Com.otherCounse | 0.50 | 110.00 |
| | | Telephone conference with Beth da Silva and Jackie Reinhard to discuss case status and recent developments and information submitted by the vendor's counsel. [Centro de Desarrollo Academico, Inc.] | 220.00/hr | |

Firm Tax ID: 66-0554116

FOMB | General                                                                                    Page No.:   27

| CIG | Review/analyze | 0.20 | 44.00 |
|-----|----------------|------|-------|

Review and analyze communication sent by Jackie Reinhard to discuss status of case and information with Wilma Pastrana vendor's counsel. [Office Gallery Inc. - Tolling Agreement]
220.00/hr

| CIG | Review/analyze | 0.40 | 88.00 |
|-----|----------------|------|-------|

Review information submitted by vendor and obtained during prior and current research and summarize status and relevant findings. [Rocket Teacher Training, LLC]
220.00/hr

| CIG | Plan and prepare for | 0.50 | 110.00 |
|-----|----------------------|------|--------|

Review information submitted by vendor and obtained during prior and current research and summarize status and relevant findings. [Rocket Teacher Training, LLC]
220.00/hr

| CIG | Review/analyze | 0.30 | 66.00 |
|-----|----------------|------|-------|

Review and analyze communications sent by  Tristan Axelrod and Angelo Castaldi regarding certain ERS claims information.
220.00/hr

| CIG | Review/analyze | 0.60 | 132.00 |
|-----|----------------|------|--------|

Review information submitted by vendor and obtained during prior and current research and summarize status and relevant findings. [Rocket Learning LLC]
220.00/hr

| CIG | Plan and prepare for | 0.70 | 154.00 |
|-----|----------------------|------|--------|

Review and analyze relevant information to prepare for conference with DGC to discuss all matters regarding case including related cases and negative news. [Rocket Learning LLC]
220.00/hr

| CIG | Plan and prepare for | 0.40 | 88.00 |
|-----|----------------------|------|-------|

Review and analyze relevant information to discuss case status with DGC. [Law Offices Wolf Popper P.S.C.]
220.00/hr

| CIG | Review/analyze | 0.40 | 88.00 |
|-----|----------------|------|-------|

Review and analyze communications and information submitted by vendor to [Centro de Desarrollo Academico, Inc.]
220.00/hr

| CIG | Plan and prepare for | 0.50 | 110.00 |
|-----|----------------------|------|--------|

Review and analyze relevant information regarding case to prepare for conference with Beth da Silva and Jackie Reinhard. [St. James Security Services, LLC]
220.00/hr

| CIG | Com(other exter | 0.40 | 88.00 |
|-----|-----------------|------|-------|

Telephone conference with Beth da Silva and Jackie Reinhard to discuss matters related to case and stretagy moving forward. [St. James Security Services, LLC]
220.00/hr

| CIG | Draft/revise | 0.30 | 66.00 |
|-----|--------------|------|-------|

Draft communication for Neyla Ortiz to inquire about certain information related to Appeal Court case related to negative news.  Review related response with related answers to questions. [St. James Security Services, LLC]
220.00/hr

Firm Tax ID: 66-0554116

|            | CIG | Draft/revise | 1.40 | 308.00 |
|------------|-----|--------------|------|--------|
|            |     | Review and edit memorandum regarding St. James negative news and active district court cases. [St. James Security Services, LLC] | 220.00/hr | |
|            | CIG | Com.otherCounse | 0.40 | 88.00 |
|            |     | Telephone conference with Jackie Reinhard and Beth Da Silva to discuss Rocket cases, related criminal proceedings and preference analysis. [Rocket Teacher Training, LLC] | 220.00/hr | |
|            | CIG | Com.otherCounse | 0.40 | 88.00 |
|            |     | Telephone conference with Jackie Reinhard and Beth Da Silva to discuss Rocket cases, related criminal proceedings and preference analysis. [Rocket Learning LLC] | 220.00/hr | |
| 02/24/2021 | CIG | Review/analyze | 0.40 | 88.00 |
|            |     | Review and analyze communication sent by Tomi Donahoe to discuss status of case and request information from vendor's counsel to conclude informal resolution process. Review related information included in communication and update case information. [E. Cardona & Asociados, Inc.] | 220.00/hr | |
|            | CIG | Plan and prepare for | 0.20 | 44.00 |
|            |     | Review and analyze relevant information to prepare for conference with DGC and Brown Rudnick information. [Rocket Teacher Training, LLC] | 220.00/hr | |
|            | CIG | Plan and prepare for | 0.30 | 66.00 |
|            |     | Review and analyze relevant information to prepare for conference with DGC and Brown Rudnick information. [St. James Security Services, LLC] | 220.00/hr | |
|            | CIG | Com(other exter | 0.40 | 88.00 |
|            |     | Telephone conference with Brown Rudnick and DGC to discuss case information, preference claims and strategy for case. [St. James Security Services, LLC] | 220.00/hr | |
|            | CIG | Plan and prepare for | 0.20 | 44.00 |
|            |     | Review and analyze relevant information to prepare for conference with DGC and Brown Rudnick information. [Rocket Learning LLC] | 220.00/hr | |
| 02/25/2021 | CIG | Review/analyze | 0.90 | 198.00 |
|            |     | Review and analyze communication sent by nayuan Zouairabani to provide position regarding claims against vendor and provide alternative preference analysis. Review proposed documents and consider effect on case and settlement discussions. [The College Board - Tolling Agreement] | 220.00/hr | |
|            | CIG | Plan and prepare for | 0.60 | 132.00 |
|            |     | Review and analyze communication sent by Blair Rinne to provide pending information necessary from vendors to complete data analysis.  Review attached documents and update case information. [Apex General Contractors LLC] | 220.00/hr | |

