# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

*In re:*

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.,*

Debtors.[1]

PROMESA Title III
Case No. 17-BK-3283 (LTS)

(Jointly Administered)

---

**THIRD MONTHLY FEE STATEMENT FOR 2021 OF ESTRELLA, LLC,
LOCAL CLAIMS COUNSEL FOR THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,
ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
FOR SERVICES AND DISBURSEMENTS FOR THE PERIOD OF
<u>MARCH 1, 2021 THROUGH OF MARCH 30, 2021</u>**

---

[1]  The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ( "COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ( "HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); Employees Retirement System of the Government of the Commonwealth of Puerto Rico ( "ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ( "PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747).

The Commonwealth of Puerto Rico, *et al.*

FOR PROFESSIONAL SERVICES AND DISBURSEMENTS

Client Ref. No. 1600-01001

Invoice No. 505463

Re:   The Financial Oversight and Management Board for Puerto Rico,
as representative of The Commonwealth of Puerto Rico, *et al.*
Debtors under Title III
March 1, 2021 – March 30, 2021

Professional services rendered by Estrella, LLC,
Local Claims Counsel for The Financial Oversight and Management Board for Puerto Rico, acting
through its Special Claims Committee.

| Total Amount of Compensation for Professional Services | $ Amounts |
|---|---|
| Less Holdback as per Court Order dated June 6, 2018 [Docket No. 3269] (10%) | $4,708.10 |
|  |  |
| Interim Compensation for Professional Services (90%) | $42,372.90 |
|  |  |
| Plus Reimbursement for Actual and Necessary Expenses | $69.40 |
|  |  |
| **Total Requested Payment Less Holdback** | **$42,442.30** [2] |

[2] Estrella, LLC reserves the right to include a gross-up amount in its interim fee application relating to any professional fee tax that is imposed on Estrella, LLC.  Estrella, LLC will endeavor to make any such gross-up consistent with the discussion reflected at the hearing conducted by Judge Swain on December 19, 2018 addressing the fee examiner's proposed additional presumptive standards and with any recommendation made by the fee examiner and as may be approved by the Court.

## FEE STATEMENT INDEX

| | |
|---|---|
| **Exhibit A** | **Summary of Fees and Costs by Task Code** |
| **Exhibit B** | **Summary of Hours and Fees by Professional** |
| **Exhibit C** | **Summary of Costs** |
| **Exhibit D** | **Time Entries for Each Professional by Date** |
| **Exhibit E** | **Time Entries for Each Professional Sorted by Task Code** |
| **Exhibit F** | **Summary Hours and Fees by Professional and Task Code** |
| **Exhibit G** | **Explanatory Notes** |

00373964

## EXHIBIT A

| Summary of Fees and Costs by Task Code | | | | |
|---|---|---|---|---|
| Task Code | Hours | Fees | Costs | Total Amount |
| Costs | 0 | $0.00 | $ 69.40 | $173.50 |
| Asset Analysis and Recovery | 2.2 | $514.00 | $ - | $514.00 |
| Avoidance Action Analysis | 34.3 | $7,750.00 | $ - | $7,750.00 |
| Case Administration | 5.6 | $1,382.00 | $ - | $1,382.00 |
| Claims Administration and Objections | 13.2 | $2,640.00 | $ - | $2,640.00 |
| Fee/ Employment Applications | 4.1 | $1,040.00 | $ - | $1,040.00 |
| General Brankruptcy Advice/ Opinions | 6.1 | $1,696.00 | $ - | $1,696.00 |
| General Litigation | 53.0 | $12,256.00 | $ - | $12,256.00 |
| Meetings and Communications | 60.7 | $13,329.00 | $ - | $13,329.00 |
| Other Contested Matters | 10.4 | $2,272.00 | $ - | $2,272.00 |
| Pleading Reviews | 18.8 | $4,136.00 | $ - | $4,136.00 |
| Real Estate | 0.3 | $66.00 | $ - | $66.00 |
| **TOTAL** | **208.7** | **$47,081.00** | **$ 69.40** | **$47,150.40** |

00373964

## EXHIBIT B

## SERVICES RENDERED BY
## ESTRELLA, LLC

| Summary of Hours and Fees by Professional | | | | |
|---|---|---|---|---|
| **Attorney** | **Position; Year(s) Admitted to Bar; Specialty** | **Rate** | **Hours** | **Amount** |
| Alberto Estrella | Partner; Admitted in 1994; Litigation | $280.00 | 7.5 | $2,100.00 |
| Kenneth C. Suria | Partner; Admitted in 1985; Litigation | $280.00 | 19.6 | $5,488.00 |
| Francisco Ojeda | Associate; Admitted in 1995; Litigation | $220.00 | 32.1 | $7,062.00 |
| Carlos Infante | Associate; Admitted in 2012; Restructuring and Bankruptcy | $220.00 | 126.2 | $27,764.00 |
| Yasthel Gonzalez | Associate; Admitted in 2006; Litigation and Labor. | $220.00 | 1.4 | $308.00 |
| Neyla Ortiz | Associate; Admitted in 2008; Civil Litigation | $200.00 | 21.7 | $4,340.00 |
| **TOTAL** | | | **208.5** | **$47,062.00** |

| **Paralegals** | **Year(s) Admitted to Bar; Position; Specialty** | **Rate** | **Hours** | **Amount** |
|---|---|---|---|---|
| Jean Rosado | Head Paralegal;16 years of experience; Corporate & Litigation | $95.00 | 0.2 | $19.00 |
| **TOTAL** | | | **0.2** | **$19.00** |

**GRAND TOTAL**                                    208.7      $47,081.00

# **EXHIBIT C**

## **ACTUAL AND NECESSARY COSTS INCURRED BY ESTRELLA, LLC**

| Costs | |
|---|---|
| **Service** | **Cost** |
| 1. Photocopy (In-house) | $69.40 |
| (pages x 10¢) | |
| 2. Research (On-line Actual Costs) – Westlaw | |
| 3. PACER / Court Drive | |
| 4. Telephone | |
| 5. Teleconferencing | |
| 6. Binding | |
| 7. Meals | |
| 8. Travel - Hotel | |
| 9. Travel - Airfare | |
| 10. Travel- Out of Town | |
| 11. Travel- Local | |
| 12. Postage | |
| 13. Court Fees | |
| 14. Delivery Services | |
| 15. Professional Services | |
| **TOTAL** | **$69.40** |

00373964

## EXHIBIT D

**Time Entries for Each Professional by Date**



PO Box 9023596
San Juan, PR 00902
Tel 787.977.5050
Fax 787.977.5090

estrellallc.com

| | |
|---|---|
| Invoice # | 505463 |
| Invoice Date: | March 31, 2021 |
| Current Invoice Amount: | $47,150.40 |

The Financial Oversight and Management Board of Puerto Rico
Acting through its Special Claims Committee
c/o Jaime A. El Koury, Esq.
PO Box 192018
San Juan, PR  00919

General

## PROFESSIONAL SERVICES

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 03/01/2021 | CIG | Pleadings Reviews<br>Review and analyze ORDER FURTHER AMENDING CASE MANAGEMENT PROCEDURES. 17-3283 [15894] | 0.60<br>220.00/hr | 132.00 |
| | CIG | Pleadings Reviews<br>Review and analyze ORDER AMENDING STANDING ORDER. 17-3283 [15895] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Pleadings Reviews<br>Review and analyze Rocket Learning's Motion to Dismiss Count 1-28 and consider effect on adversary case.[936] [Rocket Learning LLC] | 0.90<br>220.00/hr | 198.00 |
| | CIG | Pleadings Reviews<br>Review and analyze Joint Informative Motion Relating to Disposition of Case. [1442] [Rocket Learning LLC] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Pleadings Reviews<br>Review and analyze Joint Status Report Relating to Non-Trial Disposition of Case. [1445] [Rocket Learning LLC] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Pleadings Reviews<br>Review and analyze Informative Motion Regarding Status Report and consider effect on adversary case. [1462] [Rocket Learning LLC] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Pleadings Reviews<br>Review and analyze Informative Motion regarding Status Report and consider effect on adversary case. [1459] [Rocket Learning LLC] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Pleadings Reviews<br>Review and analyze Motion Submitting Status Update and consider effect on adversary case. [1468] [Rocket Learning LLC] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Pleadings Reviews | 0.50<br> | 110.00 |

| | | | | |
|---|---|---|---|---|
| | | Review criminal case docket confirm new developments in case and status of claims against vendor. [Rocket Learning LLC] | 220.00/hr | |
| CIG | Pleadings Reviews | | 0.20 | 44.00 |
| | Review and analyze US motion to dismiss case and consider effect on adversary case. [1449] [Rocket Learning LLC] | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.20 | 44.00 |
| | Review and analyze communication sent by Jackie Reinhard regarding next steps regarding case. [The College Board - Tolling Agreement] | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.20 | 44.00 |
| | Review and analyze communication sent by Jackie Reinhard to confirm information regarding operation of vendors in Puerto Rico. Draft response and review related communications from Juan Nieves. | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.20 | 44.00 |
| | Review and analyze communication sent by Jackie Reinhard regarding next steps regarding case. [Fast Enterprises LLC] | | 220.00/hr | |
| AGE | Avoidance Action Analysis | | 0.30 | 84.00 |
| | Receive and review email from opposing counsel. [Creative Educational & Psychological Services] | | 280.00/hr | |
| YG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Received e-mail from defendant regarding investigation and responding. [Creative Educational & Psychological Services] | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | Review and analyze communication sent by Homel Mercado, vendor's counsel, to discuss case status. Review related communications sent by Yasthel Gonzalez, Ken Suria and Alberto Estrella. [Creative Educational & Psychological Services] | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | Review and analyze communication sent by Matt Sawyer to provide information for SCC and UCC conference call including meeting agenda. reveiw information. Review related communications from UCC and CST counsels. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Review and analyze communication sent by Matt Sawyer to discuss bid vendor memorandum, recommendations for several cases and potential discussions with UCC counsels regarding same. Draft response and review related communications from M. Sawyer. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | Draft communication for Matt Sawyer and DGC to describe finding during review of criminal case docket and discuss position regarding effect on case. [Rocket Learning LLC] | | 220.00/hr | |
| KCS | General Litigation | | 0.10 | 28.00 |
| | Receive and analyze Order granting Motion for Leave to File 5th Amended Complaint. [Interactive Brokers Retail Equity Clearing, Inc] | | 280.00/hr | |

Firm Tax ID:   66-0554116

FOMB | General                                                                              Page No.:   3

| | AGE | General Bankruptcy Advice/Opin | 0.40 | 112.00 |
| | | Email exchange with Valerie Maldonado and co-counsels to schedule conference call to discuss proposed PR Senate Bill. | 280.00/hr | |
| 03/02/2021 | YG | Meetings of and Communications | 0.30 | 66.00 |
| | | Several communications with vendor regarding case status. [Creative Educational & Psychological Services] | 220.00/hr | |
| | YG | Meetings of and Communications | 0.10 | 22.00 |
| | | Send e-mail to Matt Sawyer regarding inquiry from vendor. [Creative Educational & Psychological Services] | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.20 | 44.00 |
| | | Draft communication for Yasthel Gonzalez to discuss status of case, next steps and analysis of data provided. [Creative Educational & Psychological Services] | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.20 | 44.00 |
| | | Review and analyze communication sent by Yasthel Gonzalez to Homel Mercado, vendor's counsel, to discuss status of data review for information submitted by vendor. [Creative Educational & Psychological Services] | 220.00/hr | |
| | KCS | Fee/Employment Applications | 0.50 | 140.00 |
| | | Final revisions and edits to letter to the Fee examiner. Draft email to Leah Viola relative to the Fee Examiner's objections. | 280.00/hr | |
| | CIG | Fee/Employment Applications | 0.50 | 110.00 |
| | | Draft communication for Tristan Axelrod to provide suggested revisions for Clawback motion and provide information regarding handling of sensitive information. Review response from Mr. Axelrod providing additional information pursuant to procedures order. | 220.00/hr | |
| | CIG | Fee/Employment Applications | 0.60 | 132.00 |
| | | Review and analyze relevant information to prepare for meeting with BR, DGC, and UCC counsels to discuss ongoing matters and case recommendations. | 220.00/hr | |
| | CIG | Fee/Employment Applications | 0.70 | 154.00 |
| | | Review and analyze communication sent by Tristan Axelrod to provide draft of response to order to show cause for clawback actions. Review information submitted and consider necessary edits. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.40 | 88.00 |
| | | Review and analyze application for final decree. 19-1022 [722] | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.40 | 88.00 |
| | | Review and analyze final bid awards memorandum and consider effect on applicable adversary cases. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.70 | 154.00 |
| | | Review and analyze communication sent by Matt Sawyer to provide recommendation memorandum, red flags report and | 220.00/hr | |

Firm Tax ID:  66-0554116

FOMB | General

| | | | | |
|---|---|---|---|---|
| | | preference summary information for case. [N. Harris Computer Corporation] | | |
| | CIG | Avoidance Action Analysis<br>Review and analyze communications sent by Yasthel Gonzalez, Matt Sawyer and Tristan Axelrod regarding status of case and next steps to finalize settlement process. [Creative Educational & Psychological Services] | 0.40<br>220.00/hr | 88.00 |
| | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Matt Sawyer to provide recommendation memorandum for case. Review memorandum and consider relevant edits and comments. [Cardinal Health P.R. 120, Inc. - Tolling Agreement] | 0.50<br>220.00/hr | 110.00 |
| | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Matt Sawyer to provide recommendation memorandum for case. Review memorandum and consider relevant edits and comments. [Ecolift Corporation] | 0.40<br>220.00/hr | 88.00 |
| | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Matt Sawyer to provide recommendation memorandum for case. review memorandum and consider relevant edits and comments. [Creative Educational & Psychological Services] | 0.40<br>220.00/hr | 88.00 |
| | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Leslie Flores, vendor's counsel to provide memorandum to support its position and defenses including relevant case law. Consider documents and information submitted and effect on adversary case. [Bristol-Myers Squibb Puerto Rico, Inc] | 0.70<br>220.00/hr | 154.00 |
| | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Beth da Silva to discuss information submitted by vendor representative. [Bristol-Myers Squibb Puerto Rico, Inc] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Avoidance Action Analysis<br>Participate in telephone conference with BR, DGC, CST, Paul Hastings and Aliz Partners to discuss status and recommendations proposed for several adversary cases. | 1.30<br>220.00/hr | 286.00 |
| | KCS | Other Contested Matters (exclu<br>Receive and analyze Opinion and Order striking Dr. Laura Gonz?lez's testimony as an expert. | 1.00<br>280.00/hr | 280.00 |
| | KCS | General Litigation<br>Review and analyze Order Further Amending Case Management Order. | 0.20<br>280.00/hr | 56.00 |
| | KCS | General Litigation<br>Receive email from Tristan Axelrod with the SCC's Response to OSC issued by the court on the confidentiality issue and analyze the same. Receive email from Nick Basset with the UCC's position on said Response and the SCC response to consider it. | 0.60<br>280.00/hr | 168.00 |
| | KCS | General Litigation | 0.60 | 168.00 |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| | | Review and analyze Order Further Amending the Case Mangemant Procedures regarding highly sensitive filings. | 280.00/hr | |
| | YG | General Litigation | 0.70 | 154.00 |
| | | Review of memorandum prepared by Brownrudnick regarding recommendations and analysis of claim. [Creative Educational & Psychological Services] | 220.00/hr | |
| | AGE | General Bankruptcy Advice/Opin | 0.50 | 140.00 |
| | | Start reading PR Senate Bill 159 (10 of 23 pages). | 280.00/hr | |
| 03/03/2021 | CIG | Pleadings Reviews | 0.20 | 44.00 |
| | | Review and analyze ORDER REGARDING PROCEDURES FOR MARCH 10-11, 2021, OMNIBUS HEARING. 17-3283 [15902] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.30 | 66.00 |
| | | Review and analyze THIRD AMENDED STANDING ORDER. 173283 [15901] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.20 | 44.00 |
| | | Review and analyze ORDER REGARDING PROCEDURES FOR MARCH 11, 2021 HEARING. 173283 [15904] | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.20 | 44.00 |
| | | Review and analyze communication sent by Tomi Donahoe to request analysis of certain contracts and documents as part of data analysis to finalize recommendations for case. Draft response communication. [Ready & Responsible Security, Inc.] | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.30 | 66.00 |
| | | Review and analyze communication sent by Robert Wexler to discuss settlement offer submitted by vendor. [Drogueria Betances, LLC - Tolling Agreement] | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.30 | 66.00 |
| | | Review and analyze communication sent by Fernando Van Derdys to discuss information regarding settlement offer and extend offer deadline for additional considerations by SCC and UCC. [Drogueria Betances, LLC - Tolling Agreement] | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.40 | 88.00 |
| | | Draft communication for Tommi Donahoe and Ken Suria to provide summary of key aspects regarding contract evaluation. [Ready & Responsible Security, Inc.] | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | | Telephone conference with Ken Suria to discuss contract findings and other case matters. [Ready & Responsible Security, Inc.] | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 1.40 | 308.00 |
| | | Review and analyze several contracts between vendor and PREPA and consider relevant aspects as pertinent to adversary cases. [Ready & Responsible Security, Inc.] | 220.00/hr | |
| | KCS | Other Contested Matters (exclu | 0.10 | 28.00 |

Firm Tax ID:  66-0554116

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Receive and analyze order on procedures for the 3/11/2014 hearing. [Defendants 2D, et al] | 280.00/hr |  |
|  | KCS | Other Contested Matters (exclu | 0.20 | 56.00 |
|  |  | Receive and analyze order on procedures for the 3/11/2014 hearing. [Interactive Brokers Retail Equity Clearing, Inc] | 280.00/hr |  |
|  | FOD | General Litigation | 0.20 | 44.00 |
|  |  | Receive and revise ORDER REGARDING PROCEDURES FOR MARCH 11, 2021 HEARING [In case no. 17-bk-03566, D.E. # 1087] | 220.00/hr |  |
|  | FOD | General Litigation | 0.10 | 22.00 |
|  |  | Receive and verify ORDER REGARDING PROCEDURES FOR MARCH 11, 2021 HEARING [D.E. # 168] [American Ent. Investment Svcs., Inc] | 220.00/hr |  |
|  | FOD | General Litigation | 0.10 | 22.00 |
|  |  | Receive and verify ORDER REGARDING PROCEDURES FOR MARCH 11, 2021 HEARING [D.E. # 156] [Defendants 1H, et al] | 220.00/hr |  |
|  | FOD | General Litigation | 0.10 | 22.00 |
|  |  | Receive and verify ORDER REGARDING PROCEDURES FOR MARCH 11, 2021 HEARING [D.E. # 156] [Defendants 1G-50G, et al] | 220.00/hr |  |
|  | CIG | General Litigation | 0.40 | 88.00 |
|  |  | Review and analyze final draft of motion in response to OSC regarding challenged bond avoidance action. Consider need for revisions and respond. | 220.00/hr |  |
|  | CIG | General Litigation | 0.20 | 44.00 |
|  |  | Review and analyze communication sent by Ken Suria to discuss OSC response motion. | 220.00/hr |  |
|  | AGE | General Bankruptcy Advice/Opin | 0.60 | 168.00 |
|  |  | Finish reading PR Senate Bill 159 (remaining 13 pages). | 280.00/hr |  |
| 03/04/2021 | AGE | Case Administration | 1.00 | 280.00 |
|  |  | Prepare for and participate in call with client regarding PR Senate Bill. Call with Tristan Axelrod to discuss next steps and assign tasks. | 280.00/hr |  |
|  | CIG | Pleadings Reviews | 1.20 | 264.00 |
|  |  | Review and analyze USCA OPINION dated 3/3/2021 as to Notice of Appeal 17-3283 [15916] | 220.00/hr |  |
|  | CIG | Pleadings Reviews | 0.10 | 22.00 |
|  |  | Review and analyze MOTION to inform INFORMATIVE MOTION OF THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY REGARDING THE MARCH 10-11, 2021 OMNIBUS HEARING. 17-3283 [15928] | 220.00/hr |  |
|  | CIG | Meetings of and Communications | 0.20 | 44.00 |
|  |  | Review and respond to communication sent by Bob Wexler to | 220.00/hr |  |

Firm Tax ID:  66-0554116

discuss case with vendor's counsel and coordinate conference to finalize settlement negotiations. [Cardinal Health P.R. 120, Inc. - Tolling Agreement]

| | CIG | Meetings of and Communications<br>Review and analyze communication sent by Jackie Reinhard to vendor's counsel to discuss case and next steps regarding settlement discussions. [Trinity Services I, LLC - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
|---|---|---|---|---|
| | CIG | Meetings of and Communications<br>Review and analyze communication sent by Arthur Gonzalez to approve proposed actions regarding OSC. | 0.10<br>220.00/hr | 22.00 |
| | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Ken Suria to provide regarding comments to notice of dismissal. [Ecolift Corporation] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Kenneth Suria to provide draft of dismissal motion and related information. Consider information and need to for edits and comments on motion. [Ecolift Corporation] | 0.30<br>220.00/hr | 66.00 |
| | KCS | General Litigation<br>Receive and respond to Tristan Axelrod's email relative to my review of the response to the order to show cause and reply to the same after analyzing the same. | 0.40<br>280.00/hr | 112.00 |
| | KCS | General Litigation<br>Receive email from Matthew Sawyer relative to notice of voluntary dismissal against Ecolift Corporation. Reply the same. [Ecolift Corporation] | 0.20<br>280.00/hr | 56.00 |
| | CIG | General Litigation<br>Review and analyze communication sent by Tristan Axelrod to SCC to discuss proposed action regarding OSC entered by the PROMESA Court and submit suggested pleadings to be file din case. Review all information attached and update case information. | 0.30<br>220.00/hr | 66.00 |
| | CIG | General Litigation<br>Review and analyze communications sent by Tristan Axelrod and Ken Suria to discuss OSC motion revisions and client approval. | 0.30<br>220.00/hr | 66.00 |
| 03/05/2021 | CIG | Case Administration<br>Review and analyze business bankruptcy reports to confirm no adversary vendor has filed for bankruptcy relief. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Case Administration<br>Review and analyze business bankruptcy reports for the week to determine if any adversary vendor has filed for bankruptcy relief. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Pleadings Reviews<br>Review and analyze Response to Order to Show Cause | 0.30<br>220.00/hr | 66.00 |

Firm Tax ID:   66-0554116

Regarding Challenged Bond Avoidance Actions to the Honorable
United States Magistrate Judge Judith G. Dein. 17-3283 [15941]

| | | | | |
|---|---|---|---|---|
| CIG | Pleadings Reviews<br>Review and analyze MOTION to inform of Official Committee of Unsecured Creditors Regarding March 10-11, 2021, Omnibus Hearing. 17-3283 [15939] | 0.10<br>220.00 /hr | 22.00 |
| CIG | Pleadings Reviews<br>Review and analyze JOINT MOTION to inform Joint Informative Motion Regarding The Courts Order Regarding Procedures For March 11, 2021 Hearing. 17-3283 [15973] | 0.20<br>220.00 /hr | 44.00 |
| CIG | Pleadings Reviews<br>Review and analyze Urgent Motion to Seal Document of the Financial Oversight and Management Board for Puerto Rico. 17-3283 [15945] | 0.30<br>220.00 /hr | 66.00 |
| CIG | Pleadings Reviews<br>Review and analyze Notice of case closing and update case management information. | 0.20<br>220.00 /hr | 44.00 |
| CIG | Pleadings Reviews<br>Review and analyze Informative Motion of Financial Oversight and Management Board Regarding March 10-11 Omnibus Hearing. 17-3283 [15942] | 0.10<br>220.00 /hr | 22.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by William Alema?y regarding dismissal of adversary case. [Ecolift Corporation] | 0.20<br>220.00 /hr | 44.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Bob Wexler regarding dismissal of adversary case. [Ecolift Corporation] | 0.20<br>220.00 /hr | 44.00 |
| CIG | Avoidance Action Analysis<br>Review communication sent by Matt Sawyer to discuss notice of voluntary dismissal and provide instructions regarding the filing of said motion. [Ecolift Corporation] | 0.20<br>220.00 /hr | 44.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication Notice of Voluntary Dismissal as filed and update case information. [Ecolift Corporation] | 0.30<br>220.00 /hr | 66.00 |
| KCS | Other Contested Matters (exclu<br>Analyze and edit urgent motion to allow confidential filing. | 0.20<br>280.00 /hr | 56.00 |
| KCS | Other Contested Matters (exclu<br>Receive notice of filing of SCC's response to order to show cause. [Interactive Brokers Retail Equity Clearing, Inc] | 0.10<br>280.00 /hr | 28.00 |
| KCS | Other Contested Matters (exclu<br>Analyze Joint Motion regarding Procedures for 3/11/21 hearing. [Interactive Brokers Retail Equity Clearing, Inc] | 0.10<br>280.00 /hr | 28.00 |
| KCS | Other Contested Matters (exclu<br>Analyze Joint Motion regarding Procedures for 3/11/21 hearing. | 0.20<br>280.00 /hr | 56.00 |

Firm Tax ID:   66-0554116

FOMB | General                                                                                                    Page No.:   9

[Defendants 2D, et al]

| | | | | |
|---|---|---|---|---|
| KCS | General Litigation | | 2.40 | 672.00 |
| | Analyze Motion Submitting ERS BONDHOLDERS Informative Motion Submitting Demonstrative And Exhibits For Hearing On Ultra Vires Motions  [178] Order (Attachments: # (1) BONDHOLDERSExhibit List # (2) Demonstrative Slides # (3) Exhibits). [248 pgs.] [Interactive Brokers Retail Equity Clearing, Inc] | | 280.00 /hr | |
| KCS | General Litigation | | 0.30 | 84.00 |
| | Revise and edit notice of voluntary dismissal and file the same. Receive notice of filing the same. [Ecolift Corporation] | | 280.00 /hr | |
| KCS | General Litigation | | 0.10 | 28.00 |
| | Receive notice of filing of urgent motion for authorization to seal key to pseudonyms. | | 280.00 /hr | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Receive and verify NOTICE OF WITHDRAWAL OF APPEARANCE AND REQUEST TO CEASE SERVICE OF NOTICES, ORDERS, PLEADINGS AND DOCUMENTS [In case no. 17-bk-03566, D.E. # 1088] | | 220.00 /hr | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Receive and verify ORDER GRANTING [1088] Motion resigning legal representation [In case no. 17-bk-03566, D.E. #1090] | | 220.00 /hr | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Receive and verify NOTICE OF WITHDRAWAL OF APPEARANCE AND REQUEST TO CEASE SERVICE OF NOTICES, ORDERS, PLEADINGS AND DOCUMENTS [In case no. 17-bk-03567, D.E. # 986] | | 220.00 /hr | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Receive and review ORDER GRANTING [1091] Notice of Withdrawal of Attorney [In case no. 17-bk-03566, D.E. # 1092] | | 220.00 /hr | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Receive and revise ORDER GRANTING [986] Motion resigning legal representation filed by THE BANK OF NEW YORK MELLON [In case no. 17-bk-03567, D.E. # 987] | | 220.00 /hr | |
| FOD | General Litigation | | 2.20 | 484.00 |
| | Receive and verify ERS BONDHOLDERS INFORMATIVE MOTION SUBMITTING DEMONSTRATIVE AND EXHIBITS FOR HEARING ON ULTRA VIRES MOTIONS (248 pages) [D.E. # 158] [Defendants 1G-50G, et al] | | 220.00 /hr | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Receive and review ORDER GRANTING [17] Motion resigning legal representation [D.E. #18] [The Bank of New York Mellon] | | 220.00 /hr | |
| FOD | General Litigation | | 0.20 | 44.00 |
| | Receive and review JOINT INFORMATIVE MOTION REGARDING THE Court's ORDER REGARDING PROCEDURES FOR MARCH 11, 2021 HEARING [In case no. 17-bk-03566, D.E. # 1089] | | 220.00 /hr | |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| | FOD | General Litigation | 0.10 | 22.00 |
| | | Receive and revise NOTICE OF WITHDRAWAL OF APPEARANCE AND REQUEST TO CEASE SERVICE OF NOTICES, ORDERS, PLEADINGS AND DOCUMENTS [In case no. 17-bk-03566, D.E. 1091] | 220.00/hr | |
| | FOD | General Litigation | 0.10 | 22.00 |
| | | Receive and review NOTICE OF WITHDRAWAL OF APPEARANCE AND REQUEST TO CEASE SERVICE OF NOTICES, ORDERS, PLEADINGS AND DOCUMENTS [D.E. # 17] [The Bank of New York Mellon] | 220.00/hr | |
| | FOD | General Litigation | 0.10 | 22.00 |
| | | Receive and verify JOINT INFORMATIVE MOTION REGARDING THE Court's ORDER REGARDING PROCEDURES FOR MARCH 11, 2021 HEARING [D.E. # 157] [Defendants 1G-50G, et al] | 220.00/hr | |
| | FOD | General Litigation | 2.20 | 484.00 |
| | | Receive and verify ERS BONDHOLDERS INFORMATIVE MOTION SUBMITTING DEMONSTRATIVE AND EXHIBITS FOR HEARING ON ULTRA VIRES MOTIONS (248 pages) [D.E. 170] [American Ent. Investment Svcs., Inc] | 220.00/hr | |
| | FOD | General Litigation | 0.10 | 22.00 |
| | | Receive and verify JOINT INFORMATIVE MOTION REGARDING THE Court's ORDER REGARDING PROCEDURES FOR MARCH 11, 2021 HEARING [D.E. # 169] [American Ent. Investment Svcs., Inc] | 220.00/hr | |
| | FOD | General Litigation | 2.20 | 484.00 |
| | | Receive and verify ERS BONDHOLDERS INFORMATIVE MOTION SUBMITTING DEMONSTRATIVE AND EXHIBITS FOR HEARING ON ULTRA VIRES MOTIONS (248 pages) [D.E. #158] [Defendants 1H, et al] | 220.00/hr | |
| | FOD | General Litigation | 0.10 | 22.00 |
| | | Receive and verify JOINT INFORMATIVE MOTION REGARDING THE Court's ORDER REGARDING PROCEDURES FOR MARCH 11, 2021 HEARING [D.E. # 157] [Defendants 1H, et al] | 220.00/hr | |
| | CIG | General Litigation | 0.20 | 44.00 |
| | | Review and analyze communications sent by Ken Suria to discuss proposed edits to Urgent Motion. review related response by Tristan Axelrod. | 220.00/hr | |
| | CIG | General Litigation | 0.40 | 88.00 |
| | | Review and analyze communication sent by Tristan Axelrod to provide draft of Urgent Motion to file Pseudonyms Key under Seal. Consider motion and necessary edits. | 220.00/hr | |
| 03/06/2021 | FOD | General Litigation | 0.90 | 198.00 |
| | | Receive and review INFORMATIVE MOTION OF THE BANK OF NEW YORK MELLON, AS FISCAL AGENT, SUBMITTING DEMONSTRATIVE AND EXHIBITS FOR HEARING ON ULTRA | 220.00/hr | |

Firm Tax ID:  66-0554116

VIRES MOTIONS [In case no. 17-bk-03566, D.E. #1095]

|  |  |  |  |  |
|---|---|---|---|---|
|  | FOD | General Litigation<br>Receive and review INFORMATIVE MOTION OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO SUBMITTING DEMONSTRATIVE EXHIBIT FOR HEARING ON LIEN SCOPE ISSUES (374 pages) [In case no. 17-bk-03566, D.E. 1094] | 6.30<br>220.00/hr | 1,386.00 |
| 03/07/2021 | FOD | General Litigation<br>Receive and revise RETIREE COMMITTEE, CREDITORS COMMITTEE AND SPECIAL CLAIMS COMMITTEES INFORMATIVE MOTION REGARDING THE Court's ORDERREGARDING PROCEDURES FOR MARCH 11, 2021 HEARING (403 pages) [In case no. 17-bk-03566, D.E. # 1096] | 6.90<br>220.00/hr | 1,518.00 |
| 03/08/2021 | CIG | Pleadings Reviews<br>Partial review of Amended Plan of Reorganization 17-3283 [15976] | 2.40<br>220.00/hr | 528.00 |
|  | CIG | Pleadings Reviews<br>Review and analyze ORDER: Granting Urgent Motion To Seal. | 0.10<br>220.00/hr | 22.00 |
|  | CIG | Pleadings Reviews<br>Review and analyze communication sent by Samuel Sierra to discuss settlement offer. [Drogueria Betances, LLC - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
|  | CIG | Pleadings Reviews<br>Review and analyze communication sent by Francisco Fontanet, vendor's counsel in response to Bob Wexler's communication regarding settlement communication. [Drogueria Betances, LLC - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
|  | CIG | Pleadings Reviews<br>Review and analyze order granting joint stipulation. Update case information. [Evertec, Inc] | 0.20<br>220.00/hr | 44.00 |
|  | CIG | Meetings of and Communications<br>Review communication sent by Ken Suria to assign review of Amended Plan of Reorganization. | 0.10<br>220.00/hr | 22.00 |
|  | CIG | Meetings of and Communications<br>Draft communication for Matt Sawyer to provide stipulation as filed. Review related communication from Mr. Sawyer. [Evertec, Inc] | 0.10<br>220.00/hr | 22.00 |
|  | CIG | Meetings of and Communications<br>Review and analyze communication sent by Ken Suria to provide comments regarding motion under seal. Draft related communications. | 0.20<br>220.00/hr | 44.00 |

Firm Tax ID:  66-0554116

FOMB | General                                                                                          Page No.:  12

| | | | | |
|---|---|---|---|---|
| CIG | Meetings of and Communications | | 0.40 | 88.00 |
| | Review and analyze communication sent by Bob Wexler to discuss acceptance of settlement offer and provide other related information. [Drogueria Betances, LLC - Tolling Agreement] | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.60 | 132.00 |
| | Review and analyze communication sent by Elizabeth Hosang to provide motion under seal draft for review and comments. Review motion and relevant attachments and consider necessary revisions or comments. [Evertec, Inc] | | 220.00/hr | |
| KCS | Fee/Employment Applications | | 0.60 | 168.00 |
| | Finalize January 2021 and forward to the client for approval. | | 280.00/hr | |
| KCS | Fee/Employment Applications | | 0.10 | 28.00 |
| | Receive authorization from the client to sign the December 2020 Monthly Statement. | | 280.00/hr | |
| KCS | Fee/Employment Applications | | 0.60 | 168.00 |
| | Finalize December 2020 and forward to the client for approval. | | 280.00/hr | |
| KCS | Fee/Employment Applications | | 0.10 | 28.00 |
| | Receive authorization form client to sign the January 2021 Monthly Statement. | | 280.00/hr | |
| KCS | General Litigation | | 0.20 | 56.00 |
| | Analyze Amended Joint Informative Motion Regarding the Court's Order Regarding Procedures for 03/11/2021 Hearing . [Barclays Cap - Fixed, et al] | | 280.00/hr | |
| KCS | General Litigation | | 0.30 | 84.00 |
| | Receive and analyze Urgent Motion requesting continuance of Oral Argument. Reply to Danielle D'Aquila agreeing with the same. | | 280.00/hr | |
| KCS | General Litigation | | 0.40 | 112.00 |
| | Receive email from Elizabeth Hosan enclosing motion to seal with its exhibits. Reply with comments and good to file. | | 280.00/hr | |
| KCS | General Litigation | | 0.20 | 56.00 |
| | Analyze Amended Joint Informative Motion Regarding the Court's Order Regarding Procedures for 03/11/2021 Hearing [Interactive Brokers Retail Equity Clearing, Inc] | | 280.00/hr | |
| KCS | General Litigation | | 0.20 | 56.00 |
| | Analyze Amended Joint Informative Motion Regarding the Court's Order Regarding Procedures for 03/11/2021 Hearing [Defendants 2D, et al] | | 280.00/hr | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Receive and verify AMENDED JOINT INFORMATIVE MOTION REGARDING THE Court's ORDER REGARDING PROCEDURES FOR MARCH 11, 2021 HEARING [D.E. # 159] [Defendants 1H, et al] | | 220.00/hr | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Receive and verify AMENDED JOINT INFORMATIVE MOTION REGARDING THE Court's ORDER REGARDING | | 220.00/hr | |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| | | PROCEDURES FOR MARCH 11, 2021 HEARING [D.E. # 171] [American Ent. Investment Svcs., Inc] | | |
| FOD | General Litigation | Receive and verify AMENDED JOINT INFORMATIVE MOTION REGARDING THE Court's ORDER REGARDING PROCEDURES FOR MARCH 11, 2021 HEARING [D.E. # 159] [Defendants 1G-50G, et al] | 0.10 220.00/hr | 22.00 |
| FOD | General Litigation | Receive and verify JOINT STIPULATION REGARDING MOTION TO DISMISS AMENDED ADVERSARY COMPLAINT [D.E. #39] [Evertec, Inc] | 0.20 220.00/hr | 44.00 |
| FOD | General Litigation | Receive and revise ORDER  [39] Joint Stipulation Regarding Motion to Dismiss Amended Adversary Complaint AND SETTING BRIEFING SCHEDULE [D.E. # 40] [Evertec, Inc] | 0.10 220.00/hr | 22.00 |
| FOD | General Litigation | Receive and revise ERS BONDHOLDERS INFORMATIVE MOTION SUBMITTING DEMONSTRATIVE AND EXHIBITS FOR HEARING ON ULTRA VIRES MOTIONS (248 pages) [In case no. 17-bk-03566, D.E. # 1093] | 5.20 220.00/hr | 1,144.00 |
| FOD | General Litigation | Receive and revise AMENDED JOINT INFORMATIVE MOTION REGARDING THE Court's ORDER REGARDING PROCEDURES FOR MARCH 11, 2021 HEARING [In case no. 17-bk-03566, D.E. 1098] | 0.20 220.00/hr | 44.00 |
| CIG | General Litigation | Draft communication to provide relevant comments related to joint stipulation. [Evertec, Inc] | 0.10 220.00/hr | 22.00 |
| CIG | General Litigation | Review and analyze communication sent by Kenneth Suria regarding stipulation to extend certain litigation deadlines. [Evertec, Inc] | 0.10 220.00/hr | 22.00 |
| CIG | General Litigation | Final review of stipulation and file in case docket. Review receipt of filing and stipulation as filed. [Evertec, Inc] | 0.30 220.00/hr | 66.00 |
| CIG | General Litigation | Review and analzye communication sent by Matt Sawyer to provide draft of stipulation with Evertec. Review motion draft and consider necessary edits. [Evertec, Inc] | 0.40 220.00/hr | 88.00 |
| CIG | General Litigation | Review and analyze communication sent by Myrna Ruiz, vendor's counsel, to discuss information regarding case and provide status as to data requested from vendor. Review related response from Bob Wexler. [Genesis Security Services, Inc. - Tolling Agreement] | 0.30 220.00/hr | 66.00 |
| AGE | General Bankruptcy Advice/Opin | Review 2020 memo from Brown Rudnick regarding SCC efforts. Also review draft of letter for SB159. Email exchange with Valerie | 1.00 280.00/hr | 280.00 |

