# UNITED STATES DISTRICT COURT
# DISTRICT OF PUERTO RICO

---

*In re:*

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.,*

Debtors.[1]

PROMESA Title III
Case No. 17-BK-3283 (LTS)

(Jointly Administered)

---

**FOURTH MONTHLY FEE STATEMENT FOR 2021 OF ESTRELLA, LLC,
LOCAL CLAIMS COUNSEL FOR THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,
ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
FOR SERVICES AND DISBURSEMENTS FOR THE PERIOD OF
APRIL 1, 2021, THROUGH OF APRIL 30, 2021**

---

[1]  The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ( "COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ( "HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); Employees Retirement System of the Government of the Commonwealth of Puerto Rico ( "ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ( "PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747).

The Commonwealth of Puerto Rico, *et al.*

FOR PROFESSIONAL SERVICES AND DISBURSEMENTS

Client Ref. No. 1600-01001

Invoice No. 505464

Re:   The Financial Oversight and Management Board for Puerto Rico,
as representative of The Commonwealth of Puerto Rico, *et al*.
Debtors under Title III
April 1, 2021 – April 30, 2021

Professional services rendered by Estrella, LLC,
Local Claims Counsel for The Financial Oversight and Management Board for Puerto Rico, acting
through its Special Claims Committee.

2

[2] Estrella, LLC reserves the right to include a gross-up amount in its interim fee application relating to any
professional fee tax that is imposed on Estrella, LLC.  Estrella, LLC will endeavor to make any such gross-up
consistent with the discussion reflected at the hearing conducted by Judge Swain on December 19, 2018 addressing
the fee examiner's proposed additional presumptive standards and with any recommendation made by the fee
examiner and as may be approved by the Court.

00373964

## **<u>FEE STATEMENT INDEX</u>**

| | |
|---|---|
| **Exhibit A** | **Summary of Fees and Costs by Task Code** |
| **Exhibit B** | **Summary of Hours and Fees by Professional** |
| **Exhibit C** | **Summary of Costs** |
| **Exhibit D** | **Time Entries for Each Professional by Date** |
| **Exhibit E** | **Time Entries for Each Professional Sorted by Task Code** |
| **Exhibit F** | **Summary Hours and Fees by Professional and Task Code** |
| **Exhibit G** | **Explanatory Notes** |

**EXHIBIT A**

| Summary of Fees and Costs by Task Code | | | | |
|---|---|---|---|---|
| **Task Code** | **Hours** | **Fees** | **Costs** | **Total Amount** |
| Avoidance Action Analysis | 28.8 | $ 6,500.00 | $ - | $6,500.00 |
| Case Administration | 4.5 | $ 990.00 | $ - | $990.00 |
| Claims Administration and Objections | 59.9 | $ 12,214.00 | $ - | $12,214.00 |
| Costs | 0 | $ - | $ - | $0.00 |
| Fee/ Employment Applications | 3.2 | $ 896.00 | $ - | $896.00 |
| General Brankruptcy Advice/ Opinions | 0.6 | $ 168.00 | $ - | $168.00 |
| General Litigation | 64.0 | $ 13,144.50 | $ - | $13,144.50 |
| Meetings and Communications | 64.7 | $ 14,113.50 | $ - | $14,113.50 |
| Other Contested Matters | 10.0 | $ 2,008.00 | $ - | $2,008.00 |
| Plan and Disclosure Statement | 0.2 | $ 56.00 | | $56.00 |
| Pleading Reviews | 33.1 | $ 7,278.00 | $ - | $7,278.00 |
| Relief from Stay/ Adequate Protection Proceedings | 3.8 | $ 760.00 | $ - | $760.00 |
| **TOTAL** | **272.8** | **$ 58,128.00** | **$ -** | **$58,128.00** |

00373964

## EXHIBIT B

### SERVICES RENDERED BY
### ESTRELLA, LLC

| Summary of Hours and Fees by Professional | | | | |
|---|---|---|---|---|
| **Attorney** | **Position; Year(s) Admitted to Bar; Specialty** | **Rate** | **Hours** | **Amount** |
| Alberto Estrella | Partner; Admitted in 1994; Litigation | $280.00 | 0.6 | $168.00 |
| Kenneth C. Suria | Partner; Admitted in 1985; Litigation | $280.00 | 10.9 | $3,052.00 |
| Francisco Ojeda | Associate; Admitted in 1995; Litigation | $220.00 | 27.8 | $6,116.00 |
| Carlos Infante | Associate; Admitted in 2012; Restructuring and Bankruptcy | $220.00 | 137.0 | $30,140.00 |
| Yasthel Gonzalez | Associate; Admitted in 2006; Litigation and Labor. | $220.00 | 11.7 | $2,574.00 |
| Neyla Ortiz | Associate; Admitted in 2008; Civil Litigation | $200.00 | 76.4 | $15,280.00 |
| **TOTAL** | | | **264.4** | **$57,330.00** |

| **Paralegals** | **Year(s) Admitted to Bar; Position; Specialty** | **Rate** | **Hours** | **Amount** |
|---|---|---|---|---|
| Jean Rosado | Head Paralegal;16 years of experience; Corporate & Litigation | $95.00 | 0.9 | $85.50 |
| Natalia Alfonso | Paralegal; 1 year of experience; Litigation | $95.00 | 7.5 | $712.50 |
| **TOTAL** | | | **8.4** | **$798.00** |

| **GRAND TOTAL** | | | **272.8** | **$58,128.00** |

## <u>EXHIBIT C</u>

**ACTUAL AND NECESSARY COSTS INCURRED BY
ESTRELLA, LLC**

| Costs | |
|---|---|
| **<u>Service</u>** | **<u>Cost</u>** |
| 1. Photocopy (In-house) | |
| (pages x 10¢) | |
| 2. Research (On-line Actual Costs) – Westlaw | |
| 3. PACER / Court Drive | |
| 4. Telephone | |
| 5. Teleconferencing | |
| 6. Binding | |
| 7. Meals | |
| 8. Travel - Hotel | |
| 9. Travel - Airfare | |
| 10. Travel- Out of Town | |
| 11. Travel- Local | |
| 12. Postage | |
| 13. Court Fees | |
| 14. Delivery Services | |
| 15. Professional Services | |
| **TOTAL** | **$0.00** |

00373964

# **EXHIBIT D**

**Time Entries for Each Professional by Date**

00373964



PO Box 9023596
San Juan, PR 00902
Tel 787.977.5050
Fax 787.977.5090
estrellallc.com

|  |  |
|---|---|
| Invoice # | 505464 |
| Invoice Date: | April 30, 2021 |
| Current Invoice Amount: | $58,128.00 |

The Financial Oversight and Management Board of Puerto Rico
Acting through its Special Claims Committee
c/o Jaime A. El Koury, Esq.
PO Box 192018
San Juan, PR  00919

General

## PROFESSIONAL SERVICES

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
|  |  | _Case Administration_ |  |  |
| 04/01/2021 | CIG | Review/analyze<br>Review and analyze business bankruptcy reports for the week to determine if any adversary vendor has filed for bankruptcy relief. | 0.40<br>220.00/hr | 88.00 |
| 04/05/2021 | CIG | Review/analyze<br>Review and analyze business bankruptcy reports for the prior week to determine if any adversary vendor has filed for bankruptcy relief. | 0.40<br>220.00/hr | 88.00 |
|  | CIG | Review/analyze<br>Review and analyze communication sent by Blair Rinne to discuss information regarding tolling agreements for underwriter claims. Consider information and update case management information. | 0.30<br>220.00/hr | 66.00 |
| 04/06/2021 | CIG | Review/analyze<br>Draft communication for Matt Sawyer to discuss status of omnibus extension of litigation deadlines. Review related communication from Mr. Sawyer and draft response. | 0.20<br>220.00/hr | 44.00 |
|  | CIG | Review/analyze<br>Review case docket and confirm entry of order regarding omnibus request to extend deadlines. [ Centro de Desarrollo Academico, Inc.] | 0.20<br>220.00/hr | 44.00 |
|  | CIG | Review/analyze<br>Review case docket for case no. 17-3283, to review if an order to extend litigation deadlines for adversary procedures had been entered. | 0.30<br>220.00/hr | 66.00 |
| 04/07/2021 | CIG | Review/analyze<br>Review and analyze communication sent by Tristan Axelrod regarding effects of Disclosure Statement and Plan confirmation hearings and providing related information. Consider attached information and next steps regarding case. | 0.50<br>220.00/hr | 110.00 |

FOMB | General

| | | | | |
|---|---|---|---|---|
| 04/09/2021 | CIG | Review/analyze<br>Review and analyze case docket and review omnibus extension motion as filed. | 0.30<br>220.00 /hr | 66.00 |
| 04/16/2021 | CIG | Appear for<br>Review and analyze business bankruptcy reports for the week to confirm if any adversary or tolling vendor has filed for bankruptcy relief. | 0.40<br>220.00 /hr | 88.00 |
| 04/21/2021 | CIG | Review/analyze<br>Review and analyze communication sent by Stephanie Carusso to discuss motion for settlement procedures. | 0.20<br>220.00 /hr | 44.00 |
| 04/22/2021 | CIG | Review/analyze<br>Review and analyze communication sent by Matt Sawyer to discuss settelemnt proposal and other matters with vendor representative. review attached documents and consider next steps regarding case. [M.C.G. and the Able Child at Centro Multidisciplinario - Tolling Agreement] | 0.40<br>220.00 /hr | 88.00 |
| | CIG | Review/analyze<br>Review and analyze bankruptcy reports for the week to determine if any vendor has filed for bankruptcy relief. | 0.20<br>220.00 /hr | 44.00 |
| | CIG | Review/analyze<br>Review and anlayze communication sent by Alexis Betancourt to discuss next steps regarding setttelemnt process. [M.C.G. and the Able Child at Centro Multidisciplinario - Tolling Agreement] | 0.20<br>220.00 /hr | 44.00 |
| 04/29/2021 | CIG | Review/analyze<br>Review and analyze communication sent by Tristan Axelrod to discuss information regarding tolled parties and provide list of updated tolled parties. Review and consider information and take relevant actions. | 0.50<br>220.00 /hr | 110.00 |
| | | SUBTOTAL: | 4.50 | 990.00 |

<u>Pleadings Reviews</u>

| | | | | |
|---|---|---|---|---|
| 04/01/2021 | CIG | Review/analyze<br>Review and analyze Motion requesting extension of time( days) to either oppose the Motion or inform the Court that a settlement has been reached. 19-1022 | 0.10<br>220.00 /hr | 22.00 |
| | CIG | Review/analyze<br>Review and analyze Urgent motion of the Government Parties regarding the Scheduling of Deadlines and Briefing 17-3283 [16243] | 0.10<br>220.00 /hr | 22.00 |
| 04/02/2021 | CIG | Review/analyze<br>Review and anlayze communication sent by Tristan Axelrod to discuss strategy regarding settlement of tolling parties with regards to the underwriter claims. Review revised motion and consider relevant edits. | 0.70<br>220.00 /hr | 154.00 |

Firm Tax ID: 66-0554116

| 04/05/2021 | CIG | Review/analyze<br>Review and analyze communication sent by Tomi DOnahoe to request specific contracts information from vendor representatives. [ E. Cardona & Asociados, Inc.] | 0.20<br>220.00/hr | 44.00 |
|---|---|---|---|---|
| | CIG | Review/analyze<br>Review and analyze URGENT Joint Motion Urgent Joint Motion To Stay Certain Contested Matters And Adversary Proceedings. 17-3283 [16321] | 0.50<br>220.00/hr | 110.00 |
| | CIG | Review/analyze<br>Review and analyze MOTION to inform Informative Motion and Notice of Settlement of Special Claims Committee in Compliance with Litigation Case Management and Settlement Approval Procedures Order. 17-3283 [16284] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Tristan Axelrod to Nicholas Basset to discuss tolled parties motion status and settlement notice. | 0.20<br>220.00/hr | 44.00 |
| 04/06/2021 | CIG | Review/analyze<br>Review and anlayze FINAL DECREE Signed on 4/6/2021. 19-1022. | 0.10<br>220.00/hr | 22.00 |
| | CIG | Review/analyze<br>Review and analyze ORDER ADJOURNING APRIL 8, 2021, ORAL ARGUMENT AND SCHEDULING BRIEFING OF URGENT JOINT MOTION TO STAY CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS. 17-3283 [16324] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Review/analyze<br>Review and analyze ORDER: The joint stipulation in satisfaction of administrative claim filed by Debtor and Philips Medical Systems Puerto Rico, Inc. 19-1022 | 0.10<br>220.00/hr | 22.00 |
| | CIG | Review/analyze<br>Review and analyze MOTION for Stay Relief Granting Leave to Prosecute Further Motions for Partial Summary Judgment. 17-3283 [126326] | 0.60<br>220.00/hr | 132.00 |
| | CIG | Review/analyze<br>Review and analyze Memorandum of law [16326] MOTION. 17-3283 [16327] | 0.30<br>220.00/hr | 66.00 |
| 04/07/2021 | CIG | Review/analyze<br>Review and analyze Notice Hearing [16328] MOTION to Lift the Stay Order filed by Cobra Acquisitions LLC. 17-4780 [2429] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Review/analyze<br>Review and analyze MOTION to Lift the Stay Order (Attachments: # (1) Proposed Order Exhibit A) filed by Alana M. Vizcarrondo-Santana on behalf of Cobra Acquisitions LLC. 17-3283 [16328] | 0.10<br>220.00/hr | 22.00 |

Firm Tax ID: 66-0554116

FOMB | General                                                                                   Page No.:   4

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and anlayze URGENT Joint Motion Supplement To Urgent Joint Motion To Stay Certain Contested Matters And Adversary Proceedings. 17-3283 [16338] | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze CORRECTED STIPULATION AND ORDER IN CONNECTION WITH DISCOVERY REGARDING GOVERNMENT PARTIES' [2417]. 17-4780 [2432] | 220.00/hr | |
| | CIG | Review/analyze | 0.60 | 132.00 |
| | | Review and analyze MOTION to Lift the Stay Order (Attachments: # (1) Proposed Order Exhibit A) Cobra Acquisitions LLC. 17-4780 [2428] | 220.00/hr | |
| | CIG | Review/analyze | 0.50 | 110.00 |
| | | Review and analyze STIPULATION - Corrected Stipulation and Proposed Order in Connection with Discovery Regarding Government Parties' Motion for Order Allowing Administrative Expense Claim. 17-4780 [2431] | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Notice Hearing [16328] MOTION to Lift the Stay Order filed by Cobra Acquisitions LLC. 17-3283 [16329] | 220.00/hr | |
| 04/08/2021 | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze Official Committee of Unsecured Creditors' Response to Motion to Stay Contested Matters and Adversary Proceedings Relating to ERS Bonds. 17-3283 [16367] [Banco Popular Puerto Rico - Tolling Agreement] | 220.00/hr | |
| 04/12/2021 | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze Amended Claim #2636 filed by Salud Integral de la Montana, Inc., Amount claimed: $122568509.00. | 200.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze Limited Objection of Whitefish Energy Holdings, LLC to Government Parties' Motion for Order Allowing Administrative Claims. 17-3283 [16377] | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze Objection to THE GOVERNMENT PARTIES MOTION FOR ORDER ALLOWING ADMINISTRATIVE EXPENSE CLAIM FOR AMOUNTS TO BE PAID TO LUMA ENERGY 17-4780 [2435] | 220.00/hr | |
| | CIG | Draft/revise | 0.10 | 22.00 |
| | | Review and analyze Renewed Limited Objection of Official Committee of Unsecured Creditors to Government Parties Motion for Order Allowing Administrative Expense Claim. 17-3283 [16381] | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze Objection to Government Parties' Motion for Order Allowing Administrative Expense Claim for Amounts to be Paid to Luma Energy. 17-3283 [16380] | 220.00/hr | |

Firm Tax ID: 66-0554116

FOMB | General                                                                                    Page No.:   5

| | CIG | Review/analyze | 0.30 | 66.00 |
|---|---|---|---|---|
| | | Review and analyze communication sent by Natalia Alonso to provide correspondence regarding informative motion regarding settlement. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze Objection to Government Parties' Motion for Order Allowing Administrative Expense Claim for Amounts to be Paid to Luma Energy. 17-04780 [2438] | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze Objection to THE GOVERNMENT PARTIES MOTION FOR ORDER ALLOWING ADMINISTRATIVE EXPENSE CLAIM FOR AMOUNTS TO BE PAID TO LUMA ENERGY BY PREPA. 17-03283 [16379] | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and respond to communication sent by Tomi Donahoe to discuss case and pending information. [Multisystems Inc - Tolling Agreement] | 220.00/hr | |
| | CIG | Review/analyze | 1.70 | 374.00 |
| | | Review and analyze Objection to THE GOVERNMENT PARTIES MOTION FOR ORDER ALLOWING ADMINISTRATIVE EXPENSE CLAIM FOR AMOUNTS TO BE PAID TO LUMA ENERGY BY PREPA. 17-4780 [2437] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze order setting briefing schedule for extension of litigation motion. Consider next steps. | 220.00/hr | |
| | CIG | Draft/revise | 0.90 | 198.00 |
| | | Review and analyze Renewed Limited Objection of Official Committee of Unsecured Creditors to Government Parties Motion for Order Allowing Administrative Expense Claim 17-4780 [2439] | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze Limited Objection of Whitefish Energy Holdings, LLC to Government Parties' Motion for Order Allowing Administrative Claims. 17-4780 [2436] | 220.00/hr | |
| 04/13/2021 | CIG | Review/analyze | 1.20 | 264.00 |
| | | Review and analyze Objection to Disclosure Statement. 17-3283 [16395] | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze Urgent Consensual Motion of PREPA for Leave to Exceed Page Limit for Omnibus Reply. 17-4780 [2442] | 220.00/hr | |
| 04/14/2021 | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze Objection to The Dra Parties Limited Objection to Debtors Joint Motion for an Order | 220.00/hr | |

Firm Tax ID: 66-0554116

| CIG | Review/analyze<br>Review and analyze objection to Related document:[16326] MOTION of the Commonwealth of Puerto Rico, by and Through the Financial Oversight and Management Board, for Stay Relief Granting Leave to Prosecute Further Motions. 17-3283 [16401] | 0.60<br>220.00/hr | 132.00 |
|---|---|---|---|
| CIG | Review/analyze<br>Review and analyze communication sent by Nayuan Zouairabani to discuss status of extension motion and contingency plan in case motion is not granted within answer deadline. Consider information proposed and next steps for cases handled by McV. | 0.30<br>220.00/hr | 66.00 |
| CIG | Review/analyze<br>Review and analyze Joint motion of Government Parties and Cobra Acquisitions, LLC to Adjourn Cobra Acquisitions LLC's Motion to Lift the Stay Order. 17-4780 [2443] | 0.20<br>220.00/hr | 44.00 |
| CIG | Review/analyze<br>Review and analyze MOTION of the Commonwealth of Puerto Rico, by and Through the Financial Oversight and Management Board, for Stay Relief Granting Leave to Prosecute Further Motions for Partial Summary Judgment. 17-3283 [16403] | 0.30<br>220.00/hr | 66.00 |
| CIG | Review/analyze<br>Review and analyze Joint motion of Government Parties and Cobra Acquisitions, LLC to Adjourn Cobra Acquisitions LLC's Motion to Lift the Stay Order. 17-3283 [16405] | 0.10<br>220.00/hr | 22.00 |
| CIG | Draft/revise<br>Review and analyze ORDER GRANTING [16411] URGENT MOTION FOR CONSENSUAL EXTENSION OF OBJECTION DEADLINE. 17-3283 [16425] | 0.10<br>220.00/hr | 22.00 |
| CIG | Review/analyze<br>Review and analyze ORDER GRANTING [16405] JOINT MOTION OF GOVERNMENT PARTIES AND COBRA ACQUISITIONS, LLC. 17-4780 [2445] [ Caribe Grolier, Inc] | 0.10<br>220.00/hr | 22.00 |
| CIG | Review/analyze<br>Review and analyze ORDER GRANTING [16405] JOINT MOTION OF GOVERNMENT PARTIES AND COBRA ACQUISITIONS, LLC. 17-3283 [16410] [ Caribe Grolier, Inc] | 0.10<br>220.00/hr | 22.00 |
| CIG | Review/analyze<br>Review and analyze ORDER SCHEDULING BRIEFING AND HEARING CONCERNING [16397]. 17-3283 [16408] | 0.10<br>220.00/hr | 22.00 |
| CIG | Review/analyze<br>Review and analyze ORDER SCHEDULING BRIEFING OF [16404] URGENT MOTION REQUESTING ENTRY OF ORDER SETTING BRIEFING SCHEDULE AND HEARING. 17-3283 [16407] | 0.10<br>220.00/hr | 22.00 |

| | CIG | Review/analyze<br>Review and analyze ORDER GRANTING URGENT CONSENSUAL MOTION OF PREPA FOR LEAVE TO EXCEED PAGE LIMIT FOR OMNIBUS REPLY TO OPPOSITIONS OF M SOLAR AND YFN YABUCOA. 17-4780 [2444] [ Caribe Grolier, Inc] | 0.10<br>220.00 /hr | 22.00 |
| | CIG | Review/analyze<br>Review and analyze ORDER GRANTING URGENT CONSENSUAL MOTION OF PREPA FOR LEAVE TO EXCEED PAGE LIMIT FOR OMNIBUS REPLY TO OPPOSITIONS OF M SOLAR AND YFN YABUCOA. 17-3283 [16409] [ Caribe Grolier, Inc] | 0.10<br>220.00 /hr | 22.00 |
| 04/15/2021 | CIG | Review/analyze<br>Review and analyze order modifying briefing schedule. [ Rosario Garcia] | 0.10<br>220.00 /hr | 22.00 |
| | CIG | Review/analyze<br>Review and analyze Claim No: 568570 REPLY to Response to Motion PREPAs Omnibus Reply to Oppositions of M Solar and YFN Yabucoa to PREPAs Omnibus Motion for Order. 17-4780 [2446] | 0.80<br>220.00 /hr | 176.00 |
| | CIG | Review/analyze<br>Review and analyze order modifying briefing schedule and update case information. [ Enterprise Services Caribe, LLC] | 0.20<br>220.00 /hr | 44.00 |
| | CIG | Review/analyze<br>Draft communication for Estrella working team to provide information regarding extension of litigation deadlines. | 0.30<br>220.00 /hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze Objection to (Financial Guaranty Insurance Company's Objection) Related document:[16332] MOTION. 17-3283 [16423] | 0.30<br>220.00 /hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze ORDER MODIFYING BRIEFING SCHEDULE. Allowing [16045] Fifth Omnibus Motion to Extend Deadlines. 17-3283 [16429] | 0.20<br>220.00 /hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze REPLY to Response to Motion PREPAs Omnibus Reply to Oppositions of M Solar and YFN Yabucoa to PREPAs Omnibus Motion for Order. 17-3283 [16422] | 0.10<br>220.00 /hr | 22.00 |
| | CIG | Review/analyze<br>ORDER SCHEDULING BRIEFING ON [16403] OFFICIAL COMMITTEE OF UNSECURED CREDITORS' URGENT CROSS-MOTION FOR STAY RELIEF FOR LEAVE TO FILE LIMITED OBJECTION [ Transporte Sonnel Inc.] | 0.10<br>220.00 /hr | 22.00 |
| 04/16/2021 | CIG | Review/analyze<br>Review and analyze order modifying briefing schedule and update case information. [ Caribe Grolier, Inc] | 0.20<br>220.00 /hr | 44.00 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | CIG | Appear for<br>Review and analyze ORDER: In light of the [19] Order Dismissing Case, the [20] Order Modifying Briefing Schedule is STRICKEN. Update case information. [ Rosario Garcia] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Appear for<br>ORDER: In light of the [19] Order Dismissing Case, the [20] Order Modifying Briefing Schedule is STRICKEN. [ Transporte Sonnel Inc.] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze order modifying briefing schedule and update case information. [ Centro de Desarrollo Academico, Inc.] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze order modifying briefing schedule and update case information. [ Computer Network Systems Corp.] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze order modifying briefing schedule and update case information. [ Professional Consulting Psychoeducational Serv.] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze order modifying briefing schedule and update case information. [ Transporte Sonnel Inc.] | 0.20<br>220.00/hr | 44.00 |
| 04/19/2021 | CIG | Review/analyze<br>Review and analyze Urgent Consensual Motion for Sixth Extension of Deadlines regarding Motion of Whitefish Energy Holdings, LLC for Allowance of Administrative Expense Claim. 17-3283 [16471] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Review/analyze<br>Review and anlayze Urgent Consensual Motion for Sixth Extension of Deadlines regarding Motion of Whitefish Energy Holdings, LLC for Allowance of Administrative Expense Claim 17-4780 [2449] | 0.10<br>220.00/hr | 22.00 |
| 04/20/2021 | CIG | Review/analyze<br>Review and analyze objection to reclassifying claims. 17-3283 [16486] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze ORDER REGARDING PROCEDURES FOR APRIL 28-29, 2021, OMNIBUS HEARING. 17-3283 [16475] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze Adversary complaint (Injunctive relief - other) filed by UTIER 17-4780 [2452] [1415 p.] | 6.60<br>220.00/hr | 1,452.00 |
| | CIG | Review/analyze<br>Analyze Objection to Related document:[16396] - Renewed Motion of Official Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of Order. 17-3283 [16476] | 0.20<br>220.00/hr | 44.00 |

Firm Tax ID: 66-0554116

| | CIG | Review/analyze | 0.70 | 154.00 |
| | | Review and analyze Objection to Urgent Motion of Official Committee of Unsecured Creditors. 17-3283 [16483] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Analyze Objection to urgent motion of Official Committee of Unsecured Creditors to Schedule Hearing on Renewed Motion for Entry of Order. 17-3283 [16477] | 220.00/hr | |
| 04/21/2021 | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze ORDER SETTING BRIEFING SCHEDULE [16372] Motion to Establish Procedures for the Approval of Settlement. 17-3283 [16489] | 220.00/hr | |
| 04/22/2021 | CIG | Review/analyze | 1.40 | 308.00 |
| | | Review and analyze Reply in Support of Urgent Motion of Official Committee of Unsecured Creditors to Schedule Hearing. 17-3283 [16531] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze MOTION Opposition to Board Reply filed by JOHN EDWARD MUDD | 220.00/hr | |
| 04/23/2021 | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze INFORMATIVE MOTION OF THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY REGARDING THE APRIL 28-29, 2021 OMNIBUS HEARING. 17-3283 [16541] | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze several communications sent by Ken Suria regarding draft of settlement motions for certain cases. Respond to communication. | 220.00/hr | |
| | CIG | Review/analyze | 0.60 | 132.00 |
| | | Review and analyze communication sent by Matt Sawyer to provide omnibus settlement notice for certain adversary cases. Review motions and submit relevant comments and revisions. | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze MOTION to inform regarding Commonwealth's Motion for Stay Relief to Prosecute Further Motions for Partial Summary Judgment. 17-3283 [16555] | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze MOTION to inform regarding PREPA's Omnibus Motion for Order Approving its Rejection of Certain Power Purchase and Operating Agreements. 17-3283 [16552 | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze MOTION to inform regarding Debtor's Joint Motion to Schedule Hearing to Consider Adequacy of Information Contained in Disclosure Statement. 17-3283 [16556] | 220.00/hr | |

Firm Tax ID: 66-0554116

| | CIG | Review/analyze | 0.10 | 22.00 |
|---|---|---|---|---|
| | | Review and analyze Amended Informative Motion of Financial Oversight and Management Board regarding April 28029, 2021 Omnibus Hearing. [16561] | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze business bankruptcy reports for the week to determine if any adversary vendor has filed for bankruptcy relief. | 220.00/hr | |
| 04/26/2021 | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Matt Sawyer to representative of vendor to provide motin in compliance with settlement order and other matters. Review response from vendor's counsel. [ VIIV Healthcare Puerto Rico, LLC] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze Informative Motion and Notice of Settlement of Special Claims Committee. 173283 [16585] | 220.00/hr | |
| 04/27/2021 | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze notice of closing of case. Update case information. [ Distribuidora Lebron Inc.] | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze MOTION to inform STATUS REPORT OF THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY REGARDING THE GOVERNMENT OF PUERTO RICOS RECENT ACTIVITIES AND RESPONSE TO THE ONGOING COVID-19 PANDEMIC. 173283 [16616] | 220.00/hr | |
| 04/28/2021 | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze communication sent by William Dalsen to provide input regarding supplemental ERS motion. | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Analyze Minute Entry for proceedings held before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein. Omnibus Hearing held on 04/28/2021. 17-4780 [2468] | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze Minute Entry for proceedings held before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein. Omnibus Hearing held on 04/28/2021. 17-3283 [16627] | 220.00/hr | |
| 04/29/2021 | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze Minute Entry for proceedings held before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein. 17-4780 [2469] | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze Minute Entry for proceedings held before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein. 17-3283 [16628] | 220.00/hr | |

Firm Tax ID: 66-0554116

FOMB | General                                                                   Page No.:   11

| | CIG | Review/analyze | 0.10 | 22.00 |
|---|---|---|---|---|
| | | Review and analyze ORDER DENYING THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS' [16396] BANKRUPTCY RULE 3013 MOTION AND RELATED [16397] SCHEDULING MOTION. 17-3283 [16629] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and anlayze notice of case closing. Update case management information. [ Oracle Caribbean, Inc] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and anlayze notice of case closing. Update case management information. [ Ricoh Puerto Rico, Inc] | 220.00/hr | |
| 04/30/2021 | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze MOTION By The Financial Oversight And Management Board To Extend Deadlines Relating To Motion To Establish Procedures For The Approval Of Settlements. 17-3283 [16637] | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze Motion Submitting THIRTEENTH SUPPLEMENTAL VERIFIED STATEMENT OF THE AD HOC GROUP OF PREPA BONDHOLDERS. 17-3283 [16634] | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Tomi Donahoe to discuss certain information necessary from ASG. Draft communication for Jean Rosado to request information requested, | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze Motion Submitting THIRTEENTH SUPPLEMENTAL VERIFIED STATEMENT OF THE AD HOC GROUP OF PREPA BONDHOLDERS. 17-4780 [ | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication sent by Tomi Donahoe to vendor's counsel to discuss information provided and pending for informal resolution process. Review related response from vendor's counsel. [National Building Maintenance Corp. - Tolling Agreement] | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze business bankruptcy reports for the week to determine if any adversary vendor has filed for bankruptcy relief. | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication sent by Tomi Donahoe to discuss information submitted and pending by vendor as part of informal resolution process. Review attachments and consider necessary actions. [ CCHPR Hospitality, Inc.] | 220.00/hr | |

SUBTOTAL:                                                                          33.10        7,278.00

Relief from Stay/Adequate Prot

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| 04/05/2021 | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze ORDER SCHEDULING BRIEFING OF [16287] MOTION TO COMPEL COMPLIANCE WITH STIPULATION [4493] Motion for Relief From Stay Under 362 [e] filed by Corporacion Marcaribe Investment [4723]. DKE#16314. | 200.00/hr | |
| 04/06/2021 | NLO | Review/analyze | 0.40 | 80.00 |
| | | Analyze MOTION of the Commonwealth of PR, by and Through the Financial Oversight and Management Board, for Stay Relief Granting Leave to Prosecute Further Motions for Partial Summary Judgment (Attachments: # (1) Proposed Order) filed by FOMB. DKE#16326 | 200.00/hr | |
| | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze Memorandum of law [16326] MOTION of the Commonwealth of Puerto Rico, by and Through the Financial Oversight and Management Board, for Stay Relief Granting Leave to Prosecute Further Motions for Partial Summary Judgment filed by FOMB. DKE#16327 | 200.00/hr | |
| | NLO | Review/analyze | 0.30 | 60.00 |
| | | Analyze Motion to Lift the Stay Order (Attachments: # (1) Proposed Order Exhibit A) filed by Cobra Acquisitions LLC. DKE# 16328. | 200.00/hr | |
| 04/07/2021 | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Motion to Compel Compliance with Stipulation [4493] Motion for Relief From Stay Under 362 [e] filed by Corporacion Marcaribe Investment. DKE#16287 | 200.00/hr | |
| 04/09/2021 | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Twenty-First Omnibus Order Granting Relief from the Automatic Stay. [16170]. DKE#16281 | 200.00/hr | |
| 04/13/2021 | NLO | Review/analyze | 0.30 | 60.00 |
| | | Analyze MOTION TO LIFT STAY (Attachment: # (1) Exhibit) filed by Enrique Vazquez Quintana, pro se. DKE# 16382. | 200.00/hr | |
| 04/21/2021 | NLO | Review/analyze | 0.40 | 80.00 |
| | | Analyze Response to Motion by Ambac Assurance Corporation, et als to The Official Committee of Unsecured Creditors' Urgent Cross-Motion for Stay Relief for Leave to File Limited Objection, or in the Alternative, to Intervene [16403]. DKE#16506. | 200.00/hr | |
| 04/22/2021 | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Reservation Rights with Respect to the DRA Parties Amended Motion and Memorandum of Law in Support of Their Request for Adequate Protection or Relief from the Automatic [16276] filed by Assured Guaranty Corp. DKE#16505. | 200.00/hr | |
| | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze Motion Reply Memorandum (I) In Support of Motion of Commonwealth PR for Order Granting Stay Relief to Permit Prosecution of Further Motions for Partial Summary Judgment (II) in Response to Objections of Ambac, etc [16326] filed by FOMB. DKE#16502. | 200.00/hr | |

Firm Tax ID: 66-0554116

|  |  |  |  |  |
|---|---|---|---|---|
|  | NLO | Review/analyze | 0.30 | 60.00 |
|  |  | Analyze Response to Motion of FOMB to UCC (I) Response to Motion for Stay Relief Granting Leave to Prosecute Further Motions (II) Urgent Cross-Motion for Stay Relief for Leave to File Limited Objection [16326] filed by FOMB. DKE#16504. | 200.00/hr |  |
|  | NLO | Review/analyze | 0.30 | 60.00 |
|  |  | Analyze Reply to Motion Response of FOMB to Limited Objection of PSA Creditors to the Motion of the Commonwealth of PR by and through FOMB, for Stay Relief to Prosecute Further Motions for Partial Summary Judgment [16326] field by FOMB. DKE#16501. | 200.00/hr |  |
| 04/23/2021 | NLO | Review/analyze | 0.20 | 40.00 |
|  |  | Analyze Joint Informative Motion Regarding Argument at April 28-29, 2021 Hearing on Official Committee of Unsecured Creditors Urgent Cross-Motion for Stay Relief for Leave to File Limited Objection, or in Alternative, to Intervene [16475]. DKE#16545. | 200.00/hr |  |
|  | NLO | Review/analyze | 0.20 | 40.00 |
|  |  | Analyze Objection to The Government Parties Objection to Seek Relief from the Automatic Stay or in the Alternative, Ordering Payment of Adequate Protection Related Document:[16276] Motion for Relief from Stay Under 362 [E] filed by AAFAF. DKE#16518. | 200.00/hr |  |
|  | NLO | Review/analyze | 0.20 | 40.00 |
|  |  | Analyze Reply to Response to Motion in Support of Urgent Cross-Motion for Stay Relief for Leave to File Limited Objection, or in Alternative, to Intervene [16403] by Official Committee of Unsecured Creditors.DKE#16577 | 200.00/hr |  |
|  | NLO | Review/analyze | 0.10 | 20.00 |
|  |  | Analyze Joinder of Official Committee Unsecured Creditors in Support of Government Parties' Objection to DRA Parties' Standing to Seek Relief from Automatic Stay or in Alternative, Ordering Payment of Adequate Protection [16518] filed by LUCC. DKE#16519. | 200.00/hr |  |
| 04/28/2021 | NLO | Review/analyze | 0.10 | 20.00 |
|  |  | Analyze Order Granting [16246] Motion of Public Buildings Authority Pursuant to Bankruptcy Code Sec 105 Promesa Section 315(a), and Bankruptcy Rule 9019 for Order Approving Settlement Agreement with Triple-S and Granting Related Relief. [16441] .DKE#16581 | 200.00/hr |  |
|  | NLO | Review/analyze | 0.20 | 40.00 |
|  |  | Analyze RESPONSE to Motion to Compel Compliance With Stipulation Presented by Corporacion Marcaribe Investment [16287] Motion to Compel Compliance with Stipulation [4493] Motion for Relief From Stay Under 362 [e]. filed by Commonwealth of PR. DKE#16584 | 200.00/hr |  |
|  | SUBTOTAL: |  | 3.80 | 760.00 |

Firm Tax ID: 66-0554116

Meetings of and Communications

| 04/01/2021 | CIG | Review/analyze<br>Review and analyze communication sent by Carmen Alonso to provide signed tolling agreement extension. [Petrobras] | 0.20<br>220.00/hr | 44.00 |
|---|---|---|---|---|
| | CIG | Review/analyze<br>Review and analyze communication sent by Matt Sawyer to provide executed tolling agreement. Update case information. [Drogueria Betances, LLC - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Matt Sawyer to confirm receipt of singed tolling extension. [Genesis Security Services, Inc. - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Tristan Axelrod to John Arrastia to discuss omnibus settlement notice. Review preliminary response from Mr. Arrastia. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and anlayze communication sent by John Arrastia regarding revised omnibus settelemnt notice. Review related response from Tristan Axelrod. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Matt Sawyer to provide executed tolling agreement. Review document and update case information. [Office Gallery Inc. - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Matt Sawyer to discuss information regarding tolling agreement and discussions with related parties. [Office Gallery Inc. - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Tristan Axelrod to provide information regarding Kiwi defense and support for SCC's position. Review attached information and consider effect on certain adversary cases. | 1.20<br>220.00/hr | 264.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Myrna Ruiz to provide signed tolling extension. [Genesis Security Services, Inc. - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and respond to communication sent by Bob Wexler regarding preference claim review. [Genesis Security Services, Inc. - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |

| | CIG | Review/analyze | 0.20 | 44.00 |
|---|---|---|---|---|
| | | Review and analyze communication sent by Matt Sawyer to discuss information regarding tolling agreement and discussions with related parties. [M.C.G. and the Able Child at Centro Multidisciplinario - Tolling Agreement] | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Matt Sawyer to discuss information regarding tolling agreement and discussions with related parties. [Airborne Security Services, Inc. - Tolling Agreement] | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Matt Sawyer to discuss information regarding tolling agreement and discussions with related parties. [Airborne Security Services, Inc. - Tolling Agreement] | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication sent by John Arrastia to provide relevant comments regarding omnibus settlement motions. Cosnider proposed revisions and need for further edits. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Aurivette Diaz, vendor's counsel, to discuss information regarding ongoing settlement discussions. Consider information and necessary actions. [ Total Petroleum Puerto Rico Corp.] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Matt Sawyer to provide fully executed tolling extension. Update case information. [URS Engineers] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by vendor representatives to provide signed tolling agreement extension. [URS Engineers] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and respond to communication sent by Jackie Reinhard to discuss matters related to PRTC< Fast and TCB cases. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Wilma Rivera to provide signed tolling agreement extension. [Office Gallery Inc. - Tolling Agreement] | 220.00/hr | |
| 04/02/2021 | CIG | Review/analyze | 0.80 | 176.00 |
| | | Review and analyze communication sent by Tristan Axelrod to discuss confidentiality of to filed party settlements and draft of motion including proposed position. | 220.00/hr | |

Firm Tax ID: 66-0554116

| | CIG | Review/analyze | 0.20 | 44.00 |
|---|---|---|---|---|
| | | Review and analyze communication sent by John Arrastia to discuss strategy regarding confidentiality and tolled party settlements. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review communication from Tristan Axelrod to provide suggested language regarding confidentiality, to be included in tolling parties settlement procedures motion. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Tristan Axlerod to incorporate suggested edits from John Arrastia and Nick Basset and provide further information. Review and consider revised motion. Review response from Nick Bassett. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Nick Basset to discuss position regarding confidentiality of settlement of tolled parties. Review resposne from john Arrastia. | 220.00/hr | |
| 04/05/2021 | NLO | Com.with client | 0.40 | 80.00 |
| | | Read analyze multiple emails from Tristan Axelrod regarding the Order to Show Cause. DKE#14. [ Xerox Corporation] | 200.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze communication sent by Ken Suria to BR regarding compliance with OSC. [ Xerox Corporation] | 220.00/hr | |
| | CIG | Review/analyze | 0.60 | 132.00 |
| | | Review and analyze communication sent by Tristan Axelrod to provide revised tolled parties' motion for review of SCC and UCC counsels and provide update on related matters. | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze communication sent by Tristan Axelrod to vendor's counsel to provide Notice of Settlement as filed. [ Pearson Education, Inc.] | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze communication sent by Tristan Axelrod to vendor's counsel to provide Notice of Settlement as filed. [ Pearson Pem P.R., Inc.] | 220.00/hr | |
| 04/06/2021 | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Ken Suria to provide comments regarding motion in response to OSC. Review related response from Juan Nieves from CST. [ Rock Solid Technologies, Inc.] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Ken Suria to provide position regarding proposed edits for tolled parties motion. Review related communication from Tristan Axelrod. | 220.00/hr | |

Firm Tax ID: 66-0554116

FOMB | General                                                                          Page No.:  17

| | CIG | Com.otherCounse | 0.20 | 44.00 |
|---|---|---|---|---|
| | | Telephone conference with vendor's counsel to discuss case. [ Centro de Desarrollo Academico, Inc.] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and respond to communication sent by Jackie Reinhard regarding next steps to complete case evaluation. Respond to communication. [Office Gallery Inc. - Tolling Agreement] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Maria Alvarez to discuss case status and other matters. [Banco Popular Puerto Rico - Tolling Agreement] | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Carlos Cardona, vendor's counsel to discuss case status and requested update on litigation schedule. [Banco Popular Puerto Rico - Tolling Agreement] | 220.00/hr | |
| | CIG | Plan and prepare for | 0.50 | 110.00 |
| | | Review and analyze relevan information to prepare for telephone conference with vendor's counsels and DGC. [Office Gallery Inc. - Tolling Agreement] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Ken Suria to provide comments regarding motion in response to OSC. Review related response from Juan Nieves from CST. [ Xerox Corporation] | 220.00/hr | |
| | CIG | Appear for | 0.40 | 88.00 |
| | | Telephone conference with Wilma Rodriguez to discuss case status and settlement alternatives. [Office Gallery Inc. - Tolling Agreement] | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Tomi Donahoe to Homel Mercado, vendor's counsel, to discuss case status. Review response from vendor's counsel and consider next steps in case. [ Creative Educational & Psychological Services] | 220.00/hr | |
| | CIG | Appear for | 0.30 | 66.00 |
| | | Meeting with Ken Suria to discuss compliance with OSC in certain cases and other matters regarding adversray cases. | 220.00/hr | |
| 04/07/2021 | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and respond to communication sent by Jackie Reinhard to discuss case and propose conference with vendor's counsels. Review related communication from Beth da Silva. [Banco Popular de Puerto Rico - Tolling Agreement] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Tomi Donahoe to vendor's counsel to discuss case. Review related communication from vendor's counsel. [ Creative Educational & Psychological Services] | 220.00/hr | |

Firm Tax ID: 66-0554116

|            |     |                    |                                                                                                                                                                                                                     |                      |        |
|------------|-----|--------------------|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------------------|--------|
|            | CIG | Review/analyze     | Review and analyze communication sent by Jackie Reinhard to Maria Alvarez to discuss need for conference to discuss case status. Review related communication sent by Mrs. Alvarez. [Banco Popular de Puerto Rico - Tolling Agreement] | 0.20<br>220.00 /hr   | 44.00  |
|            | CIG | Review/analyze     | Review and analyze communication sent by Jackie Reinhard to discuss case of E. Cardona. Respond to communication. [ E. Cardona & Asociados, Inc.]                                                                     | 0.20<br>220.00 /hr   | 44.00  |
|            | CIG | Review/analyze     | Review and analyze MOTION - Joint Motion for an Order regarding several disclosure statement matters. 17-3283 [16332] [ Creative Educational & Psychological Services]                                                 | 1.20<br>220.00 /hr   | 264.00 |
| 04/08/2021 | CIG | Review/analyze     | Review and respond to communication sent by Jackie Reinhard regarding case status and ongoing matters. [Banco Popular Puerto Rico - Tolling Agreement]                                                                | 0.10<br>220.00 /hr   | 22.00  |
|            | CIG | Review/analyze     | Review and analyze communication sent by Ken Suria to provide relevant comments to tolled parties'motion draft.                                                                                                      | 0.10<br>220.00 /hr   | 22.00  |
|            | CIG | Review/analyze     | Review and respond to several communications sent by Beth da Silva, Tomi Donahoe and Matt Sawyer regarding case status and information submitted by vendors. [Banco Popular Puerto Rico - Tolling Agreement]          | 0.30<br>220.00 /hr   | 66.00  |
|            | CIG | Appear for         | Telephone conference with Beth Da Silva and Matt Sawyer to discuss strategy for conference with vendor representatives. [ Creative Educational & Psychological Services]                                              | 0.40<br>220.00 /hr   | 88.00  |
|            | CIG | Plan and prepare for | Review and analyze relevant information to prepare for telephone conference with DGC, BR and vendor's counsels. [ Creative Educational & Psychological Services]                                                    | 0.50<br>220.00 /hr   | 110.00 |
|            | CIG | Plan and prepare for | Review and analyze relevant information to prepare for conference with DGC and vendor's counsels. [Banco Popular Puerto Rico - Tolling Agreement]                                                                   | 0.50<br>220.00 /hr   | 110.00 |
|            | CIG | Review/analyze     | Review and analyze communication sent by Blair Rinne to provide draft of discovery requests for defendants. Review proposed draft of discovery requests and consider necessary edits. [ Apex General Contractors LLC] | 1.00<br>220.00 /hr   | 220.00 |

Firm Tax ID: 66-0554116

|            | CIG | Review/analyze | | |
|------------|-----|----------------|------|--------|
| | CIG | Review/analyze<br>Review and analyze communication sent by Trsitan Axelrod to Juan Nieves, John Arrastia and Ken Suria to discuss latest version of tolled partie's motion for review and approval for filing. Review motion draft and consider necessary edits and comments. | 0.90<br>220.00/hr | 198.00 |
| | CIG | Appear for<br>Telephone conference with DGC, BR and vendor's counsels to discuss case status and next steps regarding settlements. [ Creative Educational & Psychological Services] | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Francisco Ojeda to provide proposed edits and comments regarding discovery draft. [ Apex General Contractors LLC] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Francisco Ojeda to discuss information regarding case and discussions held with vendor's counsels. Review response from Blair Rinne. [ Apex General Contractors LLC] | 0.30<br>220.00/hr | 66.00 |
| 04/09/2021 | CIG | Review/analyze<br>Review and analyze communication sent by Tristan Axelrod to discuss strategy regarding omnibus extension motion and request certain assignments regarding same. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Tristan Axelrod to UCC counsels to discuss strategy regarding omnibus motion for extension of litigation deadlines and contingency efforts. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Nick Basset to discuss contingency plan regarding litigation schedule extension. review related response from Tristan Axelrod. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Tristan Axelrod to discuss information regarding omnibus extension motion and contingency plan if motion is not granted. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and respond to communication sent by Ken Suria regarding omnibus extension motion for litigation schedule. Review related responses from Matt Sawyer and Tristan Axelrod . | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Ken Suria to Tristan Axelrod and Matt Sawyer to provide summary of information provided by clerk of the court regarding omnibus extension. Review related response from Mr. Axelrod. | 0.20<br>220.00/hr | 44.00 |

FOMB | General

| | CIG | Appear for | 0.30 | 66.00 |
|---|---|---|---|---|
| | | Meeting with Ken Suria to discuss efforts to contact clerk of the court to discuss status of omnibus extension motion and other matters. | 220.00/hr | |
| 04/12/2021 | CIG | Plan and prepare for | 0.50 | 110.00 |
| | | Review and analyze relevant information to prepare for telephone conference with vendor's counsels and DGC to discuss status of case and other ongoing matters. [ E. Cardona & Asociados, Inc.] | 220.00/hr | |
| | CIG | Draft/revise | 0.20 | 44.00 |
| | | Draft communication for Estrella working team to provide omnibus extension motion and scheduling order and provide instructions regarding adversary cases. | 220.00/hr | |
| | CIG | Draft/revise | 0.20 | 44.00 |
| | | Draft communication for Tristan Axelrod and Matt Sawyer to discuss briefing schedule for motion to extend litigation deadlines. Review related response from Mr. Sawyer and Mr. Axelrod. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Bob Wexler to discuss information regarding case and settelement offers. Consider necessary actions. [ Bristol-Myers Squibb Puerto Rico, Inc] | 220.00/hr | |
| | CIG | Appear for | 0.30 | 66.00 |
| | | Participate in telephone conference with DGC to discuss case. [ E. Cardona & Asociados, Inc.] | 220.00/hr | |
| 04/13/2021 | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze Notice of Voluntary Dismissal as filed and draft motion for Matt Sawyer, Tristan Axelrod, and Ken Suria to provide motion. [ Transporte Sonnel Inc.] | 220.00/hr | |
| | CIG | Appear for | 0.40 | 88.00 |
| | | Telephone conference with Bob Wexler, Phyllis Lengle and Myrna Ruiz, to discuss case status, information exchange and defenses regarding case. [Genesis Security Services, Inc. - Tolling Agreement] | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communications sent by Ken Suria and Angelo Castaldi to discuss proposed actions for certain clawback defendants. | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze Urgent Consensual Motion of PREPA for Leave to Exceed Page Limit for Omnibus Reply. 17-3283 [16394] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and respond to communication sent by Bob Wexler regarding information prior to conference with DGC and vendor's counsel. [Genesis Security Services, Inc. - Tolling Agreement] | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| CIG | Review/analyze | Review and analyze Limited Objection of Official Committee of Unsecured Creditors to Debtors' Joint Motion for Order. 17-3283 [16398] | 0.20 220.00/hr | 44.00 |
| CIG | Review/analyze | Review and analyze communication sent by Angelo Castaldi to discuss issues regarding potential dismissal for certain clawback defendants. | 0.20 220.00/hr | 44.00 |
| CIG | Review/analyze | Review and analyze communication sent by Ken Suria regarding recommended actions related to clawback actions. | 0.20 220.00/hr | 44.00 |
| CIG | Review/analyze | Review and analyze several communication sent by Angelo Castaldi, to discuss strategy regarding certain clawback defendant and to provide related information. review information and consider necessary actions. | 0.50 220.00/hr | 110.00 |
| CIG | Review/analyze | Review and analyze communications sent by Jackie Reinhard and Arturo Cardona to discuss case and pending matters. [ E. Cardona & Asociados, Inc.] | 0.30 220.00/hr | 66.00 |
| CIG | Plan and prepare for | Review and analyze relevant information to prepare for conference with vendor's counsel Myrna Ruiz and DGC. [Genesis Security Services, Inc. - Tolling Agreement] | 0.50 220.00/hr | 110.00 |
| CIG | Review/analyze | Review and analyze communication sent by Matt Sawyer to discuss proposed actions and recommendations for several adversary cases. Consider information and proposed actions. | 0.70 220.00/hr | 154.00 |
| CIG | Review/analyze | Review and analyze Urgent Motion of Official Committee of Unsecured Creditors to Schedule Hearing on Renewed Motion of Official Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy Procedure 3013. 17-3283 [16397] | 0.30 220.00/hr | 66.00 |
| CIG | Review/analyze | Review and analyze communication sent by Nelson Robles, vendor's counsel to discuss position regarding information requests. Consider vendor's position and next steps regarding case. [North Janitorial Services, Inc. - Tolling Agreement] | 0.30 220.00/hr | 66.00 |
| CIG | Review/analyze | Review and analyze Renewed Motion of Official Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of Order Reclassifying Class 48A and Class 55 Claims. 17-3283 [16396] | 0.60 220.00/hr | 132.00 |
| CIG | Review/analyze | Conference with Ken Suria to discuss strategy and recommended actions regarding certain clawback claims. | 0.30 220.00/hr | 66.00 |

Firm Tax ID: 66-0554116

FOMB | General                                                                      Page No.:   22

| 04/14/2021 | CIG | Review/analyze | 0.50 | 110.00 |
|---|---|---|---|---|
| | | Review and analyze communication sent by Blair Rinne to provide revised discovery request draft for final comments and edits. [ Apex General Contractors LLC] | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Tristan Axelrod to discuss potential case by case measures to address omnibus extension motion alternatives. | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Tristan Axelrod to discuss information regarding omnibus extension of litigation deadlines and plan for scenario where it is not granted. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze several communications sent by Nayuan Zouairabani and Tristan Axelrod to discuss alternatives to omnibus extension of litigation schedules. | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze several communications from Blair Rinne and Francisco Ojeda to discuss certain discovery and procedural matters. [ Apex General Contractors LLC] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and respond to communication sent by Jackie Reinhard to discuss information regarding several cases and strategy to address same. | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and respond to communication sent by Matt Sawyer to discuss next steps regarding certain adversary cases and discussions to be held with UCC regarding them. Consider information submitted and pertinent comments. | 220.00/hr | |
| | CIG | Review/analyze | 0.80 | 176.00 |
| | | Review and analyze Objection to (Financial Guaranty Insurance Company's Objection and Memorandum of Law in Response to the Related document:[16326]. 17-3283 [16419] [ Apex General Contractors LLC] | 220.00/hr | |
| 04/15/2021 | CIG | Plan and prepare for | 0.50 | 110.00 |
| | | Review and analyze relevant information to prepare for telephone conference with DGC, Brown Rudnick and vendor's counsels to discuss status and settelemnt options. [ Caribe Grolier, Inc] | 220.00/hr | |
| | CIG | Appear for | 0.40 | 88.00 |
| | | Participate in telephone conference with DGC, Brown Rudnick and vendor's counsels to discuss case and settlement alternatives. [ Caribe Grolier, Inc] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Tristan Axelrod to Nayuan Zouairabani to provide update on litigation deadlines for adversary proceedings. | 220.00/hr | |

Firm Tax ID: 66-0554116

| | CIG | Review/analyze<br>Review and analyze communication sent by Tristan Axelrod to Andrew Riccio, vendor's counsel, to discuss potential settlement information. Review related response from Mr. Riccio. [ Caribe Grolier, Inc] | 0.30<br>220.00/hr | 66.00 |
|---|---|---|---|---|
| | CIG | Review/analyze<br>Review and analyze communication sent by Jackie Reinhard to discuss Banco Popular preference claim and other pending matters. [Banco Popular Puerto Rico - Tolling Agreement] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Tristan Axelrod to counsels for McV to provide order extending litigation deadlines. Review attached documents and response from McV counsel Nayuan Zouairabani. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Tristan Axelrod to chambers to provide certain information related to matters scheduled for hearing. Review attached information and consider necessary actions. | 0.60<br>220.00/hr | 132.00 |
| | CIG | Review/analyze<br>Review and respond to communication sent by Bob Wexler to discuss case and next steps regarding settlement analysis. [Cardinal Health P.R. 120, Inc. - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Maria Alvarez to discuss information and coordinate conference to discuss matters further. Draft response communication for DGC. [Banco Popular Puerto Rico - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Andrew Riccio to [ Pearson Education, Inc.] | 0.20<br>220.00/hr | 44.00 |
| 04/16/2021 | CIG | Review/analyze<br>Review and analyze communication sent by Tristan Axelrod to Brian Gluckstein to discuss status of settlement and related motions filed in PROMESA Court. Review related response from Mr. Gluckstein. [ Pearson Education, Inc.] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Myrna Ruiz, vendor's counsel to confirm receipt of information sent by DGC and provide details as to when related information will be provided. [Genesis Security Services, Inc. - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Nick Basset to discuss potential settlement offers for certain adversary cases. Review related response from Tristan Axelrod. | 0.30<br>220.00/hr | 66.00 |

Firm Tax ID: 66-0554116

FOMB | General                                                                                      Page No.:   24

| | CIG | Review/analyze | 0.30 | 66.00 |
|---|---|---|---|---|
| | | Review and analyze communication sent by Tristan Axelrod to chambers to inquire about status of hearing request and provide information regarding intent to set matter for hearing. Consider necessary actions in relation to motion filed. | 220.00/hr | |
| | CIG | Plan and prepare for | 1.40 | 308.00 |
| | | Review and analyze relevant information to prepare for conference with SCC and UCC counsels regarding recommended actions for several adversray and tolling cases. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Tristan Axelrod to provide order extending litigation deadlines to vendor's counsel. Review attached documents and related response from vendor's counsel and consider necessary actions. [ Caribe Grolier, Inc] | 220.00/hr | |
| | CIG | Appear for | 0.30 | 66.00 |
| | | Review and analyze communication sent by Tristan Axelrod to provide agenda and relevant information for working group communication. | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Tristan Axelrod to Brian Gluckstein to discuss status of settlement and related motions filed in PROMESA Court. Review related response from Mr. Gluckstein. [ Pearson Pem P.R., Inc.] | 220.00/hr | |
| | CIG | Appear for | 1.00 | 220.00 |
| | | Participate in telephone conference with SCC and UCC counsels to discuss recommended actions for certain adversary cases. | 220.00/hr | |
| 04/19/2021 | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and respond to communication sent by Jackie Reinhard to discuss pending matters regarding case. [ E. Cardona & Asociados, Inc.] | 220.00/hr | |
| | CIG | Draft/revise | 0.40 | 88.00 |
| | | Review and analyze Objection to SECOND AMENDED TITLE III JOINT PLAN OF ADJUSTMENT OF THE COMMONWEALTH OF PUERTO RICO. 17-3283 [16481] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and respond to communication sent by Jackie Reinhard to discuss pending matters regarding case. [Banco Popular Puerto Rico - Tolling Agreement] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by vendor representative Arturo Gonzalez and Jackie Reinhard to discuss case and need for further conference to continue discussions. [ E. Cardona & Asociados, Inc.] | 220.00/hr | |

Firm Tax ID: 66-0554116

FOMB | General

Page No.:   25

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze<br>Review and analyze communication sent by Phyllis Lengle to provide requested information to vendor's counsel and data necessary to finalize informal resolution process. Review attachments and consider necessary actions. [Genesis Security Services, Inc. - Tolling Agreement] | 0.40<br>220.00/hr | 88.00 |
| | CIG | Draft/revise<br>Draft communication for Tomi Donahoe to provide summary of applicable exceptions to conducting a public bids process for purchases made by the department of education. | 0.50<br>220.00/hr | 110.00 |
| 04/20/2021 | CIG | Review/analyze<br>Review and analyze communication sent by Tomi Donahoe to vendor representative to discuss information necessary to finalize informal resolution process and other matters. [ Didacticos, Inc] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and anlayze communication sent by Bob Wexler to vendor's counsel, Alexis Betancourt to discuss information submitted in plan. [M.C.G. and the Able Child at Centro Multidisciplinario - Tolling Agreement] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze ORDER GRANTING [16471] URGENT CONSENSUAL MOTION FOR SIXTH EXTENSION OF DEADLINES 17-4783 [2451] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Review/analyze<br>Review and anlayze ORDER GRANTING [16471] URGENT CONSENSUAL MOTION FOR SIXTH EXTENSION OF DEADLINES. 17-3283 [16473] | 0.10<br>220.00/hr | 22.00 |
| 04/21/2021 | JR | Com.with client<br>Review communication sent by Johana Zamora (Paralegal at Genovese Joblove & Battista) regarding list of defendants in Adv. Proc. 19-361. | 0.20<br>95.00/hr | 19.00 |
| | JR | Other<br>Search and edit list of defendants in Adv. Proc. 19-361 and provide to attorney K. Suria regarding requirement from Johana Zamora (Paralegal at Genovese Joblove & Battista). | 0.40<br>95.00/hr | 38.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by David Rozenzweig to discuss information regarding claim against AT&T and participation in informal resolution process. [AT&T / Cingular Wireless - Tolling Agreement] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Several communications with vendor's counsel to discuss case status and coordinate conference to further discuss matters. [AT&T / Cingular Wireless - Tolling Agreement] | 0.30<br>220.00/hr | 66.00 |

Firm Tax ID: 66-0554116

| | | | |
|---|---|---|---|
| CIG | Review/analyze | 0.30 | 66.00 |
| | Review and analyze communication sent by Tristan Axelrod to provide information regarding settlement motion and related briefing schedule. Review attached documents and consider necessary actions. | 220.00 /hr | |
| CIG | Plan and prepare for | 0.40 | 88.00 |
| | Review and analyze relevant documents to prepare for telephone conference with DGC and vendor representative Arturo Gonzalez, to discuss status of case and pending matters. [ E. Cardona & Asociados, Inc.] | 220.00 /hr | |
| CIG | Review/analyze | 1.80 | 396.00 |
| | Review and analyze REPLY to Response to Motion - Omnibus Reply of the Financial Oversight and Management Board for Puerto Rico in Support of Debtors' Joint Motion for an Order. 17-3283 [16507] | 220.00 /hr | |
| CIG | Review/analyze | 0.20 | 44.00 |
| | Review and respond to communication sent by Jackie Reinhard to discuss open matters in several adversary cases. | 220.00 /hr | |
| CIG | Review/analyze | 0.20 | 44.00 |
| | Review and analyze communication sent by Nakisha Duncan to clarify certain settlement information. Review related communication from Tristan Axelrod. [ VIIV Healthcare Puerto Rico, LLC] | 220.00 /hr | |
| CIG | Review/analyze | 0.20 | 44.00 |
| | Review and analyze communication sent by Jackie Reinhard to discuss pending matters regarding case. [Banco Popular Puerto Rico - Tolling Agreement] | 220.00 /hr | |
| CIG | Draft/revise | 0.20 | 44.00 |
| | Review relevant information and draft communication for vendor's counsel to provide new litigation deadlines and provide order extending litigation deadlines. [ E. Cardona & Asociados, Inc.] | 220.00 /hr | |
| CIG | Review/analyze | 0.20 | 44.00 |
| | Review and analyze communication sent by Maria Alvarez to provide update on internal analysis and other information to finalize settlement process. Review and respond to related communication sent by Jackie Reinhard. [Banco Popular de Puerto Rico - Tolling Agreement] | 220.00 /hr | |
| CIG | Appear for | 0.40 | 88.00 |
| | Participate in telephone conference with DGC and vendor's counsel to discuss case and ongoing matters. [ E. Cardona & Asociados, Inc.] | 220.00 /hr | |
| CIG | Review/analyze | 0.10 | 22.00 |
| | Review and analyze Notice - Status Report of Financial Oversight and Management Board for Puerto Rico Regarding Proposed Disclosure Statement Schedule. 17-3283 [16508] | 220.00 /hr | |

Firm Tax ID: 66-0554116

| 04/22/2021 | CIG | Plan and prepare for | 1.50 | 330.00 |
| | | Review and analyze relevant information to prepare for conference with vendor's counsel to discuss case status. [AT&T / Cingular Wireless - Tolling Agreement] | 220.00/hr | |
| | CIG | Review/analyze | 2.20 | 484.00 |
| | | Review and analyze REPLY to Response to Motion Omnibus Reply in Support of Government Parties' Motion for Order Allowing Administrative Expense Claim for Amounts to be Paid to Luma Energy by PREPA. 17-4780 [2458] | 220.00/hr | |
| | CIG | Plan and prepare for | 0.30 | 66.00 |
| | | Meeting with Ken Suria to discuss strategy for case and conference. [AT&T / Cingular Wireless - Tolling Agreement] | 220.00/hr | |
| | CIG | Appear for | 0.50 | 110.00 |
| | | Participate in telephone conference with David Rosenzweig to discuss case and next steps to conclude informal resolution process. [AT&T / Cingular Wireless - Tolling Agreement] | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze REPLY to Response to Motion Omnibus Reply in Support of Government Parties' Motion for Order Allowing Administrative Expense Claim for Amounts to be Paid to Luma Energy by PREPA. 17-3283 [16520] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and respond to communication sent by Yasthel Gonzalez to discuss information regarding adv. proc. 21-42. | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and respond to communication sent by Juan Nieves regarding bankruptcy mediators. | 220.00/hr | |
| | CIG | Draft/revise | 0.30 | 66.00 |
| | | Draft communication for Tomi Donahoe to discuss information regarding case and revised IERM. [AT&T / Cingular Wireless - Tolling Agreement] | 220.00/hr | |
| | CIG | Com. (in firm) | 0.30 | 66.00 |
| | | Conference with Ken Suria to discuss telephone conference with vendor's counsel and strategy moving forward. [AT&T / Cingular Wireless - Tolling Agreement] | 220.00/hr | |
| 04/23/2021 | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Yasthel Gonzalez to discuss status of case and necessary actions. Draft response communication. | 220.00/hr | |
| 04/26/2021 | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Tristan Axelrod, to discuss strategy regarding certain settlements and adversary proceedings with SCC. | 220.00/hr | |

Firm Tax ID: 66-0554116

|  | CIG | Review/analyze | 0.10 | 22.00 |
|---|-----|-----------------|------|-------|
|  |  | Review and analyze communication sent by Jaime EL Khouri to discuss settlement and adversary proceeding matters. | 220.00/hr | |
|  | CIG | Review/analyze | 0.10 | 22.00 |
|  |  | Review and respond to communication sent by Bob Wexler regarding case status and other pending matters. | 220.00/hr | |
|  | CIG | Com(other exter | 0.10 | 22.00 |
|  |  | Review and analyze MOTION to inform regarding Government Parties' Motion for Order Allowing LUMA Administrative Expense Claim. 17-3283 [16578] | 220.00/hr | |
|  | CIG | Appear for | 0.40 | 88.00 |
|  |  | Participate in telephone conference with DGC, BR and vendor representatives to discuss settlement alternatives, defenses and other case matters. [Cardinal Health P.R. 120, Inc. - Tolling Agreement] | 220.00/hr | |
|  | CIG | Review/analyze | 0.30 | 66.00 |
|  |  | Review and respond to several communications sent by Matt Sawyer regarding defenses raised by vendor and information required to analyze same. [Cardinal Health P.R. 120, Inc. - Tolling Agreement] | 220.00/hr | |
|  | CIG | Plan and prepare for | 0.50 | 110.00 |
|  |  | Review and analyze relevant information to prepare for telephone conference with DGC, BR and vendor representatives. [Cardinal Health P.R. 120, Inc. - Tolling Agreement] | 220.00/hr | |
|  | CIG | Review/analyze | 0.50 | 110.00 |
|  |  | Review and analyze communication communication sent by Bob Wexler to vendor's counsel to provide amended preference analysis and discuss other pending issues. Review attached documents and consider next steps. [Cardinal Health P.R. 120, Inc. - Tolling Agreement] | 220.00/hr | |
|  | CIG | Review/analyze | 0.30 | 66.00 |
|  |  | Review and analyze several communications from Mathis Riecker, Edward Zayas and Tristan Axelrod to provide input regarding second settlement notice. [Cardinal Health P.R. 120, Inc. - Tolling Agreement] | 220.00/hr | |
| 04/27/2021 | CIG | Review/analyze | 0.50 | 110.00 |
|  |  | Review and analyze communication sent by Francisco Ojeda to Blair Rinne to provide e-mail sent to UCC counsels regarding discovery. Review request for production of documents and consider necessary actions. [ Apex General Contractors LLC] | 220.00/hr | |
|  | CIG | Review/analyze | 0.20 | 44.00 |
|  |  | Review and analyze communication sent by Ken Leonetti, vendor's counsel, to discuss matters regarding case. [Houghton Mifflin Harcourt Publishing Company - Tolling Agreement] | 220.00/hr | |

Firm Tax ID: 66-0554116

| | CIG | Review/analyze | 0.20 | 44.00 |
|---|---|---|---|---|
| | | Review and analyze communication sent by Blair Rinne in response to discovery requetss advanced to vendor's counsels. [ Apex General Contractors LLC] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Tomi Donahoe to discuss status of information requests and legal representation. Consider necessary actions. [ Rocket Teacher Training, LLC] | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze communication sent by Tomi Donahoe to discuss status of information review for vendor and discussions held with vendor's counsels. [Allied Waste of Puerto Rico, Inc. - Tolling Agreement] | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze communication sent by Tomi Donahoe to discuss status of information review for vendor and discussions held with vendor's counsels. [GFR Media, LLC - Tolling Agreement] | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication sent by Tristan Axelrod to discuss strategy moving forward with adversray cases in light of potential confirmation schedule. | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Tomi Donahoe to discuss status of information requests and legal representation. Consider necessary actions. [ Rocket Learning LLC] | 220.00/hr | |
| 04/28/2021 | CIG | Draft/revise | 0.10 | 22.00 |
| | | Draft communication for Natalia Alfonso to discuss information sent on prior communications. | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Douglas Barron to discuss comments from Tristan Axelrod to supplemental ERS motion. | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Matt Sawyer to inform about potential failure to provide notice by the Court of settlement procedures motion and to inform about request for amended notice. Review response from Stephanie Carusso. | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Tristan Axelrod to provide comments regarding supplemental ERS motion. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Nicholas Basset to provide draft of tolling settlement motion with proposed edits. Review revised motion and consider further comments. | 220.00/hr | |

FOMB | General

Page No.:  30

|  | CIG | Review/analyze<br>Review and analyze proposed draft of motions regarding late notice of participation for certain ERS party. Review all documents attached and consider relevant edits and comments. | 0.90<br>220.00/hr | 198.00 |
|---|---|---|---|---|
|  | CIG | Plan and prepare for<br>Review and analyze relevant information to prepare for telephone conference with Matt Sawyer to discuss information regarding vendor's defenses and strategy. [The College Board - Tolling Agreement] | 0.60<br>220.00/hr | 132.00 |
|  | CIG | Appear for<br>Telephone conference with Matt Sawyer to discuss case information and strategy moving forward with case. [The College Board - Tolling Agreement] | 0.40<br>220.00/hr | 88.00 |
|  | CIG | Appear for<br>Meeting with Ken Suria to discuss new assignment regarding case and discuss strategy for case. [The College Board - Tolling Agreement] | 0.30<br>220.00/hr | 66.00 |
| 04/29/2021 | CIG | Appear for<br>Participate in telephone conference with DGC and vendor's counsels to discuss status of case and next steps. [Genesis Security Services, Inc. - Tolling Agreement] | 0.40<br>220.00/hr | 88.00 |
|  | CIG | Plan and prepare for<br>Review and analyze relevant information to prepare for telephone conference with DGC and vendor's counsel. [Genesis Security Services, Inc. - Tolling Agreement] | 0.40<br>220.00/hr | 88.00 |
|  | CIG | Plan and prepare for<br>Review and analyze relevant information to prepare for telephone conference with DGC and vendor's counsels. [The College Board - Tolling Agreement] | 0.50<br>220.00/hr | 110.00 |
|  | CIG | Review/analyze<br>Review and respond to communications sent by Ken Suria and Matt Saywer regarding filing of certain motions. | 0.30<br>220.00/hr | 66.00 |
|  | CIG | Review/analyze<br>Review and analyze communication sent by Tristan Axelrod to discuss proposed revisions from Nick Basset to Motion to Extend Settlement Deadlines. Review revised version of motion and consider necessary edits. | 0.40<br>220.00/hr | 88.00 |
|  | CIG | Draft/revise<br>Draft communication for Natalia Alfonso to provide instructions regarding certain case closings. Review related response. | 0.20<br>220.00/hr | 44.00 |
|  | CIG | Review/analyze<br>Review and respond to several communications sent by Myrna Ruiz and Bob Wexler to discuss next steps regarding case. [Genesis Security Services, Inc. - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |

Firm Tax ID: 66-0554116

| | CIG | Review/analyze | 0.20 | 44.00 |
|---|---|---|---|---|
| | | Review and analyze communication sent by Myrna Ruiz to discuss information received and status of data review process. [Genesis Security Services, Inc. - Tolling Agreement] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Landon Raiford regarding position as to Supplemental informative Motion. | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communications sent by Nayuan Zouairabani, vendor's counsels and Jackie Reinhard to re-schedule conference to discuss certain adversray cases. | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Melissa Root regarding position as to Supplemental informative Motion. | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Douglass Barron to discuss matters regarding draft of supplemental informative motion. | 220.00/hr | |
| 04/30/2021 | JR | Com.with client | 0.30 | 28.50 |
| | | Communication exchange with Tomi Donahoe with information necessary from ASG. | 95.00/hr | |
| | CIG | Plan and prepare for | 0.30 | 66.00 |
| | | Review and analyze relevant information to prepare for telephone conference with vendor's counsel and DGC to discuss case status and ongoing matters. [ Puerto Rico Telephone Company, Inc.] | 220.00/hr | |
| | CIG | Plan and prepare for | 0.30 | 66.00 |
| | | Review and analyze relevant information to prepare for telephone conference with vendor's counsel and DGC to discuss case status and ongoing matters. [ Fast Enterprises LLC] | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communications sent by Nayuan Zouairabani, Jackie Reinhard and Juan Nieves to discuss case status and re-schedule conference for a later date. [The College Board - Tolling Agreement] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review information obtained by Natalia Alfonso to confirm validity and reliability of source. [The College Board - Tolling Agreement] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Brian Glueckstein, vendor's counsel, to discuss payment of settlement amounts and confirmation of same. Review response from Tristan Axelrod. [ Pearson Education, Inc.] | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze<br>Review and analyze communication sent by Jean Rosado to provide requested ASG information. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Jackie Reinhard to discuss issues to be addressed at meeting with vendor counsels. [The College Board - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Telephone conference with Natalia Alfonso to discuss budget information provided by OMB for the Department of Education and provide further instructions regarding necessary information. [The College Board - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and respond to communication sent by Bob Wexler to discuss case matters and coordinate follow up conference with vendor's counsel. [Genesis Security Services, Inc. - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Brian Glueckstein, vendor's counsel, to discuss payment of settlement amounts and confirmation of same. Review response from Tristan Axelrod. [ Pearson Pem P.R., Inc.] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Matt Sawyer regarding assignment to review information related to earmarking defense. Draft response communication. [The College Board - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| | | SUBTOTAL: | 64.70 | 14,113.50 |

Fee/Employment Applications

| | | | | |
|---|---|---|---|---|
| 04/05/2021 | KCS | Draft/revise<br>Draft notice of filing Estrella's 7th Fee application and file the same with the Court. | 0.50<br>280.00/hr | 140.00 |
| | KCS | Draft/revise<br>Finalize and file Estrella's 7th Interim Fee Application. | 0.80<br>280.00/hr | 224.00 |
| 04/21/2021 | KCS | Draft/revise<br>Draft and revise February 2021 statement to the client. | 0.90<br>280.00/hr | 252.00 |
| 04/22/2021 | KCS | Draft/revise<br>Draft budget for April 2021 | 0.60<br>280.00/hr | 168.00 |
| 04/23/2021 | KCS | Draft/revise<br>Draft budget for May 2021 | 0.40<br>280.00/hr | 112.00 |
| | | SUBTOTAL: | 3.20 | 896.00 |

Avoidance Action Analysis

Firm Tax ID: 66-0554116

| 04/01/2021 | CIG | Review/analyze | 0.30 | 66.00 |
|---|---|---|---|---|

Review and analyze communication sent by Matt Sawyer to Carlos Padin, vendor's counsel to provide tolling agreement extension for signature. [Airborne Security Services, Inc. - Tolling Agreement]   220.00/hr

| | CIG | Review/analyze | 0.70 | 154.00 |
|---|---|---|---|---|

Review and analyze communication sent by Matt Sawyer to provide draft of settlement with Instituci?n Educativa Nets for review and comments. review settlement draft and consider necessary revisions.   220.00/hr

| | CIG | Review/analyze | 0.80 | 176.00 |
|---|---|---|---|---|

Review and analyze communication sent by Tristan Axelrod to provide revised omnibus settlement notice including edits proposed by John Arrastia. Review revised documents and consider additional revisions.   220.00/hr

| 04/02/2021 | CIG | Review/analyze | 0.20 | 44.00 |
|---|---|---|---|---|

Review and respond to communication sent by Beth da Silva to discuss matters regarding vendor's defenses. [The College Board - Tolling Agreement]   220.00/hr

| 04/06/2021 | CIG | Review/analyze | 0.50 | 110.00 |
|---|---|---|---|---|

Review and analyze communication sent by Tristan Axelrod to provide draft of motion including UCC's revisions for final review and edit. Consider final draft and necessary revisions.   220.00/hr

| | CIG | Review/analyze | 0.70 | 154.00 |
|---|---|---|---|---|

Review and analyze communication sent by Wilma Rodriguez, vendor's counsel, to provide bid awards information requested for years 2017-2018. Review information and consider next steps. [Office Gallery Inc. - Tolling Agreement]   220.00/hr

| | CIG | Review/analyze | 0.50 | 110.00 |
|---|---|---|---|---|

Review and analyze communication sent by Nick Basset to provide revised motion regarding tolling settlement procedures. Review revised draft and proposed edits.   220.00/hr

| | CIG | Review/analyze | 0.80 | 176.00 |
|---|---|---|---|---|

Review and analyze communication sent by Wilma Rodriguez, vendor's counsel to provide bid awards information requested for years 2018-2019. Review information and consider next steps. [Office Gallery Inc. - Tolling Agreement]   220.00/hr

| 04/07/2021 | CIG | Review/analyze | 1.20 | 264.00 |
|---|---|---|---|---|

Review and analyze communication sent by Jackie Reinhard to provide contracts information for vendor. Review contracts information and consider necessary actions. [ Caribe Grolier, Inc]   220.00/hr

| 04/08/2021 | CIG | Review/analyze | 0.20 | 44.00 |
|---|---|---|---|---|

Review and analyze communication sent by Ivan Castro to provide signed tolling extension. Review document and update case information. [Carlos J. Oyola Rivera - Tolling Agreement]   220.00/hr

Firm Tax ID: 66-0554116

|            | CIG | Review/analyze | | |
|------------|-----|----------------|---|---|
| | | Review and analyze communication sent by Matt Sawyer to Ivan Castro to request additional information regarding case. [Carlos J. Oyola Rivera - Tolling Agreement] | 0.20 220.00 /hr | 44.00 |
| | CIG | Review/analyze | | |
| | | Review and analyze communication sent by Ivan Castro to submit balance sheet for 2020 and P&L statement. Review related information and communications and consider effect on case. [Carlos J. Oyola Rivera - Tolling Agreement] | 0.70 220.00 /hr | 154.00 |
| 04/09/2021 | CIG | Review/analyze | | |
| | | Review and analyze communication sent by Nick Basset to provide input regarding alternatives to the omnibus extension of litigation deadlines. Review related responses and consider necessary actions. | 0.40 220.00 /hr | 88.00 |
| 04/13/2021 | KCS | Review/analyze | | |
| | | Read and analyze email from Angelo Castaldi with affidavit and exhibits from Clearstream. Analyze them and confirm viability to dismiss with the SCC. Advise Castaldi of the same. [ Defendants 2D, et al] | 0.70 280.00 /hr | 196.00 |
| | CIG | Review/analyze | | |
| | | Review and analyze communication sent by Nelson Robles, vendor's counsel, to provide position regarding certain information requests and defenses. Consider next steps for case. [Genesis Security Services, Inc. - Tolling Agreement] | 0.30 220.00 /hr | 66.00 |
| | CIG | Review/analyze | | |
| | | Review and analyze attorney declaration for Clearstream Banking SA and consider stretagy moving forward regarding defendant. | 0.50 220.00 /hr | 110.00 |
| | CIG | Review/analyze | | |
| | | Review and analyze communication sent by Myrna Ruiz to provide letter regarding vendor's position and defenses and preference analysis. Review attached information and consider necessary actions and strategy regarding case. [Genesis Security Services, Inc. - Tolling Agreement] | 0.50 220.00 /hr | 110.00 |
| | CIG | Review/analyze | | |
| | | Review and analyze communication sent by Nakisha Duncan to provide revised settlement agreement for further review and comments. Review related information and consider next steps. [ VIIV Healthcare Puerto Rico, LLC] | 0.30 220.00 /hr | 66.00 |
| | CIG | Review/analyze | | |
| | | Review and analyze communication sent by Tomi Donahoe to discuss pending information and case status with vendor representative Nelson Robles. [North Janitorial Services, Inc. - Tolling Agreement] | 0.30 220.00 /hr | 66.00 |
| | CIG | Review/analyze | | |
| | | Review and analyze communication sent by Bob Wexler regarding next steps for case. Update case information. [Genesis Security Services, Inc. - Tolling Agreement] | 0.30 220.00 /hr | 66.00 |

Firm Tax ID: 66-0554116

FOMB | General

Page No.:  35

| | | | | |
|---|---|---|---|---|
| 04/14/2021 | CIG | Review/analyze<br>Review and analyze communication sent by Vilma Pe?a, vendor representative, to provide information requested from vendor as part of informal resolution process. Review information submitted and consider next steps. [ Law Offices Wolf Popper P.S.C.] | 0.90<br>220.00 /hr | 198.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Jackie Reinhard to discuss information submitted and next steps regarding case. [ Law Offices Wolf Popper P.S.C.] | 0.10<br>220.00 /hr | 22.00 |
| 04/16/2021 | CIG | Appear for<br>Review and analyze communication sent by Phyllis Lengle to discuss information regarding vendor and request additional information to finalize analysis. Review related information and consider next steps. | 0.40<br>220.00 /hr | 88.00 |
| 04/19/2021 | CIG | Review/analyze<br>Review and analyze communications sent by Tomi Donahoe to provide information regarding case and request assistance analyzing data provided by vendor regarding bid process with Department of education. Review related documents and consider next steps. | 0.60<br>220.00 /hr | 132.00 |
| | CIG | Review/analyze<br>Review and analyze regulations 7040 and 7045 and summarize requirements to be exempted from public bids process. | 1.40<br>220.00 /hr | 308.00 |
| 04/20/2021 | NLO | Review/analyze<br>Analyze ORDER [16455] Joint Status Report Regarding Discovery in the Revenue Bond Adversary Proceedings [15809]. DKE# 16465. | 0.10<br>200.00 /hr | 20.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Tomi Donahoe to discuss issues related to bid awards and contracts and discuss strategy to finalize information requests from vendor. [ Didacticos, Inc] | 0.30<br>220.00 /hr | 66.00 |
| 04/21/2021 | KCS | Review/analyze<br>Receive and review email from Tristan Axelrod to Chambers of J. Dien. Receive response from Chambers. | 0.20<br>280.00 /hr | 56.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Ivan Castro to provide information requested from vendor as part of settlement negotiations. Review attached documents and consider effect on settlement negotiations. Review related communications from Matt Sawyer. [Wilfredo Cotto Concepcion - Tolling Agreement] | 0.40<br>220.00 /hr | 88.00 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze<br>Review and analyze communication sent by Ivan Castro to provide information requested from vendor as part of settlement negotiations. Review attached documents and consider effect on settlement negotiations. Review several related communications. [Albizael Rodriguez Monta?ez/dba Transporte Papo - Tolling Agreement] | 0.60<br>220.00/hr | 132.00 |
| 04/22/2021 | KCS | Com. (in firm)<br>Discuss with Carlos Infante result of call with vendor's counsel and next steps. [AT&T / Cingular Wireless - Tolling Agreement] | 0.30<br>280.00/hr | 84.00 |
| | KCS | Com. (in firm)<br>Discuss status and Carlos Infante's call with vendor's counsel today. [AT&T / Cingular Wireless - Tolling Agreement] | 0.20<br>280.00/hr | 56.00 |
| | KCS | Com. (in firm)<br>Receive email from Carlos Infante to Tomi Donahoe relative to the IERM sheet and conversation with counsel for vendor. [AT&T / Cingular Wireless - Tolling Agreement] | 0.20<br>280.00/hr | 56.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Jackie Reinhard to provide information requested from vendor to finalize informal resolution process. Review attached documents and consider next steps regarding case. [ Total Petroleum Puerto Rico Corp.] | 0.50<br>220.00/hr | 110.00 |
| 04/23/2021 | KCS | Review/analyze<br>Receive and verify settlement notices on ViiV and on Institucion Educativa. Reply to the same. | 0.30<br>280.00/hr | 84.00 |
| | KCS | Review/analyze<br>Receive and analyze the new IERM excluding the preference amounts. [AT&T / Cingular Wireless - Tolling Agreement] | 0.20<br>280.00/hr | 56.00 |
| | NLO | Review/analyze<br>Analyze Motion to inform regarding Debtor's Joint Motion to Schedule Hearing to Consider Adequacy of Information Contained in Disclosure Statement filed by FOMB. DKE#16556. | 0.10<br>200.00/hr | 20.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Jackie Reinhard to provide IERM and preference analysis to vendor's counsels. Review information sent and next steps regarding case. | 0.50<br>220.00/hr | 110.00 |
| 04/26/2021 | KCS | Review/analyze<br>Receive emails from various members of the SCC and Tristan Axelrod relative to the Second Settlement Notice. | 0.30<br>280.00/hr | 84.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Jackie Reinhard regarding letter sent by vendor summarizing potential defenses. Review letter provided by opposing counsel and consider necessary actions. [The College Board - Tolling Agreement] | 0.90<br>220.00/hr | 198.00 |

Firm Tax ID: 66-0554116

| | CIG | Review/analyze | 0.40 | 88.00 |
|---|---|---|---|---|
| | | Review and analyze communication sent by Jackie Reinhard to discuss case and request additional information to finalize informal resolution process. Review attached IERM and consider information therein. [Houghton Mifflin Harcourt Publishing Company - Tolling Agreement] | 220.00/hr | |
| | CIG | Research | 0.80 | 176.00 |
| | | Prepare summary of research regarding applicability of earmark defense to vendor's case. Send memo to Brown Rudnick, Estrella and DGC teams. [The College Board - Tolling Agreement] | 220.00/hr | |
| | CIG | Research | 0.70 | 154.00 |
| | | Conduct research regarding Equal Opportunity for Higher Education Act and relation to vendor's defenses. [The College Board - Tolling Agreement] | 220.00/hr | |
| 04/27/2021 | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication sent by Jackie Reinhard to provide preference analysis revised. [Houghton Mifflin Harcourt Publishing Company - Tolling Agreement] | 220.00/hr | |
| 04/28/2021 | CIG | Review/analyze | 1.40 | 308.00 |
| | | Review and analyze information sent by Natalia Alfonso regarding specific line items related to Department of Education budgetary assignments. Review Documents sent by Mrs. Alfonso and consider information regarding certain budget assignments. | 220.00/hr | |
| | CIG | Draft/revise | 0.20 | 44.00 |
| | | Draft communication for Natalia Alfonso to request additional information | 220.00/hr | |
| | CIG | Review/analyze | 1.10 | 242.00 |
| | | Review and analyze communication sent by Natalia Alfonso to provide information regarding Commonwealth budget for FY 2016-17. Review attached budget and consider specific appropriations subject to earmark defense. | 220.00/hr | |
| 04/29/2021 | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze email exchange between Tristan Axelrod and Nick Bassett relative to notice of settlement. | 280.00/hr | |
| | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze email from Tristan Axelrod providing the list of all the entities that have signed tolling agreements. | 280.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Ivan Castro and pending information to be provided by vendor. [Albizael Rodriguez Monta?ez/dba Transporte Papo - Tolling Agreement] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Matt Sawyer regarding status of case. [Wilfredo Cotto Concepcion - Tolling Agreement] | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze<br>Review and analyze communication sent by Ivan Castro and pending information to be provided by vendor. [Wilfredo Cotto Concepcion - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze itemized budget of department of education for 2016-17 and consider assignments subject to potential earmarking defense. [The College Board - Tolling Agreement] | 0.80<br>220.00/hr | 176.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Matt Sawyer regarding status of case. [Albizael Rodriguez Monta?ez/dba Transporte Papo - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Matt Sawyer regarding status of case. [Carlos J. Oyola Rivera - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Ivan Castro and pending information to be provided by vendor. [Carlos J. Oyola Rivera - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| 04/30/2021 | CIG | Review/analyze<br>Review and analyze communication sent by Ken Suria, Juan Nieves,, Nick Basset, John Arrastia and Tristan Axelrod regarding comments and approval of settlement motion. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Tristan Axelrod to discuss information regarding tolling settelement motion and request comments related to it. Review related documents and confirm position. | 0.60<br>220.00/hr | 132.00 |
| | CIG | Review/analyze<br>Review and respond to communication sent by Jackie Reinhard to discuss information regarding extent of budget assignment and contract provisions unrelated to special assignments. Draft response with position regarding same. [The College Board - Tolling Agreement] | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Conduct research regarding department of education detailed budget. Review research and consider effect on vendor defenses. [The College Board - Tolling Agreement] | 1.00<br>220.00/hr | 220.00 |
| | CIG | Review/analyze<br>Draft communication for DGC and BR working group to summarize findings regarding earmarked funds for use by department of education for 2016-17. [The College Board - Tolling Agreement] | 0.50<br>220.00/hr | 110.00 |
| | | SUBTOTAL: | 28.80 | 6,500.00 |

Firm Tax ID: 66-0554116

FOMB | General

Other Contested Matters (exclu

| 04/05/2021 | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze ORDER [16263] MOTION for Reconsideration [6036] Order Granting Motion, [6056] Order Granting Motion, [8214] Order Granting Motion, [15591] Order Granting Motion, [15592]. DKE# 16306. | 200.00 /hr | |
| 04/07/2021 | NLO | Review/analyze | 0.30 | 60.00 |
| | | Analyze Urgent Joint Motion Supplement To Urgent Joint Motion To Stay Certain Contested Matters And Adversary Proceedings Related To The Bonds Issued By ERS filed by Altair Global Credit Opportunities Fund. et als [16321]. DKE#16338 | 200.00 /hr | |
| 04/09/2021 | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Order Granting Joint Motion for Imposition of Deadlines. The [14] Order to Show Cause is discharged and the Procedures Order Litigation Deadlines Established in Dkt. No. 7941 in 17-BK-3283 and extended by orders of the Court. DKE#17 [ Xerox Corporation] | 200.00 /hr | |
| 04/12/2021 | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze Urgent motion of Government Parties regarding the Scheduling of Deadlines and Briefing in Connection with Motion for Order Allowing Administrative Expense Claim for Amounts to be Paid to Luma Energy by PREPA [16241] filed by FOMB. DKE#16243. | 200.00 /hr | |
| | NLO | Review/analyze | 0.40 | 80.00 |
| | | Analyze Joint Motion Regarding Status Report of Ambac Assurance Corporation, FOMB and the Puerto Rico Fiscal Agency and Financial Advisory Authority Pursuant to the Court's March 8 and March 10, 2021 Orders 15969 filed by FOMB. DKE#16244. | 200.00 /hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Motion for Reconsideration [6036] Order Granting Motion [6056,8214,15591,15592] filed by Sixto Hernandez Lopez, pro se. DKE#16263. | 200.00 /hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Order Setting Deadline for Joint Statement Regarding Oral Argument with Respect to Pending Motions in Certain Contested Matters and Adversary Proceedings Related to the Bonds Issued by ERS. [14241,14246,14247] . DKE#16252. | 200.00 /hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Joint Motion to inform Regarding Partial Transfer of Claim filed by AmeriNational Community Services, LLC. | 200.00 /hr | |
| | NLO | Review/analyze | 0.30 | 60.00 |
| | | Analyze Motion of Public Buildings Authority Pursuant to Bankruptcy Code Sec 105, PROMESA Section 315(a), and Bankruptcy Rule 9019 for Order Approving Settlement Agreement with Triple-S Propiedad, Inc. and Granting Related Relief filed by FOMB. DKE#16246. | 200.00 /hr | |

Firm Tax ID: 66-0554116

FOMB | General

| | | | | |
|---|---|---|---|---|
| 04/13/2021 | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Response to Motion to Stay Contested Matters and Adversary Proceedings Relating to ERS Bonds 16338 filed by Official Committee of Unsecured Creditors. DKE#16367 | 200.00/hr | |
| | NLO | Review/analyze | 0.60 | 120.00 |
| | | Analyze Objection to the Government Parties Motion for Order Allowing Administrative Expense Claim for Amounts to Be Paid to Luma Energy by PREPA during Interim Period Under Supplemental Agreement and the T&D Contract [16241] filed by UTIER. DKE#16378 | 200.00/hr | |
| | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze Reply in Support of Urgent Joint Motion to Stay Certain Contested Matters and Adversary Proceedings Related to the Bonds Issued by ERS. 16321 filed by FOMB. DKE#16373 | 200.00/hr | |
| | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze Order (I) Granting Urgent Joint Motion to Stay Certain Contested Matters and Adversary Proceedings Related to the Bonds Issued by ERS and (Ii) Adjourning April 29, 2021, Oral Argument. Resolving [16321] and [16338]. DKE#16385 | 200.00/hr | |
| 04/20/2021 | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze Objection [16396] Renewed Motion of UCC Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of Order Reclassifying Class 48A and Class 55 Claims filed by Service Employees International Union. DKE#16476 | 200.00/hr | |
| | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze Objection to Second Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, Et. Al. Related document:[15976] filed by Sucesion Pastor Mandry Mandry Mercado. DKE#16481 | 200.00/hr | |
| | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze Reservation of Rights of Assured Guaranty Corp., et als with Respect to the Renewed Motion of UCC Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of Order Reclassifying Class 48A and Class 55 Claims [16396]. DKE#16479 | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Reservation of Rights Assured Guaranty Corp., Assured Guaranty Municipal Corp., and National Public Finance Guarantee Corporation in their Capacity as Revenue Bondholders, to Debtors Joint Motion for an Order. DKE#16457. | 200.00/hr | |
| | NLO | Review/analyze | 1.10 | 220.00 |
| | | Analyze Joint Status Report Regarding Discovery in the Revenue Bond Adversary Proceedings 15809 Order filed by Assured Guaranty Corp., Assured Guaranty Municipal Corp., FOMB, et als. DKE#16455. | 200.00/hr | |

| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Motion to inform / Seventh Supplemental Verified Statement of Official Committee of Unsecured Creditors Pursuant to Bankruptcy Rule 2019 (Attachments: # (1) Exhibit A) filed by Official Committee of Unsecured Creditors. DKE#16459. | 200.00 /hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Order Setting Deadline for Further Status Report Regarding [9845] Consul-Tech Caribe Inc.'s Motion for Allowance and Payment of Administrative Expense Claim. [16452]. DKE#16461 | 200.00 /hr | |
| | NLO | Review/analyze | 0.30 | 60.00 |
| | | Analyze Objection [16397] Urgent Motion of Official Committee of Unsecured Creditors to Schedule Hearing on Renewed Motion of UCC Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of Order Reclassifying Class 48. DKE#16486 | 200.00 /hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze ORDER REGARDING PROCEDURES FOR APRIL 28-29, 2021, OMNIBUS HEARING. DKE#16475. | 200.00 /hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Urgent Consensual Motion for Sixth Extension of Deadlines regarding Motion of Whitefish Energy Holdings, LLC for Allowance of Administrative Expense Claim [14995] DKE#16471 | 200.00 /hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Motion requesting extension of time (7 days days) [16314] Order Setting Briefing Schedule. To File Response to Motion to Compel (ECF No. 16287) filed by COMMONWEALTH OF PR. DKE#16469. | 200.00 /hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Statement of Notice of Transfer of Claim Other Than For Security (related to Claim No. 33302) filed by Lehman Brothers Holdings, Inc. DKE#16464. | 200.00 /hr | |
| | NLO | Review/analyze | 0.30 | 60.00 |
| | | Analyze Objection to Urgent Motion of UCC to Schedule Hearing on Renewed Motion pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of Order Reclassifying Class 48A and Class 55 Claims [16396] filed by FOMB. DKE#16483 | 200.00 /hr | |
| | NLO | Review/analyze | 0.30 | 60.00 |
| | | Analyze Joint Status Report of Ambac Assurance Corporation, FOMB and the Puerto Rico Fiscal Agency and Financial Advisory Authority Pursuant Pursuant to the Courts March 29, 2021 Order 16247 filed by FOMB. DKE#16456. | 200.00 /hr | |
| 04/21/2021 | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Order Granting Urgent Consensual Motion of the Government Parties for Leave to Exceed Page Limit for Omnibus Reply to Oppositions [2417], [2422], [2435], [2436], [2437], [2438], [2439]. DKE#16489. DKE#2456. | 200.00 /hr | |

Firm Tax ID: 66-0554116

| | NLO | Review/analyze | 0.10 | 20.00 |
|---|---|---|---|---|
| | | Analyze Order Setting Briefing Schedule [16372] Motion by FOMB and the Official Committee of Unsecured Creditors to Establish Procedures for the Approval of Settlement. DKE#16489 | 200.00 /hr | |
| | NLO | Review/analyze | 0.70 | 140.00 |
| | | Analyze REPLY to Response to Motion - Omnibus Reply in Support of Debtors' Joint Motion for an Order [16332] filed by FOMB. DKE#16507. | 200.00 /hr | |
| | NLO | Review/analyze | 0.30 | 60.00 |
| | | Analyze Notice of Submission of Amended Objection to Urgent Motion of UCC to Schedule Hearing on Renewed Motion of Official Committee of Unsecured Creditors pursuant to Federal Rule of Bankruptcy Procedure 3013 [16483] filed by FOMB. DKE#16521. | 200.00 /hr | |
| 04/22/2021 | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Order Granting Urgent Consensual Motion of the Government Parties for Leave to Exceed Page Limit for Omnibus Reply to Oppositions (Docket Entry 2455 in 17-BK-4780). DKE#16490. | 200.00 /hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Certificate of No Objection [16246] Motion of Public Buildings Authority Pursuant to Section 105, PROMESA Section 315(a), and Rule 9019 for Order Approving Settlement Agreement and Granting Related Relief [16425] field by FOMB. DKE#16496. | 200.00 /hr | |
| 04/23/2021 | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze ALTERNATIVE DISPUTE RESOLUTION NOTICE - Twelfth Notice of Transfer of Claim to Alternative Dispute Resolution. filed by FOMB. DKE#16517. | 200.00 /hr | |
| | NLO | Review/analyze | 1.40 | 280.00 |
| | | Analyze Reply in Support of Urgent Motion of UCC to Schedule Hearing on Renewed Motion Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of Order Reclassifying Class 48A and Class 55 Claims filed by UCC. DKE#16531. | 200.00 /hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Order Setting Briefing Schedule on Defendants' forthcoming Motion to Compel and the Government Parties' forthcoming Motion for Entry of a Protective Order. Related document: [16543].DKE#16571 | 200.00 /hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Motion to inform regarding Cross-Motions for Summary Judgment filed by FOMB. DKE# 16560. | 200.00 /hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Joint Informative Motion Regarding Argument at April 28-29, 2021 Hearing on Urgent Motion to Schedule Hearing Pursuant to Federal Rule of Bankruptcy Procedure 3013 [16475] Order filed by UCC. DKE#16547 | 200.00 /hr | |

Firm Tax ID: 66-0554116

FOMB | General                                                                      Page No.:  43

| | | | | |
|---|---|---|---|---|
| | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze Amended Eleventh Notice of Transfer of Claims to Alternative Dispute Resolution. (Attachments: # (1) Exhibit A) filed by FOMB. DKE#16516. | 200.00/hr | |
| 04/26/2021 | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Motion to inform regarding Government Parties' Motion for Order Allowing LUMA Administrative Expense Claim filed by FOMB. DKE# 16578. | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Informative Motion and Notice of Settlement of Special Claims Committee of FOMB and Official Committee of Unsecured Creditors in Compliance with Litigation Case Management and Settlement Approval. DKE#24. [ Instituci?n Educativa Nets, LLC] | 200.00/hr | |
| 04/27/2021 | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze Notice - Status Report of Financial Oversight and Management Board in Connection with April 28-29, 2021 Omnibus Hearing [16475] filed by FOMB.DKE#16615. | 200.00/hr | |
| 04/28/2021 | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive email and attachment from Tristan Axelrod relative to a very late notice of participation from Hector and Mirza Cordero dated November 2019. | 280.00/hr | |
| | | SUBTOTAL: | 10.00 | 2,008.00 |

<u>General Litigation</u>

| | | | | |
|---|---|---|---|---|
| 04/01/2021 | FOD | Review/analyze | 0.20 | 44.00 |
| | | Receive and review JOINT STATEMENT REGARDING ORAL ARGUMENT REGARDING PENDING MOTIONS IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS [In case no. 17-bk-03566, D.E. #1115] | 220.00/hr | |
| | FOD | Review/analyze | 0.10 | 22.00 |
| | | Receive and verify JOINT STATEMENT REGARDING ORAL ARGUMENT REGARDING PENDING MOTIONS IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS [D.E. #166] [ Defendants 1G-50G, et al] | 220.00/hr | |
| | FOD | Review/analyze | 0.10 | 22.00 |
| | | Receive and verify ORDER SETTING DEADLINE FOR SUPPLEMENTAL STATEMENT CONFIRMING THE EXECUTION OF DEFINITIVE DOCUMENTATION [D.E. # 167] [ Defendants 1G-50G, et al] | 220.00/hr | |
| | FOD | Review/analyze | 0.10 | 22.00 |
| | | Receive and verify ORDER SETTING DEADLINE FORSUPPLEMENTAL STATEMENT CONFIRMING THE EXECUTION OF DEFINITIVE DOCUMENTATION [D.E. # 179] [ American Ent. Investment Svcs., Inc] | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | FOD | Review/analyze<br>Receive and verify JOINT STATEMENT REGARDING ORAL ARGUMENT REGARDING PENDING MOTIONS IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS D.E. #166] [ Defendants 1H, et al] | 0.10<br>220.00/hr | 22.00 |
| | FOD | Review/analyze<br>Receive and verify JOINT STATEMENT REGARDING ORAL ARGUMENT REGARDING PENDING MOTIONS IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS [D.E. #178] [ American Ent. Investment Svcs., Inc] | 0.10<br>220.00/hr | 22.00 |
| | FOD | Review/analyze<br>Receive and verify ORDER SETTING DEADLINE FOR SUPPLEMENTAL STATEMENT CONFIRMING THE EXECUTION OF DEFINITIVE DOCUMENTATION [D.E. # 167] [ Defendants 1H, et al] | 0.10<br>220.00/hr | 22.00 |
| | FOD | Review/analyze<br>Receive and review THE DRA PARTIES? AMENDED MOTION AND MEMORANDUM OF LAW IN SUPPORT OF THEIR REQUEST FOR ADEQUATE PROTECTION OR RELIEF FROM THE AUTOMATIC STAY (1057 pages) [In case no. 17-bk-03567, D.E. #998] | 9.20<br>220.00/hr | 2,024.00 |
| | FOD | Review/analyze<br>Receive and analyze ORDER SETTING DEADLINE FOR SUPPLEMENTAL STATEMENT CONFIRMING THE EXECUTION OF DEFINITIVE DOCUMENTATION [In case no. 17-bk-03566, D.E. # 1116] | 0.10<br>220.00/hr | 22.00 |
| 04/02/2021 | CIG | Review/analyze<br>Review and analyze communication sent by Nakisha Duncan to provide revised settelemnt agreement with proposed revisions. [ VIIV Healthcare Puerto Rico, LLC] | 0.30<br>220.00/hr | 66.00 |
| 04/05/2021 | KCS | Draft/revise<br>Read and edit final motion on settlement procedures for PROMESA cases. | 0.30<br>280.00/hr | 84.00 |
| | FOD | Review/analyze<br>Receive and continue reviewing THE DRA PARTIES? AMENDED MOTION AND MEMORANDUM OF LAW IN SUPPORT OF THEIR REQUEST FOR ADEQUATE PROTECTION OR RELIEF FROM THE AUTOMATIC STAY (926 pages) [In case no. 17-bk-03567, D.E. #998] | 8.30<br>220.00/hr | 1,826.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Jose Rivero to discuss case and pending matters regarding same. [Multisystems Inc - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze | 0.70 | 154.00 |
| | | Review and analyze communication sent by Tristan Axelrod to discuss status of discussions with opposing counsel and provide draft of motion in compliance with OSC. COnsider relevant information and respond with proposed revisions. [ Xerox Corporation] | 220.00/hr | |
| 04/06/2021 | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze Order setting briefing schedule in AP nos. 19-356, 19-357, 19-359 and 19-361 | 280.00/hr | |
| | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze joint motion to stay certain contested matters related to the bonds issued by ERS in actions 19-357, 19-359 and 19-361. | 280.00/hr | |
| | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive email from Tristan Axelrod with last motion on tolling parties time changes. Reply to the same. | 280.00/hr | |
| | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive email fro Danielle D'Aquila providing status on Joint Motion to stay of ultra vires issues and the order granting the same. Reply to the same. | 280.00/hr | |
| | KCS | Draft/revise | 0.60 | 168.00 |
| | | Receive email from Tristan with drafts of motions incompliance with order to show cause for the Scc and for Xerox. Reply in response. [ Xerox Corporation] | 280.00/hr | |
| | KCS | Review/analyze | 0.40 | 112.00 |
| | | Receive and analyze joint motion to stay certain contested matters related to the bonds issued by ERS. [ Barclays Cap - Fixed, et al] | 280.00/hr | |
| | KCS | Com.otherCounse | 0.50 | 140.00 |
| | | Telephone conference with Chief PROMESA Clerk Carmen Tacoronte relative to prospective handling of the matters pending as APs. | 280.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Notice Hearing [16328] MOTION to Lift the Stay Order filed by Cobra Acquisitions LLC. DKE#16329 | 200.00/hr | |
| | FOD | Review/analyze | 0.10 | 22.00 |
| | | Receive and verify SUPPLEMENTAL JOINT STATEMENT REGARDING ORAL ARGUMENT REGARDING PENDING MOTIONS IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS [D.E.. # 168] [ Defendants 1G-50G, et al] | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| FOD | Review/analyze<br>Receive and analyze URGENT JOINT MOTION TO STAY CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS RELATED TO THE BONDS ISSUED BY THE EMPLOYEES RETIREMENT SYSTEM [In case no. 17-bk-03566, D.E. # 1122] | 0.40<br>220.00/hr | 88.00 |
| FOD | Review/analyze<br>Receive and verify SUPPLEMENTAL JOINT STATEMENT REGARDING ORAL ARGUMENT REGARDING PENDING MOTIONS IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS [D.E.. # 180] [ American Ent. Investment Svcs., Inc] | 0.10<br>220.00/hr | 22.00 |
| FOD | Review/analyze<br>Receive and verify URGENT JOINT MOTION TO STAY CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS RELATED TO THE BONDS ISSUED BY THE EMPLOYEES RETIREMENT SYSTEM [D.E. # 182] [ American Ent. Investment Svcs., Inc] | 0.10<br>220.00/hr | 22.00 |
| FOD | Review/analyze<br>Receive and verify ORDER ADJOURNING APRIL 8, 2021, ORAL ARGUMENT AND SCHEDULING BRIEFING OF URGENT JOINT MOTION TO STAY CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS RELATED [D.E. #183] [ American Ent. Investment Svcs., Inc] | 0.10<br>220.00/hr | 22.00 |
| FOD | Review/analyze<br>Receive and analyze ORDER ADJOURNING APRIL 8, 2021, ORAL ARGUMENT AND SCHEDULING BRIEFING OF URGENT JOINT MOTION TO STAY CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS [In case no. 17-bk-03566, D.E. # 1123] | 0.20<br>220.00/hr | 44.00 |
| FOD | Review/analyze<br>Receive and verify ORDER ADJOURNING APRIL 8, 2021, ORAL ARGUMENT AND SCHEDULING BRIEFING OF URGENT JOINT MOTION TO STAY CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS RELATED [D.E. #171] [ Defendants 1G-50G, et al] | 0.10<br>220.00/hr | 22.00 |
| FOD | Review/analyze<br>Receive and verify URGENT JOINT MOTION TO STAY CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS RELATED TO THE BONDS ISSUED BY THE EMPLOYEES RETIREMENT SYSTEM [D.E. # 170] [ Defendants 1G-50G, et al] | 0.10<br>220.00/hr | 22.00 |
| FOD | Review/analyze<br>Receive and verify ORDER ADJOURNING APRIL 8, 2021, ORAL ARGUMENT AND SCHEDULING BRIEFING OF URGENT JOINT MOTION TO STAY CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS RELATED [D.E. #171] [ Defendants 1H, et al] | 0.10<br>220.00/hr | 22.00 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | FOD | Review/analyze<br>Receive and verify URGENT JOINT MOTION TO STAY CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS RELATED TO THE BONDS ISSUED BY THE EMPLOYEES RETIREMENT SYSTEM [D.E. # 170] [ Defendants 1H, et al] | 0.10<br>220.00/hr | 22.00 |
| | FOD | Review/analyze<br>Receive and analyze SUPPLEMENTAL JOINT STATEMENT REGARDING ORAL ARGUMENT REGARDING PENDING MOTIONS IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS [In case no. 17-bk-03566, D.E. # 1119] | 0.20<br>220.00/hr | 44.00 |
| | FOD | Review/analyze<br>Receive and verify SUPPLEMENTAL JOINT STATEMENT REGARDING ORAL ARGUMENT REGARDING PENDING MOTIONS IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS [D.E.. # 168] [ Defendants 1H, et al] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Tristan Axelrod to provide draft of motion in response to OSC. Review motion and proposed edits and provide relevant comments. [ Xerox Corporation] | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Tristan Axelrod to provide draft of motion in response to OSC. Review revised motion and provide relevant comments. [ Rock Solid Technologies, Inc.] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Draft communication for vendor's counsel to provide omnibus motion to request extension of litigation deadlines. Review related communication from vendor's counsel. [ Centro de Desarrollo Academico, Inc.] | 0.30<br>220.00/hr | 66.00 |
| 04/07/2021 | KCS | Review/analyze<br>Receive and analyze Urgent Motions filed in APs 19-356, 19-357, 19-359 and 19-361 to Supplement Motion to Stay Certain Contested Matters and APs related to Bonds issued by ERS. | 0.20<br>280.00/hr | 56.00 |
| | FOD | Review/analyze<br>Receive and analyze SUPPLEMENT TO URGENT JOINT MOTION TO STAY CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS RELATED TO THE BONDS ISSUED BY THE EMPLOYEES RETIREMENT SYSTEM [In case no. 17-bk-03566, D.E. # 1125] | 0.50<br>220.00/hr | 110.00 |

Firm Tax ID: 66-0554116

| | FOD | Review/analyze | 0.20 | 44.00 |
|---|---|---|---|---|
| | | Receive and verify SUPPLEMENT TO URGENT JOINT MOTION TO STAY CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS RELATED TO THE BONDS ISSUED BY THE EMPLOYEES RETIREMENT SYSTEM [D.E. #172] [ Defendants 1H, et al] | 220.00/hr | |
| | FOD | Review/analyze | 0.20 | 44.00 |
| | | Receive and verify SUPPLEMENT TO URGENT JOINT MOTION TO STAY CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS RELATED TO THE BONDS ISSUED BY THE EMPLOYEES RETIREMENT SYSTEM [D.E. #184] [ American Ent. Investment Svcs., Inc] | 220.00/hr | |
| | FOD | Review/analyze | 0.20 | 44.00 |
| | | Receive and verify SUPPLEMENT TO URGENT JOINT MOTION TO STAY CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS RELATED TO THE BONDS ISSUED BY THE EMPLOYEES RETIREMENT SYSTEM [D.E. #172] [ Defendants 1G-50G, et al] | 220.00/hr | |
| | CIG | Review/analyze | 0.50 | 110.00 |
| | | Review and analyze communication sent by Tristan Axelrod to provide supplement motion regarding ERS Action draft for final review and comments. Review motion and consider necessary edits. | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Draft communication for vendor's counsel, Jose Rivero, to discuss pending matters and coordinate conference with vendor's counsels. [Multisystems Inc - Tolling Agreement] | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Tomi Donahoe to discuss communications with vendor's counsels. Respond and review related communications from Matt Sawyer and Elizabeth da Silva. [ Creative Educational & Psychological Services] | 220.00/hr | |
| 04/08/2021 | FOD | Review/analyze | 0.40 | 88.00 |
| | | Receive and analyze draft of proposed first set of document request to defendant Apex General Contractors. [ Apex General Contractors LLC] | 220.00/hr | |
| | FOD | Review/analyze | 0.20 | 44.00 |
| | | Receive and analyze OFFICIAL COMMITTEE OF UNSECURED CREDITORS? RESPONSE TO MOTION TO STAY CONTESTED MATTERS AND ADVERSARY PROCEEDINGS RELATING TO ERS BONDS [In case no. 17-bk-03566, D.E. # 1128] | 220.00/hr | |
| | FOD | Review/analyze | 0.10 | 22.00 |
| | | Receive and analyze email from Blair Rinne regarding proposed discovery request to be served on defendant. [ Apex General Contractors LLC] | 220.00/hr | |

Firm Tax ID: 66-0554116

FOMB | General

| 04/09/2021 | NLO | Review/analyze | 0.30 | 60.00 |
|---|---|---|---|---|
| | | Analyze Notice Master Service List as of March 31, 2021 [16128] Notice filed by Prime Clerk LLC. DKE#16278 | 200.00/hr | |
| | FOD | Review/analyze | 0.10 | 22.00 |
| | | Receive and analyze ORDER GRANTING JOINT STIPULATION REGARDING MOTION TO DISMISS AMENDED ADVERSARY COMPLAINT [D.E. # 42] [ Evertec, Inc] | 220.00/hr | |
| | FOD | Review/analyze | 0.10 | 22.00 |
| | | Receive and analyze LIMITED JOINDER OF THE OFFICIAL COMMITTEE OF RETIRED EMPLOYEES TO THE REPLY IN SUPPORT OF URGENT JOINT MOTION TO STAY CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS [In case no. 17-bk-03566, D.E. # 1133] | 220.00/hr | |
| | FOD | Review/analyze | 0.20 | 44.00 |
| | | Receive and analyze JOINT STIPULATION REGARDING MOTION TO DISMISS AMENDED ADVERSARY COMPLAINT [D.E. # 41] [ Evertec, Inc] | 220.00/hr | |
| | FOD | Review/analyze | 0.20 | 44.00 |
| | | Receive and analyze REPLY IN SUPPORT OF URGENT JOINT MOTION TO STAY CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS RELATED TO THE BONDS ISSUED BY THE EMPLOYEES RETIREMENT SYSTEM [In case no. 17-bk-03566, D.E. # 1132] | 220.00/hr | |
| | CIG | Draft/revise | 0.50 | 110.00 |
| | | Review and analyze draft of stipulation to extend litigation deadlines related to motion to dismiss amended complaint. [ Evertec, Inc] | 220.00/hr | |
| | CIG | Draft/revise | 0.20 | 44.00 |
| | | Review and analyze communications sent by Tristan Axelrod and Matt Sawyer to discuss next steps regarding proposed order. [ Evertec, Inc] | 220.00/hr | |
| | CIG | Draft/revise | 0.40 | 88.00 |
| | | Review and analyze business bankruptcy reports for the week to confirm if any adversary vendor had filed for bankruptcy relief. [ Evertec, Inc] | 220.00/hr | |
| | CIG | Draft/revise | 0.20 | 44.00 |
| | | Review receipt of filing of Stipulation. Draft communication for Matt Sawyer and Tristan Axelrod to provide evidence of filing. [ Evertec, Inc] | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and respond to communication sent by Matt Sawyer to provide draft of stipulation and discuss related assignment. Review related communications. [ Evertec, Inc] | 220.00/hr | |

Firm Tax ID: 66-0554116

| | CIG | Draft/revise<br>Review and analyze order granting stipulation. Update case information and draft communication to provide order to Brown Rudnick. [ Evertec, Inc] | 0.30<br>220.00/hr | 66.00 |
|---|---|---|---|---|
| | CIG | Draft/revise<br>Final review of stipulation and filing in case docket. [ Evertec, Inc] | 0.30<br>220.00/hr | 66.00 |
| 04/12/2021 | KCS | Review/analyze<br>Receive and analyze Order on Omnibus Motion to Extend Deadlines filed by the FOMB in AP cases nos. 19-356, 19-357, 19-359, and 19-361. | 0.20<br>280.00/hr | 56.00 |
| | NLO | Review/analyze<br>Analyze Reservation of Rights of Official Committee of Unsecured Creditors with Respect to Urgent Motion of the Government Parties Regarding the Scheduling of Deadlines and Briefing [16243] filed by Official Committee of Unsecured Creditors. DKE#16248. | 0.10<br>200.00/hr | 20.00 |
| | NLO | Review/analyze<br>Analyze Reservation of Rights Of UTIER and SREAEE with Respect to Urgent Motion of the Government Parties Regarding the Scheduling of Deadlines and Briefing [162430] filed by UTIER. DKE#16250. | 0.10<br>200.00/hr | 20.00 |
| | FOD | Review/analyze<br>Receive and analyze ORDER (I) GRANTING URGENT JOINT MOTION TO STAY CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS AND (II) ADJOURNING APRIL 29, 2021, ORAL ARGUMENT [In case no. 17-bk-03566, D.E. # 1135] | 0.20<br>220.00/hr | 44.00 |
| | FOD | Review/analyze<br>Receive and verify ORDER (I) GRANTING URGENT JOINT MOTION TO STAY CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS AND (II) ADJOURNING APRIL 29, 2021, ORAL ARGUMENT [D.E. # 176] [ Defendants 1H, et al] | 0.10<br>220.00/hr | 22.00 |
| | FOD | Review/analyze<br>Receive and verify ORDER (I) GRANTING URGENT JOINT MOTION TO STAY CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS AND (II) ADJOURNING APRIL 29, 2021, ORAL ARGUMENT [D.E. # 176] [ Defendants 1G-50G, et al] | 0.10<br>220.00/hr | 22.00 |
| | FOD | Review/analyze<br>Receive and verify ORDER (I) GRANTING URGENT JOINT MOTION TO STAY CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS AND (II) ADJOURNING APRIL 29, 2021, ORAL ARGUMENT [D.E. # 188] [ American Ent. Investment Svcs., Inc] | 0.10<br>220.00/hr | 22.00 |
| 04/13/2021 | NLO | Review/analyze<br>Analyze ORDER SETTING BRIEFING SCHEDULE [16045]. DKE# 16383. | 0.10<br>200.00/hr | 20.00 |

Firm Tax ID: 66-0554116

FOMB | General

| | | | | |
|---|---|---|---|---|
| | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze Urgent Joint Motion to Modify Discovery Schedule in PRIFA, CCDA and HTA Adversary Proceedings filed by AMBAC ASSURANCE CORPORATION, et als. DKE#16350 | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Order Modifying Discovery Schedule 20-AP-03, 20-AP-04, and 20-AP-05. [15809]. DKE#16365 | 200.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and respond to several commnuications sent by Ken Suria and Matt Sawyer regarding review and filing of notice of dismissal. [ Transporte Sonnel Inc.] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Matt Sawyer to provide draft of motion for notice of voluntary dismissal. [ Transporte Sonnel Inc.] | 220.00/hr | |
| | CIG | Draft/revise | 0.20 | 44.00 |
| | | Review and analyze draft of notice of dismissal and provide final edits. [ Transporte Sonnel Inc.] | 220.00/hr | |
| | CIG | Draft/revise | 0.30 | 66.00 |
| | | Final review of motion and file in bankruptcy court portal. [ Transporte Sonnel Inc.] | 220.00/hr | |
| 04/15/2021 | KCS | Review/analyze | 0.40 | 112.00 |
| | | Analyze Order Modifying Briefing Schedule allowing Omnibus Fifth Omnibus Motion to Extend Deadlines in AP cases: 19-236, 19-238, 19-253, 19-265, 19-381, 19-387, 19-440. | 280.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Order Modifying Briefing Schedule. Allowing Omnibus MOTION /Fifth Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion by FOMB . DKE#15 [ Distribuidora Lebron Inc.] | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Order Modifying Briefing Schedule. Allowing Omnibus MOTION /Fifth Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion by FOMB . DKE#21 [ Didacticos, Inc] | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Order Modifying Briefing Schedule. Allowing Fifth Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion by FOMB . DKE#23 [ Instituci?n Educativa Nets, LLC] | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Order Modifying Briefing Schedule. Allowing Fifth Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion by FOMB . DKE#16 [ Explora Centro Academico Y Terapeutico LLC] | 200.00/hr | |

Firm Tax ID: 66-0554116

| NLO | Review/analyze | 0.10 | 20.00 |
|---|---|---|---|
| | Analyze Order Modifying Briefing Schedule. Allowing Fifth Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion by FOMB . DKE#15. [ Girard Manufacturing, Inc] | 200.00 /hr | |
| NLO | Review/analyze | 0.10 | 20.00 |
| | Analyze Order Modifying Briefing Schedule. Allowing Fifth Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion by FOMB . DKE#18 [ Gui-Mer-Fe Inc] | 200.00 /hr | |
| NLO | Review/analyze | 0.10 | 20.00 |
| | Analyze Order Modifying Briefing Schedule. Allowing Fifth Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion by FOMB . DKE#16. [ Taller de Desarrollo Infantil y Prescolar] | 200.00 /hr | |
| NLO | Review/analyze | 0.10 | 20.00 |
| | Analyze Order Modifying Briefing Schedule. Allowing Fifth Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion by FOMB . DKE#23 [ Junior Bus Line, Inc.] | 200.00 /hr | |
| NLO | Review/analyze | 0.10 | 20.00 |
| | Analyze Order Modifying Briefing Schedule. Allowing Fifth Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion by FOMB . DKE#15. [ CCHPR Hospitality, Inc.] | 200.00 /hr | |
| NLO | Review/analyze | 0.10 | 20.00 |
| | Analyze Order Modifying Briefing Schedule. Allowing Fifth Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion by FOMB . DKE#16. | 200.00 /hr | |
| NLO | Review/analyze | 0.10 | 20.00 |
| | Analyze Order Modifying Briefing Schedule. Allowing Fifth Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion by FOMB . DKE#15 [ Macam S.E.] | 200.00 /hr | |
| NLO | Review/analyze | 0.10 | 20.00 |
| | Analyze Order Modifying Briefing Schedule. Allowing Fifth Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion by FOMB . DKE#15. [ Seguros Colon Colon, Inc.] | 200.00 /hr | |
| NLO | Review/analyze | 0.10 | 20.00 |
| | Analyze Order Modifying Briefing Schedule. Allowing Omnibus MOTION /Fifth Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion by FOMB . DKE#15 [ Bio-Nuclear of Puerto Rico, Inc.] | 200.00 /hr | |
| NLO | Review/analyze | 0.10 | 20.00 |
| | Analyze Order Modifying Briefing Schedule. Allowing Fifth Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion by FOMB . DKE#25 [ Computer Learning Centers, Inc.] | 200.00 /hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| NLO | Review/analyze | | 0.10 | 20.00 |
| | Analyze Order Modifying Briefing Schedule. Allowing Fifth Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion by FOMB . DKE#16. [ Clinica de Terapias Pediatricas, Inc.] | | 200.00/hr | |
| FOD | Review/analyze | | 0.10 | 22.00 |
| | Receive and analyze ORDER MODIFYING BRIEFING SCHEDULE [D.E. # 21].  [ Rocket Learning LLC] | | 220.00/hr | |
| FOD | Review/analyze | | 0.10 | 22.00 |
| | Receive and analyze ORDER MODIFYING BRIEFING SCHEDULE [D.E. # 15].  [ Fast Enterprises LLC] | | 220.00/hr | |
| FOD | Review/analyze | | 0.20 | 44.00 |
| | Receive and analyze ORDER MODIFYING BRIEFING SCHEDULE [D.E. # 15].  [ Merck Sharp & Dohme (I.A.) LLC] | | 220.00/hr | |
| FOD | Review/analyze | | 0.10 | 22.00 |
| | Receive and analyze ORDER MODIFYING BRIEFING SCHEDULE [D.E. # 15].  [ Reyes Contractor Group, Inc] | | 220.00/hr | |
| FOD | Review/analyze | | 0.10 | 22.00 |
| | Receive and analyze ORDER MODIFYING BRIEFING SCHEDULE [D.E. # 15].  [ Rocket Teacher Training, LLC] | | 220.00/hr | |
| FOD | Review/analyze | | 0.10 | 22.00 |
| | Receive and analyze ORDER MODIFYING BRIEFING SCHEDULE [D.E. # 16]. [ Sesco Technology Solutions, LLC] | | 220.00/hr | |
| FOD | Review/analyze | | 0.20 | 44.00 |
| | Receive and analyze ORDER MODIFYING BRIEFING SCHEDULE [D.E. # 24].  [ FP + 1, LLC] | | 220.00/hr | |
| FOD | Review/analyze | | 0.20 | 44.00 |
| | Receive and analyze ORDER MODIFYING BRIEFING SCHEDULE [D.E. # 25].  [ Oracle Caribbean, Inc] | | 220.00/hr | |
| FOD | Review/analyze | | 0.20 | 44.00 |
| | Receive and analyze ORDER MODIFYING BRIEFING SCHEDULE [D.E. # 15].  [ Empresas Arr Inc] | | 220.00/hr | |
| FOD | Review/analyze | | 0.20 | 44.00 |
| | Receive and analyze ORDER MODIFYING BRIEFING SCHEDULE [D.E. # 15].  [ N. Harris Computer Corporation] | | 220.00/hr | |
| FOD | Review/analyze | | 0.20 | 44.00 |
| | Receive and analyze ORDER MODIFYING BRIEFING SCHEDULE [D.E. # 16].  [ National Copier & Office Supplies, Inc] | | 220.00/hr | |
| FOD | Review/analyze | | 0.20 | 44.00 |
| | Receive and analyze ORDER MODIFYING BRIEFING SCHEDULE [D.E. # 23].  [ Truenorth Corp] | | 220.00/hr | |

FOMB | General                                                                         Page No.:   54

| FOD | Review/analyze | 0.20 | 44.00 |
| | Receive and analyze ORDER MODIFYING BRIEFING SCHEDULE [D.E. # 15].  [ Intervoice Communication of Puerto Rico Inc] | 220.00/hr | |
| FOD | Review/analyze | 0.20 | 44.00 |
| | Receive and analyze ORDER MODIFYING BRIEFING SCHEDULE [D.E. # 25].  [ Ricoh Puerto Rico, Inc] | 220.00/hr | |
| CIG | Review/analyze | 0.30 | 66.00 |
| | Review and analyze communication sent by Tristan Axelrod to vendor's counsel to provide summary of matters discussed during telephone conference and list pending matters and agreements. Review related response from vendor's counsel, Andrew Riccio. [ Caribe Grolier, Inc] | 220.00/hr | |
| NAG | Draft/revise | 0.10 | 9.50 |
| | Updating Answer Due Date on case management platform and creating tasks for the new deadlines. [ GM Security Technologies, Inc.] | 95.00/hr | |
| NAG | Draft/revise | 0.10 | 9.50 |
| | Updating Answer Due Date on case management platform and creating tasks for the new deadlines. [ Truenorth Corp] | 95.00/hr | |
| NAG | Draft/revise | 0.10 | 9.50 |
| | Updating Answer Due Date on case management platform and creating tasks for the new deadlines. [ Core Laboratories N.V. d/b/a Saybolt] | 95.00/hr | |
| NAG | Draft/revise | 0.10 | 9.50 |
| | Updating Answer Due Date on case management platform and creating tasks for the new deadlines. [ Management, Consultants & Computer Services, Inc] | 95.00/hr | |
| NAG | Draft/revise | 0.10 | 9.50 |
| | Updating Answer Due Date on case management platform and creating tasks for the new deadlines. [ Jose Santiago, Inc.] | 95.00/hr | |
| NAG | Draft/revise | 0.10 | 9.50 |
| | Updating Answer Due Date on case management platform and creating tasks for the new deadlines. [ Quest Diagnostics of Puerto Rico] | 95.00/hr | |
| NAG | Draft/revise | 0.10 | 9.50 |
| | Updating Answer Due Date on case management platform and creating tasks for the new deadlines. [ Ready & Responsible Security, Inc.] | 95.00/hr | |
| NAG | Draft/revise | 0.10 | 9.50 |
| | Updating Answer Due Date on case management platform and creating tasks for the new deadlines. [ Merck Sharp & Dohme (I.A.) LLC] | 95.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| NAG | Draft/revise | | 0.10 | 9.50 |
| | Updating Answer Due Date on case management platform and creating tasks for the new deadlines. [ Reyes Contractor Group, Inc] | | 95.00/hr | |
| NAG | Draft/revise | | 0.10 | 9.50 |
| | Updating Answer Due Date on case management platform and creating tasks for the new deadlines. [ Hewlett Packard Puerto Rico, BV LLC] | | 95.00/hr | |
| NAG | Draft/revise | | 0.10 | 9.50 |
| | Updating Answer Due Date on case management platform and creating tasks for the new deadlines. [ Oracle Caribbean, Inc] | | 95.00/hr | |
| NAG | Draft/revise | | 0.10 | 9.50 |
| | Updating Answer Due Date on case management platform and creating tasks for the new deadlines. [ Professional Consulting Psychoeducational Serv.] | | 95.00/hr | |
| NAG | Draft/revise | | 0.10 | 9.50 |
| | Updating Answer Due Date on case management platform and creating tasks for the new deadlines. [ National Copier & Office Supplies, Inc] | | 95.00/hr | |
| NAG | Draft/revise | | 0.10 | 9.50 |
| | Updating Answer Due Date on case management platform and creating tasks for the new deadlines. [ FP + 1, LLC] | | 95.00/hr | |
| NAG | Draft/revise | | 0.10 | 9.50 |
| | Updating Answer Due Date on case management platform and creating tasks for the new deadlines. [ Ricoh Puerto Rico, Inc] | | 95.00/hr | |
| NAG | Draft/revise | | 0.10 | 9.50 |
| | Updating Answer Due Date on case management platform and creating tasks for the new deadlines. [ Enterprise Services Caribe, LLC] | | 95.00/hr | |
| NAG | Draft/revise | | 0.10 | 9.50 |
| | Updating Answer Due Date on case management platform and creating tasks for the new deadlines. [ Rocket Teacher Training, LLC] | | 95.00/hr | |
| NAG | Draft/revise | | 0.10 | 9.50 |
| | Updating Answer Due Date on case management platform and creating tasks for the new deadlines. [ Rocket Learning LLC] | | 95.00/hr | |
| NAG | Draft/revise | | 0.10 | 9.50 |
| | Updating Answer Due Date on case management platform and creating tasks for the new deadlines. [ Michica International Co., Inc.] | | 95.00/hr | |
| NAG | Draft/revise | | 0.10 | 9.50 |
| | Updating Answer Due Date on case management platform and creating tasks for the new deadlines. [ Pearson Education, Inc.] | | 95.00/hr | |

Firm Tax ID: 66-0554116

| | | | |
|---|---|---|---|
| NAG | Draft/revise<br>Updating Answer Due Date on case management platform and<br>creating tasks for the new deadlines. [ Rosso Group, Inc.] | 0.10<br>95.00 /hr | 9.50 |
| NAG | Draft/revise<br>Updating Answer Due Date on case management platform and<br>creating tasks for the new deadlines. [ Rosario Garcia] | 0.10<br>95.00 /hr | 9.50 |
| NAG | Draft/revise<br>Updating Answer Due Date on case management platform and<br>creating tasks for the new deadlines. [ Postage By Phone<br>Reserve Account] | 0.10<br>95.00 /hr | 9.50 |
| NAG | Draft/revise<br>Updating Answer Due Date on case management platform and<br>creating tasks for the new deadlines. [ Rodriguez-Parissi & Co.,<br>C.S.P.] | 0.10<br>95.00 /hr | 9.50 |
| NAG | Draft/revise<br>Updating Answer Due Date on case management platform and<br>creating tasks for the new deadlines. [ Macam S.E.] | 0.10<br>95.00 /hr | 9.50 |
| NAG | Draft/revise<br>Updating Answer Due Date on case management platform and<br>creating tasks for the new deadlines. [ Sesco Technology<br>Solutions, LLC] | 0.10<br>95.00 /hr | 9.50 |
| NAG | Draft/revise<br>Updating Answer Due Date on case management platform and<br>creating tasks for the new deadlines. [ Citibank, N.A.] | 0.10<br>95.00 /hr | 9.50 |
| NAG | Draft/revise<br>Updating Answer Due Date on case management platform and<br>creating tasks for the new deadlines. [ Law Offices Wolf Popper<br>P.S.C.] | 0.10<br>95.00 /hr | 9.50 |
| NAG | Draft/revise<br>Updating Answer Due Date on case management platform and<br>creating tasks for the new deadlines. [ Didacticos, Inc] | 0.10<br>95.00 /hr | 9.50 |
| NAG | Draft/revise<br>Updating Answer Due Date on case management platform and<br>creating tasks for the new deadlines. [ Distribuidora Lebron Inc.] | 0.10<br>95.00 /hr | 9.50 |
| NAG | Draft/revise<br>Updating Answer Due Date on case management platform and<br>creating tasks for the new deadlines. [ Caribe Grolier, Inc] | 0.10<br>95.00 /hr | 9.50 |
| NAG | Draft/revise<br>Updating Answer Due Date on case management platform and<br>creating tasks for the new deadlines. [ Creative Educational &<br>Psychological Services] | 0.10<br>95.00 /hr | 9.50 |

Firm Tax ID: 66-0554116

| | | | |
|---|---|---|---|
| NAG | Draft/revise | 0.10 | 9.50 |
| | Updating Answer Due Date on case management platform and creating tasks for the new deadlines. [ Clinica de Terapias Pediatricas, Inc.] | 95.00 /hr | |
| NAG | Draft/revise | 0.10 | 9.50 |
| | Updating Answer Due Date on case management platform and creating tasks for the new deadlines. [ Centro de Desarrollo Academico, Inc.] | 95.00 /hr | |
| NAG | Draft/revise | 0.10 | 9.50 |
| | Updating Answer Due Date on case management platform and creating tasks for the new deadlines. [ Computer Learning Centers, Inc.] | 95.00 /hr | |
| NAG | Draft/revise | 0.10 | 9.50 |
| | Updating Answer Due Date on case management platform and creating tasks for the new deadlines. [ Empresas Arr Inc] | 95.00 /hr | |
| NAG | Draft/revise | 0.10 | 9.50 |
| | Updating Answer Due Date on case management platform and creating tasks for the new deadlines. [ Intervoice Communication of Puerto Rico Inc] | 95.00 /hr | |
| NAG | Draft/revise | 0.10 | 9.50 |
| | Updating Answer Due Date on case management platform and creating tasks for the new deadlines. [ Explora Centro Academico Y Terapeutico LLC] | 95.00 /hr | |
| NAG | Draft/revise | 0.10 | 9.50 |
| | Updating Answer Due Date on case management platform and creating tasks for the new deadlines. [ S.H.V.P Motor Corp.] | 95.00 /hr | |
| NAG | Draft/revise | 0.10 | 9.50 |
| | Updating Answer Due Date on case management platform and creating tasks for the new deadlines. [ Gui-Mer-Fe Inc] | 95.00 /hr | |
| NAG | Draft/revise | 0.10 | 9.50 |
| | Updating Answer Due Date on case management platform and creating tasks for the new deadlines. [ Girard Manufacturing, Inc] | 95.00 /hr | |
| NAG | Draft/revise | 0.10 | 9.50 |
| | Updating Answer Due Date on case management platform and creating tasks for the new deadlines. [ Ambassador Veterans Services of Puerto Rico LLC] | 95.00 /hr | |
| NAG | Draft/revise | 0.10 | 9.50 |
| | Updating Answer Due Date on case management platform and creating tasks for the new deadlines. [ Community Cornerstones, Inc.] | 95.00 /hr | |
| NAG | Draft/revise | 0.10 | 9.50 |
| | Updating Answer Due Date on case management platform and creating tasks for the new deadlines. [ Junior Bus Line, Inc.] | 95.00 /hr | |

Firm Tax ID: 66-0554116

FOMB | General

| | | | | |
|---|---|---|---|---|
| NAG | Draft/revise | | 0.10 | 9.50 |
| | Updating Answer Due Date on case management platform and creating tasks for the new deadlines. [ Pearson Pem P.R., Inc.] | | 95.00 /hr | |
| NAG | Draft/revise | | 0.10 | 9.50 |
| | Updating Answer Due Date on case management platform and creating tasks for the new deadlines. [ VIIV Healthcare Puerto Rico, LLC] | | 95.00 /hr | |
| NAG | Draft/revise | | 0.10 | 9.50 |
| | Updating Answer Due Date on case management platform and creating tasks for the new deadlines. [ St. James Security Services, LLC] | | 95.00 /hr | |
| NAG | Draft/revise | | 0.10 | 9.50 |
| | Updating Answer Due Date on case management platform and creating tasks for the new deadlines. [ Puerto Rico Telephone Company, Inc.] | | 95.00 /hr | |
| NAG | Draft/revise | | 0.10 | 9.50 |
| | Updating Answer Due Date on case management platform and creating tasks for the new deadlines. [ Netwave Equipment Corp] | | 95.00 /hr | |
| NAG | Draft/revise | | 0.10 | 9.50 |
| | Updating Answer Due Date on case management platform and creating tasks for the new deadlines. [ Prospero Tire Export Inc.] | | 95.00 /hr | |
| NAG | Draft/revise | | 0.10 | 9.50 |
| | Updating Answer Due Date on case management platform and creating tasks for the new deadlines. [ Puerto Rico Supplies Group Inc.] | | 95.00 /hr | |
| NAG | Draft/revise | | 0.10 | 9.50 |
| | Updating Answer Due Date on case management platform and creating tasks for the new deadlines. [ Seguros Colon Colon, Inc.] | | 95.00 /hr | |
| NAG | Draft/revise | | 0.10 | 9.50 |
| | Updating Answer Due Date on case management platform and creating tasks for the new deadlines. [ Bristol-Myers Squibb Puerto Rico, Inc] | | 95.00 /hr | |
| NAG | Draft/revise | | 0.10 | 9.50 |
| | Updating Answer Due Date on case management platform and creating tasks for the new deadlines. [ Fast Enterprises LLC] | | 95.00 /hr | |
| NAG | Draft/revise | | 0.10 | 9.50 |
| | Updating Answer Due Date on case management platform and creating tasks for the new deadlines. [ E. Cardona & Asociados, Inc.] | | 95.00 /hr | |
| NAG | Draft/revise | | 0.10 | 9.50 |
| | Updating Answer Due Date on case management platform and creating tasks for the new deadlines. [ Total Petroleum Puerto Rico Corp.] | | 95.00 /hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | NAG | Draft/revise<br>Updating Answer Due Date on case management platform and creating tasks for the new deadlines. [ CCHPR Hospitality, Inc.] | 0.10<br>95.00/hr | 9.50 |
| | NAG | Draft/revise<br>Updating Answer Due Date on case management platform and creating tasks for the new deadlines. [ Computer Network Systems Corp.] | 0.10<br>95.00/hr | 9.50 |
| | NAG | Draft/revise<br>Updating Answer Due Date on case management platform and creating tasks for the new deadlines. [ Bio-Nuclear of Puerto Rico, Inc.] | 0.10<br>95.00/hr | 9.50 |
| | NAG | Draft/revise<br>Updating Answer Due Date on case management platform and creating tasks for the new deadlines. [ Instituci?n Educativa Nets, LLC] | 0.10<br>95.00/hr | 9.50 |
| | NAG | Draft/revise<br>Updating Answer Due Date on case management platform and creating tasks for the new deadlines. [ GF Solutions, Inc.] | 0.10<br>95.00/hr | 9.50 |
| | NAG | Draft/revise<br>Updating Answer Due Date on case management platform and creating tasks for the new deadlines. [ Taller de Desarrollo Infantil y Prescolar] | 0.10<br>95.00/hr | 9.50 |
| | NAG | Draft/revise<br>Updating Answer Due Date on case management platform and creating tasks for the new deadlines. [ N. Harris Computer Corporation] | 0.10<br>95.00/hr | 9.50 |
| | NAG | Draft/revise<br>Updating Answer Due Date on case management platform and creating tasks for the new deadlines. [ Facsimile Paper Connection Corp.] | 0.10<br>95.00/hr | 9.50 |
| | NAG | Draft/revise<br>Updating Answer Due Date on case management platform and creating tasks for the new deadlines. [ First Hospital Panamericano, Inc.] | 0.10<br>95.00/hr | 9.50 |
| | NAG | Draft/revise<br>Updating Answer Due Date on case management platform and creating tasks for the new deadlines. [ Transporte Sonnel Inc.] | 0.10<br>95.00/hr | 9.50 |
| 04/16/2021 | KCS | Review/analyze<br>Receive order from court confirming voluntary dismissal. [ Michica International Co., Inc.] | 0.10<br>280.00/hr | 28.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Tristan Axelrod to discuss settlement agreement with vendor and provide executed agreement. Review agreement and update case information. [ VIIV Healthcare Puerto Rico, LLC] | 0.40<br>220.00/hr | 88.00 |

Firm Tax ID: 66-0554116

FOMB | General                                                                              Page No.:   60

| | | | | |
|---|---|---|---|---|
| | CIG | Appear for | 0.30 | 66.00 |
| | | Review and analyze communications sent by Nakisha Duncan, vendor's counsel, and Tristan Axelrod to discuss information regarding settlement agreement and execution. [ VIIV Healthcare Puerto Rico, LLC] | 220.00/hr | |
| 04/20/2021 | NLO | Review/analyze | 1.20 | 240.00 |
| | | Analyze Joint motion Joint Status Report Regarding Discovery in the Revenue Bond Adversary Proceedings [16455,15809] Order filed by The Bank of New York Mellon and others. Filed by FOMB. DKE#16460. (102 pages) | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Objection [16397] Urgent Motion of UCC to Schedule Hearing on Renewed Motion Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of Order Reclassifying Class 48 filed by American Federation of Teachers, AFL-CIO. DKE#16477 | 200.00/hr | |
| | NLO | Review/analyze | 0.30 | 60.00 |
| | | Analyze Notice Master Service List as of April 20, 2021 [16278] Notice filed by Prime Clerk LLC. DKE#16474. | 200.00/hr | |
| | NLO | Review/analyze | 2.60 | 520.00 |
| | | Analyze Ambac Assurance Corporation's Urgent Motion to Compel Milliman, Inc. to Comply with Subpoena Issued Pursuant to the Courts 03/13/2021 Order Authorizing Rule 2004 Discovery [15589]. DKE#16487 (252 pages). | 200.00/hr | |
| 04/21/2021 | KCS | Draft/revise | 0.20 | 56.00 |
| | | Receive and analyze order with briefing schedule relative to settlement of matters. Receive email from Tristan Axelrod relative to the same. | 280.00/hr | |
| | NLO | Review/analyze | 0.80 | 160.00 |
| | | Analyze Response to Omnibus Reply in Support of Government Parties' Motion for Order Allowing Administrative Expense Claim for Amounts to be Paid to Luma Energy by PREPA [16241] filed by FOMB. DKE#16520. | 200.00/hr | |
| | NLO | Com.with client | 0.30 | 60.00 |
| | | Analyze exchange of emails between Tomi Donahoe and Carlos Infante regarding the request of information conducted to Didacticos. [ Didacticos, Inc] | 200.00/hr | |
| | FOD | Review/analyze | 0.10 | 22.00 |
| | | Receive and analyze JOINDER OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS IN SUPPORT OF GOVERNMENT PARTIES? OBJECTION TO DRA PARTIES? STANDING TO SEEK RELIEF FROM AUTOMATIC STAY [In case no. 17-bk-03567, D.E. # 1010] | 220.00/hr | |

Firm Tax ID: 66-0554116

| | FOD | Review/analyze | 0.60 | 132.00 |
| | | Receive and analyze THE GOVERNMENT PARTIES OBJECTION TO THE DRA PARTIES? STANDING TO SEEK RELIEF FROM THE AUTOMATIC STAY [In case no. 17-bk-03567, D.E. # 1009] | 220.00/hr | |
| | FOD | Review/analyze | 0.20 | 44.00 |
| | | Receive and analyze RESERVATION OF RIGHTS OF ASSURED GUARANTY CORP., ET Al, IN THEIR CAPACITY AS HTA BONDHOLDERS,WITH RESPECT TO THE DRA PARTIES? AMENDED MOTION AND MEMORANDUM OF LAW [In case no. 17-bk-03567, D.E. # 1007] | 220.00/hr | |
| | FOD | Review/analyze | 0.10 | 22.00 |
| | | Receive and analyze RESERVATION OF RIGHTS OF AMBAC ASSURANCE CORPORATION AND FINANCIAL GUARANTY INSURANCE CORPORATION TO THE DRA PARTIES? AMENDED MOTION AND MEMORANDUM OF LAW [In case no. 17-bk-03567, D.E. # 1008] | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Nakisha Duncan to request information regarding payment and wire information for settlement payments. Review related communication from tristan Axelrod to provide requested information. [ VIIV Healthcare Puerto Rico, LLC] | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication sent by Nakisha Duncan to provide fully executed settelemnt agreement. Review agreement and consider next steps. [ VIIV Healthcare Puerto Rico, LLC] | 220.00/hr | |
| 04/22/2021 | KCS | Draft/revise | 0.40 | 112.00 |
| | | Receive notice of dismissal, review and edit the same. File the notice of voluntary dismissal. [ Distribuidora Lebron Inc.] | 280.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze MOTION to inform Amerinational Community Services, LLCs Appearance at the April 28-29, 2021 Omnibus Hearing [16475]. DKE# 16511. | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze ORDER GRANTING [16469] URGENT MOTION FOR EXTENSION OF DEADLINES. Related documents: [16314]. DKE# 16498. | 200.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication sent by Matt Sawyer to provide status of case and draft of motion for voluntary dismissal. Review attached information and provide relevant comments and edits. Review related response from Ken Suria.[Distribuidora Lebron] | 220.00/hr | |
| 04/23/2021 | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Motion to Inform Procedures for April 28-29, 2021 Omnibus Hearing filed by Brady C. Williamson. DKE#16548 | 200.00/hr | |

Firm Tax ID: 66-0554116

FOMB | General

| NLO | Review/analyze | | |
|---|---|---|---|
| | Analyze Order Setting Briefing Schedule and Hearing Concerning Motion to Request the Issuance of a Temporary Restraining Order And, in the Alternative, for Preliminary Injunctive Relief (Docket Entry No. 3 in 21-ap-0042).DKE#16570 | 0.10<br>200.00/hr | 20.00 |
| NLO | Review/analyze | | |
| | Analyze Omnibus Motion Regarding Procedures for April 28-29, 2021 Omnibus Hearing [15902,16475] filed by Ad Hoc Group of Constitutional Debt Holders.DKE#16568 | 0.10<br>200.00/hr | 20.00 |
| NLO | Review/analyze | | |
| | Analyze Motion to Inform of the Bank of New York Mellon, as Trustee Regarding April 28-29, 2021 Omnibus Hearing Filed by Bank of New York Mellon. DKE#16562 | 0.10<br>200.00/hr | 20.00 |
| NLO | Review/analyze | | |
| | Analyze Analyze MOTION to inform Appearance at Omnibus Hearing Scheduled for April 28-29, 2021 [16475] Order filed by UTIER. DKE#16522. DKE#16522. | 0.10<br>200.00/hr | 20.00 |
| NLO | Review/analyze | | |
| | Analyze MOTION to inform National Public Finance Guarantee Corportation's Appearance at April 28-29 2021 Omnibus Hearing filed by NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION. DKE# 16536. | 0.10<br>200.00/hr | 20.00 |
| NLO | Review/analyze | | |
| | Analyze ORDER SETTING BRIEFING SCHEDULE [16487] Ambac Assurance Corporation's Urgent Motion to Compel Milliman, Inc. to Comply with Subpoena Issued Pursuant to the Court's [15589]. DKE# 16512. | 0.10<br>200.00/hr | 20.00 |
| NLO | Review/analyze | | |
| | Analyze Motion to inform Appearance filed by Servicios Integrales de la Montana. DKE# 16544. | 0.10<br>200.00/hr | 20.00 |
| NLO | Review/analyze | | |
| | Analyze Amended Informative Motion regarding April 28129, 2021 Omnibus Hearing [16553] Motion to Inform filed by FOMB. DKE#16561 | 0.10<br>200.00/hr | 20.00 |
| NLO | Review/analyze | | |
| | Analyze Order [16456] Joint motion Joint Status Report of Ambac Assurance Corporation, FOMB, Puerto Rico Fiscal Agency and Financial Advisory Authority Pursuant to the Court's [16247] March 29, 2021 Order. [9022,9023]. DKE#16564 | 0.10<br>200.00/hr | 20.00 |
| NLO | Review/analyze | | |
| | Analyze Motion to inform regarding Cross-Motions for Summary Judgment filed by FOMB. DKE# 16550. | 0.10<br>200.00/hr | 20.00 |
| NLO | Review/analyze | | |
| | Analyze Order Concerning [16525] Informative Motion Filed by Peter C. Hein [16475] Order Regarding Procedures for April 28-29, 2021, Omnibus Hearing. DKE#16551. | 0.10<br>200.00/hr | 20.00 |

Firm Tax ID: 66-0554116

| NLO | Review/analyze | | |
|---|---|---|---|
| | Analyze Joint Motion to inform regarding April 28, 2021 Hearing on Two Hundred Ninety-Third Omnibus Objection to Claims [15716] filed by FOMB. DKE# 16559. | 0.10 200.00/hr | 20.00 |
| NLO | Review/analyze | | |
| | Analyze Motion to inform regarding Commonwealth's Motion for Stay Relief to Prosecute Further Motions for Partial Summary Judgment filed by FOMB. DKE#16555. | 0.10 200.00/hr | 20.00 |
| NLO | Review/analyze | | |
| | Analyze Order Concerning [16526] Sur-Reply Filed by Salud Integral De La Montana, Inc. The Sur-Reply is hereby stricken. DKE#16549. | 0.10 200.00/hr | 20.00 |
| NLO | Review/analyze | | |
| | Analyze Motion Informative Motion of Financial Oversight and Management Board regarding April 28-29, 2021 Omnibus Hearing filed by FOMB. DKE#16553. | 0.10 200.00/hr | 20.00 |
| NLO | Review/analyze | | |
| | Analyze Motion to inform Notice Of Request To Be Heard [16475] Order filed by Ad Hoc Group of General Obligation Bondholders. DKE#16558. | 0.10 200.00/hr | 20.00 |
| NLO | Review/analyze | | |
| | Analyze Motion to inform 16475 [16475] Order filed by Lawful Constitutional Debt Coalition. DKE#16532. | 0.10 200.00/hr | 20.00 |
| NLO | Review/analyze | | |
| | Analyze MOTION to inform INFORMATIVE MOTION AND NOTICE OF REQUEST TO BE HEARD AT THE APRIL 28-29, 2021 OMNIBUS HEARING filed by Hoc Group of PREPA Bondholders. DKE#16557. | 0.10 200.00/hr | 20.00 |
| NLO | Review/analyze | | |
| | Analyze Corrected Motion to inform 16475 [16475] Order filed by Lawful Constitutional Debt Coalition. DKE# 16535. | 0.10 200.00/hr | 20.00 |
| NLO | Review/analyze | | |
| | Analyze Motion to inform Appearance of U.S. Bank Trust National Association at the April 28-29, 2021 Omni Hearing filed by U.S. Bank Trust National Association, Trustee. DKE#16569. | 0.10 200.00/hr | 20.00 |
| NLO | Review/analyze | | |
| | Analyze Joint Motion to inform Status Report Regarding Discovery in the Revenue Bond Adversary Proceedings [15809] Order, [16465] Order filed by AMBAC ASSURANCE CORPORATION, Assured Guaranty Corp. DKE#16543 | 0.10 200.00/hr | 20.00 |
| NLO | Review/analyze | | |
| | Analyze Informative Motion of the Puerto Rico Fiscal Agency and Financial Advisory Authority Regarding the April 28-29, 2021 Omnibus Hearing [16475] Order Filed by Puerto Rico Fiscal Agency and Financial Advisory Authority. DKE#16541. | 0.10 200.00/hr | 20.00 |

Firm Tax ID: 66-0554116

| | NLO | Review/analyze | 0.10 | 20.00 |
|---|---|---|---|---|
| | | Analyze Informative Motion of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. Regarding the April 28-29, 2021, Omnibus Hearing [16475] Order filed by Assured Guaranty Corp., Assured Guaranty Municipal Corp. DKE# 16533. | 200.00 /hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Motion to inform regarding PREPA's Omnibus Motion for Order Approving its Rejection of Certain Power Purchase and Operating Agreements filed by FOMB | 200.00 /hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Informative Motion of the Official Committee of Retired Employees of the Commonwealth of Puerto Rico Regarding April 28-29, 2021 Omnibus Hearing [16475] Order filed by Official Committee of Retired Employees of Puerto Rico. DKE#16546 | 200.00 /hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze INFORMATIVE MOTION AND NOTICE OF REQUEST TO BE HEARD AT THE APRIL 28-29, 2021 OMNIBUS HEARING filed by Invesco Funds. DKE# 16554. | 200.00 /hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Informative Motion Regarding April 28-29, 2021, Omnibus Hearing [16475] Order filed by Official Committee of Unsecured Creditors. DKE# 16542. | 200.00 /hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Motion to inform Regarding April 28-29, 2021, Omnibus Hearing [16475] Order filed by AMBAC ASSURANCE CORPORATION. DKE#16538. | 200.00 /hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze MOTION to inform and Notice of Request to Be Heard at the April 28-29, 2021 Omnibus Hearing filed by PEAJE INVESTMENTS LLC. DKE# 16523. | 200.00 /hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze MOTION to inform Appearance at April 28-29, 2021 Omnibus Hearing [16475] Order filed by Financial Guaranty Insurance Company. DKE#16537. | 200.00 /hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Informative Motion April 28, 2021 Hearing and Request for Clarification of #16475 Procedures Order [16332]. DKE# 15625. | 200.00 /hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze ?MOTION to inform APPEARANCE OF CANTOR-KATZ COLLATERAL MONITOR LLC AT OMNIBUS HEARING SCHEDULED FOR APRIL 28-29, 2021 filed by Cantor-Katz Collateral Monitor LLC. DKE# 16524. | 200.00 /hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze Amended Eleventh Notice of Transfer of Claims to Alternative Dispute Resolution. (Attachments: # (1) Exhibit A) filed by FOMB. DKE#16540. | 200.00/hr | |
| 04/27/2021 | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze Motion to Inform Status Report of the Recent Activities and Response to the Ongoing Covid-19 Pandemic [16475] Order filed by FOMB.DKE#16616. | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Agreed Motion to request that the Court allow it to withdraw its Response and excuse the appearance of the undersigned from the hearing scheduled for April 28, 2021 filed by Baxter Sales & Distribution Puerto Rico Corp.DKE#16623 | 200.00/hr | |
| | NLO | Review/analyze | 0.70 | 140.00 |
| | | Analyze Notice of Amended Agenda of Matters Scheduled for the Hearing on April 28-29, 2021 at 9:30 A.M. AST [16586] Notice filed by FOMB.DKE#16615. | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Amended Motion to Inform Amended Informative Motion and Notice of Request to Be Heard at the April 28-29, 2021 Omnibus Hearing Filed by Ad Hoc Group of PREPA Bondholders.DKE#16623 | 200.00/hr | |
| | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze Notice of Presentment of Proposed Order Granting the 304th Omnibus Objection of the Commonwealth of PR, Highway and Transportation Authority and ERS [16031] filed by Commonwealth of Puerto Rico.DKE#16620. | 200.00/hr | |
| | FOD | Com.otherCounse | 0.20 | 44.00 |
| | | Email exchange with Blair Rinne regarding service of request for production of documents to Apex, Inc. [ Apex General Contractors LLC] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Francisco Ojeda regarding status of discovery and discussions with opposing counsels. [ Apex General Contractors LLC] | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication sent by Blair Rinne to discuss discovery information and discussions held with opposing counsels. review attached information. [ Apex General Contractors LLC] | 220.00/hr | |
| 04/28/2021 | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive minutes of today's proceedings from court. | 280.00/hr | |
| | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive email from Tristan Axelrod to vendor's counsel and her reply. | 280.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze MOTION to inform Twelfth Supplemental Verified Statement of the Ad Hoc Group of General Obligation Bondholders Pursuant to Bankruptcy Rule 2019 filed by Ad Hoc Group of General Obligation Bondholders. DKE#16583. | 200.00/hr | |
| | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze MOTION to inform Twelfth Supplemental Verified Statement of the Ad Hoc Group of General Obligation Bondholders Pursuant to Bankruptcy Rule 2019 filed by Ad Hoc Group of General Obligation Bondholders. DKE#16583. | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Motion to Inform Amended Informative Motion of the Puerto Rico Fiscal Agency and Financial Advisory Authority Regarding the April 28-29, 2021 OMNIBUS HEARING [16475] Order filed by AAFAF.DKE#16582. | 200.00/hr | |
| | NLO | Review/analyze | 0.40 | 80.00 |
| | | Analyze Notice of Agenda of Matters Scheduled for the Hearing on April 28-29, 2021 at 9:30A.M. AST [16475] Order (Attachments: # (1) Exhibit A) filed by FOMB. DKE#16586. | 200.00/hr | |
| | NAG | Com(other exter | 0.50 | 47.50 |
| | | Several calls to OGM in order to obtain information regarding budget of 2016-2017. [The College Board - Tolling Agreement] | 95.00/hr | |
| 04/29/2021 | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive and analyze minutes on the hearing. | 280.00/hr | |
| | FOD | Review/analyze | 0.90 | 198.00 |
| | | Receive and analyze SIXTH SUPPLEMENTAL INFORMATIVE MOTION REGARDING NOTICES OF PARTICIPATION AND NOTICES OF APPEARANCE FILED IN CONNECTION WITH OBJECTIONS TO ERS BOND CLAIMS [In case no. 17-bk-03566, D. E. #1146] | 220.00/hr | |
| | FOD | Review/analyze | 0.10 | 22.00 |
| | | Receive and verify Court's notification of closing of adversary proceeding. [ Ricoh Puerto Rico, Inc] | 220.00/hr | |
| | FOD | Review/analyze | 0.10 | 22.00 |
| | | Receive and verify NOTICE OF VOLUNTARY DISMISSAL WITH PREJUDICE PURSUANT TO FED. R. CIV. P. 41(A)(1)(A)(I) AND FED. R. BANKR. P. 7041 [D.E. # 26] [ Oracle Caribbean, Inc] | 220.00/hr | |
| | FOD | Review/analyze | 0.10 | 22.00 |
| | | Receive and verify Court's notification closing case adversary case [ Oracle Caribbean, Inc] | 220.00/hr | |
| | FOD | Review/analyze | 0.10 | 22.00 |
| | | Receive and verify NOTICE OF VOLUNTARY DISMISSAL WITH PREJUDICE PURSUANT TO FED. R. CIV. P. 41(A)(1)(A)(I) AND FED. R. BANKR. P. 7041 [D.E. # 26] [ Ricoh Puerto Rico, Inc] | 220.00/hr | |

|  | CIG | Draft/revise | 0.50 | 110.00 |
|  |  | Review and edit of Notice of Voluntary Dismissal and file approved version in case docket. [ Oracle Caribbean, Inc] | 220.00/hr |  |
|  | CIG | Draft/revise | 0.50 | 110.00 |
|  |  | Review and edit draft of Notice of Voluntary Dismissal and file approved version in case docket. [ Ricoh Puerto Rico, Inc] | 220.00/hr |  |
|  | CIG | Draft/revise | 0.20 | 44.00 |
|  |  | Review confirmation of motion filed and forward same to Brown Rudnick team. [ Oracle Caribbean, Inc] | 220.00/hr |  |
|  | CIG | Draft/revise | 0.20 | 44.00 |
|  |  | Review confirmation of motion filed and forward same to Brown Rudnick team. [ Ricoh Puerto Rico, Inc] | 220.00/hr |  |
| 04/30/2021 | NAG | Com(other exter | 0.40 | 38.00 |
|  |  | Phone communication to OGP in order to obtain information of annual budget. [The College Board - Tolling Agreement] | 95.00/hr |  |

SUBTOTAL:                  64.00      13,144.50

### Claims Administration and Obje

| 04/05/2021 | NLO | Review/analyze | 0.90 | 180.00 |
|  |  | Analyze Order Granting [12864] One Hundred Ninety-Second Omnibus Objection (Non-Substantive) of the Commonwealth of PR, Highways and Transportation Authority, and ERS to Miscellaneous Deficient Claims. [14722]. DKE#16312 | 200.00/hr |  |
|  | NLO | Review/analyze | 0.10 | 20.00 |
|  |  | Analyze Order Granting [9906] 132nd Omnibus Objection of the Commonwealth of PR, Highways and Transportation Authority, and ERS to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. [14680]. DKE#16308 | 200.00/hr |  |
|  | NLO | Review/analyze | 0.30 | 60.00 |
|  |  | Analyze Order Granting the Two Hundred Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of PR, Highways and Transportation Authority, and ERS to Miscellaneous Deficient Claims [13415] . DKE#16313 | 200.00/hr |  |
|  | NLO | Review/analyze | 0.10 | 20.00 |
|  |  | Analyze Order Granting the [9895]126th Omnibus Objection of the Commonwealth of PR, Highways and Transportation Authority, and ERS to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. [14669]. DKE#16304 | 200.00/hr |  |
|  | NLO | Review/analyze | 0.10 | 20.00 |
|  |  | Analyze Order Granting the [9907] 133rd Omnibus Objection of the Commonwealth , Highways and Transportation Authority, and ERS to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. [14681]. DKE#16310 | 200.00/hr |  |

Firm Tax ID: 66-0554116

| | NLO | Review/analyze | 0.10 | 20.00 |
|---|---|---|---|---|
| | | Analyze Order Granting the [9903] 130th Omnibus Objection of the Commonwealth of PR, Highways and Transportation Authority, and ERS to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. [14676] . DKE#16306 | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Order Granting [9905] 131st Omnibus Objection of the Commonwealth of PR, Highways and Transportation Authority, and ERS to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. [14677]. DKE#16309 | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Order Granting the [9897] One Hundred Twenty-Seventh Omnibus Objection of the Commonwealth of PR and ERS to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. Related document: [14670]. DKE#16303 | 200.00/hr | |
| | NLO | Review/analyze | 1.60 | 320.00 |
| | | Analyze Order Granting 106th Omnibus Objection of the Commonwealth of PR, Highways and Transportation Authority, and ERS to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. [13658]. DKE#16297 (159 pages) | 200.00/hr | |
| 04/06/2021 | NLO | Review/analyze | 5.40 | 1,080.00 |
| | | Analyze Debtors Notice on Status of Transfer of Claims to Administrative Claims Reconciliation (Attachments: # (1) ACR Status Report) filed by FOMB. DKE#16322 (905 pages). | 200.00/hr | |
| | NLO | Review/analyze | 0.40 | 80.00 |
| | | Analyze Response to Debtor's Objection to Claims 175955 [16021] Debtor's Omnibus Objection to Claim 301st Omnibus Objection of the Commonwealth of PR, ERS and Highways and Transportation Authority to Miscellaneous Deficient Claims filed by FOMB. DKE#16333 | 200.00/hr | |
| 04/07/2021 | NLO | Review/analyze | 1.40 | 280.00 |
| | | Analyze Order Granting 117th Omnibus Objection of the Commonwealth of PR, Highways Transportation Authority, ERS to Deficient Claims Asserting Interests Based Upon Unspecified PR Statutes. [12611,13045, 13527, 13641, 13794, 13933, 14108] DKE#16299 (145pg) | 200.00/hr | |
| | NLO | Review/analyze | 1.40 | 280.00 |
| | | Analyze Order Granting 112th Omnibus Objection of the Commonwealth of PR, Highways and Transportation Authority, and ERS to Deficient Claims Asserting Interests Based Upon Unspecified PR Statutes. [12788, 13248, 13519, 13520] DKE#16300 (148 pages) | 200.00/hr | |

Firm Tax ID: 66-0554116

| | | | |
|---|---|---|---|
| NLO | Review/analyze | 0.40 | 80.00 |
| | Analyze Response to Debtor's Objection to Claim 178186: [16021] Debtor's Omnibus Objection to Claims 301st of Commonwealth of PR, ERS, Highways and Transportation Authority to Miscellaneous Deficient Claims filed by FOMB. [14710]. DKE#16345. | 200.00/hr | |
| NLO | Review/analyze | 1.40 | 280.00 |
| | Analyze Order Granting 158th Omnibus Objection of the Commonwealth of PR, Highways Transportation Authority and ERS to Miscellaneous Deficient Claims. [14706] DKE#16341. (151 pages). | 200.00/hr | |
| NLO | Review/analyze | 0.30 | 60.00 |
| | Analyze Response to Debtor's Objection to Claim 3078 [16027] Debtor's Omnibus Objection to Claims 309th Omnibus Objection of the Commonwealth of PR to Claims that are Partially Deficient and Partially Based on GDB Bonds filed by FOMB. DKE#16346. | 200.00/hr | |
| NLO | Review/analyze | 0.10 | 20.00 |
| | Analyze Response to Debtor's Objection to Claim 130102 [9894] Debtor's Omnibus Objection to Claims One Hundred Twenty-Fifth Omnibus Objection of the Commonwealth of PR, Highways and Transportation Authority, and ERS filed by filed by FOMB. DKE#11212 | 200.00/hr | |
| NLO | Review/analyze | 0.10 | 20.00 |
| | Analyze Order Granting [9933] 140th Omnibus Objection of the Commonwealth of PR, Highways and Transportation Authority, and ERS to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes. [14692]. DKE#16337 | 200.00/hr | |
| NLO | Review/analyze | 0.10 | 20.00 |
| | Analyze Order Granting the [9908] 134th Omnibus Objection of the Commonwealth of PR, Highways and Transportation Authority, and ERS to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. [14682] . DKE#16303 | 200.00/hr | |
| NLO | Review/analyze | 0.10 | 20.00 |
| | Analyze Order Granting [9937] 144th Omnibus Objection of the Commonwealth of PR and ERS to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes. [14696]. DKE#16342 | 200.00/hr | |
| NLO | Review/analyze | 0.10 | 20.00 |
| | Analyze Order Granting [9940] 147th Omnibus Objection of the Commonwealth of PR, Highways and Transportation Authority, and ERS to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes. [14699].. DKE#16340. | 200.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | NLO | Review/analyze<br>Analyze Order Granting One Hundred Sixty-First Omnibus Objection (Non-Substantive) of the Commonwealth of PR, Highways and Transportation Authority, and ERS to Miscellaneous Deficient Claims. [14710]. DKE#16344. (145 pages) | 1.40<br>200.00/hr | 280.00 |
| | NLO | Review/analyze<br>Analyze Order Granting [9912] 136th Omnibus Objection of the Commonwealth of PR, Highways and Transportation Authority, and ERS to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes. [14686]. DKE#16335 | 0.10<br>200.00/hr | 20.00 |
| | NLO | Review/analyze<br>Analyze Order Granting [9935] 142nd Omnibus Objection of the Commonwealth of PR, Highways and Transportation Authority, and ERS to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes. [14694]. DKE#16336 | 0.10<br>200.00/hr | 20.00 |
| | NLO | Review/analyze<br>Analyze Order Granting [9939] 143rd Omnibus Objection of the Commonwealth of PR, Highways and Transportation Authority, and ERS to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes. [14698]. DKE#16339. | 0.10<br>200.00/hr | 20.00 |
| | NLO | Review/analyze<br>Analyze Order Granting 89th Omnibus Objection of the Commonwealth of PR, Highways and Transportation Authority, and ERS to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes. [13101] DKE#163294 (145 pages) | 1.40<br>200.00/hr | 280.00 |
| 04/08/2021 | NLO | Review/analyze<br>Analyze Order Granting the 98th Omnibus Objection of the Commonwealth of PR, Highways and Transportation Authority, and ERS to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided [9548] DKE#163296 (159 pages) | 1.60<br>200.00/hr | 320.00 |
| | NLO | Review/analyze<br>Analyze Order Granting Ninety-First Omnibus Objection of the Commonwealth of PR and ERS to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes. [14305, 14310, 14429, 14623, 15243, 15300].] DKE#163293 (142 pages). | 1.40<br>200.00/hr | 280.00 |
| | NLO | Review/analyze<br>Analyze Order Granting 99th Omnibus Objection of the Commonwealth of PR, Highways and Transportation Authority, and ERS to Deficient Claims Asserting Interests Based on Salary Demands, etc. [9549]. DKE#16267. (161 pages). | 1.60<br>200.00/hr | 320.00 |

Firm Tax ID: 66-0554116

|            | NLO | Review/analyze<br>Analyze Order Granting 108th Omnibus Objection of the Commonwealth of PR, Highways and Transportation Authority, and ERS to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. [12785] DKE#163296 (157 pages) | 1.60<br>200.00/hr | 320.00 |
|------------|-----|---|---|
| 04/09/2021 | NLO | Review/analyze<br>Analyze Order Granting the 9st Omnibus Objection of the Commonwealth of PR, Highways and Transportation Authority, and ERS to Deficient Claims Asserting Interests Based Upon Unspecified PR Statutes [14305,14310,14429,14623 15243,15300] DKE#16293 (142p) | 1.40<br>200.00/hr | 280.00 |
|            | NLO | Review/analyze<br>Analyze Order Granting the 92nd Omnibus Objection of the Commonwealth of PR, Highways and Transportation Authority, and ERS to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes [8981] DKE#16292 (143 pages). | 1.40<br>200.00/hr | 280.00 |
|            | NLO | Review/analyze<br>Analyze Order Granting the 99th Omnibus Objection of the Commonwealth of PR, Highways and Transportation Authority, and ERS to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes [8979] DKE#16290 (143 pages) | 1.40<br>200.00/hr | 280.00 |
|            | NLO | Review/analyze<br>Analyze Order Granting 103d Omnibus Objection of the Commonwealth of PR, Highways and Transportation Authority, and ERS to Deficient Claims Asserting Interests Based on Salary Demands, etc. [13636,14289,14639,15011,15014]. DKE#16272 (159 pages) | 1.60<br>200.00/hr | 320.00 |
|            | NLO | Review/analyze<br>Analyze Order Granting 148th Omnibus Objection of the Commonwealth of PR, Highways and Transportation Authority, and ERS to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes [9941]. DKE#16271 | 0.10<br>200.00/hr | 20.00 |
|            | NLO | Review/analyze<br>Analyze Order Granting the 156th Omnibus Objection of the Commonwealth of PR, Highways and Transportation Authority, and ERS to Miscellaneous Deficient Claims. [14704] DKE#16273 | 0.10<br>200.00/hr | 20.00 |
|            | NLO | Review/analyze<br>Analyze Order Granting the 157th Omnibus Objection of the Commonwealth of PR, Highways and Transportation Authority, and ERS to Miscellaneous Deficient Claims. [9946] DKE#16275 | 0.10<br>200.00/hr | 20.00 |
|            | NLO | Review/analyze<br>Analyze Order Granting t149th Omnibus Objection of the Commonwealth of PR, Highways and Transportation Authority, and ERS to Miscellaneous Deficient Claims. [14701] DKE#16270 | 0.10<br>200.00/hr | 20.00 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | NLO | Review/analyze<br>Analyze Order Granting 155th Omnibus Objection of the Commonwealth of PR, Highways and Transportation Authority, and ERS to Miscellaneous Deficient Claims. [14703]. DKE#16272 | 0.10<br>200.00/hr | 20.00 |
| 04/12/2021 | YG | Review/analyze<br>Analyze Objection to THE GOVERNMENT PARTIES MOTION FOR ORDER ALLOWING ADMINISTRATIVE EXPENSE CLAIM FOR AMOUNTS TO BE PAID TO LUMA ENERGY DURING INTERIM PERIOD. Related document:[16241] Docket 16379. (464 pages) | 4.60<br>220.00/hr | 1,012.00 |
| | YG | Review/analyze<br>Analyze ORDER GRANTING THE ONE [11827] OMNIBUS OBJECTION OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY. Docket 16356. (151 pages) | 1.40<br>220.00/hr | 308.00 |
| | NLO | Review/analyze<br>Analyze Order Granting Seventy-Seventh Omnibus Objection of the Commonwealth of PR and ERS to Claims Asserting Liabilities Owed by Entities That Are Not Title III Debtors. [8990]. DKE#16255. | 0.20<br>200.00/hr | 40.00 |
| | NLO | Review/analyze<br>Analyze Response to Debtor's Objection to Claim 15304 [16030] Debtor's Omnibus Objection to Claim 303rd Omnibus Objection of the Commonwealth of PR and ERS to Claims for Which they Are Not Liable, filed by Ricardo A. Herrera, pro se. DKE#16262. | 0.10<br>200.00/hr | 20.00 |
| | NLO | Review/analyze<br>Analyze Amended Notice of Withdrawal as to Certain Claims Subject to Omnibus Objections of the Commonwealth of PPR, Highways and Transportation Authority, and ERS [8978]. DKE#16261. | 0.10<br>200.00/hr | 20.00 |
| | NLO | Review/analyze<br>Analyze Alternative Dispute Resolution Notice Eleventh Notice of Transfer of Claims to Alternative Dispute Resolution flied by FOMB. DKE#16258. | 0.10<br>200.00/hr | 20.00 |
| | NLO | Review/analyze<br>Analyze Notice of Adjournment to the April 28, 2021 Omnibus Hearing of the Two Hundred Ninety-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico with Respect to Proof of Claim No. 167957 [15718] filed by FOMB. DKE#16251. | 0.10<br>200.00/hr | 20.00 |
| | NLO | Review/analyze<br>Analyze Notice of Withdrawal as to Certain Claims filed by FOMB. DKE# 16260. | 0.10<br>200.00/hr | 20.00 |

| | | | | |
|---|---|---|---|---|
| | NLO | Review/analyze | 1.40 | 280.00 |
| | | Analyze Order Granting 160th Omnibus Objection of the Commonwealth of PR, Highways and Transportation Authority, and ERS to Miscellaneous Deficient Claims [11822, 14709]. DKE#16265. (149 pages) | 200.00/hr | |
| | NLO | Review/analyze | 0.90 | 180.00 |
| | | Analyze Notice Tenth Notice of Transfer of Claims to Administrative Claims Reconciliation [12274] Order filed by FOMB. DKE#16259. | 200.00/hr | |
| 04/13/2021 | YG | Review/analyze | 0.70 | 154.00 |
| | | Analyze ORDER GRANTING THE [14217] OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY. Docket 16634 (70 pages). | 220.00/hr | |
| | YG | Review/analyze | 1.40 | 308.00 |
| | | Analyze ORDER GRANTING THE ONE [11825] OMNIBUS OBJECTION OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY. Docket 16354. (153 pages) | 220.00/hr | |
| | YG | Review/analyze | 1.60 | 352.00 |
| | | Analyze ORDER GRANTING THE ONE [11826] OMNIBUS OBJECTION OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY. Docket 16355. (154 pages) | 220.00/hr | |
| | YG | Review/analyze | 1.40 | 308.00 |
| | | Analyze Objection to / Renewed Limited Objection of Official Committee of Unsecured Creditors to Government Parties Motion for Order Allowing Administrative Expense Claim. Docket 16381. (140 pages) | 220.00/hr | |
| | YG | Review/analyze | 0.60 | 132.00 |
| | | Analyze Objection to THE GOVERNMENT PARTIES MOTION FOR ORDER ALLOWING ADMINISTRATIVE EXPENSE CLAIM FOR AMOUNTS TO BE PAID TO LUMA ENERGY BY PREPA Docket 16378, Filed by Utier. (60 pages) | 220.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Response to Debtor's Objection to Claim 7844 [16023] Debtor's Omnibus Objection to Claims 305th Omnibus Objection of the Commonwealth of PR to Incorrect Debtor Claims filed by FOMB, et al. filed by Maria V. Perez Rodriguez, pro se. DKE#16370 | 200.00/hr | |
| | NLO | Review/analyze | 1.40 | 280.00 |
| | | Analyze Order Granting 109th Omnibus Objection of the Commonwealth of PR and ERS to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes. [13518,13767,13877,13879,14192,14288,14646,15240] DKE#16268 (147 pages) | 200.00/hr | |

Firm Tax ID: 66-0554116

| | NLO | Review/analyze | 0.20 | 40.00 |
|---|---|---|---|---|
| | | Analyze Limited Objection Government Parties' Motion for Order Allowing Administrative Claims for Amounts to be Paid to LUMA by PREPA During Interim Period Under Suppl. Agreement and T&D Contract [16241] filed by Whitefish Energy. DKE#16377 | 200.00/hr | |
| | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze Objection [16241] Government Parties' Motion for Order Allowing Administrative Expense Claim for Amounts to be Paid to Luma Energy by PREPA during Interim Period under Suppl. Agreement and T&D Contract filed by Cobra Acquisitions LLC. DKE#16380 | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Response to Debtor's Objection to Claim 23832 [16018] Debtor's Omnibus Objection to Claims 298th Omnibus Objection of the Commonwealth of Puerto Rico, ERS and the Puerto Rico Highways filed by UNIQUE BUILDERS, INC.DKE#16386 | 200.00/hr | |
| | NLO | Review/analyze | 1.60 | 320.00 |
| | | Analyze Order Granting the One Hundred Twentieth Omnibus Objection (Non-Substantive) of the Commonwealth of PR, Highways and Transportation Authority, and ERS to Miscellaneous Deficient Claims. [9570] . DKE#16301 | 200.00/hr | |
| 04/14/2021 | NLO | Review/analyze | 1.60 | 320.00 |
| | | Analyze Order Granting [11824] One Hundred Sixty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of PR, Highways and Transportation Authority, and ERS to Miscellaneous Deficient Claims. [14711]. DKE#16347. (153 pages). | 200.00/hr | |
| 04/20/2021 | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Statement of Notice of Transfer of Claim Other Than For Security (related to Claim No. 168074) filed by Lehman Brothers Holdings, Inc. DkE#16467 | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Statement of Notice of Transfer of Claim Other Than For Security (related to Claim No. 34857) filed by Lehman Brothers Holdings, Inc. DKE#16466. | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Order Granting [2449] Urgent Consensual Motion for Sixth Extension of Deadlines Regarding [2881] Motion of Whitefish Energy Holdings, Llc for Allowance of Administrative Expense Claim. [2413] . DKE#2451. | 200.00/hr | |
| 04/22/2021 | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Response to Debtors Objection Submitting Translation (Claim Disallowed) Claim Number(s): 33643, 42949 [15592] Order, [8984] filed by Carmen Yolanda Rivera Torres, pro se. DKE# 16503. | 200.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | NLO | Review/analyze<br>Analyze Response to Debtor's Objection to Claims (Number(s): 174178) [16021] filed by Edwin A. Serrano, pro se. DKE#16492. | 0.10<br>200.00/hr | 20.00 |
| | NLO | Review/analyze<br>Analyze Supplemental Response to Debtor's Objection to Claims (Submitting Translation) (Number(s): 31480) [15703] filed by Sixto Hernandez Lopez, pro se.DKE#16497. | 0.10<br>200.00/hr | 20.00 |
| | NLO | Review/analyze<br>Analyze Reply of the Commonwealth of PR to Responses Filed by Unique Builders [16386] and Baxter Sales and Distribution. [16399] to the 298th Omnibus Objection to Subsequently Amended Claims [16018] filed by Commonwealth of PR. DKE#16513. | 0.10<br>200.00/hr | 20.00 |
| | NLO | Review/analyze<br>Analyze Response to Debtor's Objection to Claim 50437 [16030] Debtor's Omnibus Objection to Claims 303rd Omnibus Objection of the Commonwealth of PR and the ERS to Claims for which the Commonwealth filed by Yanira Torrellas Cruz, Pro se. DKE#16491. | 0.10<br>200.00/hr | 20.00 |
| | NLO | Review/analyze<br>Analyze Debtors Notice of Transfer of Claims to Administrative Claims Reconciliation (Attachments: # (1) Exhibit A) filed by FOMB. DKE#16514. | 0.20<br>200.00/hr | 40.00 |
| | NLO | Review/analyze<br>Analyze Reply of the Commonwealth of PR, ERS, Highways and Transportation Authority to Response [ECF NO. 15856] to the 293rd Omnibus Objection to Deficient Bond Claims [15856] Response to Debtor's Objection to Claim 17107 [15722] filed by FOMB. DKE#16495. | 0.20<br>200.00/hr | 40.00 |
| 04/23/2021 | NLO | Draft/revise<br>Analyze Order Regarding Defective Pleading [16491,16030] Debtor's Omnibus Objection to Claims--Three Hundred Third Omnibus Objection of the Commonwealth of Puerto Rico and ERS filed by Quality Consulting Group.DKE#16573 | 0.10<br>200.00/hr | 20.00 |
| | NLO | Review/analyze<br>Analyze Response to Debtor's Objection to Claim 23832 [16018] Debtor's Omnibus Objection to Claim 298th Omnibus Objection of the Commonwealth of Puerto Rico, ERS, and Puerto Rico Highways filed by UNIQUE BUILDERS, INC. DKE#16566 | 0.20<br>200.00/hr | 40.00 |
| 04/27/2021 | NLO | Review/analyze<br>Analyze Notice of Presentment of Proposed Order Granting the Three Hundred Eleventh Omnibus Objection of the Commonwealth of Puerto Rico and Highways and Transportation Authority to Deficient Bond Claims [16029] filed by FOMB.DKE#16608. | 0.20<br>200.00/hr | 40.00 |

Firm Tax ID: 66-0554116

| | | | |
|---|---|---|---|
| NLO | Review/analyze<br>Analyze Notice of Presentment of Proposed Order Granting the Two Hundred Sixty-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Satisfied Claims [14915] filed by FOMB.DKE#16613. | 0.20<br>200.00/hr | 40.00 |
| NLO | Review/analyze<br>Analyze Notice of Presentment of Proposed Order Granting the 262nd Omnibus Objection (Non-Substantive) of the Commonwealth of PR, Highways and Transportation Authority, and ERS To Miscellaneous Deficient Claims [14904] filed by FOMB.DKE#16594. | 0.40<br>200.00/hr | 80.00 |
| NLO | Review/analyze<br>Analyze Notice of Presentment of Proposed Order Granting 300th Omnibus Objection of Commonwealth of PR, Highway and Transportation Authority, and ERS to Duplicate Claims [16020] filed by COMMONWEALTH OF PUERTO RICO.DKE#16619. | 1.60<br>200.00/hr | 320.00 |
| NLO | Review/analyze<br>Analyze Notice of Presentment of Proposed Order Granting the Three Hundred Tenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate and Deficient Bond Claims [16028] filed by FOMB.DKE#16607. | 0.10<br>200.00/hr | 20.00 |
| NLO | Review/analyze<br>Analyze Notice of Presentment of Proposed Order Granting the Two Hundred Ninety-Ninth Omnibus Objection of the Commonwealth of Puerto Rico and the ERS to Duplicate Claims [16019] filed by FOMB.DKE#16602. | 0.60<br>200.00/hr | 120.00 |
| NLO | Review/analyze<br>Analyze Notice of Presentment of Proposed Order Granting the Three Hundred Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and ERS to Deficient Claims [16022] filed by FOMB.DKE#16603. | 0.20<br>200.00/hr | 40.00 |
| NLO | Review/analyze<br>Analyze Notice of Presentment of Proposed Order Granting the Two Hundred Seventieth Omnibus Objection (Non-substantive) of the Highways and Transportation Authority and ERS to Claims Asserted Against the Incorrect Debtor [14917] filed by FOMB.DKE#16602. | 0.20<br>200.00/hr | 40.00 |
| NLO | Review/analyze<br>Analyze Notice of Presentment of Proposed Order Granting the 265 Omnibus to Claims for which the Commonwealth is not Liable [14914] filed by COMMONWEALTH OF PUERTO RICO.DKE#16618. | 0.20<br>200.00/hr | 40.00 |
| NLO | Review/analyze<br>Analyze Notice of Presentment of Proposed Order Granting the Three Hundred Seventh Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims that are Deficient and Based on Investments in Mutual Funds [16025] filed by FOMB.DKE#16605. | 0.20<br>200.00/hr | 40.00 |

Firm Tax ID: 66-0554116

| | NLO | Review/analyze | 0.20 | 40.00 |
|---|---|---|---|---|
| | | Analyze Notice of Presentment of Proposed Order Granting the Three Hundred Eighth Omnibus Objection (Substantive) of the Commonwealth of PR to Claims that are Partially Deficient and Partially Based on COFINA Bonds [16026] filed by FOMB.DKE#16606. | 200.00/hr | |
| | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze Notice of Presentment of Proposed Order Granting the Two Hundred Sixty-eighth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico to Satisfied Claims [14915] filed by FOMB.DKE#16599. | 200.00/hr | |
| 04/28/2021 | NLO | Review/analyze | 1.80 | 360.00 |
| | | Analyze Notice of Presentment of Proposed Order Granting the Three Hundred Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate Litigation Claims [16024] filed by FOMB.DKE#16604. | 200.00/hr | |
| | NLO | Review/analyze | 0.30 | 60.00 |
| | | Analyze Motion to Inform regarding Transfer of PRIFA Bans Claims MOTION to inform TRANSFER OF PRIFA BANS CLAIMS filed by Silver Point Capital Fund, L.P..DKE#16589. | 200.00/hr | |
| | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze Notice of Presentment of Proposed Order Granting the Two Hundred Seventieth Omnibus Objection (Non-substantive) of the Highways and Transportation Authority and ERS to Claims Asserted Against the Incorrect Debtor [14917] filed by FOMB.DKE#16601. | 200.00/hr | |
| | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze Notice of Presentment of Proposed Order Granting the Two Hundred Sixty-Sixth Omnibus Objection (Substantive) of the Puerto Rico Electric Power Authority to Claims for Which It Is Not Liable (ECF No. 14912) [14912] filed by FOMB.DKE#16597. | 200.00/hr | |
| | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze Notice of Presentment of Proposed Order Granting the Two Hundred Sixty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and ERS to Subsequently Amended Claims 14902] filed by FOMB.DKE#16601. | 200.00/hr | |
| | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze Notice of Presentment of Proposed Order Granting the Two Hundred Sixty-eighth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico to Satisfied Claims (ECF No. 14915) [14915] filed by FOMB. DKE#16599. | 200.00/hr | |
| | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze Notice of Presentment of Proposed Order Granting the Two Hundred Sixty-Sixth Omnibus Objection (Substantive) of the Puerto Rico Electric Power Authority to Claims for Which It Is Not Liable (ECF No. 14912) [14912] filed by FOMB.DKE#16597. | 200.00/hr | |

Firm Tax ID: 66-0554116

| | NLO | Review/analyze | 0.10 | 20.00 |
|---|---|---|---|---|
| | | Analyze Amended MOTION to inform regarding April 28-29, 2021 Omnibus Hearing [16475] Order, [16546] Motion to Inform filed by Official Committee of Retired Employees of Puerto Rico. DKE#16591. | 200.00/hr | |
| | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze Notice of Presentment of Proposed Order Granting the Two Hundred Sixty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate Claims (ECF No. 14911) [14911] filed by FOMB.DKE#16596. | 200.00/hr | |
| | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze Notice of Presentment of Proposed Order Granting the 277th Omnibus Objection (Non-Substantive) of the Commonwealth of PR to Claims Asserting Liabilities Owed by Entities That Are Not Title III Debtors [14913] filed by FOMB.DKE#16598. | 200.00/hr | |
| | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze Notice of Presentment of Proposed Order Granting the Two Hundred Sixty-Ninth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico and ERS to Claims Asserting Duplicate Liabilities [14916] filed by FOMB.DKE#16600. | 200.00/hr | |
| | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze Notice of Presentment of Proposed Order Granting the Two Hundred Sixty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate Claims (ECF No. 14911) [14911] filed by FOMB.DKE#16596. | 200.00/hr | |
| | SUBTOTAL: | | 59.90 | 12,214.00 |

Plan and Disclosure Statement

| 04/07/2021 | KCS | Review/analyze | 0.20 | 56.00 |
|---|---|---|---|---|
| | | Receive and analyze email from Tristan Axelrod relative to the Disclosure Statement deadlines. | 280.00/hr | |
| | SUBTOTAL: | | 0.20 | 56.00 |

General Bankruptcy Advice/Opin

| | AGE | Draft/revise | 0.30 | 84.00 |
|---|---|---|---|---|
| | | Receive and review email exchange with client related to position statement regarding SB 205. | 280.00/hr | |
| 04/09/2021 | AGE | Com.with client | 0.30 | 84.00 |
| | | Receive and review emails regarding letters in response to Legislative Request - 204(a)(6) SB 205 (Debt Audit) - April 9, 2021. | 280.00/hr | |
| | SUBTOTAL: | | 0.60 | 168.00 |
| | For professional services rendered | | 272.80 | $58,128.00 |

Firm Tax ID: 66-0554116

FOMB | General

Page No.:   79

|  | | Total amount of fees and costs | $58,128.00 |
|---|---|---|---|
|  | | TOTAL AMOUNT OF THIS INVOICE | **$58,128.00** |

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Alberto G. Estrella | 0.60 | 280.00 | $168.00 |
| Carlos  Infante | 137.00 | 220.00 | $30,140.00 |
| Francisco   Ojeda Diez | 27.80 | 220.00 | $6,116.00 |
| Jean  Rosado | 0.90 | 95.00 | $85.50 |
| Kenneth C. Suria | 10.90 | 280.00 | $3,052.00 |
| Natalia   Alfonso | 7.50 | 95.00 | $712.50 |
| Neyla L Ortiz | 76.40 | 200.00 | $15,280.00 |
| Yasthel  González | 11.70 | 220.00 | $2,574.00 |

Firm Tax ID: 66-0554116

## EXHIBIT E

**Time Entries for Each Professional Sorted by Task Code**



PO Box 9023596
San Juan, PR 00902
Tel 787.977.5050
Fax 787.977.5090

estrellallc.com

| | |
|---|---|
| Invoice # | 505464 |
| Invoice Date: | April 30, 2021 |
| Current Invoice Amount: | $58,128.00 |

The Financial Oversight and Management Board of Puerto Rico
Acting through its Special Claims Committee
c/o Jaime A. El Koury, Esq.
PO Box 192018
San Juan, PR  00919

General

**PROFESSIONAL SERVICES**

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 04/01/2021 | CIG | Case Administration<br>Review and analyze business bankruptcy reports for the week to determine if any adversary vendor has filed for bankruptcy relief. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Pleadings Reviews<br>Review and analyze Motion requesting extension of time( days) to either oppose the Motion or inform the Court that a settlement has been reached. 19-1022 | 0.10<br>220.00/hr | 22.00 |
| | CIG | Pleadings Reviews<br>Review and analyze Urgent motion of the Government Parties regarding the Scheduling of Deadlines and Briefing 17-3283 [16243] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Meetings of and Communications<br>Review and analyze communication sent by Carmen Alonso to provide signed tolling agreement extension. [Petrobras] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Meetings of and Communications<br>Review and analyze communication sent by Matt Sawyer to provide executed tolling agreement. Update case information. [Drogueria Betances, LLC - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Meetings of and Communications<br>Review and analyze communication sent by Matt Sawyer to confirm receipt of singed tolling extension. [Genesis Security Services, Inc. - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Meetings of and Communications<br>Review and analyze communication sent by Tristan Axelrod to John Arrastia to discuss omnibus settlement notice. Review preliminary response from Mr. Arrastia. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Meetings of and Communications<br>Review and anlayze communication sent by John Arrastia regarding revised omnibus settelemnt notice. Review related | 0.20<br>220.00/hr | 44.00 |

response from Tristan Axelrod.

| | | | | |
|---|---|---|---|---|
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Matt Sawyer to provide executed tolling agreement. Review document and update case information. [Office Gallery Inc. - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Matt Sawyer to discuss information regarding tolling agreement and discussions with related parties. [Office Gallery Inc. - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Tristan Axelrod to provide information regarding Kiwi defense and support for SCC's position. Review attached information and consider effect on certain adversary cases. | 1.20<br>220.00/hr | 264.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Myrna Ruiz to provide signed tolling extension. [Genesis Security Services, Inc. - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| CIG | Meetings of and Communications<br>Review and respond to communication sent by Bob Wexler regarding preference claim review. [Genesis Security Services, Inc. - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Matt Sawyer to discuss information regarding tolling agreement and discussions with related parties. [M.C.G. and the Able Child at Centro Multidisciplinario - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Matt Sawyer to discuss information regarding tolling agreement and discussions with related parties. [Airborne Security Services, Inc. - Tolling Agreement] | 0.30<br>220.00/hr | 66.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Matt Sawyer to discuss information regarding tolling agreement and discussions with related parties. [Airborne Security Services, Inc. - Tolling Agreement] | 0.30<br>220.00/hr | 66.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by John Arrastia to provide relevant comments regarding omnibus settlement motions. Cosnider proposed revisions and need for further edits. | 0.40<br>220.00/hr | 88.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Aurivette Diaz, vendor's counsel, to discuss information regarding ongoing settlement discussions. Consider information and necessary actions. [ Total Petroleum Puerto Rico Corp.] | 0.30<br>220.00/hr | 66.00 |
| CIG | Meetings of and Communications | 0.20 | 44.00 |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| | | Review and analyze communication sent by Matt Sawyer to provide fully executed tolling extension. Update case information. [URS Engineers] | 220.00/hr | |
| CIG | Meetings of and Communications | Review and analyze communication sent by vendor representatives to provide signed tolling agreement extension. [URS Engineers] | 0.20 220.00/hr | 44.00 |
| CIG | Meetings of and Communications | Review and respond to communication sent by Jackie Reinhard to discuss matters related to PRTC< Fast and TCB cases. | 0.20 220.00/hr | 44.00 |
| CIG | Meetings of and Communications | Review and analyze communication sent by Wilma Rivera to provide signed tolling agreement extension. [Office Gallery Inc. - Tolling Agreement] | 0.30 220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis | Review and analyze communication sent by Matt Sawyer to Carlos Padin, vendor's counsel to provide tolling agreement extension for signature. [Airborne Security Services, Inc. - Tolling Agreement] | 0.30 220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis | Review and analyze communication sent by Matt Sawyer to provide draft of settlement with Instituci?n Educativa Nets for review and comments. review settlement draft and consider necessary revisions. | 0.70 220.00/hr | 154.00 |
| CIG | Avoidance Action Analysis | Review and analyze communication sent by Tristan Axelrod to provide revised omnibus settlement notice including edits proposed by John Arrastia. Review revised documents and consider additional revisions. | 0.80 220.00/hr | 176.00 |
| FOD | General Litigation | Receive and review JOINT STATEMENT REGARDING ORAL ARGUMENT REGARDING PENDING MOTIONS IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS [In case no. 17-bk-03566, D.E. #1115] | 0.20 220.00/hr | 44.00 |
| FOD | General Litigation | Receive and verify JOINT STATEMENT REGARDING ORAL ARGUMENT REGARDING PENDING MOTIONS IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS [D.E. #166] [ Defendants 1G-50G, et al] | 0.10 220.00/hr | 22.00 |
| FOD | General Litigation | Receive and verify ORDER SETTING DEADLINE FOR SUPPLEMENTAL STATEMENT CONFIRMING THE EXECUTION OF DEFINITIVE DOCUMENTATION [D.E. # 167] [ Defendants 1G-50G, et al] | 0.10 220.00/hr | 22.00 |
| FOD | General Litigation | Receive and verify ORDER SETTING DEADLINE FORSUPPLEMENTAL STATEMENT CONFIRMING THE EXECUTION OF DEFINITIVE DOCUMENTATION [D.E. # 179] [ American Ent. Investment Svcs., Inc] | 0.10 220.00/hr | 22.00 |

Firm Tax ID:   66-0554116

FOMB | General                                                                                    Page No.:   4

| | | | | |
|---|---|---|---|---|
| | FOD | General Litigation<br>Receive and verify JOINT STATEMENT REGARDING ORAL ARGUMENT REGARDING PENDING MOTIONS IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS D.E. #166] [ Defendants 1H, et al] | 0.10<br>220.00/hr | 22.00 |
| | FOD | General Litigation<br>Receive and verify JOINT STATEMENT REGARDING ORAL ARGUMENT REGARDING PENDING MOTIONS IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS [D.E. #178] [ American Ent. Investment Svcs., Inc] | 0.10<br>220.00/hr | 22.00 |
| | FOD | General Litigation<br>Receive and verify ORDER SETTING DEADLINE FOR SUPPLEMENTAL STATEMENT CONFIRMING THE EXECUTION OF DEFINITIVE DOCUMENTATION [D.E. # 167] [ Defendants 1H, et al] | 0.10<br>220.00/hr | 22.00 |
| | FOD | General Litigation<br>Receive and review THE DRA PARTIES? AMENDED MOTION AND MEMORANDUM OF LAW IN SUPPORT OF THEIR REQUEST FOR ADEQUATE PROTECTION OR RELIEF FROM THE AUTOMATIC STAY (1057 pages) [In case no. 17-bk-03567, D.E. #998] | 9.20<br>220.00/hr | 2,024.00 |
| | FOD | General Litigation<br>Receive and analyze ORDER SETTING DEADLINE FOR SUPPLEMENTAL STATEMENT CONFIRMING THE EXECUTION OF DEFINITIVE DOCUMENTATION [In case no. 17-bk-03566, D.E. # 1116] | 0.10<br>220.00/hr | 22.00 |
| 04/02/2021 | CIG | Pleadings Reviews<br>Review and anlayze communication sent by Tristan Axelrod to discuss strategy regarding settlement of tolling parties with regards to the underwriter claims. Review revised motion and consider relevant edits. | 0.70<br>220.00/hr | 154.00 |
| | CIG | Meetings of and Communications<br>Review and analyze communication sent by Tristan Axelrod to discuss confidentiality of to filed party settlements and draft of motion including proposed position. | 0.80<br>220.00/hr | 176.00 |
| | CIG | Meetings of and Communications<br>Review and analyze communication sent by John Arrastia to discuss strategy regarding confidentiality and tolled party settlements. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Meetings of and Communications<br>Review communication from Tristan Axelrod to provide suggested language regarding confidentiality, to be included in tolling parties settlement procedures motion. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Meetings of and Communications<br>Review and analyze communication sent by Tristan Axlerod to | 0.30<br>220.00/hr | 66.00 |

Firm Tax ID:  66-0554116

incorporate suggested edits from John Arrastia and Nick Basset and provide further information. Review and consider revised motion. Review response from Nick Bassett.

| | CIG | Meetings of and Communications<br>Review and analyze communication sent by Nick Basset to discuss position regarding confidentiality of settlement of tolled parties. Review resposne from john Arrastia. | 0.30<br>220.00/hr | 66.00 |
|---|---|---|---|---|
| | CIG | Avoidance Action Analysis<br>Review and respond to communication sent by Beth da Silva to discuss matters regarding vendor's defenses. [The College Board - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| | CIG | General Litigation<br>Review and analyze communication sent by Nakisha Duncan to provide revised settelemnt agreement with proposed revisions. [ VIIV Healthcare Puerto Rico, LLC] | 0.30<br>220.00/hr | 66.00 |
| 04/05/2021 | CIG | Case Administration<br>Review and analyze business bankruptcy reports for the prior week to determine if any adversary vendor has filed for bankruptcy relief. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Case Administration<br>Review and analyze communication sent by Blair Rinne to discuss information regarding tolling agreements for underwriter claims. Consider information and update case management information. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Pleadings Reviews<br>Review and analyze communication sent by Tomi DOnahoe to request specific contracts information from vendor representatives. [ E. Cardona & Asociados, Inc.] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Pleadings Reviews<br>Review and analyze URGENT Joint Motion Urgent Joint Motion To Stay Certain Contested Matters And Adversary Proceedings. 17-3283 [16321] | 0.50<br>220.00/hr | 110.00 |
| | CIG | Pleadings Reviews<br>Review and analyze MOTION to inform Informative Motion and Notice of Settlement of Special Claims Committee in Compliance with Litigation Case Management and Settlement Approval Procedures Order. 17-3283 [16284] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Pleadings Reviews<br>Review and analyze communication sent by Tristan Axelrod to Nicholas Basset to discuss tolled parties motion status and settlement notice. | 0.20<br>220.00/hr | 44.00 |
| | NLO | Relief from Stay/Adequate Prot<br>Analyze ORDER SCHEDULING BRIEFING OF [16287] MOTION TO COMPEL COMPLIANCE WITH STIPULATION [4493] Motion for Relief From Stay Under 362 [e] filed by Corporacion Marcaribe | 0.10<br>200.00/hr | 20.00 |

Investment [4723]. DKE#16314.

| | | | | |
|---|---|---|---|---|
| NLO | Meetings of and Communications<br>Read analyze multiple emails from Tristan Axelrod regarding the<br>Order to Show Cause. DKE#14. [ Xerox Corporation] | 0.40<br>200.00/hr | 80.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Ken Suria to BR<br>regarding compliance with OSC. [ Xerox Corporation] | 0.10<br>220.00/hr | 22.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Tristan Axelrod to<br>provide revised tolled parties' motion for review of SCC and UCC<br>counsels and provide update on related matters. | 0.60<br>220.00/hr | 132.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Tristan Axelrod to<br>vendor's counsel to provide Notice of Settlement as filed. [<br>Pearson Education, Inc.] | 0.10<br>220.00/hr | 22.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Tristan Axelrod to<br>vendor's counsel to provide Notice of Settlement as filed. [<br>Pearson Pem P.R., Inc.] | 0.10<br>220.00/hr | 22.00 |
| KCS | Fee/Employment Applications<br>Draft notice of filing Estrella's 7th Fee application and file the<br>same with the Court. | 0.50<br>280.00/hr | 140.00 |
| KCS | Fee/Employment Applications<br>Finalize and file Estrella's 7th Interim Fee Application. | 0.80<br>280.00/hr | 224.00 |
| NLO | Other Contested Matters (exclu<br>Analyze ORDER [16263] MOTION for Reconsideration [6036]<br>Order Granting Motion, [6056] Order Granting Motion, [8214]<br>Order Granting Motion, [15591] Order Granting Motion, [15592].<br>DKE# 16306. | 0.10<br>200.00/hr | 20.00 |
| KCS | General Litigation<br>Read and edit final motion on settlement procedures for<br>PROMESA cases. | 0.30<br>280.00/hr | 84.00 |
| FOD | General Litigation<br>Receive and continue reviewing THE DRA PARTIES? AMENDED<br>MOTION AND MEMORANDUM OF LAW IN SUPPORT OF<br>THEIR REQUEST FOR ADEQUATE PROTECTION OR RELIEF<br>FROM THE AUTOMATIC STAY (926 pages) [In case no.<br>17-bk-03567, D.E. #998] | 8.30<br>220.00/hr | 1,826.00 |
| CIG | General Litigation<br>Review and analyze communication sent by Jose Rivero to<br>discuss case and pending matters regarding same. [Multisystems<br>Inc - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| CIG | General Litigation<br>Review and analyze communication sent by Tristan Axelrod to<br>discuss status of discussions with opposing counsel and provide<br>draft of motion in compliance with OSC. COnsider relevant | 0.70<br>220.00/hr | 154.00 |

Firm Tax ID:   66-0554116

FOMB | General                                                                                        Page No.:    7

information and respond with proposed revisions. [ Xerox
Corporation]

| | | | | |
|---|---|---|---|---|
| NLO | Claims Administration and Obje | | 0.90 | 180.00 |
| | Analyze Order Granting [12864] One Hundred Ninety-Second Omnibus Objection (Non-Substantive) of the Commonwealth of PR, Highways and Transportation Authority, and ERS to Miscellaneous Deficient Claims. [14722]. DKE#16312 | | 200.00/hr | |
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Analyze Order Granting [9906] 132nd Omnibus Objection of the Commonwealth of PR, Highways and Transportation Authority, and ERS to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. [14680]. DKE#16308 | | 200.00/hr | |
| NLO | Claims Administration and Obje | | 0.30 | 60.00 |
| | Analyze Order Granting the Two Hundred Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of PR, Highways and Transportation Authority, and ERS to Miscellaneous Deficient Claims [13415] . DKE#16313 | | 200.00/hr | |
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Analyze Order Granting the [9895]126th Omnibus Objection of the Commonwealth of PR, Highways and Transportation Authority, and ERS to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. [14669]. DKE#16304 | | 200.00/hr | |
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Analyze Order Granting the [9907] 133rd Omnibus Objection of the Commonwealth , Highways and Transportation Authority, and ERS to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. [14681]. DKE#16310 | | 200.00/hr | |
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Analyze Order Granting the [9903] 130th Omnibus Objection of the Commonwealth of PR, Highways and Transportation Authority, and ERS to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. [14676] . DKE#16306 | | 200.00/hr | |
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Analyze Order Granting [9905] 131st Omnibus Objection of the Commonwealth of PR, Highways and Transportation Authority, and ERS to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. [14677]. DKE#16309 | | 200.00/hr | |
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Analyze Order Granting the [9897] One Hundred Twenty-Seventh Omnibus Objection of the Commonwealth of PR and ERS to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. Related document: [14670]. DKE#16303 | | 200.00/hr | |
| NLO | Claims Administration and Obje | | 1.60 | 320.00 |
| | Analyze Order Granting 106th Omnibus Objection of the | | 200.00/hr | |

Firm Tax ID:   66-0554116

FOMB | General                                                                 Page No.:   8

Commonwealth of PR, Highways and Transportation Authority,
and ERS to Deficient Claims Asserting Interests Based on Salary
Demands, Employment or Services Provided. [13658].
DKE#16297 (159 pages)

| | | | | |
|---|---|---|---|---|
| 04/06/2021 | CIG | Case Administration<br>Draft communication for Matt Sawyer to discuss status of omnibus extension of litigation deadlines. Review related communication from Mr. Sawyer and draft response. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Case Administration<br>Review case docket and confirm entry of order regarding omnibus request to extend deadlines. [ Centro de Desarrollo Academico, Inc.] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Case Administration<br>Review case docket for case no. 17-3283, to review if an order to extend litigation deadlines for adversary procedures had been entered. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Pleadings Reviews<br>Review and anlayze FINAL DECREE Signed on 4/6/2021. 19-1022. | 0.10<br>220.00/hr | 22.00 |
| | CIG | Pleadings Reviews<br>Review and analyze ORDER ADJOURNING APRIL 8, 2021, ORAL ARGUMENT AND SCHEDULING BRIEFING OF URGENT JOINT MOTION TO STAY CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS. 17-3283 [16324] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Pleadings Reviews<br>Review and analyze ORDER: The joint stipulation in satisfaction of administrative claim filed by Debtor and Philips Medical Systems Puerto Rico, Inc. 19-1022 | 0.10<br>220.00/hr | 22.00 |
| | CIG | Pleadings Reviews<br>Review and analyze MOTION for Stay Relief Granting Leave to Prosecute Further Motions for Partial Summary Judgment. 17-3283 [126326] | 0.60<br>220.00/hr | 132.00 |
| | CIG | Pleadings Reviews<br>Review and analyze Memorandum of law [16326] MOTION. 17-3283 [16327] | 0.30<br>220.00/hr | 66.00 |
| | NLO | Relief from Stay/Adequate Prot<br>Analyze MOTION of the Commonwealth of PR, by and Through the Financial Oversight and Management Board, for Stay Relief Granting Leave to Prosecute Further Motions for Partial Summary Judgment (Attachments: # (1) Proposed Order) filed by FOMB. DKE#16326 | 0.40<br>200.00/hr | 80.00 |
| | NLO | Relief from Stay/Adequate Prot<br>Analyze Memorandum of law [16326] MOTION of the Commonwealth of Puerto Rico, by and Through the Financial Oversight and Management Board, for Stay Relief Granting | 0.20<br>200.00/hr | 40.00 |

Firm Tax ID:  66-0554116

FOMB | General

|  | | Leave to Prosecute Further Motions for Partial Summary Judgment filed by FOMB. DKE#16327 | | |
|---|---|---|---|---|
| NLO | Relief from Stay/Adequate Prot<br>Analyze Motion to Lift the Stay Order (Attachments: # (1) Proposed Order Exhibit A) filed by Cobra Acquisitions LLC. DKE# 16328. | 0.30<br>200.00/hr | 60.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Ken Suria to provide comments regarding motion in response to OSC. Review related response from Juan Nieves from CST. [ Rock Solid Technologies, Inc.] | 0.20<br>220.00/hr | 44.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Ken Suria to provide position regarding proposed edits for tolled parties motion. Review related communication from Tristan Axelrod. | 0.20<br>220.00/hr | 44.00 |
| CIG | Meetings of and Communications<br>Telephone conference with vendor's counsel to discuss case. [ Centro de Desarrollo Academico, Inc.] | 0.20<br>220.00/hr | 44.00 |
| CIG | Meetings of and Communications<br>Review and respond to communication sent by Jackie Reinhard regarding next steps to complete case evaluation. Respond to communication. [Office Gallery Inc. - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Maria Alvarez to discuss case status and other matters. [Banco Popular Puerto Rico - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Carlos Cardona, vendor's counsel to discuss case status and requested update on litigation schedule. [Banco Popular Puerto Rico - Tolling Agreement] | 0.30<br>220.00/hr | 66.00 |
| CIG | Meetings of and Communications<br>Review and analyze relevan information to prepare for telephone conference with vendor's counsels and DGC. [Office Gallery Inc. - Tolling Agreement] | 0.50<br>220.00/hr | 110.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Ken Suria to provide comments regarding motion in response to OSC. Review related response from Juan Nieves from CST. [ Xerox Corporation] | 0.20<br>220.00/hr | 44.00 |
| CIG | Meetings of and Communications<br>Telephone conference with Wilma Rodriguez to discuss case status and settlement alternatives. [Office Gallery Inc. - Tolling Agreement] | 0.40<br>220.00/hr | 88.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Tomi Donahoe to Homel Mercado, vendor's counsel, to discuss case status. Review response from vendor's counsel and consider next steps | 0.30<br>220.00/hr | 66.00 |

Firm Tax ID:   66-0554116

FOMB | General                                                                       Page No.:   10

in case. [ Creative Educational & Psychological Services]

| | | | | |
|---|---|---|---|---|
| CIG | Meetings of and Communications<br>Meeting with Ken Suria to discuss compliance with OSC in certain cases and other matters regarding adversray cases. | 0.30<br>220.00/hr | | 66.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Tristan Axelrod to provide draft of motion including UCC's revisions for final review and edit. Consider final draft and necessary revisions. | 0.50<br>220.00/hr | | 110.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Wilma Rodriguez, vendor's counsel, to provide bid awards information requested for years 2017-2018. Review information and consider next steps. [Office Gallery Inc. - Tolling Agreement] | 0.70<br>220.00/hr | | 154.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Nick Basset to provide revised motion regarding tolling settlement procedures. Review revised draft and proposed edits. | 0.50<br>220.00/hr | | 110.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Wilma Rodriguez, vendor's counsel to provide bid awards information requested for years 2018-2019. Review information and consider next steps. [Office Gallery Inc. - Tolling Agreement] | 0.80<br>220.00/hr | | 176.00 |
| KCS | General Litigation<br>Receive and analyze Order setting briefing schedule in AP nos. 19-356, 19-357, 19-359 and 19-361 | 0.20<br>280.00/hr | | 56.00 |
| KCS | General Litigation<br>Receive and analyze joint motion to stay certain contested matters related to the bonds issued by ERS in actions 19-357, 19-359 and 19-361. | 0.20<br>280.00/hr | | 56.00 |
| KCS | General Litigation<br>Receive email from Tristan Axelrod with last motion on tolling parties time changes. Reply to the same. | 0.20<br>280.00/hr | | 56.00 |
| KCS | General Litigation<br>Receive email fro Danielle D'Aquila providing status on Joint Motion to stay of ultra vires issues and the order granting the same. Reply to the same. | 0.20<br>280.00/hr | | 56.00 |
| KCS | General Litigation<br>Receive email from Tristan with drafts of motions incompliance with order to show cause for the Scc and for Xerox. Reply in response. [ Xerox Corporation] | 0.60<br>280.00/hr | | 168.00 |
| KCS | General Litigation<br>Receive and analyze joint motion to stay certain contested matters related to the bonds issued by ERS. [ Barclays Cap - Fixed, et al] | 0.40<br>280.00/hr | | 112.00 |
| KCS | General Litigation<br>Telephone conference with Chief PROMESA Clerk Carmen | 0.50<br>280.00/hr | | 140.00 |

Firm Tax ID:   66-0554116

FOMB | General

Tacoronte relative to prospective handling of the matters pending as APs.

| | | | | |
|---|---|---|---|---|
| NLO | General Litigation | | 0.10 | 20.00 |
| | Analyze Notice Hearing [16328] MOTION to Lift the Stay Order filed by Cobra Acquisitions LLC. DKE#16329 | | 200.00/hr | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Receive and verify SUPPLEMENTAL JOINT STATEMENT REGARDING ORAL ARGUMENT REGARDING PENDING MOTIONS IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS [D.E.. # 168] [ Defendants 1G-50G, et al] | | 220.00/hr | |
| FOD | General Litigation | | 0.40 | 88.00 |
| | Receive and analyze URGENT JOINT MOTION TO STAY CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS RELATED TO THE BONDS ISSUED BY THE EMPLOYEES RETIREMENT SYSTEM [In case no. 17-bk-03566, D.E. # 1122] | | 220.00/hr | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Receive and verify SUPPLEMENTAL JOINT STATEMENT REGARDING ORAL ARGUMENT REGARDING PENDING MOTIONS IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS [D.E.. # 180] [ American Ent. Investment Svcs., Inc] | | 220.00/hr | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Receive and verify URGENT JOINT MOTION TO STAY CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS RELATED TO THE BONDS ISSUED BY THE EMPLOYEES RETIREMENT SYSTEM [D.E. # 182] [ American Ent. Investment Svcs., Inc] | | 220.00/hr | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Receive and verify ORDER ADJOURNING APRIL 8, 2021, ORAL ARGUMENT AND SCHEDULING BRIEFING OF URGENT JOINT MOTION TO STAY CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS RELATED [D.E. #183] [ American Ent. Investment Svcs., Inc] | | 220.00/hr | |
| FOD | General Litigation | | 0.20 | 44.00 |
| | Receive and analyze ORDER ADJOURNING APRIL 8, 2021, ORAL ARGUMENT AND SCHEDULING BRIEFING OF URGENT JOINT MOTION TO STAY CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS [In case no. 17-bk-03566, D.E. # 1123] | | 220.00/hr | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Receive and verify ORDER ADJOURNING APRIL 8, 2021, ORAL ARGUMENT AND SCHEDULING BRIEFING OF URGENT JOINT MOTION TO STAY CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS RELATED [D.E. #171] [ Defendants 1G-50G, et al] | | 220.00/hr | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Receive and verify URGENT JOINT MOTION TO STAY CERTAIN CONTESTED MATTERS AND ADVERSARY | | 220.00/hr | |

Firm Tax ID:  66-0554116

FOMB | General                                                                                                       Page No.:   12

PROCEEDINGS RELATED TO THE BONDS ISSUED BY THE
EMPLOYEES RETIREMENT SYSTEM [D.E. # 170] [ Defendants
1G-50G, et al]

| | | | | |
|---|---|---|---|---|
| FOD | General Litigation | | 0.10 | 22.00 |
| | Receive and verify ORDER ADJOURNING APRIL 8, 2021, ORAL ARGUMENT AND SCHEDULING BRIEFING OF URGENT JOINT MOTION TO STAY CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS RELATED [D.E. #171] [ Defendants 1H, et al] | | 220.00/hr | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Receive and verify URGENT JOINT MOTION TO STAY CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS RELATED TO THE BONDS ISSUED BY THE EMPLOYEES RETIREMENT SYSTEM [D.E. # 170] [ Defendants 1H, et al] | | 220.00/hr | |
| FOD | General Litigation | | 0.20 | 44.00 |
| | Receive and analyze SUPPLEMENTAL JOINT STATEMENT REGARDING ORAL ARGUMENT REGARDING PENDING MOTIONS IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS [In case no. 17-bk-03566, D.E. # 1119] | | 220.00/hr | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Receive and verify SUPPLEMENTAL JOINT STATEMENT REGARDING ORAL ARGUMENT REGARDING PENDING MOTIONS IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS [D.E.. # 168] [ Defendants 1H, et al] | | 220.00/hr | |
| CIG | General Litigation | | 0.40 | 88.00 |
| | Review and analyze communication sent by Tristan Axelrod to provide draft of motion in response to OSC. Review motion and proposed edits and provide relevant comments. [ Xerox Corporation] | | 220.00/hr | |
| CIG | General Litigation | | 0.30 | 66.00 |
| | Review and analyze communication sent by Tristan Axelrod to provide draft of motion in response to OSC. Review revised motion and provide relevant comments. [ Rock Solid Technologies, Inc.] | | 220.00/hr | |
| CIG | General Litigation | | 0.30 | 66.00 |
| | Draft communication for vendor's counsel to provide omnibus motion to request extension of litigation deadlines. Review related communication from vendor's counsel. [ Centro de Desarrollo Academico, Inc.] | | 220.00/hr | |
| NLO | Claims Administration and Obje | | 5.40 | 1,080.00 |
| | Analyze Debtors Notice on Status of Transfer of Claims to Administrative Claims Reconciliation (Attachments: # (1) ACR Status Report) filed by FOMB. DKE#16322 (905 pages). | | 200.00/hr | |
| NLO | Claims Administration and Obje | | 0.40 | 80.00 |
| | Analyze Response to Debtor's Objection to Claims 175955 [16021] Debtor's Omnibus Objection to Claim 301st Omnibus Objection of the Commonwealth of PR, ERS and Highways and | | 200.00/hr | |

Firm Tax ID:   66-0554116

FOMB | General                                                                    Page No.:   13

Transportation Authority to Miscellaneous Deficient Claims filed
by FOMB. DKE#16333

| | | | | |
|---|---|---|---|---|
| 04/07/2021 | CIG | Case Administration<br>Review and analyze communication sent by Tristan Axelrod regarding effects of Disclosure Statement and Plan confirmation hearings and providing related information. Consider attached information and next steps regarding case. | 0.50<br>220.00/hr | 110.00 |
| | CIG | Pleadings Reviews<br>Review and analyze Notice Hearing [16328] MOTION to Lift the Stay Order filed by Cobra Acquisitions LLC. 17-4780 [2429] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Pleadings Reviews<br>Review and analyze MOTION to Lift the Stay Order (Attachments: # (1) Proposed Order Exhibit A) filed by Alana M. Vizcarrondo-Santana on behalf of Cobra Acquisitions LLC. 17-3283 [16328] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Pleadings Reviews<br>Review and anlayze URGENT Joint Motion Supplement To Urgent Joint Motion To Stay Certain Contested Matters And Adversary Proceedings. 17-3283 [16338] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Pleadings Reviews<br>Review and analyze CORRECTED STIPULATION AND ORDER IN CONNECTION WITH DISCOVERY REGARDING GOVERNMENT PARTIES' [2417]. 17-4780 [2432] | 0.40<br>220.00/hr | 88.00 |
| | CIG | Pleadings Reviews<br>Review and analyze MOTION to Lift the Stay Order (Attachments: # (1) Proposed Order Exhibit A) Cobra Acquisitions LLC. 17-4780 [2428] | 0.60<br>220.00/hr | 132.00 |
| | CIG | Pleadings Reviews<br>Review and analyze STIPULATION - Corrected Stipulation and Proposed Order in Connection with Discovery Regarding Government Parties' Motion for Order Allowing Administrative Expense Claim. 17-4780 [2431] | 0.50<br>220.00/hr | 110.00 |
| | CIG | Pleadings Reviews<br>Notice Hearing [16328] MOTION to Lift the Stay Order filed by Cobra Acquisitions LLC. 17-3283 [16329] | 0.10<br>220.00/hr | 22.00 |
| | NLO | Relief from Stay/Adequate Prot<br>Analyze Motion to Compel Compliance with Stipulation [4493] Motion for Relief From Stay Under 362 [e] filed by Corporacion Marcaribe Investment. DKE#16287 | 0.10<br>200.00/hr | 20.00 |
| | CIG | Meetings of and Communications<br>Review and respond to communication sent by Jackie Reinhard to discuss case and propose conference with vendor's counsels. Review related communication from Beth da Silva. [Banco Popular de Puerto Rico - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Meetings of and Communications | 0.20 | 44.00 |

Firm Tax ID:  66-0554116

|  |  |  |  |
|---|---|---|---|
|  | Review and analyze communication sent by Tomi Donahoe to vendor's counsel to discuss case. Review related communication from vendor's counsel. [ Creative Educational & Psychological Services] | 220.00/hr |  |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Jackie Reinhard to Maria Alvarez to discuss need for conference to discuss case status. Review related communication sent by Mrs. Alvarez. [Banco Popular de Puerto Rico - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Jackie Reinhard to discuss case of E. Cardona. Respond to communication. [ E. Cardona & Asociados, Inc.] | 0.20<br>220.00/hr | 44.00 |
| CIG | Meetings of and Communications<br>Review and analyze MOTION - Joint Motion for an Order regarding several disclosure statement matters. 17-3283 [16332] [ Creative Educational & Psychological Services] | 1.20<br>220.00/hr | 264.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Jackie Reinhard to provide contracts information for vendor. Review contracts information and consider necessary actions. [ Caribe Grolier, Inc] | 1.20<br>220.00/hr | 264.00 |
| NLO | Other Contested Matters (exclu<br>Analyze Urgent Joint Motion Supplement To Urgent Joint Motion To Stay Certain Contested Matters And Adversary Proceedings Related To The Bonds Issued By ERS filed by Altair Global Credit Opportunities Fund. et als [16321]. DKE#16338 | 0.30<br>200.00/hr | 60.00 |
| KCS | General Litigation<br>Receive and analyze Urgent Motions filed in APs 19-356, 19-357, 19-359 and 19-361 to Supplement Motion to Stay Certain Contested Matters and APs related to Bonds issued by ERS. | 0.20<br>280.00/hr | 56.00 |
| FOD | General Litigation<br>Receive and analyze SUPPLEMENT TO URGENT JOINT MOTION TO STAY CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS RELATED TO THE BONDS ISSUED BY THE EMPLOYEES RETIREMENT SYSTEM [In case no. 17-bk-03566, D.E. # 1125] | 0.50<br>220.00/hr | 110.00 |
| FOD | General Litigation<br>Receive and verify SUPPLEMENT TO URGENT JOINT MOTION TO STAY CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS RELATED TO THE BONDS ISSUED BY THE EMPLOYEES RETIREMENT SYSTEM [D.E. #172] [ Defendants 1H, et al] | 0.20<br>220.00/hr | 44.00 |
| FOD | General Litigation<br>Receive and verify SUPPLEMENT TO URGENT JOINT MOTION TO STAY CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS RELATED TO THE BONDS ISSUED BY THE EMPLOYEES RETIREMENT SYSTEM [D.E. #184] [ American Ent. Investment Svcs., Inc] | 0.20<br>220.00/hr | 44.00 |
| FOD | General Litigation | 0.20 | 44.00 |

Firm Tax ID: 66-0554116

|  |  | Receive and verify SUPPLEMENT TO URGENT JOINT MOTION TO STAY CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS RELATED TO THE BONDS ISSUED BY THE EMPLOYEES RETIREMENT SYSTEM [D.E. #172] [ Defendants 1G-50G, et al] | 220.00/hr |  |
|  | CIG | General Litigation | 0.50 | 110.00 |
|  |  | Review and analyze communication sent by Tristan Axelrod to provide supplement motion regarding ERS Action draft for final review and comments. Review motion and consider necessary edits. | 220.00/hr |  |
|  | CIG | General Litigation | 0.20 | 44.00 |
|  |  | Draft communication for vendor's counsel, Jose Rivero, to discuss pending matters and coordinate conference with vendor's counsels. [Multisystems Inc - Tolling Agreement] | 220.00/hr |  |
|  | CIG | General Litigation | 0.30 | 66.00 |
|  |  | Review and analyze communication sent by Tomi Donahoe to discuss communications with vendor's counsels. Respond and review related communications from Matt Sawyer and Elizabeth da Silva. [ Creative Educational & Psychological Services] | 220.00/hr |  |
|  | NLO | Claims Administration and Obje | 1.40 | 280.00 |
|  |  | Analyze Order Granting 117th Omnibus Objection of the Commonwealth of PR, Highways Transportation Authority, ERS to Deficient Claims Asserting Interests Based Upon Unspecified PR Statutes. [12611,13045, 13527, 13641, 13794, 13933, 14108] DKE#16299 (145pg) | 200.00/hr |  |
|  | NLO | Claims Administration and Obje | 1.40 | 280.00 |
|  |  | Analyze Order Granting 112th Omnibus Objection of the Commonwealth of PR, Highways and Transportation Authority, and ERS to Deficient Claims Asserting Interests Based Upon Unspecified PR Statutes. [12788, 13248, 13519, 13520] DKE#16300 (148 pages) | 200.00/hr |  |
|  | NLO | Claims Administration and Obje | 0.40 | 80.00 |
|  |  | Analyze Response to Debtor's Objection to Claim 178186: [16021] Debtor's Omnibus Objection to Claims 301st of Commonwealth of PR, ERS, Highways and Transportation Authority to Miscellaneous Deficient Claims filed by FOMB. [14710]. DKE#16345. | 200.00/hr |  |
|  | NLO | Claims Administration and Obje | 1.40 | 280.00 |
|  |  | Analyze Order Granting 158th Omnibus Objection of the Commonwealth of PR, Highways Transportation Authority and ERS to Miscellaneous Deficient Claims. [14706] DKE#16341. (151 pages). | 200.00/hr |  |
|  | NLO | Claims Administration and Obje | 0.30 | 60.00 |
|  |  | Analyze Response to Debtor's Objection to Claim 3078 [16027] Debtor's Omnibus Objection to Claims 309th Omnibus Objection of the Commonwealth of PR to Claims that are Partially Deficient and Partially Based on GDB Bonds filed by FOMB. DKE#16346. | 200.00/hr |  |
|  | NLO | Claims Administration and Obje | 0.10 | 20.00 |
|  |  | Analyze Response to Debtor's Objection to Claim 130102 [9894] Debtor's Omnibus Objection to Claims One Hundred Twenty-Fifth | 200.00/hr |  |

Firm Tax ID:   66-0554116

FOMB | General

Omnibus Objection of the Commonwealth of PR, Highways and
Transportation Authority, and ERS filed by filed by FOMB.
DKE#11212

| | | | | |
|---|---|---|---|---|
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Analyze Order Granting [9933] 140th Omnibus Objection of the Commonwealth of PR, Highways and Transportation Authority, and ERS to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes. [14692]. DKE#16337 | | 200.00/hr | |
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Analyze Order Granting the [9908] 134th Omnibus Objection of the Commonwealth of PR, Highways and Transportation Authority, and ERS to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. [14682] . DKE#16303 | | 200.00/hr | |
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Analyze Order Granting [9937] 144th Omnibus Objection of the Commonwealth of PR and ERS to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes. [14696]. DKE#16342 | | 200.00/hr | |
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Analyze Order Granting [9940] 147th Omnibus Objection of the Commonwealth of PR, Highways and Transportation Authority, and ERS to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes. [14699].. DKE#16340. | | 200.00/hr | |
| NLO | Claims Administration and Obje | | 1.40 | 280.00 |
| | Analyze Order Granting One Hundred Sixty-First Omnibus Objection (Non-Substantive) of the Commonwealth of PR, Highways and Transportation Authority, and ERS to Miscellaneous Deficient Claims. [14710]. DKE#16344. (145 pages) | | 200.00/hr | |
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Analyze Order Granting [9912] 136th Omnibus Objection of the Commonwealth of PR, Highways and Transportation Authority, and ERS to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes. [14686]. DKE#16335 | | 200.00/hr | |
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Analyze Order Granting [9935] 142nd Omnibus Objection of the Commonwealth of PR, Highways and Transportation Authority, and ERS to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes. [14694]. DKE#16336 | | 200.00/hr | |
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Analyze Order Granting [9939] 143th Omnibus Objection of the Commonwealth of PR, Highways and Transportation Authority, and ERS to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes. [14698]. DKE#16339. | | 200.00/hr | |
| NLO | Claims Administration and Obje | | 1.40 | 280.00 |
| | Analyze Order Granting 89th Omnibus Objection of the Commonwealth of PR, Highways and Transportation Authority, and ERS to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes. [13101] DKE#163294 (145 | | 200.00/hr | |

Firm Tax ID:   66-0554116

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | pages) |  |  |
|  | KCS | **Plan and Disclosure Statement** | 0.20 | 56.00 |
|  |  | Receive and analyze email from Tristan Axelrod relative to the Disclosure Statement deadlines. | 280.00/hr |  |
|  | AGE | **General Bankruptcy Advice/Opin** | 0.30 | 84.00 |
|  |  | Receive and review email exchange with client related to position statement regarding SB 205. | 280.00/hr |  |
| 04/08/2021 | CIG | **Pleadings Reviews** | 0.20 | 44.00 |
|  |  | Review and analyze Official Committee of Unsecured Creditors' Response to Motion to Stay Contested Matters and Adversary Proceedings Relating to ERS Bonds. 17-3283 [16367] [Banco Popular Puerto Rico - Tolling Agreement] | 220.00/hr |  |
|  | CIG | **Meetings of and Communications** | 0.10 | 22.00 |
|  |  | Review and respond to communication sent by Jackie Reinhard regarding case status and ongoing matters. [Banco Popular Puerto Rico - Tolling Agreement] | 220.00/hr |  |
|  | CIG | **Meetings of and Communications** | 0.10 | 22.00 |
|  |  | Review and analyze communication sent by Ken Suria to provide relevant comments to tolled parties'motion draft. | 220.00/hr |  |
|  | CIG | **Meetings of and Communications** | 0.30 | 66.00 |
|  |  | Review and respond to several communications sent by Beth da Silva, Tomi Donahoe and Matt Sawyer regarding case status and information submitted by vendors. [Banco Popular Puerto Rico - Tolling Agreement] | 220.00/hr |  |
|  | CIG | **Meetings of and Communications** | 0.40 | 88.00 |
|  |  | Telephone conference with Beth Da Silva and Matt Sawyer to discuss strategy for conference with vendor representatives. [ Creative Educational & Psychological Services] | 220.00/hr |  |
|  | CIG | **Meetings of and Communications** | 0.50 | 110.00 |
|  |  | Review and analyze relevant information to prepare for telephone conference with DGC, BR and vendor's counsels. [ Creative Educational & Psychological Services] | 220.00/hr |  |
|  | CIG | **Meetings of and Communications** | 0.50 | 110.00 |
|  |  | Review and analyze relevant information to prepare for conference with DGC and vendor's counsels. [Banco Popular Puerto Rico - Tolling Agreement] | 220.00/hr |  |
|  | CIG | **Meetings of and Communications** | 1.00 | 220.00 |
|  |  | Review and analyze communication sent by Blair Rinne to provide draft of discovery requests for defendants. Review proposed draft of discovery requests and consider necessary edits. [ Apex General Contractors LLC] | 220.00/hr |  |
|  | CIG | **Meetings of and Communications** | 0.90 | 198.00 |
|  |  | Review and analyze communication sent by Trsitan Axelrod to Juan Nieves, John Arrastia and Ken Suria to discuss latest | 220.00/hr |  |

Firm Tax ID:  66-0554116

version of tolled partie's motion for review and approval for filing.
Review motion draft and consider necessary edits and comments.

| CIG | Meetings of and Communications<br>Telephone conference with DGC, BR and vendor's counsels to discuss case status and next steps regarding settlements. [ Creative Educational & Psychological Services] | 0.40<br>220.00 /hr | 88.00 |
|---|---|---|---|
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Francisco Ojeda to provide proposed edits and comments regarding discovery draft. [ Apex General Contractors LLC] | 0.10<br>220.00 /hr | 22.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Francisco Ojeda to discuss information regarding case and discussions held with vendor's counsels. Review response from Blair Rinne. [ Apex General Contractors LLC] | 0.30<br>220.00 /hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Ivan Castro to provide signed tolling extension. Review document and update case information. [Carlos J. Oyola Rivera - Tolling Agreement] | 0.20<br>220.00 /hr | 44.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Matt Sawyer to Ivan Castro to request additional information regarding case. [Carlos J. Oyola Rivera - Tolling Agreement] | 0.20<br>220.00 /hr | 44.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Ivan Castro to submit balance sheet for 2020 and P&L statement. Review related information and communications and consider effect on case. [Carlos J. Oyola Rivera - Tolling Agreement] | 0.70<br>220.00 /hr | 154.00 |
| FOD | General Litigation<br>Receive and analyze draft of proposed first set of document request to defendant Apex General Contractors. [ Apex General Contractors LLC] | 0.40<br>220.00 /hr | 88.00 |
| FOD | General Litigation<br>Receive and analyze OFFICIAL COMMITTEE OF UNSECURED CREDITORS? RESPONSE TO MOTION TO STAY CONTESTED MATTERS AND ADVERSARY PROCEEDINGS RELATING TO ERS BONDS [In case no. 17-bk-03566, D.E. # 1128] | 0.20<br>220.00 /hr | 44.00 |
| FOD | General Litigation<br>Receive and analyze email from Blair Rinne regarding proposed discovery request to be served on defendant. [ Apex General Contractors LLC] | 0.10<br>220.00 /hr | 22.00 |
| NLO | Claims Administration and Obje<br>Analyze Order Granting the 98th Omnibus Objection of the Commonwealth of PR, Highways and Transportation Authority, and ERS to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided [9548] DKE#163296 (159 pages) | 1.60<br>200.00 /hr | 320.00 |

Firm Tax ID:   66-0554116

|  | NLO | Claims Administration and Obje | 1.40 | 280.00 |
|---|---|---|---|---|
|  |  | Analyze Order Granting Ninety-First Omnibus Objection of the Commonwealth of PR and ERS to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes. [14305, 14310, 14429, 14623, 15243, 15300].] DKE#163293 (142 pages). | 200.00/hr |  |
|  | NLO | Claims Administration and Obje | 1.60 | 320.00 |
|  |  | Analyze Order Granting 99th Omnibus Objection of the Commonwealth of PR, Highways and Transportation Authority, and ERS to Deficient Claims Asserting Interests Based on Salary Demands, etc. [9549]. DKE#16267. (161 pages). | 200.00/hr |  |
|  | NLO | Claims Administration and Obje | 1.60 | 320.00 |
|  |  | Analyze Order Granting 108th Omnibus Objection of the Commonwealth of PR, Highways and Transportation Authority, and ERS to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. [12785] DKE#163296 (157 pages) | 200.00/hr |  |
| 04/09/2021 | CIG | Case Administration | 0.30 | 66.00 |
|  |  | Review and analyze case docket and review omnibus extension motion as filed. | 220.00/hr |  |
|  | NLO | Relief from Stay/Adequate Prot | 0.10 | 20.00 |
|  |  | Analyze Twenty-First Omnibus Order Granting Relief from the Automatic Stay. [16170]. DKE#16281 | 200.00/hr |  |
|  | CIG | Meetings of and Communications | 0.20 | 44.00 |
|  |  | Review and analyze communication sent by Tristan Axelrod to discuss strategy regarding omnibus extension motion and request certain assignments regarding same. | 220.00/hr |  |
|  | CIG | Meetings of and Communications | 0.20 | 44.00 |
|  |  | Review and analyze communication sent by Tristan Axelrod to UCC counsels to discuss strategy regarding omnibus motion for extension of litigation deadlines and contingency efforts. | 220.00/hr |  |
|  | CIG | Meetings of and Communications | 0.40 | 88.00 |
|  |  | Review and analyze communication sent by Nick Basset to discuss contingency plan regarding litigation schedule extension. review related response from Tristan Axelrod. | 220.00/hr |  |
|  | CIG | Meetings of and Communications | 0.30 | 66.00 |
|  |  | Review and analyze communication sent by Tristan Axelrod to discuss information regarding omnibus extension motion and contingency plan if motion is not granted. | 220.00/hr |  |
|  | CIG | Meetings of and Communications | 0.30 | 66.00 |
|  |  | Review and respond to communication sent by Ken Suria regarding omnibus extension motion for litigation schedule. Review related responses from Matt Sawyer and Tristan Axelrod . | 220.00/hr |  |
|  | CIG | Meetings of and Communications | 0.20 | 44.00 |
|  |  | Review and analyze communication sent by Ken Suria to Tristan Axelrod and Matt Sawyer to provide summary of information | 220.00/hr |  |

Firm Tax ID:   66-0554116

FOMB | General

|     |     |     |     |
|-----|-----|-----|-----|
|     | provided by clerk of the court regarding omnibus extension. Review related response from Mr. Axelrod. |     |     |
| CIG | Meetings of and Communications<br>Meeting with Ken Suria to discuss efforts to contact clerk of the court to discuss status of omnibus extension motion and other matters. | 0.30<br>220.00/hr | 66.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Nick Basset to provide input regarding alternatives to the omnibus extension of litigation deadlines. Review related responses and consider necessary actions. | 0.40<br>220.00/hr | 88.00 |
| NLO | Other Contested Matters (exclu<br>Analyze Order Granting Joint Motion for Imposition of Deadlines. The [14] Order to Show Cause is discharged and the Procedures Order Litigation Deadlines Established in Dkt. No. 7941 in 17-BK-3283 and extended by orders of the Court. DKE#17 [ Xerox Corporation] | 0.10<br>200.00/hr | 20.00 |
| NLO | General Litigation<br>Analyze Notice Master Service List as of March 31, 2021 [16128] Notice filed by Prime Clerk LLC. DKE#16278 | 0.30<br>200.00/hr | 60.00 |
| FOD | General Litigation<br>Receive and analyze ORDER GRANTING JOINT STIPULATION REGARDING MOTION TO DISMISS AMENDED ADVERSARY COMPLAINT [D.E. # 42] [ Evertec, Inc] | 0.10<br>220.00/hr | 22.00 |
| FOD | General Litigation<br>Receive and analyze LIMITED JOINDER OF THE OFFICIAL COMMITTEE OF RETIRED EMPLOYEES TO THE REPLY IN SUPPORT OF URGENT JOINT MOTION TO STAY CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS [In case no. 17-bk-03566, D.E. # 1133] | 0.10<br>220.00/hr | 22.00 |
| FOD | General Litigation<br>Receive and analyze JOINT STIPULATION REGARDING MOTION TO DISMISS AMENDED ADVERSARY COMPLAINT [D.E. # 41] [ Evertec, Inc] | 0.20<br>220.00/hr | 44.00 |
| FOD | General Litigation<br>Receive and analyze REPLY IN SUPPORT OF URGENT JOINT MOTION TO STAY CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS RELATED TO THE BONDS ISSUED BY THE EMPLOYEES RETIREMENT SYSTEM [In case no. 17-bk-03566, D.E. # 1132] | 0.20<br>220.00/hr | 44.00 |
| CIG | General Litigation<br>Review and analyze draft of stipulation to extend litigation deadlines related to motion to dismiss amended complaint. [ Evertec, Inc] | 0.50<br>220.00/hr | 110.00 |
| CIG | General Litigation<br>Review and analyze communications sent by Tristan Axelrod and Matt Sawyer to discuss next steps regarding proposed order. [ Evertec, Inc] | 0.20<br>220.00/hr | 44.00 |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| CIG | General Litigation | | 0.40 | 88.00 |
| | Review and analyze business bankruptcy reports for the week to confirm if any adversary vendor had filed for bankruptcy relief. [ Evertec, Inc] | | 220.00 /hr | |
| CIG | General Litigation | | 0.20 | 44.00 |
| | Review receipt of filing of Stipulation. Draft communication for Matt Sawyer and Tristan Axelrod to provide evidence of filing. [ Evertec, Inc] | | 220.00 /hr | |
| CIG | General Litigation | | 0.30 | 66.00 |
| | Review and respond to communication sent by Matt Sawyer to provide draft of stipulation and discuss related assignment. Review related communications. [ Evertec, Inc] | | 220.00 /hr | |
| CIG | General Litigation | | 0.30 | 66.00 |
| | Review and analyze order granting stipulation. Update case information and draft communication to provide order to Brown Rudnick. [ Evertec, Inc] | | 220.00 /hr | |
| CIG | General Litigation | | 0.30 | 66.00 |
| | Final review of stipulation and filing in case docket. [ Evertec, Inc] | | 220.00 /hr | |
| NLO | Claims Administration and Obje | | 1.40 | 280.00 |
| | Analyze Order Granting the 9st Omnibus Objection of the Commonwealth of PR, Highways and Transportation Authority, and ERS to Deficient Claims Asserting Interests Based Upon Unspecified PR Statutes [14305,14310,14429,14623 15243,15300] DKE#16293 (142p) | | 200.00 /hr | |
| NLO | Claims Administration and Obje | | 1.40 | 280.00 |
| | Analyze Order Granting the 92nd Omnibus Objection of the Commonwealth of PR, Highways and Transportation Authority, and ERS to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes [8981] DKE#16292 (143 pages). | | 200.00 /hr | |
| NLO | Claims Administration and Obje | | 1.40 | 280.00 |
| | Analyze Order Granting the 99th Omnibus Objection of the Commonwealth of PR, Highways and Transportation Authority, and ERS to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes [8979] DKE#16290 (143 pages) | | 200.00 /hr | |
| NLO | Claims Administration and Obje | | 1.60 | 320.00 |
| | Analyze Order Granting 103d Omnibus Objection of the Commonwealth of PR, Highways and Transportation Authority, and ERS to Deficient Claims Asserting Interests Based on Salary Demands, etc. [13636,14289,14639,15011,15014]. DKE#16272 (159 pages) | | 200.00 /hr | |
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Analyze Order Granting 148th Omnibus Objection of the Commonwealth of PR, Highways and Transportation Authority, and ERS to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes [9941]. DKE#16271 | | 200.00 /hr | |
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Analyze Order Granting the 156th Omnibus Objection of the | | 200.00 /hr | |

Firm Tax ID:  66-0554116

FOMB | General                                                                                      Page No.:   22

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Commonwealth of PR, Highways and Transportation Authority, and ERS to Miscellaneous Deficient Claims. [14704] DKE#16273 |  |  |
|  | NLO | Claims Administration and Obje<br>Analyze Order Granting the 157th Omnibus Objection of the Commonwealth of PR, Highways and Transportation Authority, and ERS to Miscellaneous Deficient Claims. [9946] DKE#16275 | 0.10<br>200.00/hr | 20.00 |
|  | NLO | Claims Administration and Obje<br>Analyze Order Granting t149th Omnibus Objection of the Commonwealth of PR, Highways and Transportation Authority, and ERS to Miscellaneous Deficient Claims. [14701] DKE#16270 | 0.10<br>200.00/hr | 20.00 |
|  | NLO | Claims Administration and Obje<br>Analyze Order Granting 155th Omnibus Objection of the Commonwealth of PR, Highways and Transportation Authority, and ERS to Miscellaneous Deficient Claims. [14703]. DKE#16272 | 0.10<br>200.00/hr | 20.00 |
|  | AGE | General Bankruptcy Advice/Opin<br>Receive and review emails regarding letters in response to Legislative Request - 204(a)(6) SB 205 (Debt Audit) - April 9, 2021. | 0.30<br>280.00/hr | 84.00 |
| 04/12/2021 | NLO | Pleadings Reviews<br>Analyze Amended Claim #2636 filed by Salud Integral de la Montana, Inc., Amount claimed: $122568509.00. | 0.20<br>200.00/hr | 40.00 |
|  | CIG | Pleadings Reviews<br>Review and analyze Limited Objection of Whitefish Energy Holdings, LLC to Government Parties' Motion for Order Allowing Administrative Claims. 17-3283 [16377] | 0.10<br>220.00/hr | 22.00 |
|  | CIG | Pleadings Reviews<br>Review and analyze Objection to THE GOVERNMENT PARTIES MOTION FOR ORDER ALLOWING ADMINISTRATIVE EXPENSE CLAIM FOR AMOUNTS TO BE PAID TO LUMA ENERGY 17-4780 [2435] | 0.10<br>220.00/hr | 22.00 |
|  | CIG | Pleadings Reviews<br>Review and analyze Renewed Limited Objection of Official Committee of Unsecured Creditors to Government Parties Motion for Order Allowing Administrative Expense Claim. 17-3283 [16381] | 0.10<br>220.00/hr | 22.00 |
|  | CIG | Pleadings Reviews<br>Review and analyze Objection to Government Parties' Motion for Order Allowing Administrative Expense Claim for Amounts to be Paid to Luma Energy. 17-3283 [16380] | 0.10<br>220.00/hr | 22.00 |
|  | CIG | Pleadings Reviews<br>Review and analyze communication sent by Natalia Alonso to provide correspondence regarding informative motion regarding settlement. | 0.30<br>220.00/hr | 66.00 |
|  | CIG | Pleadings Reviews | 0.30 | 66.00 |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| | | Review and analyze Objection to Government Parties' Motion for Order Allowing Administrative Expense Claim for Amounts to be Paid to Luma Energy. 17-04780 [2438] | 220.00/hr | |
| CIG | Pleadings Reviews | Review and analyze Objection to THE GOVERNMENT PARTIES MOTION FOR ORDER ALLOWING ADMINISTRATIVE EXPENSE CLAIM FOR AMOUNTS TO BE PAID TO LUMA ENERGY BY PREPA. 17-03283 [16379] | 0.10 220.00/hr | 22.00 |
| CIG | Pleadings Reviews | Review and respond to communication sent by Tomi Donahoe to discuss case and pending information. [Multisystems Inc - Tolling Agreement] | 0.30 220.00/hr | 66.00 |
| CIG | Pleadings Reviews | Review and analyze Objection to THE GOVERNMENT PARTIES MOTION FOR ORDER ALLOWING ADMINISTRATIVE EXPENSE CLAIM FOR AMOUNTS TO BE PAID TO LUMA ENERGY BY PREPA. 17-4780 [2437] | 1.70 220.00/hr | 374.00 |
| CIG | Pleadings Reviews | Review and analyze order setting briefing schedule for extension of litigation motion. Consider next steps. | 0.20 220.00/hr | 44.00 |
| CIG | Pleadings Reviews | Review and analyze Renewed Limited Objection of Official Committee of Unsecured Creditors to Government Parties Motion for Order Allowing Administrative Expense Claim 17-4780 [2439] | 0.90 220.00/hr | 198.00 |
| CIG | Pleadings Reviews | Review and analyze Limited Objection of Whitefish Energy Holdings, LLC to Government Parties' Motion for Order Allowing Administrative Claims. 17-4780 [2436] | 0.40 220.00/hr | 88.00 |
| CIG | Meetings of and Communications | Review and analyze relevant information to prepare for telephone conference with vendor's counsels and DGC to discuss status of case and other ongoing matters. [ E. Cardona & Asociados, Inc.] | 0.50 220.00/hr | 110.00 |
| CIG | Meetings of and Communications | Draft communication for Estrella working team to provide omnibus extension motion and scheduling order and provide instructions regarding adversary cases. | 0.20 220.00/hr | 44.00 |
| CIG | Meetings of and Communications | Draft communication for Tristan Axelrod and Matt Sawyer to discuss briefing schedule for motion to extend litigation deadlines. Review related response from Mr. Sawyer and Mr. Axelrod. | 0.20 220.00/hr | 44.00 |
| CIG | Meetings of and Communications | Review and analyze communication sent by Bob Wexler to discuss information regarding case and settelement offers. Consider necessary actions. [ Bristol-Myers Squibb Puerto Rico, Inc] | 0.30 220.00/hr | 66.00 |
| CIG | Meetings of and Communications | Participate in telephone conference with DGC to discuss case. [ | 0.30 220.00/hr | 66.00 |

E. Cardona & Asociados, Inc.]

| | | | | |
|---|---|---|---|---|
| NLO | Other Contested Matters (exclu<br>Analyze Urgent motion of Government Parties regarding the Scheduling of Deadlines and Briefing in Connection with Motion for Order Allowing Administrative Expense Claim for Amounts to be Paid to Luma Energy by PREPA [16241] filed by FOMB. DKE#16243. | 0.20<br>200.00/hr | 40.00 |
| NLO | Other Contested Matters (exclu<br>Analyze Joint Motion Regarding Status Report of Ambac Assurance Corporation, FOMB and the Puerto Rico Fiscal Agency and Financial Advisory Authority Pursuant to the Court's March 8 and March 10, 2021 Orders 15969 filed by FOMB. DKE#16244. | 0.40<br>200.00/hr | 80.00 |
| NLO | Other Contested Matters (exclu<br>Analyze Motion for Reconsideration [6036] Order Granting Motion [6056,8214,15591,15592] filed by Sixto Hernandez Lopez, pro se. DKE#16263. | 0.10<br>200.00/hr | 20.00 |
| NLO | Other Contested Matters (exclu<br>Analyze Order Setting Deadline for Joint Statement Regarding Oral Argument with Respect to Pending Motions in Certain Contested Matters and Adversary Proceedings Related to the Bonds Issued by ERS. [14241,14246,14247] . DKE#16252. | 0.10<br>200.00/hr | 20.00 |
| NLO | Other Contested Matters (exclu<br>Analyze Joint Motion to inform Regarding Partial Transfer of Claim filed by AmeriNational Community Services, LLC. | 0.10<br>200.00/hr | 20.00 |
| NLO | Other Contested Matters (exclu<br>Analyze Motion of Public Buildings Authority Pursuant to Bankruptcy Code Sec 105, PROMESA Section 315(a), and Bankruptcy Rule 9019 for Order Approving Settlement Agreement with Triple-S Propiedad, Inc. and Granting Related Relief filed by FOMB. DKE#16246. | 0.30<br>200.00/hr | 60.00 |
| KCS | General Litigation<br>Receive and analyze Order on Omnibus Motion to Extend Deadlines filed by the FOMB in AP cases nos. 19-356, 19-357, 19-359, and 19-361. | 0.20<br>280.00/hr | 56.00 |
| NLO | General Litigation<br>Analyze Reservation of Rights of Official Committee of Unsecured Creditors with Respect to Urgent Motion of the Government Parties Regarding the Scheduling of Deadlines and Briefing [16243] filed by Official Committee of Unsecured Creditors. DKE#16248. | 0.10<br>200.00/hr | 20.00 |
| NLO | General Litigation<br>Analyze Reservation of Rights Of UTIER and SREAEE with Respect to Urgent Motion of the Government Parties Regarding the Scheduling of Deadlines and Briefing [162430] filed by UTIER. DKE#16250. | 0.10<br>200.00/hr | 20.00 |
| FOD | General Litigation<br>Receive and analyze ORDER (I) GRANTING URGENT JOINT MOTION TO STAY CERTAIN CONTESTED MATTERS AND | 0.20<br>220.00/hr | 44.00 |

Firm Tax ID:   66-0554116

|     |     |     |     |
| --- | --- | --- | --- |
|  | ADVERSARY PROCEEDINGS AND (II) ADJOURNING APRIL 29, 2021, ORAL ARGUMENT [In case no. 17-bk-03566, D.E. # 1135] |  |  |
| FOD | General Litigation<br>Receive and verify ORDER (I) GRANTING URGENT JOINT MOTION TO STAY CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS AND (II) ADJOURNING APRIL 29, 2021, ORAL ARGUMENT [D.E. # 176] [ Defendants 1H, et al] | 0.10<br>220.00/hr | 22.00 |
| FOD | General Litigation<br>Receive and verify ORDER (I) GRANTING URGENT JOINT MOTION TO STAY CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS AND (II) ADJOURNING APRIL 29, 2021, ORAL ARGUMENT [D.E. # 176] [ Defendants 1G-50G, et al] | 0.10<br>220.00/hr | 22.00 |
| FOD | General Litigation<br>Receive and verify ORDER (I) GRANTING URGENT JOINT MOTION TO STAY CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS AND (II) ADJOURNING APRIL 29, 2021, ORAL ARGUMENT [D.E. # 188] [ American Ent. Investment Svcs., Inc] | 0.10<br>220.00/hr | 22.00 |
| YG | Claims Administration and Obje<br>Analyze Objection to THE GOVERNMENT PARTIES MOTION FOR ORDER ALLOWING ADMINISTRATIVE EXPENSE CLAIM FOR AMOUNTS TO BE PAID TO LUMA ENERGY DURING INTERIM PERIOD. Related document:[16241] Docket 16379. (464 pages) | 4.60<br>220.00/hr | 1,012.00 |
| YG | Claims Administration and Obje<br>Analyze ORDER GRANTING THE ONE [11827] OMNIBUS OBJECTION OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY. Docket 16356. (151 pages) | 1.40<br>220.00/hr | 308.00 |
| NLO | Claims Administration and Obje<br>Analyze Order Granting Seventy-Seventh Omnibus Objection of the Commonwealth of PR and ERS to Claims Asserting Liabilities Owed by Entities That Are Not Title III Debtors. [8990]. DKE#16255. | 0.20<br>200.00/hr | 40.00 |
| NLO | Claims Administration and Obje<br>Analyze Response to Debtor's Objection to Claim 15304 [16030] Debtor's Omnibus Objection to Claim 303rd Omnibus Objection of the Commonwealth of PR and ERS to Claims for Which they Are Not Liable, filed by Ricardo A. Herrera, pro se. DKE#16262. | 0.10<br>200.00/hr | 20.00 |
| NLO | Claims Administration and Obje<br>Analyze Amended Notice of Withdrawal as to Certain Claims Subject to Omnibus Objections of the Commonwealth of PPR, Highways and Transportation Authority, and ERS [8978]. DKE#16261. | 0.10<br>200.00/hr | 20.00 |
| NLO | Claims Administration and Obje<br>Analyze Alternative Dispute Resolution Notice Eleventh Notice of Transfer of Claims to Alternative Dispute Resolution flied by FOMB. DKE#16258. | 0.10<br>200.00/hr | 20.00 |

Firm Tax ID:  66-0554116

|  |  |  |  |  |
|---|---|---|---|---|
|  | NLO | Claims Administration and Obje<br>Analyze Notice of Adjournment to the April 28, 2021 Omnibus Hearing of the Two Hundred Ninety-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico with Respect to Proof of Claim No. 167957 [15718] filed by FOMB. DKE#16251. | 0.10<br>200.00/hr | 20.00 |
|  | NLO | Claims Administration and Obje<br>Analyze Notice of Withdrawal as to Certain Claims filed by FOMB. DKE# 16260. | 0.10<br>200.00/hr | 20.00 |
|  | NLO | Claims Administration and Obje<br>Analyze Order Granting 160th Omnibus Objection of the Commonwealth of PR, Highways and Transportation Authority, and ERS to Miscellaneous Deficient Claims [11822, 14709]. DKE#16265. (149 pages) | 1.40<br>200.00/hr | 280.00 |
|  | NLO | Claims Administration and Obje<br>Analyze Notice Tenth Notice of Transfer of Claims to Administrative Claims Reconciliation [12274] Order filed by FOMB. DKE#16259. | 0.90<br>200.00/hr | 180.00 |
| 04/13/2021 | CIG | Pleadings Reviews<br>Review and analyze Objection to Disclosure Statement. 17-3283 [16395] | 1.20<br>220.00/hr | 264.00 |
|  | CIG | Pleadings Reviews<br>Review and analyze Urgent Consensual Motion of PREPA for Leave to Exceed Page Limit for Omnibus Reply. 17-4780 [2442] | 0.10<br>220.00/hr | 22.00 |
|  | NLO | Relief from Stay/Adequate Prot<br>Analyze MOTION TO LIFT STAY (Attachment: # (1) Exhibit) filed by Enrique Vazquez Quintana, pro se. DKE# 16382. | 0.30<br>200.00/hr | 60.00 |
|  | CIG | Meetings of and Communications<br>Review and analyze Notice of Voluntary Dismissal as filed and draft motion for Matt Sawyer, Tristan Axelrod, and Ken Suria to provide motion. [ Transporte Sonnel Inc.] | 0.20<br>220.00/hr | 44.00 |
|  | CIG | Meetings of and Communications<br>Telephone conference with Bob Wexler, Phyllis Lengle and Myrna Ruiz, to discuss case status, information exchange and defenses regarding case. [Genesis Security Services, Inc. - Tolling Agreement] | 0.40<br>220.00/hr | 88.00 |
|  | CIG | Meetings of and Communications<br>Review and analyze communications sent by Ken Suria and Angelo Castaldi to discuss proposed actions for certain clawback defendants. | 0.40<br>220.00/hr | 88.00 |
|  | CIG | Meetings of and Communications<br>Review and analyze Urgent Consensual Motion of PREPA for Leave to Exceed Page Limit for Omnibus Reply. 17-3283 [16394] | 0.10<br>220.00/hr | 22.00 |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| CIG | Meetings of and Communications | | 0.20 | 44.00 |
| | Review and respond to communication sent by Bob Wexler regarding information prior to conference with DGC and vendor's counsel. [Genesis Security Services, Inc. - Tolling Agreement] | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.20 | 44.00 |
| | Review and analyze Limited Objection of Official Committee of Unsecured Creditors to Debtors' Joint Motion for Order. 17-3283 [16398] | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.20 | 44.00 |
| | Review and analyze communication sent by Angelo Castaldi to discuss issues regarding potential dismissal for certain clawback defendants. | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.20 | 44.00 |
| | Review and analyze communication sent by Ken Suria regarding recommended actions related to clawback actions. | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.50 | 110.00 |
| | Review and analyze several communication sent by Angelo Castaldi, to discuss strategy regarding certain clawback defendant and to provide related information. review information and consider necessary actions. | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.30 | 66.00 |
| | Review and analyze communications sent by Jackie Reinhard and Arturo Cardona to discuss case and pending matters. [ E. Cardona & Asociados, Inc.] | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.50 | 110.00 |
| | Review and analyze relevant information to prepare for conference with vendor's counsel Myrna Ruiz and DGC. [Genesis Security Services, Inc. - Tolling Agreement] | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.70 | 154.00 |
| | Review and analyze communication sent by Matt Sawyer to discuss proposed actions and recommendations for several adversary cases. Consider information and proposed actions. | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.30 | 66.00 |
| | Review and analyze Urgent Motion of Official Committee of Unsecured Creditors to Schedule Hearing on Renewed Motion of Official Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy Procedure 3013. 17-3283 [16397] | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.30 | 66.00 |
| | Review and analyze communication sent by Nelson Robles, vendor's counsel to discuss position regarding information requests. Consider vendor's position and next steps regarding case. [North Janitorial Services, Inc. - Tolling Agreement] | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.60 | 132.00 |
| | Review and analyze Renewed Motion of Official Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of Order Reclassifying Class 48A and Class 55 Claims. 17-3283 [16396] | | 220.00/hr | |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| CIG | Meetings of and Communications | | 0.30 | 66.00 |
| | Conference with Ken Suria to discuss strategy and recommended actions regarding certain clawback claims. | | 220.00/hr | |
| KCS | Avoidance Action Analysis | | 0.70 | 196.00 |
| | Read and analyze email from Angelo Castaldi with affidavit and exhibits from Clearstream. Analyze them and confirm viability to dismiss with the SCC. Advise Castaldi of the same. [ Defendants 2D, et al] | | 280.00/hr | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Review and analyze communication sent by Nelson Robles, vendor's counsel, to provide position regarding certain information requests and defenses. Consider next steps for case. [Genesis Security Services, Inc. - Tolling Agreement] | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.50 | 110.00 |
| | Review and analyze attorney declaration for Clearstream Banking SA and consider stretagy moving forward regarding defendant. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.50 | 110.00 |
| | Review and analyze communication sent by Myrna Ruiz to provide letter regarding vendor's position and defenses and preference analysis. Review attached information and consider necessary actions and strategy regarding case. [Genesis Security Services, Inc. - Tolling Agreement] | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Review and analyze communication sent by Nakisha Duncan to provide revised settlement agreement for further review and comments. Review related information and consider next steps. [ VIIV Healthcare Puerto Rico, LLC] | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Review and analyze communication sent by Tomi Donahoe to discuss pending information and case status with vendor representative Nelson Robles. [North Janitorial Services, Inc. - Tolling Agreement] | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Review and analyze communication sent by Bob Wexler regarding next steps for case. Update case information. [Genesis Security Services, Inc. - Tolling Agreement] | | 220.00/hr | |
| NLO | Other Contested Matters (exclu | | 0.10 | 20.00 |
| | Analyze Response to Motion to Stay Contested Matters and Adversary Proceedings Relating to ERS Bonds 16338 filed by Official Committee of Unsecured Creditors. DKE#16367 | | 200.00/hr | |
| NLO | Other Contested Matters (exclu | | 0.60 | 120.00 |
| | Analyze Objection to the Government Parties Motion for Order Allowing Administrative Expense Claim for Amounts to Be Paid to Luma Energy by PREPA during Interim Period Under Supplemental Agreement and the T&D Contract [16241] filed by UTIER. DKE#16378 | | 200.00/hr | |
| NLO | Other Contested Matters (exclu | | 0.20 | 40.00 |
| | Analyze Reply in Support of Urgent Joint Motion to Stay Certain | | 200.00/hr | |

Firm Tax ID:   66-0554116

FOMB | General

Contested Matters and Adversary Proceedings Related to the
Bonds Issued by ERS. 16321 filed by FOMB. DKE#16373

| | | | |
|---|---|---|---|
| NLO | Other Contested Matters (exclu<br>Analyze Order (I) Granting Urgent Joint Motion to Stay Certain<br>Contested Matters and Adversary Proceedings Related to the<br>Bonds Issued by ERS and (Ii) Adjourning April 29, 2021, Oral<br>Argument. Resolving [16321] and [16338]. DKE#16385 | 0.20<br>200.00/hr | 40.00 |
| NLO | General Litigation<br>Analyze ORDER SETTING BRIEFING SCHEDULE [16045].<br>DKE# 16383. | 0.10<br>200.00/hr | 20.00 |
| NLO | General Litigation<br>Analyze Urgent Joint Motion to Modify Discovery Schedule in<br>PRIFA, CCDA and HTA Adversary Proceedings filed by AMBAC<br>ASSURANCE CORPORATION, et als. DKE#16350 | 0.20<br>200.00/hr | 40.00 |
| NLO | General Litigation<br>Analyze Order Modifying Discovery Schedule 20-AP-03,<br>20-AP-04, and 20-AP-05. [15809]. DKE#16365 | 0.10<br>200.00/hr | 20.00 |
| CIG | General Litigation<br>Review and respond to several commnuications sent by Ken<br>Suria and Matt Sawyer regarding review and filing of notice of<br>dismissal. [ Transporte Sonnel Inc.] | 0.20<br>220.00/hr | 44.00 |
| CIG | General Litigation<br>Review and analyze communication sent by Matt Sawyer to<br>provide draft of motion for notice of voluntary dismissal. [<br>Transporte Sonnel Inc.] | 0.20<br>220.00/hr | 44.00 |
| CIG | General Litigation<br>Review and analyze draft of notice of dismissal and provide final<br>edits. [ Transporte Sonnel Inc.] | 0.20<br>220.00/hr | 44.00 |
| CIG | General Litigation<br>Final review of motion and file in bankruptcy court portal. [<br>Transporte Sonnel Inc.] | 0.30<br>220.00/hr | 66.00 |
| YG | Claims Administration and Obje<br>Analyze ORDER GRANTING THE [14217] OMNIBUS<br>OBJECTION (NON-SUBSTANTIVE) OF THE<br>COMMONWEALTH OF PUERTO RICO, PUERTO RICO<br>HIGHWAYS AND TRANSPORTATION AUTHORITY. Docket<br>16634 (70 pages). | 0.70<br>220.00/hr | 154.00 |
| YG | Claims Administration and Obje<br>Analyze ORDER GRANTING THE ONE [11825] OMNIBUS<br>OBJECTION OF THE COMMONWEALTH OF PUERTO RICO,<br>PUERTO RICO HIGHWAYS AND TRANSPORTATION<br>AUTHORITY. Docket 16354. (153 pages) | 1.40<br>220.00/hr | 308.00 |
| YG | Claims Administration and Obje<br>Analyze ORDER GRANTING THE ONE [11826] OMNIBUS<br>OBJECTION OF THE COMMONWEALTH OF PUERTO RICO,<br>PUERTO RICO HIGHWAYS AND TRANSPORTATION<br>AUTHORITY. Docket 16355. (154 pages) | 1.60<br>220.00/hr | 352.00 |

Firm Tax ID:   66-0554116

| | YG | Claims Administration and Obje | 1.40 | 308.00 |
|---|---|---|---|---|
| | | Analyze Objection to / Renewed Limited Objection of Official Committee of Unsecured Creditors to Government Parties Motion for Order Allowing Administrative Expense Claim. Docket 16381. (140 pages) | 220.00 /hr | |
| | YG | Claims Administration and Obje | 0.60 | 132.00 |
| | | Analyze Objection to THE GOVERNMENT PARTIES MOTION FOR ORDER ALLOWING ADMINISTRATIVE EXPENSE CLAIM FOR AMOUNTS TO BE PAID TO LUMA ENERGY BY PREPA Docket 16378, Filed by Utier. (60 pages) | 220.00 /hr | |
| | NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | | Analyze Response to Debtor's Objection to Claim 7844 [16023] Debtor's Omnibus Objection to Claims 305th Omnibus Objection of the Commonwealth of PR to Incorrect Debtor Claims filed by FOMB, et al. filed by Maria V. Perez Rodriguez, pro se. DKE#16370 | 200.00 /hr | |
| | NLO | Claims Administration and Obje | 1.40 | 280.00 |
| | | Analyze Order Granting 109th Omnibus Objection of the Commonwealth of PR and ERS to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes. [13518,13767,13877,13879,14192,14288,14646,15240] DKE#16268 (147 pages) | 200.00 /hr | |
| | NLO | Claims Administration and Obje | 0.20 | 40.00 |
| | | Analyze Limited Objection Government Parties' Motion for Order Allowing Administrative Claims for Amounts to be Paid to LUMA by PREPA During Interim Period Under Suppl. Agreement and T&D Contract [16241] filed by Whitefish Energy. DKE#16377 | 200.00 /hr | |
| | NLO | Claims Administration and Obje | 0.20 | 40.00 |
| | | Analyze Objection [16241] Government Parties' Motion for Order Allowing Administrative Expense Claim for Amounts to be Paid to Luma Energy by PREPA during Interim Period under Suppl. Agreement and T&D Contract filed by Cobra Acquisitions LLC. DKE#16380 | 200.00 /hr | |
| | NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | | Analyze Response to Debtor's Objection to Claim 23832 [16018] Debtor's Omnibus Objection to Claims 298th Omnibus Objection of the Commonwealth of Puerto Rico, ERS and the Puerto Rico Highways filed by UNIQUE BUILDERS, INC.DKE#16386 | 200.00 /hr | |
| | NLO | Claims Administration and Obje | 1.60 | 320.00 |
| | | Analyze Order Granting the One Hundred Twentieth Omnibus Objection (Non-Substantive) of the Commonwealth of PR, Highways and Transportation Authority, and ERS to Miscellaneous Deficient Claims. [9570] . DKE#16301 | 200.00 /hr | |
| 04/14/2021 | CIG | Pleadings Reviews | 0.20 | 44.00 |
| | | Review and analyze Objection to The Dra Parties Limited Objection to Debtors Joint Motion for an Order | 220.00 /hr | |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| CIG | Pleadings Reviews | | 0.60 | 132.00 |
| | Review and analyze objection to Related document:[16326] MOTION of the Commonwealth of Puerto Rico, by and Through the Financial Oversight and Management Board, for Stay Relief Granting Leave to Prosecute Further Motions. 17-3283 [16401] | | 220.00/hr | |
| CIG | Pleadings Reviews | | 0.30 | 66.00 |
| | Review and analyze communication sent by Nayuan Zouairabani to discuss status of extension motion and contingency plan in case motion is not granted within answer deadline. Consider information proposed and next steps for cases handled by McV. | | 220.00/hr | |
| CIG | Pleadings Reviews | | 0.20 | 44.00 |
| | Review and analyze Joint motion of Government Parties and Cobra Acquisitions, LLC to Adjourn Cobra Acquisitions LLC's Motion to Lift the Stay Order. 17-4780 [2443] | | 220.00/hr | |
| CIG | Pleadings Reviews | | 0.30 | 66.00 |
| | Review and analyze MOTION of the Commonwealth of Puerto Rico, by and Through the Financial Oversight and Management Board, for Stay Relief Granting Leave to Prosecute Further Motions for Partial Summary Judgment. 17-3283 [16403] | | 220.00/hr | |
| CIG | Pleadings Reviews | | 0.10 | 22.00 |
| | Review and analyze Joint motion of Government Parties and Cobra Acquisitions, LLC to Adjourn Cobra Acquisitions LLC's Motion to Lift the Stay Order. 17-3283 [16405] | | 220.00/hr | |
| CIG | Pleadings Reviews | | 0.10 | 22.00 |
| | Review and analyze ORDER GRANTING [16411] URGENT MOTION FOR CONSENSUAL EXTENSION OF OBJECTION DEADLINE. 17-3283 [16425] | | 220.00/hr | |
| CIG | Pleadings Reviews | | 0.10 | 22.00 |
| | Review and analyze ORDER GRANTING [16405] JOINT MOTION OF GOVERNMENT PARTIES AND COBRA ACQUISITIONS, LLC. 17-4780 [2445] [ Caribe Grolier, Inc] | | 220.00/hr | |
| CIG | Pleadings Reviews | | 0.10 | 22.00 |
| | Review and analyze ORDER GRANTING [16405] JOINT MOTION OF GOVERNMENT PARTIES AND COBRA ACQUISITIONS, LLC. 17-3283 [16410] [ Caribe Grolier, Inc] | | 220.00/hr | |
| CIG | Pleadings Reviews | | 0.10 | 22.00 |
| | Review and analyze ORDER SCHEDULING BRIEFING AND HEARING CONCERNING [16397]. 17-3283 [16408] | | 220.00/hr | |
| CIG | Pleadings Reviews | | 0.10 | 22.00 |
| | Review and analyze ORDER SCHEDULING BRIEFING OF [16404] URGENT MOTION REQUESTING ENTRY OF ORDER SETTING BRIEFING SCHEDULE AND HEARING. 17-3283 [16407] | | 220.00/hr | |
| CIG | Pleadings Reviews | | 0.10 | 22.00 |
| | Review and analyze ORDER GRANTING URGENT CONSENSUAL MOTION OF PREPA FOR LEAVE TO EXCEED PAGE LIMIT FOR OMNIBUS REPLY TO OPPOSITIONS OF M SOLAR AND YFN YABUCOA. 17-4780 [2444] [ Caribe Grolier, | | 220.00/hr | |

Firm Tax ID:   66-0554116

Inc]

| | CIG | Pleadings Reviews | 0.10 | 22.00 |
|---|---|---|---|---|
| | | Review and analyze ORDER GRANTING URGENT CONSENSUAL MOTION OF PREPA FOR LEAVE TO EXCEED PAGE LIMIT FOR OMNIBUS REPLY TO OPPOSITIONS OF M SOLAR AND YFN YABUCOA. 17-3283 [16409] [ Caribe Grolier, Inc] | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.50 | 110.00 |
| | | Review and analyze communication sent by Blair Rinne to provide revised discovery request draft for final comments and edits. [ Apex General Contractors LLC] | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.30 | 66.00 |
| | | Review and analyze communication sent by Tristan Axelrod to discuss potential case by case measures to address omnibus extension motion alternatives. | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.20 | 44.00 |
| | | Review and analyze communication sent by Tristan Axelrod to discuss information regarding omnibus extension of litigation deadlines and plan for scenario where it is not granted. | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.30 | 66.00 |
| | | Review and analyze several communications sent by Nayuan Zouairabani and Tristan Axelrod to discuss alternatives to omnibus extension of litigation schedules. | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.20 | 44.00 |
| | | Review and analyze several communications from Blair Rinne and Francisco Ojeda to discuss certain discovery and procedural matters. [ Apex General Contractors LLC] | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.20 | 44.00 |
| | | Review and respond to communication sent by Jackie Reinhard to discuss information regarding several cases and strategy to address same. | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.40 | 88.00 |
| | | Review and respond to communication sent by Matt Sawyer to discuss next steps regarding certain adversary cases and discussions to be held with UCC regarding them. Consider information submitted and pertinent comments. | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.80 | 176.00 |
| | | Review and analyze Objection to (Financial Guaranty Insurance Company's Objection and Memorandum of Law in Response to the Related document:[16326]. 17-3283 [16419] [ Apex General Contractors LLC] | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.90 | 198.00 |
| | | Review and analyze communication sent by Vilma Pe?a, vendor representative, to provide information requested from vendor as part of informal resolution process. Review information submitted and consider next steps. [ Law Offices Wolf Popper P.S.C.] | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.10 | 22.00 |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| | | Review and analyze communication sent by Jackie Reinhard to discuss information submitted and next steps regarding case. [ Law Offices Wolf Popper P.S.C.] | 220.00/hr | |
| | NLO | Claims Administration and Obje | 1.60 | 320.00 |
| | | Analyze Order Granting [11824] One Hundred Sixty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of PR, Highways and Transportation Authority, and ERS to Miscellanea Deficient Claims. [14711]. DKE#16347. (153 pages). | 200.00/hr | |
| 04/15/2021 | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Review and analyze order modifying briefing schedule. [ Rosario Garcia] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.80 | 176.00 |
| | | Review and analyze Claim No: 568570 REPLY to Response to Motion PREPAs Omnibus Reply to Oppositions of M Solar and YFN Yabucoa to PREPAs Omnibus Motion for Order. 17-4780 [2446] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.20 | 44.00 |
| | | Review and analyze order modifying briefing schedule and update case information. [ Enterprise Services Caribe, LLC] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.30 | 66.00 |
| | | Draft communication for Estrella working team to provide information regarding extension of litigation deadlines. | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.30 | 66.00 |
| | | Review and analyze Objection to (Financial Guaranty Insurance Company's Objection) Related document:[16332] MOTION. 17-3283 [16423] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.20 | 44.00 |
| | | Review and analyze ORDER MODIFYING BRIEFING SCHEDULE. Allowing [16045] Fifth Omnibus Motion to Extend Deadlines. 17-3283 [16429] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Review and analyze REPLY to Response to Motion PREPAs Omnibus Reply to Oppositions of M Solar and YFN Yabucoa to PREPAs Omnibus Motion for Order. 17-3283 [16422] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | ORDER SCHEDULING BRIEFING ON [16403] OFFICIAL COMMITTEE OF UNSECURED CREDITORS' URGENT CROSS-MOTION FOR STAY RELIEF FOR LEAVE TO FILE LIMITED OBJECTION [ Transporte Sonnel Inc.] | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.50 | 110.00 |
| | | Review and analyze relevant information to prepare for telephone conference with DGC, Brown Rudnick and vendor's counsels to discuss status and settelemnt options. [ Caribe Grolier, Inc] | 220.00/hr | |

Firm Tax ID:  66-0554116

| | | | |
|---|---|---|---|
| CIG | Meetings of and Communications<br>Participate in telephone conference with DGC, Brown Rudnick and vendor's counsels to discuss case and settlement alternatives. [ Caribe Grolier, Inc] | 0.40<br>220.00/hr | 88.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Tristan Axelrod to Nayuan Zouairabani to provide update on litigation deadlines for adversary proceedings. | 0.20<br>220.00/hr | 44.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Tristan Axelrod to Andrew Riccio, vendor's counsel, to discuss potential settlement information. Review related response from Mr. Riccio. [ Caribe Grolier, Inc] | 0.30<br>220.00/hr | 66.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Jackie Reinhard to discuss Banco Popular preference claim and other pending matters. [Banco Popular Puerto Rico - Tolling Agreement] | 0.30<br>220.00/hr | 66.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Tristan Axelrod to counsels for McV to provide order extending litigation deadlines. Review attached documents and response from McV counsel Nayuan Zouairabani. | 0.20<br>220.00/hr | 44.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Tristan Axelrod to chambers to provide certain information related to matters scheduled for hearing. Review attached information and consider necessary actions. | 0.60<br>220.00/hr | 132.00 |
| CIG | Meetings of and Communications<br>Review and respond to communication sent by Bob Wexler to discuss case and next steps regarding settlement analysis. [Cardinal Health P.R. 120, Inc. - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Maria Alvarez to discuss information and coordinate conference to discuss matters further. Draft response communication for DGC. [Banco Popular Puerto Rico - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Andrew Riccio to [ Pearson Education, Inc.] | 0.20<br>220.00/hr | 44.00 |
| KCS | General Litigation<br>Analyze Order Modifying Briefing Schedule allowing Omnibus Fifth Omnibus Motion to Extend Deadlines in AP cases: 19-236, 19-238, 19-253, 19-265, 19-381, 19-387, 19-440. | 0.40<br>280.00/hr | 112.00 |
| NLO | General Litigation<br>Analyze Order Modifying Briefing Schedule. Allowing Omnibus MOTION /Fifth Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion by FOMB . DKE#15 [ Distribuidora Lebron Inc.] | 0.10<br>200.00/hr | 20.00 |

| | NLO | General Litigation | 0.10 | 20.00 |
|---|---|---|---|---|
| | | Analyze Order Modifying Briefing Schedule. Allowing Omnibus MOTION /Fifth Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion by FOMB . DKE#21 [ Didacticos, Inc] | 200.00 /hr | |
| | NLO | General Litigation | 0.10 | 20.00 |
| | | Analyze Order Modifying Briefing Schedule. Allowing Fifth Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion by FOMB . DKE#23 [ Instituci?n Educativa Nets, LLC] | 200.00 /hr | |
| | NLO | General Litigation | 0.10 | 20.00 |
| | | Analyze Order Modifying Briefing Schedule. Allowing Fifth Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion by FOMB . DKE#16 [ Explora Centro Academico Y Terapeutico LLC] | 200.00 /hr | |
| | NLO | General Litigation | 0.10 | 20.00 |
| | | Analyze Order Modifying Briefing Schedule. Allowing Fifth Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion by FOMB . DKE#15. [ Girard Manufacturing, Inc] | 200.00 /hr | |
| | NLO | General Litigation | 0.10 | 20.00 |
| | | Analyze Order Modifying Briefing Schedule. Allowing Fifth Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion by FOMB . DKE#18 [ Gui-Mer-Fe Inc] | 200.00 /hr | |
| | NLO | General Litigation | 0.10 | 20.00 |
| | | Analyze Order Modifying Briefing Schedule. Allowing Fifth Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion by FOMB . DKE#16. [ Taller de Desarrollo Infantil y Prescolar] | 200.00 /hr | |
| | NLO | General Litigation | 0.10 | 20.00 |
| | | Analyze Order Modifying Briefing Schedule. Allowing Fifth Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion by FOMB . DKE#23 [ Junior Bus Line, Inc.] | 200.00 /hr | |
| | NLO | General Litigation | 0.10 | 20.00 |
| | | Analyze Order Modifying Briefing Schedule. Allowing Fifth Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion by FOMB . DKE#15. [ CCHPR Hospitality, Inc.] | 200.00 /hr | |
| | NLO | General Litigation | 0.10 | 20.00 |
| | | Analyze Order Modifying Briefing Schedule. Allowing Fifth Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion by FOMB . DKE#16. | 200.00 /hr | |
| | NLO | General Litigation | 0.10 | 20.00 |
| | | Analyze Order Modifying Briefing Schedule. Allowing Fifth Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion by FOMB . DKE#15 [ Macam S.E.] | 200.00 /hr | |
| | NLO | General Litigation | 0.10 | 20.00 |
| | | Analyze Order Modifying Briefing Schedule. Allowing Fifth Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion by FOMB . DKE#15. [ Seguros Colon Colon, Inc.] | 200.00 /hr | |
| | NLO | General Litigation | 0.10 | 20.00 |

|  |  |  |  |
|---|---|---|---|
|  | Analyze Order Modifying Briefing Schedule. Allowing Omnibus MOTION /Fifth Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion by FOMB . DKE#15 [ Bio-Nuclear of Puerto Rico, Inc.] | 200.00/hr |  |
| NLO | General Litigation | 0.10 | 20.00 |
|  | Analyze Order Modifying Briefing Schedule. Allowing Fifth Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion by FOMB . DKE#25 [ Computer Learning Centers, Inc.] | 200.00/hr |  |
| NLO | General Litigation | 0.10 | 20.00 |
|  | Analyze Order Modifying Briefing Schedule. Allowing Fifth Omnibus Motion to Extend Deadlines in Order Granting Omnibus Motion by FOMB . DKE#16. [ Clinica de Terapias Pediatricas, Inc.] | 200.00/hr |  |
| FOD | General Litigation | 0.10 | 22.00 |
|  | Receive and analyze ORDER MODIFYING BRIEFING SCHEDULE [D.E. # 21]. [ Rocket Learning LLC] | 220.00/hr |  |
| FOD | General Litigation | 0.10 | 22.00 |
|  | Receive and analyze ORDER MODIFYING BRIEFING SCHEDULE [D.E. # 15]. [ Fast Enterprises LLC] | 220.00/hr |  |
| FOD | General Litigation | 0.20 | 44.00 |
|  | Receive and analyze ORDER MODIFYING BRIEFING SCHEDULE [D.E. # 15].  [ Merck Sharp & Dohme (I.A.) LLC] | 220.00/hr |  |
| FOD | General Litigation | 0.10 | 22.00 |
|  | Receive and analyze ORDER MODIFYING BRIEFING SCHEDULE [D.E. # 15].  [ Reyes Contractor Group, Inc] | 220.00/hr |  |
| FOD | General Litigation | 0.10 | 22.00 |
|  | Receive and analyze ORDER MODIFYING BRIEFING SCHEDULE [D.E. # 15].  [ Rocket Teacher Training, LLC] | 220.00/hr |  |
| FOD | General Litigation | 0.10 | 22.00 |
|  | Receive and analyze ORDER MODIFYING BRIEFING SCHEDULE [D.E. # 16]. [ Sesco Technology Solutions, LLC] | 220.00/hr |  |
| FOD | General Litigation | 0.20 | 44.00 |
|  | Receive and analyze ORDER MODIFYING BRIEFING SCHEDULE [D.E. # 24].  [ FP + 1, LLC] | 220.00/hr |  |
| FOD | General Litigation | 0.20 | 44.00 |
|  | Receive and analyze ORDER MODIFYING BRIEFING SCHEDULE [D.E. # 25].  [ Oracle Caribbean, Inc] | 220.00/hr |  |
| FOD | General Litigation | 0.20 | 44.00 |
|  | Receive and analyze ORDER MODIFYING BRIEFING SCHEDULE [D.E. # 15].  [ Empresas Arr Inc] | 220.00/hr |  |
| FOD | General Litigation | 0.20 | 44.00 |
|  | Receive and analyze ORDER MODIFYING BRIEFING SCHEDULE [D.E. # 15].  [ N. Harris Computer Corporation] | 220.00/hr |  |
| FOD | General Litigation | 0.20 | 44.00 |
|  | Receive and analyze ORDER MODIFYING BRIEFING | 220.00/hr |  |

Firm Tax ID:  66-0554116

FOMB | General                                                                      Page No.:   37

SCHEDULE [D. E. # 16].  [ National Copier & Office Supplies, Inc]

| | | | |
|---|---|---|---|
| FOD | General Litigation<br>Receive and analyze ORDER MODIFYING BRIEFING<br>SCHEDULE [D.E. # 23].  [ Truenorth Corp] | 0.20<br>220.00 /hr | 44.00 |
| FOD | General Litigation<br>Receive and analyze ORDER MODIFYING BRIEFING<br>SCHEDULE [D.E. # 15].  [ Intervoice Communication of Puerto<br>Rico Inc] | 0.20<br>220.00 /hr | 44.00 |
| FOD | General Litigation<br>Receive and analyze ORDER MODIFYING BRIEFING<br>SCHEDULE [D.E. # 25].  [ Ricoh Puerto Rico, Inc] | 0.20<br>220.00 /hr | 44.00 |
| CIG | General Litigation<br>Review and analyze communication sent by Tristan Axelrod to<br>vendor's counsel to provide summary of matters discussed during<br>telephone conference and list pending matters and agreements.<br>Review related response from vendor's counsel, Andrew Riccio. [<br>Caribe Grolier, Inc] | 0.30<br>220.00 /hr | 66.00 |
| NAG | General Litigation<br>Updating Answer Due Date on case management platform and<br>creating tasks for the new deadlines. [ GM Security Technologies,<br>Inc.] | 0.10<br>95.00 /hr | 9.50 |
| NAG | General Litigation<br>Updating Answer Due Date on case management platform and<br>creating tasks for the new deadlines. [ Truenorth Corp] | 0.10<br>95.00 /hr | 9.50 |
| NAG | General Litigation<br>Updating Answer Due Date on case management platform and<br>creating tasks for the new deadlines. [ Core Laboratories N.V.<br>d/b/a Saybolt] | 0.10<br>95.00 /hr | 9.50 |
| NAG | General Litigation<br>Updating Answer Due Date on case management platform and<br>creating tasks for the new deadlines. [ Management, Consultants<br>& Computer Services, Inc] | 0.10<br>95.00 /hr | 9.50 |
| NAG | General Litigation<br>Updating Answer Due Date on case management platform and<br>creating tasks for the new deadlines. [ Jose Santiago, Inc.] | 0.10<br>95.00 /hr | 9.50 |
| NAG | General Litigation<br>Updating Answer Due Date on case management platform and<br>creating tasks for the new deadlines. [ Quest Diagnostics of<br>Puerto Rico] | 0.10<br>95.00 /hr | 9.50 |
| NAG | General Litigation<br>Updating Answer Due Date on case management platform and<br>creating tasks for the new deadlines. [ Ready & Responsible<br>Security, Inc.] | 0.10<br>95.00 /hr | 9.50 |
| NAG | General Litigation<br>Updating Answer Due Date on case management platform and<br>creating tasks for the new deadlines. [ Merck Sharp & Dohme | 0.10<br>95.00 /hr | 9.50 |

Firm Tax ID:   66-0554116

(I.A.) LLC]

| | | | | |
|---|---|---|---|---|
| NAG | General Litigation<br>Updating Answer Due Date on case management platform and creating tasks for the new deadlines. [ Reyes Contractor Group, Inc] | 0.10<br>95.00 /hr | | 9.50 |
| NAG | General Litigation<br>Updating Answer Due Date on case management platform and creating tasks for the new deadlines. [ Hewlett Packard Puerto Rico, BV LLC] | 0.10<br>95.00 /hr | | 9.50 |
| NAG | General Litigation<br>Updating Answer Due Date on case management platform and creating tasks for the new deadlines. [ Oracle Caribbean, Inc] | 0.10<br>95.00 /hr | | 9.50 |
| NAG | General Litigation<br>Updating Answer Due Date on case management platform and creating tasks for the new deadlines. [ Professional Consulting Psychoeducational Serv.] | 0.10<br>95.00 /hr | | 9.50 |
| NAG | General Litigation<br>Updating Answer Due Date on case management platform and creating tasks for the new deadlines. [ National Copier & Office Supplies, Inc] | 0.10<br>95.00 /hr | | 9.50 |
| NAG | General Litigation<br>Updating Answer Due Date on case management platform and creating tasks for the new deadlines. [ FP + 1, LLC] | 0.10<br>95.00 /hr | | 9.50 |
| NAG | General Litigation<br>Updating Answer Due Date on case management platform and creating tasks for the new deadlines. [ Ricoh Puerto Rico, Inc] | 0.10<br>95.00 /hr | | 9.50 |
| NAG | General Litigation<br>Updating Answer Due Date on case management platform and creating tasks for the new deadlines. [ Enterprise Services Caribe, LLC] | 0.10<br>95.00 /hr | | 9.50 |
| NAG | General Litigation<br>Updating Answer Due Date on case management platform and creating tasks for the new deadlines. [ Rocket Teacher Training, LLC] | 0.10<br>95.00 /hr | | 9.50 |
| NAG | General Litigation<br>Updating Answer Due Date on case management platform and creating tasks for the new deadlines. [ Rocket Learning LLC] | 0.10<br>95.00 /hr | | 9.50 |
| NAG | General Litigation<br>Updating Answer Due Date on case management platform and creating tasks for the new deadlines. [ Michica International Co., Inc.] | 0.10<br>95.00 /hr | | 9.50 |
| NAG | General Litigation<br>Updating Answer Due Date on case management platform and creating tasks for the new deadlines. [ Pearson Education, Inc.] | 0.10<br>95.00 /hr | | 9.50 |
| NAG | General Litigation | 0.10 | | 9.50 |

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Updating Answer Due Date on case management platform and creating tasks for the new deadlines. [ Rosso Group, Inc.] | 95.00/hr |  |
| NAG | General Litigation | | 0.10 | 9.50 |
|  |  | Updating Answer Due Date on case management platform and creating tasks for the new deadlines. [ Rosario Garcia] | 95.00/hr |  |
| NAG | General Litigation | | 0.10 | 9.50 |
|  |  | Updating Answer Due Date on case management platform and creating tasks for the new deadlines. [ Postage By Phone Reserve Account] | 95.00/hr |  |
| NAG | General Litigation | | 0.10 | 9.50 |
|  |  | Updating Answer Due Date on case management platform and creating tasks for the new deadlines. [ Rodriguez-Parissi & Co., C.S.P.] | 95.00/hr |  |
| NAG | General Litigation | | 0.10 | 9.50 |
|  |  | Updating Answer Due Date on case management platform and creating tasks for the new deadlines. [ Macam S.E.] | 95.00/hr |  |
| NAG | General Litigation | | 0.10 | 9.50 |
|  |  | Updating Answer Due Date on case management platform and creating tasks for the new deadlines. [ Sesco Technology Solutions, LLC] | 95.00/hr |  |
| NAG | General Litigation | | 0.10 | 9.50 |
|  |  | Updating Answer Due Date on case management platform and creating tasks for the new deadlines. [ Citibank, N.A.] | 95.00/hr |  |
| NAG | General Litigation | | 0.10 | 9.50 |
|  |  | Updating Answer Due Date on case management platform and creating tasks for the new deadlines. [ Law Offices Wolf Popper P.S.C.] | 95.00/hr |  |
| NAG | General Litigation | | 0.10 | 9.50 |
|  |  | Updating Answer Due Date on case management platform and creating tasks for the new deadlines. [ Didacticos, Inc] | 95.00/hr |  |
| NAG | General Litigation | | 0.10 | 9.50 |
|  |  | Updating Answer Due Date on case management platform and creating tasks for the new deadlines. [ Distribuidora Lebron Inc.] | 95.00/hr |  |
| NAG | General Litigation | | 0.10 | 9.50 |
|  |  | Updating Answer Due Date on case management platform and creating tasks for the new deadlines. [ Caribe Grolier, Inc] | 95.00/hr |  |
| NAG | General Litigation | | 0.10 | 9.50 |
|  |  | Updating Answer Due Date on case management platform and creating tasks for the new deadlines. [ Creative Educational & Psychological Services] | 95.00/hr |  |
| NAG | General Litigation | | 0.10 | 9.50 |
|  |  | Updating Answer Due Date on case management platform and creating tasks for the new deadlines. [ Clinica de Terapias Pediatricas, Inc.] | 95.00/hr |  |
| NAG | General Litigation | | 0.10 | 9.50 |

Firm Tax ID:   66-0554116

FOMB | General

|  |  |  |  |
|---|---|---|---|
|  | Updating Answer Due Date on case management platform and creating tasks for the new deadlines. [ Centro de Desarrollo Academico, Inc.] | 95.00/hr |  |
| NAG | General Litigation | 0.10 | 9.50 |
|  | Updating Answer Due Date on case management platform and creating tasks for the new deadlines. [ Computer Learning Centers, Inc.] | 95.00/hr |  |
| NAG | General Litigation | 0.10 | 9.50 |
|  | Updating Answer Due Date on case management platform and creating tasks for the new deadlines. [ Empresas Arr Inc] | 95.00/hr |  |
| NAG | General Litigation | 0.10 | 9.50 |
|  | Updating Answer Due Date on case management platform and creating tasks for the new deadlines. [ Intervoice Communication of Puerto Rico Inc] | 95.00/hr |  |
| NAG | General Litigation | 0.10 | 9.50 |
|  | Updating Answer Due Date on case management platform and creating tasks for the new deadlines. [ Explora Centro Academico Y Terapeutico LLC] | 95.00/hr |  |
| NAG | General Litigation | 0.10 | 9.50 |
|  | Updating Answer Due Date on case management platform and creating tasks for the new deadlines. [ S.H.V.P Motor Corp.] | 95.00/hr |  |
| NAG | General Litigation | 0.10 | 9.50 |
|  | Updating Answer Due Date on case management platform and creating tasks for the new deadlines. [ Gui-Mer-Fe Inc] | 95.00/hr |  |
| NAG | General Litigation | 0.10 | 9.50 |
|  | Updating Answer Due Date on case management platform and creating tasks for the new deadlines. [ Girard Manufacturing, Inc] | 95.00/hr |  |
| NAG | General Litigation | 0.10 | 9.50 |
|  | Updating Answer Due Date on case management platform and creating tasks for the new deadlines. [ Ambassador Veterans Services of Puerto Rico LLC] | 95.00/hr |  |
| NAG | General Litigation | 0.10 | 9.50 |
|  | Updating Answer Due Date on case management platform and creating tasks for the new deadlines. [ Community Cornerstones, Inc.] | 95.00/hr |  |
| NAG | General Litigation | 0.10 | 9.50 |
|  | Updating Answer Due Date on case management platform and creating tasks for the new deadlines. [ Junior Bus Line, Inc.] | 95.00/hr |  |
| NAG | General Litigation | 0.10 | 9.50 |
|  | Updating Answer Due Date on case management platform and creating tasks for the new deadlines. [ Pearson Pem P.R., Inc.] | 95.00/hr |  |
| NAG | General Litigation | 0.10 | 9.50 |
|  | Updating Answer Due Date on case management platform and creating tasks for the new deadlines. [ VIIV Healthcare Puerto Rico, LLC] | 95.00/hr |  |

Firm Tax ID:   66-0554116

| | NAG | General Litigation | 0.10 | 9.50 |
|---|---|---|---|---|
| | | Updating Answer Due Date on case management platform and creating tasks for the new deadlines. [ St. James Security Services, LLC] | 95.00 /hr | |
| | NAG | General Litigation | 0.10 | 9.50 |
| | | Updating Answer Due Date on case management platform and creating tasks for the new deadlines. [ Puerto Rico Telephone Company, Inc.] | 95.00 /hr | |
| | NAG | General Litigation | 0.10 | 9.50 |
| | | Updating Answer Due Date on case management platform and creating tasks for the new deadlines. [ Netwave Equipment Corp] | 95.00 /hr | |
| | NAG | General Litigation | 0.10 | 9.50 |
| | | Updating Answer Due Date on case management platform and creating tasks for the new deadlines. [ Prospero Tire Export Inc.] | 95.00 /hr | |
| | NAG | General Litigation | 0.10 | 9.50 |
| | | Updating Answer Due Date on case management platform and creating tasks for the new deadlines. [ Puerto Rico Supplies Group Inc.] | 95.00 /hr | |
| | NAG | General Litigation | 0.10 | 9.50 |
| | | Updating Answer Due Date on case management platform and creating tasks for the new deadlines. [ Seguros Colon Colon, Inc.] | 95.00 /hr | |
| | NAG | General Litigation | 0.10 | 9.50 |
| | | Updating Answer Due Date on case management platform and creating tasks for the new deadlines. [ Bristol-Myers Squibb Puerto Rico, Inc] | 95.00 /hr | |
| | NAG | General Litigation | 0.10 | 9.50 |
| | | Updating Answer Due Date on case management platform and creating tasks for the new deadlines. [ Fast Enterprises LLC] | 95.00 /hr | |
| | NAG | General Litigation | 0.10 | 9.50 |
| | | Updating Answer Due Date on case management platform and creating tasks for the new deadlines. [ E. Cardona & Asociados, Inc.] | 95.00 /hr | |
| | NAG | General Litigation | 0.10 | 9.50 |
| | | Updating Answer Due Date on case management platform and creating tasks for the new deadlines. [ Total Petroleum Puerto Rico Corp.] | 95.00 /hr | |
| | NAG | General Litigation | 0.10 | 9.50 |
| | | Updating Answer Due Date on case management platform and creating tasks for the new deadlines. [ CCHPR Hospitality, Inc.] | 95.00 /hr | |
| | NAG | General Litigation | 0.10 | 9.50 |
| | | Updating Answer Due Date on case management platform and creating tasks for the new deadlines. [ Computer Network Systems Corp.] | 95.00 /hr | |
| | NAG | General Litigation | 0.10 | 9.50 |
| | | Updating Answer Due Date on case management platform and creating tasks for the new deadlines. [ Bio-Nuclear of Puerto Rico, | 95.00 /hr | |

FOMB | General                                                                                                    Page No.:  42

Inc.]

| | NAG | General Litigation<br>Updating Answer Due Date on case management platform and creating tasks for the new deadlines. [ Instituci?n Educativa Nets, LLC] | 0.10<br>95.00/hr | 9.50 |
|---|---|---|---|---|
| | NAG | General Litigation<br>Updating Answer Due Date on case management platform and creating tasks for the new deadlines. [ GF Solutions, Inc.] | 0.10<br>95.00/hr | 9.50 |
| | NAG | General Litigation<br>Updating Answer Due Date on case management platform and creating tasks for the new deadlines. [ Taller de Desarrollo Infantil y Prescolar] | 0.10<br>95.00/hr | 9.50 |
| | NAG | General Litigation<br>Updating Answer Due Date on case management platform and creating tasks for the new deadlines. [ N. Harris Computer Corporation] | 0.10<br>95.00/hr | 9.50 |
| | NAG | General Litigation<br>Updating Answer Due Date on case management platform and creating tasks for the new deadlines. [ Facsimile Paper Connection Corp.] | 0.10<br>95.00/hr | 9.50 |
| | NAG | General Litigation<br>Updating Answer Due Date on case management platform and creating tasks for the new deadlines. [ First Hospital Panamericano, Inc.] | 0.10<br>95.00/hr | 9.50 |
| | NAG | General Litigation<br>Updating Answer Due Date on case management platform and creating tasks for the new deadlines. [ Transporte Sonnel Inc.] | 0.10<br>95.00/hr | 9.50 |
| 04/16/2021 | CIG | Case Administration<br>Review and analyze business bankruptcy reports for the week to confirm if any adversary or tolling vendor has filed for bankruptcy relief. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Pleadings Reviews<br>Review and analyze order modifying briefing schedule and update case information. [ Caribe Grolier, Inc] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Pleadings Reviews<br>Review and analyze ORDER: In light of the [19] Order Dismissing Case, the [20] Order Modifying Briefing Schedule is STRICKEN. Update case information. [ Rosario Garcia] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Pleadings Reviews<br>ORDER: In light of the [19] Order Dismissing Case, the [20] Order Modifying Briefing Schedule is STRICKEN. [ Transporte Sonnel Inc.] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Pleadings Reviews | 0.20 | 44.00 |

Firm Tax ID:  66-0554116

FOMB | General                                                                                       Page No.:   43

|     |                                                                                                                    |              |        |
| --- | ------------------------------------------------------------------------------------------------------------------ | ------------ | ------ |
|     | Review and analyze order modifying briefing schedule and update case information. [ Centro de Desarrollo Academico, Inc.] | 220.00/hr    |        |
| CIG | Pleadings Reviews                                                                                                   | 0.20         | 44.00  |
|     | Review and analyze order modifying briefing schedule and update case information. [ Computer Network Systems Corp.] | 220.00/hr    |        |
| CIG | Pleadings Reviews                                                                                                   | 0.20         | 44.00  |
|     | Review and analyze order modifying briefing schedule and update case information. [ Professional Consulting Psychoeducational Serv.] | 220.00/hr    |        |
| CIG | Pleadings Reviews                                                                                                   | 0.20         | 44.00  |
|     | Review and analyze order modifying briefing schedule and update case information. [ Transporte Sonnel Inc.]         | 220.00/hr    |        |
| CIG | Meetings of and Communications                                                                                     | 0.20         | 44.00  |
|     | Review and analyze communication sent by Tristan Axelrod to Brian Gluckstein to discuss status of settlement and related motions filed in PROMESA Court. Review related response from Mr. Gluckstein. [ Pearson Education, Inc.] | 220.00/hr    |        |
| CIG | Meetings of and Communications                                                                                     | 0.20         | 44.00  |
|     | Review and analyze communication sent by Myrna Ruiz, vendor's counsel to confirm receipt of information sent by DGC and provide details as to when related information will be provided. [Genesis Security Services, Inc. - Tolling Agreement] | 220.00/hr    |        |
| CIG | Meetings of and Communications                                                                                     | 0.30         | 66.00  |
|     | Review and analyze communication sent by Nick Basset to discuss potential settlement offers for certain adversary cases. Review related response from Tristan Axelrod. | 220.00/hr    |        |
| CIG | Meetings of and Communications                                                                                     | 0.30         | 66.00  |
|     | Review and analyze comunication sent by Tristan Axelrod to chambers to inquire about status of hearing request and provide information regarding intent to set matter for hearing. Consider necessary actions in relation to motion filed. | 220.00/hr    |        |
| CIG | Meetings of and Communications                                                                                     | 1.40         | 308.00 |
|     | Review and analyze relevant information to prepare for conference with SCC and UCC counsels regarding recommended actions for several adversray and tolling cases. | 220.00/hr    |        |
| CIG | Meetings of and Communications                                                                                     | 0.30         | 66.00  |
|     | Review and analyze communication sent by Tristan Axelrod to provide order extending litigation deadlines to vendor's counsel. Review attached documents and related response from vendor's counsel and consider necessary actions. [ Caribe Grolier, Inc] | 220.00/hr    |        |
| CIG | Meetings of and Communications                                                                                     | 0.30         | 66.00  |
|     | Review and analyze communication sent by Tristan Axelrod to provide agenda and relevant information for working group communication. | 220.00/hr    |        |
| CIG | Meetings of and Communications                                                                                     | 0.20         | 44.00  |
|     | Review and analyze communication sent by Tristan Axelrod to Brian Gluckstein to discuss status of settlement and related | 220.00/hr    |        |

Firm Tax ID:   66-0554116

FOMB | General                                                                                          Page No.:   44

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | motions filed in PROMESA Court. Review related response from Mr. Gluckstein. [ Pearson Pem P.R., Inc.] |  |  |
|  | CIG | Meetings of and Communications<br>Participate in telephone conference with SCC and UCC counsels to discuss recommended actions for certain adversary cases. | 1.00<br>220.00/hr | 220.00 |
|  | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Phyllis Lengle to discuss information regarding vendor and request additional information to finalize analysis. Review related information and consider next steps. | 0.40<br>220.00/hr | 88.00 |
|  | KCS | General Litigation<br>Receive order from court confirming voluntary dismissal. [ Michica International Co., Inc.] | 0.10<br>280.00/hr | 28.00 |
|  | CIG | General Litigation<br>Review and analyze communication sent by Tristan Axelrod to discuss settlement agreement with vendor and provide executed agreement. Review agreement and update case information. [ VIIV Healthcare Puerto Rico, LLC] | 0.40<br>220.00/hr | 88.00 |
|  | CIG | General Litigation<br>Review and analyze communications sent by Nakisha Duncan, vendor's counsel, and Tristan Axelrod to discuss information regarding settlement agreement and execution. [ VIIV Healthcare Puerto Rico, LLC] | 0.30<br>220.00/hr | 66.00 |
| 04/19/2021 | CIG | Pleadings Reviews<br>Review and analyze Urgent Consensual Motion for Sixth Extension of Deadlines regarding Motion of Whitefish Energy Holdings, LLC for Allowance of Administrative Expense Claim. 17-3283 [16471] | 0.10<br>220.00/hr | 22.00 |
|  | CIG | Pleadings Reviews<br>Review and anlayze Urgent Consensual Motion for Sixth Extension of Deadlines regarding Motion of Whitefish Energy Holdings, LLC for Allowance of Administrative Expense Claim 17-4780 [2449] | 0.10<br>220.00/hr | 22.00 |
|  | CIG | Meetings of and Communications<br>Review and respond to communication sent by Jackie Reinhard to discuss pending matters regarding case. [ E. Cardona & Asociados, Inc.] | 0.20<br>220.00/hr | 44.00 |
|  | CIG | Meetings of and Communications<br>Review and analyze Objection to SECOND AMENDED TITLE III JOINT PLAN OF ADJUSTMENT OF THE COMMONWEALTH OF PUERTO RICO. 17-3283 [16481] | 0.40<br>220.00/hr | 88.00 |
|  | CIG | Meetings of and Communications<br>Review and respond to communication sent by Jackie Reinhard to discuss pending matters regarding case. [Banco Popular Puerto Rico - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| | CIG | Meetings of and Communications<br>Review and analyze communication sent by vendor representative Arturo Gonzalez and Jackie Reinhard to discuss case and need for further conference to continue discussions. [ E. Cardona & Asociados, Inc.] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Meetings of and Communications<br>Review and analyze communication sent by Phyllis Lengle to provide requested information to vendor's counsel and data necessary to finalize informal resolution process. Review attachments and consider necessary actions. [Genesis Security Services, Inc. - Tolling Agreement] | 0.40<br>220.00/hr | 88.00 |
| | CIG | Meetings of and Communications<br>Draft communication for Tomi Donahoe to provide summary of applicable exceptions to conducting a public bids process for purchases made by the department of education. | 0.50<br>220.00/hr | 110.00 |
| | CIG | Avoidance Action Analysis<br>Review and anlayze communications sent by Tomi Donahoe to provide information regarding case and request assistance analyzing data provided by vendor regarding bid process with Department of education. Review related documents and consider next steps. | 0.60<br>220.00/hr | 132.00 |
| | CIG | Avoidance Action Analysis<br>Review and analyze regulations 7040 and 7045 and summarize requirements to be exempted from public bids process. | 1.40<br>220.00/hr | 308.00 |
| 04/20/2021 | CIG | Pleadings Reviews<br>Review and analyze objection to reclassifying claims. 17-3283 [16486] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Pleadings Reviews<br>Review and analyze ORDER REGARDING PROCEDURES FOR APRIL 28-29, 2021, OMNIBUS HEARING. 17-3283 [16475] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Pleadings Reviews<br>Review and analyze Adversary complaint (Injunctive relief - other) filed by UTIER 17-4780 [2452] [1415 p.] | 6.60<br>220.00/hr | 1,452.00 |
| | CIG | Pleadings Reviews<br>Analyze Objection to Related document:[16396] - Renewed Motion of Official Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of Order. 17-3283 [16476] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Pleadings Reviews<br>Review and analyze Objection to Urgent Motion of Official Committee of Unsecured Creditors. 17-3283 [16483] | 0.70<br>220.00/hr | 154.00 |
| | CIG | Pleadings Reviews<br>Analyze Objection to urgent motion of Official Committee of Unsecured Creditors to Schedule Hearing on Renewed Motion for Entry of Order. 17-3283 [16477] | 0.20<br>220.00/hr | 44.00 |

Firm Tax ID:   66-0554116

FOMB | General

| | | | |
|---|---|---|---|
| CIG | Meetings of and Communications | 0.20 | 44.00 |
| | Review and analyze communication sent by Tomi Donahoe to vendor representative to discuss information necessary to finalize informal resolution process and other matters. [ Didacticos, Inc] | 220.00/hr | |
| CIG | Meetings of and Communications | 0.30 | 66.00 |
| | Review and anlayze communication sent by Bob Wexler to vendor's counsel, Alexis Betancourt to discuss information submitted in plan. [M.C.G. and the Able Child at Centro Multidisciplinario - Tolling Agreement] | 220.00/hr | |
| CIG | Meetings of and Communications | 0.10 | 22.00 |
| | Review and analyze ORDER GRANTING [16471] URGENT CONSENSUAL MOTION FOR SIXTH EXTENSION OF DEADLINES 17-4783 [2451] | 220.00/hr | |
| CIG | Meetings of and Communications | 0.10 | 22.00 |
| | Review and anlayze ORDER GRANTING [16471] URGENT CONSENSUAL MOTION FOR SIXTH EXTENSION OF DEADLINES. 17-3283 [16473] | 220.00/hr | |
| NLO | Avoidance Action Analysis | 0.10 | 20.00 |
| | Analyze ORDER [16455] Joint Status Report Regarding Discovery in the Revenue Bond Adversary Proceedings [15809]. DKE# 16465. | 200.00/hr | |
| CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | Review and analyze communication sent by Tomi Donahoe to discuss issues related to bid awards and contracts and discuss strategy to finalize information requests from vendor. [ Didacticos, Inc] | 220.00/hr | |
| NLO | Other Contested Matters (exclu | 0.20 | 40.00 |
| | Analyze Objection [16396] Renewed Motion of UCC Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of Order Reclassifying Class 48A and Class 55 Claims filed by Service Employees International Union. DKE#16476 | 200.00/hr | |
| NLO | Other Contested Matters (exclu | 0.20 | 40.00 |
| | Analyze Objection to Second Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, Et. Al. Related document:[15976] filed by Sucesion Pastor Mandry Mandry Mercado. DKE#16481 | 200.00/hr | |
| NLO | Other Contested Matters (exclu | 0.20 | 40.00 |
| | Analyze Reservation of Rights of Assured Guaranty Corp., et als with Respect to the Renewed Motion of UCC Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of Order Reclassifying Class 48A and Class 55 Claims [16396]. DKE#16479 | 200.00/hr | |
| NLO | Other Contested Matters (exclu | 0.10 | 20.00 |
| | Analyze Reservation of Rights Assured Guaranty Corp., Assured Guaranty Municipal Corp., and National Public Finance Guarantee Corporation in their Capacity as Revenue Bondholders, to Debtors Joint Motion for an Order. DKE#16457. | 200.00/hr | |
| NLO | Other Contested Matters (exclu | 1.10 | 220.00 |

Firm Tax ID:   66-0554116

|  | | | |
|---|---|---|---|
|  | Analyze Joint Status Report Regarding Discovery in the Revenue Bond Adversary Proceedings 15809 Order filed by Assured Guaranty Corp., Assured Guaranty Municipal Corp., FOMB, et als. DKE#16455. | 200.00/hr | |
| NLO | Other Contested Matters (exclu | 0.10 | 20.00 |
|  | Analyze Motion to inform / Seventh Supplemental Verified Statement of Official Committee of Unsecured Creditors Pursuant to Bankruptcy Rule 2019 (Attachments: # (1) Exhibit A) filed by Official Committee of Unsecured Creditors. DKE#16459. | 200.00/hr | |
| NLO | Other Contested Matters (exclu | 0.10 | 20.00 |
|  | Analyze Order Setting Deadline for Further Status Report Regarding [9845] Consul-Tech Caribe Inc.'s Motion for Allowance and Payment of Administrative Expense Claim. [16452]. DKE#16461 | 200.00/hr | |
| NLO | Other Contested Matters (exclu | 0.30 | 60.00 |
|  | Analyze Objection [16397] Urgent Motion of Official Committee of Unsecured Creditors to Schedule Hearing on Renewed Motion of UCC Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of Order Reclassifying Class 48. DKE#16486 | 200.00/hr | |
| NLO | Other Contested Matters (exclu | 0.10 | 20.00 |
|  | Analyze ORDER REGARDING PROCEDURES FOR APRIL 28-29, 2021, OMNIBUS HEARING. DKE#16475. | 200.00/hr | |
| NLO | Other Contested Matters (exclu | 0.10 | 20.00 |
|  | Analyze Urgent Consensual Motion for Sixth Extension of Deadlines regarding Motion of Whitefish Energy Holdings, LLC for Allowance of Administrative Expense Claim [14995] DKE#16471 | 200.00/hr | |
| NLO | Other Contested Matters (exclu | 0.10 | 20.00 |
|  | Analyze Motion requesting extension of time (7 days days) [16314] Order Setting Briefing Schedule. To File Response to Motion to Compel (ECF No. 16287) filed by COMMONWEALTH OF PR. DKE#16469. | 200.00/hr | |
| NLO | Other Contested Matters (exclu | 0.10 | 20.00 |
|  | Analyze Statement of Notice of Transfer of Claim Other Than For Security (related to Claim No. 33302) filed by Lehman Brothers Holdings, Inc. DKE#16464. | 200.00/hr | |
| NLO | Other Contested Matters (exclu | 0.30 | 60.00 |
|  | Analyze Objection to Urgent Motion of UCC to Schedule Hearing on Renewed Motion pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of Order Reclassifying Class 48A and Class 55 Claims [16396] filed by FOMB. DKE#16483 | 200.00/hr | |
| NLO | Other Contested Matters (exclu | 0.30 | 60.00 |
|  | Analyze Joint Status Report of Ambac Assurance Corporation, FOMB and the Puerto Rico Fiscal Agency and Financial Advisory Authority Pursuant Pursuant to the Courts March 29, 2021 Order 16247 filed by FOMB. DKE#16456. | 200.00/hr | |
| NLO | General Litigation | 1.20 | 240.00 |
|  | Analyze Joint motion Joint Status Report Regarding Discovery in the Revenue Bond Adversary Proceedings [16455,15809] Order filed by The Bank of New York Mellon and others. Filed by FOMB. | 200.00/hr | |

Firm Tax ID:   66-0554116

DKE#16460. (102 pages)

| | NLO | General Litigation | 0.10 | 20.00 |
|---|---|---|---|---|
| | | Analyze Objection [16397] Urgent Motion of UCC to Schedule Hearing on Renewed Motion Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of Order Reclassifying Class 48 filed by American Federation of Teachers, AFL-CIO. DKE#16477 | 200.00/hr | |
| | NLO | General Litigation | 0.30 | 60.00 |
| | | Analyze Notice Master Service List as of April 20, 2021 [16278] Notice filed by Prime Clerk LLC. DKE#16474. | 200.00/hr | |
| | NLO | General Litigation | 2.60 | 520.00 |
| | | Analyze Ambac Assurance Corporation's Urgent Motion to Compel Milliman, Inc. to Comply with Subpoena Issued Pursuant to the Courts 03/13/2021 Order Authorizing Rule 2004 Discovery [15589]. DKE#16487 (252 pages). | 200.00/hr | |
| | NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | | Analyze Statement of Notice of Transfer of Claim Other Than For Security (related to Claim No. 168074) filed by Lehman Brothers Holdings, Inc. DkE#16467 | 200.00/hr | |
| | NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | | Analyze Statement of Notice of Transfer of Claim Other Than For Security (related to Claim No. 34857) filed by Lehman Brothers Holdings, Inc. DKE#16466. | 200.00/hr | |
| | NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | | Analyze Order Granting [2449] Urgent Consensual Motion for Sixth Extension of Deadlines Regarding [2881] Motion of Whitefish Energy Holdings, Llc for Allowance of Administrative Expense Claim. [2413] . DKE#2451. | 200.00/hr | |
| 04/21/2021 | CIG | Case Administration | 0.20 | 44.00 |
| | | Review and analyze communication sent by Stephanie Carusso to discuss motion for settlement procedures. | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Review and analyze ORDER SETTING BRIEFING SCHEDULE [16372] Motion to Establish Procedures for the Approval of Settlement. 17-3283 [16489] | 220.00/hr | |
| | NLO | Relief from Stay/Adequate Prot | 0.40 | 80.00 |
| | | Analyze Response to Motion by Ambac Assurance Corporation, et als to The Official Committee of Unsecured Creditors' Urgent Cross-Motion for Stay Relief for Leave to File Limited Objection, or in the Alternative, to Intervene [16403]. DKE#16506. | 200.00/hr | |
| | JR | Meetings of and Communications | 0.20 | 19.00 |
| | | Review communication sent by Johana Zamora (Paralegal at Genovese Joblove & Battista) regarding list of defendants in Adv. Proc. 19-361. | 95.00/hr | |

Page No.:   49

| | | | | |
|---|---|---|---|---|
| JR | Meetings of and Communications | | 0.40 | 38.00 |
| | Search and edit list of defendants in Adv. Proc. 19-361 and provide to attorney K. Suria regarding requirement from Johana Zamora (Paralegal at Genovese Joblove & Battista). | | 95.00/hr | |
| CIG | Meetings of and Communications | | 0.30 | 66.00 |
| | Review and analyze communication sent by David Rozenzweig to discuss information regarding claim against AT&T and participation in informal resolution process. [AT&T / Cingular Wireless - Tolling Agreement] | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.30 | 66.00 |
| | Several communications with vendor's counsel to discuss case status and coordinate conference to further discuss matters. [AT&T / Cingular Wireless - Tolling Agreement] | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.30 | 66.00 |
| | Review and analyze communication sent by Tristan Axelrod to provide information regarding settlement motion and related briefing schedule. Review attached documents and consider necessary actions. | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.40 | 88.00 |
| | Review and analyze relevant documents to prepare for telephone conference with DGC and vendor representative Arturo Gonzalez, to discuss status of case and pending matters. [ E. Cardona & Asociados, Inc.] | | 220.00/hr | |
| CIG | Meetings of and Communications | | 1.80 | 396.00 |
| | Review and analyze REPLY to Response to Motion - Omnibus Reply of the Financial Oversight and Management Board for Puerto Rico in Support of Debtors' Joint Motion for an Order. 17-3283 [16507] | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.20 | 44.00 |
| | Review and respond to communication sent by Jackie Reinhard to discuss open matters in several adversary cases. | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.20 | 44.00 |
| | Review and analyze communication sent by Nakisha Duncan to clarify certain settlement information. Review related communication from Tristan Axelrod. [ VIIV Healthcare Puerto Rico, LLC] | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.20 | 44.00 |
| | Review and analyze communication sent by Jackie Reinhard to discuss pending matters regarding case. [Banco Popular Puerto Rico - Tolling Agreement] | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.20 | 44.00 |
| | Review relevant information and draft communication for vendor's counsel to provide new litigation deadlines and provide order extending litigation deadlines. [ E. Cardona & Asociados, Inc.] | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.20 | 44.00 |
| | Review and analyze communication sent by Maria Alvarez to provide update on internal analysis and other information to finalize settlement process. Review and respond to related | | 220.00/hr | |

Firm Tax ID:   66-0554116

FOMB | General                                                                 Page No.:   50

communication sent by Jackie Reinhard. [Banco Popular de
Puerto Rico - Tolling Agreement]

| | | | |
|---|---|---|---|
| CIG | Meetings of and Communications<br>Participate in telephone conference with DGC and vendor's<br>counsel to discuss case and ongoing matters. [ E. Cardona &<br>Asociados, Inc.] | 0.40<br>220.00/hr | 88.00 |
| CIG | Meetings of and Communications<br>Review and analyze Notice - Status Report of Financial Oversight<br>and Management Board for Puerto Rico Regarding Proposed<br>Disclosure Statement Schedule. 17-3283 [16508] | 0.10<br>220.00/hr | 22.00 |
| KCS | Fee/Employment Applications<br>Draft and revise February 2021 statement to the client. | 0.90<br>280.00/hr | 252.00 |
| KCS | Avoidance Action Analysis<br>Receive and review email from Tristan Axelrod to Chambers of J.<br>Dien. Receive response from Chambers. | 0.20<br>280.00/hr | 56.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Ivan Castro to<br>provide information requested from vendor as part of settlement<br>negotiations. Review attached documents and consider effect on<br>settlement negotiations. Review related communications from<br>Matt Sawyer. [Wilfredo Cotto Concepcion - Tolling Agreement] | 0.40<br>220.00/hr | 88.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Ivan Castro to<br>provide information requested from vendor as part of settlement<br>negotiations. Review attached documents and consider effect on<br>settlement negotiations. Review several related communications.<br>[Albizael Rodriguez Monta?ez/dba Transporte Papo - Tolling<br>Agreement] | 0.60<br>220.00/hr | 132.00 |
| NLO | Other Contested Matters (exclu<br>Analyze Order Granting Urgent Consensual Motion of the<br>Government Parties for Leave to Exceed Page Limit for Omnibus<br>Reply to Oppositions [2417], [2422], [2435], [2436], [2437],<br>[2438], [2439]. DKE#16489. DKE#2456. | 0.10<br>200.00/hr | 20.00 |
| NLO | Other Contested Matters (exclu<br>Analyze Order Setting Briefing Schedule [16372] Motion by<br>FOMB and the Official Committee of Unsecured Creditors to<br>Establish Procedures for the Approval of Settlement. DKE#16489 | 0.10<br>200.00/hr | 20.00 |
| NLO | Other Contested Matters (exclu<br>Analyze REPLY to Response to Motion - Omnibus Reply in<br>Support of Debtors' Joint Motion for an Order [16332] filed by<br>FOMB. DKE#16507. | 0.70<br>200.00/hr | 140.00 |
| NLO | Other Contested Matters (exclu<br>Analyze Notice of Submission of Amended Objection to Urgent<br>Motion of UCC to Schedule Hearing on Renewed Motion of<br>Official Committee of Unsecured Creditors pursuant to Federal<br>Rule of Bankruptcy Procedure 3013 [16483] filed by FOMB.<br>DKE#16521. | 0.30<br>200.00/hr | 60.00 |
| KCS | General Litigation | 0.20 | 56.00 |

Firm Tax ID:   66-0554116

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Receive and analyze order with briefing schedule relative to settlement of matters. Receive email from Tristan Axelrod relative to the same. | 280.00/hr |  |
|  | NLO | General Litigation | 0.80 | 160.00 |
|  |  | Analyze Response to Omnibus Reply in Support of Government Parties' Motion for Order Allowing Administrative Expense Claim for Amounts to be Paid to Luma Energy by PREPA [16241] filed by FOMB. DKE#16520. | 200.00/hr |  |
|  | NLO | General Litigation | 0.30 | 60.00 |
|  |  | Analyze exchange of emails between Tomi Donahoe and Carlos Infante regarding the request of information conducted to Didacticos. [ Didacticos, Inc] | 200.00/hr |  |
|  | FOD | General Litigation | 0.10 | 22.00 |
|  |  | Receive and analyze JOINDER OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS IN SUPPORT OF GOVERNMENT PARTIES? OBJECTION TO DRA PARTIES? STANDING TO SEEK RELIEF FROM AUTOMATIC STAY [In case no. 17-bk-03567, D.E. # 1010] | 220.00/hr |  |
|  | FOD | General Litigation | 0.60 | 132.00 |
|  |  | Receive and analyze THE GOVERNMENT PARTIES OBJECTION TO THE DRA PARTIES? STANDING TO SEEK RELIEF FROM THE AUTOMATIC STAY [In case no. 17-bk-03567, D.E. # 1009] | 220.00/hr |  |
|  | FOD | General Litigation | 0.20 | 44.00 |
|  |  | Receive and analyze RESERVATION OF RIGHTS OF ASSURED GUARANTY CORP., ET AI, IN THEIR CAPACITY AS HTA BONDHOLDERS,WITH RESPECT TO THE DRA PARTIES? AMENDED MOTION AND MEMORANDUM OF LAW [In case no. 17-bk-03567, D.E. # 1007] | 220.00/hr |  |
|  | FOD | General Litigation | 0.10 | 22.00 |
|  |  | Receive and analyze RESERVATION OF RIGHTS OF AMBAC ASSURANCE CORPORATION AND FINANCIAL GUARANTY INSURANCE CORPORATION TO THE DRA PARTIES? AMENDED MOTION AND MEMORANDUM OF LAW [In case no. 17-bk-03567, D.E. # 1008] | 220.00/hr |  |
|  | CIG | General Litigation | 0.30 | 66.00 |
|  |  | Review and analyze communication sent by Nakisha Duncan to request information regarding payment and wire information for settlement payments. Review related communication from tristan Axelrod to provide requested information. [ VIIV Healthcare Puerto Rico, LLC] | 220.00/hr |  |
|  | CIG | General Litigation | 0.40 | 88.00 |
|  |  | Review and analyze communication sent by Nakisha Duncan to provide fully executed settelemnt agreement. Review agreement and consider next steps. [ VIIV Healthcare Puerto Rico, LLC] | 220.00/hr |  |
| 04/22/2021 | CIG | Case Administration | 0.40 | 88.00 |

Firm Tax ID:   66-0554116

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Review and analyze communication sent by Matt Sawyer to discuss settelemnt proposal and other matters with vendor representative. review attached documents and consider next steps regarding case. [M.C.G. and the Able Child at Centro Multidisciplinario - Tolling Agreement] | 220.00/hr |  |
|  | CIG | Case Administration | 0.20 | 44.00 |
|  |  | Review and analyze bankruptcy reports for the week to determine if any vendor has filed for bankruptcy relief. | 220.00/hr |  |
|  | CIG | Case Administration | 0.20 | 44.00 |
|  |  | Review and anlayze communication sent by Alexis Betancourt to discuss next steps regarding setttelemnt process. [M.C.G. and the Able Child at Centro Multidisciplinario - Tolling Agreement] | 220.00/hr |  |
|  | CIG | Pleadings Reviews | 1.40 | 308.00 |
|  |  | Review and analyze Reply in Support of Urgent Motion of Official Committee of Unsecured Creditors to Schedule Hearing. 17-3283 [16531] | 220.00/hr |  |
|  | CIG | Pleadings Reviews | 0.20 | 44.00 |
|  |  | Review and analyze MOTION Opposition to Board Reply filed by JOHN EDWARD MUDD | 220.00/hr |  |
|  | NLO | Relief from Stay/Adequate Prot | 0.10 | 20.00 |
|  |  | Analyze Reservation Rights with Respect to the DRA Parties Amended Motion and Memorandum of Law in Support of Their Request for Adequate Protection or Relief from the Automatic [16276] filed by Assured Guaranty Corp. DKE#16505. | 200.00/hr |  |
|  | NLO | Relief from Stay/Adequate Prot | 0.20 | 40.00 |
|  |  | Analyze Motion Reply Memorandum (I) In Support of Motion of Commonwealth PR for Order Granting Stay Relief to Permit Prosecution of Further Motions for Partial Summary Judgment (II) in Response to Objections of Ambac, etc [16326] filed by FOMB. DKE#16502. | 200.00/hr |  |
|  | NLO | Relief from Stay/Adequate Prot | 0.30 | 60.00 |
|  |  | Analyze Response to Motion of FOMB to UCC (I) Response to Motion for Stay Relief Granting Leave to Prosecute Further Motions (II) Urgent Cross-Motion for Stay Relief for Leave to File Limited Objection [16326] filed by FOMB. DKE#16504. | 200.00/hr |  |
|  | NLO | Relief from Stay/Adequate Prot | 0.30 | 60.00 |
|  |  | Analyze Reply to Motion Response of FOMB to Limited Objection of PSA Creditors to the Motion of the Commonwealth of PR by and through FOMB, for Stay Relief to Prosecute Further Motions for Partial Summary Judgment [16326] field by FOMB. DKE#16501. | 200.00/hr |  |
|  | CIG | Meetings of and Communications | 1.50 | 330.00 |
|  |  | Review and analyze relevant information to prepare for conference with vendor's counsel to discuss case status. [AT&T / Cingular Wireless - Tolling Agreement] | 220.00/hr |  |
|  | CIG | Meetings of and Communications | 2.20 | 484.00 |
|  |  | Review and analyze REPLY to Response to Motion Omnibus Reply in Support of Government Parties' Motion for Order Allowing Administrative Expense Claim for Amounts to be Paid to | 220.00/hr |  |

Firm Tax ID:   66-0554116

Luma Energy by PREPA. 17-4780 [2458]

| | | | | |
|---|---|---|---|---|
| CIG | Meetings of and Communications | | 0.30 | 66.00 |
| | Meeting with Ken Suria to discuss strategy for case and conference. [AT&T / Cingular Wireless - Tolling Agreement] | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.50 | 110.00 |
| | Participate in telephone conference with David Rosenzweig to discuss case and next steps to conclude informal resolution process. [AT&T / Cingular Wireless - Tolling Agreement] | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.10 | 22.00 |
| | Review and analyze REPLY to Response to Motion Omnibus Reply in Support of Government Parties' Motion for Order Allowing Administrative Expense Claim for Amounts to be Paid to Luma Energy by PREPA. 17-3283 [16520] | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.20 | 44.00 |
| | Review and respond to communication sent by Yasthel Gonzalez to discuss information regarding adv. proc. 21-42. | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.20 | 44.00 |
| | Review and respond to communication sent by Juan Nieves regarding bankruptcy mediators. | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.30 | 66.00 |
| | Draft communication for Tomi Donahoe to discuss information regarding case and revised IERM. [AT&T / Cingular Wireless - Tolling Agreement] | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.30 | 66.00 |
| | Conference with Ken Suria to discuss telephone conference with vendor's counsel and strategy moving forward. [AT&T / Cingular Wireless - Tolling Agreement] | | 220.00/hr | |
| KCS | Fee/Employment Applications | | 0.60 | 168.00 |
| | Draft budget for April 2021 | | 280.00/hr | |
| KCS | Avoidance Action Analysis | | 0.30 | 84.00 |
| | Discuss with Carlos Infante result of call with vendor's counsel and next steps. [AT&T / Cingular Wireless - Tolling Agreement] | | 280.00/hr | |
| KCS | Avoidance Action Analysis | | 0.20 | 56.00 |
| | Discuss status and Carlos Infante's call with vendor's counsel today. [AT&T / Cingular Wireless - Tolling Agreement] | | 280.00/hr | |
| KCS | Avoidance Action Analysis | | 0.20 | 56.00 |
| | Receive email from Carlos Infante to Tomi Donahoe relative to the IERM sheet and conversation with counsel for vendor. [AT&T / Cingular Wireless - Tolling Agreement] | | 280.00/hr | |
| CIG | Avoidance Action Analysis | | 0.50 | 110.00 |
| | Review and analyze communication sent by Jackie Reinhard to provide information requested from vendor to finalize informal resolution process. Review attached documents and consider next steps regarding case. [ Total Petroleum Puerto Rico Corp.] | | 220.00/hr | |
| NLO | Other Contested Matters (exclu | | 0.10 | 20.00 |

Firm Tax ID:   66-0554116

|  |  |  |  |
|---|---|---|---|
|  | Analyze Order Granting Urgent Consensual Motion of the Government Parties for Leave to Exceed Page Limit for Omnibus Reply to Oppositions (Docket Entry 2455 in 17-BK-4780). DKE#16490. | 200.00/hr |  |
| NLO | Other Contested Matters (exclu<br>Analyze Certificate of No Objection [16246] Motion of Public Buildings Authority Pursuant to Section 105, PROMESA Section 315(a), and Rule 9019 for Order Approving Settlement Agreement and Granting Related Relief [16425] field by FOMB. DKE#16496. | 0.10<br>200.00/hr | 20.00 |
| KCS | General Litigation<br>Receive notice of dismissal, review and edit the same. File the notice of voluntary dismissal. [ Distribuidora Lebron Inc.] | 0.40<br>280.00/hr | 112.00 |
| NLO | General Litigation<br>Analyze MOTION to inform Amerinational Community Services, LLCs Appearance at the April 28-29, 2021 Omnibus Hearing [16475]. DKE# 16511. | 0.10<br>200.00/hr | 20.00 |
| NLO | General Litigation<br>Analyze ORDER GRANTING [16469] URGENT MOTION FOR EXTENSION OF DEADLINES. Related documents: [16314]. DKE# 16498. | 0.10<br>200.00/hr | 20.00 |
| CIG | General Litigation<br>Review and analyze communication sent by Matt Sawyer to provide status of case and draft of motion for voluntary dismissal. Review attached information and provide relevant comments and edits. Review related response from Ken Suria.[Distribuidora Lebron] | 0.40<br>220.00/hr | 88.00 |
| NLO | Claims Administration and Obje<br>Analyze Response to Debtors Objection Submitting Translation (Claim Disallowed) Claim Number(s): 33643, 42949 [15592] Order, [8984] filed by Carmen Yolanda Rivera Torres, pro se. DKE# 16503. | 0.10<br>200.00/hr | 20.00 |
| NLO | Claims Administration and Obje<br>Analyze Response to Debtor's Objection to Claims (Number(s): 174178) [16021] filed by Edwin A. Serrano, pro se. DKE#16492. | 0.10<br>200.00/hr | 20.00 |
| NLO | Claims Administration and Obje<br>Analyze Supplemental Response to Debtor's Objection to Claims (Submitting Translation) (Number(s): 31480) [15703] filed by Sixto Hernandez Lopez, pro se.DKE#16497. | 0.10<br>200.00/hr | 20.00 |
| NLO | Claims Administration and Obje<br>Analyze Reply of the Commonwealth of PR to Responses Filed by Unique Builders [16386] and Baxter Sales and Distribution. [16399] to the 298th Omnibus Objection to Subsequently Amended Claims [16018] filed by Commonwealth of PR. DKE#16513. | 0.10<br>200.00/hr | 20.00 |
| NLO | Claims Administration and Obje<br>Analyze Response to Debtor's Objection to Claim 50437 [16030] Debtor's Omnibus Objection to Claims 303rd Omnibus Objection of the Commonwealth of PR and the ERS to Claims for which the | 0.10<br>200.00/hr | 20.00 |

Firm Tax ID:  66-0554116

FOMB | General

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Commonwealth filed by Yanira Torrellas Cruz, Pro se. DKE#16491. |  |  |
|  | NLO | Claims Administration and Obje | 0.20 | 40.00 |
|  |  | Analyze Debtors Notice of Transfer of Claims to Administrative Claims Reconciliation (Attachments: # (1) Exhibit A) filed by FOMB. DKE#16514. | 200.00 /hr |  |
|  | NLO | Claims Administration and Obje | 0.20 | 40.00 |
|  |  | Analyze Reply of the Commonwealth of PR, ERS, Highways and Transportation Authority to Response [ECF NO. 15856] to the 293rd Omnibus Objection to Deficient Bond Claims [15856] Response to Debtor's Objection to Claim 17107 [15722] filed by FOMB. DKE#16495. | 200.00 /hr |  |
| 04/23/2021 | CIG | Pleadings Reviews | 0.10 | 22.00 |
|  |  | Review and analyze INFORMATIVE MOTION OF THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY REGARDING THE APRIL 28-29, 2021 OMNIBUS HEARING. 17-3283 [16541] | 220.00 /hr |  |
|  | CIG | Pleadings Reviews | 0.30 | 66.00 |
|  |  | Review and analyze several communications sent by Ken Suria regarding draft of settlement motions for certain cases. Respond to communication. | 220.00 /hr |  |
|  | CIG | Pleadings Reviews | 0.60 | 132.00 |
|  |  | Review and analyze communication sent by Matt Sawyer to provide omnibus settlement notice for certain adversary cases. Review motions and submit relevant comments and revisions. | 220.00 /hr |  |
|  | CIG | Pleadings Reviews | 0.10 | 22.00 |
|  |  | Review and analyze MOTION to inform regarding Commonwealth's Motion for Stay Relief to Prosecute Further Motions for Partial Summary Judgment. 17-3283 [16555] | 220.00 /hr |  |
|  | CIG | Pleadings Reviews | 0.10 | 22.00 |
|  |  | Review and analyze MOTION to inform regarding PREPA's Omnibus Motion for Order Approving its Rejection of Certain Power Purchase and Operating Agreements. 17-3283 [16552 | 220.00 /hr |  |
|  | CIG | Pleadings Reviews | 0.10 | 22.00 |
|  |  | Review and analyze MOTION to inform regarding Debtor's Joint Motion to Schedule Hearing to Consider Adequacy of Information Contained in Disclosure Statement. 17-3283 [16556] | 220.00 /hr |  |
|  | CIG | Pleadings Reviews | 0.10 | 22.00 |
|  |  | Review and analyze Amended Informative Motion of Financial Oversight and Management Board regarding April 28029, 2021 Omnibus Hearing. [16561] | 220.00 /hr |  |
|  | CIG | Pleadings Reviews | 0.10 | 22.00 |
|  |  | Review and analyze business bankruptcy reports for the week to determine if any adversary vendor has filed for bankruptcy relief. | 220.00 /hr |  |

Firm Tax ID:   66-0554116

| NLO | Relief from Stay/Adequate Prot | 0.20 | 40.00 |
|---|---|---|---|
| | Analyze Joint Informative Motion Regarding Argument at April 28-29, 2021 Hearing on Official Committee of Unsecured Creditors Urgent Cross-Motion for Stay Relief for Leave to File Limited Objection, or in Alternative, to Intervene [16475]. DKE#16545. | 200.00/hr | |
| NLO | Relief from Stay/Adequate Prot | 0.20 | 40.00 |
| | Analyze Objection to The Government Parties Objection to Seek Relief from the Automatic Stay or in the Alternative, Ordering Payment of Adequate Protection Related Document:[16276] Motion for Relief from Stay Under 362 [E] filed by AAFAF. DKE#16518. | 200.00/hr | |
| NLO | Relief from Stay/Adequate Prot | 0.20 | 40.00 |
| | Analyze Reply to Response to Motion in Support of Urgent Cross-Motion for Stay Relief for Leave to File Limited Objection, or in Alternative, to Intervene [16403] by Official Committee of Unsecured Creditors.DKE#16577 | 200.00/hr | |
| NLO | Relief from Stay/Adequate Prot | 0.10 | 20.00 |
| | Analyze Joinder of Official Committee Unsecured Creditors in Support of Government Parties' Objection to DRA Parties' Standing to Seek Relief from Automatic Stay or in Alternative, Ordering Payment of Adequate Protection [16518] filed by LUCC. DKE#16519. | 200.00/hr | |
| CIG | Meetings of and Communications | 0.30 | 66.00 |
| | Review and analyze communication sent by Yasthel Gonzalez to discuss status of case and necessary actions. Draft response communication. | 220.00/hr | |
| KCS | Fee/Employment Applications | 0.40 | 112.00 |
| | Draft budget for May 2021 | 280.00/hr | |
| KCS | Avoidance Action Analysis | 0.30 | 84.00 |
| | Receive and verify settlement notices on ViiV and on Institucion Educativa. Reply to the same. | 280.00/hr | |
| KCS | Avoidance Action Analysis | 0.20 | 56.00 |
| | Receive and analyze the new IERM excluding the preference amounts. [AT&T / Cingular Wireless - Tolling Agreement] | 280.00/hr | |
| NLO | Avoidance Action Analysis | 0.10 | 20.00 |
| | Analyze Motion to inform regarding Debtor's Joint Motion to Schedule Hearing to Consider Adequacy of Information Contained in Disclosure Statement filed by FOMB. DKE#16556. | 200.00/hr | |
| CIG | Avoidance Action Analysis | 0.50 | 110.00 |
| | Review and analyze communication sent by Jackie Reinhard to provide IERM and preference analysis to vendor's counsels. Review information sent and next steps regarding case. | 220.00/hr | |
| NLO | Other Contested Matters (exclu | 0.10 | 20.00 |
| | Analyze ALTERNATIVE DISPUTE RESOLUTION NOTICE - Twelfth Notice of Transfer of Claim to Alternative Dispute Resolution. filed by FOMB. DKE#16517. | 200.00/hr | |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| NLO | Other Contested Matters (exclu | | 1.40 | 280.00 |
| | Analyze Reply in Support of Urgent Motion of UCC to Schedule Hearing on Renewed Motion Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of Order Reclassifying Class 48A and Class 55 Claims filed by UCC. DKE#16531. | | 200.00/hr | |
| NLO | Other Contested Matters (exclu | | 0.10 | 20.00 |
| | Analyze Order Setting Briefing Schedule on Defendants' forthcoming Motion to Compel and the Government Parties' forthcoming Motion for Entry of a Protective Order. Related document: [16543].DKE#16571 | | 200.00/hr | |
| NLO | Other Contested Matters (exclu | | 0.10 | 20.00 |
| | Analyze Motion to inform regarding Cross-Motions for Summary Judgment filed by FOMB. DKE# 16560. | | 200.00/hr | |
| NLO | Other Contested Matters (exclu | | 0.10 | 20.00 |
| | Analyze Joint Informative Motion Regarding Argument at April 28-29, 2021 Hearing on Urgent Motion to Schedule Hearing Pursuant to Federal Rule of Bankruptcy Procedure 3013 [16475] Order filed by UCC. DKE#16547 | | 200.00/hr | |
| NLO | Other Contested Matters (exclu | | 0.20 | 40.00 |
| | Analyze Amended Eleventh Notice of Transfer of Claims to Alternative Dispute Resolution. (Attachments: # (1) Exhibit A) filed by FOMB. DKE#16516. | | 200.00/hr | |
| NLO | General Litigation | | 0.10 | 20.00 |
| | Analyze Motion to Inform Procedures for April 28-29, 2021 Omnibus Hearing filed by Brady C. Williamson. DKE#16548 | | 200.00/hr | |
| NLO | General Litigation | | 0.10 | 20.00 |
| | Analyze Order Setting Briefing Schedule and Hearing Concerning Motion to Request the Issuance of a Temporary Restraining Order And, in the Alternative, for Preliminary Injunctive Relief (Docket Entry No. 3 in 21-ap-0042).DKE#16570 | | 200.00/hr | |
| NLO | General Litigation | | 0.10 | 20.00 |
| | Analyze Omnibus Motion Regarding Procedures for April 28-29, 2021 Omnibus Hearing [15902,16475] filed by Ad Hoc Group of Constitutional Debt Holders.DKE#16568 | | 200.00/hr | |
| NLO | General Litigation | | 0.10 | 20.00 |
| | Analyze Motion to Inform of the Bank of New York Mellon, as Trustee Regarding April 28-29, 2021 Omnibus Hearing Filed by Bank of New York Mellon. DKE#16562 | | 200.00/hr | |
| NLO | General Litigation | | 0.10 | 20.00 |
| | Analyze Analyze MOTION to inform Appearance at Omnibus Hearing Scheduled for April 28-29, 2021 [16475] Order filed by UTIER. DKE#16522. DKE#16522. | | 200.00/hr | |
| NLO | General Litigation | | 0.10 | 20.00 |
| | Analyze MOTION to inform National Public Finance Guarantee Corportation's Appearance at April 28-29 2021 Omnibus Hearing filed by NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION. DKE# 16536. | | 200.00/hr | |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| NLO | General Litigation | | 0.10 | 20.00 |
| | Analyze ORDER SETTING BRIEFING SCHEDULE [16487] Ambac Assurance Corporation's Urgent Motion to Compel Milliman, Inc. to Comply with Subpoena Issued Pursuant to the Court's [15589]. DKE# 16512. | | 200.00/hr | |
| NLO | General Litigation | | 0.10 | 20.00 |
| | Analyze Motion to inform Appearance filed by Servicios Integrales de la Montana. DKE# 16544. | | 200.00/hr | |
| NLO | General Litigation | | 0.10 | 20.00 |
| | Analyze Amended Informative Motion regarding April 28129, 2021 Omnibus Hearing [16553] Motion to Inform filed by FOMB. DKE#16561 | | 200.00/hr | |
| NLO | General Litigation | | 0.10 | 20.00 |
| | Analyze Order [16456] Joint motion Joint Status Report of Ambac Assurance Corporation, FOMB, Puerto Rico Fiscal Agency and Financial Advisory Authority Pursuant to the Court's [16247] March 29, 2021 Order. [9022,9023]. DKE#16564 | | 200.00/hr | |
| NLO | General Litigation | | 0.10 | 20.00 |
| | Analyze Motion to inform regarding Cross-Motions for Summary Judgment filed by FOMB. DKE# 16550. | | 200.00/hr | |
| NLO | General Litigation | | 0.10 | 20.00 |
| | Analyze Order Concerning [16525] Informative Motion Filed by Peter C. Hein [16475] Order Regarding Procedures for April 28-29, 2021, Omnibus Hearing. DKE#16551. | | 200.00/hr | |
| NLO | General Litigation | | 0.10 | 20.00 |
| | Analyze Joint Motion to inform regarding April 28, 2021 Hearing on Two Hundred Ninety-Third Omnibus Objection to Claims [15716] filed by FOMB. DKE# 16559. | | 200.00/hr | |
| NLO | General Litigation | | 0.10 | 20.00 |
| | Analyze Motion to inform regarding Commonwealth's Motion for Stay Relief to Prosecute Further Motions for Partial Summary Judgment filed by FOMB. DKE#16555. | | 200.00/hr | |
| NLO | General Litigation | | 0.10 | 20.00 |
| | Analyze Order Concerning [16526] Sur-Reply Filed by Salud Integral De La Montana, Inc. The Sur-Reply is hereby stricken. DKE#16549. | | 200.00/hr | |
| NLO | General Litigation | | 0.10 | 20.00 |
| | Analyze Motion Informative Motion of Financial Oversight and Management Board regarding April 28-29, 2021 Omnibus Hearing filed by FOMB. DKE#16553. | | 200.00/hr | |
| NLO | General Litigation | | 0.10 | 20.00 |
| | Analyze Motion to inform Notice Of Request To Be Heard [16475] Order filed by Ad Hoc Group of General Obligation Bondholders. DKE#16558. | | 200.00/hr | |
| NLO | General Litigation | | 0.10 | 20.00 |
| | Analyze Motion to inform 16475 [16475] Order filed by Lawful Constitutional Debt Coalition. DKE#16532. | | 200.00/hr | |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| NLO | General Litigation | | 0.10 | 20.00 |
| | Analyze MOTION to inform INFORMATIVE MOTION AND NOTICE OF REQUEST TO BE HEARD AT THE APRIL 28-29, 2021 OMNIBUS HEARING filed by Hoc Group of PREPA Bondholders. DKE#16557. | 200.00/hr | | |
| NLO | General Litigation | | 0.10 | 20.00 |
| | Analyze Corrected Motion to inform 16475 [16475] Order filed by Lawful Constitutional Debt Coalition. DKE# 16535. | 200.00/hr | | |
| NLO | General Litigation | | 0.10 | 20.00 |
| | Analyze Motion to inform Appearance of U.S. Bank Trust National Association at the April 28-29, 2021 Omni Hearing filed by U.S. Bank Trust National Association, Trustee. DKE#16569. | 200.00/hr | | |
| NLO | General Litigation | | 0.10 | 20.00 |
| | Analyze Joint Motion to inform Status Report Regarding Discovery in the Revenue Bond Adversary Proceedings [15809] Order, [16465] Order filed by AMBAC ASSURANCE CORPORATION, Assured Guaranty Corp. DKE#16543 | 200.00/hr | | |
| NLO | General Litigation | | 0.10 | 20.00 |
| | Analyze Informative Motion of the Puerto Rico Fiscal Agency and Financial Advisory Authority Regarding the April 28-29, 2021 Omnibus Hearing [16475] Order Filed by Puerto Rico Fiscal Agency and Financial Advisory Authority. DKE#16541. | 200.00/hr | | |
| NLO | General Litigation | | 0.10 | 20.00 |
| | Analyze Informative Motion of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. Regarding the April 28-29, 2021, Omnibus Hearing [16475] Order filed by Assured Guaranty Corp., Assured Guaranty Municipal Corp. DKE# 16533. | 200.00/hr | | |
| NLO | General Litigation | | 0.10 | 20.00 |
| | Analyze Motion to inform regarding PREPA's Omnibus Motion for Order Approving its Rejection of Certain Power Purchase and Operating Agreements filed by FOMB | 200.00/hr | | |
| NLO | General Litigation | | 0.10 | 20.00 |
| | Analyze Informative Motion of the Official Committee of Retired Employees of the Commonwealth of Puerto Rico Regarding April 28-29, 2021 Omnibus Hearing [16475] Order filed by Official Committee of Retired Employees of Puerto Rico. DKE#16546 | 200.00/hr | | |
| NLO | General Litigation | | 0.10 | 20.00 |
| | Analyze INFORMATIVE MOTION AND NOTICE OF REQUEST TO BE HEARD AT THE APRIL 28-29, 2021 OMNIBUS HEARING filed by Invesco Funds. DKE# 16554. | 200.00/hr | | |
| NLO | General Litigation | | 0.10 | 20.00 |
| | Analyze Informative Motion Regarding April 28-29, 2021, Omnibus Hearing [16475] Order filed by Official Committee of Unsecured Creditors. DKE# 16542. | 200.00/hr | | |
| NLO | General Litigation | | 0.10 | 20.00 |
| | Analyze Motion to inform Regarding April 28-29, 2021, Omnibus Hearing [16475] Order filed by AMBAC ASSURANCE CORPORATION. DKE#16538. | 200.00/hr | | |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| | NLO | General Litigation<br>Analyze MOTION to inform and Notice of Request to Be Heard at the April 28-29, 2021 Omnibus Hearing filed by PEAJE INVESTMENTS LLC. DKE# 16523. | 0.10<br>200.00/hr | 20.00 |
| | NLO | General Litigation<br>Analyze MOTION to inform Appearance at April 28-29, 2021 Omnibus Hearing [16475] Order filed by Financial Guaranty Insurance Company. DKE#16537. | 0.10<br>200.00/hr | 20.00 |
| | NLO | General Litigation<br>Analyze Informative Motion April 28, 2021 Hearing and Request for Clarification of #16475 Procedures Order [16332]. DKE# 15625. | 0.10<br>200.00/hr | 20.00 |
| | NLO | General Litigation<br>Analyze ?MOTION to inform APPEARANCE OF CANTOR-KATZ COLLATERAL MONITOR LLC AT OMNIBUS HEARING SCHEDULED FOR APRIL 28-29, 2021 filed by Cantor-Katz Collateral Monitor LLC. DKE# 16524. | 0.10<br>200.00/hr | 20.00 |
| | NLO | General Litigation<br>Analyze Amended Eleventh Notice of Transfer of Claims to Alternative Dispute Resolution. (Attachments: # (1) Exhibit A) filed by FOMB. DKE#16540. | 0.20<br>200.00/hr | 40.00 |
| | NLO | Claims Administration and Obje<br>Analyze Order Regarding Defective Pleading [16491,16030] Debtor's Omnibus Objection to Claims--Three Hundred Third Omnibus Objection of the Commonwealth of Puerto Rico and ERS filed by Quality Consulting Group.DKE#16573 | 0.10<br>200.00/hr | 20.00 |
| | NLO | Claims Administration and Obje<br>Analyze Response to Debtor's Objection to Claim 23832 [16018] Debtor's Omnibus Objection to Claim 298th Omnibus Objection of the Commonwealth of Puerto Rico, ERS, and Puerto Rico Highways filed by UNIQUE BUILDERS, INC. DKE#16566 | 0.20<br>200.00/hr | 40.00 |
| 04/26/2021 | CIG | Pleadings Reviews<br>Review and analyze communication sent by Matt Sawyer to representative of vendor to provide motin in compliance with settlement order and other matters. Review response from vendor's counsel. [ VIIV Healthcare Puerto Rico, LLC] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Pleadings Reviews<br>Review and analyze Informative Motion and Notice of Settlement of Special Claims Committee. 173283 [16585] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Meetings of and Communications<br>Review and analyze communication sent by Tristan Axelrod, to discuss regarding strategy regarding certain settlements and adversary proceedings with SCC. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Meetings of and Communications | 0.10 | 22.00 |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| | | Review and analyze communication sent by Jaime EL Khouri to discuss settlement and adversary proceeding matters. | 220.00/hr | |
| CIG | Meetings of and Communications | Review and respond to communication sent by Bob Wexler regarding case status and other pending matters. | 0.10 220.00/hr | 22.00 |
| CIG | Meetings of and Communications | Review and analyze MOTION to inform regarding Government Parties' Motion for Order Allowing LUMA Administrative Expense Claim. 17-3283 [16578] | 0.10 220.00/hr | 22.00 |
| CIG | Meetings of and Communications | Participate in telephone conference with DGC, BR and vendor representatives to discuss settlement alternatives, defenses and other case matters. [Cardinal Health P.R. 120, Inc. - Tolling Agreement] | 0.40 220.00/hr | 88.00 |
| CIG | Meetings of and Communications | Review and respond to several communications sent by Matt Sawyer regarding defenses raised by vendor and information required to analyze same. [Cardinal Health P.R. 120, Inc. - Tolling Agreement] | 0.30 220.00/hr | 66.00 |
| CIG | Meetings of and Communications | Review and analyze relevant information to prepare for telephone conference with DGC, BR and vendor representatives. [Cardinal Health P.R. 120, Inc. - Tolling Agreement] | 0.50 220.00/hr | 110.00 |
| CIG | Meetings of and Communications | Review and analyze communication communication sent by Bob Wexler to vendor's counsel to provide amended preference analysis and discuss other pending issues. Review attached documents and consider next steps. [Cardinal Health P.R. 120, Inc. - Tolling Agreement] | 0.50 220.00/hr | 110.00 |
| CIG | Meetings of and Communications | Review and analyze several communications from Mathis Riecker, Edward Zayas and Tristan Axelrod to provide input regarding second settlement notice. [Cardinal Health P.R. 120, Inc. - Tolling Agreement] | 0.30 220.00/hr | 66.00 |
| KCS | Avoidance Action Analysis | Receive emails from various members of the SCC and Tristan Axelrod relative to the Second Settlement Notice. | 0.30 280.00/hr | 84.00 |
| CIG | Avoidance Action Analysis | Review and analyze communication sent by Jackie Reinhard regarding letter sent by vendor summarizing potential defenses. Review letter provided by opposing counsel and consider necessary actions. [The College Board - Tolling Agreement] | 0.90 220.00/hr | 198.00 |
| CIG | Avoidance Action Analysis | Review and analyze communication sent by Jackie Reinhard to discuss case and request additional information to finalize informal resolution process. Review attached IERM and consider information therein. [Houghton Mifflin Harcourt Publishing Company - Tolling Agreement] | 0.40 220.00/hr | 88.00 |

Firm Tax ID:  66-0554116

FOMB | General                                                                                                   Page No.:  62

| | CIG | Avoidance Action Analysis | 0.80 | 176.00 |
| | | Prepare summary of research regarding applicability of earmark defense to vendor's case. Send memo to Brown Rudnick, Estrella and DGC teams. [The College Board - Tolling Agreement] | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.70 | 154.00 |
| | | Conduct research regarding Equal Opportunity for Higher Education Act and relation to vendor's defenses. [The College Board - Tolling Agreement] | 220.00/hr | |
| | NLO | Other Contested Matters (exclu | 0.10 | 20.00 |
| | | Analyze Motion to inform regarding Government Parties' Motion for Order Allowing LUMA Administrative Expense Claim filed by FOMB. DKE# 16578. | 200.00/hr | |
| | NLO | Other Contested Matters (exclu | 0.10 | 20.00 |
| | | Analyze Informative Motion and Notice of Settlement of Special Claims Committee of FOMB and Official Committee of Unsecured Creditors in Compliance with Litigation Case Management and Settlement Approval. DKE#24. [ Instituci?n Educativa Nets, LLC] | 200.00/hr | |
| 04/27/2021 | CIG | Pleadings Reviews | 0.20 | 44.00 |
| | | Review and analyze notice of closing of case. Update case information. [ Distribuidora Lebron Inc.] | 220.00/hr | |
| | CIG | Pleadings Reviews | 0.30 | 66.00 |
| | | Review and analyze MOTION to inform STATUS REPORT OF THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY REGARDING THE GOVERNMENT OF PUERTO RICOS RECENT ACTIVITIES AND RESPONSE TO THE ONGOING COVID-19 PANDEMIC. 173283 [16616] | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.50 | 110.00 |
| | | Review and analyze communication sent by Francisco Ojeda to Blair Rinne to provide e-mail sent to UCC counsels regarding discovery. Review request for production of documents and consider necessary actions. [ Apex General Contractors LLC] | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.20 | 44.00 |
| | | Review and analyze communication sent by Ken Leonetti, vendor's counsel, to discuss matters regarding case. [Houghton Mifflin Harcourt Publishing Company - Tolling Agreement] | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.20 | 44.00 |
| | | Review and analyze communication sent by Blair Rinne in response to discovery requetss advanced to vendor's counsels. [ Apex General Contractors LLC] | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.20 | 44.00 |
| | | Review and analyze communication sent by Tomi Donahoe to discuss status of information requests and legal representation. Consider necessary actions. [ Rocket Teacher Training, LLC] | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.10 | 22.00 |
| | | Review and analyze communication sent by Tomi Donahoe to | 220.00/hr | |

Firm Tax ID:  66-0554116

discuss status of information review for vendor and discussions held with vendor's counsels. [Allied Waste of Puerto Rico, Inc. - Tolling Agreement]

| | | | | |
|---|---|---|---|---|
| CIG | Meetings of and Communications | | 0.10 | 22.00 |
| | Review and analyze communication sent by Tomi Donahoe to discuss status of information review for vendor and discussions held with vendor's counsels. [GFR Media, LLC - Tolling Agreement] | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.40 | 88.00 |
| | Review and analyze communication sent by Tristan Axelrod to discuss strategy moving forward with adversray cases in light of potential confirmation schedule. | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.20 | 44.00 |
| | Review and analyze communication sent by Tomi Donahoe to discuss status of information requests and legal representation. Consider necessary actions. [ Rocket Learning LLC] | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | Review and analyze communication sent by Jackie Reinhard to provide preference analysis revised. [Houghton Mifflin Harcourt Publishing Company - Tolling Agreement] | | 220.00/hr | |
| NLO | Other Contested Matters (exclu | | 0.20 | 40.00 |
| | Analyze Notice - Status Report of Financial Oversight and Management Board in Connection with April 28-29, 2021 Omnibus Hearing [16475] filed by FOMB.DKE#16615. | | 200.00/hr | |
| NLO | General Litigation | | 0.20 | 40.00 |
| | Analyze Motion to Inform Status Report of the Recent Activities and Response to the Ongoing Covid-19 Pandemic [16475] Order filed by FOMB.DKE#16616. | | 200.00/hr | |
| NLO | General Litigation | | 0.10 | 20.00 |
| | Analyze Agreed Motion to request that the Court allow it to withdraw its Response and excuse the appearance of the undersigned from the hearing scheduled for April 28, 2021 filed by Baxter Sales & Distribution Puerto Rico Corp.DKE#16623 | | 200.00/hr | |
| NLO | General Litigation | | 0.70 | 140.00 |
| | Analyze Notice of Amended Agenda of Matters Scheduled for the Hearing on April 28-29, 2021 at 9:30 A.M. AST [16586] Notice filed by FOMB.DKE#16615. | | 200.00/hr | |
| NLO | General Litigation | | 0.10 | 20.00 |
| | Analyze Amended Motion to Inform Amended Informative Motion and Notice of Request to Be Heard at the April 28-29, 2021 Omnibus Hearing Filed by Ad Hoc Group of PREPA Bondholders.DKE#16623 | | 200.00/hr | |
| NLO | General Litigation | | 0.20 | 40.00 |
| | Analyze Notice of Presentment of Proposed Order Granting the 304th Omnibus Objection of the Commonwealth of PR, Highway and Transportation Authority and ERS [16031] filed by Commonwealth of Puerto Rico.DKE#16620. | | 200.00/hr | |
| FOD | General Litigation | | 0.20 | 44.00 |

|     |     |     |     |
|-----|-----|-----|-----|
|     | Email exchange with Blair Rinne regarding service of request for production of documents to Apex, Inc. [ Apex General Contractors LLC] | 220.00/hr |  |
| CIG | General Litigation | 0.20 | 44.00 |
|     | Review and analyze communication sent by Francisco Ojeda regarding status of discovery and discussions with opposing counsels. [ Apex General Contractors LLC] | 220.00/hr |  |
| CIG | General Litigation | 0.40 | 88.00 |
|     | Review and analyze communication sent by Blair Rinne to discuss discovery information and discussions held with opposing counsels. review attached information. [ Apex General Contractors LLC] | 220.00/hr |  |
| NLO | Claims Administration and Obje | 0.20 | 40.00 |
|     | Analyze Notice of Presentment of Proposed Order Granting the Three Hundred Eleventh Omnibus Objection of the Commonwealth of Puerto Rico and Highways and Transportation Authority to Deficient Bond Claims [16029] filed by FOMB.DKE#16608. | 200.00/hr |  |
| NLO | Claims Administration and Obje | 0.20 | 40.00 |
|     | Analyze Notice of Presentment of Proposed Order Granting the Two Hundred Sixty-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Satisfied Claims [14915] filed by FOMB.DKE#16613. | 200.00/hr |  |
| NLO | Claims Administration and Obje | 0.40 | 80.00 |
|     | Analyze Notice of Presentment of Proposed Order Granting the 262nd Omnibus Objection (Non-Substantive) of the Commonwealth of PR, Highways and Transportation Authority, and ERS To Miscellaneous Deficient Claims [14904] filed by FOMB.DKE#16594. | 200.00/hr |  |
| NLO | Claims Administration and Obje | 1.60 | 320.00 |
|     | Analyze Notice of Presentment of Proposed Order Granting 300th Omnibus Objection of Commonwealth of PR, Highway and Transportation Authority, and ERS to Duplicate Claims [16020] filed by COMMONWEALTH OF PUERTO RICO.DKE#16619. | 200.00/hr |  |
| NLO | Claims Administration and Obje | 0.10 | 20.00 |
|     | Analyze Notice of Presentment of Proposed Order Granting the Three Hundred Tenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate and Deficient Bond Claims [16028] filed by FOMB.DKE#16607. | 200.00/hr |  |
| NLO | Claims Administration and Obje | 0.60 | 120.00 |
|     | Analyze Notice of Presentment of Proposed Order Granting the Two Hundred Ninety-Ninth Omnibus Objection of the Commonwealth of Puerto Rico and the ERS to Duplicate Claims [16019] filed by FOMB.DKE#16602. | 200.00/hr |  |
| NLO | Claims Administration and Obje | 0.20 | 40.00 |
|     | Analyze Notice of Presentment of Proposed Order Granting the Three Hundred Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and ERS to Deficient Claims [16022] filed by FOMB.DKE#16603. | 200.00/hr |  |

| | | | | |
|---|---|---|---|---|
| | NLO | Claims Administration and Obje | 0.20 | 40.00 |
| | | Analyze Notice of Presentment of Proposed Order Granting the Two Hundred Seventieth Omnibus Objection (Non-substantive) of the Highways and Transportation Authority and ERS to Claims Asserted Against the Incorrect Debtor [14917] filed by FOMB.DKE#16602. | 200.00 /hr | |
| | NLO | Claims Administration and Obje | 0.20 | 40.00 |
| | | Analyze Notice of Presentment of Proposed Order Granting the 265 Omnibus to Claims for which the Commonwealth is not Liable [14914] filed by COMMONWEALTH OF PUERTO RICO.DKE#16618. | 200.00 /hr | |
| | NLO | Claims Administration and Obje | 0.20 | 40.00 |
| | | Analyze Notice of Presentment of Proposed Order Granting the Three Hundred Seventh Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims that are Deficient and Based on Investments in Mutual Funds [16025] filed by FOMB.DKE#16605. | 200.00 /hr | |
| | NLO | Claims Administration and Obje | 0.20 | 40.00 |
| | | Analyze Notice of Presentment of Proposed Order Granting the Three Hundred Eighth Omnibus Objection (Substantive) of the Commonwealth of PR to Claims that are Partially Deficient and Partially Based on COFINA Bonds [16026] filed by FOMB.DKE#16606. | 200.00 /hr | |
| | NLO | Claims Administration and Obje | 0.20 | 40.00 |
| | | Analyze Notice of Presentment of Proposed Order Granting the Two Hundred Sixty-eighth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico to Satisfied Claims [14915] filed by FOMB.DKE#16599. | 200.00 /hr | |
| 04/28/2021 | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Review and analyze communication sent by William Dalsen to provide input regarding supplemental ERS motion. | 220.00 /hr | |
| | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Analyze Minute Entry for proceedings held before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein. Omnibus Hearing held on 04/28/2021. 17-4780 [2468] | 220.00 /hr | |
| | CIG | Pleadings Reviews | 0.10 | 22.00 |
| | | Review and analyze Minute Entry for proceedings held before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein. Omnibus Hearing held on 04/28/2021. 17-3283 [16627] | 220.00 /hr | |
| | NLO | Relief from Stay/Adequate Prot | 0.10 | 20.00 |
| | | Analyze Order Granting [16246] Motion of Public Buildings Authority Pursuant to Bankruptcy Code Sec 105 Promesa Section 315(a), and Bankruptcy Rule 9019 for Order Approving Settlement Agreement with Triple-S and Granting Related Relief. [16441] .DKE#16581 | 200.00 /hr | |
| | NLO | Relief from Stay/Adequate Prot | 0.20 | 40.00 |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| | | Analyze RESPONSE to Motion to Compel Compliance With Stipulation Presented by Corporacion Marcaribe Investment [16287] Motion to Compel Compliance with Stipulation [4493] Motion for Relief From Stay Under 362 [e]. filed by Commonwealth of PR. DKE#16584 | 200.00/hr | |
| CIG | Meetings of and Communications | 0.10 | 22.00 |
| | Draft communication for Natalia Alfonso to discuss information sent on prior communications. | 220.00/hr | |
| CIG | Meetings of and Communications | 0.20 | 44.00 |
| | Review and analyze communication sent by Douglas Barron to discuss comments from Tristan Axelrod to supplemental ERS motion. | 220.00/hr | |
| CIG | Meetings of and Communications | 0.20 | 44.00 |
| | Review and analyze communication sent by Matt Sawyer to inform about potential failure to provide notice by the Court of settlement procedures motion and to inform about request for amended notice. Review response from Stephanie Carusso. | 220.00/hr | |
| CIG | Meetings of and Communications | 0.20 | 44.00 |
| | Review and analyze communication sent by Tristan Axelrod to provide comments regarding supplemental ERS motion. | 220.00/hr | |
| CIG | Meetings of and Communications | 0.30 | 66.00 |
| | Review and analyze communication sent by Nicholas Basset to provide draft of tolling settlement motion with proposed edits. Review revised motion and consider further comments. | 220.00/hr | |
| CIG | Meetings of and Communications | 0.90 | 198.00 |
| | Review and analyze proposed draft of motions regarding late notice of participation for certain ERS party. Review all documents attached and consider relevant edits and comments. | 220.00/hr | |
| CIG | Meetings of and Communications | 0.60 | 132.00 |
| | Review and analyze relevant information to prepare for telephone conference with Matt Sawyer to discuss information regarding vendor's defenses and strategy. [The College Board - Tolling Agreement] | 220.00/hr | |
| CIG | Meetings of and Communications | 0.40 | 88.00 |
| | Telephone conference with Matt Sawyer to discuss case information and strategy moving forward with case. [The College Board - Tolling Agreement] | 220.00/hr | |
| CIG | Meetings of and Communications | 0.30 | 66.00 |
| | Meeting with Ken Suria to discuss new assignment regarding case and discuss strategy for case. [The College Board - Tolling Agreement] | 220.00/hr | |
| CIG | Avoidance Action Analysis | 1.40 | 308.00 |
| | Review and analyze information sent by Natalia Alfonso regarding specific line items related to Department of Education budgetary assignments. Review Documents sent by Mrs. Alfonso and consider information regarding certain budget assignments. | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.20 | 44.00 |

Firm Tax ID:   66-0554116

|  |  |  |  |
|---|---|---|---|
|  | Draft communication for Natalia Alfonso to request additional information | 220.00/hr |  |
| CIG | Avoidance Action Analysis | 1.10 | 242.00 |
|  | Review and analyze communication sent by Natalia Alfonso to provide information regarding Commonwealth budget for FY 2016-17. Review attached budget and consider specific appropriations subject to earmark defense. | 220.00/hr |  |
| KCS | Other Contested Matters (exclu | 0.10 | 28.00 |
|  | Receive email and attachment from Tristan Axelrod relative to a very late notice of participation from Hector and Mirza Cordero dated November 2019. | 280.00/hr |  |
| KCS | General Litigation | 0.20 | 56.00 |
|  | Receive minutes of today's proceedings from court. | 280.00/hr |  |
| KCS | General Litigation | 0.10 | 28.00 |
|  | Receive email from Tristan Axelrod to vendor's counsel and her reply. | 280.00/hr |  |
| NLO | General Litigation | 0.20 | 40.00 |
|  | Analyze MOTION to inform Twelfth Supplemental Verified Statement of the Ad Hoc Group of General Obligation Bondholders Pursuant to Bankruptcy Rule 2019 filed by Ad Hoc Group of General Obligation Bondholders. DKE#16583. | 200.00/hr |  |
| NLO | General Litigation | 0.20 | 40.00 |
|  | Analyze MOTION to inform Twelfth Supplemental Verified Statement of the Ad Hoc Group of General Obligation Bondholders Pursuant to Bankruptcy Rule 2019 filed by Ad Hoc Group of General Obligation Bondholders. DKE#16583. | 200.00/hr |  |
| NLO | General Litigation | 0.10 | 20.00 |
|  | Analyze Motion to Inform Amended Informative Motion of the Puerto Rico Fiscal Agency and Financial Advisory Authority Regarding the April 28-29, 2021 OMNIBUS HEARING [16475] Order filed by AAFAF.DKE#16582. | 200.00/hr |  |
| NLO | General Litigation | 0.40 | 80.00 |
|  | Analyze Notice of Agenda of Matters Scheduled for the Hearing on April 28-29, 2021 at 9:30A.M. AST [16475] Order (Attachments: # (1) Exhibit A) filed by FOMB. DKE#16586. | 200.00/hr |  |
| NAG | General Litigation | 0.50 | 47.50 |
|  | Several calls to OGM in order to obtain information regarding budget of 2016-2017. [The College Board - Tolling Agreement] | 95.00/hr |  |
| NLO | Claims Administration and Obje | 1.80 | 360.00 |
|  | Analyze Notice of Presentment of Proposed Order Granting the Three Hundred Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate Litigation Claims [16024] filed by FOMB.DKE#16604. | 200.00/hr |  |
| NLO | Claims Administration and Obje | 0.30 | 60.00 |
|  | Analyze Motion to Inform regarding Transfer of PRIFA Bans Claims MOTION to inform TRANSFER OF PRIFA BANS CLAIMS filed by Silver Point Capital Fund, L.P..DKE#16589. | 200.00/hr |  |

Firm Tax ID:   66-0554116

| | | | |
|---|---|---|---|
| NLO | Claims Administration and Obje | 0.20 | 40.00 |
| | Analyze Notice of Presentment of Proposed Order Granting the Two Hundred Seventieth Omnibus Objection (Non-substantive) of the Highways and Transportation Authority and ERS to Claims Asserted Against the Incorrect Debtor [14917] filed by FOMB.DKE#16601. | 200.00 /hr | |
| NLO | Claims Administration and Obje | 0.20 | 40.00 |
| | Analyze Notice of Presentment of Proposed Order Granting the Two Hundred Sixty-Sixth Omnibus Objection (Substantive) of the Puerto Rico Electric Power Authority to Claims for Which It Is Not Liable (ECF No. 14912) [14912] filed by FOMB.DKE#16597. | 200.00 /hr | |
| NLO | Claims Administration and Obje | 0.20 | 40.00 |
| | Analyze Notice of Presentment of Proposed Order Granting the Two Hundred Sixty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and ERS to Subsequently Amended Claims 14902] filed by FOMB.DKE#16601. | 200.00 /hr | |
| NLO | Claims Administration and Obje | 0.20 | 40.00 |
| | Analyze Notice of Presentment of Proposed Order Granting the Two Hundred Sixty-eighth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico to Satisfied Claims (ECF No. 14915) [14915] filed by FOMB. DKE#16599. | 200.00 /hr | |
| NLO | Claims Administration and Obje | 0.20 | 40.00 |
| | Analyze Notice of Presentment of Proposed Order Granting the Two Hundred Sixty-Sixth Omnibus Objection (Substantive) of the Puerto Rico Electric Power Authority to Claims for Which It Is Not Liable (ECF No. 14912) [14912] filed by FOMB.DKE#16597. | 200.00 /hr | |
| NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | Analyze Amended MOTION to inform regarding April 28-29, 2021 Omnibus Hearing [16475] Order, [16546] Motion to Inform filed by Official Committee of Retired Employees of Puerto Rico. DKE#16591. | 200.00 /hr | |
| NLO | Claims Administration and Obje | 0.20 | 40.00 |
| | Analyze Notice of Presentment of Proposed Order Granting the Two Hundred Sixty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate Claims (ECF No. 14911) [14911] filed by FOMB.DKE#16596. | 200.00 /hr | |
| NLO | Claims Administration and Obje | 0.20 | 40.00 |
| | Analyze Notice of Presentment of Proposed Order Granting the 277th Omnibus Objection (Non-Substantive) of the Commonwealth of PR to Claims Asserting Liabilities Owed by Entities That Are Not Title III Debtors [14913] filed by FOMB.DKE#16598. | 200.00 /hr | |
| NLO | Claims Administration and Obje | 0.20 | 40.00 |
| | Analyze Notice of Presentment of Proposed Order Granting the Two Hundred Sixty-Ninth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico and ERS to Claims Asserting Duplicate Liabilities [14916] filed by FOMB.DKE#16600. | 200.00 /hr | |
| NLO | Claims Administration and Obje | 0.20 | 40.00 |
| | Analyze Notice of Presentment of Proposed Order Granting the | 200.00 /hr | |

Firm Tax ID:   66-0554116

FOMB | General                                                                      Page No.:   69

Two Hundred Sixty-Fourth Omnibus Objection (Non-Substantive)
of the Commonwealth of Puerto Rico to Duplicate Claims (ECF
No. 14911) [14911] filed by FOMB.DKE#16596.

| | | | | |
|---|---|---|---|---|
| 04/29/2021 | CIG | Case Administration<br>Review and analyze communication sent by Tristan Axelrod to discuss information regarding tolled parties and provide list of updated tolled parties. Review and consider information and take relevant actions. | 0.50<br>220.00/hr | 110.00 |
| | CIG | Pleadings Reviews<br>Review and analyze Minute Entry for proceedings held before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein. 17-4780 [2469] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Pleadings Reviews<br>Review and analyze Minute Entry for proceedings held before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein. 17-3283 [16628] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Pleadings Reviews<br>Review and analyze ORDER DENYING THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS' [16396] BANKRUPTCY RULE 3013 MOTION AND RELATED [16397] SCHEDULING MOTION. 17-3283 [16629] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Pleadings Reviews<br>Review and anlayze notice of case closing. Update case management information. [ Oracle Caribbean, Inc] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Pleadings Reviews<br>Review and anlayze notice of case closing. Update case management information. [ Ricoh Puerto Rico, Inc] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Meetings of and Communications<br>Participate in telephone conference with DGC and vendor's counsels to discuss status of case and next steps. [Genesis Security Services, Inc. - Tolling Agreement] | 0.40<br>220.00/hr | 88.00 |
| | CIG | Meetings of and Communications<br>Review and analyze relevant information to prepare for telephone conference with DGC and vendor's counsel. [Genesis Security Services, Inc. - Tolling Agreement] | 0.40<br>220.00/hr | 88.00 |
| | CIG | Meetings of and Communications<br>Review and analyze relevant information to prepare for telephone conference with DGC and vendor's counsels. [The College Board - Tolling Agreement] | 0.50<br>220.00/hr | 110.00 |
| | CIG | Meetings of and Communications<br>Review and respond to communications sent by Ken Suria and Matt Saywer regarding filing of certain motions. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Meetings of and Communications<br>Review and analyze communication sent by Tristan Axelrod to | 0.40<br>220.00/hr | 88.00 |

Firm Tax ID:   66-0554116

discuss proposed revisions from Nick Basset to Motion to Extend
Settlement Deadlines. Review revised version of motion and
consider necessary edits.

| | | | |
|---|---|---|---|
| CIG | Meetings of and Communications<br>Draft communication for Natalia Alfonso to provide instructions<br>regarding certain case closings. Review related response. | 0.20<br>220.00/hr | 44.00 |
| CIG | Meetings of and Communications<br>Review and respond to several communications sent by Myrna<br>Ruiz and Bob Wexler to discuss next steps regarding case.<br>[Genesis Security Services, Inc. - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Myrna Ruiz to<br>discuss information received and status of data review process.<br>[Genesis Security Services, Inc. - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Landon Raiford<br>regarding position as to Supplemental informative Motion. | 0.20<br>220.00/hr | 44.00 |
| CIG | Meetings of and Communications<br>Review and analyze communications sent by Nayuan<br>Zouairabani, vendor's counsels and Jackie Reinhard to<br>re-schedule conference to discuss certain adversray cases. | 0.20<br>220.00/hr | 44.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Melissa Root<br>regarding position as to Supplemental informative Motion. | 0.20<br>220.00/hr | 44.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Douglass Barron to<br>discuss matters regarding draft of supplemental informative<br>motion. | 0.20<br>220.00/hr | 44.00 |
| KCS | Avoidance Action Analysis<br>Receive and analyze email exchange between Tristan Axelrod<br>and Nick Bassett relative to notice of settlement. | 0.20<br>280.00/hr | 56.00 |
| KCS | Avoidance Action Analysis<br>Receive and analyze email from Tristan Axelrod providing the list<br>of all the entities that have signed tolling agreements. | 0.20<br>280.00/hr | 56.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Ivan Castro and<br>pending information to be provided by vendor. [Albizael<br>Rodriguez Monta?ez/dba Transporte Papo - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Matt Sawyer<br>regarding status of case. [Wilfredo Cotto Concepcion - Tolling<br>Agreement] | 0.20<br>220.00/hr | 44.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Ivan Castro and<br>pending information to be provided by vendor. [Wilfredo Cotto<br>Concepcion - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| CIG | Avoidance Action Analysis | | 0.80 | 176.00 |
| | Review and analyze itemized budget of department of education for 2016-17 and consider assignments subject to potential earmarking defense. [The College Board - Tolling Agreement] | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.20 | 44.00 |
| | Review and analyze communication sent by Matt Sawyer regarding status of case. [Albizael Rodriguez Monta?ez/dba Transporte Papo - Tolling Agreement] | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.20 | 44.00 |
| | Review and analyze communication sent by Matt Sawyer regarding status of case. [Carlos J. Oyola Rivera - Tolling Agreement] | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.20 | 44.00 |
| | Review and analyze communication sent by Ivan Castro and pending information to be provided by vendor. [Carlos J. Oyola Rivera - Tolling Agreement] | | 220.00/hr | |
| KCS | General Litigation | | 0.20 | 56.00 |
| | Receive and analyze minutes on the hearing. | | 280.00/hr | |
| FOD | General Litigation | | 0.90 | 198.00 |
| | Receive and analyze SIXTH SUPPLEMENTAL INFORMATIVE MOTION REGARDING NOTICES OF PARTICIPATION AND NOTICES OF APPEARANCE FILED IN CONNECTION WITH OBJECTIONS TO ERS BOND CLAIMS [In case no. 17-bk-03566, D. E. #1146] | | 220.00/hr | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Receive and verify Court's notification of closing of adversary proceeding. [ Ricoh Puerto Rico, Inc] | | 220.00/hr | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Receive and verify NOTICE OF VOLUNTARY DISMISSAL WITH PREJUDICE PURSUANT TO FED. R. CIV. P. 41(A)(1)(A)(I) AND FED. R. BANKR. P. 7041 [D.E. # 26] [ Oracle Caribbean, Inc] | | 220.00/hr | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Receive and verify Court's notification closing case adversary case [ Oracle Caribbean, Inc] | | 220.00/hr | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Receive and verify NOTICE OF VOLUNTARY DISMISSAL WITH PREJUDICE PURSUANT TO FED. R. CIV. P. 41(A)(1)(A)(I) AND FED. R. BANKR. P. 7041 [D.E. # 26] [ Ricoh Puerto Rico, Inc] | | 220.00/hr | |
| CIG | General Litigation | | 0.50 | 110.00 |
| | Review and edit of Notice of Voluntary Dismissal and file approved version in case docket. [ Oracle Caribbean, Inc] | | 220.00/hr | |
| CIG | General Litigation | | 0.50 | 110.00 |
| | Review and edit draft of Notice of Voluntary Dismissal and file approved version in case docket. [ Ricoh Puerto Rico, Inc] | | 220.00/hr | |
| CIG | General Litigation | | 0.20 | 44.00 |
| | Review confirmation of motion filed and forward same to Brown | | 220.00/hr | |

Firm Tax ID:   66-0554116

FOMB | General                                                                    Page No.:  72

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Rudnick team. [ Oracle Caribbean, Inc] |  |  |
|  | CIG | General Litigation<br>Review confirmation of motion filed and forward same to Brown Rudnick team. [ Ricoh Puerto Rico, Inc] | 0.20<br>220.00/hr | 44.00 |
| 04/30/2021 | CIG | Pleadings Reviews<br>Review and analyze MOTION By The Financial Oversight And Management Board To Extend Deadlines Relating To Motion To Establish Procedures For The Approval Of Settlements. 17-3283 [16637] | 0.30<br>220.00/hr | 66.00 |
|  | CIG | Pleadings Reviews<br>Review and analyze Motion Submitting THIRTEENTH SUPPLEMENTAL VERIFIED STATEMENT OF THE AD HOC GROUP OF PREPA BONDHOLDERS. 17-3283 [16634] | 0.10<br>220.00/hr | 22.00 |
|  | CIG | Pleadings Reviews<br>Review and analyze communication sent by Tomi Donahoe to discuss certain information necessary from ASG. Draft communication for Jean Rosado to request information requested, | 0.30<br>220.00/hr | 66.00 |
|  | CIG | Pleadings Reviews<br>Review and analyze Motion Submitting THIRTEENTH SUPPLEMENTAL VERIFIED STATEMENT OF THE AD HOC GROUP OF PREPA BONDHOLDERS. 17-4780 [ | 0.20<br>220.00/hr | 44.00 |
|  | CIG | Pleadings Reviews<br>Review and analyze communication sent by Tomi Donahoe to vendor's counsel to discuss information provided and pending for informal resolution process. Review related response from vendor's counsel. [National Building Maintenance Corp. - Tolling Agreement] | 0.40<br>220.00/hr | 88.00 |
|  | CIG | Pleadings Reviews<br>Review and analyze business bankruptcy reports for the week to determine if any adversary vendor has filed for bankruptcy relief. | 0.40<br>220.00/hr | 88.00 |
|  | CIG | Pleadings Reviews<br>Review and analyze communication sent by Tomi Donahoe to discuss information submitted and pending by vendor as part of informal resolution process. Review attachments and consider necessary actions. [ CCHPR Hospitality, Inc.] | 0.40<br>220.00/hr | 88.00 |
|  | JR | Meetings of and Communications<br>Communication exchange with Tomi Donahoe with information necessary from ASG. | 0.30<br>95.00/hr | 28.50 |
|  | CIG | Meetings of and Communications<br>Review and analyze relevant information to prepare for telephone conference with vendor's counsel and DGC to discuss case status and ongoing matters. [ Puerto Rico Telephone Company, Inc.] | 0.30<br>220.00/hr | 66.00 |

Firm Tax ID:  66-0554116

FOMB | General                                                                          Page No.:   73

| | CIG | Meetings of and Communications | 0.30 | 66.00 |
|---|---|---|---|---|
| | | Review and analyze relevant information to prepare for telephone conference with vendor's counsel and DGC to discuss case status and ongoing matters. [ Fast Enterprises LLC] | 220.00 /hr | |
| | CIG | Meetings of and Communications | 0.30 | 66.00 |
| | | Review and analyze communications sent by Nayuan Zouairabani, Jackie Reinhard and Juan Nieves to discuss case status and re-schedule conference for a later date. [The College Board - Tolling Agreement] | 220.00 /hr | |
| | CIG | Meetings of and Communications | 0.20 | 44.00 |
| | | Review information obtained by Natalia Alfonso to confirm validity and reliability of source. [The College Board - Tolling Agreement] | 220.00 /hr | |
| | CIG | Meetings of and Communications | 0.20 | 44.00 |
| | | Review and analyze communication sent by Brian Glueckstein, vendor's counsel, to discuss payment of settlement amounts and confirmation of same. Review response from Tristan Axelrod. [ Pearson Education, Inc.] | 220.00 /hr | |
| | CIG | Meetings of and Communications | 0.20 | 44.00 |
| | | Review and analyze communication sent by Jean Rosado to provide requested ASG information. | 220.00 /hr | |
| | CIG | Meetings of and Communications | 0.20 | 44.00 |
| | | Review and analyze communication sent by Jackie Reinhard to discuss issues to be addressed at meeting with vendor counsels. [The College Board - Tolling Agreement] | 220.00 /hr | |
| | CIG | Meetings of and Communications | 0.20 | 44.00 |
| | | Telephone conference with Natalia Alfonso to discuss budget information provided by OMB for the Department of Education and provide further instructions regarding necessary information. [The College Board - Tolling Agreement] | 220.00 /hr | |
| | CIG | Meetings of and Communications | 0.20 | 44.00 |
| | | Review and respond to communication sent by Bob Wexler to discuss case matters and coordinate follow up conference with vendor's counsel. [Genesis Security Services, Inc. - Tolling Agreement] | 220.00 /hr | |
| | CIG | Meetings of and Communications | 0.20 | 44.00 |
| | | Review and analyze communication sent by Brian Glueckstein, vendor's counsel, to discuss payment of settlement amounts and confirmation of same. Review response from Tristan Axelrod. [ Pearson Pem P.R., Inc.] | 220.00 /hr | |
| | CIG | Meetings of and Communications | 0.20 | 44.00 |
| | | Review and analyze communication sent by Matt Sawyer regarding assignment to review information related to earmarking defense. Draft response communication. [The College Board - Tolling Agreement] | 220.00 /hr | |
| | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | | Review and analyze communication sent by Ken Suria, Juan Nieves,, Nick Basset, John Arrastia and Tristan Axelrod regarding comments and approval of settlement motion. | 220.00 /hr | |

Firm Tax ID:   66-0554116

FOMB | General                                                                                      Page No.:  74

| | | | | |
|---|---|---|---|---|
| CIG | Avoidance Action Analysis | | 0.60 | 132.00 |
| | Review and analyze communication sent by Tristan Axelrod to discuss information regarding tolling settelement motion and request comments related to it. Review related documents and confirm position. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | Review and respond to communication sent by Jackie Reinhard to discuss information regarding extent of budget assignment and contract provisions unrelated to special assignments. Draft response with position regarding same. [The College Board - Tolling Agreement] | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 1.00 | 220.00 |
| | Conduct research regarding department of education detailed budget. Review research and consider effect on vendor defenses. [The College Board - Tolling Agreement] | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.50 | 110.00 |
| | Draft communication for DGC and BR working group to summarize findings regarding earmarked funds for use by department of education for 2016-17. [The College Board - Tolling Agreement] | | 220.00/hr | |
| NAG | General Litigation | | 0.40 | 38.00 |
| | Phone communication to OGP in order to obtain information of annual budget. [The College Board - Tolling Agreement] | | 95.00/hr | |

| | | |
|---|---|---|
| For professional services rendered | 272.80 | $58,128.00 |

| | |
|---|---|
| **Total amount of fees and costs** | $58,128.00 |
| TOTAL AMOUNT OF THIS INVOICE | **$58,128.00** |

### Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Alberto G. Estrella | 0.60 | 280.00 | $168.00 |
| Carlos  Infante | 137.00 | 220.00 | $30,140.00 |
| Francisco   Ojeda Diez | 27.80 | 220.00 | $6,116.00 |
| Jean  Rosado | 0.90 | 95.00 | $85.50 |
| Kenneth C. Suria | 10.90 | 280.00 | $3,052.00 |
| Natalia   Alfonso | 7.50 | 95.00 | $712.50 |
| Neyla L Ortiz | 76.40 | 200.00 | $15,280.00 |
| Yasthel  González | 11.70 | 220.00 | $2,574.00 |

Firm Tax ID:  66-0554116

| Case Administration | | | | | | | |
|---|---|---|---|---|---|---|---|
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value | |
| Carlos Infante | Associate | B110 | Case Administration | 4.5 | $220.00 | $ | 990.00 |
| **Case Administration Total** | | | | **4.5** | | **$** | **990.00** |

| Pleading Reviews | | | | | | | |
|---|---|---|---|---|---|---|---|
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value | |
| Carlos Infante | Associate | B113 | Pleading Reviews | 32.9 | $220.00 | $ | 7,238.00 |
| Neyla Ortiz | Associate | B113 | Pleading Reviews | 0.2 | $200.00 | $ | 40.00 |
| **Pleading Reviews Total** | | | | **33.1** | | **$** | **7,278.00** |

| Relief from Stay/ Adequate Protection Proceedings | | | | | | | |
|---|---|---|---|---|---|---|---|
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value | |
| Neyla Ortiz | Associate | B140 | Relief from Stay/ Adequate Protection Proceedings | 3.8 | $200.00 | $ | 760.00 |
| **Relief from Stay/ Adequate Protection Proceedings Total** | | | | **3.8** | | **$** | **760.00** |

| Meetings and Communications | | | | | | | |
|---|---|---|---|---|---|---|---|
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value | |
| Carlos Infante | Associate | B150 | Meetings and Communications | 63.4 | $220.00 | $ | 13,948.00 |
| Neyla Ortiz | Associate | B150 | Meetings and Communications | 0.4 | $200.00 | $ | 80.00 |
| Jean Rosado | Paralegal | B150 | Meetings and Communications | 0.9 | $95.00 | $ | 85.50 |
| **Meetings and Communications Total** | | | | **64.7** | | **$** | **14,113.50** |

| Fee/ Employment Applications | | | | | | | |
|---|---|---|---|---|---|---|---|
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value | |
| Kenneth Suria | Partner | B160 | Fee/ Employment Applications | 3.2 | $280.00 | $ | 896.00 |
| **Fee/ Employment Applications Total** | | | | **3.2** | | **$** | **896.00** |

00373964

| Avoidance Action Analysis | | | | | | |
|---|---|---|---|---|---|---|
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Kenneth Suria | Partner | B180 | Avoidance Action Analysis | 2.8 | $280.00 | $ 784.00 |
| Carlos Infante | Associate | B180 | Avoidance Action Analysis | 25.8 | $220.00 | $ 5,676.00 |
| Neyla Ortiz | Associate | B180 | Avoidance Action Analysis | 0.2 | $200.00 | $ 40.00 |
| **Avoidance Action Analysis Total** | | | | **28.8** | | **$ 6,500.00** |
| Other Contested Matters | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Kenneth Suria | Partner | B190 | Other Contested Matters | 0.1 | $280.00 | $ 28.00 |
| Neyla Ortiz | Associate | B190 | Other Contested Matters | 9.9 | $200.00 | $ 1,980.00 |
| **Other Contested Matters Total** | | | | **10.0** | | **$ 2,008.00** |
| General Litigation | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Kenneth Suria | Partner | B191 | General Litigation | 4.6 | $280.00 | $ 1,288.00 |
| Carlos Infante | Associate | B191 | General Litigation | 10.4 | $220.00 | $ 2,288.00 |
| Francisco Ojeda | Associate | B191 | General Litigation | 27.8 | $220.00 | $ 6,116.00 |
| Neyla Ortiz | Associate | B191 | General Litigation | 13.7 | $200.00 | $ 2,740.00 |
| Natalia Alfonso | Paralegal | B191 | General Litigation | 7.5 | $95.00 | $ 712.50 |
| **General Litigation Total** | | | | **64.0** | | **$ 13,144.50** |
| Claims Administration and Objections | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Yasthel Gonzalez | Associate | B310 | Claims Administration and Objections | 11.7 | $220.00 | $ 2,574.00 |
| Neyla Ortiz | Associate | B310 | Claims Administration and Objections | 48.2 | $200.00 | $ 9,640.00 |
| **Claims Administration and Objections Total** | | | | **59.9** | | **$ 12,214.00** |
| Plan and Disclosure Statement | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Kenneth Suria | Partner | B320 | Plan and Disclosure Statement | 0.2 | $280.00 | $ 56.00 |
| **Plan and Disclosure Statement Total** | | | | **0.2** | | **$ 56.00** |
| General Bankruptcy Advice/ Opinions | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Alberto Estrella | Partner | B410 | General Bankruptcy Advice/ Opinions | 0.6 | $280.00 | $ 168.00 |
| **Case Administration Total** | | | | **0.6** | | **$ 168.00** |
| **GRAND TOTAL** | | | | **272.8** | | **$ 58,128.00** |

## EXHIBIT F

### Summary Hours and Fees by Professional and Task Code

| Alberto Estrella | | | | |
|---|---|---|---|---|
| Partner | | | | |
| Task Code | Task Code Description | Hours | Rate | Value |
| B410 | General Bankruptcy Advice/ Opinions | 0.6 | $ 280.00 | $ 168.00 |
| | | **0.6** | | **$ 168.00** |

| Kenneth Suria | | | | |
|---|---|---|---|---|
| Partner | | | | |
| Task Code | Task Code Description | Hours | Rate | Value |
| B160 | Fee/ Employment Applications | 3.2 | $ 280.00 | $ 896.00 |
| B180 | Avoidance Action Analysis | 2.8 | $ 280.00 | $ 784.00 |
| B190 | Other Contested Matters | 0.1 | $ 280.00 | $ 28.00 |
| B191 | General Litigation | 4.6 | $ 280.00 | $ 1,288.00 |
| B320 | Plan and Disclosure Statement | 0.2 | $ 280.00 | $ 56.00 |
| | | **10.9** | | **$ 3,052.00** |

| Carlos Infante | | | | |
|---|---|---|---|---|
| Associate | | | | |
| Task Code | Task Code Description | Hours | Rate | Value |
| B110 | Case Administration | 4.5 | $ 220.00 | $ 990.00 |
| B113 | Pleading Reviews | 32.9 | $ 220.00 | $ 7,238.00 |
| B150 | Meetings and Communications | 63.4 | $ 220.00 | $ 13,948.00 |
| B180 | Avoidance Action Analysis | 25.8 | $ 220.00 | $ 5,676.00 |
| B191 | General Litigation | 10.4 | $ 220.00 | $ 2,288.00 |
| | | **137.0** | | **$ 30,140.00** |

| Francisco Ojeda | | | | |
|---|---|---|---|---|
| Associate | | | | |
| Task Code | Task Code Description | Hours | Rate | Value |
| B191 | General Litigation | 27.8 | $ 220.00 | $ 6,116.00 |
| | | **27.8** | | **$ 6,116.00** |

00373964

| Yasthel Gonzalez | | | | |
| Associate | | | | |
| Task Code | Task Code Description | Hours | Rate | Value |
|---|---|---|---|---|
| B310 | Claims Administration and Objections | 11.7 | $ 220.00 | $ 2,574.00 |
| | | **11.7** | | **$ 2,574.00** |

| Neyla Ortiz | | | | |
| Associate | | | | |
| Task Code | Task Code Description | Hours | Rate | Value |
|---|---|---|---|---|
| B113 | Pleading Reviews | 0.2 | $ 200.00 | $ 40.00 |
| B140 | Relief from Stay/ Adequate Protection Proceedings | 3.8 | $ 200.00 | $ 760.00 |
| B150 | Meetings and Communications | 0.4 | $ 200.00 | $ 80.00 |
| B180 | Avoidance Action Analysis | 0.2 | $ 200.00 | $ 40.00 |
| B190 | Other Contested Matters | 9.9 | $ 200.00 | $ 1,980.00 |
| B191 | General Litigation | 13.7 | $ 200.00 | $ 2,740.00 |
| B310 | Claims Administration and Objections | 48.2 | $ 200.00 | $ 9,640.00 |
| | | **76.4** | | **$ 15,280.00** |

| Jean Rosado | | | | |
| Paralegal | | | | |
| Task Code | Task Code Description | Hours | Rate | Value |
|---|---|---|---|---|
| B150 | Meetings and Communications | 0.9 | $ 95.00 | $ 85.50 |
| | | **0.9** | | **$ 85.50** |

| Natalia Alfonso | | | | |
| Paralegal | | | | |
| Task Code | Task Code Description | Hours | Rate | Value |
|---|---|---|---|---|
| B191 | General Litigation | 7.5 | $ 95.00 | $ 712.50 |
| | | **7.5** | | **$ 712.50** |

**GRAND TOTAL**             **272.8**          **$ 58,128.00**

## EXHIBIT G

### Explanatory Notes

1. In our proposal of December 26, 2018, Estrella proposed a 20% discount on its attorney's rates and a 5% discount in paralegal rates.  This leads to a reduction in our billing rate from $350 to $280/hr.; from $325 to $260; and so on across the board in our fee schedule. This has not changed to date.

00373964

## PRINCIPAL CERTIFICATION

I hereby authorize the submission of this Fourth Monthly Fee Statement for Estrella, LLC covering the period from April 1, 2021, through April 30, 2021.

_____

Jaime A. El Koury
General Counsel to the Financial Oversight
and Management Board for Puerto Rico

00373964