Firm Tax ID: 66-0554116

FOMB | General

| 02/26/2021 | KCS | Review/analyze<br>Receive notice of filing Amended Complaint with 19 exhibits and verify the same. [Interactive Brokers Retail Equity Clearing, Inc] | 0.30<br>280.00/hr | 84.00 |
|---|---|---|---|---|
| | CIG | Review/analyze<br>Review and analyze alternative preference analysis prepared for vendor as sent by Nayuan Zouairabani, vendor's counsel. [Fast Enterprises LLC] | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Jackie Reinhard to discuss matters related to meeting with vendor's counsels. [The College Board - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze business bankruptcy reports for the week to confirm if any vendor has filed for bankruptcy relief. [The College Board - Tolling Agreement] | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review and response to communication sent by Jackie Reinhard to discuss information regarding case. Review related communications from Juan Nieves and Mrs. Reinhard. [The College Board - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Jackie Reinhard to discuss case status and provide federal Program information regarding payments received by vendor. Review attached information and cosndier next steps for case resolution. [Rocket Learning LLC] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze information regarding contracts and source of funds sent by Jackie Reinhard. Review related communications sent by Matt Sawyer and Jackie Reinhard. [Rocket Teacher Training, LLC] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Matt Sawyer to discuss case information and strategy. Review related communications sent by DGC. [Rocket Learning LLC] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Matt Sawyer to provide first impression recommendations regarding case, subject to new information to be confirmed by Estrella's criminal case review. Review related responses from DGC. [Rocket Learning LLC] | 0.30<br>220.00/hr | 66.00 |

SUBTOTAL:                                                                          70.50        15,592.00

Other Contested Matters (exclu

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| 02/01/2021 | NLO | Review/analyze | 0.70 | 140.00 |
| | | Analyze Motion for Default of Judgment against Estrada Maisonet filed by UCC. DKE#27. [Estrada Maisonet] | 200.00/hr | |
| 02/02/2021 | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Order Allowing 15583 Urgent Motion of FOMB for Leave to File Sur-Reply [15220] Ambac Assurance Corporation's Motion for an Order Directing Cash Rule 2004 Discovery [15545] Reply to Response to Motion.DKE#15779. | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Notice of Assignment to Adr Mediator for Evaluative Mediation. Notice of Impasse Regarding Proof of Claim No. 389 filed by Edgardo Marcial Torres (Dkt. No. 15734).DKE#15777. | 200.00/hr | |
| | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze Objection to Motion Requesting Turnover of Motor Vehicle Related Document: 15356 Motion Return of Motor Vehicle or Cash Equivalent filed by FOMB.DKE#15782. | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Tenth Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Under Which the PR Public Buildings Authority Is the Lessor Pursuant to Bankruptcy Code Section 365(d)(4).  [2716, 13574, 13738, 15655].DKE#15770. | 200.00/hr | |
| 02/03/2021 | KCS | Review/analyze | 0.30 | 84.00 |
| | | Receive email from Tristan Axelrod to Brian Glueckstein relative to executed settlement agreement. [Pearson Pem P.R., Inc.] | 280.00/hr | |
| | KCS | Review/analyze | 0.30 | 84.00 |
| | | Receive email from Tristan Axelrod to Brian Glueckstein relative to executed settlement agreement. [Pearson Education, Inc.] | 280.00/hr | |
| 02/18/2021 | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze Order Granting [15821] Urgent Motion of the Financial Oversight and Management Board for Puerto Rico Requesting Extension of Deadlines for Submission of Plan of Adjustment or Term Sheet with Respect Thereto. DKE#15849. | 200.00/hr | |
| | NLO | Review/analyze | 0.30 | 60.00 |
| | | Analyze Joint motion In Connection With Suiza Dairy's Corp Urgent Motion Requesting Comfort Order  [13938] Urgent motion Entry of Comfort Order filed by Suiza Dairy Corp.  DKE#15862. | 200.00/hr | |
| | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze Motion for Joinder of Assured Guaranty Corp., Assured Guaranty Municipal Corp., Financial Guaranty Insurance Company, and National Public Finance Motion for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004. DKE#15859. | 200.00/hr | |

| | NLO | Review/analyze | 0.20 | 40.00 |
|---|---|---|---|---|
| | | Analyze Certificate of No Objection  [15821] Urgent motion of FOMB Requesting Extension of Deadlines for Submission of Plan of Adjustment or Term Sheet with Respect thereto filed by FOMB. DKE#15847. | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Urgent Motion Urgent Consented Motion to Extend Deadlines  [15782] Objection Filed by the Financial Oversight and Management Board for Puerto Rico. DKE#15855. | 200.00/hr | |
| 02/19/2021 | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze Supplemental Motion for Reconsideration [15574, 15534] Debtor's ACR Notice filed by FOMB filed by Rafael A. Carrasquillo Nieves, pro se. DKE#15865. | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Alternative Dispute Resolution Notice - Tenth Notice of Transfer of Claims to Alternative Dispute Resolution. (Attachments: # (1) Exhibit A) filed by filed by FOMB. DKE#15861. | 200.00/hr | |
| 02/23/2021 | KCS | Draft/revise | 0.40 | 112.00 |
| | | Receive and analyze email from Blair Rinne relative to enclosed motion to remove Ed Weisfelner from the case due to his retirement. Reply to the email. | 280.00/hr | |
| 02/24/2021 | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Order Granting [15880] Urgent Consensual Motion for Fourth Extension of Certain Deadlines in Connection with [15178] Omnibus Motion of Puerto Rico Electric Power Authority for Order. DKE#15881. | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Order on [15863] Motion of Suiza Dairy for Leave to Cite a Spanish Language Administrative Order and for Extension of Time to File a Certified Translation. [13938].DKE#15868. | 200.00/hr | |
| | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze Urgent motion Urgent Consensual Motion for Fourth Extension of Certain Deadlines in Connection with Omnibus Motion of Puerto Rico Electric Power Authority for Order filed by FOMB.DKE#15880. | 200.00/hr | |
| | | SUBTOTAL: | 3.90 | 860.00 |