Firm Tax ID:  66-0554116

FOMB | General                                                                          Page No.:   14

Maldonado regarding template. Finish review and share with
Tristan Axelrod.

| Date | | Description | | |
|---|---|---|---|---|
| 03/09/2021 | CIG | Case Administration<br>Review and analyze communication sent by Elizabeth Hosang to discuss filing of motion under seal and related matters. | 0.20<br>220.00 /hr | 44.00 |
| | CIG | Pleadings Reviews<br>Continue review of Amended Plan of Reorganization. | 2.80<br>220.00 /hr | 616.00 |
| | CIG | Pleadings Reviews<br>Review and analyze MOTION to inform - Status Report of Financial Oversight and Management Board. 17-3283 [15991] | 0.30<br>220.00 /hr | 66.00 |
| | JR | Meetings of and Communications<br>Receive phone call from Rommy Ochoa, regarding pending requested documents to provide for the case. [Didacticos, Inc] | 0.20<br>95.00 /hr | 19.00 |
| | CIG | Meetings of and Communications<br>Review and respond to communication sent by Ken Suria with regards to proposed actions pursuant to court order. [A C R Systems] | 0.20<br>220.00 /hr | 44.00 |
| | CIG | Meetings of and Communications<br>Review and analyze MOTION to inform STATUS REPORT OF THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY REGARDING THE GOVERNMENT OF PUERTO RICOS RECENT ACTIVITIES AND RESPONSE TO THE ONGOING COVID-19 PANDEMIC. 17-3283 [15989] | 0.30<br>220.00 /hr | 66.00 |
| | CIG | Meetings of and Communications<br>Review communication sent by Ken Suria to assign review of Amended Disclosure Statement. | 0.10<br>220.00 /hr | 22.00 |
| | CIG | Meetings of and Communications<br>Review and analyze communication sent by Matt Sawyer to discuss court order terminating dismissal request and to discuss proposed actions to address pending matters in case. Review related documents. [A C R Systems] | 0.40<br>220.00 /hr | 88.00 |
| | CIG | Meetings of and Communications<br>Review and analzye communication sent by vendor representative, Romy Ochoa, to provide information requested by DGC. Review documents and consider effect on case. [Didacticos, Inc] | 0.40<br>220.00 /hr | 88.00 |
| | CIG | Meetings of and Communications<br>Review and analyze communication sent by Fernando Van Derdys, vendor's counsel, to discuss settlement and next steps to execute agreement. [Drogueria Betances, LLC - Tolling Agreement] | 0.20<br>220.00 /hr | 44.00 |
| | CIG | Meetings of and Communications<br>Review and analyze communication sent by Leslie Flores, vendor representative, to discuss information regarding case. Review | 0.30<br>220.00 /hr | 66.00 |

Firm Tax ID:   66-0554116

related communication from Bob Wexler and subsequent response from Mrs. Flores. [Bristol-Myers Squibb Puerto Rico, Inc]

| | | | | |
|---|---|---|---|---|
| | CIG | Meetings of and Communications<br>Review and analyze communication sent by Antonio Escudero to discuss information regarding meeting to discuss case status. Review related response from Bob Wexler. [Bristol-Myers Squibb Puerto Rico, Inc] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Meetings of and Communications<br>Review and analyze communication sent by Andrew Riccio to inform about a change in vendor's counsel, request information regarding case and propose meeting. Review related communications. Review related communications from Bob Wexler and Mr. Riccio. [Caribe Grolier, Inc] | 0.40<br>220.00/hr | 88.00 |
| | CIG | Avoidance Action Analysis<br>Telephone conference with Jean Rosado to discuss matters discussed with vendor representative regarding informal resolution process. [Didacticos, Inc] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Real Estate<br>Review and analyze Sealed Motion Filing Pseudonym Key to Defendants. 17-3283 [15983] | 0.10<br>220.00/hr | 22.00 |
| 03/10/2021 | CIG | Pleadings Reviews<br>Review and analyze Notice - Status Report of the Government Parties Regarding the Covid-19 Pandemic and the 9019 Motion. 17-4780 (2394) | 0.30<br>220.00/hr | 66.00 |
| | CIG | Pleadings Reviews<br>Review and analyze Notice of Cancellation of Hearing on March 11, 2021 at 9:30 A.M. 17-3283 (16003) | 0.10<br>220.00/hr | 22.00 |
| | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Tomi Donahoe to discuss case status and information requested from vendors. Review attached documents and communications and consider next steps for adversary case. [E. Cardona & Asociados, Inc.] | 0.40<br>220.00/hr | 88.00 |
| | KCS | General Litigation<br>Receive and verify Order granting Joint Motion for Continuing Oral Argument. [Barclays Cap - Fixed, et al] | 0.10<br>280.00/hr | 28.00 |
| | KCS | General Litigation<br>Receive and analyze Order granting Joint Motion for Continuing Oral Argument. [Interactive Brokers Retail Equity Clearing, Inc] | 0.20<br>280.00/hr | 56.00 |
| | KCS | General Litigation<br>Receive and verify Order granting Joint Motion for Continuing Oral Argument. [Defendants 2D, et al] | 0.10<br>280.00/hr | 28.00 |
| | FOD | General Litigation<br>Receive and review URGENT JOINT MOTION TO CONTINUE | 0.40<br>220.00/hr | 88.00 |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| | | ORAL ARGUMENT REGARDING PENDING MOTIONS IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS [In case no, 17-bk-03566, D.E. #1100] | | |
| | FOD | General Litigation<br>Receive and revise ORDER GRANTING URGENT JOINT MOTION CONTINUING ORAL ARGUMENT CONCERNING PENDING MOTIONS IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS [In case no. 17-bk-03566, D.E. # 1101] | 0.20<br>220.00/hr | 44.00 |
| | FOD | General Litigation<br>Receive and verify ORDER GRANTING URGENT JOINT MOTION CONTINUING ORAL ARGUMENT CONCERNING PENDING MOTIONS IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS [D.E. # 161] [Defendants 1G-50G, et al] | 0.10<br>220.00/hr | 22.00 |
| | FOD | General Litigation<br>Receive and verify URGENT JOINT MOTION TO CONTINUE ORAL ARGUMENT REGARDING PENDING MOTIONS IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS [D.E. # 160] [Defendants 1G-50G, et al] | 0.20<br>220.00/hr | 44.00 |
| | FOD | General Litigation<br>Receive and verify ORDER GRANTING URGENT JOINT MOTION CONTINUING ORAL ARGUMENT CONCERNING PENDING MOTIONS IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS [D.E. # 161] [Defendants 1H, et al] | 0.10<br>220.00/hr | 22.00 |
| | FOD | General Litigation<br>Receive and verify ORDER GRANTING URGENT JOINT MOTION CONTINUING ORAL ARGUMENT CONCERNING PENDING MOTIONS IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS [D.E. # 173] [American Ent. Investment Svcs., Inc] | 0.10<br>220.00/hr | 22.00 |
| | FOD | General Litigation<br>Receive and verify URGENT JOINT MOTION TO CONTINUE ORAL ARGUMENT REGARDING PENDING MOTIONS IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS [D.E. # 172] [American Ent. Investment Svcs., Inc] | 0.20<br>220.00/hr | 44.00 |
| | FOD | General Litigation<br>Receive and verify URGENT JOINT MOTION TO CONTINUE ORAL ARGUMENT REGARDING PENDING MOTIONS IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS [D.E. # 160] [Defendants 1H, et al] | 0.20<br>220.00/hr | 44.00 |
| 03/11/2021 | CIG | Meetings of and Communications<br>Review and analyze communication sent by Tristan Axelrod to vendor's counsels to discuss status of settlement execution. [Pearson Education, Inc.] | 0.20<br>220.00/hr | 44.00 |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| CIG | Meetings of and Communications | | 0.20 | 44.00 |
| | Review and analyze communication sent by Ken Suria to provide comments regarding draft of stipulation. Review related communication sent by Matt Sawyer. [Rosario Garcia] | 220.00 /hr | | |
| CIG | Meetings of and Communications | | 0.30 | 66.00 |
| | Review and analyze communication sent by Matt Sawyer regarding stipulation and next steps to submit stipulation for vendor's consideration. Draft communication in response to Mr. Sawyer communication and review related response. [Rosario Garcia] | 220.00 /hr | | |
| CIG | Meetings of and Communications | | 0.20 | 44.00 |
| | Review and analyze communication sent by Brien Glueckstein, vendor's counsel to discuss matters regarding settlement agreement. [Pearson Education, Inc.] | 220.00 /hr | | |
| CIG | Meetings of and Communications | | 0.20 | 44.00 |
| | Review and analyze communication sent by Blair Rinne to inquire about efforts to obtain related information from vendor's counsel and provide strategy moving forward with case. [Apex General Contractors LLC] | 220.00 /hr | | |
| CIG | Meetings of and Communications | | 0.20 | 44.00 |
| | Review and analyze communication sent by Tristan Axelrod to discuss details regarding execution of settlement agreement and related exchanges between the parties. [Drogueria Betances, LLC - Tolling Agreement] | 220.00 /hr | | |
| CIG | Meetings of and Communications | | 0.20 | 44.00 |
| | Review and analyze communication sent by vendor's counsel regarding settlement agreement and execution thereof. [Drogueria Betances, LLC - Tolling Agreement] | 220.00 /hr | | |
| CIG | Meetings of and Communications | | 0.80 | 176.00 |
| | Review and analyze communication sent by Jackie Reinhard to discuss information regarding vendor's defenses and provide an updated preference analysis. Review attached documents and consider next steps regarding case. [E. Cardona & Asociados, Inc.] | 220.00 /hr | | |
| CIG | Meetings of and Communications | | 0.20 | 44.00 |
| | Review and respond to communication sent by Laura Richards to discuss matters related to case and next steps to discuss case with vendor's counsel. [E. Cardona & Asociados, Inc.] | 220.00 /hr | | |
| CIG | Meetings of and Communications | | 0.20 | 44.00 |
| | Review and analyze communication sent by Francisco Ojeda to discuss status of case and information requested from vendors. [Apex General Contractors LLC] | 220.00 /hr | | |
| CIG | Meetings of and Communications | | 0.20 | 44.00 |
| | Review and analyze additional communication sent by Blair Rinne to discuss next steps regarding case and request meeting to propose litigation schedule with vendor's counsels. [Apex General Contractors LLC] | 220.00 /hr | | |
| CIG | Avoidance Action Analysis | | 0.20 | 44.00 |

Firm Tax ID:   66-0554116

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Review and respond to communication sent by Matt Sawyer to discuss matters related to case resolution. [A C R Systems] | 220.00/hr |  |
|  | CIG | Avoidance Action Analysis<br>Review and edit motion in compliance with court order and related stipulation. Draft communication to provide relevant comments and edits to Matt Sawyer. [A C R Systems] | 0.50<br>220.00/hr | 110.00 |
|  | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Jackie Reinhard to vendor's counsels to discuss pending matters regarding case and provide revised preference analysis for case. Review attached documents and update case information. [Total Petroleum Puerto Rico Corp.] | 0.50<br>220.00/hr | 110.00 |
|  | KCS | Other Contested Matters (exclu<br>Receive email from Tristan to Brian Gluckstein relative to settlement status. Receive response from Brian to Tristan. [Pearson Education, Inc.] | 0.10<br>280.00/hr | 28.00 |
|  | CIG | General Litigation<br>Review and analyze communication sent by Matt Sawyer to provide draft of stipulation to be filed in case. Review draft and provide relevant comments and revisions. [Rosario Garcia] | 0.40<br>220.00/hr | 88.00 |
|  | CIG | General Litigation<br>Review and analyze communication sent by Jackie Reinhard to discuss case status and potential conference with vendor representatives. [Caribe Grolier, Inc] | 0.20<br>220.00/hr | 44.00 |
| 03/12/2021 | CIG | Case Administration<br>Review and analyze business bankruptcy reports for the week to confirm if any adversary vendor has filed for bankruptcy relief. | 0.40<br>220.00/hr | 88.00 |
|  | CIG | Pleadings Reviews<br>Review and analyze order granting extension of time to address request for payment of administratve expenses. 19-1022. | 0.10<br>220.00/hr | 22.00 |
|  | CIG | Meetings of and Communications<br>Draft communication for BR and DGC working teams to discuss pending matters regarding adversary cases and timeline to resolve said matters. | 0.20<br>220.00/hr | 44.00 |
|  | CIG | Meetings of and Communications<br>Draft communication for working team to inform about plan of action for looming tolling agreement expirations. | 0.20<br>220.00/hr | 44.00 |
|  | CIG | Meetings of and Communications<br>Review and analyze communication sent by Lizzie Portela, vendor's representative, to request status of case and related data analysis. [Macam S.E.] | 0.20<br>220.00/hr | 44.00 |
|  | CIG | Meetings of and Communications<br>Review and analzye communication sent by Matt Sawyer to provide draft of fifth omnibus motion to extend relevant schedules | 1.10<br>220.00/hr | 242.00 |

| | | | | |
|---|---|---|---|---|
| | | for adversary proceedings. Review motion and provide relevant edits and comments. | | |
| | CIG | Meetings of and Communications<br>Review and respond to communication sent by Laura Richards to discuss matters regarding bid awards information and federal funds. [Office Gallery Inc. - Tolling Agreement] | 0.30<br>220.00 /hr | 66.00 |
| | CIG | Meetings of and Communications<br>Review and analyze communication sent by Laura Richards to discuss case with vendor's counsel and coordinate conference to discuss all other ongoing matters. Review response from Miguel Nazario, vendor's counsel and follow up communications from DGC. [Trinity Services I, LLC - Tolling Agreement] | 0.30<br>220.00 /hr | 66.00 |
| | CIG | Meetings of and Communications<br>Review and analzye communication sent by Laura Richards to discuss case. [Caribe Grolier, Inc] | 0.10<br>220.00 /hr | 22.00 |
| | CIG | Meetings of and Communications<br>Review and analyze communication sent by Laura Richards regarding ongoing matters related to case. [Total Petroleum Puerto Rico Corp.] | 0.20<br>220.00 /hr | 44.00 |
| | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Tomi Donahoe to representative of vendor, to discuss case status, pending matters and other ongoing issues. Review related response from Lizzie Portela, vendor's counsel. [Macam S.E.] | 0.40<br>220.00 /hr | 88.00 |
| | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Jackie Reinhard to discuss case status and pending matters regarding preference claim for case. [North Janitorial Services, Inc. - Tolling Agreement] | 0.30<br>220.00 /hr | 66.00 |
| | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Tomi Donahoe to vendor's counsel to discuss case status, pending information and request additional information to complete informal resolution process. Review attached documents and consider next steps. [National Building Maintenance Corp. - Tolling Agreement] | 0.50<br>220.00 /hr | 110.00 |
| | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Jackie Reinhard to discuss case status, pending information and next steps to discuss case with vendor's counsels. [National Building Maintenance Corp. - Tolling Agreement] | 0.30<br>220.00 /hr | 66.00 |
| | CIG | Real Estate<br>Review and analyze communication sent by Matt Sawyer regarding extension of tolling agreements. Draft response communications. | 0.20<br>220.00 /hr | 44.00 |
| 03/15/2021 | CIG | Meetings of and Communications | 0.50 | 110.00 |

Firm Tax ID:   66-0554116

|  |  |  | 220.00/hr |  |
|---|---|---|---|---|
|  |  | Review and analyze communication sent by Alexis Beachdell, vendor's counsel, to discuss case status, additional information requests and other case matters. Review related attachments and consider next steps regarding case. [Rosario Garcia] |  |  |
|  | CIG | Meetings of and Communications | 0.50 | 110.00 |
|  |  | Review and analyze communication sent by Tomi Donahoe to provide information sent by vendor's counsel regarding dismissal of criminal cases against certain vendor employees. Review attached information and consider effects on case. [Rocket Learning LLC] | 220.00/hr |  |
|  | CIG | Meetings of and Communications | 0.30 | 66.00 |
|  |  | Review and analyze communication sent by Matt Sawyer to vendor's counsel to provide draft of tolling agreement extension. Review and analyze related information and consider next steps. [Petrobras] Review response from vendor's counsel Carmen Alonso. | 220.00/hr |  |
|  | CIG | Meetings of and Communications | 0.30 | 66.00 |
|  |  | Review and analyze communication sent by Matt Sawyer to vendor's counsel to provide draft of tolling agreement extension. Review and analyze related information and consider next steps. [Airborne Security Services, Inc. - Tolling Agreement] | 220.00/hr |  |
|  | CIG | Meetings of and Communications | 0.20 | 44.00 |
|  |  | Draft communication for Matt Sawyer to provide position regarding omnibus extension of adversary cases deadlines. Review related response from Mr. Sawyer. | 220.00/hr |  |
|  | CIG | Meetings of and Communications | 0.20 | 44.00 |
|  |  | Review and analyze communication sent by Arturo Gonzalez to discuss matters pertaining to case. Review response from Jackie Reinhard. [E. Cardona & Asociados, Inc.] | 220.00/hr |  |
|  | CIG | Meetings of and Communications | 0.20 | 44.00 |
|  |  | Review and analyze communication sent by Jackie Reinhard to vendor's counsel, Nelson Robles to discuss case status. [North Janitorial Services, Inc. - Tolling Agreement] | 220.00/hr |  |
|  | CIG | Meetings of and Communications | 0.20 | 44.00 |
|  |  | Review and analyze communication sent by Matt Sawyer to vendor's counsel to provide draft of tolling agreement extension. Review and analyze related information and consider next steps. [Olein Recovery Corporation - Tolling Agreement] | 220.00/hr |  |
|  | CIG | Meetings of and Communications | 0.10 | 22.00 |
|  |  | Review and analyze communication sent by Alexis Beachdell to provide preliminary position regarding tolling extension. [National Building Maintenance Corp. - Tolling Agreement] | 220.00/hr |  |
|  | CIG | Meetings of and Communications | 0.20 | 44.00 |
|  |  | Review and analyze communication sent by Matt Sawyer to vendor's counsel to provide draft of tolling agreement extension. Review and analyze related information and consider next steps. [North Janitorial Services, Inc. - Tolling Agreement] | 220.00/hr |  |
|  | CIG | Meetings of and Communications | 0.20 | 44.00 |
|  |  | Review and analyze communication sent by Matt Sawyer to | 220.00/hr |  |

Firm Tax ID:   66-0554116

vendor's counsel to provide draft of tolling agreement extension.
Review and analyze related information and consider next steps.
[Office Gallery Inc. - Tolling Agreement]

| | CIG | Meetings of and Communications<br>Review and analyze communication sent by Matt Sawyer to vendor's counsel to provide draft of tolling agreement extension. Review and analyze related information and consider next steps. [Trinity Services I, LLC - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
|---|---|---|---|---|
| | CIG | Meetings of and Communications<br>Review and analyze communication sent by Matt Sawyer to vendor's counsel to provide draft of tolling agreement extension. Review and analyze related information and consider next steps. Review response from vendor's counsel, Ivan Castro. [Wilfredo Cotto Concepcion - Tolling Agreement] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Meetings of and Communications<br>Review and analyze communication sent by Matt Sawyer to vendor's counsel to provide draft of tolling agreement extension. Review and analyze related information and consider next steps. [Oil Energy System, Inc. - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Meetings of and Communications<br>Review and analyze communication sent by Matt Sawyer to vendor's counsel to provide draft of tolling agreement extension. Review and analyze related information and consider next steps. Review related communication from Nayuan Zouairabani. [The College Board - Tolling Agreement] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Meetings of and Communications<br>Review and analyze communication sent by Matt Sawyer to vendor's counsel to provide draft of tolling agreement extension. Review and analyze related information and consider next steps. [M.C.G. and the Able Child at Centro Multidisciplinario - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Meetings of and Communications<br>Review and analyze communication sent by Matt Sawyer to vendor's counsel to provide draft of tolling agreement extension. Review and analyze related information and consider next steps. [Multisystems Inc - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Meetings of and Communications<br>Review and analyze communication sent by Matt Sawyer to vendor's counsel to provide draft of tolling agreement extension. Review and analyze related information and consider next steps. [Houghton Mifflin Harcourt Publishing Company - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Meetings of and Communications<br>Review and analyze communication sent by Matt Sawyer to vendor's counsel to provide draft of tolling agreement extension. Review and analyze related information and consider next steps. [Humana Health Plans of Puerto Rico, Inc. - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Meetings of and Communications<br>Review and analyze communication sent by Adam Fletcher to discuss information provided by Tomi Donahoe on prior | 0.20<br>220.00/hr | 44.00 |

communication. [National Building Maintenance Corp. - Tolling Agreement]

| | | | | |
|---|---|---|---|---|
| CIG | Meetings of and Communications<br>Review and analyze communication sent Tomi Donahoe to vendor's counsel to provide information regarding treasury payments information. Review attached information and consider necessary actions. [National Building Maintenance Corp. - Tolling Agreement] | 0.50<br>220.00/hr | 110.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Jackie Reinhard to vendor's counsel Alexis Beachdell to discuss ongoing matters regarding case. [National Building Maintenance Corp. - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by vendor's counsel, Adam Fletcher, to discuss case status and information regarding vendor's defenses. [National Building Maintenance Corp. - Tolling Agreement] | 0.30<br>220.00/hr | 66.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Matt Sawyer to vendor's counsel to provide draft of tolling agreement extension. Review and analyze related information and consider next steps. [National Building Maintenance Corp. - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Matt Sawyer to vendor's counsel to provide draft of tolling agreement extension. Review and analyze related information and consider next steps. [Allied Waste of Puerto Rico, Inc. - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Matt Sawyer to vendor's counsel to provide draft of tolling agreement extension and provide information regarding case. Review and analyze related information and consider next steps. [Cardinal Health P.R. 120, Inc. - Tolling Agreement] | 0.30<br>220.00/hr | 66.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Matt Sawyer to vendor's counsel to provide draft of tolling agreement extension. Review and analyze related information and consider next steps. [Albizael Rodriguez Monta?ez/dba Transporte Papo - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Ivan Castro to discuss matters related to tolling agreement. [Albizael Rodriguez Monta?ez/dba Transporte Papo - Tolling Agreement] | 0.10<br>220.00/hr | 22.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Matt Sawyer to vendor's counsel to provide draft of tolling agreement extension. Review and analyze related information and consider next steps. [Carlos J. Oyola Rivera - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |

Firm Tax ID:   66-0554116

FOMB | General

| | | | | |
|---|---|---|---|---|
| | CIG | Meetings of and Communications<br>Review and analyze communication sent by Matt Sawyer to vendor's counsel to provide draft of tolling agreement extension. Review and analyze related information and consider next steps. [Genesis Security Services, Inc. - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Meetings of and Communications<br>Review and analyze communication sent by Matt Sawyer to vendor's counsel to provide draft of tolling agreement extension. Review and analyze related information and consider next steps. [GFR Media, LLC - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Meetings of and Communications<br>Review and analyze communication sent by Ivan Castro to discuss matters related to tolling agreement. [Carlos J. Oyola Rivera - Tolling Agreement] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Meetings of and Communications<br>Review and analyze communication sent by Matt Sawyer to vendor's counsel to provide draft of tolling agreement extension. Review and analyze related information and consider next steps. [Drogueria Betances, LLC - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Meetings of and Communications<br>Review and analyze communication sent by Matt Sawyer to vendor's counsel to provide draft of tolling agreement extension. Review and analyze related information and consider next steps. [Petro West, Inc. - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| | KCS | Other Contested Matters (exclu<br>Receive notice of filing Omnibus Motion to extend deadlines for litigation management and approval of settlement. | 0.10<br>280.00/hr | 28.00 |
| | CIG | General Litigation<br>Review and analzye draft of tolling agreement extension and provide related comments. [Airborne Security Services, Inc. - Tolling Agreement] | 0.40<br>220.00/hr | 88.00 |
| 03/16/2021 | CIG | Pleadings Reviews<br>Review and analyze Motion requesting extension of time( 14 days) to File Objection to Application for Final Decree. 19-1022. | 0.10<br>220.00/hr | 22.00 |
| | CIG | Pleadings Reviews<br>Review and analyze communication sent by vendor's counsel Myrna Ruiz regarding tolling agreement extension. [Genesis Security Services, Inc. - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Meetings of and Communications<br>Review and analyze Omnibus MOTION /Fifth Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion. 17-3283 [16045] | 0.40<br>220.00/hr | 88.00 |
| | CIG | Meetings of and Communications<br>Review and analyze communication sent by Gerardo Morera to provide signed tolling agreement extension. [Olein Recovery | 0.20<br>220.00/hr | 44.00 |

Firm Tax ID:   66-0554116

FOMB | General                                                                                          Page No.:   24

Corporation - Tolling Agreement]

| | | | |
|---|---|---|---|
| CIG | Meetings of and Communications<br>Review and analzye communication sent by Matt Sawyer to Gerardo Morera to provide executed tolling extension. [Olein Recovery Corporation - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by vendor's counsel, Nelson Robles, to provide position regarding extension of tolling term. [North Janitorial Services, Inc. - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| CIG | Meetings of and Communications<br>Review and respond to communication sent by Laura Richards to discuss case matters. [Office Gallery Inc. - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Matt Sawyer to vendor's counsel to provide draft of tolling agreement extension. Review and analyze related information and consider next steps. [Cabrera Hnos, LLC. - Tolling Agreement] | 0.10<br>220.00/hr | 22.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by vendor's counsel, Nayuan Zouairabani, to provide signed tolling agreement extension. [The College Board - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Matt Sawyer to provide executed tolling agreement extension. Update case management information. [The College Board - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Adam Fletcher to provide signed tolling agreement extension. Review related communication from Matt Sawyer. [National Building Maintenance Corp. - Tolling Agreement] | 0.30<br>220.00/hr | 66.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Evan Benanti, to provide signed tolling agreement extension. [Houghton Mifflin Harcourt Publishing Company - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Tomi Donahoe to discuss information regarding case status. Review attached information and consider next steps. [Multisystems Inc - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Matt Sawyer to Adam Fletcher to provide executed tolling extension. Update case information. Review related response from Mr. Fletcher. [National Building Maintenance Corp. - Tolling Agreement] | 0.30<br>220.00/hr | 66.00 |
| CIG | Meetings of and Communications<br>Review communication sent by Erin Gapinski to provide | 0.10<br>220.00/hr | 22.00 |

Firm Tax ID:   66-0554116

preliminary position regarding tolling agreement extension.
[Cardinal Health P.R. 120, Inc. - Tolling Agreement]

| | | | | |
|---|---|---|---|---|
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Matt Sawyer to vendor's counsel to provide draft of tolling agreement extension. Review and analyze related information and consider next steps. [Cabrera Auto Group, LLC. - Tolling Agreement] | 0.20<br>220.00/hr | | 44.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Matt Sawyer to vendor's counsel to provide draft of tolling agreement extension. Review and analyze related information and consider next steps. [Cabrera Grupo Automotriz, LLC. - Tolling Agreement] | 0.10<br>220.00/hr | | 22.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Fernando Van Derdys, to provide position regarding extension of tolling agreement after the parties have agreed to terms to settle all claims. Consider vendor's position and next steps regarding same. [Drogueria Betances, LLC - Tolling Agreement] | 0.40<br>220.00/hr | | 88.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Matt Sawyer to vendor's counsel to provide executed tolling extension. Update case information. [Houghton Mifflin Harcourt Publishing Company - Tolling Agreement] | 0.20<br>220.00/hr | | 44.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Matt Sawyer in response to initial response by vendor's counsels to tolling agreement extension request. [GFR Media, LLC - Tolling Agreement] | 0.10<br>220.00/hr | | 22.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Laura Richards to discuss case and other matters. [Caribe Grolier, Inc] | 0.20<br>220.00/hr | | 44.00 |
| KCS | Fee/Employment Applications<br>Draft and edit of the 7th Fee Application for submission of the same. Forward to Carlota for completion | 0.40<br>280.00/hr | | 112.00 |
| CIG | Avoidance Action Analysis<br>Review and analzye communication sent by Ileana Oliver, vendor's counsel to review the proposed draft of the amended NDA for case and other matters related to case. Review document and consider necessary revisions. [National Copier & Office Supplies, Inc] | 0.40<br>220.00/hr | | 88.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Matt Sawyer to provide position regarding amended NDA. [National Copier & Office Supplies, Inc] | 0.20<br>220.00/hr | | 44.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Andrew Riccio to discuss matters pertaining to case prior to scheduled conference. Review related response from Jackie Reinhard. [Caribe Grolier, Inc] | 0.20<br>220.00/hr | | 44.00 |

Firm Tax ID:  66-0554116

FOMB | General

| | | | | |
|---|---|---|---|---|
| | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | | Review and analyze several communications sent by Jackie Reinhard to discuss new developments regarding case and scheduled conference. Respond to relevant communications. [Caribe Grolier, Inc] | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.20 | 44.00 |
| | | Review and analyze communication sent by Juan Fortu?o, vendor's counsel, to provide signed tolling agreement extension. Review document and update case information. [Humana Health Plans of Puerto Rico, Inc. - Tolling Agreement] | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.20 | 44.00 |
| | | Review and analyze communication sent by Matt Sawyer to provide fully executed tolling agreement extension. Update case management information. [Humana Health Plans of Puerto Rico, Inc. - Tolling Agreement] | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.40 | 88.00 |
| | | Review and analyze communication sent by Jackie Reinhard to discuss SOL and relevant deadlines to complete informal resolution process. Review response communication from Adam Fletcher, vendor's new counsel. [National Building Maintenance Corp. - Tolling Agreement] | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.20 | 44.00 |
| | | Review and analyze communication sent by Tomi Donahoe to discuss information with vendor's counsel and next steps regarding case. [Multisystems Inc - Tolling Agreement] | 220.00/hr | |
| 03/17/2021 | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Review and analyze Joint MOTION to inform Compliance with Order filed by Katiuska Bolanos on behalf of PUERTO RICO ELECTRIC POWER AUTHORITY . 17-3283 [16097] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Review and analyze order granting extension of time. 19-1022. | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Review and analyze JOINT MOTION to inform Compliance with Order. 17-4780 [2406] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Review and analyze ORDER REGARDING [2394] STATUS REPORT OF THE GOVERNMENT PARTIES REGARDING THE COVID-19 PANDEMIC AND THE 9019 MOTION. 17-3283 [16089] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Analyze JOINT MOTION to inform Compliance with Order filed by Katiuska Bolanos on behalf of PUERTO RICO ELECTRIC POWER AUTHORITY. 17-4780 [2407] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.10 | 22.00 |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| | | Review JOINT MOTION to inform Compliance with Order filed by Katiuska Bolanos on behalf of PUERTO RICO ELECTRIC POWER AUTHORITY 17-3283 [16098] | 220.00/hr | |
| CIG | | Pleadings Reviews Review and analyze ORDER REGARDING [2394] STATUS REPORT OF THE GOVERNMENT PARTIES REGARDING THE COVID-19 PANDEMIC AND THE 9019 MOTION. 17-4780 [2404] | 0.10 220.00/hr | 22.00 |
| CIG | | Meetings of and Communications Review and respond to communication sent by Jackie Reinhard to discuss need to confer with vendor's counsels and coordinate conference. Respond to communication. Review related communication for vendor's counsels. [E. Cardona & Asociados, Inc.] | 0.20 220.00/hr | 44.00 |
| CIG | | Meetings of and Communications Review and analzye communication sent by Matt Sawyer to provide executed tolling agreement extension. [Cardinal Health P.R. 120, Inc. - Tolling Agreement] | 0.20 220.00/hr | 44.00 |
| CIG | | Meetings of and Communications Review and analzye commnuication sent by Erin Grapinski, to provide signed tolling agreement extension. [Cardinal Health P.R. 120, Inc. - Tolling Agreement] | 0.20 220.00/hr | 44.00 |
| CIG | | Meetings of and Communications Review and analzye communication sent by Matt Sawyer to provide executed tolling agreement. Update case information. [Multisystems Inc - Tolling Agreement] | 0.20 220.00/hr | 44.00 |
| CIG | | Meetings of and Communications Review and analyze communication sent by vendor's counsel to provide signed tolling agreement extension [Multisystems Inc - Tolling Agreement] | 0.20 220.00/hr | 44.00 |
| CIG | | Meetings of and Communications Review and analyze communication sent by Ivan Castro, to provide signed tolling agreement. Update case information. [Carlos J. Oyola Rivera - Tolling Agreement] | 0.20 220.00/hr | 44.00 |
| CIG | | Meetings of and Communications Review and analzye communication sent by Tristan Axelrod, to vendor's counsel, to provide BR's position regarding extension of tolling terms despite preliminary settlement agreement. Review response from vendor's counsel, Fernando Van Derdys. [Drogueria Betances, LLC - Tolling Agreement] | 0.30 220.00/hr | 66.00 |
| CIG | | Meetings of and Communications Telephone conference with vendor's counsel, Carlos Cardona to discuss case status, vendor's defenses and next steps regarding informal resolution process. [Centro de Desarrollo Academico, Inc.] | 0.40 220.00/hr | 88.00 |
| CIG | | Meetings of and Communications Meeting with Francisco Ojeda and Saribel Matienzo to discuss case and information necessary for insurance adjuster. [Centro de Desarrollo Academico, Inc.] | 0.50 220.00/hr | 110.00 |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Nick Basset regarding avoidance action procedures. | 0.10<br>220.00/hr | | 22.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze draft of settlement agreement sent by Tristan Axelrod. Review and consider necessary revisions and edits. | 0.40<br>220.00/hr | | 88.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze second batch of contracts information sent by Arturo Gonzalez, vendor's counsel, as part of informal resolution process. (7 contracts 99 pages) [E. Cardona & Asociados, Inc.] | 1.90<br>220.00/hr | | 418.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Arturo Gonzalez to provide contract information including amendments requested as part of informal resolution process. Review attached information (8 contracts 90+ pages) and consider necessary actions. [E. Cardona & Asociados, Inc.] | 2.20<br>220.00/hr | | 484.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze third batch of contracts provided by vendor's counsel Arturo Gonzalez, as part of informal resolution process. [E. Cardona & Asociados, Inc.] | 1.10<br>220.00/hr | | 242.00 |
| NLO | Other Contested Matters (exclu<br>Analyze Notice of Intention to be Heard on Eleventh Interim Application  [16056] Motion for Interim Compensation /Eleventh Interim Application of Bennazar, Garcia & Milian filed by Official Committee of Retired Employees of Puerto Rico. DKE#16060. | 0.10<br>200.00/hr | | 20.00 |
| NLO | Other Contested Matters (exclu<br>Notice of Intention to be Heard on Eleventh Interim Application [16054] Motion for Interim Compensation /Eleventh Interim Application of JFTI Consulting, Inc. filed by Official Committee of Retired Employees of the Commonwealth. DKE#16062. | 0.10<br>200.00/hr | | 20.00 |
| NLO | Other Contested Matters (exclu<br>Analyze Notice of Intention to be Heard on Eleventh Interim Application [16058] Motion for Interim Compensation /Eleventh Interim Application of Marchand ICS Group filed by Official Committee of Retired Employees of Puerto Rico. DKE#16082. | 0.10<br>200.00/hr | | 20.00 |
| NLO | Other Contested Matters (exclu<br>Analyze Notice of Intention to be Heard on Eleventh Interim Application  [16056] Motion for Interim Compensation /Eleventh Interim Application of Segal Consulting filed by Official Committee of Retired Employees of Puerto Rico. DKE#16059. | 0.10<br>200.00/hr | | 20.00 |
| NLO | Other Contested Matters (exclu<br>Analyze Joint Motion to Inform Joint Status Report of the Commonwealth of Puerto Rico and Consul-Tech Caribe, Inc. [14320] Order Denying Motion filed by FOMB. DKE#16082. | 0.10<br>200.00/hr | | 20.00 |
| NLO | Other Contested Matters (exclu<br>Notice of Intention to be Heard on Eleventh Interim Application [16054] Motion for Interim Compensation /Eleventh Interim | 0.10<br>200.00/hr | | 20.00 |