General Litigation

| 02/02/2021 | KCS | Review/analyze | 0.30 | 84.00 |
|---|---|---|---|---|
| | | Receive and analyze new Order to Show Cause issued by the Court to the SCC relative to tomorrow's conference call issues. Draft email to Tristan to advise of the same. | 280.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | KCS | Review/analyze<br>Receive email from Tristan Axelrod relative to the order for meet and confer issued by the court. Reply to the same. [First Southwest Co. Et al] | 0.20<br>280.00/hr | 56.00 |
| | KCS | Review/analyze<br>Receive and analyze email from Tristan  Axelrod to opposing counsels relative to the meet and confer tomorrow. [First Southwest Co. Et al] | 0.10<br>280.00/hr | 28.00 |
| | KCS | Review/analyze<br>Receive and analyze the Minutes of the proceedings on the Hearing on Adjourned Objections to Claims motions. | 0.30<br>280.00/hr | 84.00 |
| | NLO | Review/analyze<br>Analyze Notice Master Service List as of February 2, 2021. [15678] Notice filed by Prime Clerk LLC. DKE#15796. | 0.30<br>200.00/hr | 60.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Tristan Axelrod to provide ERS order and motion to discuss content and strategy. Review documents and consider nest steps. 19-357 | 0.30<br>220.00/hr | 66.00 |
| | CIG | Com.otherCounse<br>Review communication sent by Ken Suria regarding ERS order and motion. Review related response from Tristan Axelrod. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Draft communication for Jackie Reinhard to discuss case and provide partial information requested. [St. James Security Services, LLC] | 0.30<br>220.00/hr | 66.00 |
| 02/03/2021 | KCS | Review/analyze<br>Receive and analyze proposed stipulation on the Osorio motion to unseal records.  Reply that we agree with its contents. [First Southwest Co. Et al] | 0.40<br>280.00/hr | 112.00 |
| | CIG | Review/analyze<br>Review and analyze memorandum sent by vendor's counasel to provide position regarding certain defenses and to include information regarding federal grants.  Review memorandum and contracts/awards information and consider effect on case. [Drogueria Betances, LLC - Tolling Agreement] | 1.10<br>220.00/hr | 242.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Bob Wexler to discuss information for conference to be held with vendor representatives. [Cardinal Health P.R. 120, Inc. - Tolling Agreement] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Review/analyze<br>Review and analyze executed settlement agreement and related communications from executing parties. Update case management information. [Pearson Pem P.R., Inc.] | 0.30<br>220.00/hr | 66.00 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze<br>Review and analyze executed settlement agreement and related communications from executing parties. Update case management information. [Pearson Pem P.R., Inc.] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Jackie Reinhard to provide preliminary preference analysis and discuss with vendor representative Miguel Nazario. Review memorandum and related communications. [Trinity Services I, LLC - Tolling Agreement] | 0.50<br>220.00/hr | 110.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Bob Wexler regarding settlement conference with vendor's counsels and other related matters. [Bristol-Myers Squibb Puerto Rico, Inc] | 0.30<br>220.00/hr | 66.00 |
| 02/04/2021 | CIG | Review/analyze<br>Review and analyze communication sent by Brian Glueckstein to provide executed settlement agreement.   Review attached document and update case information. [Pearson Education, Inc.] | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Fernando Van Derdys to provide information regarding certain invoices and describe information therein.  Review information and documents and update case information. [Drogueria Betances, LLC - Tolling Agreement] | 0.90<br>220.00/hr | 198.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Brian Glueckstein to provide executed settlement agreement.   Review attached document and update case information. [Pearson Pem P.R., Inc.] | 0.40<br>220.00/hr | 88.00 |
| 02/05/2021 | KCS | Draft/revise<br>Receive email from Tristan with Joint Stipulation and Amended Complaint and review both.  Draft email advising of changes. [Evertec, Inc] | 0.50<br>280.00/hr | 140.00 |
| | NLO | Research<br>Research and analyze state court cases against St. James in order to identify anyone involving controversies of breach of contracts between 2012 and 2017. [St. James Security Services, LLC] | 3.00<br>200.00/hr | 600.00 |
| | FOD | Review/analyze<br>Receive and analyze JOINT STIPULATION REGARDING MOTION TO DISMISS AMENDED ADVERSARY COMPLAINT [Dkt. #37] [Evertec, Inc] | 0.20<br>220.00/hr | 44.00 |
| | FOD | Review/analyze<br>LIMITED OBJECTION OF AMBAC ASSURANCE CORPORATION, ET AL TO URGENT MOTION FOR ENTRY OF AN ORDER [In case No. 17-bk-03567, D.E. 976] | 0.20<br>220.00/hr | 44.00 |