Application of Jenner & Block LLP filed by Official Committee of Retired Employees of the Commonwealth of Puerto Rico. DKE#16063.

| | | | | |
|---|---|---|---|---|
| | NLO | Other Contested Matters (exclu | 0.10 | 20.00 |
| | | Analyze USCA MANDATE as to [14590] Notice of Appeal filed by Official Committee of Unsecured Creditors. DKE#16079. | 200.00/hr | |
| | NLO | General Litigation | 0.10 | 20.00 |
| | | Analyze Joint Motion to Inform Compliance with Order Filed by Puerto Rico Electric Power Authority. DKE#16097. | 200.00/hr | |
| | FOD | General Litigation | 0.10 | 22.00 |
| | | Receive and verify NOTICE OF WITHDRAWAL OF APPEARANCE AND REQUEST TO CEASE SERVICE OF NOTICES, ORDERS, PLEADINGS AND DOCUMENTS [In case no. 17-bk-03567, D.E. # 991] | 220.00/hr | |
| | FOD | General Litigation | 0.10 | 22.00 |
| | | Receive and verify NOTICE OF WITHDRAWAL OF APPEARANCE AND REQUEST TO CEASE SERVICE OF NOTICES, ORDERS, PLEADINGS AND DOCUMENTS [In case No. 17-bk-03566, D.E. # 1105] | 220.00/hr | |
| | FOD | General Litigation | 0.10 | 22.00 |
| | | Receive and verify ORDER GRANTING [991] Motion resigning legal representation. [In case no. 17-bk-03567, D.E. # 994] | 220.00/hr | |
| | FOD | General Litigation | 0.10 | 22.00 |
| | | Receive and revise ORDER GRANTING [19] Motion resigning legal representation [D.E. # 20] [The Bank of New York Mellon] | 220.00/hr | |
| | FOD | General Litigation | 0.20 | 44.00 |
| | | Receive and review NOTICE OF WITHDRAWAL OF APPEARANCE AND REQUEST TO CEASE SERVICE OF NOTICES, ORDERS, PLEADINGS AND DOCUMENTS [D.E. # 19] [The Bank of New York Mellon] | 220.00/hr | |
| | FOD | General Litigation | 0.10 | 22.00 |
| | | Receive and verify ORDER GRANTING [1105] Motion resigning legal representation [In case no. 17-bk-03566, D.E. # 1110] | 220.00/hr | |
| | NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | | Analyze Response to Omnibus Objection (No Objection on File) - Claims Number(s): 179115 filed by Jose Montanez Fonseca on behalf of Maria Isabel Montanez Gutierrez, pro se. DKE# 16092. | 200.00/hr | |
| | NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | | Analyze Joint Motion to Inform Compliance with Order Filed by Puerto Rico Electric Power Authority. DKE#16098. | 200.00/hr | |
| 03/18/2021 | KCS | Case Administration | 0.60 | 168.00 |
| | | Receive email with draft of motion relative to tolling and settlement procedures for approval. | 280.00/hr | |

Firm Tax ID:  66-0554116

FOMB | General

| | | | | |
|---|---|---|---|---|
| CIG | Pleadings Reviews | | 0.20 | 44.00 |
| | Review and analyze order to show cause regarding notice of voluntary dismissal. Consider next steps to comply with court order. [A C R Systems] | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.20 | 44.00 |
| | Review and analyze communication sent by Matt Sawyer to vendor's counsel to follow up on request to extend tolling agreement. Consider necessary actions. [Cabrera Grupo Automotriz, LLC. - Tolling Agreement] | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.20 | 44.00 |
| | Review and analyze communication sent by Matt Sawyer to vendor's counsel to follow up on request to extend tolling agreement. Consider necessary actions. [Cabrera Auto Group, LLC. - Tolling Agreement] | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.10 | 22.00 |
| | Review and analyze commnuication sent by vendor's counsel, Ivan Castro, to discuss tolling agreement and next steps regarding case. [Carlos J. Oyola Rivera - Tolling Agreement] | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.20 | 44.00 |
| | Review and analyze communication sent by Matt Sawyer to vendor's counsel to follow up on request to extend tolling agreement. Consider necessary actions. [Airborne Security Services, Inc. - Tolling Agreement] | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.20 | 44.00 |
| | Review and analyze communication sent by Matt Sawyer to provide fully executed tolling extension. Review document and update case information. [Albizael Rodriguez Monta?ez/dba Transporte Papo - Tolling Agreement] | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.30 | 66.00 |
| | Review and analyze communication sent by vendor representative Ivan Castro to discuss case and provide signed tolling agreement extension. Review documents and update case information. [Albizael Rodriguez Monta?ez/dba Transporte Papo - Tolling Agreement] | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.20 | 44.00 |
| | Review and analyze communication sent by Matt Sawyer to vendor's counsel to follow up on request to extend tolling agreement. Consider necessary actions. [Oil Energy System, Inc. - Tolling Agreement] | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.20 | 44.00 |
| | Review and analyze communication sent by Matt Sawyer to vendor's counsel to follow up on request to extend tolling agreement. Consider necessary actions. [Trinity Services I, LLC - Tolling Agreement] | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.20 | 44.00 |
| | Review and analyze communication sent by Matt Sawyer to vendor's counsel to follow up on request to extend tolling agreement. Consider necessary actions. [Cabrera Hnos, LLC. - Tolling Agreement] | | 220.00/hr | |

Firm Tax ID:   66-0554116

Page No.:  31

| | | | | |
|---|---|---|---|---|
| CIG | Meetings of and Communications | | 0.20 | 44.00 |
| | Review and analyze communication sent by Matt Sawyer to vendor's counsel to follow up on request to extend tolling agreement. Consider necessary actions. [M.C.G. and the Able Child at Centro Multidisciplinario - Tolling Agreement] | 220.00/hr | | |
| CIG | Meetings of and Communications | | 0.20 | 44.00 |
| | Review and analyze communication sent by Matt Sawyer to vendor's counsel to discuss effects of tolling agreement elapsing if not extended. [North Janitorial Services, Inc. - Tolling Agreement] | 220.00/hr | | |
| CIG | Meetings of and Communications | | 0.20 | 44.00 |
| | Review and analyze communication sent by Matt Sawyer to vendor's counsel to follow up on request to extend tolling agreement. Consider necessary actions. [Office Gallery Inc. - Tolling Agreement] | 220.00/hr | | |
| CIG | Meetings of and Communications | | 0.10 | 22.00 |
| | Review and respond to communication sent by Jackie Reinhard to discuss matters regarding case and next steps to move resolution process forward with vendor's counsel. Draft response communication [E. Cardona & Asociados, Inc.] | 220.00/hr | | |
| CIG | Meetings of and Communications | | 0.10 | 22.00 |
| | Review and analyze communication sent by vendor's counsel to inform about intent to extend tolling period. Review response from Matt Sawyer. | 220.00/hr | | |
| CIG | Meetings of and Communications | | 0.20 | 44.00 |
| | Review and analyze communications sent by Alberto Estrella and Ken Suria regarding order to show cause and necessary actions. Draft response communication. | 220.00/hr | | |
| CIG | Meetings of and Communications | | 0.10 | 22.00 |
| | Review and analyze communication sent by Jackie Reinhard to vendor's counsel to discuss information submitted and next steps regarding case. [E. Cardona & Asociados, Inc.] | 220.00/hr | | |
| CIG | Meetings of and Communications | | 0.20 | 44.00 |
| | Review and analzye communications sent by Matt Sawyer and Ken Suria to discuss order to show cause entered in case. [A C R Systems] | 220.00/hr | | |
| CIG | Meetings of and Communications | | 0.30 | 66.00 |
| | Review and analyze communication sent by Matt Sawyer to vendor's counsel to provide draft of stipulation pursuant to court order. Review draft motion and information included in communication. [A C R Systems] | 220.00/hr | | |
| CIG | Meetings of and Communications | | 0.50 | 110.00 |
| | Review and analyze communication sent by Matt Sawyer to provide draft of settelemnt agreement and relevant disclosures. Review agreements and consider necessary edits. [VIIV Healthcare Puerto Rico, LLC] | 220.00/hr | | |
| CIG | Meetings of and Communications | | 0.30 | 66.00 |
| | Review and analyze communication sent by Matt Sawyer to | 220.00/hr | | |

|  |  |  |  |
|---|---|---|---|
|  | vendor's counsel to provide draft of stipulation pursuant to court order and provide additional information regarding same. Consider information and necessary actions. [Rosario Garcia] |  |  |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Matt Sawyer to vendor's counsel to follow up on request to extend tolling agreement. Consider necessary actions. [Petro West, Inc. - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Nick Basset regarding dismissal stipulation. Review related response from Matt Sawyer. [A C R Systems] | 0.20<br>220.00/hr | 44.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Matt Sawyer to UCC counsels to provide most recent draft of Dismissal Stipulation and explain case background. Review attached documents and consider necessary actions. [A C R Systems] | 0.50<br>220.00/hr | 110.00 |
| CIG | Avoidance Action Analysis<br>Review and analzye communication sent by Tristan Axelrod to Estrella and UCC counsels to discuss avoidance action procedures and discuss necessary actions related to current and future settlements. Review attached procedures order. | 0.90<br>220.00/hr | 198.00 |
| NLO | Other Contested Matters (exclu<br>Analyze Reply Reply in Further Support of Motion for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Assets [15802] filed by Ambac Assurance Corporation. DKE#16085 (610 pages). | 5.60<br>200.00/hr | 1,120.00 |
| NLO | Other Contested Matters (exclu<br>Analyze Joint Motion to Inform Regarding Argument at March 17, 2021 Hearing  [16043] Order Filed by Ambac Assurance Corporation, Assured Guaranty Corp., Assured Guaranty Municipal Corp., Financial Guaranty Insurance Company, et als. DKE#16072. | 0.10<br>200.00/hr | 20.00 |
| NLO | Other Contested Matters (exclu<br>Analyze Joint Status Report of the Commonwealth of Puerto Rico and Consul-Tech Caribe, Inc. [14320] Order Denying Motion filed by . DKE#16082. | 0.10<br>200.00/hr | 20.00 |
| KCS | General Litigation<br>Receive email from Matt Sawyer with Joint Stipulation for revision. Revise the same and respond in agreement. | 0.20<br>280.00/hr | 56.00 |
| KCS | General Litigation<br>Receive email from Matthew Sawyer to counsel for vendor forwarding the Joint Stipulation for execution and filing. | 0.10<br>280.00/hr | 28.00 |
| NLO | General Litigation<br>Analyze Minute Entry for proceedings held before U.S. Magistrate Judge Judith G. Dein. Hearing on Motion to Compel Document Discovery from the Government in the Revenue Bond Adversary Proceedings held on 03/17/2021 [15914]. DKE#16101. | 0.10<br>200.00/hr | 20.00 |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| CIG | General Litigation | 0.30 | 66.00 |
| | Review and analyze communication sent by Matt Sawyer to vendor's counsel to provide fully executed copy of tolling agreement extension. Review document and update case information. [Carlos J. Oyola Rivera - Tolling Agreement] | 220.00/hr | |
| CIG | General Litigation | 0.90 | 198.00 |
| | Review and analyze communication sent by Tristan Axelrod to discuss draft of motion to approve settelemnt protocol for tolling cases. Review motion draft and consider necessary edits and comments. | 220.00/hr | |
| NLO | Claims Administration and Obje | 0.20 | 40.00 |
| | Analyze Order Granting [13406] Debtor's Omnibus Objection to Claims 198th Omnibus Objection of the Commonwealth of PR, Highways and Transportation Authority to Duplicative Claims Asserted by Certain HTA BONDHOLDERS Filed by FOMB [13791] . DKE#16107. | 200.00/hr | |
| NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | Analyze Order Granting [13911] Debtor's Omnibus Objection to Claims 227th Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to GDB Bondholder Claims for which the Commonwealth is Not Liable filed by FOMB . DKE#16120. | 200.00/hr | |
| NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | Analyze Order Granting Two Hundred Twenty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate Bond Claims [13909].DKE#16119. | 200.00/hr | |
| NLO | Claims Administration and Obje | 0.20 | 40.00 |
| | Analyze Order Granting Two Hundred Second Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims for Which the Commonwealth of Puerto Rico Is Not Liable [13409]. DKE#16110. | 200.00/hr | |
| NLO | Claims Administration and Obje | 0.20 | 40.00 |
| | Analyze Order Granting [13410] Two Hundred First Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims Asserted by Cofina BONDHOLDERS [13789], [14906]. DKE#16109. | 200.00/hr | |
| NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | Analyze Order Referring Motion to Magistrate Judge Dein [16096] Urgent Motion of the Financial Oversight and Management Board for Entry of Stipulated Protective Order. DKE#16127. | 200.00/hr | |
| NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | Analyze Order Granting Two Hundred Twenty-Eighth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims Asserted by Holders of Certain PRASA Bonds and HTA Bridge Bonds [13912].DKE#16119. | 200.00/hr | |
| NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | Analyze Order Granting [13412] Debtor's Omnibus Objection to Claims Two Hundred Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to | 200.00/hr | |

Firm Tax ID:   66-0554116

Subsequently Amended Claims Filed by Commonwealth of
Puerto Rico. [13412] . DKE#16111.

| | | | | |
|---|---|---|---|---|
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Analyze Order Granting [13908] Two Hundred Twenty-Fourth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims for Which the Commonwealth Is Not Liable. [14884]. DKE#16115. | | 200.00/hr | |
| NLO | Claims Administration and Obje | | 0.20 | 40.00 |
| | Analyze Order Granting Two Hundred Twenty-Second Omnibus Objection (Substantive) of the Puerto Rico Electric Power Authority to Claims Asserting Liabilities for Bonds Sold by Claimants [13436]. DKE#16113. | | 200.00/hr | |
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Analyze Order Granting Two Hundred Twenty-Sixth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims Asserted by Cofina BONDHOLDERS[13910]. DKE#16116. | | 200.00/hr | |
| NLO | Claims Administration and Obje | | 0.40 | 80.00 |
| | Analyze Order Granting One Hundred Ninety-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and ERS to Satisfied Claims [12867]. DKE#16104. | | 200.00/hr | |
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Analyze Order Granting [13429] Two Hundred Sixteenth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims Based on Investments in Mutual Funds. [14840], [15522]. DKE#16112. | | 200.00/hr | |
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Analyze Order Granting [12859] Debtor's Omnibus Objection to Claims 199th Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Puerto Rico Highways and Transportation Authority to Subsequently Amended Claims. DKE#16103. | | 200.00/hr | |
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Analyze Order Granting Two Hundred Thirtieth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims Based on Investments in Mutual Funds [13914] . DKE#16121. | | 200.00/hr | |
| NLO | Claims Administration and Obje | | 0.20 | 40.00 |
| | Analyze Order Granting [13410] Two Hundred First Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims Asserted by Cofina BONDHOLDERS[13789], [14906]. DKE#16109. | | 200.00/hr | |
| NLO | Claims Administration and Obje | | 0.20 | 40.00 |
| | Analyze Order Granting [13907] Debtor's Omnibus Objection to Claims - Two Hundred Twenty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Claims Asserted Against the Incorrect Debtor Filed by FOMB [14882]. DKE#16114. | | 200.00/hr | |

Firm Tax ID:  66-0554116

FOMB | General                                                                                    Page No.:   35

| | NLO | Claims Administration and Obje | 0.20 | 40.00 |
|---|---|---|---|---|
| | | Analyze Order Granting [12143] Debtor's Omnibus Objection to Claims 176th Omnibus Objection of the Commonwealth of Puerto Rico to Claims Asserting Liabilities Owned by Entities That Are Not Title Iii Debtors Filed by FOMB. [14812] . DKE#16103. | 200.00/hr | |
| | NLO | Claims Administration and Obje | 0.20 | 40.00 |
| | | Analyze Order Granting One Hundred Ninety-Ninth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims Asserted by Holders of Certain PRASA Lien Bonds [13407] . DKE#16106. | 200.00/hr | |
| | AGE | General Bankruptcy Advice/Opin | 1.00 | 280.00 |
| | | Receive and review client communications and drafts related to Senate Bill 159 (Debt Audit). | 280.00/hr | |
| 03/19/2021 | KCS | Case Administration | 0.30 | 84.00 |
| | | Receive and analyze email from Blair Rinne relative to removing Ed Weisfelner from the docket and verify motion. | 280.00/hr | |
| | CIG | Case Administration | 0.40 | 88.00 |
| | | Review and analyze business bankruptcy reports for the week to determine if any adversary vendor has filed for bankruptcy relief. | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.40 | 88.00 |
| | | Review and analyze business bankruptcy reports for the week to determine if any vendors filed for bankruptcy relief. | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.20 | 44.00 |
| | | Review and analyze Joint Stipulation Regarding Dismissal of the Adversary Complaint  [1] Complaint filed by THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO. Update case information. [North Janitorial Services, Inc. - Tolling Agreement] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.20 | 44.00 |
| | | Review and analyze /Joint Stipulation Regarding Dismissal of the Adversary Complaint  [1] Complaint filed by THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH ITS MEMBERS. Update case. [North Janitorial Services, Inc. - Tolling Agreement] | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.30 | 66.00 |
| | | Review and analyze communication sent by Blair Rinne to discuss motion regarding withdrawal of Edward Wiensfeld from adversary cases and discuss related matters. Review documents and information and consider necessary actions. | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.20 | 44.00 |
| | | Draft communication for Matt Sawyer to provide input regarding stipulation. Review related communication from Matt Sawyer. [A C R Systems] | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.20 | 44.00 |

Firm Tax ID:  66-0554116

|  | | | | |
|---|---|---|---:|---:|
| | | Review and analyze communication sent by Alexandra Deering regarding requirements for motion regarding withdrawal o Ed Weisfelner. | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.10 | 22.00 |
| | | Review and analyze ORDER GRANTING [16130] Notice of Withdrawal of Attorney Edward S. Weisfelner. 17-3283 [16136] | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.30 | 66.00 |
| | | Review and analzye communication sent by Matt Sawyer to vendor's counsel, Mike Welsh, to discuss extension of tolling agreement with AECOM. Review related responses from Mr. Welsh and Mr. Sawyer. | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.30 | 66.00 |
| | | Review and analyze communication sent by Roberto Berrios, vendor's counsel, provide revised stipulation with proposed revisions. [Rosario Garcia] | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.20 | 44.00 |
| | | Review and analyze communication sent by Nelson Robles, vendor's counsels, regarding settelemnt offer and extension of tolling period. [North Janitorial Services, Inc. - Tolling Agreement] | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.20 | 44.00 |
| | | Review and analyze communication sent by Matt Sawyer to vendor's counsel to follow up on request to extend tolling agreement. Consider necessary actions. [North Janitorial Services, Inc. - Tolling Agreement] | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.20 | 44.00 |
| | | Review and analyze communication sent by Matt Sawyer to vendor's counsels to follow up on tolling agreement extension. Review response from Ivan Castro, vendor's counsel. [Wilfredo Cotto Concepcion - Tolling Agreement] | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.30 | 66.00 |
| | | Review and analyze communication sent by Matt Sawyer to vendor's counsel to follow up on request to extend tolling agreement. Review related response from Ivan Castro vendor's counsel. [Wilfredo Cotto Concepcion - Tolling Agreement] | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.30 | 66.00 |
| | | Review and analyze communication sent by Laura Richards regarding conference with vendor's counsel and DGC. Draft response communication. [Trinity Services I, LLC - Tolling Agreement] | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.20 | 44.00 |
| | | Draft communication to provide position regarding final draft of stipulation. Review related response from Matt Sawyer. [A C R Systems] | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.30 | 66.00 |
| | | Review and analyze communication sent by Matt Sawyer to provide final draft of stipulation to all parties for final approval. Review final draft and provide relevant comments. [A C R Systems] | 220.00/hr | |

Firm Tax ID:   66-0554116

| CIG | Meetings of and Communications | 0.30 | 66.00 |
| | Review and analyze communication sent by vendor's counsel Ricardo Diaz to provide revised stipulation with proposed revisions and comments. Review revised stipulation and consider need for further revisions. [A C R Systems] | 220.00/hr | |
| CIG | Meetings of and Communications | 0.20 | 44.00 |
| | Review and analyze communication sent by Matt Sawyer to vendor's counsel to follow up on request to extend tolling agreement. Consider necessary actions. [Genesis Security Services, Inc. - Tolling Agreement] | 220.00/hr | |
| CIG | Meetings of and Communications | 0.10 | 22.00 |
| | Review and analyze communication sent by Tristan Axelrod to provide position regarding stipulation. [A C R Systems] | 220.00/hr | |
| CIG | Meetings of and Communications | 0.20 | 44.00 |
| | Review and analyze communication sent by Matt Sawyer to vendor's counsel to follow up on request to extend tolling agreement. Consider necessary actions. [Drogueria Betances, LLC - Tolling Agreement] | 220.00/hr | |
| CIG | Meetings of and Communications | 0.20 | 44.00 |
| | Review and analyze communication sent by Alexandra Deering to provide evidence of filing of withdrawal motion and motion as filed. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.20 | 44.00 |
| | Review and respond to communication sent by Laura Richards to discuss case and next steps to discuss pending matters with vendor's counsels. [Trinity Services I, LLC - Tolling Agreement] | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.50 | 110.00 |
| | Review and analzye communication sent by Jackie Reinhard to provide updated preference analysis. Review information attached and consider next steps. [North Janitorial Services, Inc. - Tolling Agreement] | 220.00/hr | |
| NLO | Other Contested Matters (exclu | 0.10 | 20.00 |
| | Analyze Order [15914] Defendants' Motion to Compel Document Discovery from the Government in the Revenue Bond Adversary Proceedings .DKE#16129. | 200.00/hr | |
| CIG | General Litigation | 0.30 | 66.00 |
| | Review and analyze communication sent by Matt Sawyer to provide revised stipulation and discuss proposed revisions. [A C R Systems] | 220.00/hr | |
| NLO | Claims Administration and Obje | 1.60 | 320.00 |
| | Analyze Order Granting Debtor's Omnibus Objection to Claims 97th Omnibus Objection of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and ERS filed by FOMB [9860] DKE#16131 (157 pages). | 200.00/hr | |
| NLO | Claims Administration and Obje | 1.60 | 320.00 |
| | Analyze Order Granting One Hundred Ninety-Third Omnibus Objection of the Commonwealth of PR, Puerto Rico Highways and Transportation Authority, and ERS to Satisfied Claims | 200.00/hr | |

Firm Tax ID:   66-0554116

FOMB | General

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | [12865] Debtor's Omnibus Objection to Claims 193rd.DKE#16140(160 pages). |  |  |
|  | NLO | Claims Administration and Obje<br>Analyze Order Granting Two Hundred Fiftieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Satisfied Claims [14222] .DKE#16126. | 0.10<br>200.00 /hr | 20.00 |
|  | NLO | Claims Administration and Obje<br>Analyze Order Granting Two Hundred Nineteenth Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to Deficient Claims [13433] .DKE#16124. | 0.10<br>200.00 /hr | 20.00 |
|  | AGE | General Bankruptcy Advice/Opin<br>Receive and review multiple communications related to Senate Bill. | 0.90<br>280.00 /hr | 252.00 |
| 03/22/2021 | CIG | Pleadings Reviews<br>Review and analyze ORDER to Show Cause: The parties are ordered to show cause in writing as to why this Adversary Proceeding should not be dismissed for failure to prosecute. [Xerox Corporation] | 0.10<br>220.00 /hr | 22.00 |
|  | CIG | Pleadings Reviews<br>Review and analyze ORDER GRANTING [2412] URGENT CONSENSUAL MOTION FOR FIFTH EXTENSION OF DEADLINES REGARDING [2281] MOTION OF WHITEFISH ENERGY HOLDINGS, LLC. 17-3283 [16160] | 0.10<br>220.00 /hr | 22.00 |
|  | CIG | Pleadings Reviews<br>Review and analyze Urgent Consensual Motion for Fifth Extension of Deadlines regarding Motion of Whitefish Energy Holdings, LLC for Allowance of Administrative Expense Claim 17-4780 [2412] | 0.20<br>220.00 /hr | 44.00 |
|  | CIG | Pleadings Reviews<br>Review and analyze Urgent Consensual Motion for Fifth Extension of Deadlines regarding Motion of Whitefish Energy Holdings, LLC for Allowance of Administrative Expense Claim 17-3283 [16159] | 0.10<br>220.00 /hr | 22.00 |
|  | CIG | Pleadings Reviews<br>Review and analyze ORDER to Show Cause directing the parties to show cause why this Adversary Proceeding should not be dismissed for failure to prosecute. [Rock Solid Technologies, Inc.] | 0.10<br>220.00 /hr | 22.00 |
|  | CIG | Pleadings Reviews<br>Review and analyze communication sent by Ken Suria regarding Order to show cause entered by the Court. [Rock Solid Technologies, Inc.] | 0.10<br>220.00 /hr | 22.00 |
|  | CIG | Pleadings Reviews<br>Review and analyze communication sent by Ken Suria regarding OSC. [Xerox Corporation] | 0.10<br>220.00 /hr | 22.00 |

Firm Tax ID:   66-0554116

FOMB | General                                                                                Page No.:   39

| | CIG | Pleadings Reviews | 0.10 | 22.00 |
|---|---|---|---|---|
| | | Review and analyze ORDER GRANTING [2412] URGENT CONSENSUAL MOTION FOR FIFTH EXTENSION OF DEADLINES REGARDING [2281] MOTION OF WHITEFISH ENERGY HOLDINGS, LLC. 17-4780 [2413] | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.50 | 110.00 |
| | | Review and analyze relevant information to prepare for conference with DGC and vendor's counsels. [Caribe Grolier, Inc] | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.50 | 110.00 |
| | | Telephone conference with DGC and vendor's counsels to discuss, positions regarding defenses and preliminary preference analysis. [Caribe Grolier, Inc] | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.20 | 44.00 |
| | | Review and analyze communication sent by Miguel Nazario, to provide signed tolling agreement extension. [Trinity Services I, LLC - Tolling Agreement] | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.20 | 44.00 |
| | | Review and analyze communication sent by Laura Richards to provide information regarding case for upcoming conference with vendor's counsels and DGC. Draft response communication. [Trinity Services I, LLC - Tolling Agreement] | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.20 | 44.00 |
| | | Review and analyze communication sent by Matt Sawyer to provide executed tolling agreement extension. [Trinity Services I, LLC - Tolling Agreement] | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.30 | 66.00 |
| | | Review and analyze communication sent by Blair Rinne regarding additional Notices of Withdrawal to be filed in additional adversary cases. Review amended list and consider necessary edits. Review related communication from Ken Suria. | 220.00/hr | |
| | KCS | Avoidance Action Analysis | 0.20 | 56.00 |
| | | Receive and review emails exchange between Carlos and Tomi on the IERM previously sent. [AT&T / Cingular Wireless - Tolling Agreement] | 280.00/hr | |
| | CIG | Avoidance Action Analysis | 0.20 | 44.00 |
| | | Draft communication for vendor's counsel, to discuss pending matters regarding case and next steps for informal resolution process. [Multisystems Inc - Tolling Agreement] | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | | Review and analyze communication sent by Beth regarding contract information and federal funds programs related to them. Draft response communication related to same subject. [Caribe Grolier, Inc] | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.50 | 110.00 |
| | | Review and analyze communication sent by Tomi Donahoe to provide status of case analysis, request certain information from vendors counsels and discuss retention policies. Review attached documents and consider necessary actions. [CCHPR Hospitality, | 220.00/hr | |

Firm Tax ID:  66-0554116

FOMB | General

Page No.: 40

Inc.]

| | | | | |
|---|---|---|---|---|
| | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Jackie Reinhard to discuss status and next steps for case. Respond to communication. [Caribe Grolier, Inc] | 0.20<br>220.00/hr | 44.00 |
| | NLO | Other Contested Matters (exclu<br>Receive and analyze Court's Order to show cause. [Xerox Corporation] | 0.20<br>200.00/hr | 40.00 |
| | KCS | General Litigation<br>Receive and analyze email from Blair Rinne relative to new omnibus motion to remove Ed Weisfelner's name from 14 additional AP cases. Revise the draft and reply that it can be filed. | 0.30<br>280.00/hr | 84.00 |
| | KCS | General Litigation<br>Receive and analyze order to show cause issued by MJ Dein. advise Brown Rudnick. [Rock Solid Technologies, Inc.] | 0.20<br>280.00/hr | 56.00 |
| | KCS | General Litigation<br>Receive and analyze order to show cause issued by MJ Dein. advise Brown Rudnick. [Xerox Corporation] | 0.20<br>280.00/hr | 56.00 |
| | KCS | General Litigation<br>Emails exchange with Brown Rudnick on strategy to address the order to show cause issued in two cases by JM Dein. | 0.20<br>280.00/hr | 56.00 |
| 03/23/2021 | CIG | Pleadings Reviews<br>Review and analyze Notice of Withdrawal of Attorney Edward S. Weisfelner (Supplemental). 17-3283 [16165] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Pleadings Reviews<br>Review and analyze ORDER GRANTING [16165] Supplemental Notice of Withdrawal of Attorney Edward S. Weisfelner. 17-3283 [16166] | 0.20<br>220.00/hr | 44.00 |
| | KCS | Asset Analysis Recovery<br>Receive telephone call from the FOMB on fees charged to the client. Phone call to Carla Chavez requesting explanation. | 0.20<br>280.00/hr | 56.00 |
| | CIG | Meetings of and Communications<br>Review and analyze communication sent by Matt Sawyer to vendor's representatives to request extension of tolling period. [URS Engineers] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Meetings of and Communications<br>Review and analyze relevant information to prepare for telephone conference with DGC and vendor's counsels. [E. Cardona & Asociados, Inc.] | 0.50<br>220.00/hr | 110.00 |
| | CIG | Meetings of and Communications<br>Telephone conference with DGC and vendor representatives to discuss all pending matters regarding case. [E. Cardona & Asociados, Inc.] | 0.50<br>220.00/hr | 110.00 |

Firm Tax ID:  66-0554116

FOMB | General                                                                 Page No.:   41

| | | | |
|---|---|---|---|
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Matt Sawyer to vendor's representatives to request extension of tolling period. [Petrobras] | 0.20<br>220.00/hr | 44.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Carmen Alfonso to discuss preliminary position regarding extension of tolling period. [Petrobras] Review response from Matt Sawyer. | 0.20<br>220.00/hr | 44.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Alberto Estrella to inquire about OSC response. Review and respond to several related communications. [Xerox Corporation] | 0.20<br>220.00/hr | 44.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Tristan Axelrod regarding OSC and proposed actions. [Xerox Corporation] | 0.20<br>220.00/hr | 44.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Alberto Estrella to inquire about OSC response. Review and respond to several related communications. [Rock Solid Technologies, Inc.] | 0.20<br>220.00/hr | 44.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Matt Sawyer to vendor's representatives to request extension of tolling period. [Petro West, Inc. - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Matt Sawyer to vendor's representatives to request extension of tolling period. [Office Gallery Inc. - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by vendor's counsel to discuss intention to extend tolling period. Review response from Matt Sawyer. [North Janitorial Services, Inc. - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Matt Sawyer to vendor's representatives to request extension of tolling period. [M.C.G. and the Able Child at Centro Multidisciplinario - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Matt Sawyer to vendor's representatives to request extension of tolling period. [Cabrera Hnos, LLC. - Tolling Agreement] | 0.10<br>220.00/hr | 22.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Matt Sawyer to vendor's representatives to request extension of tolling period. [Wilfredo Cotto Concepcion - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Matt Sawyer to | 0.20<br>220.00/hr | 44.00 |

Firm Tax ID:   66-0554116

vendor's representatives to request extension of tolling period.
[Oil Energy System, Inc. - Tolling Agreement]

| | CIG | Meetings of and Communications<br>Review and analyze communication sent by Matt Sawyer to vendor's representatives to request extension of tolling period. [Genesis Security Services, Inc. - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
|---|---|---|---|---|
| | CIG | Meetings of and Communications<br>Review and analyze communication sent by Matt Sawyer to vendor's representatives to request extension of tolling period. [Cabrera Auto Group, LLC. - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Meetings of and Communications<br>Review and analyze communication sent by Matt Sawyer to vendor's representatives to request extension of tolling period. [Cabrera Grupo Automotriz, LLC. - Tolling Agreement] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Meetings of and Communications<br>Review and analyze communication sent by Matt Sawyer to vendor's representatives to request extension of tolling period. [Airborne Security Services, Inc. - Tolling Agreement] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Meetings of and Communications<br>Review and analyze communication sent by Matt Sawyer to vendor's representatives to request extension of tolling period. [Drogueria Betances, LLC - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Meetings of and Communications<br>Review and analyze relevant information to prepare for telephone conference with DGC, BR and vendor representatives. [Cardinal Health P.R. 120, Inc. - Tolling Agreement] | 0.50<br>220.00/hr | 110.00 |
| | CIG | Meetings of and Communications<br>Telephone conference with DGC, BR and vendor's counsels to discuss ongoing matters regarding case and next steps as part of informal resolution process. [Cardinal Health P.R. 120, Inc. - Tolling Agreement] | 0.40<br>220.00/hr | 88.00 |
| | AGE | General Bankruptcy Advice/Opin<br>Receive and review email exchanges and draft communication with client related to PR Senate Bill 159. | 0.50<br>280.00/hr | 140.00 |
| 03/24/2021 | CIG | Case Administration<br>Review and analyze order granting omnibus order regarding case management procedures and approval of settlement procedures. | 0.40<br>220.00/hr | 88.00 |
| | AGE | Asset Analysis Recovery<br>Receive and review email exchange regarding need for draft letter regarding another Senate Bill (SB 205). | 0.30<br>280.00/hr | 84.00 |
| | CIG | Asset Analysis Recovery<br>Review and analyze informative motion regarding case settlement and consider necessary edits. [Ricoh Puerto Rico, Inc] | 0.30<br>220.00/hr | 66.00 |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| CIG | Asset Analysis Recovery | | 0.30 | 66.00 |
| | Review and analyze informative motion regarding case settlement and consider necessary edits. [Oracle Caribbean, Inc] | | 220.00/hr | |
| CIG | Asset Analysis Recovery | | 0.30 | 66.00 |
| | Review and analyze informative motion regarding case settlement and consider necessary edits. [Pearson Pem P.R., Inc.] | | 220.00/hr | |
| CIG | Asset Analysis Recovery | | 0.30 | 66.00 |
| | Review and analyze informative motion regarding case settlement and consider necessary edits. [Pearson Education, Inc.] | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.20 | 44.00 |
| | Review and analyze communication sent by Tristan Axelrod to vendor's counsels to provide a settlement disclosure and provide relevant account information. [Pearson Education, Inc.] | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.30 | 66.00 |
| | Review and analyze communication sent by Matt Sawyer to provide executed tolling agreement extension. Update case management information. Review related communication from vendor's counsel Nelson Robles. [North Janitorial Services, Inc. - Tolling Agreement] | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.20 | 44.00 |
| | Review and analyze communication sent by Fernando Van Derdys to discuss position regarding settlement and tolling extension. [Drogueria Betances, LLC - Tolling Agreement] | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.20 | 44.00 |
| | Review and analyze communication sent by Tomi Donahoe to vendor's counsels to discuss information submitted by vendor and case status. Update case information. [Creative Educational & Psychological Services] | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.20 | 44.00 |
| | Review and analyze communication sent by Nelson Robles to provide signed tolling agreement extension. [North Janitorial Services, Inc. - Tolling Agreement] | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.30 | 66.00 |
| | Meeting with Ken Suria to provide summary of matters discussed with Brown Rudnick regarding settlements. | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.40 | 88.00 |
| | Draft communication for Tristan Axelrod to discuss position regarding settlement notices and compliance with relevant orders. | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.30 | 66.00 |
| | Meeting with Ken Suria to discuss settlement notice requirements and confidentiality of agreements. | | 220.00/hr | |
| CIG | Meetings of and Communications | | 1.40 | 308.00 |
| | Review and analyze communication sent by Nick Basset to provide revised motion to approve tolling agreement settlement procedures with relevant edits. Review motion and consider relevant comments and edits. | | 220.00/hr | |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| CIG | Meetings of and Communications | | 0.30 | 66.00 |
| | Review and analyze communication sent by Tristan Axelrod and Ken Suria to discuss settlement notices for certain cases. | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.30 | 66.00 |
| | Telephone conference with Tristan Axelrod to discuss settlement notice requirements and strategy regarding settlements. | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.20 | 44.00 |
| | Review and analyze communication sent by Neyla Ortiz regarding status of case and pending matters. Review related communication from Alberto Estrella. [Xerox Corporation] | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.30 | 66.00 |
| | Review and analyze communication sent by Tristan Axelrod to vendor's counsels to provide a settlement disclosure and provide relevant account information. [Pearson Pem P.R., Inc.] | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Review and analyze communication sent by Jackie Reinhard to vendor's counsel to request information regarding bid awards to finalize data analysis. [Office Gallery Inc. - Tolling Agreement] | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Review and analyze communication sent by Blair Rinne to discuss status of case and discussions held with vendor's counsels. Review related communication from Francisco Ojeda. Review several related communications from Mrs. Rinne and Mr. Ojeda. [Apex General Contractors LLC] | | 220.00/hr | |
| NLO | Other Contested Matters (exclu | | 0.20 | 40.00 |
| | Analyze Urgent Motion Urgent Consensual Motion for Fifth Extension of Deadlines Regarding Motion of Whitefish Energy Holdings, LLC for Allowance of Administrative Expense Claim [14995] Motion of Whitefish Energy Holdings filed by FOMB. DKE#16159. | | 200.00/hr | |
| NLO | Other Contested Matters (exclu | | 0.20 | 40.00 |
| | Analyze Motion to Inform Government Parties Informative Motion Submitting Proposed Order on Motion to Compel filed by FOMB. DKE#16168. | | 200.00/hr | |
| NLO | Other Contested Matters (exclu | | 0.10 | 20.00 |
| | ORDER GRANTING [16159] URGENT CONSENSUAL MOTION FOR FIFTH EXTENSION OF DEADLINES REGARDING [14995]. DKE#16160 | | 200.00/hr | |
| NLO | Other Contested Matters (exclu | | 0.20 | 40.00 |
| | Analyze Joint Motion to Inform Regarding Proposed Order Resolving Defendants' Motion to Compel Following March 17, 2021 Hearing  [16129] filed by Ambac Assurance Corporation, et als. DKE#16167. | | 200.00/hr | |
| KCS | General Litigation | | 0.40 | 112.00 |
| | Receive and edit the Notices of Settlement and provide comment to B-R and UCC Counsel on four different vendors. | | 280.00/hr | |
| NLO | General Litigation | | 0.30 | 60.00 |