| | | | | |
|---|---|---|---|---|
| | CIG | Draft/revise | 0.20 | 44.00 |
| | | Review and analyze communications related to need to establish certain accounts to make settlement payments. [Pearson Education, Inc.] | 220.00 /hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze stipulation as filed to resolve parts of claims against vendor.  Update case information. [Evertec, Inc] | 220.00 /hr | |
| | CIG | Draft/revise | 0.90 | 198.00 |
| | | Review and analyze draft of stipulation for partial settlement and draft of amended complaint.  Review and consider necessary edits. [Evertec, Inc] | 220.00 /hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze revised stipulation with proposed edits from vendor's counsels.  Review related response from Tristan Axelrod accepting proposed changes. [Evertec, Inc] | 220.00 /hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Nayuan Zouairabani to provide clients position regarding amended complaint timelines. Review related communication from Tristan Axelrod and update case information. [Evertec, Inc] | 220.00 /hr | |
| | NAG | Review/analyze | 0.70 | 66.50 |
| | | Research for St. James negative news. [St. James Security Services, LLC] | 95.00 /hr | |
| 02/08/2021 | KCS | Review/analyze | 0.40 | 112.00 |
| | | Electronic communication exchange with Tristan Axelrod relative to joint stipulation   Revise the same and return to him for filing. [First Southwest Co. Et al] | 280.00 /hr | |
| | KCS | Com.otherCounse | 0.40 | 112.00 |
| | | Multiple telephone conferences with counsel Julio Cayeres until we agreed on filing the Joint Stipulation as written. [First Southwest Co. Et al] | 280.00 /hr | |
| | KCS | Com.otherCounse | 0.40 | 112.00 |
| | | Multiple telephone calls with Trista Axelrod until we got agreement from defendant to file joint stipulation. [First Southwest Co. Et al] | 280.00 /hr | |
| | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive notification of filing of Joint Stipulation and verify the same. [First Southwest Co. Et al] | 280.00 /hr | |
| | KCS | Com.otherCounse | 0.30 | 84.00 |
| | | Telephone conference with Matthew Sawyer regarding service by publication and its requirements. [I.D.E.A., Inc] | 280.00 /hr | |
| | FOD | Review/analyze | 0.10 | 22.00 |
| | | Receive and analyze Order regarding JOINT STIPULATION REGARDING MOTION TO DISMISS AMENDED ADVERSARY COMPLAINT [Dkt. # 38] [Evertec, Inc] | 220.00 /hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication sent by Bob Wexler to provide position regarding vendor's defenses.  review memorandum and update case information. [The College Board - Tolling Agreement] | 220.00/hr | |
| 02/09/2021 | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze order entered by the court regarding the Joint Stipulation. [First Southwest Co. Et al] | 280.00/hr | |
| | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze email from Tristan Axelrod to Judge's Chambers, and email with copy of the proposed order. [First Southwest Co. Et al] | 280.00/hr | |
| 02/10/2021 | KCS | Draft/revise | 0.40 | 112.00 |
| | | Receive email from Matthew Sawyer with Notice of Voluntary Dismissal Review and edit notice of dismissal and file the same with the Court. [A C R Systems] | 280.00/hr | |
| | KCS | Draft/revise | 0.40 | 112.00 |
| | | Receive email from Matthew Sawyer with Notice of Voluntary Dismissal Review and edit notice of dismissal and file the same with the Court. [S & L Development SE] | 280.00/hr | |
| | KCS | Draft/revise | 0.40 | 112.00 |
| | | Receive email from Matthew Sawyer with Notice of Voluntary Dismissal Review and edit notice of dismissal and file the same with the Court. [Corporate Research and Training, Inc] | 280.00/hr | |
| | NLO | Research | 0.80 | 160.00 |
| | | Research and analyze PR-USDC cases against St. James in order to identify anyone involving controversies of breach of contracts between 2012 and 2017. [St. James Security Services, LLC] | 200.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and respond to additional communications sent by Tristan Axelrod regarding negative news research and related information. [Ecolift Corporation] | 220.00/hr | |
| 02/11/2021 | FOD | Review/analyze | 0.40 | 88.00 |
| | | Receive and analyze THE MOVING PARTIES? REPLY TO MONOLINES? LIMITED OBJECTION TO URGENT MOTION FOR ENTRY OF AN ORDER APPROVING FOURTH AMENDED [In case no. 17-bk-3567, D.E. 978] STIPULATION | 220.00/hr | |
| 02/12/2021 | NLO | Draft/revise | 3.00 | 600.00 |
| | | Read, analyze, summarize and translate the Court of Appeal's decision in the case of St. James v. ASG regarding the bid awarded in 2012. [St. James Security Services, LLC] | 200.00/hr | |
| | NAG | Draft/revise | 0.70 | 66.50 |
| | | Prepare summaries of St. James articles. [St. James Security Services, LLC] | 95.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| 02/16/2021 | KCS | Draft/revise<br>Receive and revise Notice of Voluntary Dismissal and file the same. [Bianca Conventon Center, Inc] | 0.40<br>280.00/hr | 112.00 |
| | KCS | Draft/revise<br>Receive and revise Notice of Voluntary Dismissal and file the same. [Armada Productions Corp.] | 0.40<br>280.00/hr | 112.00 |
| | KCS | Draft/revise<br>Receive and revise Notice of Voluntary Dismissal and file the same. [A New Vision In Educational Services] | 0.40<br>280.00/hr | 112.00 |
| | KCS | Draft/revise<br>Receive and revise Notice of Voluntary Dismissal and file the same. [Rodriguez Crespo] | 0.40<br>280.00/hr | 112.00 |
| | KCS | Draft/revise<br>Receive and revise Notice of Voluntary Dismissal and file the same. [MMM Healthcare, Inc.] | 0.40<br>280.00/hr | 112.00 |
| | KCS | Draft/revise<br>Receive and revise Notice of Voluntary Dismissal and file the same. [Huellas Therapy Corp] | 0.40<br>280.00/hr | 112.00 |
| | KCS | Draft/revise<br>Receive and revise Notice of Voluntary Dismissal and file the same. [Caribbean Temporary Services, Inc.] | 0.40<br>280.00/hr | 112.00 |
| | KCS | Draft/revise<br>Receive and revise Notice of Voluntary Dismissal and file the same. [T R C Companies] | 0.40<br>280.00/hr | 112.00 |
| | KCS | Draft/revise<br>Receive and revise Notice of Voluntary Dismissal and file the same. [Eastern America Insurance Agency, Inc.] | 0.40<br>280.00/hr | 112.00 |
| | YG | Review/analyze<br>Received notice closing case. [Rodriguez Crespo] | 0.20<br>220.00/hr | 44.00 |
| | FOD | Review/analyze<br>Receive and analyze FOURTH AMENDED STIPULATION BETWEEN THE COMMONWEALTH OF PUERTO RICO AND THE PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY REGARDING THE TOLLING OF STATUTE OF LIMITATIONS AND CONSENT ORDER [In case no. 17-bk-03567, D.E. # 980] | 0.30<br>220.00/hr | 66.00 |
| 02/18/2021 | NLO | Review/analyze<br>Analyze Order Setting Briefing Schedule  [15802] Ambac Assurance Corporation's Motion for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Assets. Related Document: [15843]. Dke#15851. | 0.10<br>200.00/hr | 20.00 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze Order Approving Stipulation [15676] Urgent Motion Urgent Motion for Entry of an Order Approving 4th Amended Stipulation Between Commonwealth of PR and Highways and Transportation Authority Regarding Tolling of Statute of Limitations. DKE#15854. | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze ORDER: In light of Dkt. No. [15846] Joint Status Report of Ambac Assurance Corporation and The Financial Oversight and Management Board for Puerto Rico,  DKE#15848. | 200.00/hr | |
| | NLO | Review/analyze | 0.40 | 80.00 |
| | | Analyze Joint Status Report of Ambac Assurance Corporation and FOMB and the Puerto Rico Fiscal Agency and Financial Advisory Authority Pursuant to the Court's January 22, 2021 Order  [15696] filed buy FOMB. Dke#15846. | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Order Granting [15855] Urgent Consensual Motion for Extension of Deadlines filed by Frederic Chardon Dubos. Related documents: [15356]. DKE#15857. | 200.00/hr | |
| 02/19/2021 | KCS | Draft/revise | 0.60 | 168.00 |
| | | Receive and analyze Motion for Entry of Default, Memorandum of Law in Support, Declarations of Sunni P. Deville and Elisabeth da Silva. [Next Level Learning, Inc] | 280.00/hr | |
| | KCS | Draft/revise | 0.60 | 168.00 |
| | | Receive and analyze Motion for Entry of Default, Memorandum of Law in Support, Declarations of Sunni P. Deville and Elisabeth da Silva. [Next Level Learning, Inc] | 280.00/hr | |
| | KCS | Draft/revise | 0.30 | 84.00 |
| | | Receive email from Matt Sawyer with Extension of Motion to file Default Judgment because of new link to Pitney Bowes. [Postage By Phone Reserve Account] | 280.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze MOTION For Leave to Cite Spanish Language Document and For Extension of Time to File a Certified Translation [15862] filed by Suiza Dairy's Corp. DKE#1586. | 200.00/hr | |
| | FOD | Review/analyze | 0.20 | 44.00 |
| | | Receive and analyze JOINT STATUS REPORT [In case no. 17-bk-03567, D.E. # 981] | 220.00/hr | |
| 02/22/2021 | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and verify motion for extension of time to file default judgment due to additional information. [Postage By Phone Reserve Account] | 280.00/hr | |
| | FOD | Review/analyze | 0.30 | 66.00 |
| | | Receive and analyze MOTION TO EXTEND DEADLINE FOR MOTION FOR DEFAULT JUDGMENT IN STANDING ORDER [D.E. #28] [Postage By Phone Reserve Account] | 220.00/hr | |