Firm Tax ID:   66-0554116

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Analyze Order Granting the Ninety-Third Omnibus Objection of the Commonwealth of Puerto Rico and Employees Retirement System to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes [ 8982]. DKE#16159. | 200.00/hr |  |
|  | FOD | General Litigation<br>Receive and verify email exchange with Blair Rinne regarding scheduling of discovery and production of documents. [Apex General Contractors LLC] | 0.40<br>220.00/hr | 88.00 |
|  | NLO | Claims Administration and Obje<br>Analyze Response to Debtors Objection (Alternative Resolution Process)(Claims Number(s): 123207)  [9915] Debtor's Omnibus Objection to Claims One Hundred Thirty-Seventh Omnibus Objection filed by Mercedes Cintron Gomez, pro se. DKE#16172. | 0.10<br>200.00/hr | 20.00 |
|  | CIG | General Bankruptcy Advice/Opin<br>Review and analyze communications sent by Nick Basset and Tristan Axelrod regarding tolling settlement procedures. | 0.20<br>220.00/hr | 44.00 |
| 03/25/2021 | CIG | Meetings of and Communications<br>Review and analyze communication sent by Jackie Reinhard to vendor representative sto request certain information for review prior to scheduled conference. [Fast Enterprises LLC] | 0.20<br>220.00/hr | 44.00 |
|  | CIG | Meetings of and Communications<br>Review and analzye communication sent by vendor's counsel to discuss case matters and request conference to discuss same. [Multisystems Inc - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
|  | CIG | Meetings of and Communications<br>Review and analyze communication sent by Jackie Reinhard to vendor representative sto request certain information for review prior to scheduled conference. [The College Board - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
|  | CIG | Meetings of and Communications<br>Review and analyze communication sent by Matt Sawyer to provide tolling agreement extension and request signature by vendors. Review document and consider necessary actions. [M.C.G. and the Able Child at Centro Multidisciplinario - Tolling Agreement] | 0.30<br>220.00/hr | 66.00 |
|  | KCS | Avoidance Action Analysis<br>Receive email exchange between Trisan Axelrod and Nick Bassett on the draft of motion tolling settlement agreements. Revise motion and reply. | 0.40<br>280.00/hr | 112.00 |
|  | CIG | Avoidance Action Analysis<br>Review and analyze order dismissing case as filed. Update case information. [Rosario Garcia] | 0.10<br>220.00/hr | 22.00 |
|  | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Nayuan Zouairabani to provide alternate preference analysis and report. Review | 0.70<br>220.00/hr | 154.00 |

Firm Tax ID:  66-0554116

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | information and consider effect on internal analysis. [Fast Enterprises LLC] |  |  |
|  | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Nayuan Zouairabani to provide alternate preference analysis and report. Review information and consider effect on internal analysis. [The College Board - Tolling Agreement] | 0.80<br>220.00/hr | 176.00 |
|  | KCS | General Litigation<br>Receive multiple emails relative to the ViiV Settlement Agreement. | 0.40<br>280.00/hr | 112.00 |
|  | FOD | General Litigation<br>Telephone conference with Apex's counsel to discuss status of the case and discovery matters. [Apex General Contractors LLC] | 0.50<br>220.00/hr | 110.00 |
|  | CIG | General Litigation<br>Review and analzye communication sent by Tristan Axelrod to member sof the SCC and UCC to discuss information regarding preparation for certain settlement filings. Review related communications sent by Mathis Rieker. | 0.40<br>220.00/hr | 88.00 |
|  | AGE | General Bankruptcy Advice/Opin<br>Email exchange with Tristan Axelrod regarding draft position statement about SB 205. Review draft and comment. | 0.40<br>280.00/hr | 112.00 |
| 03/26/2021 | CIG | Pleadings Reviews<br>MOTION - Government Parties' Motion for Order Allowing Administrative Expense Claim for Amounts to be Paid to Luma Energy by PREPA. 17-3283 [16241] | 0.10<br>220.00/hr | 22.00 |
|  | CIG | Pleadings Reviews<br>Review and analyze Urgent motion of the Government Parties regarding the Scheduling of Deadlines and Briefing 17-4780 [2418] | 0.40<br>220.00/hr | 88.00 |
|  | CIG | Pleadings Reviews<br>Review and analyze MOTION - Government Parties' Motion for Order Allowing Administrative Expense Claim for Amounts to be Paid to Luma Energy by PREPA 17-4780 [2417] | 0.80<br>220.00/hr | 176.00 |
|  | CIG | Meetings of and Communications<br>Participate in telephone conference with DGC, CST and vendor's counsels to discuss all matters pertaining to case. [Fast Enterprises LLC] | 0.40<br>220.00/hr | 88.00 |
|  | CIG | Meetings of and Communications<br>Review and analyze relevant information to prepare for conference with DGC and vendor's counsels to discuss all matters pertaining to case. [Fast Enterprises LLC] | 0.50<br>220.00/hr | 110.00 |
|  | CIG | Meetings of and Communications<br>Review and analyze relevant information to prepare for conference with DGC and vendor's counsels to discuss all | 0.20<br>220.00/hr | 44.00 |

Firm Tax ID:  66-0554116

FOMB | General                                                                                            Page No.:   47

matters pertaining to case. [Puerto Rico Telephone Company, Inc.]

| | | | | |
|---|---|---|---|---|
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Jackie Reinhard to discuss information submitted by vendor's and next steps to conclude data review. [Caribe Grolier, Inc] | 0.20<br>220.00/hr | | 44.00 |
| CIG | Meetings of and Communications<br>Review and analyze relevant information to prepare for conference with DGC and vendor's counsels to discuss all matters pertaining to case. [The College Board - Tolling Agreement] | 0.50<br>220.00/hr | | 110.00 |
| CIG | Meetings of and Communications<br>Participate in telephone conference with DGC, CST and vendor's counsels to discuss all matters pertaining to case. [The College Board - Tolling Agreement] | 0.40<br>220.00/hr | | 88.00 |
| CIG | Meetings of and Communications<br>Review and analyze communications sent by Tristan Axelrod to discuss next steps regarding settlement communications and motions. | 0.20<br>220.00/hr | | 44.00 |
| CIG | Meetings of and Communications<br>Draft communication for Tristan Axelrod to discuss meeting with client to address settelemnt communication matters. | 0.20<br>220.00/hr | | 44.00 |
| CIG | Meetings of and Communications<br>Participate in telephone conference with DGC, CST and vendor's counsels to discuss all matters pertaining to case. [Puerto Rico Telephone Company, Inc.] | 0.30<br>220.00/hr | | 66.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Matt Sawyer to vendor's counsel Carmen Alfonso to discuss position regarding tolling agreement extension. review related response from vendor's counsels. [Petrobras] | 0.30<br>220.00/hr | | 66.00 |
| NLO | Other Contested Matters (exclu<br>Analyze Order Granting the One Hundred Ninety-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Claims Asserting Liabilities Owed by Entities That Are Not Title III Debtors.  12860, 14834. DKE#16187. | 0.20<br>200.00/hr | | 40.00 |
| NLO | Other Contested Matters (exclu<br>Analyze Usca Mandate Entered on 3/24/2021 as to 14389 Notice of Appeal Filed by Ambac Assurance Corporation, National Public Finance Guarantee Corporation, Financial Guaranty.DKE#16204. | 0.10<br>200.00/hr | | 20.00 |
| NLO | Other Contested Matters (exclu<br>Analyze Order Granting the Two Hundred Thirty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Claims Asserting Liabilities Owed by Entities That Are Not Title Iii Debtors.  13920, 14814. DKE#16211. | 0.10<br>200.00/hr | | 20.00 |
| KCS | General Litigation<br>Receive and analyze notice of voluntary dismissal to file on | 0.20<br>280.00/hr | | 56.00 |

Firm Tax ID:  66-0554116

|  |  |  |  |
|---|---|---|---|
|  | Monday. Reply to Matt Sawyer it is fine to file. [Michica International Co., Inc.] |  |  |
| KCS | General Litigation | 0.20 | 56.00 |
|  | Receive and analyze notice of voluntary dismissal to file on Monday. Reply to Matt Sawyer it is fine to file. [Rock Solid Technologies, Inc.] | 280.00/hr |  |
| CIG | General Litigation | 0.20 | 44.00 |
|  | Review and analyze communication from Ken Suria regarding comments related to dismissal. Review response from Matt Sawyer. [Michica International Co., Inc.] | 220.00/hr |  |
| CIG | General Litigation | 1.10 | 242.00 |
|  | Review and analyze communication sent by Tristan Axelrod to provide final draft of motion to Approve Settlement Procedures for tolling parties with UCC edits. Consider necessary edits and revisions. | 220.00/hr |  |
| CIG | General Litigation | 0.40 | 88.00 |
|  | Review and analyze communication sent by Nick Basset to provide input regarding notice settlements and mediation requirements for tolling parties. Consider necessary revisions to procedures motion draft. | 220.00/hr |  |
| CIG | General Litigation | 0.20 | 44.00 |
|  | Review and analyze communication sent by Tristan Axelrod to discuss settlement notices and strategy for filing and dissemination. | 220.00/hr |  |
| CIG | General Litigation | 0.20 | 44.00 |
|  | Review and analyze communication sent by Nick Basset to discuss settlement notices and next steps regarding same. | 220.00/hr |  |
| CIG | General Litigation | 0.30 | 66.00 |
|  | Review and analyze communication sent by Matt Sawyer to provide draft of Notice of Voluntary DIsmissal for final review and filing instructions. [Michica International Co., Inc.] | 220.00/hr |  |
| NLO | Claims Administration and Obje | 0.10 | 20.00 |
|  | Analyze Response to Omnibus Objection (No Objection on File) - Claims Number(s): 168821 filed by Amada Bermudez Davila, pro se. DKE# 16223. | 200.00/hr |  |
| NLO | Claims Administration and Obje | 0.10 | 20.00 |
|  | Analyze Order Granting the Two Hundred Twelfth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Satisfied Claims.  13425, 14833. DKE#16198. | 200.00/hr |  |
| NLO | Claims Administration and Obje | 0.20 | 40.00 |
|  | Analyze Order Granting the Two Hundred Thirty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Subsequently Amended Claims. 13915, 1489 | 200.00/hr |  |
| NLO | Claims Administration and Obje | 0.10 | 20.00 |
|  | Analyze Order Granting the Two Hundred Fifty-Fourth Omnibus | 200.00/hr |  |

Objection (Substantive) of the Commonwealth of Puerto Rico to
Claims for Which the Commonwealth of Puerto Rico Is Not Liable.
[14229], [14855]. DKE#16229.

| | | | | |
|---|---|---|---|---|
| NLO | Claims Administration and Obje | | 0.20 | 40.00 |
| | Analyze Order Granting the One Hundred Eighty-First Omnibus Objection (Non-Substantive)of the Puerto Rico Electric Power Authority to Subsequently Amended Claims.  12159, 14899. DKE#16181. | | 200.00/hr | |
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Analyze Order Granting the Two Hundred Thirty-Ninth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and ERS to Claims Asserting Duplicate Liabilities.  13924, 14836. DKE#16214. | | 200.00/hr | |
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Analyze Order Granting the Two Hundred Forty-Seventh Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims for Which the Commonwealth Is Not Liable. 14219.DKE#16221. | | 200.00/hr | |
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Analyze Order Granting the Two Hundred Forty-Second Omnibus Objection (Substantive) of the Puerto Rico Electric Power Authority to Partially Satisfied Claims.  13927, 14843. DKE#16216. | | 200.00/hr | |
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Analyze ORDER GRANTING 12147 Debtor's Omnibus Objection to Claims - One Hundred Seventy-Ninth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Bondholder Claims Asserting Amounts for Which the Commonwealth is Not Liable. DKE#16180. | | 200.00/hr | |
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Analyze Order Granting 12870 Debtor's Omnibus Objection to Claims - One Hundred Ninety-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and ERS to Claims Asserting filed by FOMB Related document: 14869. DKE#16192. | | 200.00/hr | |
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Analyze Order Granting the Two Hundred Ninth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and ERS to Claims for Which the Debtors Are Not Liable.  13419, 14811. DKE#16196. | | 200.00/hr | |
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Analyze Order Granting the Two Hundred Fifty-Seventh Omnibus Objection (Non-Substantive) of the Puerto Rico Highways and Transportation Authority and ERS to Claims Asserted Against the Incorrect Debtor.  [14233]. DKE#16233. | | 200.00/hr | |
| NLO | Claims Administration and Obje | | 0.20 | 40.00 |
| | Analyze Order Granting the Two Hundred Fifty-First Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and Puerto Rico Highways and Transportation Authority to Claims | | 200.00/hr | |

Firm Tax ID:  66-0554116

Asserting Duplicate Liabilities.  [14224] DKE#16226.

| | | | | |
|---|---|---|---|---|
| NLO | Claims Administration and Obje<br>Analyze Order Granting the Two Hundred Thirty-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Puerto Rico Highways and Transportation Authority to Satisfied Claims.  13923. DKE#16213. | 0.10<br>200.00/hr | | 20.00 |
| NLO | Claims Administration and Obje<br>Analyze Order Granting the Two Hundred Thirty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. : 13917, 14897. DKE#16209. | 0.10<br>200.00/hr | | 20.00 |
| NLO | Claims Administration and Obje<br>Analyze Order Granting the Two Hundred Fifteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicative Claims Asserted by Certain Pba BONDHOLDERS 13428, 14837. DKE#16200. | 0.10<br>200.00/hr | | 20.00 |
| NLO | Claims Administration and Obje<br>Analyze Order Granting the Two Hundred Fifty-Second Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims for Which the Commonwealth Is Not Liable. [14225].DKE#16228. | 0.10<br>200.00/hr | | 20.00 |
| NLO | Claims Administration and Obje<br>Analyze Order Approving Stipulation for Protective Order in Connection with Negotiations Between Financial Oversight & Management Board for Puerto Rico and Federally Qualified Health Centers.  16096.DKE#16224. | 0.30<br>200.00/hr | | 60.00 |
| NLO | Claims Administration and Obje<br>Analyze Order Granting the One Hundred Eighty-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the ERS to Claims Asserted Against the Incorrect Debtor. 12854. DKE#16191. | 0.10<br>200.00/hr | | 20.00 |
| NLO | Claims Administration and Obje<br>Analyze Memorandum Order Denying Motion of Suiza Diary Corp. Requesting a Ruling or Entry of Comfort Order. Related documents: [13938]. DKE#16237. | 0.20<br>200.00/hr | | 40.00 |
| NLO | Claims Administration and Obje<br>Analyze Order Granting the Two Hundred Fifty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and ERS to Duplicate Bond Claims. Related documents: [14227], [14854].DKE#16227. | 0.10<br>200.00/hr | | 20.00 |
| NLO | Claims Administration and Obje<br>Analyze Order Granting the One Hundred Eighty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and ERS to Exact Duplicate Claims. DKE#16185. | 0.10<br>200.00/hr | | 20.00 |
| NLO | Claims Administration and Obje<br>Analyze Order Granting the Two Hundred Thirty-Fifth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to | 0.10<br>200.00/hr | | 20.00 |

Claims. 13919, 14898. . DKE#16209.

| | | | | |
|---|---|---|---|---|
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Analyze Order Granting the Two Hundred Forty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Puerto Rico Highways and Transportation Authority to Claims Asserted Against the Incorrect Debtor.  14221,.DKE#16222. | | 200.00/hr | |
| NLO | Claims Administration and Obje | | 0.20 | 40.00 |
| | Analyze ORDER GRANTING 12853 Debtor's Omnibus Objection to Claims One Hundred Eighty-Seventh Omnibus Objection (Non-substantive) of PREPA to Claims Asserting Duplicate Liabilities for 2014 Christmas Bonus filed by FOMB. DKE#16186. | | 200.00/hr | |
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Analyze Order Granting the Two Hundred Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Puerto Rico Highways and Transportation Authority to Claims Asserted Against the Incorrect Debtor.  13417. DKE#16195. | | 200.00/hr | |
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Analyze Order Granting the One Hundred Ninety-Sixth Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to Claims Asserted Against the Incorrect Debtor. 12869, 14868. DKE#16189. | | 200.00/hr | |
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Analyze Order Granting the Two Hundred Forty-Third Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to Satisfied Claims.  13928, 14844. DKE#16217 | | 200.00/hr | |
| NLO | Claims Administration and Obje | | 0.30 | 60.00 |
| | Analyze Order Granting 12140 Debtor's Omnibus Objection to Claims One Hundred Seventy-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Highways and Transportation Authority, and ERS filed by FOMB. 14809. DKE#16176. | | 200.00/hr | |
| NLO | Claims Administration and Obje | | 0.20 | 40.00 |
| | Analyze Order Granting the Two Hundred Fifty-Sixth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Bondholder Claims Asserting Amounts for Which the Commonwealth Is Not Liable.  [14231], [14857].DKE#16231. | | 200.00/hr | |
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Analyze Order Granting the Two Hundredth Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to Claims Asserted Against the Incorrect Debtor.  13408, 14873. DKE#16190. | | 200.00/hr | |
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Analyze ORDER GRANTING 12144 Debtor's Omnibus Objection to Claims - One Hundred Seventy-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and ERS. DKE#16177. | | 200.00/hr | |
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |

Firm Tax ID:  66-0554116

FOMB | General                                                                                          Page No.:   52

| | | | |
|---|---|---|---|
| | Analyze Order Granting the Two Hundred Eleventh Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims for Which the Commonwealth Is Not Liable.  13422 DKE#16199. | 200.00/hr | |
| NLO | Claims Administration and Obje | 0.20 | 40.00 |
| | Analyze Order Granting the Two Hundred Fifty-Eighth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to No Liability and Duplicate Bondholder Claims.  [14234], [14860]. DKE#16232. | 200.00/hr | |
| NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | Analyze Order Granting the Two Hundred Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Claims Asserted Against the Incorrect Debtor.  13411, 14908. DKE#16193. | 200.00/hr | |
| NLO | Claims Administration and Obje | 0.20 | 40.00 |
| | Analyze Order Granting 13416 Debtor's Omnibus Objection to Claims - Two Hundred Sixth Omnibus Objection (Non-Substantive) of the Puerto Rico Highways and Transportation Authority and ERS to Duplicate filed by FOMB. 14879. DKE#16194. | 200.00/hr | |
| NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | Analyze Order Granting the One Hundred Eighty-Fifth Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to Subsequently Amended Claims.  12851, 14822. DKE#16184. | 200.00/hr | |
| NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | Analyze Order Granting the Two Hundred Forty-First Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to Subsequently Amended Claims. 13926. DKE#16217 | 200.00/hr | |
| NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | Analyze Order Granting the Two Hundred Fifty-Ninth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Duplicate and Incorrect Debtor Bondholder Claims.  [14235], [14862]. DKE#16234. | 200.00/hr | |
| NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | Analyze Order Granting the One Hundred Seventy-Eighth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims Based on Investments in Mutual Funds.  12146, 14813. DKE#16179. | 200.00/hr | |
| NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | Analyze ORDER GRANTING 12881 Amended Debtor's Omnibus Objection to Claims One Hundred Ninety-Fifth Omnibus Objection (Substantive) of the Puerto Rico Electric Power Authority to Claims Based on Investments in Mutual Funds.  14867. DKE#16188. | 200.00/hr | |
| NLO | Claims Administration and Obje | 0.20 | 40.00 |
| | Analyze Order Granting 13434 Debtor's Omnibus Objection to Claims Two Hundred Twentieth Omnibus Objection (Non-Substantive) of the PREPA to Satisfied Claims Filed by FOMB.  14876. DKE#16205. | 200.00/hr | |

Firm Tax ID:   66-0554116

FOMB | General

| | | | | |
|---|---|---|---|---|
| | NLO | Claims Administration and Obje | 0.20 | 40.00 |
| | | Analyze Order Granting the Two Hundred Forty-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Puerto Rico Highways and Transportation Authority to Claims Asserting Liabilities Owed by Entities That Are Not Title Iii Debtor | 200.00 /hr | |
| | NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | | Analyze Order Granting 13426 Debtor's Omnibus Objection to Claims - Two Hundred Thirteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Highways and Transportation Authority, and ERS filed by FOMB. 14835. DKE#16201. | 200.00 /hr | |
| | NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | | Analyze Order Granting the Two Hundred Eighteenth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims Asserted by Prasa BONDHOLDERS  13432, 14875. DKE#16202. | 200.00 /hr | |
| | NLO | Claims Administration and Obje | 0.20 | 40.00 |
| | | Analyze Order Granting the Two Hundred Sixtieth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Duplicate and No Liability Bondholder Claims.  [14236] . DKE#16235. | 200.00 /hr | |
| | NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | | Analyze Order Granting the One Hundred Seventy-Fifth Omnibus Objection (Non substantive) of the Commonwealth of Puerto Rico to Satisfied Claims  12141 Debtor's Omnibus Objection to Claims 175th Omnibus Objection (Non-Substantive).  14810. DKE#16178. | 200.00 /hr | |
| | NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | | Analyze Order Granting the Two Hundred Thirty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Claims Asserted Against the Incorrect Debtor. 13921, 14829.. DKE#16212. | 200.00 /hr | |
| | NLO | Claims Administration and Obje | 0.20 | 40.00 |
| | | Analyze ORDER GRANTING 12163 Debtor's Omnibus Objection to Claims , the One Hundred Eighty-Third Omnibus Objection (Substantive) of the Puerto Rico Electric Power Authority to Claims Based on Investment in MutualFunds. DKE#16182. | 200.00 /hr | |
| | AGE | General Bankruptcy Advice/Opin | 0.50 | 140.00 |
| | | Email exchanges with Tristan Axelrod, client and SCC regarding draft position statement about SB 205. | 280.00 /hr | |
| 03/29/2021 | CIG | Case Administration | 0.60 | 132.00 |
| | | Review and analyze draft of motion to approve tolling settlement procedures and provide input regarding tolled parties and related information. | 220.00 /hr | |
| | CIG | Case Administration | 0.30 | 66.00 |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| | | Review and analyze communications sent by Ken Suria and Tristan Axelrod to discuss filing settlement notices under seal in compliance with applicable orders. | 220.00/hr | |
| CIG | Pleadings Reviews | Review and analyze Reservation of Rights of Official Committee of Unsecured Creditors with Respect to Urgent Motion of the Government Parties Regarding the Scheduling of Deadlines and Briefing. 17-7480 [2420] | 0.10 220.00/hr | 22.00 |
| CIG | Pleadings Reviews | Review and analyze Reservation of Rights  OF UNIN DE TRABAJADORES DE LA INDUSTRIA ELCTRICA Y RIEGO, INC (UTIER) AND SISTEMA DE RETIRO. 17-3283 [16250] | 0.10 220.00/hr | 22.00 |
| CIG | Pleadings Reviews | Review and analyze Reservation of Rights  OF UNIN DE TRABAJADORES DE LA INDUSTRIA ELCTRICA Y RIEGO, INC (UTIER) AND SISTEMA DE RETIRO. 17-4780 [2421] | 0.10 220.00/hr | 22.00 |
| CIG | Pleadings Reviews | Review and analyze Reservation of Rights of Official Committee of Unsecured Creditors with Respect to Urgent Motion of the Government Parties Regarding the Scheduling of Deadlines and Briefing. 17-3283 [16248] | 0.10 220.00/hr | 22.00 |
| CIG | Pleadings Reviews | Review and analyze ORDER SCHEDULING BRIEFING OF URGENT MOTION OF THE GOVERNMENT PARTIES REGARDING THE SCHEDULING OF DEADLINES AND BRIEFING. 173283 [16245] | 0.10 220.00/hr | 22.00 |
| CIG | Pleadings Reviews | Review and analyze ORDER SCHEDULING BRIEFING OF URGENT MOTION OF THE GOVERNMENT PARTIES REGARDING THE SCHEDULING OF DEADLINES AND BRIEFING. 17-4780 [2419] | 0.10 220.00/hr | 22.00 |
| CIG | Meetings of and Communications | Review and analyze communication sent by Ken Suria regarding tolling settlement procedures and review information provided regarding same. | 0.40 220.00/hr | 88.00 |
| CIG | Meetings of and Communications | Review relevant information and draft communication for Ken Suria to provide updated tolling information and provide additional information requested by Brown Rudnick. | 0.50 220.00/hr | 110.00 |
| CIG | Meetings of and Communications | Review and analyze communications sent by Ken Suria and Angelo Castaldi to discuss matters regarding ERS defendants and position regarding certain proposed actions. | 0.30 220.00/hr | 66.00 |
| CIG | Meetings of and Communications | Review and analyze communication sent by Tristan Axelrod to provide strategy for vendor settlement matters. Review attached information and consider strategy. | 0.50 220.00/hr | 110.00 |
| CIG | Meetings of and Communications | | 0.20 | 44.00 |

Firm Tax ID:   66-0554116

FOMB | General

| | | | | |
|---|---|---|---|---|
| | | Review and analyze communication sent by Jackie Reinhard to discuss matters regarding case and upcoming conference with vendor's counsel. [Trinity Services I, LLC - Tolling Agreement] | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.40 | 88.00 |
| | | Review and analyze relevant information to prepare for telephone conference with Brown Rudnick and Estrella to discuss strategy regarding settlement disclosures and other matters. | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.40 | 88.00 |
| | | Telephone conference with Tristan Axelrod and Ken Suria to discuss settlement disclosures and other ongoing matters regarding adversary cases. | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.30 | 66.00 |
| | | Review and analyze several communications from Carmen Alfonso and Matt Sawyer regarding the execution of tolling agreement extension for Petrobras. | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.30 | 66.00 |
| | | Review and analyze communication sent by Tristan Axelrod to provide draft of motion to approve tolling settlement procedures and request specific input regarding tolled parties and related information. | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.30 | 66.00 |
| | | Conference with Ken Suria to discuss information regarding case no. 19-361 and settlement disclosure strategy. | 220.00/hr | |
| | KCS | Avoidance Action Analysis | 0.40 | 112.00 |
| | | Receive email from Tristan with list of tolling agreements' list. Verify list and write to Carlos to verify missing vendors. | 280.00/hr | |
| | KCS | Avoidance Action Analysis | 0.70 | 196.00 |
| | | Receive email from Tristan with list of talking points for Wednesday's conference call. Review the same and respond to Tristan with suggestions. | 280.00/hr | |
| | KCS | Avoidance Action Analysis | 1.00 | 280.00 |
| | | Telephone conference on settlement notices to be filed with Tristan Axelrod and Carlos Infante. | 280.00/hr | |
| | CIG | Avoidance Action Analysis | 0.20 | 44.00 |
| | | Review communication sent by Tristan Axelrod regarding proposed actions for certain defendants in adv. proc. 19-361. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.40 | 88.00 |
| | | Review and analyze relevant information in order to draft position regarding proposed actions regarding certain defendants related to adversary case. 19-361 | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | | Review and analyze communication sent by vendor's counsel to provide eligibility certificates requested by DGC. Review information provided and consider next steps regarding case. [CCHPR Hospitality, Inc.] | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.20 | 44.00 |

Firm Tax ID:   66-0554116

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Review and respond to communication sent by Jackie Reinhard to provide information regardingcase and inquire about status of data requested from vendors. [Law Offices Wolf Popper P.S.C.] | 220.00/hr |  |
|  | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by vendor's counsel, to provide information requested as part of informal resolution process. Review information provided and consider next steps. [CCHPR Hospitality, Inc.] | 0.50<br>220.00/hr | 110.00 |
|  | CIG | Avoidance Action Analysis<br>Review communication sent by Ken Suria to Angelo Castaldi to request information regarding clawback claims and review related response from Mr. Castaldi. | 0.30<br>220.00/hr | 66.00 |
|  | NLO | Other Contested Matters (exclu<br>Analyze Order Scheduling Briefing of Urgent Motion of the Government Parties Regarding the Scheduling of Deadlines and Briefing in Connection with the Government Parties' Administrative Expense Motion [ 2418]. DKE#2419. | 0.10<br>200.00/hr | 20.00 |
|  | KCS | General Litigation<br>Receive and analyze Informative Motion and Notice of Settlement Claims forwarded by Tristan for review. | 0.20<br>280.00/hr | 56.00 |
|  | CIG | General Litigation<br>Review and analyze communication sent by Tristan Axelrod to discuss provide draft of omnibus settlement notice to UCC and Estrella for considerations. Review motion and provide relevant input. | 0.40<br>220.00/hr | 88.00 |
| 03/30/2021 | KCS | Case Administration<br>Receive email form Tristan relative to tomorrow's meeting with the SCC. | 0.10<br>280.00/hr | 28.00 |
|  | CIG | Pleadings Reviews<br>Review and analyze ORDER SCHEDULING DEADLINES AND BRIEFING IN CONNECTION WITH THE GOVERNMENT PARTIES' [16241] MOTION FOR ORDER ALLOWING ADMINISTRATIVE EXPENSE CLAIM. 17-3283 [16256] [North Janitorial Services, Inc. - Tolling Agreement] | 0.10<br>220.00/hr | 22.00 |
|  | CIG | Pleadings Reviews<br>Review and analyze ORDER SCHEDULING DEADLINES AND BRIEFING IN CONNECTION WITH THE GOVERNMENT PARTIES' [16241] MOTION FOR ORDER ALLOWING ADMINISTRATIVE EXPENSE CLAIM. 17-4780 [2422] [North Janitorial Services, Inc. - Tolling Agreement] | 0.10<br>220.00/hr | 22.00 |
|  | CIG | Asset Analysis Recovery<br>Review and analyze communication sent by Matt Sawyer to provide executed tolling agreement extension. Update case management information. [Petrobras] | 0.30<br>220.00/hr | 66.00 |
|  | CIG | Asset Analysis Recovery | 0.20<br> | 44.00 |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| | | Review and analzye communication sent by Att. Lecaroz regarding case. | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.30 | 66.00 |
| | | Review and analyze communication sent by Jackie Reinhard to discuss information regarding case and pending matters to conclude informal resolution process. Review information and consider next steps. [Clinica de Terapias Pediatricas, Inc.] | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.40 | 88.00 |
| | | Review and analyze communication sent by Tristan Axelrod to provide information regarding Tolling Settlement Procedures motion to UCC and SCC counsels and to request relevant comments. Review and submit relevant comments. | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.50 | 110.00 |
| | | Review and analyze relevant case information to prepare for telephone conference with Att. Lecaroz to discuss case. | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.30 | 66.00 |
| | | Telephone conference with Monista Lecaroz, US Trustee for region, to discuss status of case and circumstances related to voluntary dismissal. | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.20 | 44.00 |
| | | Review and analyze communication sent by Blair Rinne to discuss information regarding tolling settlements. | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.30 | 66.00 |
| | | Review and analzye communication sent by Jackie Reinhard to provide update regarding case and settlement proposals. Consider next steps and update case information. [North Janitorial Services, Inc. - Tolling Agreement] | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.60 | 132.00 |
| | | Review and analyze communication sent by Jackie Reinhard to vendor representative sto provide update of case and request additional information to support certain defenses. Review attached documents and consider next steps regarding case. [Law Offices Wolf Popper P.S.C.] | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | | Draft communication for Estrella and BR working teams to summarize discussions held with US Trustee Monsita Lecaroz and provide input regarding Federal regulators inquiries regarding case. | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.40 | 88.00 |
| | | Review and analyze communication sent by Tristan Axelrod to Mathias Rieker and Edward Zayas to discuss settelemnt notices and other related matters. Review attached documents and consider next steps moving forward. | 220.00/hr | |
| | KCS | General Litigation | 0.30 | 84.00 |
| | | Receive motion to approve tolling agreement settlement procedures. | 280.00/hr | |
| | FOD | General Litigation | 0.10 | 22.00 |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| | | Receive and verify ORDER SETTING DEADLINE FOR JOINT STATEMENT REGARDING ORAL ARGUMENT WITH RESPECT TO PENDING MOTIONS IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS [D.E. #165] [Defendants 1G-50G, et al] | 220.00/hr | |
| | FOD | General Litigation | 0.20 | 44.00 |
| | | Receive and review ORDER SETTING DEADLINE FOR JOINT STATEMENT REGARDING ORAL ARGUMENT WITH RESPECT TO PENDING MOTIONS IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS [In case no. 17-bk-03566, D.E. # 1114] | 220.00/hr | |
| | FOD | General Litigation | 0.10 | 22.00 |
| | | Receive and verify ORDER SETTING DEADLINE FOR JOINT STATEMENT REGARDING ORAL ARGUMENT WITH RESPECT TO PENDING MOTIONS IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS [D.E. #177] [American Ent. Investment Svcs., Inc] | 220.00/hr | |
| | FOD | General Litigation | 0.10 | 22.00 |
| | | Receive and verify ORDER SETTING DEADLINE FOR JOINT STATEMENT REGARDING ORAL ARGUMENT WITH RESPECT TO PENDING MOTIONS IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS [D.E. #165] [Defendants 1H, et al] | 220.00/hr | |
| 03/31/2021 | KCS | Case Administration | 0.50 | 140.00 |
| | | Conference call with the Special Claims Committee to discuss the settlement notice that will be filed in court on Friday and other related topics. | 280.00/hr | |
| | CIG | Meetings of and Communications | 0.40 | 88.00 |
| | | Meeting with Ken Suria to provide status on UST inquiry and other Promesa matters as discussed with Brown Rudnick. | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.40 | 88.00 |
| | | Review and analyze relevant information to prepare for telephone conference with Brown Rudnick regarding UST inquiry and other PROMESA matters. | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.40 | 88.00 |
| | | Telephone conference with Matt Sawyer, Tristan Axelrod and Blair Rinne to discuss UST inquiry and other PROMESA matters. | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.40 | 88.00 |
| | | Review and analyze communication sent by Tristan Axelrod to UCC members to provide updated omnibus settlement notice. Review related documents and consider necessary edits. | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.30 | 66.00 |
| | | Review and analyze communication sent by Nick Basset to provide UCC's position regarding omnibus settlement notices. Review related response from Tristan Axelrod and Juan Nieves. | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.20 | 44.00 |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| | | Review and analzye communications sent by Matt Sawyer and Tristan Axelrod to discuss matters regarding UST and propose meeting to further discuss same. Respond to related communications. | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.30 | 66.00 |
| | | Review and analyze communication sent by Jackie Reinhard regarding research regarding earmarking defense and other matters. [The College Board - Tolling Agreement] | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.30 | 66.00 |
| | | Review and respond to communication sent by Tristan Axelrod to discuss issues raised by US Trustee and clarify certain information. | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.40 | 88.00 |
| | | Meeting with Ken Suria to discuss information discussed with members of SCC regarding settelement notices and other matters. | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.30 | 66.00 |
| | | Review and respond to communication sent by Alberto Estrella regarding US Trustee's inquiry into certain adversary cases. | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.40 | 88.00 |
| | | Draft communication for Tristan Axelrod and Matt Sawyer to provide relevant information regarding tolled parties and other related matters. | 220.00/hr | |
| KCS | Avoidance Action Analysis | | 0.40 | 112.00 |
| | | Receive and revise Omnibus Motion of Settlement Notice and Procedures. Reply to the same. | 280.00/hr | |
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | | Review and analyze communication sent by Ken Suria to discuss tolled parties and information regarding same. Review attached information and consider additional input. | 220.00/hr | |
| KCS | Other Contested Matters (exclu | | 0.30 | 84.00 |
| | | Receive email from Tristan Axelrod to UCC counsels regarding comments on the Omnibus settlement motion. Receive and analyze multiple emails responding to the same. | 280.00/hr | |
| KCS | General Litigation | | 0.30 | 84.00 |
| | | Review notice of dismissal and file the same. [Rock Solid Technologies, Inc.] | 280.00/hr | |
| KCS | General Litigation | | 0.30 | 84.00 |
| | | Review notice of dismissal and file the same. [Michica International Co., Inc.] | 280.00/hr | |
| CIG | General Litigation | | 0.30 | 66.00 |
| | | Review and analyze draft of notice of voluntary dismissal. Review and consider edits. Draft response communication. [Michica International Co., Inc.] | 220.00/hr | |
| CIG | General Litigation | | 0.30 | 66.00 |
| | | Review and analyze draft of notice of voluntary dismissal. Review | 220.00/hr | |