Firm Tax ID: 66-0554116

FOMB | General                                                                        Page No.:   38

| | CIG | Draft/revise | 0.50 | 110.00 |
|---|---|---|---|---|
| | | Review and analyze communication sent by Matt Sawyer to provide Motion to Extend Default Deadlines and request input regarding same.  Review attached motion. [Postage By Phone Reserve Account] | 220.00/hr | |
| | CIG | Draft/revise | 0.30 | 66.00 |
| | | Draft communication with comments regarding proposed motion draft. Review related communication from Mr. Sawyer. [Postage By Phone Reserve Account] | 220.00/hr | |
| 02/23/2021 | KCS | Draft/revise | 0.20 | 56.00 |
| | | Draft email to Tristan Axelrod relative to his email with several documents for review, with our concerns. | 280.00/hr | |
| | KCS | Draft/revise | 0.20 | 56.00 |
| | | Receive and edit notice of voluntary dismissal. [Interactive Brokers Retail Equity Clearing, Inc] | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive Order granting motion to preclude expert Dr. Laura Gonzalez from testifying and verify the same. [Interactive Brokers Retail Equity Clearing, Inc] | 280.00/hr | |
| | KCS | Review/analyze | 0.40 | 112.00 |
| | | Receive Order granting motion to preclude expert Dr. Laura Gonzalez from testifying. [Barclays Cap - Fixed, et al] | 280.00/hr | |
| | KCS | Draft/revise | 0.30 | 84.00 |
| | | Receive and edit Urgent Motion for Leave to file 5th Amended Complaint. [Interactive Brokers Retail Equity Clearing, Inc] | 280.00/hr | |
| | KCS | Draft/revise | 0.40 | 112.00 |
| | | Receive and edit proposed 5th Amended Complaint with Appendix 3. [Interactive Brokers Retail Equity Clearing, Inc] | 280.00/hr | |
| | KCS | Draft/revise | 0.20 | 56.00 |
| | | Receive and edit notice of voluntary dismissal. [Jeffereis LLC, Et al] | 280.00/hr | |
| | KCS | Draft/revise | 0.20 | 56.00 |
| | | Receive and edit notice of voluntary dismissal. [Jefferies LLC et al [NO B-R HERE]] | 280.00/hr | |
| | FOD | Review/analyze | 0.30 | 66.00 |
| | | Receive and revise ORDER REGARDING MOTION TO EXCLUDE EXPERT TESTIMONY OF DR. LAURA GONZALEZ [In case no. 17-bk-03566, D.E. 1081] | 220.00/hr | |
| | FOD | Review/analyze | 0.20 | 44.00 |
| | | Receive and revise ORDER REGARDING DEFENDANTS? MOTION TO STRIKE PLAINTIFFS? REPLY TO STATEMENT OF UNDISPUTED MATERIAL FACTS [In case no. 17-bk-03566, D.E. # 1079] | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | FOD | Review/analyze | 0.30 | 66.00 |
| | | Receive and verify ORDER REGARDING MOTION TO EXCLUDE EXPERT TESTIMONY OF DR. LAURA GONZALEZ [D.E. #155] [Defendants 1G-50G, et al] | 220.00/hr | |
| | FOD | Review/analyze | 0.30 | 66.00 |
| | | Receive and verify ORDER REGARDING MOTION TO EXCLUDE EXPERT TESTIMONY OF DR. LAURA GONZALEZ [D.E. #167] [American Ent. Investment Svcs., Inc] | 220.00/hr | |
| | FOD | Review/analyze | 0.30 | 66.00 |
| | | Receive and verify ORDER REGARDING MOTION TO EXCLUDE EXPERT TESTIMONY OF DR. LAURA GONZALEZ [D.E. #155] [Defendants 1H, et al] | 220.00/hr | |
| | FOD | Review/analyze | 0.20 | 44.00 |
| | | Receive and analyze ORDER REGARDING DEFENDANTS? EVIDENTIARY OBJECTIONS TO THE DECLARATION OF CECILE TIRADO SOTO [In case no. 17-bk-03566, D.E. # 1082] | 220.00/hr | |
| | FOD | Review/analyze | 0.10 | 22.00 |
| | | Receive and revise ORDER TERMINATING MOTION FOR RELIEF FROM THE AUTOMATIC STAY FOR FAILURE TO COMPLY [In case no. 17-bk=03566, D.E. # 1078] | 220.00/hr | |
| | FOD | Review/analyze | 0.70 | 154.00 |
| | | Receive and verify MOTION FOR RELIEF FROM AUTOMATIC STAY [In case no. 17-bk-03566, D.E. # 1077] | 220.00/hr | |
| | FOD | Review/analyze | 0.30 | 66.00 |
| | | Receive and verify ORDER ON MOTION TO STRIKE FAITH DECLARATION AND ACCOMPANYING EXHIBIT [In case no. 17-bk-03566, D.E. #1080] | 220.00/hr | |
| 02/24/2021 | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive email from Blair Rinne with follow-up questions and reply to the same. | 280.00/hr | |
| | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze Urgent motion Fifth Urgent Consented Motion for Extension of Deadlines  [15794] Order Granting Motion. DKE#15870. | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze USCA Judgment entered on 2/22/2021 as to [14590] Notice of Appeal filed by UCC. In light of the parties' responses to this court's Order to Show Cause of November 9, 2020, the appeal is DISMISSED for lack of jurisdiction.DKE#15872. | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Order Regarding Defendants' Motion to Strike Plaintiffs' Reply to Statement of Undisputed Material Facts. [ 27 in Adversary Proceeding No. 19-366, Docket Entry No. 143 in Adversary Proceeding No. 19-367]. DKE#15872. | 200.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Order Granting [15876] Motion to Allow Kayla Britton to Appear Pro Hac Vice Filed by Roche Diagnostics Corporation, and Notice of Withdrawal of Attorney David Powlen and Kevin Collins  [947] Order Granting Motion. DKE#15878. | 200.00/hr | |
| | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze ORDER GRANTING [14974] Committees' Motion to Exclude Expert Testimony of Dr. Laura Gonzalez on Ultra Vires Issues. Related document: [14241] . DKE#15874. | 200.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and revise notice of voluntary dismissal for adversary case no. 19-281. Consider necessary revisions and update case management information. | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review motion for leave to file fifth amended adversary complaint and make necessary edits and revisions. | 220.00/hr | |
| | CIG | Review/analyze | 1.40 | 308.00 |
| | | Review and analyze draft of Fifth amended complaint under Sec. 502, 544, 548 and 550 and consider necessary revisions. | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and revise notice of voluntary dismissal for adversary case no. 19-355. Consider necessary revisions and update case management information. | 220.00/hr | |
| | CIG | Draft/revise | 0.20 | 44.00 |
| | | Draft communication for Tristan Axelrod and SCC team to provide comments and edits regarding amended complaint, dismissal notices and motion for leave to amend complaint. | 220.00/hr | |
| | CIG | Draft/revise | 0.20 | 44.00 |
| | | Review and revise notice of voluntary dismissal for adversary case no. 19-357. Consider necessary revisions and update case management information. | 220.00/hr | |
| 02/25/2021 | KCS | Draft/revise | 0.40 | 112.00 |
| | | Receive email from Matt Sawyer with Notice of Voluntary Dismissal and edit the same.  File the same in court. [R. Cordova Trabajadores Sociales C S P] | 280.00/hr | |
| | KCS | Com.with client | 0.40 | 112.00 |
| | | Receive and edit Notice of Voluntary Dismissal.  File the same with court. [Jeffereis LLC, Et al] | 280.00/hr | |
| | KCS | Com.with client | 0.40 | 112.00 |
| | | Receive and edit Notice of Voluntary Dismissal.  File the same with court. [Jefferies LLC et al  [NO B-R HERE]] | 280.00/hr | |