Firm Tax ID:   66-0554116

FOMB | General

and consider edits. Draft response communication. [Rock Solid Technologies, Inc.]

| | CIG | General Litigation | 0.30 | 66.00 |
|---|---|---|---|---|
| | | Review and analyze communication sent by Ken Suria and Matt Sawyer to discuss filing of certain notices of dismissal of adversary cases. Review related attachents. [Michica International Co., Inc.] | 220.00 /hr | |
| | AGE | General Bankruptcy Advice/Opin | 0.10 | 28.00 |
| | | Email from SCC member regarding draft letter commenting on SB 205. | 280.00 /hr | |

|  |  | For professional services rendered | 208.70 | $47,081.00 |
|---|---|---|---|---|

ADDITIONAL CHARGES

| | | | Qty/Price | |
|---|---|---|---|---|
| 03/09/2021 | CIG | Copying cost for Second Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. | 162.00 | 16.20 |
| | | | 0.10 | |
| 03/09/2021 | CIG | Copying cost for Disclosure Statement for the Second Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. | 532.00 | 53.20 |
| | | | 0.10 | |

|  | Total costs | $69.40 |
|---|---|---|
|  | **Total amount of fees and costs** | $47,150.40 |
|  | TOTAL AMOUNT OF THIS INVOICE | **$47,150.40** |

### Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Alberto G. Estrella | 7.50 | 280.00 | $2,100.00 |
| Carlos  Infante | 126.20 | 220.00 | $27,764.00 |
| Francisco   Ojeda Diez | 32.10 | 220.00 | $7,062.00 |
| Jean  Rosado | 0.20 | 95.00 | $19.00 |
| Kenneth C. Suria | 19.60 | 280.00 | $5,488.00 |
| Neyla L Ortiz | 21.70 | 200.00 | $4,340.00 |
| Yasthel  González | 1.40 | 220.00 | $308.00 |

Firm Tax ID:  66-0554116

## EXHIBIT E

### Time Entries for Each Professional Sorted by Task Code

| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
|---|---|---|---|---|---|---|
| Case Administration | | | | | | |
| Alberto Estrella | Partner | B110 | Case Administration | 1.0 | $280.00 | $ 280.00 |
| Kenneth Suria | Partner | B110 | Case Administration | 1.5 | $280.00 | $ 420.00 |
| Carlos Infante | Associate | B110 | Case Administration | 3.1 | $220.00 | $ 682.00 |
| **Case Administration Total** | | | | **5.6** | | **$ 1,382.00** |
| Pleading Reviews | | | | | | |
| Carlos Infante | Associate | B113 | Pleading Reviews | 18.8 | $220.00 | $ 4,136.00 |
| **Pleading Reviews Total** | | | | **18.8** | | **$ 4,136.00** |
| Asset Analysis and Recovery | | | | | | |
| Alberto Estrella | Partner | B120 | Asset Analysis and Recovery | 0.3 | $280.00 | $ 84.00 |
| Kenneth Suria | Partner | B120 | Asset Analysis and Recovery | 0.2 | $280.00 | $ 56.00 |
| Carlos Infante | Associate | B120 | Asset Analysis and Recovery | 1.7 | $220.00 | $ 374.00 |
| **Asset Analysis and Recovery Total** | | | | **2.2** | | **$ 514.00** |
| Meetings and Communications | | | | | | |
| Carlos Infante | Associate | B150 | Meetings and Communications | 60.1 | $220.00 | $ 13,222.00 |
| Yasthel Gonzalez | Associate | B150 | Meetings and Communications | 0.4 | $220.00 | $ 88.00 |
| Jean Rosado | Paralegal | B150 | Meetings and Communications | 0.2 | $95.00 | $ 19.00 |
| **Meetings and Communications Total** | | | | **60.7** | | **$ 13,329.00** |
| Fee/ Employment Applications | | | | | | |
| Kenneth Suria | Partner | B160 | Fee/ Employment Applications | 2.3 | $280.00 | $ 644.00 |
| Carlos Infante | Associate | B160 | Fee/ Employment Applications | 1.8 | $220.00 | $ 396.00 |
| **Fee/ Employment Applications Total** | | | | **4.1** | | **$ 1,040.00** |

| Avoidance Action Analysis | | | | | | |
|---|---|---|---|---|---|---|
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Alberto Estrella | Partner | B180 | Avoidance Action Analysis | 0.3 | $280.00 | $ 84.00 |
| Kenneth Suria | Partner | B180 | Avoidance Action Analysis | 3.1 | $280.00 | $ 868.00 |
| Carlos Infante | Associate | B180 | Avoidance Action Analysis | 30.6 | $220.00 | $ 6,732.00 |
| Yasthel Gonzalez | Associate | B180 | Avoidance Action Analysis | 0.3 | $220.00 | $ 66.00 |
| **Avoidance Action Analysis Total** | | | | **34.3** | | **$ 7,750.00** |
| Other Contested Matters | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Kenneth Suria | Partner | B190 | Other Contested Matters | 2.4 | $280.00 | $ 672.00 |
| Neyla Ortiz | Associate | B190 | Other Contested Matters | 8.0 | $200.00 | $ 1,600.00 |
| **Other Contested Matters Total** | | | | **10.4** | | **$ 2,272.00** |
| General Litigation | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Kenneth Suria | Partner | B191 | General Litigation | 10.1 | $280.00 | $ 2,828.00 |
| Carlos Infante | Associate | B191 | General Litigation | 9.6 | $220.00 | $ 2,112.00 |
| Francisco Ojeda | Associate | B191 | General Litigation | 32.1 | $220.00 | $ 7,062.00 |
| Yasthel Gonzalez | Associate | B191 | General Litigation | 0.7 | $220.00 | $ 154.00 |
| Neyla Ortiz | Associate | B191 | General Litigation | 0.5 | $200.00 | $ 100.00 |
| **General Litigation Total** | | | | **53.0** | | **$ 12,256.00** |
| Real Estate | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Carlos Infante | Associate | B250 | Real Estate | 0.3 | $220.00 | $ 66.00 |
| **Real Estate Total** | | | | **0.3** | | **$ 66.00** |
| Claims Administration and Objections | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Neyla Ortiz | Associate | B310 | Claims Administration and Objections | 13.2 | $200.00 | $ 2,640.00 |
| **Claims Administration and Objections Total** | | | | **13.2** | | **$ 2,640.00** |
| General Bankruptcy Advice/ Opinions | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Alberto Estrella | Partner | B410 | General Bankruptcy Advice/ Opinions | 5.9 | $280.00 | $ 1,652.00 |
| Carlos Infante | Associate | B410 | General Bankruptcy Advice/ Opinions | 0.2 | $220.00 | $ 44.00 |
| **Case Administration Total** | | | | **6.1** | | **$ 1,696.00** |
| **GRAND TOTAL** | | | | **208.7** | | **$ 47,081.00** |

00373964

# **EXHIBIT F**

**Summary Hours and Fees by Professional and Task Code**



PO Box 9023596
San Juan, PR 00902
Tel 787.977.5050
Fax 787.977.5090
estrellallc.com

| | |
|---|---|
| Invoice # | 505463 |
| Invoice Date: | March 31, 2021 |
| Current Invoice Amount: | $47,150.40 |

The Financial Oversight and Management Board of Puerto Rico
Acting through its Special Claims Committee
c/o Jaime A. El Koury, Esq.
PO Box 192018
San Juan, PR  00919

General

**PROFESSIONAL SERVICES**

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | Case Administration | | |
| 03/04/2021 | AGE | Com.with client<br>Prepare for and participate in call with client regarding PR Senate Bill. Call with Tristan Axelrod to discuss next steps and assign tasks. | 1.00<br>280.00/hr | 280.00 |
| 03/05/2021 | CIG | Review/analyze<br>Review and analyze business bankruptcy reports to confirm no adversary vendor has filed for bankruptcy relief. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review and analyze business bankruptcy reports for the week to determine if any adversary vendor has filed for bankruptcy relief. | 0.40<br>220.00/hr | 88.00 |
| 03/09/2021 | CIG | Review/analyze<br>Review and analyze communication sent by Elizabeth Hosang to discuss filing of motion under seal and related matters. | 0.20<br>220.00/hr | 44.00 |
| 03/12/2021 | CIG | Review/analyze<br>Review and analyze business bankruptcy reports for the week to confirm if any adversary vendor has filed for bankruptcy relief. | 0.40<br>220.00/hr | 88.00 |
| 03/18/2021 | KCS | Review/analyze<br>Receive email with draft of motion relative to tolling and settlement procedures for approval. | 0.60<br>280.00/hr | 168.00 |
| 03/19/2021 | KCS | Review/analyze<br>Receive and analyze email from Blair Rinne relative to removing Ed Weisfelner from the docket and verify motion. | 0.30<br>280.00/hr | 84.00 |
| | CIG | Review/analyze<br>Review and analyze business bankruptcy reports for the week to determine if any adversary vendor has filed for bankruptcy relief. | 0.40<br>220.00/hr | 88.00 |

FOMB | General                                                                                Page No.:  2

| 03/24/2021 | CIG | Appear for | 0.40 | 88.00 |
| | | Review and analyze order granting omnibus order regarding case management procedures and approval of settlement procedures. | 220.00/hr | |

| 03/29/2021 | CIG | Draft/revise | 0.60 | 132.00 |
| | | Review and analyze draft of motion to approve tolling settlement procedures and provide input regarding tolled parties and related information. | 220.00/hr | |

| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communications sent by Ken Suria and Tristan Axelrod to discuss filing settlement notices under seal in compliance with applicable orders. | 220.00/hr | |

| 03/30/2021 | KCS | Com(other exter | 0.10 | 28.00 |
| | | Receive email form Tristan relative to tomorrow's meeting with the SCC. | 280.00/hr | |

| 03/31/2021 | KCS | Appear for | 0.50 | 140.00 |
| | | Conference call with the Special Claims Committee to discuss the settlement notice that will be filed in court on Friday and other related topics. | 280.00/hr | |

| | | SUBTOTAL: | 5.60 | 1,382.00 |

## Pleadings Reviews

| 03/01/2021 | CIG | Review/analyze | 0.60 | 132.00 |
| | | Review and analyze ORDER FURTHER AMENDING CASE MANAGEMENT PROCEDURES. 17-3283 [15894] | 220.00/hr | |

| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze ORDER AMENDING STANDING ORDER. 17-3283 [15895] | 220.00/hr | |

| | CIG | Review/analyze | 0.90 | 198.00 |
| | | Review and analyze Rocket Learning's Motion to Dismiss Count 1-28 and consider effect on adversary case.[936] [Rocket Learning LLC] | 220.00/hr | |

| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze Joint Informative Motion Relating to Disposition of Case. [1442] [Rocket Learning LLC] | 220.00/hr | |

| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze Joint Status Report Relating to Non-Trial Disposition of Case. [1445] [Rocket Learning LLC] | 220.00/hr | |

| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze Informative Motion Regarding Status Report and consider effect on adversary case. [1462] [Rocket Learning LLC] | 220.00/hr | |

Firm Tax ID: 66-0554116

|            | CIG | Review/analyze | 0.20 | 44.00 |
|------------|-----|----------------|------|-------|
|            |     | Review and analyze Informative Motion regarding Status Report and consider effect on adversary case. [1459] [Rocket Learning LLC] | 220.00/hr | |
|            | CIG | Review/analyze | 0.20 | 44.00 |
|            |     | Review and analyze Motion Submitting Status Update and consider effect on adversary case. [1468] [Rocket Learning LLC] | 220.00/hr | |
|            | CIG | Review/analyze | 0.50 | 110.00 |
|            |     | Review criminal case docket confirm new developments in case and status of claims against vendor. [Rocket Learning LLC] | 220.00/hr | |
|            | CIG | Review/analyze | 0.20 | 44.00 |
|            |     | Review and analyze US motion to dismiss case and consider effect on adversary case. [1449] [Rocket Learning LLC] | 220.00/hr | |
| 03/03/2021 | CIG | Review/analyze | 0.20 | 44.00 |
|            |     | Review and analyze ORDER REGARDING PROCEDURES FOR MARCH 10-11, 2021, OMNIBUS HEARING. 17-3283 [15902] | 220.00/hr | |
|            | CIG | Review/analyze | 0.30 | 66.00 |
|            |     | Review and analyze THIRD AMENDED STANDING ORDER. 173283 [15901] | 220.00/hr | |
|            | CIG | Review/analyze | 0.20 | 44.00 |
|            |     | Review and analyze ORDER REGARDING PROCEDURES FOR MARCH 11, 2021 HEARING. 173283 [15904] | 220.00/hr | |
| 03/04/2021 | CIG | Review/analyze | 1.20 | 264.00 |
|            |     | Review and analyze USCA OPINION dated 3/3/2021 as to Notice of Appeal 17-3283 [15916] | 220.00/hr | |
|            | CIG | Com.otherCounse | 0.10 | 22.00 |
|            |     | Review and analyze MOTION to inform INFORMATIVE MOTION OF THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY REGARDING THE MARCH 10-11, 2021 OMNIBUS HEARING. 17-3283 [15928] | 220.00/hr | |
| 03/05/2021 | CIG | Review/analyze | 0.30 | 66.00 |
|            |     | Review and analyze Response to Order to Show Cause Regarding Challenged Bond Avoidance Actions to the Honorable United States Magistrate Judge Judith G. Dein. 17-3283 [15941] | 220.00/hr | |
|            | CIG | Review/analyze | 0.10 | 22.00 |
|            |     | Review and analyze MOTION to inform of Official Committee of Unsecured Creditors Regarding March 10-11, 2021, Omnibus Hearing. 17-3283 [15939] | 220.00/hr | |
|            | CIG | Review/analyze | 0.20 | 44.00 |
|            |     | Review and analyze JOINT MOTION to inform Joint Informative Motion Regarding The Courts Order Regarding Procedures For March 11, 2021 Hearing. 17-3283 [15973] | 220.00/hr | |

Firm Tax ID: 66-0554116

FOMB | General

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze<br>Review and analyze Urgent Motion to Seal Document of the Financial Oversight and Management Board for Puerto Rico. 17-3283 [15945] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze Notice of case closing and update case management information. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Draft/revise<br>Review and analyze Informative Motion of Financial Oversight and Management Board Regarding March 10-11 Omnibus Hearing. 17-3283 [15942] | 0.10<br>220.00/hr | 22.00 |
| 03/08/2021 | CIG | Review/analyze<br>Partial review of Amended Plan of Reorganization 17-3283 [15976] | 2.40<br>220.00/hr | 528.00 |
| | CIG | Review/analyze<br>Review and analyze ORDER: Granting Urgent Motion To Seal. | 0.10<br>220.00/hr | 22.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Samuel Sierra to discuss settlement offer. [Drogueria Betances, LLC - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Francisco Fontanet, vendor's counsel in response to Bob Wexler's communication regarding settlement communication. [Drogueria Betances, LLC - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze order granting joint stipulation. Update case information. [Evertec, Inc] | 0.20<br>220.00/hr | 44.00 |
| 03/09/2021 | CIG | Review/analyze<br>Continue review of Amended Plan of Reorganization. | 2.80<br>220.00/hr | 616.00 |
| | CIG | Review/analyze<br>Review and analyze MOTION to inform - Status Report of Financial Oversight and Management Board. 17-3283 [15991] | 0.30<br>220.00/hr | 66.00 |
| 03/10/2021 | CIG | Review/analyze<br>Review and analyze Notice - Status Report of the Government Parties Regarding the Covid-19 Pandemic and the 9019 Motion. 17-4780 (2394) | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze Notice of Cancellation of Hearing on March 11, 2021 at 9:30 A.M. 17-3283 (16003) | 0.10<br>220.00/hr | 22.00 |
| 03/12/2021 | CIG | Review/analyze<br>Review and analyze order granting extension of time to address request for payment of administratve expenses. 19-1022. | 0.10<br>220.00/hr | 22.00 |

Firm Tax ID: 66-0554116

FOMB | General                                                                                    Page No.:   5

| 03/16/2021 | CIG | Draft/revise | 0.10 | 22.00 |
|---|---|---|---|---|
| | | Review and analyze Motion requesting extension of time( 14 days) to File Objection to Application for Final Decree. 19-1022. | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by vendor's counsel Myrna Ruiz regarding tolling agreement extension. [Genesis Security Services, Inc. - Tolling Agreement] | 220.00/hr | |
| 03/17/2021 | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze Joint MOTION to inform Compliance with Order filed by Katiuska Bolanos on behalf of PUERTO RICO ELECTRIC POWER AUTHORITY . 17-3283 [16097] | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze order granting extension of time. 19-1022. | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze JOINT MOTION to inform Compliance with Order. 17-4780 [2406] | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze ORDER REGARDING [2394] STATUS REPORT OF THE GOVERNMENT PARTIES REGARDING THE COVID-19 PANDEMIC AND THE 9019 MOTION. 17-3283 [16089] | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Analyze JOINT MOTION to inform Compliance with Order filed by Katiuska Bolanos on behalf of PUERTO RICO ELECTRIC POWER AUTHORITY. 17-4780 [2407] | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review JOINT MOTION to inform Compliance with Order filed by Katiuska Bolanos on behalf of PUERTO RICO ELECTRIC POWER AUTHORITY 17-3283 [16098] | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze ORDER REGARDING [2394] STATUS REPORT OF THE GOVERNMENT PARTIES REGARDING THE COVID-19 PANDEMIC AND THE 9019 MOTION. 17-4780 [2404] | 220.00/hr | |
| 03/18/2021 | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze order to show cause regarding notice of voluntary dismissal. Consider next steps to comply with court order. [A C R Systems] | 220.00/hr | |
| 03/19/2021 | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze business bankruptcy reports for the week to determine if any vendors filed for bankruptcy relief. | 220.00/hr | |

Firm Tax ID: 66-0554116

FOMB | General                                                                                        Page No.:   6

| | CIG | Review/analyze | 0.20 | 44.00 |
|---|---|---|---|---|
| | | Review and analyze Joint Stipulation Regarding Dismissal of the Adversary Complaint  [1] Complaint filed by THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO. Update case information. [North Janitorial Services, Inc. - Tolling Agreement] | 220.00 /hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze /Joint Stipulation Regarding Dismissal of the Adversary Complaint  [1] Complaint filed by THE SPECIAL CLAIMS COMMITTEE OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH ITS MEMBERS. Update case. [North Janitorial Services, Inc. - Tolling Agreement] | 220.00 /hr | |
| 03/22/2021 | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze ORDER to Show Cause: The parties are ordered to show cause in writing as to why this Adversary Proceeding should not be dismissed for failure to prosecute. [Xerox Corporation] | 220.00 /hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze ORDER GRANTING [2412] URGENT CONSENSUAL MOTION FOR FIFTH EXTENSION OF DEADLINES REGARDING [2281] MOTION OF WHITEFISH ENERGY HOLDINGS, LLC. 17-3283 [16160] | 220.00 /hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze Urgent Consensual Motion for Fifth Extension of Deadlines regarding Motion of Whitefish Energy Holdings, LLC for Allowance of Administrative Expense Claim 17-4780 [2412] | 220.00 /hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze Urgent Consensual Motion for Fifth Extension of Deadlines regarding Motion of Whitefish Energy Holdings, LLC for Allowance of Administrative Expense Claim 17-3283 [16159] | 220.00 /hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze ORDER to Show Cause directing the parties to show cause why this Adversary Proceeding should not be dismissed for failure to prosecute. [Rock Solid Technologies, Inc.] | 220.00 /hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze communication sent by Ken Suria regarding Order to show cause entered by the Court. [Rock Solid Technologies, Inc.] | 220.00 /hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze communication sent by Ken Suria regarding OSC. [Xerox Corporation] | 220.00 /hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze ORDER GRANTING [2412] URGENT CONSENSUAL MOTION FOR FIFTH EXTENSION OF DEADLINES REGARDING [2281] MOTION OF WHITEFISH ENERGY HOLDINGS, LLC. 17-4780 [2413] | 220.00/hr | |
| 03/23/2021 | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze Notice of Withdrawal of Attorney Edward S. Weisfelner (Supplemental). 17-3283 [16165] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze ORDER GRANTING [16165] Supplemental Notice of Withdrawal of Attorney Edward S. Weisfelner. 17-3283 [16166] | 220.00/hr | |
| 03/26/2021 | CIG | Review/analyze | 0.10 | 22.00 |
| | | MOTION - Government Parties' Motion for Order Allowing Administrative Expense Claim for Amounts to be Paid to Luma Energy by PREPA. 17-3283 [16241] | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze Urgent motion of the Government Parties regarding the Scheduling of Deadlines and Briefing 17-4780 [2418] | 220.00/hr | |
| | CIG | Review/analyze | 0.80 | 176.00 |
| | | Review and analyze MOTION - Government Parties' Motion for Order Allowing Administrative Expense Claim for Amounts to be Paid to Luma Energy by PREPA 17-4780 [2417] | 220.00/hr | |
| 03/29/2021 | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze Reservation of Rights of Official Committee of Unsecured Creditors with Respect to Urgent Motion of the Government Parties Regarding the Scheduling of Deadlines and Briefing. 17-7480 [2420] | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze Reservation of Rights  OF UNIN DE TRABAJADORES DE LA INDUSTRIA ELCTRICA Y RIEGO, INC (UTIER) AND SISTEMA DE RETIRO. 17-3283 [16250] | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze Reservation of Rights  OF UNIN DE TRABAJADORES DE LA INDUSTRIA ELCTRICA Y RIEGO, INC (UTIER) AND SISTEMA DE RETIRO. 17-4780 [2421] | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze Reservation of Rights of Official Committee of Unsecured Creditors with Respect to Urgent Motion of the Government Parties Regarding the Scheduling of Deadlines and Briefing. 17-3283 [16248] | 220.00/hr | |

FOMB | General                                                                         Page No.:   8

| | CIG | Review/analyze | 0.10 | 22.00 |
|---|---|---|---|---|
| | | Review and analyze ORDER SCHEDULING BRIEFING OF URGENT MOTION OF THE GOVERNMENT PARTIES REGARDING THE SCHEDULING OF DEADLINES AND BRIEFING. 173283 [16245] | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze ORDER SCHEDULING BRIEFING OF URGENT MOTION OF THE GOVERNMENT PARTIES REGARDING THE SCHEDULING OF DEADLINES AND BRIEFING. 17-4780 [2419] | 220.00/hr | |
| 03/30/2021 | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze ORDER SCHEDULING DEADLINES AND BRIEFING IN CONNECTION WITH THE GOVERNMENT PARTIES' [16241] MOTION FOR ORDER ALLOWING ADMINISTRATIVE EXPENSE CLAIM. 17-3283 [16256] [North Janitorial Services, Inc. - Tolling Agreement] | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze ORDER SCHEDULING DEADLINES AND BRIEFING IN CONNECTION WITH THE GOVERNMENT PARTIES' [16241] MOTION FOR ORDER ALLOWING ADMINISTRATIVE EXPENSE CLAIM. 17-4780 [2422] [North Janitorial Services, Inc. - Tolling Agreement] | 220.00/hr | |
| | | SUBTOTAL: | 18.80 | 4,136.00 |

### Asset Analysis Recovery

| 03/23/2021 | KCS | Review/analyze | 0.20 | 56.00 |
|---|---|---|---|---|
| | | Receive telephone call from the FOMB on fees charged to the client. Phone call to Carla Chavez requesting explanation. | 280.00/hr | |
| 03/24/2021 | AGE | Review/analyze | 0.30 | 84.00 |
| | | Receive and review email exchange regarding need for draft letter regarding another Senate Bill (SB 205). | 280.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze informative motion regarding case settlement and consider necessary edits. [Ricoh Puerto Rico, Inc] | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze informative motion regarding case settlement and consider necessary edits. [Oracle Caribbean, Inc] | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze informative motion regarding case settlement and consider necessary edits. [Pearson Pem P.R., Inc.] | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze informative motion regarding case settlement and consider necessary edits. [Pearson Education, Inc.] | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| 03/30/2021 | CIG | Review/analyze<br>Review and analyze communication sent by Matt Sawyer to provide executed tolling agreement extension. Update case management information. [Petrobras] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analzye communication sent by Att. Lecaroz regarding case. | 0.20<br>220.00/hr | 44.00 |
| | SUBTOTAL: | | 2.20 | 514.00 |

### Meetings of and Communications

| | | | | |
|---|---|---|---|---|
| 03/01/2021 | CIG | Review/analyze<br>Review and analyze communication sent by Jackie Reinhard regarding next steps regarding case. [The College Board - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Jackie Reinhard to confirm information regarding operation of vendors in Puerto Rico. Draft response and review related communications from Juan Nieves. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Jackie Reinhard regarding next steps regarding case. [Fast Enterprises LLC] | 0.20<br>220.00/hr | 44.00 |
| 03/02/2021 | YG | Review/analyze<br>Several communications with vendor regarding case status. [Creative Educational & Psychological Services] | 0.30<br>220.00/hr | 66.00 |
| | YG | Review/analyze<br>Send e-mail to Matt Sawyer regarding inquiry from vendor. [Creative Educational & Psychological Services] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Draft/revise<br>Draft communication for Yasthel Gonzalez to discuss status of case, next steps and analysis of data provided. [Creative Educational & Psychological Services] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Yasthel Gonzalez to Homel Mercado, vendor's counsel, to discuss status of data review for information submitted by vendor. [Creative Educational & Psychological Services] | 0.20<br>220.00/hr | 44.00 |
| 03/03/2021 | CIG | Review/analyze<br>Review and analyze communication sent by Tomi Donahoe to request analysis of certain contracts and documents as part of data analysis to finalize recommendations for case. Draft response communication. [Ready & Responsible Security, Inc.] | 0.20<br>220.00/hr | 44.00 |

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze<br>Review and analyze communication sent by Robert Wexler to discuss settlement offer submitted by vendor. [Drogueria Betances, LLC - Tolling Agreement] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Fernando Van Derdys to discuss information regarding settlement offer and extend offer deadline for additional considerations by SCC and UCC. [Drogueria Betances, LLC - Tolling Agreement] | 0.30<br>220.00/hr | 66.00 |
| 03/04/2021 | CIG | Review/analyze<br>Review and respond to communication sent by Bob Wexler to discuss case with vendor's counsel and coordinate conference to finalize settlement negotiations. [Cardinal Health P.R. 120, Inc. - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Jackie Reinhard to vendor's counsel to discuss case and next steps regarding settlement discussions. [Trinity Services I, LLC - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Arthur Gonzalez to approve proposed actions regarding OSC. | 0.10<br>220.00/hr | 22.00 |
| 03/05/2021 | CIG | Review/analyze<br>Review and analyze communication sent by William Alema?y regarding dismissal of adversary case. [Ecolift Corporation] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Bob Wexler regarding dismissal of adversary case. [Ecolift Corporation] | 0.20<br>220.00/hr | 44.00 |
| 03/08/2021 | CIG | Review/analyze<br>Review communication sent by Ken Suria to assign review of Amended Plan of Reorganization. | 0.10<br>220.00/hr | 22.00 |
| | CIG | Draft/revise<br>Draft communication for Matt Sawyer to provide stipulation as filed. Review related communication from Mr. Sawyer. [Evertec, Inc] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Ken Suria to provide comments regarding motion under seal. Draft related communications. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Bob Wexler to discuss acceptance of settlement offer and provide other related information. [Drogueria Betances, LLC - Tolling Agreement] | 0.40<br>220.00/hr | 88.00 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze<br>Review and analyze communication sent by Elizabeth Hosang to provide motion under seal draft for review and comments. Review motion and relevant attachments and consider necessary revisions or comments. [Evertec, Inc] | 0.60<br>220.00/hr | 132.00 |
| 03/09/2021 | JR | Com(other exter<br>Receive phone call from Rommy Ochoa, regarding pending requested documents to provide for the case. [Didacticos, Inc] | 0.20<br>95.00/hr | 19.00 |
| | CIG | Review/analyze<br>Review and respond to communication sent by Ken Suria with regards to proposed actions pursuant to court order. [A C R Systems] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze MOTION to inform STATUS REPORT OF THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY REGARDING THE GOVERNMENT OF PUERTO RICOS RECENT ACTIVITIES AND RESPONSE TO THE ONGOING COVID-19 PANDEMIC. 17-3283 [15989] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review communication sent by Ken Suria to assign review of Amended Disclosure Statement. | 0.10<br>220.00/hr | 22.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Matt Sawyer to discuss court order terminating dismissal request and to discuss proposed actions to address pending matters in case. Review related documents. [A C R Systems] | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review and analzye communication sent by vendor representative, Romy Ochoa, to provide information requested by DGC. Review documents and consider effect on case. [Didacticos, Inc] | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Fernando Van Derdys, vendor's counsel, to discuss settlement and next steps to execute agreement. [Drogueria Betances, LLC - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Leslie Flores, vendor representative, to discuss information regarding case. Review related communication from Bob Wexler and subsequent response from Mrs. Flores. [Bristol-Myers Squibb Puerto Rico, Inc] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Antonio Escudero to discuss information regarding meeting to discuss case status. Review related response from Bob Wexler. [Bristol-Myers Squibb Puerto Rico, Inc] | 0.20<br>220.00/hr | 44.00 |

Firm Tax ID: 66-0554116

|  | CIG | Review/analyze | 0.40 | 88.00 |
|---|---|---|---|---|
|  |  | Review and analyze communication sent by Andrew Riccio to inform about a change in vendor's counsel, request information regarding case and propose meeting. Review related communications. Review related communications from Bob Wexler and Mr. Riccio. [Caribe Grolier, Inc] | 220.00/hr |  |
| 03/11/2021 | CIG | Review/analyze | 0.20 | 44.00 |
|  |  | Review and analyze communication sent by Tristan Axelrod to vendor's counsels to discuss status of settlement execution. [Pearson Education, Inc.] | 220.00/hr |  |
|  | CIG | Review/analyze | 0.20 | 44.00 |
|  |  | Review and analyze communication sent by Ken Suria to provide comments regarding draft of stipulation. Review related communication sent by Matt Sawyer. [Rosario Garcia] | 220.00/hr |  |
|  | CIG | Review/analyze | 0.30 | 66.00 |
|  |  | Review and analyze communication sent by Matt Sawyer regarding stipulation and next steps to submit stipulation for vendor's consideration. Draft communication in response to Mr. Sawyer communication and review related response. [Rosario Garcia] | 220.00/hr |  |
|  | CIG | Review/analyze | 0.20 | 44.00 |
|  |  | Review and analyze communication sent by Brien Glueckstein, vendor's counsel to discuss matters regarding settlement agreement. [Pearson Education, Inc.] | 220.00/hr |  |
|  | CIG | Review/analyze | 0.20 | 44.00 |
|  |  | Review and analyze communication sent by Blair Rinne to inquire about efforts to obtain related information from vendor's counsel and provide strategy moving forward with case. [Apex General Contractors LLC] | 220.00/hr |  |
|  | CIG | Review/analyze | 0.20 | 44.00 |
|  |  | Review and analyze communication sent by Tristan Axelrod to discuss details regarding execution of settlement agreement and related exchanges between the parties. [Drogueria Betances, LLC - Tolling Agreement] | 220.00/hr |  |
|  | CIG | Review/analyze | 0.20 | 44.00 |
|  |  | Review and analyze communication sent by vendor's counsel regarding settlement agreement and execution thereof. [Drogueria Betances, LLC - Tolling Agreement] | 220.00/hr |  |
|  | CIG | Review/analyze | 0.80 | 176.00 |
|  |  | Review and analyze communication sent by Jackie Reinhard to discuss information regarding vendor's defenses and provide an updated preference analysis. Review attached documents and consider next steps regarding case. [E. Cardona & Asociados, Inc.] | 220.00/hr |  |

Firm Tax ID: 66-0554116

| | CIG | Review/analyze | | 0.20 | 44.00 |
| | | Review and respond to communication sent by Laura Richards to discuss matters related to case and next steps to discuss case with vendor's counsel. [E. Cardona & Asociados, Inc.] | | 220.00/hr | |
| | CIG | Review/analyze | | 0.20 | 44.00 |
| | | Review and analyze communication sent by Francisco Ojeda to discuss status of case and information requested from vendors. [Apex General Contractors LLC] | | 220.00/hr | |
| | CIG | Review/analyze | | 0.20 | 44.00 |
| | | Review and analyze additional communication sent by Blair Rinne to discuss next steps regarding case and request meeting to propose litigation schedule with vendor's counsels. [Apex General Contractors LLC] | | 220.00/hr | |
| 03/12/2021 | CIG | Review/analyze | | 0.20 | 44.00 |
| | | Draft communication for BR and DGC working teams to discuss pending matters regarding adversary cases and timeline to resolve said matters. | | 220.00/hr | |
| | CIG | Review/analyze | | 0.20 | 44.00 |
| | | Draft communication for working team to inform about plan of action for looming tolling agreement expirations. | | 220.00/hr | |
| | CIG | Draft/revise | | 0.20 | 44.00 |
| | | Review and analyze communication sent by Lizzie Portela, vendor's representative, to request status of case and related data analysis. [Macam S.E.] | | 220.00/hr | |
| | CIG | Review/analyze | | 1.10 | 242.00 |
| | | Review and analzye communication sent by Matt Sawyer to provide draft of fifth omnibus motion to extend relevant schedules for adversary proceedings. Review motion and provide relevant edits and comments. | | 220.00/hr | |
| | CIG | Review/analyze | | 0.30 | 66.00 |
| | | Review and respond to communication sent by Laura Richards to discuss matters regarding bid awards information and federal funds. [Office Gallery Inc. - Tolling Agreement] | | 220.00/hr | |
| | CIG | Review/analyze | | 0.30 | 66.00 |
| | | Review and analyze communication sent by Laura Richards to discuss case with vendor's counsel and coordinate conference to discuss all other ongoing matters. Review response from Miguel Nazario, vendor's counsel and follow up communications from DGC. [Trinity Services I, LLC - Tolling Agreement] | | 220.00/hr | |
| | CIG | Review/analyze | | 0.10 | 22.00 |
| | | Review and analzye communication sent by Laura Richards to discuss case. [Caribe Grolier, Inc] | | 220.00/hr | |
| | CIG | Review/analyze | | 0.20 | 44.00 |
| | | Review and analyze communication sent by Laura Richards regarding ongoing matters related to case. [Total Petroleum Puerto Rico Corp.] | | 220.00/hr | |

Firm Tax ID: 66-0554116

FOMB | General                                                                                      Page No.:   14

| 03/15/2021 | CIG | Review/analyze<br>Review and analyze communication sent by Alexis Beachdell, vendor's counsel, to discuss case status, additional information requests and other case matters. Review related attachments and consider next steps regarding case. [Rosario Garcia] | 0.50<br>220.00/hr | 110.00 |
|---|---|---|---|---|
| | CIG | Review/analyze<br>Review and analyze communication sent by Tomi Donahoe to provide information sent by vendor's counsel regarding dismissal of criminal cases against certain vendor employees. Review attached information on case. Consider effects on case. [Rocket Learning LLC] | 0.50<br>220.00/hr | 110.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Matt Sawyer to vendor's counsel to provide draft of tolling agreement extension. Review and analyze related information and consider next steps. [Petrobras] Review response from vendor's counsel Carmen Alonso. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Matt Sawyer to vendor's counsel to provide draft of tolling agreement extension. Review and analyze related information and consider next steps. [Airborne Security Services, Inc. - Tolling Agreement] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Draft communication for Matt Sawyer to provide position regarding omnibus extension of adversary cases deadlines. Review related response from Mr. Sawyer. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Arturo Gonzalez to discuss matters pertaining to case. Review response from Jackie Reinhard. [E. Cardona & Asociados, Inc.] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Jackie Reinhard to vendor's counsel, Nelson Robles to discuss case status. [North Janitorial Services, Inc. - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Matt Sawyer to vendor's counsel to provide draft of tolling agreement extension. Review and analyze related information and consider next steps. [Olein Recovery Corporation - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Alexis Beachdell to provide preliminary position regarding tolling extension. [National Building Maintenance Corp. - Tolling Agreement] | 0.10<br>220.00/hr | 22.00 |