Firm Tax ID: 66-0554116

FOMB | General

| | | | | |
|---|---|---|---|---|
| | FOD | Review/analyze<br>Receive and verify Motion resigning legal representation filed by DANIEL J PEREZ REFOJOS on behalf of EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO [In case no. 17-bk-03566, D.E. # 1083] | 0.10<br>220.00/hr | 22.00 |
| | FOD | Review/analyze<br>Receive and verify Motion resigning legal representation filed by DANIEL J PEREZ REFOJOS on behalf of EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO [In case no. 17-bk-03567, D.E. #982] | 0.10<br>220.00/hr | 22.00 |
| | FOD | Review/analyze<br>Receive and verify Motion for Default Judgment, Memorandum of Law and declarations.  [D.E. #36] [Next Level Learning, Inc] | 1.10<br>220.00/hr | 242.00 |
| | FOD | Review/analyze<br>Receive and revise ORDER  ALLOWING [28]   Motion to Extend Deadline for Motion for Default Judgment in Standing Order. [D.E. # 29] [Postage By Phone Reserve Account] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Matt Sawyer to provide information regarding dismissal of adversary case. Review related documents and make relevant revisions and comments. Review related communication sent by Ken Suria. [R. Cordova Trabajadores Sociales C S P] | 0.50<br>220.00/hr | 110.00 |
| 02/26/2021 | KCS | Review/analyze<br>Receive notice of filing and draft email to Tristan indicating that the caption in the document filed is incomplete. [Interactive Brokers Retail Equity Clearing, Inc] | 0.20<br>280.00/hr | 56.00 |
| | KCS | Draft/revise<br>Email exchange with Brown Rudnick relative to the court's request to file anew the Amended Complaint recently filed. Reply as to incomplete caption. [Interactive Brokers Retail Equity Clearing, Inc] | 0.30<br>280.00/hr | 84.00 |
| | NLO | Review/analyze<br>Analyze Analyze Joint motion to Inform Joint Status Report Regarding Discovery in the Revenue Bond Adversary Proceedings [15809] Order filed by Ambac Assurance Corporation, Assured Guaranty Corp., Assured Guaranty Municipal Corp.DKE#15889. (274 pages). | 2.70<br>200.00/hr | 540.00 |