Firm Tax ID: 66-0554116

| CIG | Review/analyze | 0.20 | 44.00 |
|---|---|---|---|
| | Review and analyze communication sent by Matt Sawyer to vendor's counsel to provide draft of tolling agreement extension. Review and analyze related information and consider next steps. [North Janitorial Services, Inc. - Tolling Agreement] | 220.00 /hr | |
| CIG | Review/analyze | 0.20 | 44.00 |
| | Review and analyze communication sent by Matt Sawyer to vendor's counsel to provide draft of tolling agreement extension. Review and analyze related information and consider next steps. [Office Gallery Inc. - Tolling Agreement] | 220.00 /hr | |
| CIG | Review/analyze | 0.20 | 44.00 |
| | Review and analyze communication sent by Matt Sawyer to vendor's counsel to provide draft of tolling agreement extension. Review and analyze related information and consider next steps. [Trinity Services I, LLC - Tolling Agreement] | 220.00 /hr | |
| CIG | Review/analyze | 0.30 | 66.00 |
| | Review and analyze communication sent by Matt Sawyer to vendor's counsel to provide draft of tolling agreement extension. Review and analyze related information and consider next steps. Review response from vendor's counsel, Ivan Castro. [Wilfredo Cotto Concepcion - Tolling Agreement] | 220.00 /hr | |
| CIG | Review/analyze | 0.20 | 44.00 |
| | Review and analyze communication sent by Matt Sawyer to vendor's counsel to provide draft of tolling agreement extension. Review and analyze related information and consider next steps. [Oil Energy System, Inc. - Tolling Agreement] | 220.00 /hr | |
| CIG | Review/analyze | 0.30 | 66.00 |
| | Review and analyze communication sent by Matt Sawyer to vendor's counsel to provide draft of tolling agreement extension. Review and analyze related information and consider next steps. Review related communication from Nayuan Zouairabani. [The College Board - Tolling Agreement] | 220.00 /hr | |
| CIG | Review/analyze | 0.20 | 44.00 |
| | Review and analyze communication sent by Matt Sawyer to vendor's counsel to provide draft of tolling agreement extension. Review and analyze related information and consider next steps. [M.C.G. and the Able Child at Centro Multidisciplinario - Tolling Agreement] | 220.00 /hr | |
| CIG | Review/analyze | 0.20 | 44.00 |
| | Review and analyze communication sent by Matt Sawyer to vendor's counsel to provide draft of tolling agreement extension. Review and analyze related information and consider next steps. [Multisystems Inc - Tolling Agreement] | 220.00 /hr | |

| | | | | |
|---|---|---|---|---|
| CIG | Review/analyze<br>Review and analyze communication sent by Matt Sawyer to vendor's counsel to provide draft of tolling agreement extension. Review and analyze related information and consider next steps. [Houghton Mifflin Harcourt Publishing Company - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| CIG | Review/analyze<br>Review and analyze communication sent by Matt Sawyer to vendor's counsel to provide draft of tolling agreement extension. Review and analyze related information and consider next steps. [Humana Health Plans of Puerto Rico, Inc. - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| CIG | Review/analyze<br>Review and analyze communication sent by Adam Fletcher to discuss information provided by Tomi Donahoe on prior communication. [National Building Maintenance Corp. - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| CIG | Review/analyze<br>Review and analyze communication sent Tomi Donahoe to vendor's counsel to provide information regarding treasury payments information. Review attached information and consider necessary actions. [National Building Maintenance Corp. - Tolling Agreement] | 0.50<br>220.00/hr | 110.00 |
| CIG | Review/analyze<br>Review and analyze communication sent by Jackie Reinhard to vendor's counsel Alexis Beachdell to discuss ongoing matters regarding case. [National Building Maintenance Corp. - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| CIG | Review/analyze<br>Review and analyze communication sent by vendor's counsel, Adam Fletcher, to discuss case status and information regarding vendor's defenses. [National Building Maintenance Corp. - Tolling Agreement] | 0.30<br>220.00/hr | 66.00 |
| CIG | Review/analyze<br>Review and analyze communication sent by Matt Sawyer to vendor's counsel to provide draft of tolling agreement extension. Review and analyze related information and consider next steps. [National Building Maintenance Corp. - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| CIG | Review/analyze<br>Review and analyze communication sent by Matt Sawyer to vendor's counsel to provide draft of tolling agreement extension. Review and analyze related information and consider next steps. [Allied Waste of Puerto Rico, Inc. - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| CIG | Review/analyze<br>Review and analyze communication sent by Matt Sawyer to vendor's counsel to provide draft of tolling agreement extension and provide information regarding case. Review and analyze related information and consider next steps. [Cardinal Health P.R. 120, Inc. - Tolling Agreement] | 0.30<br>220.00/hr | 66.00 |

| | CIG | Review/analyze | 0.20 | 44.00 |
|---|---|---|---|---|
| | | Review and analyze communication sent by Matt Sawyer to vendor's counsel to provide draft of tolling agreement extension. Review and analyze related information and consider next steps. [Albizael Rodriguez Monta?ez/dba Transporte Papo - Tolling Agreement] | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze communication sent by Ivan Castro to discuss matters related to tolling agreement. [Albizael Rodriguez Monta?ez/dba Transporte Papo - Tolling Agreement] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Matt Sawyer to vendor's counsel to provide draft of tolling agreement extension. Review and analyze related information and consider next steps. [Carlos J. Oyola Rivera - Tolling Agreement] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Matt Sawyer to vendor's counsel to provide draft of tolling agreement extension. Review and analyze related information and consider next steps. [Genesis Security Services, Inc. - Tolling Agreement] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Matt Sawyer to vendor's counsel to provide draft of tolling agreement extension. Review and analyze related information and consider next steps. [GFR Media, LLC - Tolling Agreement] | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze communication sent by Ivan Castro to discuss matters related to tolling agreement. [Carlos J. Oyola Rivera - Tolling Agreement] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Matt Sawyer to vendor's counsel to provide draft of tolling agreement extension. Review and analyze related information and consider next steps. [Drogueria Betances, LLC - Tolling Agreement] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Matt Sawyer to vendor's counsel to provide draft of tolling agreement extension. Review and analyze related information and consider next steps. [Petro West, Inc. - Tolling Agreement] | 220.00/hr | |
| 03/16/2021 | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze Omnibus MOTION /Fifth Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion. 17-3283 [16045] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Gerardo Morera to provide signed tolling agreement extension. [Olein Recovery Corporation - Tolling Agreement] | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | |
|---|---|---|---|
| CIG | Review/analyze | 0.20 | 44.00 |
| | Review and analzye communication sent by Matt Sawyer to Gerardo Morera to provide executed tolling extension. [Olein Recovery Corporation - Tolling Agreement] | 220.00/hr | |
| CIG | Review/analyze | 0.20 | 44.00 |
| | Review and analyze communication sent by vendor's counsel, Nelson Robles, to provide position regarding extension of tolling term. [North Janitorial Services, Inc. - Tolling Agreement] | 220.00/hr | |
| CIG | Review/analyze | 0.20 | 44.00 |
| | Review and respond to communication sent by Laura Richards to discuss case matters. [Office Gallery Inc. - Tolling Agreement] | 220.00/hr | |
| CIG | Review/analyze | 0.10 | 22.00 |
| | Review and analyze communication sent by Matt Sawyer to vendor's counsel to provide draft of tolling agreement extension. Review and analyze related information and consider next steps. [Cabrera Hnos, LLC. - Tolling Agreement] | 220.00/hr | |
| CIG | Review/analyze | 0.20 | 44.00 |
| | Review and analyze communication sent by vendor's counsel, Nayuan Zouairabani, to provide signed tolling agreement extension. [The College Board - Tolling Agreement] | 220.00/hr | |
| CIG | Review/analyze | 0.20 | 44.00 |
| | Review and analyze communication sent by Matt Sawyer to provide executed tolling agreement extension. Update case management information. [The College Board - Tolling Agreement] | 220.00/hr | |
| CIG | Review/analyze | 0.30 | 66.00 |
| | Review and analyze communication sent by Adam Fletcher to provide signed tolling agreement extension. Review related communication from Matt Sawyer. [National Building Maintenance Corp. - Tolling Agreement] | 220.00/hr | |
| CIG | Review/analyze | 0.20 | 44.00 |
| | Review and analyze communication sent by Evan Benanti, to provide signed tolling agreement extension. [Houghton Mifflin Harcourt Publishing Company - Tolling Agreement] | 220.00/hr | |
| CIG | Review/analyze | 0.20 | 44.00 |
| | Review and analyze communication sent by Tomi Donahoe to discuss information regarding case status. Review attached information and consider next steps. [Multisystems Inc - Tolling Agreement] | 220.00/hr | |
| CIG | Review/analyze | 0.30 | 66.00 |
| | Review and analyze communication sent by Matt Sawyer to Adam Fletcher to provide executed tolling extension. Update case information. Review related response from Mr. Fletcher. [National Building Maintenance Corp. - Tolling Agreement] | 220.00/hr | |

Firm Tax ID: 66-0554116

| | CIG | Review/analyze<br>Review communication sent by Erin Gapinski to provide preliminary position regarding tolling agreement extension. [Cardinal Health P.R. 120, Inc. - Tolling Agreement] | 0.10<br>220.00/hr | 22.00 |
|---|---|---|---|---|
| | CIG | Review/analyze<br>Review and analyze communication sent by Matt Sawyer to vendor's counsel to provide draft of tolling agreement extension. Review and analyze related information and consider next steps. [Cabrera Auto Group, LLC. - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Matt Sawyer to vendor's counsel to provide draft of tolling agreement extension. Review and analyze related information and consider next steps. [Cabrera Grupo Automotriz, LLC. - Tolling Agreement] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Fernando Van Derdys, to provide position regarding extension of tolling agreement after the parties have agreed to terms to settle all claims. Consider vendor's position and next steps regarding same. [Drogueria Betances, LLC - Tolling Agreement] | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Matt Sawyer to vendor's counsel to provide executed tolling extension. Update case information. [Houghton Mifflin Harcourt Publishing Company - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Matt Sawyer in response to initial response by vendor's counsels to tolling agreement extension request. [GFR Media, LLC - Tolling Agreement] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Laura Richards to discuss case and other matters. [Caribe Grolier, Inc] | 0.20<br>220.00/hr | 44.00 |
| 03/17/2021 | CIG | Review/analyze<br>Review and respond to communication sent by Jackie Reinhard to discuss need to confer with vendor's counsels and coordinate conference. Respond to communication. Review related communication for vendor's counsels. [E. Cardona & Asociados, Inc.] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analzye communication sent by Matt Sawyer to provide executed tolling agreement extension. [Cardinal Health P.R. 120, Inc. - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analzye commnuication sent by Erin Grapinski, to provide signed tolling agreement extension. [Cardinal Health P.R. 120, Inc. - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |

Firm Tax ID: 66-0554116

FOMB | General

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze<br>Review and analzye communication sent by Matt Sawyer to provide executed tolling agreement. Update case information. [Multisystems Inc - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by vendor's counsel to provide signed tolling agreement extension [Multisystems Inc - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Ivan Castro, to provide signed tolling agreement. Update case information. [Carlos J. Oyola Rivera - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analzye communication sent by Tristan Axelrod, to vendor's counsel, to provide BR's position regarding extension of tolling terms despite preliminary settlement agreement. Review response from vendor's counsel, Fernando Van Derdys. [Drogueria Betances, LLC - Tolling Agreement] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Appear for<br>Telephone conference with vendor's counsel, Carlos Cardona to discuss case status, vendor's defenses and next steps regarding informal resolution process. [Centro de Desarrollo Academico, Inc.] | 0.40<br>220.00/hr | 88.00 |
| | CIG | Appear for<br>Meeting with Francisco Ojeda and Saribel Matienzo to discuss case and information necessary for insurance adjuster. [Centro de Desarrollo Academico, Inc.] | 0.50<br>220.00/hr | 110.00 |
| 03/18/2021 | CIG | Review/analyze<br>Review and analyze communication sent by Matt Sawyer to vendor's counsel to follow up on request to extend tolling agreement. Consider necessary actions. [Cabrera Grupo Automotriz, LLC. - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Matt Sawyer to vendor's counsel to follow up on request to extend tolling agreement. Consider necessary actions. [Cabrera Auto Group, LLC. - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze commnuication sent by vendor's counsel, Ivan Castro, to discuss tolling agreement and next steps regarding case. [Carlos J. Oyola Rivera - Tolling Agreement] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Matt Sawyer to vendor's counsel to follow up on request to extend tolling agreement. Consider necessary actions. [Airborne Security Services, Inc. - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |

Firm Tax ID: 66-0554116

FOMB | General                                                                                          Page No.:   21

| | | | | |
|---|---|---|---|---|
| CIG | Draft/revise | | 0.20 | 44.00 |
| | Review and analyze communication sent by Matt Sawyer to provide fully executed tolling extension. Review document and update case information. [Albizael Rodriguez Monta?ez/dba Transporte Papo - Tolling Agreement] | 220.00/hr | | |
| CIG | Draft/revise | | 0.30 | 66.00 |
| | Review and analyze communication sent by vendor representative Ivan Castro to discuss case and provide signed tolling agreement extension. Review documents and update case information. [Albizael Rodriguez Monta?ez/dba Transporte Papo - Tolling Agreement] | 220.00/hr | | |
| CIG | Review/analyze | | 0.20 | 44.00 |
| | Review and analyze communication sent by Matt Sawyer to vendor's counsel to follow up on request to extend tolling agreement. Consider necessary actions. [Oil Energy System, Inc. - Tolling Agreement] | 220.00/hr | | |
| CIG | Review/analyze | | 0.20 | 44.00 |
| | Review and analyze communication sent by Matt Sawyer to vendor's counsel to follow up on request to extend tolling agreement. Consider necessary actions. [Trinity Services I, LLC - Tolling Agreement] | 220.00/hr | | |
| CIG | Review/analyze | | 0.20 | 44.00 |
| | Review and analyze communication sent by Matt Sawyer to vendor's counsel to follow up on request to extend tolling agreement. Consider necessary actions. [Cabrera Hnos, LLC. - Tolling Agreement] | 220.00/hr | | |
| CIG | Review/analyze | | 0.20 | 44.00 |
| | Review and analyze communication sent by Matt Sawyer to vendor's counsel to follow up on request to extend tolling agreement. Consider necessary actions. [M.C.G. and the Able Child at Centro Multidisciplinario - Tolling Agreement] | 220.00/hr | | |
| CIG | Review/analyze | | 0.20 | 44.00 |
| | Review and analyze communication sent by Matt Sawyer to vendor's counsel to discuss effects of tolling agreement elapsing if not extended. [North Janitorial Services, Inc. - Tolling Agreement] | 220.00/hr | | |
| CIG | Review/analyze | | 0.20 | 44.00 |
| | Review and analyze communication sent by Matt Sawyer to vendor's counsel to follow up on request to extend tolling agreement. Consider necessary actions. [Office Gallery Inc. - Tolling Agreement] | 220.00/hr | | |
| CIG | Review/analyze | | 0.10 | 22.00 |
| | Review and respond to communication sent by Jackie Reinhard to discuss matters regarding case and next steps to move resolution process forward with vendor's counsel. Draft response communication [E. Cardona & Asociados, Inc.] | 220.00/hr | | |

Firm Tax ID: 66-0554116

| | CIG | Review/analyze | 0.10 | 22.00 |
|---|---|---|---|---|
| | | Review and analyze communication sent by vendor's counsel to inform about intent to extend tolling period. Review response from Matt Sawyer. | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communications sent by Alberto Estrella and Ken Suria regarding order to show cause and necessary actions. Draft response communication. | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze communication sent by Jackie Reinhard to vendor's counsel to discuss information submitted and next steps regarding case. [E. Cardona & Asociados, Inc.] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analzye communications sent by Matt Sawyer and Ken Suria to discuss order to show cause entered in case. [A C R Systems] | 220.00/hr | |
| | CIG | Draft/revise | 0.30 | 66.00 |
| | | Review and analyze communication sent by Matt Sawyer to vendor's counsel to provide draft of stipulation pursuant to court order. Review draft motion and information included in communication. [A C R Systems] | 220.00/hr | |
| | CIG | Review/analyze | 0.50 | 110.00 |
| | | Review and analyze communication sent by Matt Sawyer to provide draft of settelemnt agreement and relevant disclosures. Review agreements and consider necessary edits. [VIIV Healthcare Puerto Rico, LLC] | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Matt Sawyer to vendor's counsel to provide draft of stipulation pursuant to court order and provide additional information regarding same. Consider information and necessary actions. [Rosario Garcia] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Matt Sawyer to vendor's counsel to follow up on request to extend tolling agreement. Consider necessary actions. [Petro West, Inc. - Tolling Agreement] | 220.00/hr | |
| 03/19/2021 | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Blair Rinne to discuss motion regarding withdrawal of Edward Wiensfeld from adversary cases and discuss related matters. Review documents and information and consider necessary actions. | 220.00/hr | |
| | CIG | Draft/revise | 0.20 | 44.00 |
| | | Draft communication for Matt Sawyer to provide input regarding stipulation. Review related communication from Matt Sawyer. [A C R Systems] | 220.00/hr | |

FOMB | General                                                                    Page No.:   23

| | CIG | Review/analyze | 0.20 | 44.00 |
|---|---|---|---|---|
| | | Review and analyze communication sent by Alexandra Deering regarding requirements for motion regarding withdrawal o Ed Weisfelner. | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze ORDER GRANTING [16130] Notice of Withdrawal of Attorney Edward S. Weisfelner. 17-3283 [16136] | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analzye communication sent by Matt Sawyer to vendor's counsel, Mike Welsh, to discuss extension of tolling agreement with AECOM. Review related responses from Mr. Welsh and Mr. Sawyer. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Roberto Berrios, vendor's counsel, provide revised stipulation with proposed revisions. [Rosario Garcia] | 220.00/hr | |
| | CIG | Draft/revise | 0.20 | 44.00 |
| | | Review and analyze communication sent by Nelson Robles, vendor's counsels, regarding settelemnt offer and extension of tolling period. [North Janitorial Services, Inc. - Tolling Agreement] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Matt Sawyer to vendor's counsel to follow up on request to extend tolling agreement. Consider necessary actions. [North Janitorial Services, Inc. - Tolling Agreement] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Matt Sawyer to vendor's counsels to follow up on tolling agreement extension. Review response from Ivan Castro, vendor's counsel. [Wilfredo Cotto Concepcion - Tolling Agreement] | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Matt Sawyer to vendor's counsel to follow up on request to extend tolling agreement. Review related response from Ivan Castro vendor's counsel. [Wilfredo Cotto Concepcion - Tolling Agreement] | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Laura Richards regarding conference with vendor's counsel and DGC. Draft response communication. [Trinity Services I, LLC - Tolling Agreement] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Draft communication to provide position regarding final draft of stipulation. Review related response from Matt Sawyer. [A C R Systems] | 220.00/hr | |

Firm Tax ID: 66-0554116

| | CIG | Review/analyze | 0.30 | 66.00 |
|---|---|---|---|---|
| | | Review and analyze communication sent by Matt Sawyer to provide final draft of stipulation to all parties for final approval. Review final draft and provide relevant comments. [A C R Systems] | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by vendor's counsel Ricardo Diaz to provide revised stipulation with proposed revisions and comments. Review revised stipulation and consider need for further revisions. [A C R Systems] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Matt Sawyer to vendor's counsel to follow up on request to extend tolling agreement. Consider necessary actions. [Genesis Security Services, Inc. - Tolling Agreement] | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze communication sent by Tristan Axelrod to provide position regarding stipulation. [A C R Systems] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Matt Sawyer to vendor's counsel to follow up on request to extend tolling agreement. Consider necessary actions. [Drogueria Betances, LLC - Tolling Agreement] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Alexandra Deering to provide evidence of filing of withdrawal motion and motion as filed. | 220.00/hr | |
| 03/22/2021 | CIG | Plan and prepare for | 0.50 | 110.00 |
| | | Review and analyze relevant information to prepare for conference with DGC and vendor's counsels. [Caribe Grolier, Inc] | 220.00/hr | |
| | CIG | Appear for | 0.50 | 110.00 |
| | | Telephone conference with DGC and vendor's counsels to discuss, positions regarding defenses and preliminary preference analysis. [Caribe Grolier, Inc] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Miguel Nazario, to provide signed tolling agreement extension. [Trinity Services I, LLC - Tolling Agreement] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Laura Richards to provide information regarding case for upcoming conference with vendor's counsels and DGC. Draft response communication. [Trinity Services I, LLC - Tolling Agreement] | 220.00/hr | |

FOMB | General                                                                    Page No.:   25

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze<br>Review and analyze communication sent by Matt Sawyer to provide executed tolling agreement extension. [Trinity Services I, LLC - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Blair Rinne regarding additional Notices of Withdrawal to be filed in additional adversary cases. Review amended list and consider necessary edits. Review related communication from Ken Suria. | 0.30<br>220.00/hr | 66.00 |
| 03/23/2021 | CIG | Review/analyze<br>Review and analyze communication sent by Matt Sawyer to vendor's representatives to request extension of tolling period. [URS Engineers] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Plan and prepare for<br>Review and analyze relevant information to prepare for telephone conference with DGC and vendor's counsels. [E. Cardona & Asociados, Inc.] | 0.50<br>220.00/hr | 110.00 |
| | CIG | Appear for<br>Telephone conference with DGC and vendor representatives to discuss all pending matters regarding case. [E. Cardona & Asociados, Inc.] | 0.50<br>220.00/hr | 110.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Matt Sawyer to vendor's representatives to request extension of tolling period. [Petrobras] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Carmen Alfonso to discuss preliminary position regarding extension of tolling period. [Petrobras] Review response from Matt Sawyer. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Alberto Estrella to inquire about OSC response. Review and respond to several related communications. [Xerox Corporation] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Tristan Axelrod regarding OSC and proposed actions. [Xerox Corporation] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Alberto Estrella to inquire about OSC response. Review and respond to several related communications. [Rock Solid Technologies, Inc.] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Matt Sawyer to vendor's representatives to request extension of tolling period. [Petro West, Inc. - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |

Firm Tax ID: 66-0554116

FOMB | General                                                                 Page No.:   26

| | CIG | Review/analyze | 0.20 | 44.00 |
|---|---|---|---|---|
| | | Review and analyze communication sent by Matt Sawyer to vendor's representatives to request extension of tolling period. [Office Gallery Inc. - Tolling Agreement] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by vendor's counsel to discuss intention to extend tolling period. Review response from Matt Sawyer. [North Janitorial Services, Inc. - Tolling Agreement] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Matt Sawyer to vendor's representatives to request extension of tolling period. [M.C.G. and the Able Child at Centro Multidisciplinario - Tolling Agreement] | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze communication sent by Matt Sawyer to vendor's representatives to request extension of tolling period. [Cabrera Hnos, LLC. - Tolling Agreement] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Matt Sawyer to vendor's representatives to request extension of tolling period. [Wilfredo Cotto Concepcion - Tolling Agreement] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Matt Sawyer to vendor's representatives to request extension of tolling period. [Oil Energy System, Inc. - Tolling Agreement] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Matt Sawyer to vendor's representatives to request extension of tolling period. [Genesis Security Services, Inc. - Tolling Agreement] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Matt Sawyer to vendor's representatives to request extension of tolling period. [Cabrera Auto Group, LLC. - Tolling Agreement] | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze communication sent by Matt Sawyer to vendor's representatives to request extension of tolling period. [Cabrera Grupo Automotriz, LLC. - Tolling Agreement] | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Matt Sawyer to vendor's representatives to request extension of tolling period. [Airborne Security Services, Inc. - Tolling Agreement] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Matt Sawyer to vendor's representatives to request extension of tolling period. [Drogueria Betances, LLC - Tolling Agreement] | 220.00/hr | |

Firm Tax ID: 66-0554116

FOMB | General                                                                                    Page No.:   27

| | CIG | Plan and prepare for<br>Review and analyze relevant information to prepare for telephone conference with DGC, BR and vendor representatives. [Cardinal Health P.R. 120, Inc. - Tolling Agreement] | 0.50<br>220.00/hr | 110.00 |
|---|---|---|---|---|
| | CIG | Plan and prepare for<br>Telephone conference with DGC, BR and vendor's counsels to discuss ongoing matters regarding case and next steps as part of informal resolution process. [Cardinal Health P.R. 120, Inc. - Tolling Agreement] | 0.40<br>220.00/hr | 88.00 |
| 03/24/2021 | CIG | Review/analyze<br>Review and analyze communication sent by Tristan Axelrod to vendor's counsels to provide a settlement disclosure and provide relevant account information. [Pearson Education, Inc.] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Matt Sawyer to provide executed tolling agreement extension. Update case management information. Review related communication from vendor's counsel Nelson Robles. [North Janitorial Services, Inc. - Tolling Agreement] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Fernando Van Derdys to discuss position regarding settlement and tolling extension. [Drogueria Betances, LLC - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Tomi Donahoe to vendor's counsels to discuss information submitted by vendor and case status. Update case information. [Creative Educational & Psychological Services] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Nelson Robles to provide signed tolling agreement extension. [North Janitorial Services, Inc. - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Appear for<br>Meeting with Ken Suria to provide summary of matters discussed with Brown Rudnick regarding settlements. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Draft/revise<br>Draft communication for Tristan Axelrod to discuss position regarding settlement notices and compliance with relevant orders. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Appear for<br>Meeting with Ken Suria to discuss settlement notice requirements and confidentiality of agreements. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Nick Basset to provide revised motion to approve tolling agreement settlement procedures with relevant edits. Review motion and consider relevant comments and edits. | 1.40<br>220.00/hr | 308.00 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze<br>Review and analyze communication sent by Tristan Axelrod and Ken Suria to discuss settlement notices for certain cases. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Appear for<br>Telephone conference with Tristan Axelrod to discuss settlement notice requirements and strategy regarding settlements. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Neyla Ortiz regarding status of case and pending matters. Review related communication from Alberto Estrella. [Xerox Corporation] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Tristan Axelrod to vendor's counsels to provide a settlement disclosure and provide relevant account information. [Pearson Pem P.R., Inc.] | 0.30<br>220.00/hr | 66.00 |
| 03/25/2021 | CIG | Review/analyze<br>Review and analyze communication sent by Jackie Reinhard to vendor representative sto request certain information for review prior to scheduled conference. [Fast Enterprises LLC] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analzye communication sent by vendor's counsel to discuss case matters and request conference to discuss same. [Multisystems Inc - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Jackie Reinhard to vendor representative sto request certain information for review prior to scheduled conference. [The College Board - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Matt Sawyer to provide tolling agreement extension and request signature by vendors. Review document and consider necessary actions. [M.C.G. and the Able Child at Centro Multidisciplinario - Tolling Agreement] | 0.30<br>220.00/hr | 66.00 |
| 03/26/2021 | CIG | Appear for<br>Participate in telephone conference with DGC, CST and vendor's counsels to discuss all matters pertaining to case. [Fast Enterprises LLC] | 0.40<br>220.00/hr | 88.00 |
| | CIG | Plan and prepare for<br>Review and analyze relevant information to prepare for conference with DGC and vendor's counsels to discuss all matters pertaining to case. [Fast Enterprises LLC] | 0.50<br>220.00/hr | 110.00 |
| | CIG | Appear for<br>Review and analyze relevant information to prepare for conference with DGC and vendor's counsels to discuss all matters pertaining to case. [Puerto Rico Telephone Company, Inc.] | 0.20<br>220.00/hr | 44.00 |

Firm Tax ID: 66-0554116

| | CIG | Review/analyze<br>Review and analyze communication sent by Jackie Reinhard to discuss information submitted by vendor's and next steps to conclude data review. [Caribe Grolier, Inc] | 0.20<br>220.00/hr | 44.00 |
|---|---|---|---|---|
| | CIG | Plan and prepare for<br>Review and analyze relevant information to prepare for conference with DGC and vendor's counsels to discuss all matters pertaining to case. [The College Board - Tolling Agreement] | 0.50<br>220.00/hr | 110.00 |
| | CIG | Appear for<br>Participate in telephone conference with DGC, CST and vendor's counsels to discuss all matters pertaining to case. [The College Board - Tolling Agreement] | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review and analyze communications sent by Tristan Axelrod to discuss next steps regarding settlement communications and motions. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Draft/revise<br>Draft communication for Tristan Axelrod to discuss meeting with client to address settelemnt communication matters. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Appear for<br>Participate in telephone conference with DGC, CST and vendor's counsels to discuss all matters pertaining to case. [Puerto Rico Telephone Company, Inc.] | 0.30<br>220.00/hr | 66.00 |
| 03/29/2021 | CIG | Review/analyze<br>Review and analyze communication sent by Ken Suria regarding tolling settlement procedures and review information provided regarding same. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Draft/revise<br>Review relevant information and draft communication for Ken Suria to provide updated tolling information and provide additional information requested by Brown Rudnick. | 0.50<br>220.00/hr | 110.00 |
| | CIG | Review/analyze<br>Review and analyze communications sent by Ken Suria and Angelo Castaldi to discuss matters regarding ERS defendants and position regarding certain proposed actions. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Tristan Axelrod to provide strategy for vendor settlement matters. Review attached information and consider strategy. | 0.50<br>220.00/hr | 110.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Jackie Reinhard to discuss matters regarding case and upcoming conference with vendor's counsel. [Trinity Services I, LLC - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |

Firm Tax ID: 66-0554116

| | CIG | Plan and prepare for<br>Review and analyze relevant information to prepare for telephone conference with Brown Rudnick and Estrella to discuss strategy regarding settlement disclosures and other matters. | 0.40<br>220.00/hr | 88.00 |
|---|---|---|---|---|
| | CIG | Appear for<br>Telephone conference with Tristan Axelrod and Ken Suria to discuss settlement disclosures and other ongoing matters regarding adversary cases. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review and analyze several communications from Carmen Alfonso and Matt Sawyer regarding the execution of tolling agreement extension for Petrobras. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Tristan Axelrod to provide draft of motion to approve tolling settlement procedures and request specific input regarding tolled parties and related information. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Appear for<br>Conference with Ken Suria to discuss information regarding case no. 19-361 and settlement disclosure strategy. | 0.30<br>220.00/hr | 66.00 |
| 03/30/2021 | CIG | Review/analyze<br>Review and analyze communication sent by Jackie Reinhard to discuss information regarding case and pending matters to conclude informal resolution process. Review information and consider next steps. [Clinica de Terapias Pediatricas, Inc.] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Tristan Axelrod to provide information regarding Tolling Settlement Procedures motion to UCC and SCC counsels and to request relevant comments. Review and submit relevant comments. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Plan and prepare for<br>Review and analyze relevant case information to prepare for telephone conference with Att. Lecaroz to discuss case. | 0.50<br>220.00/hr | 110.00 |
| | CIG | Appear for<br>Telephone conference with Monista Lecaroz, US Trustee for region, to discuss status of case and circumstances related to voluntary dismissal. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Blair Rinne to discuss information regarding tolling settlements. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analzye communication sent by Jackie Reinhard to provide update regarding case and settlement proposals. Consider next steps and update case information. [North Janitorial Services, Inc. - Tolling Agreement] | 0.30<br>220.00/hr | 66.00 |

Firm Tax ID: 66-0554116

| 03/31/2021 | CIG | Appear for<br>Meeting with Ken Suria to provide status on UST inquiry and other Promesa matters as discussed with Brown Rudnick. | 0.40<br>220.00 /hr | 88.00 |
|---|---|---|---|---|
| | CIG | Plan and prepare for<br>Review and analyze relevant information to prepare for telephone conference with Brown Rudnick regarding UST inquiry and other PROMESA matters. | 0.40<br>220.00 /hr | 88.00 |
| | CIG | Appear for<br>Telephone conference with Matt Sawyer, Tristan Axelrod and Blair Rinne to discuss UST inquiry and other PROMESA matters. | 0.40<br>220.00 /hr | 88.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Tristan Axelrod to UCC members to provide updated omnibus settlement notice. Review related documents and consider necessary edits. | 0.40<br>220.00 /hr | 88.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Nick Basset to provide UCC's position regarding omnibus settlement notices. Review related response from Tristan Axelrod and Juan Nieves. | 0.30<br>220.00 /hr | 66.00 |
| | CIG | Review/analyze<br>Review and analzye communications sent by Matt Sawyer and Tristan Axelrod to discuss matters regarding UST and propose meeting to further discuss same. Respond to related communications. | 0.20<br>220.00 /hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Jackie Reinhard regarding research regarding earmarking defense and other matters. [The College Board - Tolling Agreement] | 0.30<br>220.00 /hr | 66.00 |
| | CIG | Review/analyze<br>Review and respond to communication sent by Tristan Axelrod to discuss issues raised by US Trustee and clarify certain information. | 0.30<br>220.00 /hr | 66.00 |
| | CIG | Appear for<br>Meeting with Ken Suria to discuss information discussed with members of SCC regarding settelement notices and other matters. | 0.40<br>220.00 /hr | 88.00 |
| | CIG | Review/analyze<br>Review and respond to communication sent by Alberto Estrella regarding US Trustee's inquiry into certain adversary cases. | 0.30<br>220.00 /hr | 66.00 |
| | CIG | Draft/revise<br>Draft communication for Tristan Axelrod and Matt Sawyer to provide relevant information regarding tolled parties and other related matters. | 0.40<br>220.00 /hr | 88.00 |

SUBTOTAL:                                                                   60.70        13,329.00

Fee/Employment Applications

Firm Tax ID: 66-0554116

FOMB | General

| 03/02/2021 | KCS | Draft/revise | 0.50 | 140.00 |
|---|---|---|---|---|
| | | Final revisions and edits to letter to the Fee examiner. Draft email to Leah Viola relative to the Fee Examiner's objections. | 280.00 /hr | |
| | CIG | Draft/revise | 0.50 | 110.00 |
| | | Draft communication for Tristan Axelrod to provide suggested revisions for Clawback motion and provide information regarding handling of sensitive information. Review response from Mr. Axelrod providing additional information pursuant to procedures order. | 220.00 /hr | |
| | CIG | Draft/revise | 0.60 | 132.00 |
| | | Review and analyze relevant information to prepare for meeting with BR, DGC, and UCC counsels to discuss ongoing matters and case recommendations. | 220.00 /hr | |
| | CIG | Draft/revise | 0.70 | 154.00 |
| | | Review and analyze communication sent by Tristan Axelrod to provide draft of response to order to show cause for clawback actions. Review information submitted and consider necessary edits. | 220.00 /hr | |
| 03/08/2021 | KCS | Review/analyze | 0.60 | 168.00 |
| | | Finalize January 2021 and forward to the client for approval. | 280.00 /hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive authorization from the client to sign the December 2020 Monthly Statement. | 280.00 /hr | |
| | KCS | Review/analyze | 0.60 | 168.00 |
| | | Finalize December 2020 and forward to the client for approval. | 280.00 /hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive authorization form client to sign the January 2021 Monthly Statement. | 280.00 /hr | |
| 03/16/2021 | KCS | Draft/revise | 0.40 | 112.00 |
| | | Draft and edit of the 7th Fee Application for submission of the same. Forward to Carlota for completion | 280.00 /hr | |
| | SUBTOTAL: | | 4.10 | 1,040.00 |

Avoidance Action Analysis

| 03/01/2021 | AGE | Com.otherCounse | 0.30 | 84.00 |
|---|---|---|---|---|
| | | Receive and review email from opposing counsel. [Creative Educational & Psychological Services] | 280.00 /hr | |
| | YG | Review/analyze | 0.30 | 66.00 |
| | | Received e-mail from defendant regarding investigation and responding. [Creative Educational & Psychological Services] | 220.00 /hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze<br>Review and analyze communication sent by Homel Mercado, vendor's counsel, to discuss case status. Review related communications sent by Yasthel Gonzalez, Ken Suria and Alberto Estrella. [Creative Educational & Psychological Services] | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Matt Sawyer to provide information for SCC and UCC conference call including meeting agenda. reveiw information. Review related communications from UCC and CST counsels. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Matt Sawyer to discuss bid vendor memorandum, recommendations for several cases and potential discussions with UCC counsels regarding same. Draft response and review related communications from M. Sawyer. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Draft/revise<br>Draft communication for Matt Sawyer and DGC to describe finding during review of criminal case docket and discuss position regarding effect on case. [Rocket Learning LLC] | 0.40<br>220.00/hr | 88.00 |
| 03/02/2021 | CIG | Review/analyze<br>Review and analyze application for final decree. 19-1022 [722] | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review and analyze final bid awards memorandum and consider effect on applicable adversary cases. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Matt Sawyer to provide recommendation memorandum, red flags report and preference summary information for case. [N. Harris Computer Corporation] | 0.70<br>220.00/hr | 154.00 |
| | CIG | Review/analyze<br>Review and analyze communications sent by Yasthel Gonzalez, Matt Sawyer and Tristan Axelrod regarding status of case and next steps to finalize settlement process. [Creative Educational & Psychological Services] | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Matt Sawyer to provide recommendation memorandum for case. Review memorandum and consider relevant edits and comments. [Cardinal Health P.R. 120, Inc. - Tolling Agreement] | 0.50<br>220.00/hr | 110.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Matt Sawyer to provide recommendation memorandum for case. Review memorandum and consider relevant edits and comments. [Ecolift Corporation] | 0.40<br>220.00/hr | 88.00 |