SUBTOTAL:                                                                                44.60         10,253.00

Claims Administration and Obje

Firm Tax ID: 66-0554116

FOMB | General

| Date | | | | | Hours/Rate | Amount |
|---|---|---|---|---|---|---|
| 02/02/2021 | NLO | | Review/analyze | | 0.10 | 20.00 |
| | | | Analyze Response to Debtors Objection Claim Numbers: 42949, 33643  15592 Order, 8984 Debtor's Omnibus Objection to Claim 95th Omnibus Objection filed by Carmen Y Rivera, pro se. DKE# 15786 | | 200.00/hr | |
| | NLO | | Review/analyze | | 0.10 | 20.00 |
| | | | Analyze Response to Debtors Objection Claim Numbers: 31504, 31490  15591 Order, 8983 94th Omnibus Objection filed by Sixto Hernandez Lopez, pro se. DKE#15787. | | 200.00/hr | |
| 02/18/2021 | NLO | | Review/analyze | | 0.20 | 40.00 |
| | | | Analyze Supplemental Response to Debtors Objection Claim 20288 [9564] Debtor's Omnibus Objection to Claims One Hundred and Fourteenth Omnibus filed by Reyes Pagan, DKE#15853. | | 200.00/hr | |
| 02/19/2021 | NLO | | Review/analyze | | 0.20 | 40.00 |
| | | | Analyze Response to Debtor's Objection to Claim 31480 [15703] Debtor's Omnibus Objection to Claims - Two Hundred Eighty-Eighth Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority filed by FOMB. DKE#15865. | | 200.00/hr | |
| | NLO | | Review/analyze | | 0.20 | 40.00 |
| | | | Analyze Reply to Response to Motion Objection [15782] of the Financial Oversight and Management Board for Puerto Rico to Motion Requesting Turnover of Motor Vehicle [15356].DKE#15866. | | 200.00/hr | |
| | | SUBTOTAL: | | | 0.80 | 160.00 |
| | | For professional services rendered | | | 170.80 | $38,077.00 |

**ADDITIONAL CHARGES**

| Date | | | | | Qty/Price | |
|---|---|---|---|---|---|---|
| 02/01/2021 | KCS | E101 | Copying | | 15.00 | 1.50 |
| | | | Copy cost for letters to Ricardo Estrada Maisonet forwarding copy of Standing Order to different addresses. [Estrada Maisonet]- 12/03/2020 | | 0.10 | |
| 02/01/2021 | KCS | E108 | Postage | | 20.70 | 20.70 |
| | | | Postage for notifications of Standing Order to Ricardo Estrada Maisonet. [Estrada Maisonet]- 12/03/2020 | | 1.00 | |
| 02/01/2021 | KCS | E123 | Other Prof. | | 199.75 | 199.75 |
| | | | OGMA Language Studio, Invoice # 3N-123120-1, Date of service 12/09/2020, Court Certified Translation Rush of: doc: Controller Certification- Tactical Equipment Consultants, Inc.pdf; Word Count: 799 @rate $0.25 = $199.75 [Tactical Equipment Consultants, Inc] - 12/31/2020 | | 1.00 | |
| 02/26/2021 | KCS | E123 | Other Prof. | | 1462.66 | 1,462.66 |
| | | | RITA Invoice #6376, Translation of documents: Municipio de Quebradillas v. Corp. Salud Lares, 180, D.P.R. 1003 (2011), Las Marias v. Municipio San Juan. [Evertec, Inc]- 02/26/2021 | | 1.00 | |
| | | Total costs | | | | $1,684.61 |

Firm Tax ID: 66-0554116

FOMB | General

| | |
|---|---|
| Total amount of fees and costs | $39,761.61 |
| **TOTAL AMOUNT OF THIS INVOICE** | **$39,761.61** |

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Carlos  Infante | 123.80 | 220.00 | $27,236.00 |
| Francisco   Ojeda Diez | 5.80 | 220.00 | $1,276.00 |
| Jean  Rosado | 0.20 | 95.00 | $19.00 |
| Kenneth C. Suria | 19.40 | 280.00 | $5,432.00 |
| Natalia   Alfonso | 2.00 | 95.00 | $190.00 |
| Neyla L Ortiz | 19.40 | 200.00 | $3,880.00 |
| Yasthel  González | 0.20 | 220.00 | $44.00 |

Firm Tax ID: 66-0554116

## EXHIBIT E

## Time Entries for Each Professional Sorted by Task Code

| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
|---|---|---|---|---|---|---|
| Case Administration | | | | | | |
| Kenneth Suria | Partner | B110 | Case Administration | 0.6 | $280.00 | $ 168.00 |
| Carlos Infante | Associate | B110 | Case Administration | 5.0 | $220.00 | $ 1,100.00 |
| Natalia Alfonso | Paralegal | B110 | Case Administration | 0.6 | $95.00 | $ 57.00 |
| **Case Administration Total** | | | | **6.2** | | **$ 1,325.00** |
| Pleading Reviews | | | | | | |
| Carlos Infante | Associate | B113 | Pleading Reviews | 3.7 | $220.00 | $ 814.00 |
| **Pleading Reviews Total** | | | | **3.7** | | **$ 814.00** |
| Relief from Stay/ Adequate Protection Proceedings | | | | | | |
| Neyla Ortiz | Associate | B140 | Relief from Stay/ Adequate Protection Proceedings | 0.5 | $200.00 | $ 100.00 |
| **Relief from Stay/ Adequate Protection Proceedings Total** | | | | **0.5** | | **$ 100.00** |
| Meetings and Communications | | | | | | |
| Carlos Infante | Associate | B150 | Meetings and Communications | 39.3 | $220.00 | $ 8,646.00 |
| Jean Rosado | Paralegal | B150 | Meetings and Communications | 0.2 | $95.00 | $ 19.00 |
| **Meetings and Communications Total** | | | | **39.5** | | **$ 8,665.00** |
| Fee/ Employment Applications | | | | | | |
| Kenneth Suria | Partner | B160 | Fee/ Employment Applications | 1.1 | $280.00 | $ 308.00 |
| **Fee/ Employment Applications Total** | | | | **1.1** | | **$ 308.00** |
| Avoidance Action Analysis | | | | | | |
| Kenneth Suria | Partner | B180 | Avoidance Action Analysis | 2.6 | $280.00 | $ 728.00 |
| Carlos Infante | Associate | B180 | Avoidance Action Analysis | 64.2 | $220.00 | $ 14,124.00 |
| Neyla Ortiz | Associate | B180 | Avoidance Action Analysis | 3.7 | $200.00 | $ 740.00 |
| **Avoidance Action Analysis Total** | | | | **70.5** | | **$ 15,592.00** |