Firm Tax ID: 66-0554116

| | CIG | Review/analyze | 0.40 | 88.00 |
|---|---|---|---|---|
| | | Review and analyze communication sent by Matt Sawyer to provide recommendation memorandum for case. review memorandum and consider relevant edits and comments. [Creative Educational & Psychological Services] | 220.00/hr | |
| | CIG | Review/analyze | 0.70 | 154.00 |
| | | Review and analyze communication sent by Leslie Flores, vendor's counsel to provide memorandum to support its position and defenses including relevant case law. Consider documents and information submitted and effect on adversary case. [Bristol-Myers Squibb Puerto Rico, Inc] | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze communication sent by Beth da Silva to discuss information submitted by vendor representative. [Bristol-Myers Squibb Puerto Rico, Inc] | 220.00/hr | |
| | CIG | Review/analyze | 1.30 | 286.00 |
| | | Participate in telephone conference with BR, DGC, CST, Paul Hastings and Aliz Partners to discuss status and recommendations proposed for several adversary cases. | 220.00/hr | |
| 03/03/2021 | CIG | Com. (in firm) | 0.40 | 88.00 |
| | | Draft communication for Tommi Donahoe and Ken Suria to provide summary of key aspects regarding contract evaluation. [Ready & Responsible Security, Inc.] | 220.00/hr | |
| | CIG | Com. (in firm) | 0.30 | 66.00 |
| | | Telephone conference with Ken Suria to discuss contract findings and other case matters. [Ready & Responsible Security, Inc.] | 220.00/hr | |
| | CIG | Com. (in firm) | 1.40 | 308.00 |
| | | Review and analyze several contracts between vendor and PREPA and consider relevant aspects as pertinent to adversary cases. [Ready & Responsible Security, Inc.] | 220.00/hr | |
| 03/04/2021 | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Ken Suria to provide regarding comments to notice of dismissal. [Ecolift Corporation] | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Kenneth Suria to provide draft of dismissal motion and related information. Consider information and need to for edits and comments on motion. [Ecolift Corporation] | 220.00/hr | |
| 03/05/2021 | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review communication sent by Matt Sawyer to discuss notice of voluntary dismissal and provide instructions regarding the filing of said motion. [Ecolift Corporation] | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication Notice of Voluntary Dismissal as filed and update case information. [Ecolift Corporation] | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| 03/09/2021 | CIG | Com(other exter | 0.20 | 44.00 |
| | | Telephone conference with Jean Rosado to discuss matters discussed with vendor representative regarding informal resolution process. [Didacticos, Inc] | 220.00/hr | |
| 03/10/2021 | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication sent by Tomi Donahoe to discuss case status and information requested from vendors. Review attached documents and communications and consider next steps for adversary case. [E. Cardona & Asociados, Inc.] | 220.00/hr | |
| 03/11/2021 | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and respond to communication sent by Matt Sawyer to discuss matters related to case resolution. [A C R Systems] | 220.00/hr | |
| | CIG | Draft/revise | 0.50 | 110.00 |
| | | Review and edit motion in compliance with court order and related stipulation. Draft communication to provide relevant comments and edits to Matt Sawyer. [A C R Systems] | 220.00/hr | |
| | CIG | Review/analyze | 0.50 | 110.00 |
| | | Review and analyze communication sent by Jackie Reinhard to vendor's counsels to discuss pending matters regarding case and provide revised preference analysis for case. Review attached documents and update case information. [Total Petroleum Puerto Rico Corp.] | 220.00/hr | |
| 03/12/2021 | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication sent by Tomi Donahoe to representative of vendor, to discuss case status, pending matters and other ongoing issues. Review related response from Lizzie Portela, vendor's counsel. [Macam S.E.] | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Jackie Reinhard to discuss case status and pending matters regarding preference claim for case. [North Janitorial Services, Inc. - Tolling Agreement] | 220.00/hr | |
| | CIG | Review/analyze | 0.50 | 110.00 |
| | | Review and analyze communication sent by Tomi Donahoe to vendor's counsel to discuss case status, pending information and request additional information to complete informal resolution process. Review attached documents and consider next steps. [National Building Maintenance Corp. - Tolling Agreement] | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Jackie Reinhard to discuss case status, pending information and next steps to discuss case with vendor's counsels. [National Building Maintenance Corp. - Tolling Agreement] | 220.00/hr | |

| 03/16/2021 | CIG | Draft/revise | 0.40 | 88.00 |
| | | Review and analzye communication sent by Ileana Oliver, vendor's counsel to review the proposed draft of the amended NDA for case and other matters related to case. Review document and consider necessary revisions. [National Copier & Office Supplies, Inc] | 220.00/hr | |
| | CIG | Draft/revise | 0.20 | 44.00 |
| | | Review and analyze communication sent by Matt Sawyer to provide position regarding amended NDA. [National Copier & Office Supplies, Inc] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Andrew Riccio to discuss matters pertaining to case prior to scheduled conference. Review related response from Jackie Reinhard. [Caribe Grolier, Inc] | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze several communications sent by Jackie Reinhard to discuss new developments regarding case and scheduled conference. Respond to relevant communications. [Caribe Grolier, Inc] | 220.00/hr | |
| | CIG | Draft/revise | 0.20 | 44.00 |
| | | Review and analyze communication sent by Juan Fortu?o, vendor's counsel, to provide signed tolling agreement extension. Review document and update case information. [Humana Health Plans of Puerto Rico, Inc. - Tolling Agreement] | 220.00/hr | |
| | CIG | Draft/revise | 0.20 | 44.00 |
| | | Review and analyze communication sent by Matt Sawyer to provide fully executed tolling agreement extension. Update case management information. [Humana Health Plans of Puerto Rico, Inc. - Tolling Agreement] | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication sent by Jackie Reinhard to discuss SOL and relevant deadlines to complete informal resolution process. Review response communication from Adam Fletcher, vendor's new counsel. [National Building Maintenance Corp. - Tolling Agreement] | 220.00/hr | |
| | CIG | Draft/revise | 0.20 | 44.00 |
| | | Review and analyze communication sent by Tomi Donahoe to discuss information with vendor's counsel and next steps regarding case. [Multisystems Inc - Tolling Agreement] | 220.00/hr | |
| 03/17/2021 | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze communication sent by Nick Basset regarding avoidance action procedures. | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze draft of settlement agreement sent by Tristan Axelrod. Review and consider necessary revisions and edits. | 220.00/hr | |

Firm Tax ID: 66-0554116

|            | CIG | Review/analyze | 1.90 | 418.00 |
|------------|-----|----------------|------|--------|

CIG  Review/analyze                                                    1.90      418.00
     Review and analyze second batch of contracts information sent   220.00/hr
     by Arturo Gonzalez, vendor's counsel, as part of informal
     resolution process. (7 contracts 99 pages) [E. Cardona &
     Asociados, Inc.]

CIG  Review/analyze                                                    2.20      484.00
     Review and analyze communication sent by Arturo Gonzalez to     220.00/hr
     provide contract information including amendments requested as
     part of informal resolution process. Review attached information
     (8 contracts 90+ pages) and consider necessary actions. [E.
     Cardona & Asociados, Inc.]

CIG  Review/analyze                                                    1.10      242.00
     Review and analyze third batch of contracts provided by vendor's 220.00/hr
     counsel Arturo Gonzalez, as part of informal resolution process.
     [E. Cardona & Asociados, Inc.]

03/18/2021  CIG  Review/analyze                                        0.20       44.00
     Review and analyze communication sent by Nick Basset            220.00/hr
     regarding dismissal stipulation. Review related response from
     Matt Sawyer. [A C R Systems]

CIG  Review/analyze                                                    0.50      110.00
     Review and analyze communication sent by Matt Sawyer to UCC     220.00/hr
     counsels to provide most recent draft of Dismissal Stipulation and
     explain case background. Review attached documents and
     consider necessary actions. [A C R Systems]

CIG  Review/analyze                                                    0.90      198.00
     Review and analzye communication sent by Tristan Axelrod to     220.00/hr
     Estrella and UCC counsels to discuss avoidance action
     procedures and discuss necessary actions related to current and
     future settlements. Review attached procedures order.

03/19/2021  CIG  Review/analyze                                        0.20       44.00
     Review and respond to communication sent by Laura Richards to   220.00/hr
     discuss case and next steps to discuss pending matters with
     vendor's counsels. [Trinity Services I, LLC - Tolling Agreement]

CIG  Review/analyze                                                    0.50      110.00
     Review and analzye communication sent by Jackie Reinhard to     220.00/hr
     provide updated preference analysis. Review information
     attached and consider next steps. [North Janitorial Services, Inc. -
     Tolling Agreement]

03/22/2021  KCS  Review/analyze                                        0.20       56.00
     Receive and review emails exchange between Carlos and Tomi      280.00/hr
     on the IERM previously sent. [AT&T / Cingular Wireless - Tolling
     Agreement]

CIG  Draft/revise                                                     0.20       44.00
     Draft communication for vendor's counsel, to discuss pending    220.00/hr
     matters regarding case and next steps for informal resolution
     process. [Multisystems Inc - Tolling Agreement]

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze<br>Review and analyze communication sent by Beth regarding contract information and federal funds programs related to them. Draft response communication related to same subject. [Caribe Grolier, Inc] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Tomi Donahoe to provide status of case analysis, request certain information from vendors counsels and discuss retention policies. Review attached documents and consider necessary actions. [CCHPR Hospitality, Inc.] | 0.50<br>220.00/hr | 110.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Jackie Reinhard to discuss status and next steps for case. Respond to communication. [Caribe Grolier, Inc] | 0.20<br>220.00/hr | 44.00 |
| 03/24/2021 | CIG | Review/analyze<br>Review and analyze communication sent by Jackie Reinhard to vendor's counsel to request information regarding bid awards to finalize data analysis. [Office Gallery Inc. - Tolling Agreement] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Blair Rinne to discuss status of case and discussions held with vendor's counsels. Review related communication from Francisco Ojeda. Review several related communications from Mrs. Rinne and Mr. Ojeda. [Apex General Contractors LLC] | 0.30<br>220.00/hr | 66.00 |
| 03/25/2021 | KCS | Review/analyze<br>Receive email exchange between Trisan Axelrod and Nick Bassett on the draft of motion tolling settlement agreements. Revise motion and reply. | 0.40<br>280.00/hr | 112.00 |
| | CIG | Review/analyze<br>Review and analyze order dismissing case as filed. Update case information. [Rosario Garcia] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Nayuan Zouairabani to provide alternate preference analysis and report. Review information and consider effect on internal analysis. [Fast Enterprises LLC] | 0.70<br>220.00/hr | 154.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Nayuan Zouairabani to provide alternate preference analysis and report. Review information and consider effect on internal analysis. [The College Board - Tolling Agreement] | 0.80<br>220.00/hr | 176.00 |
| 03/26/2021 | CIG | Review/analyze<br>Review and analyze communication sent by Matt Sawyer to vendor's counsel Carmen Alfonso to discuss position regarding tolling agreement extension. review related response from vendor's counsels. [Petrobras] | 0.30<br>220.00/hr | 66.00 |

Firm Tax ID: 66-0554116

| 03/29/2021 | KCS | Review/analyze<br>Receive email from Tristan with list of tolling agreements' list.<br>Verify list and write to Carlos to verify missing vendors. | 0.40<br>280.00/hr | 112.00 |
|---|---|---|---|---|
| | KCS | Review/analyze<br>Receive email from Tristan with list of talking points for<br>Wednesday's conference call. Review the same and respond to<br>Tristan with suggestions. | 0.70<br>280.00/hr | 196.00 |
| | KCS | Appear for<br>Telephone conference on settlement notices to be filed with<br>Tristan Axelrod and Carlos Infante. | 1.00<br>280.00/hr | 280.00 |
| | CIG | Review/analyze<br>Review communication sent by Tristan Axelrod regarding<br>proposed actions for certain defendants in adv. proc. 19-361. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze relevant information in order to draft position<br>regarding proposed actions regarding certain defendants related<br>to adversary case. 19-361 | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by vendor's counsel to<br>provide eligibility certificates requested by DGC. Review<br>information provided and consider next steps regarding case.<br>[CCHPR Hospitality, Inc.] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and respond to communication sent by Jackie Reinhard<br>to provide information regardingcase and inquire about status of<br>data requested from vendors. [Law Offices Wolf Popper P.S.C.] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by vendor's counsel, to<br>provide information requested as part of informal resolution<br>process. Review information provided and consider next steps.<br>[CCHPR Hospitality, Inc.] | 0.50<br>220.00/hr | 110.00 |
| | CIG | Review/analyze<br>Review communication sent by Ken Suria to Angelo Castaldi to<br>request information regarding clawback claims and review related<br>response from Mr. Castaldi. | 0.30<br>220.00/hr | 66.00 |
| 03/30/2021 | CIG | Review/analyze<br>Review and analyze communication sent by Jackie Reinhard to<br>vendor representative sto provide update of case and request<br>additional information to support certain defenses. Review<br>attached documents and consider next steps regarding case.<br>[Law Offices Wolf Popper P.S.C.] | 0.60<br>220.00/hr | 132.00 |
| | CIG | Draft/revise<br>Draft communication for Estrella and BR working teams to<br>summarize discussions held with US Trustee Monsita Lecaroz<br>and provide input regarding Federal regulators inquiries regarding<br>case. | 0.30<br>220.00/hr | 66.00 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze<br>Review and analyze communication sent by Tristan Axelrod to Mathias Rieker and Edward Zayas to discuss settelemnt notices and other related matters. Review attached documents and consider next steps moving forward. | 0.40<br>220.00/hr | 88.00 |
| 03/31/2021 | KCS | Draft/revise<br>Receive and revise Omnibus Motion of Settlement Notice and Procedures. Reply to the same. | 0.40<br>280.00/hr | 112.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Ken Suria to discuss tolled parties and information regarding same. Review attached information and consider additional input. | 0.40<br>220.00/hr | 88.00 |
| | SUBTOTAL: | | 34.30 | 7,750.00 |

Other Contested Matters (exclu

| | | | | |
|---|---|---|---|---|
| 03/02/2021 | KCS | Review/analyze<br>Receive and analyze Opinion and Order striking Dr. Laura Gonz?lez's testimony as an expert. | 1.00<br>280.00/hr | 280.00 |
| 03/03/2021 | KCS | Review/analyze<br>Receive and analyze order on procedures for the 3/11/2014 hearing. [Defendants 2D, et al] | 0.10<br>280.00/hr | 28.00 |
| | KCS | Review/analyze<br>Receive and analyze order on procedures for the 3/11/2014 hearing. [Interactive Brokers Retail Equity Clearing, Inc] | 0.20<br>280.00/hr | 56.00 |
| 03/05/2021 | KCS | Review/analyze<br>Analyze and edit urgent motion to allow confidential filing. | 0.20<br>280.00/hr | 56.00 |
| | KCS | Review/analyze<br>Receive notice of filing of SCC's response to order to show cause. [Interactive Brokers Retail Equity Clearing, Inc] | 0.10<br>280.00/hr | 28.00 |
| | KCS | Review/analyze<br>Analyze Joint Motion regarding Procedures for 3/11/21 hearing. [Interactive Brokers Retail Equity Clearing, Inc] | 0.10<br>280.00/hr | 28.00 |
| | KCS | Review/analyze<br>Analyze Joint Motion regarding Procedures for 3/11/21 hearing. [Defendants 2D, et al] | 0.20<br>280.00/hr | 56.00 |
| 03/11/2021 | KCS | Review/analyze<br>Receive email from Tristan to Brian Gluckstein relative to settlement status. Receive response from Brian to Tristan. [Pearson Education, Inc.] | 0.10<br>280.00/hr | 28.00 |
| 03/15/2021 | KCS | Review/analyze<br>Receive notice of filing Omnibus Motion to extend deadlines for litigation management and approval of settlement. | 0.10<br>280.00/hr | 28.00 |

Firm Tax ID: 66-0554116

| 03/17/2021 | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Notice of Intention to be Heard on Eleventh Interim Application [16056] Motion for Interim Compensation /Eleventh Interim Application of Bennazar, Garcia & Milian filed by Official Committee of Retired Employees of Puerto Rico. DKE#16060. | 200.00 /hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Notice of Intention to be Heard on Eleventh Interim Application [16054] Motion for Interim Compensation /Eleventh Interim Application of JFTI Consulting, Inc. filed by Official Committee of Retired Employees of the Commonwealth. DKE#16062. | 200.00 /hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Notice of Intention to be Heard on Eleventh Interim Application [16058] Motion for Interim Compensation /Eleventh Interim Application of Marchand ICS Group filed by Official Committee of Retired Employees of Puerto Rico. DKE#16082. | 200.00 /hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Notice of Intention to be Heard on Eleventh Interim Application [16056] Motion for Interim Compensation /Eleventh Interim Application of Segal Consulting filed by Official Committee of Retired Employees of Puerto Rico. DKE#16059. | 200.00 /hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Joint Motion to Inform Joint Status Report of the Commonwealth of Puerto Rico and Consul-Tech Caribe, Inc. [14320] Order Denying Motion filed by FOMB. DKE#16082. | 200.00 /hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Notice of Intention to be Heard on Eleventh Interim Application [16054] Motion for Interim Compensation /Eleventh Interim Application of Jenner & Block LLP filed by Official Committee of Retired Employees of the Commonwealth of Puerto Rico. DKE#16063. | 200.00 /hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze USCA MANDATE as to [14590] Notice of Appeal filed by Official Committee of Unsecured Creditors. DKE#16079. | 200.00 /hr | |
| 03/18/2021 | NLO | Review/analyze | 5.60 | 1,120.00 |
| | | Analyze Reply Reply in Further Support of Motion for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Assets [15802] filed by Ambac Assurance Corporation. DKE#16085 (610 pages). | 200.00 /hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Joint Motion to Inform Regarding Argument at March 17, 2021 Hearing [16043] Order Filed by Ambac Assurance Corporation, Assured Guaranty Corp., Assured Guaranty Municipal Corp., Financial Guaranty Insurance Company, et als. DKE#16072. | 200.00 /hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Joint Status Report of the Commonwealth of Puerto Rico and Consul-Tech Caribe, Inc. [14320] Order Denying Motion filed by . DKE#16082. | 200.00/hr | |
| 03/19/2021 | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Order [15914] Defendants' Motion to Compel Document Discovery from the Government in the Revenue Bond Adversary Proceedings .DKE#16129. | 200.00/hr | |
| 03/22/2021 | NLO | Review/analyze | 0.20 | 40.00 |
| | | Receive and analyze Court's Order to show cause. [Xerox Corporation] | 200.00/hr | |
| 03/24/2021 | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze Urgent Motion Urgent Consensual Motion for Fifth Extension of Deadlines Regarding Motion of Whitefish Energy Holdings, LLC for Allowance of Administrative Expense Claim [14995] Motion of Whitefish Energy Holdings filed by FOMB. DKE#16159. | 200.00/hr | |
| | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze Motion to Inform Government Parties Informative Motion Submitting Proposed Order on Motion to Compel filed by FOMB. DKE#16168. | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | ORDER GRANTING [16159] URGENT CONSENSUAL MOTION FOR FIFTH EXTENSION OF DEADLINES REGARDING [14995]. DKE#16160 | 200.00/hr | |
| | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze Joint Motion to Inform Regarding Proposed Order Resolving Defendants' Motion to Compel Following March 17, 2021 Hearing  [16129] filed by Ambac Assurance Corporation, et als. DKE#16167. | 200.00/hr | |
| 03/26/2021 | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze Order Granting the One Hundred Ninety-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Claims Asserting Liabilities Owed by Entities That Are Not Title III Debtors.  12860, 14834. DKE#16187. | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Usca Mandate Entered on 3/24/2021 as to 14389 Notice of Appeal Filed by Ambac Assurance Corporation, National Public Finance Guarantee Corporation, Financial Guaranty.DKE#16204. | 200.00/hr | |
| | NLO | Draft/revise | 0.10 | 20.00 |
| | | Analyze Order Granting the Two Hundred Thirty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Claims Asserting Liabilities Owed by Entities That Are Not Title Iii Debtors.  13920, 14814. DKE#16211. | 200.00/hr | |

Firm Tax ID: 66-0554116

| 03/29/2021 | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Order Scheduling Briefing of Urgent Motion of the Government Parties Regarding the Scheduling of Deadlines and Briefing in Connection with the Government Parties' Administrative Expense Motion [ 2418]. DKE#2419. | 200.00/hr | |
| 03/31/2021 | KCS | Review/analyze | 0.30 | 84.00 |
| | | Receive email from Tristan Axelrod to UCC counsels regarding comments on the Omnibus settlement motion. Receive and analyze multiple emails responding to the same. | 280.00/hr | |
| | | SUBTOTAL: | 10.40 | 2,272.00 |

General Litigation

| 03/01/2021 | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive and analyze Order granting Motion for Leave to File 5th Amended Complaint. [Interactive Brokers Retail Equity Clearing, Inc] | 280.00/hr | |
| 03/02/2021 | KCS | Review/analyze | 0.20 | 56.00 |
| | | Review and analyze Order Further Amending Case Management Order. | 280.00/hr | |
| | KCS | Review/analyze | 0.60 | 168.00 |
| | | Receive email from Tristan Axelrod with the SCC's Response to OSC issued by the court on the confidentiality issue and analyze the same. Receive email from Nick Basset with the UCC's position on said Response and the SCC response to consider it. | 280.00/hr | |
| | KCS | Review/analyze | 0.60 | 168.00 |
| | | Review and analyze Order Further Amending the Case Mangemant Procedures regarding highly sensitive filings. | 280.00/hr | |
| | YG | Review/analyze | 0.70 | 154.00 |
| | | Review of memorandum prepared by Brownrudnick regarding recommendations and analysis of claim. [Creative Educational & Psychological Services] | 220.00/hr | |
| 03/03/2021 | FOD | Review/analyze | 0.20 | 44.00 |
| | | Receive and revise ORDER REGARDING PROCEDURES FOR MARCH 11, 2021 HEARING [In case no. 17-bk-03566, D.E. # 1087] | 220.00/hr | |
| | FOD | Review/analyze | 0.10 | 22.00 |
| | | Receive and verify ORDER REGARDING PROCEDURES FOR MARCH 11, 2021 HEARING [D.E. # 168] [American Ent. Investment Svcs., Inc] | 220.00/hr | |
| | FOD | Review/analyze | 0.10 | 22.00 |
| | | Receive and verify ORDER REGARDING PROCEDURES FOR MARCH 11, 2021 HEARING [D.E. # 156] [Defendants 1H, et al] | 220.00/hr | |

| | | | | |
|---|---|---|---|---|
| | FOD | Review/analyze<br>Receive and verify ORDER REGARDING PROCEDURES FOR MARCH 11, 2021 HEARING [D.E. # 156] [Defendants 1G-50G, et al] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Review/analyze<br>Review and analyze final draft of motion in response to OSC regarding challenged bond avoidance action. Consider need for revisions and respond. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Ken Suria to discuss OSC response motion. | 0.20<br>220.00/hr | 44.00 |
| 03/04/2021 | KCS | Draft/revise<br>Receive and respond to Tristan Axelrod's email relative to my review of the response to the order to show cause and reply to the same after analyzing the same. | 0.40<br>280.00/hr | 112.00 |
| | KCS | Review/analyze<br>Receive email from Matthew Sawyer relative to notice of voluntary dismissal against Ecolift Corporation. Reply the same. [Ecolift Corporation] | 0.20<br>280.00/hr | 56.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Tristan Axelrod to SCC to discuss proposed action regarding OSC entered by the PROMESA Court and submit suggested pleadings to be file din case. Review all information attached and update case information. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communications sent by Tristan Axelrod and Ken Suria to discuss OSC motion revisions and client approval. | 0.30<br>220.00/hr | 66.00 |
| 03/05/2021 | KCS | Review/analyze<br>Analyze Motion Submitting ERS BONDHOLDERS Informative Motion Submitting Demonstrative And Exhibits For Hearing On Ultra Vires Motions  [178] Order (Attachments: # (1) BONDHOLDERSExhibit List # (2) Demonstrative Slides # (3) Exhibits). [248 pgs.] [Interactive Brokers Retail Equity Clearing, Inc] | 2.40<br>280.00/hr | 672.00 |
| | KCS | Draft/revise<br>Revise and edit notice of voluntary dismissal and file the same. Receive notice of filing the same. [Ecolift Corporation] | 0.30<br>280.00/hr | 84.00 |
| | KCS | Review/analyze<br>Receive notice of filing of urgent motion for authorization to seal key to pseudonyms. | 0.10<br>280.00/hr | 28.00 |
| | FOD | Review/analyze<br>Receive and verify NOTICE OF WITHDRAWAL OF APPEARANCE AND REQUEST TO CEASE SERVICE OF NOTICES, ORDERS, PLEADINGS AND DOCUMENTS [In case no. 17-bk-03566, D.E. # 1088] | 0.10<br>220.00/hr | 22.00 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| FOD | Review/analyze | | 0.10 | 22.00 |
| | Receive and verify ORDER GRANTING [1088] Motion resigning legal representation [In case no. 17-bk-03566, D.E. #1090] | | 220.00/hr | |
| FOD | Review/analyze | | 0.10 | 22.00 |
| | Receive and verify NOTICE OF WITHDRAWAL OF APPEARANCE AND REQUEST TO CEASE SERVICE OF NOTICES, ORDERS, PLEADINGS AND DOCUMENTS [In case no. 17-bk-03567, D.E. # 986] | | 220.00/hr | |
| FOD | Review/analyze | | 0.10 | 22.00 |
| | Receive and review ORDER GRANTING [1091] Notice of Withdrawal of Attorney [In case no. 17-bk-03566, D.E. # 1092] | | 220.00/hr | |
| FOD | Review/analyze | | 0.10 | 22.00 |
| | Receive and revise ORDER GRANTING [986] Motion resigning legal representation filed by THE BANK OF NEW YORK MELLON [In case no. 17-bk-03567, D.E. # 987] | | 220.00/hr | |
| FOD | Review/analyze | | 2.20 | 484.00 |
| | Receive and verify ERS BONDHOLDERS INFORMATIVE MOTION SUBMITTING DEMONSTRATIVE AND EXHIBITS FOR HEARING ON ULTRA VIRES MOTIONS (248 pages) [D.E. # 158] [Defendants 1G-50G, et al] | | 220.00/hr | |
| FOD | Review/analyze | | 0.10 | 22.00 |
| | Receive and review ORDER GRANTING [17] Motion resigning legal representation [D.E. #18] [The Bank of New York Mellon] | | 220.00/hr | |
| FOD | Review/analyze | | 0.20 | 44.00 |
| | Receive and review JOINT INFORMATIVE MOTION REGARDING THE Court's ORDER REGARDING PROCEDURES FOR MARCH 11, 2021 HEARING [In case no. 17-bk-03566, D.E. # 1089] | | 220.00/hr | |
| FOD | Review/analyze | | 0.10 | 22.00 |
| | Receive and revise NOTICE OF WITHDRAWAL OF APPEARANCE AND REQUEST TO CEASE SERVICE OF NOTICES, ORDERS, PLEADINGS AND DOCUMENTS [In case no. 17-bk-03566, D.E. 1091] | | 220.00/hr | |
| FOD | Review/analyze | | 0.10 | 22.00 |
| | Receive and review NOTICE OF WITHDRAWAL OF APPEARANCE AND REQUEST TO CEASE SERVICE OF NOTICES, ORDERS, PLEADINGS AND DOCUMENTS [D.E. # 17] [The Bank of New York Mellon] | | 220.00/hr | |
| FOD | Review/analyze | | 0.10 | 22.00 |
| | Receive and verify JOINT INFORMATIVE MOTION REGARDING THE Court's ORDER REGARDING PROCEDURES FOR MARCH 11, 2021 HEARING [D.E. # 157] [Defendants 1G-50G, et al] | | 220.00/hr | |

| | | | | |
|---|---|---|---|---|
| | FOD | Review/analyze<br>Receive and verify ERS BONDHOLDERS INFORMATIVE<br>MOTION SUBMITTING DEMONSTRATIVE AND EXHIBITS FOR<br>HEARING ON ULTRA VIRES MOTIONS (248 pages) [D.E. 170]<br>[American Ent. Investment Svcs., Inc] | 2.20<br>220.00/hr | 484.00 |
| | FOD | Review/analyze<br>Receive and verify JOINT INFORMATIVE MOTION REGARDING<br>THE Court's ORDER REGARDING PROCEDURES FOR<br>MARCH 11, 2021 HEARING [D.E. # 169] [American Ent.<br>Investment Svcs., Inc] | 0.10<br>220.00/hr | 22.00 |
| | FOD | Review/analyze<br>Receive and verify ERS BONDHOLDERS INFORMATIVE<br>MOTION SUBMITTING DEMONSTRATIVE AND EXHIBITS FOR<br>HEARING ON ULTRA VIRES MOTIONS (248 pages) [D.E. #158]<br>[Defendants 1H, et al] | 2.20<br>220.00/hr | 484.00 |
| | FOD | Review/analyze<br>Receive and verify JOINT INFORMATIVE MOTION REGARDING<br>THE Court's ORDER REGARDING PROCEDURES FOR<br>MARCH 11, 2021 HEARING [D.E. # 157] [Defendants 1H, et al] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Draft/revise<br>Review and analyze communications sent by Ken Suria to<br>discuss proposed edits to Urgent Motion. review related response<br>by Tristan Axelrod. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Draft/revise<br>Review and analyze communication sent by Tristan Axelrod to<br>provide draft of Urgent Motion to file Pseudonyms Key under<br>Seal. Consider motion and necessary edits. | 0.40<br>220.00/hr | 88.00 |
| 03/06/2021 | FOD | Review/analyze<br>Receive and review INFORMATIVE MOTION OF THE BANK OF<br>NEW YORK MELLON, AS FISCAL AGENT, SUBMITTING<br>DEMONSTRATIVE AND EXHIBITS FOR HEARING ON ULTRA<br>VIRES MOTIONS [In case no. 17-bk-03566, D.E. #1095] | 0.90<br>220.00/hr | 198.00 |
| | FOD | Review/analyze<br>Receive and review INFORMATIVE MOTION OF THE<br>FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR<br>PUERTO RICO SUBMITTING DEMONSTRATIVE EXHIBIT FOR<br>HEARING ON LIEN SCOPE ISSUES (374 pages) [In case no.<br>17-bk-03566, D.E. 1094] | 6.30<br>220.00/hr | 1,386.00 |
| 03/07/2021 | FOD | Review/analyze<br>Receive and revise RETIREE COMMITTEE, CREDITORS<br>COMMITTEE AND SPECIAL CLAIMS COMMITTEES<br>INFORMATIVE MOTION REGARDING THE Court's<br>ORDERREGARDING PROCEDURES FOR MARCH 11, 2021<br>HEARING (403 pages) [In case no. 17-bk-03566, D.E. # 1096] | 6.90<br>220.00/hr | 1,518.00 |

Firm Tax ID: 66-0554116

| 03/08/2021 | KCS | Review/analyze | | |
| | | Analyze Amended Joint Informative Motion Regarding the Court's Order Regarding Procedures for 03/11/2021 Hearing . [Barclays Cap - Fixed, et al] | 0.20 280.00/hr | 56.00 |
| | KCS | Review/analyze | | |
| | | Receive and analyze Urgent Motion requesting continuance of Oral Argument. Reply to Danielle D'Aquila agreeing with the same. | 0.30 280.00/hr | 84.00 |
| | KCS | Review/analyze | | |
| | | Receive email from Elizabeth Hosan enclosing motion to seal with its exhibits. Reply with comments and good to file. | 0.40 280.00/hr | 112.00 |
| | KCS | Review/analyze | | |
| | | Analyze Amended Joint Informative Motion Regarding the Court's Order Regarding Procedures for 03/11/2021 Hearing [Interactive Brokers Retail Equity Clearing, Inc] | 0.20 280.00/hr | 56.00 |
| | KCS | Review/analyze | | |
| | | Analyze Amended Joint Informative Motion Regarding the Court's Order Regarding Procedures for 03/11/2021 Hearing [Defendants 2D, et al] | 0.20 280.00/hr | 56.00 |
| | FOD | Review/analyze | | |
| | | Receive and verify AMENDED JOINT INFORMATIVE MOTION REGARDING THE Court's ORDER REGARDING PROCEDURES FOR MARCH 11, 2021 HEARING [D.E. # 159] [Defendants 1H, et al] | 0.10 220.00/hr | 22.00 |
| | FOD | Review/analyze | | |
| | | Receive and verify AMENDED JOINT INFORMATIVE MOTION REGARDING THE Court's ORDER REGARDING PROCEDURES FOR MARCH 11, 2021 HEARING [D.E. # 171] [American Ent. Investment Svcs., Inc] | 0.10 220.00/hr | 22.00 |
| | FOD | Review/analyze | | |
| | | Receive and verify AMENDED JOINT INFORMATIVE MOTION REGARDING THE Court's ORDER REGARDING PROCEDURES FOR MARCH 11, 2021 HEARING [D.E. # 159] [Defendants 1G-50G, et al] | 0.10 220.00/hr | 22.00 |
| | FOD | Review/analyze | | |
| | | Receive and verify JOINT STIPULATION REGARDING MOTION TO DISMISS AMENDED ADVERSARY COMPLAINT [D.E. #39] [Evertec, Inc] | 0.20 220.00/hr | 44.00 |
| | FOD | Review/analyze | | |
| | | Receive and revise ORDER  [39] Joint Stipulation Regarding Motion to Dismiss Amended Adversary Complaint AND SETTING BRIEFING SCHEDULE [D.E. # 40] [Evertec, Inc] | 0.10 220.00/hr | 22.00 |

Firm Tax ID: 66-0554116

|  | FOD | Review/analyze | 5.20 | 1,144.00 |
|---|---|---|---|---|
|  |  | Receive and revise ERS BONDHOLDERS INFORMATIVE MOTION SUBMITTING DEMONSTRATIVE AND EXHIBITS FOR HEARING ON ULTRA VIRES MOTIONS (248 pages) [In case no. 17-bk-03566, D.E. # 1093] | 220.00/hr |  |
|  | FOD | Review/analyze | 0.20 | 44.00 |
|  |  | Receive and revise AMENDED JOINT INFORMATIVE MOTION REGARDING THE Court's ORDER REGARDING PROCEDURES FOR MARCH 11, 2021 HEARING [In case no. 17-bk-03566, D.E. 1098] | 220.00/hr |  |
|  | CIG | Review/analyze | 0.10 | 22.00 |
|  |  | Draft communication to provide relevant comments related to joint stipulation. [Evertec, Inc] | 220.00/hr |  |
|  | CIG | Review/analyze | 0.10 | 22.00 |
|  |  | Review and analzye communication sent by Kenneth Suria regarding stipulation to extend certain litigation deadlines. [Evertec, Inc] | 220.00/hr |  |
|  | CIG | Review/analyze | 0.30 | 66.00 |
|  |  | Final review of stipulation and file in case docket. Review receipt of filing and stipulation as filed. [Evertec, Inc] | 220.00/hr |  |
|  | CIG | Review/analyze | 0.40 | 88.00 |
|  |  | Review and analzye communication sent by Matt Sawyer to provide draft of stipulation with Evertec. Review motion draft and consider necessary edits. [Evertec, Inc] | 220.00/hr |  |
|  | CIG | Review/analyze | 0.30 | 66.00 |
|  |  | Review and analyze communication sent by Myrna Ruiz, vendor's counsel, to discuss information regarding case and provide status as to data requested from vendor. Review related response from Bob Wexler. [Genesis Security Services, Inc. - Tolling Agreement] | 220.00/hr |  |
| 03/10/2021 | KCS | Review/analyze | 0.10 | 28.00 |
|  |  | Receive and verify Order granting Joint Motion for Continuing Oral Argument. [Barclays Cap - Fixed, et al] | 280.00/hr |  |
|  | KCS | Review/analyze | 0.20 | 56.00 |
|  |  | Receive and analyze Order granting Joint Motion for Continuing Oral Argument. [Interactive Brokers Retail Equity Clearing, Inc] | 280.00/hr |  |
|  | KCS | Review/analyze | 0.10 | 28.00 |
|  |  | Receive and verify Order granting Joint Motion for Continuing Oral Argument. [Defendants 2D, et al] | 280.00/hr |  |
|  | FOD | Review/analyze | 0.40 | 88.00 |
|  |  | Receive and review URGENT JOINT MOTION TO CONTINUE ORAL ARGUMENT REGARDING PENDING MOTIONS IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS [In case no, 17-bk-03566, D.E. #1100] | 220.00/hr |  |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | FOD | Review/analyze<br>Receive and revise ORDER GRANTING URGENT JOINT MOTION CONTINUING ORAL ARGUMENT CONCERNING PENDING MOTIONS IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS [In case no. 17-bk-03566, D.E. # 1101] | 0.20<br>220.00/hr | 44.00 |
| | FOD | Review/analyze<br>Receive and verify ORDER GRANTING URGENT JOINT MOTION CONTINUING ORAL ARGUMENT CONCERNING PENDING MOTIONS IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS [D.E. # 161] [Defendants 1G-50G, et al] | 0.10<br>220.00/hr | 22.00 |
| | FOD | Review/analyze<br>Receive and verify URGENT JOINT MOTION TO CONTINUE ORAL ARGUMENT REGARDING PENDING MOTIONS IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS [D.E. # 160] [Defendants 1G-50G, et al] | 0.20<br>220.00/hr | 44.00 |
| | FOD | Review/analyze<br>Receive and verify ORDER GRANTING URGENT JOINT MOTION CONTINUING ORAL ARGUMENT CONCERNING PENDING MOTIONS IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS [D.E. # 161] [Defendants 1H, et al] | 0.10<br>220.00/hr | 22.00 |
| | FOD | Review/analyze<br>Receive and verify ORDER GRANTING URGENT JOINT MOTION CONTINUING ORAL ARGUMENT CONCERNING PENDING MOTIONS IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS [D.E. # 173] [American Ent. Investment Svcs., Inc] | 0.10<br>220.00/hr | 22.00 |
| | FOD | Review/analyze<br>Receive and verify URGENT JOINT MOTION TO CONTINUE ORAL ARGUMENT REGARDING PENDING MOTIONS IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS [D.E. # 172] [American Ent. Investment Svcs., Inc] | 0.20<br>220.00/hr | 44.00 |
| | FOD | Review/analyze<br>Receive and verify URGENT JOINT MOTION TO CONTINUE ORAL ARGUMENT REGARDING PENDING MOTIONS IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS [D.E. # 160] [Defendants 1H, et al] | 0.20<br>220.00/hr | 44.00 |
| 03/11/2021 | CIG | Draft/revise<br>Review and analyze communication sent by Matt Sawyer to provide draft of stipulation to be filed in case. Review draft and provide relevant comments and revisions. [Rosario Garcia] | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Jackie Reinhard to discuss case status and potential conference with vendor representatives. [Caribe Grolier, Inc] | 0.20<br>220.00/hr | 44.00 |