00373964

| Other Contested Matters | | | | | | |
|---|---|---|---|---|---|---|
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Kenneth Suria | Partner | B190 | Other Contested Matters | 1.0 | $280.00 | $ 280.00 |
| Neyla Ortiz | Associate | B190 | Other Contested Matters | 2.9 | $200.00 | $ 580.00 |
| **Other Contested Matters Total** | | | | **3.9** | | **$ 860.00** |
| General Litigation | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Kenneth Suria | Partner | B191 | General Litigation | 14.1 | $280.00 | $ 3,948.00 |
| Carlos Infante | Associate | B191 | General Litigation | 11.6 | $220.00 | $ 2,552.00 |
| Francisco Ojeda | Associate | B191 | General Litigation | 5.8 | $220.00 | $ 1,276.00 |
| Yasthel Gonzalez | Associate | B191 | General Litigation | 0.2 | $220.00 | $ 44.00 |
| Neyla Ortiz | Associate | B191 | General Litigation | 11.5 | $200.00 | $ 2,300.00 |
| Natalia Alfonso | Paralegal | B192 | General Litigation | 1.4 | $95.00 | $ 133.00 |
| **General Litigation Total** | | | | **44.6** | | **$ 10,253.00** |
| Claims Administration and Objections | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Neyla Ortiz | Associate | B310 | Claims Administration and Objections | 0.8 | $200.00 | $ 160.00 |
| **Claims Administration and Objections Total** | | | | **0.8** | | **$ 160.00** |

**GRAND TOTAL**          **170.8**          **$ 38,077.00**

## EXHIBIT F

### Summary Hours and Fees by Professional and Task Code

| Kenneth Suria Partner | | | | |
|---|---|---|---|---|
| Task Code | Task Code Description | Hours | Rate | Value |
| B110 | Case Administration | 0.6 | $ 280.00 | $ 168.00 |
| B160 | Fee/ Employment Applications | 1.1 | $ 280.00 | $ 308.00 |
| B180 | Avoidance Action Analysis | 2.6 | $ 280.00 | $ 728.00 |
| B190 | Other Contested Matters | 1.0 | $ 280.00 | $ 280.00 |
| B191 | General Litigation | 14.1 | $ 280.00 | $ 3,948.00 |
| | | **19.4** | | **$ 5,432.00** |

| Carlos Infante Associate | | | | |
|---|---|---|---|---|
| Task Code | Task Code Description | Hours | Rate | Value |
| B110 | Case Administration | 5.0 | $ 220.00 | $ 1,100.00 |
| B113 | Pleading Reviews | 3.7 | $ 220.00 | $ 814.00 |
| B150 | Meetings and Communications | 39.3 | $ 220.00 | $ 8,646.00 |
| B180 | Avoidance Action Analysis | 64.2 | $ 220.00 | $ 14,124.00 |
| B191 | General Litigation | 11.6 | $ 220.00 | $ 2,552.00 |
| | | **123.8** | | **$ 27,236.00** |

| Francisco Ojeda Associate | | | | |
|---|---|---|---|---|
| Task Code | Task Code Description | Hours | Rate | Value |
| B191 | General Litigation | 5.8 | $ 220.00 | $ 1,276.00 |
| | | **5.8** | | **$ 1,276.00** |

| Yasthel Gonzalez Associate | | | | |
|---|---|---|---|---|
| Task Code | Task Code Description | Hours | Rate | Value |
| B191 | General Litigation | 0.2 | $ 220.00 | $ 44.00 |
| | | **0.2** | | **$ 44.00** |

00373964

| Neyla Ortiz Associate | | | | | |
|---|---|---|---|---|---|
| Task Code | Task Code Description | Hours | Rate | Value | |
| B140 | Relief from Stay/ Adequate Protection Proceedings | 0.5 | $ 200.00 | $ | 100.00 |
| B180 | Avoidance Action Analysis | 3.7 | $ 200.00 | $ | 740.00 |
| B190 | Other Contested Matters | 2.9 | $ 200.00 | $ | 580.00 |
| B191 | General Litigation | 11.5 | $ 200.00 | $ | 2,300.00 |
| B310 | Claims Administration and Objections | 0.8 | $ 200.00 | $ | 160.00 |
| | | **19.4** | | **$** | **3,880.00** |

| Jean Rosado Paralegal | | | | | |
|---|---|---|---|---|---|
| Task Code | Task Code Description | Hours | Rate | Value | |
| B150 | Meetings and Communications | 0.2 | $ 95.00 | $ | 19.00 |
| | | **0.2** | | **$** | **19.00** |

| Natalia Alfonso Paralegal | | | | | |
|---|---|---|---|---|---|
| Task Code | Task Code Description | Hours | Rate | Value | |
| B110 | Case Administration | 0.6 | $ 95.00 | $ | 57.00 |
| B191 | General Litigation | 1.4 | $ 95.00 | $ | 133.00 |
| | | **2.0** | | **$** | **190.00** |

| **GRAND TOTAL** | | **170.8** | | **$ 38,077.00** |
|---|---|---|---|---|

00373964

## <u>EXHIBIT G</u>

### Explanatory Notes

1.  In our proposal of December 26, 2018, Estrella proposed a 20% discount on its attorney's rates and a 5% discount in paralegal rates.  This leads to a reduction in our billing rate from $350 to $280/hr.; from $325 to $260; and so on across the board in our fee schedule. This has not changed to date.

## PRINCIPAL CERTIFICATION

I hereby authorize the submission of this Second Monthly Fee Statement for Estrella,
LLC covering the period from February 1, 2021 through February 28, 2021.

_____

Jaime A. El Koury
General Counsel to the Financial Oversight
and Management Board for Puerto Rico