Firm Tax ID: 66-0554116

| Date | | | | | |
|---|---|---|---|---|---|
| 03/15/2021 | CIG | Review/analyze | | 0.40 | 88.00 |
| | | Review and analzye draft of tolling agreement extension and provide related comments. [Airborne Security Services, Inc. - Tolling Agreement] | | 220.00/hr | |
| 03/17/2021 | NLO | Review/analyze | | 0.10 | 20.00 |
| | | Analyze Joint Motion to Inform Compliance with Order Filed by Puerto Rico Electric Power Authority. DKE#16097. | | 200.00/hr | |
| | FOD | Review/analyze | | 0.10 | 22.00 |
| | | Receive and verify NOTICE OF WITHDRAWAL OF APPEARANCE AND REQUEST TO CEASE SERVICE OF NOTICES, ORDERS, PLEADINGS AND DOCUMENTS [In case no. 17-bk-03567, D.E. # 991] | | 220.00/hr | |
| | FOD | Review/analyze | | 0.10 | 22.00 |
| | | Receive and verify NOTICE OF WITHDRAWAL OF APPEARANCE AND REQUEST TO CEASE SERVICE OF NOTICES, ORDERS, PLEADINGS AND DOCUMENTS [In case No. 17-bk-03566, D.E. # 1105] | | 220.00/hr | |
| | FOD | Review/analyze | | 0.10 | 22.00 |
| | | Receive and verify ORDER GRANTING [991] Motion resigning legal representation. [In case no. 17-bk-03567, D.E. # 994] | | 220.00/hr | |
| | FOD | Review/analyze | | 0.10 | 22.00 |
| | | Receive and revise ORDER GRANTING [19] Motion resigning legal representation [D.E. # 20] [The Bank of New York Mellon] | | 220.00/hr | |
| | FOD | Review/analyze | | 0.20 | 44.00 |
| | | Receive and review NOTICE OF WITHDRAWAL OF APPEARANCE AND REQUEST TO CEASE SERVICE OF NOTICES, ORDERS, PLEADINGS AND DOCUMENTS [D.E. # 19] [The Bank of New York Mellon] | | 220.00/hr | |
| | FOD | Review/analyze | | 0.10 | 22.00 |
| | | Receive and verify ORDER GRANTING [1105] Motion resigning legal representation [In case no. 17-bk-03566, D.E. # 1110] | | 220.00/hr | |
| 03/18/2021 | KCS | Draft/revise | | 0.20 | 56.00 |
| | | Receive email from Matt Sawyer with Joint Stipulation for revision. Revise the same and respond in agreement. | | 280.00/hr | |
| | KCS | Review/analyze | | 0.10 | 28.00 |
| | | Receive email from Matthew Sawyer to counsel for vendor forwarding the Joint Stipulation for execution and filing. | | 280.00/hr | |
| | NLO | Review/analyze | | 0.10 | 20.00 |
| | | Analyze Minute Entry for proceedings held before U.S. Magistrate Judge Judith G. Dein. Hearing on Motion to Compel Document Discovery from the Government in the Revenue Bond Adversary Proceedings held on 03/17/2021 [15914]. DKE#16101. | | 200.00/hr | |

Firm Tax ID: 66-0554116

|  |  |  |  |  |
|---|---|---|---|---|
| | CIG | Review/analyze<br>Review and analyze communication sent by Matt Sawyer to vendor's counsel to provide fully executed copy of tolling agreement extension. Review document and update case information. [Carlos J. Oyola Rivera - Tolling Agreement] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Tristan Axelrod to discuss draft of motion to approve settelemnt protocol for tolling cases. Review motion draft and consider necessary edits and comments. | 0.90<br>220.00/hr | 198.00 |
| 03/19/2021 | CIG | Review/analyze<br>Review and analyze communication sent by Matt Sawyer to provide revised stipulation and discuss proposed revisions. [A C R Systems] | 0.30<br>220.00/hr | 66.00 |
| 03/22/2021 | KCS | Review/analyze<br>Receive and analyze email from Blair Rinne relative to new omnibus motion to remove Ed Weisfelner's name from 14 additional AP cases. Revise the draft and reply that it can be filed. | 0.30<br>280.00/hr | 84.00 |
| | KCS | Review/analyze<br>Receive and analyze order to show cause issued by MJ Dein. advise Brown Rudnick. [Rock Solid Technologies, Inc.] | 0.20<br>280.00/hr | 56.00 |
| | KCS | Review/analyze<br>Receive and analyze order to show cause issued by MJ Dein. advise Brown Rudnick. [Xerox Corporation] | 0.20<br>280.00/hr | 56.00 |
| | KCS | Review/analyze<br>Emails exchange with Brown Rudnick on strategy to address the order to show cause issued in two cases by JM Dein. | 0.20<br>280.00/hr | 56.00 |
| 03/24/2021 | KCS | Review/analyze<br>Receive and edit the Notices of Settlement and provide comment to B-R and UCC Counsel on four different vendors. | 0.40<br>280.00/hr | 112.00 |
| | NLO | Review/analyze<br>Analyze Order Granting the Ninety-Third Omnibus Objection of the Commonwealth of Puerto Rico and Employees Retirement System to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes [ 8982]. DKE#16159. | 0.30<br>200.00/hr | 60.00 |
| | FOD | Com.otherCounse<br>Receive and verify email exchange with Blair Rinne regarding scheduling of discovery and production of documents. [Apex General Contractors LLC] | 0.40<br>220.00/hr | 88.00 |
| 03/25/2021 | KCS | Review/analyze<br>Receive multiple emails relative to the ViiV Settlement Agreement. | 0.40<br>280.00/hr | 112.00 |
| | FOD | Com.otherCounse<br>Telephone conference with Apex's counsel to discuss status of the case and discovery matters. [Apex General Contractors LLC] | 0.50<br>220.00/hr | 110.00 |

Firm Tax ID: 66-0554116

FOMB | General

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analzye communication sent by Tristan Axelrod to member sof the SCC and UCC to discuss information regarding preparation for certain settlement filings. Review related communications sent by Mathis Rieker. | 220.00/hr | |
| 03/26/2021 | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze notice of voluntary dismissal to file on Monday. Reply to Matt Sawyer it is fine to file. [Michica International Co., Inc.] | 280.00/hr | |
| | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze notice of voluntary dismissal to file on Monday. Reply to Matt Sawyer it is fine to file. [Rock Solid Technologies, Inc.] | 280.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication from Ken Suria regarding comments related to dismissal. Review response from Matt Sawyer. [Michica International Co., Inc.] | 220.00/hr | |
| | CIG | Review/analyze | 1.10 | 242.00 |
| | | Review and analyze communication sent by Tristan Axelrod to provide final draft of motion to Approve Settlement Procedures for tolling parties with UCC edits. Consider necessary edits and revisions. | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication sent by Nick Basset to provide input regarding notice settlements and mediation requirements for tolling parties. Consider necessary revisions to procedures motion draft. | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Tristan Axelrod to discuss settlement notices and strategy for filing and dissemination. | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Nick Basset to discuss settlement notices and next steps regarding same. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Matt Sawyer to provide draft of Notice of Voluntary DIsmissal for final review and filing instructions. [Michica International Co., Inc.] | 220.00/hr | |
| 03/29/2021 | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze Informative Motion and Notice of Settlement Claims forwarded by Tristan for review. | 280.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication sent by Tristan Axelrod to discuss provide draft of omnibus settlement notice to UCC and Estrella for considerations. Review motion and provide relevant input. | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| 03/30/2021 | KCS | Review/analyze<br>Receive motion to approve tolling agreement settlement procedures. | 0.30<br>280.00/hr | 84.00 |
| | FOD | Review/analyze<br>Receive and verify ORDER SETTING DEADLINE FOR JOINT STATEMENT REGARDING ORAL ARGUMENT WITH RESPECT TO PENDING MOTIONS IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS [D.E. #165] [Defendants 1G-50G, et al] | 0.10<br>220.00/hr | 22.00 |
| | FOD | Review/analyze<br>Receive and review ORDER SETTING DEADLINE FOR JOINT STATEMENT REGARDING ORAL ARGUMENT WITH RESPECT TO PENDING MOTIONS IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS [In case no. 17-bk-03566, D.E. # 1114] | 0.20<br>220.00/hr | 44.00 |
| | FOD | Review/analyze<br>Receive and verify ORDER SETTING DEADLINE FOR JOINT STATEMENT REGARDING ORAL ARGUMENT WITH RESPECT TO PENDING MOTIONS IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS [D.E. #177] [American Ent. Investment Svcs., Inc] | 0.10<br>220.00/hr | 22.00 |
| | FOD | Review/analyze<br>Receive and verify ORDER SETTING DEADLINE FOR JOINT STATEMENT REGARDING ORAL ARGUMENT WITH RESPECT TO PENDING MOTIONS IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS [D.E. #165] [Defendants 1H, et al] | 0.10<br>220.00/hr | 22.00 |
| 03/31/2021 | KCS | Draft/revise<br>Review notice of dismissal and file the same. [Rock Solid Technologies, Inc.] | 0.30<br>280.00/hr | 84.00 |
| | KCS | Draft/revise<br>Review notice of dismissal and file the same. [Michica International Co., Inc.] | 0.30<br>280.00/hr | 84.00 |
| | CIG | Review/analyze<br>Review and analyze draft of notice of voluntary dismissal. Review and consider edits. Draft response communication. [Michica International Co., Inc.] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze draft of notice of voluntary dismissal. Review and consider edits. Draft response communication. [Rock Solid Technologies, Inc.] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Ken Suria and Matt Sawyer to discuss filing of certain notices of dismissal of adversary cases. Review related attachents. [Michica International Co., Inc.] | 0.30<br>220.00/hr | 66.00 |

Firm Tax ID: 66-0554116

FOMB | General

| | | | | |
|---|---|---|---|---|
| | SUBTOTAL: | | 53.00 | 12,256.00 |

Real Estate

| 03/09/2021 | CIG | Review/analyze | 0.10 | 22.00 |
|---|---|---|---|---|
| | | Review and analyze Sealed Motion Filing Pseudonym Key to Defendants. 17-3283 [15983] | 220.00/hr | |
| 03/12/2021 | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Matt Sawyer regarding extension of tolling agreements. Draft response communications. | 220.00/hr | |
| | SUBTOTAL: | | 0.30 | 66.00 |

Claims Administration and Obje

| 03/17/2021 | NLO | Review/analyze | 0.10 | 20.00 |
|---|---|---|---|---|
| | | Analyze Response to Omnibus Objection (No Objection on File) - Claims Number(s): 179115 filed by Jose Montanez Fonseca on behalf of Maria Isabel Montanez Gutierrez, pro se. DKE# 16092. | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Joint Motion to Inform Compliance with Order Filed by Puerto Rico Electric Power Authority. DKE#16098. | 200.00/hr | |
| 03/18/2021 | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze Order Granting [13406] Debtor's Omnibus Objection to Claims 198th Omnibus Objection of the Commonwealth of PR, Highways and Transportation Authority to Duplicative Claims Asserted by Certain HTA BONDHOLDERS Filed by FOMB [13791] . DKE#16107. | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Order Granting [13911] Debtor's Omnibus Objection to Claims 227th Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to GDB Bondholder Claims for which the Commonwealth is Not Liable filed by FOMB . DKE#16120. | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Order Granting Two Hundred Twenty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate Bond Claims [13909].DKE#16119. | 200.00/hr | |
| | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze Order Granting Two Hundred Second Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims for Which the Commonwealth of Puerto Rico Is Not Liable [13409]. DKE#16110. | 200.00/hr | |
| | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze Order Granting [13410] Two Hundred First Omnibus Objection (Substantive) of Claims Asserted by Cofina BONDHOLDERS [13789], [14906]. DKE#16109. | 200.00/hr | |

Firm Tax ID: 66-0554116

| NLO | Review/analyze | | |
|---|---|---|---|
| | Analyze Order Referring Motion to Magistrate Judge Dein [16096] Urgent Motion of the Financial Oversight and Management Board for Entry of Stipulated Protective Order. DKE#16127. | 0.10<br>200.00/hr | 20.00 |
| NLO | Review/analyze | | |
| | Analyze Order Granting Two Hundred Twenty-Eighth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims Asserted by Holders of Certain PRASA Bonds and HTA Bridge Bonds [13912].DKE#16119. | 0.10<br>200.00/hr | 20.00 |
| NLO | Review/analyze | | |
| | Analyze Order Granting [13412] Debtor's Omnibus Objection to Claims Two Hundred Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Subsequently Amended Claims Filed by Commonwealth of Puerto Rico. [13412] . DKE#16111. | 0.10<br>200.00/hr | 20.00 |
| NLO | Review/analyze | | |
| | Analyze Order Granting [13908] Two Hundred Twenty-Fourth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims for Which the Commonwealth Is Not Liable. [14884]. DKE#16115. | 0.10<br>200.00/hr | 20.00 |
| NLO | Review/analyze | | |
| | Analyze Order Granting Two Hundred Twenty-Second Omnibus Objection (Substantive) of the Puerto Rico Electric Power Authority to Claims Asserting Liabilities for Bonds Sold by Claimants [13436]. DKE#16113. | 0.20<br>200.00/hr | 40.00 |
| NLO | Review/analyze | | |
| | Analyze Order Granting Two Hundred Twenty-Sixth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims Asserted by Cofina BONDHOLDERS[13910]. DKE#16116. | 0.10<br>200.00/hr | 20.00 |
| NLO | Review/analyze | | |
| | Analyze Order Granting One Hundred Ninety-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and ERS to Satisfied Claims [12867]. DKE#16104. | 0.40<br>200.00/hr | 80.00 |
| NLO | Review/analyze | | |
| | Analyze Order Granting [13429] Two Hundred Sixteenth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims Based on Investments in Mutual Funds. [14840], [15522]. DKE#16112. | 0.10<br>200.00/hr | 20.00 |
| NLO | Review/analyze | | |
| | Analyze Order Granting [12859] Debtor's Omnibus Objection to Claims 199th Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Puerto Rico Highways and Transportation Authority to Subsequently Amended Claims. DKE#16103. | 0.10<br>200.00/hr | 20.00 |

Firm Tax ID: 66-0554116

FOMB | General

| | | | | |
|---|---|---|---|---|
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Order Granting Two Hundred Thirtieth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims Based on Investments in Mutual Funds [13914] . DKE#16121. | 200.00 /hr | |
| | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze Order Granting [13410] Two Hundred First Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims Asserted by Cofina BONDHOLDERS[13789], [14906]. DKE#16109. | 200.00 /hr | |
| | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze Order Granting [13907] Debtor's Omnibus Objection to Claims - Two Hundred Twenty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Claims Asserted Against the Incorrect Debtor Filed by FOMB [14882]. DKE#16114. | 200.00 /hr | |
| | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze Order Granting [12143] Debtor's Omnibus Objection to Claims 176th Omnibus Objection of the Commonwealth of Puerto Rico to Claims Asserting Liabilities Owned by Entities That Are Not Title Iii Debtors Filed by FOMB. [14812] . DKE#16103. | 200.00 /hr | |
| | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze Order Granting One Hundred Ninety-Ninth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims Asserted by Holders of Certain PRASA Lien Bonds [13407] . DKE#16106. | 200.00 /hr | |
| 03/19/2021 | NLO | Review/analyze | 1.60 | 320.00 |
| | | Analyze Order Granting Debtor's Omnibus Objection to Claims 97th Omnibus Objection of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and ERS filed by FOMB [9860] DKE#16131 (157 pages). | 200.00 /hr | |
| | NLO | Review/analyze | 1.60 | 320.00 |
| | | Analyze Order Granting One Hundred Ninety-Third Omnibus Objection of the Commonwealth of PR, Puerto Rico Highways and Transportation Authority, and ERS to Satisfied Claims [12865] Debtor's Omnibus Objection to Claims 193rd.DKE#16140(160 pages). | 200.00 /hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Order Granting Two Hundred Fiftieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Satisfied Claims [14222] .DKE#16126. | 200.00 /hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Order Granting Two Hundred Nineteenth Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to Deficient Claims [13433] .DKE#16124. | 200.00 /hr | |

Firm Tax ID: 66-0554116

| 03/24/2021 | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Response to Debtors Objection (Alternative Resolution Process)(Claims Number(s): 123207)  [9915] Debtor's Omnibus Objection to Claims One Hundred Thirty-Seventh Omnibus Objection filed by Mercedes Cintron Gomez, pro se. DKE#16172. | 200.00 /hr | |
| 03/26/2021 | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Response to Omnibus Objection (No Objection on File) - Claims Number(s): 168821 filed by Amada Bermudez Davila, pro se. DKE# 16223. | 200.00 /hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Order Granting the Two Hundred Twelfth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Satisfied Claims.  13425, 14833. DKE#16198. | 200.00 /hr | |
| | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze Order Granting the Two Hundred Thirty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Subsequently Amended Claims. 13915, 1489 | 200.00 /hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Order Granting the Two Hundred Fifty-Fourth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims for Which the Commonwealth of Puerto Rico Is Not Liable. [14229], [14855]. DKE#16229. | 200.00 /hr | |
| | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze Order Granting the One Hundred Eighty-First Omnibus Objection (Non-Substantive)of the Puerto Rico Electric Power Authority to Subsequently Amended Claims.  12159, 14899. DKE#16181. | 200.00 /hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Order Granting the Two Hundred Thirty-Ninth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and ERS to Claims Asserting Duplicate Liabilities.  13924, 14836. DKE#16214. | 200.00 /hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Order Granting the Two Hundred Forty-Seventh Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims for Which the Commonwealth Is Not Liable. 14219.DKE#16221. | 200.00 /hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Order Granting the Two Hundred Forty-Second Omnibus Objection (Substantive) of the Puerto Rico Electric Power Authority to Partially Satisfied Claims.  13927, 14843. DKE#16216. | 200.00 /hr | |

Firm Tax ID: 66-0554116

FOMB | General

| NLO | Review/analyze | | |
|---|---|---|---|
| | Analyze ORDER GRANTING 12147 Debtor's Omnibus Objection to Claims - One Hundred Seventy-Ninth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Bondholder Claims Asserting Amounts for Which the Commonwealth is Not Liable. DKE#16180. | 0.10 200.00/hr | 20.00 |
| NLO | Review/analyze | | |
| | Analyze Order Granting 12870 Debtor's Omnibus Objection to Claims - One Hundred Ninety-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and ERS to Claims Asserting filed by FOMB Related document: 14869. DKE#16192. | 0.10 200.00/hr | 20.00 |
| NLO | Review/analyze | | |
| | Analyze Order Granting the Two Hundred Ninth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and ERS to Claims for Which the Debtors Are Not Liable.  13419, 14811. DKE#16196. | 0.10 200.00/hr | 20.00 |
| NLO | Review/analyze | | |
| | Analyze Order Granting the Two Hundred Fifty-Seventh Omnibus Objection (Non-Substantive) of the Puerto Rico Highways and Transportation Authority and ERS to Claims Asserted Against the Incorrect Debtor.  [14233]. DKE#16233. | 0.10 200.00/hr | 20.00 |
| NLO | Review/analyze | | |
| | Analyze Order Granting the Two Hundred Fifty-First Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and Puerto Rico Highways and Transportation Authority to Claims Asserting Duplicate Liabilities.  [14224] DKE#16226. | 0.20 200.00/hr | 40.00 |
| NLO | Review/analyze | | |
| | Analyze Order Granting the Two Hundred Thirty-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Puerto Rico Highways and Transportation Authority to Satisfied Claims.  13923. DKE#16213. | 0.10 200.00/hr | 20.00 |
| NLO | Review/analyze | | |
| | Analyze Order Granting the Two Hundred Thirty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. : 13917, 14897. DKE#16209. | 0.10 200.00/hr | 20.00 |
| NLO | Review/analyze | | |
| | Analyze Order Granting the Two Hundred Fifteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicative Claims Asserted by Certain Pba BONDHOLDERS 13428, 14837. DKE#16200. | 0.10 200.00/hr | 20.00 |
| NLO | Review/analyze | | |
| | Analyze Order Granting the Two Hundred Fifty-Second Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims for Which the Commonwealth Is Not Liable. [14225].DKE#16228. | 0.10 200.00/hr | 20.00 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| NLO | Review/analyze | | 0.30 | 60.00 |
| | Analyze Order Approving Stipulation for Protective Order in Connection with Negotiations Between Financial Oversight & Management Board for Puerto Rico and Federally Qualified Health Centers.  16096.DKE#16224. | 200.00/hr | | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Analyze Order Granting the One Hundred Eighty-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the ERS to Claims Asserted Against the Incorrect Debtor. 12854. DKE#16191. | 200.00/hr | | |
| NLO | Review/analyze | | 0.20 | 40.00 |
| | Analyze Memorandum Order Denying Motion of Suiza Diary Corp. Requesting a Ruling or Entry of Comfort Order. Related documents: [13938]. DKE#16237. | 200.00/hr | | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Analyze Order Granting the Two Hundred Fifty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and ERS to Duplicate Bond Claims. Related documents: [14227], [14854].DKE#16227. | 200.00/hr | | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Analyze Order Granting the One Hundred Eighty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and ERS to Exact Duplicate Claims. DKE#16185. | 200.00/hr | | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Analyze Order Granting the Two Hundred Thirty-Fifth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims. 13919, 14898. . DKE#16209. | 200.00/hr | | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Analyze Order Granting the Two Hundred Forty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Puerto Rico Highways and Transportation Authority to Claims Asserted Against the Incorrect Debtor.  14221,.DKE#16222. | 200.00/hr | | |
| NLO | Review/analyze | | 0.20 | 40.00 |
| | Analyze ORDER GRANTING 12853 Debtor's Omnibus Objection to Claims One Hundred Eighty-Seventh Omnibus Objection (Non-substantive) of PREPA to Claims Asserting Duplicate Liabilities for 2014 Christmas Bonus filed by FOMB. DKE#16186. | 200.00/hr | | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Analyze Order Granting the Two Hundred Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Puerto Rico Highways and Transportation Authority to Claims Asserted Against the Incorrect Debtor.  13417. DKE#16195. | 200.00/hr | | |

Firm Tax ID: 66-0554116

FOMB | General

| | | | | |
|---|---|---|---|---|
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Analyze Order Granting the One Hundred Ninety-Sixth Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to Claims Asserted Against the Incorrect Debtor. 12869, 14868. DKE#16189. | | 200.00/hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Analyze Order Granting the Two Hundred Forty-Third Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to Satisfied Claims.  13928, 14844. DKE#16217 | | 200.00/hr | |
| NLO | Review/analyze | | 0.30 | 60.00 |
| | Analyze Order Granting 12140 Debtor's Omnibus Objection to Claims One Hundred Seventy-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Highways and Transportation Authority, and ERS filed by FOMB. 14809. DKE#16176. | | 200.00/hr | |
| NLO | Review/analyze | | 0.20 | 40.00 |
| | Analyze Order Granting the Two Hundred Fifty-Sixth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Bondholder Claims Asserting Amounts for Which the Commonwealth Is Not Liable.  [14231], [14857].DKE#16231. | | 200.00/hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Analyze Order Granting the Two Hundredth Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to Claims Asserted Against the Incorrect Debtor.  13408, 14873. DKE#16190. | | 200.00/hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Analyze ORDER GRANTING 12144 Debtor's Omnibus Objection to Claims - One Hundred Seventy-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and ERS. DKE#16177. | | 200.00/hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Analyze Order Granting the Two Hundred Eleventh Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims for Which the Commonwealth Is Not Liable.  13422 DKE#16199. | | 200.00/hr | |
| NLO | Review/analyze | | 0.20 | 40.00 |
| | Analyze Order Granting the Two Hundred Fifty-Eighth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to No Liability and Duplicate Bondholder Claims.  [14234], [14860]. DKE#16232. | | 200.00/hr | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Analyze Order Granting the Two Hundred Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Claims Asserted Against the Incorrect Debtor.  13411, 14908. DKE#16193. | | 200.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| NLO | Review/analyze | | 0.20 | 40.00 |
| | Analyze Order Granting 13416 Debtor's Omnibus Objection to Claims - Two Hundred Sixth Omnibus Objection (Non-Substantive) of the Puerto Rico Highways and Transportation Authority and ERS to Duplicate filed by FOMB. 14879. DKE#16194. | 200.00/hr | | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Analyze Order Granting the One Hundred Eighty-Fifth Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to Subsequently Amended Claims.  12851, 14822. DKE#16184. | 200.00/hr | | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Analyze Order Granting the Two Hundred Forty-First Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to Subsequently Amended Claims. 13926. DKE#16217 | 200.00/hr | | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Analyze Order Granting the Two Hundred Fifty-Ninth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Duplicate and Incorrect Debtor Bondholder Claims.  [14235], [14862]. DKE#16234. | 200.00/hr | | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Analyze Order Granting the One Hundred Seventy-Eighth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims Based on Investments in Mutual Funds.  12146, 14813. DKE#16179. | 200.00/hr | | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Analyze ORDER GRANTING 12881 Amended Debtor's Omnibus Objection to Claims One Hundred Ninety-Fifth Omnibus Objection (Substantive) of the Puerto Rico Electric Power Authority to Claims Based on Investments in Mutual Funds.  14867. DKE#16188. | 200.00/hr | | |
| NLO | Review/analyze | | 0.20 | 40.00 |
| | Analyze Order Granting 13434 Debtor's Omnibus Objection to Claims Two Hundred Twentieth Omnibus Objection (Non-Substantive) of the PREPA to Satisfied Claims Filed by FOMB.  14876. DKE#16205. | 200.00/hr | | |
| NLO | Review/analyze | | 0.20 | 40.00 |
| | Analyze Order Granting the Two Hundred Forty-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Puerto Rico Highways and Transportation Authority to Claims Asserting Liabilities Owed by Entities That Are Not Title Iii Debtor | 200.00/hr | | |
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Analyze Order Granting 13426 Debtor's Omnibus Objection to Claims - Two Hundred Thirteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Highways and Transportation Authority, and ERS filed by FOMB. 14835. DKE#16201. | 200.00/hr | | |

Firm Tax ID: 66-0554116

| | NLO | Review/analyze | 0.10 | 20.00 |
|---|---|---|---|---|
| | | Analyze Order Granting the Two Hundred Eighteenth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims Asserted by Prasa BONDHOLDERS  13432, 14875. DKE#16202. | 200.00 /hr | |
| | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze Order Granting the Two Hundred Sixtieth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Duplicate and No Liability Bondholder Claims.  [14236] . DKE#16235. | 200.00 /hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Order Granting the One Hundred Seventy-Fifth Omnibus Objection (Non substantive) of the Commonwealth of Puerto Rico to Satisfied Claims  12141 Debtor's Omnibus Objection to Claims 175th Omnibus Objection (Non-Substantive).  14810. DKE#16178. | 200.00 /hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Order Granting the Two Hundred Thirty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Claims Asserted Against the Incorrect Debtor. 13921, 14829.. DKE#16212. | 200.00 /hr | |
| | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze ORDER GRANTING 12163 Debtor's Omnibus Objection to Claims , the One Hundred Eighty-Third Omnibus Objection (Substantive) of the Puerto Rico Electric Power Authority to Claims Based on Investment in MutualFunds. DKE#16182. | 200.00 /hr | |
| | SUBTOTAL: | | 13.20 | 2,640.00 |

**General Bankruptcy Advice/Opin**

| 03/01/2021 | AGE | Com.with client | 0.40 | 112.00 |
|---|---|---|---|---|
| | | Email exchange with Valerie Maldonado and co-counsels to schedule conference call to discuss proposed PR Senate Bill. | 280.00 /hr | |
| 03/02/2021 | AGE | Research | 0.50 | 140.00 |
| | | Start reading PR Senate Bill 159 (10 of 23 pages). | 280.00 /hr | |
| 03/03/2021 | AGE | Research | 0.60 | 168.00 |
| | | Finish reading PR Senate Bill 159 (remaining 13 pages). | 280.00 /hr | |
| 03/08/2021 | AGE | Draft/revise | 1.00 | 280.00 |
| | | Review 2020 memo from Brown Rudnick regarding SCC efforts. Also review draft of letter for SB159. Email exchange with Valerie Maldonado regarding template. Finish review and share with Tristan Axelrod. | 280.00 /hr | |
| 03/18/2021 | AGE | Review/analyze | 1.00 | 280.00 |
| | | Receive and review client communications and drafts related to Senate Bill 159 (Debt Audit). | 280.00 /hr | |

Firm Tax ID: 66-0554116

| 03/19/2021 | AGE | Review/analyze | 0.90 | 252.00 |
|---|---|---|---|---|
| | | Receive and review multiple communications related to Senate Bill. | 280.00/hr | |
| 03/23/2021 | AGE | Com.with client | 0.50 | 140.00 |
| | | Receive and review email exchanges and draft communication with client related to PR Senate Bill 159. | 280.00/hr | |
| 03/24/2021 | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communications sent by Nick Basset and Tristan Axelrod regarding tolling settlement procedures. | 220.00/hr | |
| 03/25/2021 | AGE | Draft/revise | 0.40 | 112.00 |
| | | Email exchange with Tristan Axelrod regarding draft position statement about SB 205. Review draft and comment. | 280.00/hr | |
| 03/26/2021 | AGE | Draft/revise | 0.50 | 140.00 |
| | | Email exchanges with Tristan Axelrod, client and SCC regarding draft position statement about SB 205. | 280.00/hr | |
| 03/31/2021 | AGE | Com.with client | 0.10 | 28.00 |
| | | Email from SCC member regarding draft letter commenting on SB 205. | 280.00/hr | |
| | | SUBTOTAL: | 6.10 | 1,696.00 |
| | | For professional services rendered | 208.70 | $47,081.00 |

**ADDITIONAL CHARGES**                                                            Qty/Price

| 03/09/2021 | CIG | E101    Copying | 162.00 | 16.20 |
|---|---|---|---|---|
| | | Copying cost for Second Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. | 0.10 | |
| 03/09/2021 | CIG | E101    Copying | 532.00 | 53.20 |
| | | Copying cost for Disclosure Statement for the Second Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. | 0.10 | |
| | | Total costs | | $69.40 |
| | | Total amount of fees and costs | | $47,150.40 |
| | | TOTAL AMOUNT OF THIS INVOICE | | **$47,150.40** |

### Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Alberto G. Estrella | 7.50 | 280.00 | $2,100.00 |
| Carlos  Infante | 126.20 | 220.00 | $27,764.00 |
| Francisco   Ojeda Diez | 32.10 | 220.00 | $7,062.00 |
| Jean  Rosado | 0.20 | 95.00 | $19.00 |
| Kenneth C. Suria | 19.60 | 280.00 | $5,488.00 |
| Neyla L Ortiz | 21.70 | 200.00 | $4,340.00 |
| Yasthel  González | 1.40 | 220.00 | $308.00 |

Firm Tax ID: 66-0554116

| Alberto Estrella Partner | | | | |
|---|---|---|---|---|
| Task Code | Task Code Description | Hours | Rate | Value |
| B110 | Case Administration | 1.0 | $ 280.00 | $ 280.00 |
| B120 | Asset Analysis and Recovery | 0.3 | $ 280.00 | $ 84.00 |
| B180 | Avoidance Action Analysis | 0.3 | $ 280.00 | $ 84.00 |
| B410 | General Bankruptcy Advice/ Opinions | 5.9 | $ 280.00 | $ 1,652.00 |
| | | **7.5** | | **$ 2,100.00** |

| Kenneth Suria Partner | | | | |
|---|---|---|---|---|
| Task Code | Task Code Description | Hours | Rate | Value |
| B110 | Case Administration | 1.5 | $ 280.00 | $ 420.00 |
| B120 | Asset Analysis and Recovery | 0.2 | $ 280.00 | $ 56.00 |
| B160 | Fee/ Employment Applications | 2.3 | $ 280.00 | $ 644.00 |
| B180 | Avoidance Action Analysis | 3.1 | $ 280.00 | $ 868.00 |
| B190 | Other Contested Matters | 2.4 | $ 280.00 | $ 672.00 |
| B191 | General Litigation | 10.1 | $ 280.00 | $ 2,828.00 |
| | | **19.6** | | **$ 5,488.00** |

| Carlos Infante Associate | | | | |
|---|---|---|---|---|
| Task Code | Task Code Description | Hours | Rate | Value |
| B110 | Case Administration | 3.1 | $ 220.00 | $ 682.00 |
| B113 | Pleading Reviews | 18.8 | $ 220.00 | $ 4,136.00 |
| B120 | Asset Analysis and Recovery | 1.7 | $ 220.00 | $ 374.00 |
| B150 | Meetings and Communications | 60.1 | $ 220.00 | $ 13,222.00 |
| B160 | Fee/ Employment Applications | 1.8 | $ 220.00 | $ 396.00 |
| B180 | Avoidance Action Analysis | 30.6 | $ 220.00 | $ 6,732.00 |
| B191 | General Litigation | 9.6 | $ 220.00 | $ 2,112.00 |
| B250 | Real Estate | 0.3 | $ 220.00 | $ 66.00 |
| B410 | General Bankruptcy Advice/ Opinions | 0.2 | $ 220.00 | $ 44.00 |
| | | **126.2** | | **$ 27,764.00** |

| Francisco Ojeda | | | | |
|---|---|---|---|---|
| Associate | | | | |
| Task Code | Task Code Description | Hours | Rate | Value |
| B191 | General Litigation | 32.1 | $ 220.00 | $ 7,062.00 |
| | | **32.1** | | **$ 7,062.00** |

| Yasthel Gonzalez | | | | |
|---|---|---|---|---|
| Associate | | | | |
| Task Code | Task Code Description | Hours | Rate | Value |
| B150 | Meetings and Communications | 0.4 | $ 220.00 | $ 88.00 |
| B180 | Avoidance Action Analysis | 0.3 | $ 220.00 | $ 66.00 |
| B191 | General Litigation | 0.7 | $ 220.00 | $ 154.00 |
| | | **1.4** | | **$ 308.00** |

| Neyla Ortiz | | | | |
|---|---|---|---|---|
| Associate | | | | |
| Task Code | Task Code Description | Hours | Rate | Value |
| B190 | Other Contested Matters | 8 | $ 200.00 | $ 1,600.00 |
| B191 | General Litigation | 0.5 | $ 200.00 | $ 100.00 |
| B310 | Claims Administration and Objections | 13.2 | $ 200.00 | $ 2,640.00 |
| | | **21.7** | | **$ 4,340.00** |

| Jean Rosado | | | | |
|---|---|---|---|---|
| Paralegal | | | | |
| Task Code | Task Code Description | Hours | Rate | Value |
| B150 | Meetings and Communications | 0.2 | $ 95.00 | $ 19.00 |
| | | **0.2** | | **$ 19.00** |

**GRAND TOTAL**          **208.7**          **$ 47,081.00**

## EXHIBIT G

## Explanatory Notes

1. In our proposal of December 26, 2018, Estrella proposed a 20% discount on its attorney's rates and a 5% discount in paralegal rates.  This leads to a reduction in our billing rate from $350 to $280/hr.; from $325 to $260; and so on across the board in our fee schedule. This has not changed to date.

00373964

## PRINCIPAL CERTIFICATION

I hereby authorize the submission of this Third Monthly Fee Statement for Estrella, LLC covering the period from March 1, 2021 through Mach 30, 2021.

Jaime A. El Koury
General Counsel to the Financial Oversight
and Management Board for Puerto Rico