# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

---

*In re:*

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.,*

Debtors.[1]

PROMESA Title III
Case No. 17-BK-3283 (LTS)

(Jointly Administered)

---

## FIFTH MONTHLY FEE STATEMENT FOR 2021 OF ESTRELLA, LLC, LOCAL CLAIMS COUNSEL FOR THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE FOR SERVICES AND DISBURSEMENTS FOR THE PERIOD OF <u>MAY 1, 2021, THROUGH OF MAY 31, 2021</u>

---

[1]  The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ( "COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ( "HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); Employees Retirement System of the Government of the Commonwealth of Puerto Rico ( "ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ( "PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747).

00373964

The Commonwealth of Puerto Rico, *et al.*

FOR PROFESSIONAL SERVICES AND DISBURSEMENTS

Client Ref. No. 1600-01001

Invoice No. 505465

Re:   The Financial Oversight and Management Board for Puerto Rico,
      as representative of The Commonwealth of Puerto Rico, *et al.*
      Debtors under Title III
      May 1, 2021 – May 31, 2021

Professional services rendered by Estrella, LLC,
Local Claims Counsel for The Financial Oversight and Management Board for Puerto Rico, acting
through its Special Claims Committee.

[2]

---

[2] Estrella, LLC reserves the right to include a gross-up amount in its interim fee application relating to any
professional fee tax that is imposed on Estrella, LLC.  Estrella, LLC will endeavor to make any such gross-up
consistent with the discussion reflected at the hearing conducted by Judge Swain on December 19, 2018 addressing
the fee examiner's proposed additional presumptive standards and with any recommendation made by the fee
examiner and as may be approved by the Court.

00373964

## <u>FEE STATEMENT INDEX</u>

**Exhibit A**      **Summary of Fees and Costs by Task Code**
**Exhibit B**      **Summary of Hours and Fees by Professional**
**Exhibit C**      **Summary of Costs**
**Exhibit D**      **Time Entries for Each Professional by Date**
**Exhibit E**      **Time Entries for Each Professional Sorted by Task Code**
**Exhibit F**      **Summary Hours and Fees by Professional and Task Code**
**Exhibit G**      **Explanatory Notes**

00373964

## EXHIBIT A

| Summary of Fees and Costs by Task Code | | | | |
|---|---|---|---|---|
| **Task Code** | **Hours** | **Fees** | **Costs** | **Total Amount** |
| Costs | 0 | $ - | $ - | $0.00 |
| Avoidance Action Analysis | 23.3 | $ 5,162.00 | $ - | $5,162.00 |
| Case Administration | 4.4 | $ 968.00 | $ - | $968.00 |
| Claims Administration and Objections | 28.3 | $ 5,660.00 | $ - | $5,660.00 |
| General Litigation | 72.4 | $ 16,098.00 | $ - | $16,098.00 |
| Meetings and Communications | 32.5 | $ 7,150.00 | $ - | $7,150.00 |
| Other Contested Matters | 22.0 | $ 4,402.00 | $ - | $4,402.00 |
| Plan and Disclosure Statement | 31.1 | $ 7,712.00 | | $7,712.00 |
| Pleading Reviews | 8.3 | $ 1,826.00 | $ - | $1,826.00 |
| Relief from Stay/ Adequate Protection Proceedings | 8.9 | $ 1,784.00 | $ - | $1,784.00 |
| **TOTAL** | **231.2** | **$ 50,762.00** | **$ -** | **$50,762.00** |

00373964

## EXHIBIT B

### SERVICES RENDERED BY
### ESTRELLA, LLC

| Summary of Hours and Fees by Professional | | | | |
|---|---|---|---|---|
| **Attorney** | **Position; Year(s) Admitted to Bar; Specialty** | **Rate** | **Hours** | **Amount** |
| Kenneth C. Suria | Partner; Admitted in 1985; Litigation | $280.00 | 22.6 | $6,328.00 |
| Francisco Ojeda | Associate; Admitted in 1995; Litigation | $220.00 | 55.6 | $12,232.00 |
| Carlos Infante | Associate; Admitted in 2012; Restructuring and Bankruptcy | $220.00 | 82.2 | $18,084.00 |
| Neyla Ortiz | Associate; Admitted in 2008; Civil Litigation | $200.00 | 70.4 | $14,080.00 |
| **TOTAL** | | | **230.8** | **$50,724.00** |

| **Paralegals** | **Year(s) Admitted to Bar; Position; Specialty** | **Rate** | **Hours** | **Amount** |
|---|---|---|---|---|
| Natalia Alfonso | Paralegal; 1 year of experience; Litigation | $95.00 | 0.4 | $38.00 |
| **TOTAL** | | | **0.4** | **$38.00** |

**GRAND TOTAL**       **231.2**    **$50,762.00**

# EXHIBIT C

**ACTUAL AND NECESSARY COSTS INCURRED BY**
**ESTRELLA, LLC**

| Costs | |
|---|---|
| **Service** | **Cost** |
| 1. Photocopy (In-house) | |
| (pages x 10¢) | |
| 2. Research (On-line Actual Costs) – Westlaw | |
| 3. PACER / Court Drive | |
| 4. Telephone | |
| 5. Teleconferencing | |
| 6. Binding | |
| 7. Meals | |
| 8. Travel - Hotel | |
| 9. Travel - Airfare | |
| 10. Travel- Out of Town | |
| 11. Travel- Local | |
| 12. Postage | |
| 13. Court Fees | |
| 14. Delivery Services | |
| 15. Professional Services | |
| **TOTAL** | **$0.00** |

00373964

## **EXHIBIT D**

**Time Entries for Each Professional by Date**



PO Box 9023596
San Juan, PR 00902
Tel 787.977.5050
Fax 787.977.5090

estrellallc.com

| | |
|---|---|
| Invoice # | 505465 |
| Invoice Date: | May 31, 2021 |
| Current Invoice Amount: | $50,762.00 |

The Financial Oversight and Management Board of Puerto Rico
Acting through its Special Claims Committee
c/o Jaime A. El Koury, Esq.
PO Box 192018
San Juan, PR  00919

General

**PROFESSIONAL SERVICES**

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 05/03/2021 | CIG | Pleadings Reviews<br>Review and analyze ORDER AMENDING BRIEFING SCHEDULE. 17-3283 [16669] and update case management information. | 0.10<br>220.00/hr | 22.00 |
| | CIG | Pleadings Reviews<br>Review and analyze MOTION to inform Regarding Revised Proposed Disclosure Statement Scheduling Order and update case information and relevant deadlines. 17-3283 [16661] | 0.70<br>220.00/hr | 154.00 |
| | CIG | Pleadings Reviews<br>Review and analyze MEMORANDUM ORDER GRANTING [16241] GOVERNMENT PARTIEsMOTION FOR ORDER ALLOWING ADMINISTRATIVE EXPENSE CLAIM FOR AMOUNTS TO BE PAID TO LUMA ENERGY. 17-3283 [16665] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Pleadings Reviews<br>Review and analyze MEMORANDUM ORDER GRANTING [16241] GOVERNMENT PARTIEsMOTION FOR ORDER ALLOWING ADMINISTRATIVE EXPENSE CLAIM FOR AMOUNTS TO BE PAID TO LUMA ENERGY. 17-4780 [2473] | 0.50<br>220.00/hr | 110.00 |
| | CIG | Meetings of and Communications<br>Review and analyze communication sent by Tristan Axelrod to provide information regarding new briefing Schedule for settlement motion and relevant instructions. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Meetings of and Communications<br>Telephone conference with PR Bankruptcy Court representatives to discuss mediator availability. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Meetings of and Communications<br>Review and analzye communication sent by Juan Nieves to Matt Sawyer regarding mediators for adversary cases. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Meetings of and Communications | 0.20 | 44.00 |

| | | | | |
|---|---|---|---|---|
| | | Review and analyze communications sent by Jean Rosado and Tomi Donahoe regarding ASG contact and other information. | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.70 | 154.00 |
| | | Review and analyze letter sent by BPPRscounsels to provide defenses and other positions regarding case. Consider information and change in strategy and necessary actions. [Banco Popular de Puerto Rico - Tolling Agreement] | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.30 | 66.00 |
| | | Review and analyze communication sent by Tristan Axelrod to discuss several matters regarding adversary cases and tolling cases with UCC counsels. Consider information and necessary actions. Draft response communication. | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.30 | 66.00 |
| | | Telephone conference with Juan Nieves to discuss information regarding potential mediators for adversary cases and challenges related to assignment. | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.20 | 44.00 |
| | | Review and analyze communication sent by Juan Nieves to discuss information regarding potential mediators for adversary cases. | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.40 | 88.00 |
| | | Review and analyze information provided by Tristan Axelrod and vendorscounsel regarding settlement proposals and related matters. Review related communications regarding prior settlement calculations and discussions. | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.10 | 22.00 |
| | | Review and analyze communications sent by vendorscounsel and Jackie Reinhard re-scheduling meeting for later date. [Trinity Services I, LLC - Tolling Agreement] | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.40 | 88.00 |
| | | Review and analyze relevant information to prepare for telephone conference with vendorscounsel and DGC to discuss matters regarding case. [Trinity Services I, LLC - Tolling Agreement] | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.20 | 44.00 |
| | | Review and analyze communication sent by Jackie Reinhard to discuss information regarding earmarking findings and provide summary of new information regarding vendor payments. [The College Board - Tolling Agreement] | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.30 | 66.00 |
| | | Review and analyze communication sent by Jackie Reinhard to provide letter sent by Banco Popular to provide position regarding defenses and adversary case in general. Review and respond to several related communications from BR and DGC. [Banco Popular de Puerto Rico - Tolling Agreement] | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.30 | 66.00 |
| | | Review relevant information to discuss information regarding mediators with UCC counsels. | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.30 | 66.00 |

FOMB | General                                                                                      Page No.:   3

|     |                                                                                                                 |           |        |
|-----|-----------------------------------------------------------------------------------------------------------------|-----------|--------|
|     | Telephone conference with Juan Nieves to discuss information regarding potential mediators for mediation cases. | 220.00/hr |        |
| CIG | Avoidance Action Analysis | 0.80 | 176.00 |
|     | Review and analyze information sent by vendorscounsel, Andrew Riccio, regarding audit letters for related contracts. Considers information and next steps regarding case. [Caribe Grolier, Inc] | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.50 | 110.00 |
|     | Review and analyze communication sent by Arturo Gonzalez, vendorscounsel, to provide contracts information regarding vendor. Review attached contract and consider necessary actions. [E. Cardona & Asociados, Inc.] | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.40 | 88.00 |
|     | Review and analyze new information provided by Jackie Reinhard regarding vendor contracts and payments. Consider information and necessary actions. [The College Board - Tolling Agreement] | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.20 | 44.00 |
|     | Review and analyze communication to provide signed tolling extension. Update case information and review related communication from vendorscounsel. [Genesis Security Services, Inc. - Tolling Agreement] | 220.00/hr | |
| CIG | Avoidance Action Analysis | 0.80 | 176.00 |
|     | Review and analyze memorandum regarding vendorsdefenses and financial position and consider attached information to support statements and numbers. Consider all information and next steps regarding case. [M.C.G. and the Able Child at Centro Multidisciplinario - Tolling Agreement] | 220.00/hr | |
| NLO | Other Contested Matters (exclu | 0.80 | 160.00 |
|     | Analyze Joint Motion to inform Status Report Regarding Discovery in the Revenue Bond Adversary Proceedings [16465] filed by AMBAC ASSURANCE CORPORATION, Assured Guaranty Corp., et als. DKE# 16631. | 200.00/hr | |
| NLO | Other Contested Matters (exclu | 2.80 | 560.00 |
|     | Analyze Motion to Compel Production of Withheld Documents in the Revenue Bond Adversary Proceedings filed by AMBAC ASSURANCE CORPORATION, Assured Guaranty Corp., et als.DKE#16632 (277 pages) | 200.00/hr | |
| NLO | Other Contested Matters (exclu | 3.10 | 620.00 |
|     | Analyze Urgent motion (Government PartiesUrgent Motion) for Protective Order Regarding Subpoenas Duces Tecum to Government Parties Law Firms filed by AAFAF and FOMB .DKE#16633 (300 pages) | 200.00/hr | |
| NLO | Other Contested Matters (exclu | 0.10 | 20.00 |
|     | Analyze Order Denying the Official Committee of Unsecured Creditors[16396] Bankruptcy Rule 3013 Motion and Related [16397] Scheduling Motion.DKE#16629 | 200.00/hr | |
| NLO | Claims Administration and Obje | 0.40 | 80.00 |
|     | Analyze Sixth Supplemental Informative Motion Regarding Notices of Participation and Notices of Appearance Filed in | 200.00/hr | |

Connection with Objections to ERS Bond Claims filed by Official
Committee of Unsecured Creditors.DKE#16630

| Date | Code | Description | Hours/Rate | Amount |
|---|---|---|---|---|
| 05/04/2021 | CIG | Case Administration<br>Review and analyze ORDER (I) SCHEDULING A HEARING TO CONSIDER THE ADEQUACY OF INFORMATION CONTAINED IN THE DISCLOSURE STATEMENT. 17-3283 [16681] Review attachments and update case information. | 0.50<br>220.00/hr | 110.00 |
| | CIG | Avoidance Action Analysis<br>Review and analyze revised recommendations memorandum and provide relevant comments. | 0.50<br>220.00/hr | 110.00 |
| | CIG | Avoidance Action Analysis<br>Review and respond to several communications from UCC and BR counsels regarding recommendations conference and information related to it. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Matt Sawyer regarding draft of recommendation for case and to provide input regarding same. [GFR Media, LLC - Tolling Agreement] | 0.30<br>220.00/hr | 66.00 |
| | NLO | Other Contested Matters (exclu<br>Analyze Motion Submitting Thirteenth Supplemental Verified Statement Pursuant to Federal Rule of Bankruptcy Procedure 2019 filed by Ad Hoc Group of PREPA Bondholders.DKE#16634 | 0.30<br>200.00/hr | 60.00 |
| | NLO | Other Contested Matters (exclu<br>Analyze Motion To Extend Deadlines Relating To Motion To Establish Procedures For The Approval Of Settlements, And Related Relief filed by FOMB.DKE#16637 | 0.10<br>200.00/hr | 20.00 |
| | NLO | Other Contested Matters (exclu<br>Analyze Urgent Agreed Motion to Extend Briefing Schedule for AmbacsUrgent Motion to Compel [16487] filed by AMBAC ASSURANCE CORPORATION.DKE#16635 | 0.10<br>200.00/hr | 20.00 |
| | FOD | General Litigation<br>Receive and analyze URGENT JOINT MOTION OF THE GOVERNMENT PARTIES AND THE DRA PARTIES FOR MODIFICATION OF CERTAIN DEADLINES [In case no. 17-bk-03567, D.E. #1013] | 0.30<br>220.00/hr | 66.00 |
| | FOD | General Litigation<br>Receive and analyze ORDER (I) SCHEDULING A HEARING TO CONSIDER THE ADEQUACY OF INFORMATION CONTAINED IN THE DISCLOSURE STATEMENT,..... [In case No. 17-bk-03566, D.E. 1148] | 0.60<br>220.00/hr | 132.00 |
| | NLO | Claims Administration and Obje<br>Analyze DebtorsOmnibus Objection to Claims Three Hundred Twenty-Third Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and ERS to Duplicate, Deficient, and/or No Liability Bond Claims filed by FOMB. DKE#16649 | 0.90<br>200.00/hr | 180.00 |

| NLO | Claims Administration and Obje | 0.60 | 120.00 |
|---|---|---|---|
| | Analyze DebtorsOmnibus Objection to Claims 317th Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and ERS to Satisfied Claims filed by Commonwealth of PR. DKE#16640 | 200.00 /hr | |
| NLO | Claims Administration and Obje | 0.70 | 140.00 |
| | Analyze DebtorsOmnibus Objection to Claims 314th Omnibus Objection (Substantive) of the Commonwealth of PR, Highways and Transportation Authority, and ERS to Claims for which the Debtors are not Liable filed by Commonwealth of PR.DKE#16638 | 200.00 /hr | |
| NLO | Claims Administration and Obje | 0.70 | 140.00 |
| | Analyze DebtorsOmnibus Objection to Claims - Three Hundred Twenty-First Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims for which the Commonwealth is not Liable filed by FOMB. DKE#16647 | 200.00 /hr | |
| NLO | Claims Administration and Obje | 0.70 | 140.00 |
| | Analyze DebtorsOmnibus Objection to Claims Three Hundred Twenty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and ERS to Deficient Bond Claims filed by FOMB. DKE#16648 | 200.00 /hr | |
| NLO | Claims Administration and Obje | 0.60 | 120.00 |
| | Analyze DebtorsOmnibus Objection to Claims , the Three Hundred Fifteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Incorrect Debtor Claims filed by Commonwealth of PR. DKE#16639 | 200.00 /hr | |
| NLO | Claims Administration and Obje | 0.60 | 120.00 |
| | Analyze DebtorsOmnibus Objection to Claims T320th Omnibus Objection (Substantive) of the Commonwealth of PR and Highways and Transportation Authority to Claims Asserting Liabilities for Bonds Sold by Claimants filed by FOMB.DKE#16646 | 200.00 /hr | |
| NLO | Claims Administration and Obje | 0.70 | 140.00 |
| | Analyze DebtorsOmnibus Objection to Claims Three Hundred Thirteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Deficient Claims with Respect to Which Deficient Mailing Responses were Received filed by FOMB.DKE#16644 | 200.00 /hr | |
| NLO | Claims Administration and Obje | 0.60 | 120.00 |
| | Analyze DebtorsOmnibus Objection to Claims 319th Omnibus Objection (Non-Substantive) of the Commonwealth of PR, Highways and Transportation Authority and ERS to Duplicate Claims filed by FOMB.DKE#16645 | 200.00 /hr | |
| NLO | Claims Administration and Obje | 1.40 | 280.00 |
| | Analyze DebtorsOmnibus Objection to Claims 312th Omnibus Objection (Non-Substantive) of the Commonwealth of PR and the Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims filed by FOMB.DKE#16641 | 200.00 /hr | |
| NLO | Claims Administration and Obje | 0.80 | 160.00 |

Firm Tax ID:   66-0554116

FOMB | General

| | | | | |
|---|---|---|---|---|
| | | Analyze DebtorsOmnibus Objection to Claims 318th Omnibus Objection (Non-Substantive) of the Commonwealth of PR, ERS and Highways and Transportation Authority to Duplicate Claims filed by FOMB.DKE#16644 | 200.00/hr | |
| 05/05/2021 | CIG | Pleadings Reviews Review and analyze ORDER GRANTING [15719] TWO HUNDRED NINETY-SEVENTH OMNIBUS OBJECTION (SUBSTANTIVE) OF THE PUERTO RICO ELECTRIC POWER AUTHORITY. 17-3283 [16696] | 0.20 220.00/hr | 44.00 |
| | CIG | Meetings of and Communications Review and analyze communication sent by Tomi Donahoe to discuss matters related to case and status. [AT&T / Cingular Wireless - Tolling Agreement] | 0.10 220.00/hr | 22.00 |
| | CIG | Avoidance Action Analysis Review and analyze communication sent by Tomi Donahoe to discuss preference analysis and other pending matters. Review preference memorandum provided and consider next steps. [Oil Energy System, Inc. - Tolling Agreement] | 0.70 220.00/hr | 154.00 |
| | CIG | Avoidance Action Analysis Review and analyze communication sent by vendorscounsel, Jose Lugo, to provide certain defenses and position regarding claims. review information and consider next steps. [Oil Energy System, Inc. - Tolling Agreement] | 0.40 220.00/hr | 88.00 |
| | FOD | General Litigation Receive and analyze ORDER APPROVING URGENT MOTION MODIFYING ORDER ON JOINT STIPULATION OF THE GOVERNMENT PARTIES AND THE DRA PARTIES [In case no. 17-bk-03567, D.E. #1014] | 0.20 220.00/hr | 44.00 |
| | NLO | Claims Administration and Obje Analyze DebtorsOmnibus Objection to Claims - Three Hundred Thirtieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Puerto Rico Highways and Transportation Authority to Subsequently Amended Claims filed by FOMB. DKE#16658 | 0.60 200.00/hr | 120.00 |
| | NLO | Claims Administration and Obje Analyze DebtorsOmnibus Objection to Claims , the Three Hundred Fifteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Incorrect Debtor Claims filed by Commonwealth of PR. DKE#16656 | 0.60 200.00/hr | 120.00 |
| | NLO | Claims Administration and Obje Analyze DebtorsOmnibus Objection to Claims Three Hundred Twenty-Sixth Omnibus Objection (Substantive) of the Commonwealth of PR, ERS and Highways and Transportation Authority to Duplicate, Deficient, and No Liability Bond Claims filed by FOMB. DKE#16652 | 1.10 200.00/hr | 220.00 |
| | NLO | Claims Administration and Obje | 0.80 | 160.00 |

Firm Tax ID:   66-0554116

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Analyze DebtorsOmnibus Objection to Claims Three Hundred Twenty-Fourth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Partially Duplicate, Deficient, and No Liability Bond Claims filed by FOMB. DKE#16650 | 200.00/hr |  |
|  | NLO | Claims Administration and Obje | 0.90 | 180.00 |
|  |  | Analyze DebtorsOmnibus Objection to Claims Three Hundred Twenty-Eighth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Partial Duplicate, Deficient, No Liability, and Incorrect Debtor Bond Claims filed by FOMB. DKE#16654 | 200.00/hr |  |
|  | NLO | Claims Administration and Obje | 0.60 | 120.00 |
|  |  | Analyze Motion Regarding Revised Proposed Disclosure Statement Scheduling Order [16332] (i) Scheduling a Hearing to Consider the Adequacy (ii) Establishing the Deadline for Filing Objections to the Disclosure Statement filed by FOMB. DKE#16661 | 200.00/hr |  |
|  | NLO | Claims Administration and Obje | 1.10 | 220.00 |
|  |  | Analyze DebtorsOmnibus Objection to Claims Three Hundred Twenty-Seventh Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Partial Duplicate, Deficient, and No Liability Bond Claims filed by FOMB. DKE#16653 | 200.00/hr |  |
|  | NLO | Claims Administration and Obje | 0.80 | 160.00 |
|  |  | Analyze DebtorsOmnibus Objection to Claims Three Hundred Twenty-Ninth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and ERS to Duplicate and No Liability Bond Claim filed by FOMB. DKE#16655 | 200.00/hr |  |
|  | NLO | Claims Administration and Obje | 0.60 | 120.00 |
|  |  | Analyze DebtorsOmnibus Objection to Claims Three Hundred Thirty-First Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to Satisfied Claims filed by FOMB. DKE#16659 | 200.00/hr |  |
|  | NLO | Claims Administration and Obje | 0.60 | 120.00 |
|  |  | Analyze DebtorsOmnibus Objection to Claims , the Three Hundred Thirty-Second Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to Partially Satisfied Claims filed by Commonwealth of Puerto Rico. DKE#16657 | 200.00/hr |  |
| 05/06/2021 | NLO | Relief from Stay/Adequate Prot | 0.10 | 20.00 |
|  |  | Analyze Order Amending Briefing Schedule [16372] RESOLVING [16637] Motion to Extend Deadlines Relating to Motion to Establish Procedures for the Approval of Settlements, and Related Relief filed by FOMB [16489]  DKE#16669 | 200.00/hr |  |
|  | CIG | Meetings of and Communications | 0.40 | 88.00 |
|  |  | Review and analyze relevant information to rpeare for telephone conference to discuss pending matters with vendorscounsel and DGC. [Office Gallery Inc. - Tolling Agreement] | 220.00/hr |  |
|  | CIG | Meetings of and Communications | 0.20 | 44.00 |

Firm Tax ID:   66-0554116

FOMB | General

| | | | | |
|---|---|---|---|---|
| | | Participate in telephone conference to discuss pending matters regarding case. [Office Gallery Inc. - Tolling Agreement] | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.90 | 198.00 |
| | | Review and analyze memorandum of recommended actions for case and consider necessary edits and revisions in accordance with research performed regarding case. [GFR Media, LLC - Tolling Agreement] | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | | Draft communication for Matt Sawyer to provide input regarding recommended actions and review related communications. [GFR Media, LLC - Tolling Agreement] | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 5.40 | 1,188.00 |
| | | Review and analyze Adversary case 21-00049. 72 (Injunctive relief - other): Complaint. 17-4780 | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.20 | 44.00 |
| | | Review and analyze communication sent by Matt Sawyer to provide information regarding recommended actions and necessary input regarding same. [GFR Media, LLC - Tolling Agreement] | 220.00/hr | |
| | NLO | Other Contested Matters (exclu | 0.10 | 20.00 |
| | | Analyze Order Amending Briefing Schedule [16635] AmbacsUrgent Motion to Compel [16487] Urgent Motion to Compel Milliman, Inc. to Comply with Subpoena Issued Pursuant to the Courts January 13, 2021 Order Authorizing Rule 2004. DKE#16666 | 200.00/hr | |
| | NLO | General Litigation | 0.10 | 20.00 |
| | | Analyze Order: In light of Dkt. No. [16631] Status Report Regarding Discovery in the Revenue Bond Adversary Proceedings, the parties shall submit a joint status report by May 10, 2021 . DKE# 16664. | 200.00/hr | |
| | NLO | General Litigation | 0.30 | 60.00 |
| | | Analyze Notice Master Service List as of May 3, 2021 [16474] Notice filed by Prime Clerk LLC filed by Prime Clerk, LLC. DKT# 16672. | 200.00/hr | |
| | NLO | General Litigation | 0.10 | 20.00 |
| | | Analyze Reply To Response [16584] Response to Motion filed by Corporacion Marcaribe Investment. DKE#16667. | 200.00/hr | |
| | NLO | General Litigation | 0.10 | 20.00 |
| | | Analyze Motion for Joinder [16481] Objection filed by Sucesor Pastor Sucesion Pastor Mandry Mandry Mercado filed by Corporacion Marcaribe Investment. DKE#16668. | 200.00/hr | |
| 05/07/2021 | CIG | Case Administration | 0.40 | 88.00 |
| | | Review and analyze business bankruptcy reports for the week to determine if any adversary vendor has filed for bankruptcy relief. | 220.00/hr | |

Firm Tax ID:  66-0554116

FOMB | General                                                                                           Page No.:   9

| | CIG | Relief from Stay/Adequate Prot<br>Review and analyze Notice of Closing of Adversary case and update case information. [Pearson Education, Inc.] | 0.20<br>220.00/hr | 44.00 |
|---|---|---|---|---|
| | CIG | Meetings of and Communications<br>Review and analyze communication sent by Matt Sawyer regarding settlement payments and next steps regarding case. Review and analyze related communications sent by Ken Suria and Mr. Sawyer. [Pearson Education, Inc.] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Meetings of and Communications<br>Draft communication for Matt Sawyer to discuss information regarding case and necessary actions. Review related response and consider necessary actions. [Pearson Education, Inc.] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Meetings of and Communications<br>Review and analzye communication sent by Simone Cataldi to discuss information status of adversary case. [Carlos J. Oyola Rivera - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Meetings of and Communications<br>Review and analyze communication sent by Matt Sawyer to provide update on status of case. [Carlos J. Oyola Rivera - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Meetings of and Communications<br>Review and analyze communication sent by Matt Sawyer to provide [Carlos J. Oyola Rivera - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| | KCS | General Litigation<br>Receive notice of filing and forward the same to client. [Pearson Education, Inc.] | 0.10<br>280.00/hr | 28.00 |
| | KCS | General Litigation<br>Receive and revise Notice of Voluntary Dismissal of the case. File the same. [Pearson Education, Inc.] | 0.40<br>280.00/hr | 112.00 |
| | KCS | General Litigation<br>Receive and analyze email from Matthew Sawyer enclosing Notice of Voluntary Dismissal. Reply to the same. [Pearson Education, Inc.] | 0.10<br>280.00/hr | 28.00 |
| | KCS | General Litigation<br>Revise and edit Notice of Voluntary Dismissal and file the same. with Clerk of Court. [Pearson Education, Inc.] | 0.30<br>280.00/hr | 84.00 |
| | CIG | General Litigation<br>Review and analyze Notice of Voluntary Dismissal and consider necessary edits. [Pearson Education, Inc.] | 0.30<br>220.00/hr | 66.00 |
| 05/10/2021 | CIG | Meetings of and Communications<br>Review and analyze communication sent by Brian Glueckstein, vendor representative, to provide information regarding setteelement payment and discuss dismissal information. [Pearson Pem P.R., Inc.] | 0.30<br>220.00/hr | 66.00 |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| CIG | Meetings of and Communications | | 0.30 | 66.00 |
| | Review and analyze communication sent by Tristan Axelrod to discuss information regarding dismissal and provide evidence of filing of Notice of Dismissal. Review related communications. [Pearson Education, Inc.] | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.30 | 66.00 |
| | Draft communication for vendorscounsel to provide revised information request. Review related response from vendorscounsel. [AT&T / Cingular Wireless - Tolling Agreement] | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.20 | 44.00 |
| | Review and analyze communication sent by Zach Smith regarding confirmation of Chapter 11 plan and related hearings. Draft response communication and coordinate conference to discuss case strategy. [AT&T / Cingular Wireless - Tolling Agreement] | | 220.00/hr | |
| CIG | Meetings of and Communications | | 1.00 | 220.00 |
| | Review and analyze relevant information to prepare for conference with UCC, BR and DGC to discuss recommended actions for several adversary and tolling cases. | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.30 | 66.00 |
| | Meeting with Ken Suria to discuss potential candidates for mediation cases and reach out to certain potential candidates. Several follow up communications regarding matter. | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.10 | 22.00 |
| | Review and respond to communication sent by Tomi Donahoe regarding information for conference with vendorscounsels. [AT&T / Cingular Wireless - Tolling Agreement] | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.20 | 44.00 |
| | Review and respond to several communications sent by vendorscounsel and Tomi Donahoe to discuss matters pertaining to case and information requests. [AT&T / Cingular Wireless - Tolling Agreement] | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.80 | 176.00 |
| | Appear for telephone conference with UCC counsels, DGC and BR to discuss recommendations and other matters related to adversary cases. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.20 | 44.00 |
| | Draft communication for Matt Sawyer regarding matters discussed during conference. Review related response. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.90 | 198.00 |
| | Review and analyze information sent by Tristan Axelrod regarding memorandums and recommended actions for several adversary cases and preliminary agenda for conference with UCC, Estrella, DGC and BR working teams. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | Review and analyze communication sent by Adam Fletcher, vendorscounsel to discuss information requested from vendor and discuss contents therein. [National Building Maintenance | | 220.00/hr | |

Corp. - Tolling Agreement]

| | CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Tomi Donahoe to discuss information provided by vendor and schedule a conference to further discuss contents of files provided. Review and analyze several related communications. [National Building Maintenance Corp. - Tolling Agreement] | 0.30<br>220.00/hr | 66.00 |
|---|---|---|---|---|
| | KCS | General Litigation<br>Receive and edit notice of voluntary dismissal. File the same. [Pearson Pem P.R., Inc.] | 0.30<br>280.00/hr | 84.00 |
| | CIG | General Litigation<br>Review and analyze Notice of Voluntary Dismissal as filed and update case information. [Pearson Pem P.R., Inc.] | 0.10<br>220.00/hr | 22.00 |
| | CIG | General Litigation<br>Review and analyze several communications sent by Ken Suria regarding filing of Notice of Voluntary Dismissal. Review related communications from Matt Sawyer. [Pearson Pem P.R., Inc.] | 0.20<br>220.00/hr | 44.00 |
| | CIG | General Litigation<br>Review and analzye communication sent by Matt Sawyer regarding information related to processing of settlement payment and notice of dismissal. Review related documents and consider information and relevant edits. [Pearson Pem P.R., Inc.] | 0.30<br>220.00/hr | 66.00 |
| 05/11/2021 | CIG | Meetings of and Communications<br>Review and analyze communication sent by Ken Suria to mediator candidate regarding mediation proposal. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Meetings of and Communications<br>Meeting with Ken Suria to discuss strategy regarding mediation as discussed with Brown Rudnick and expectations for assignment. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Meetings of and Communications<br>Telephone conference with Brian Tester and Ken Suria to discuss potential mediation needs and discuss availability. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Meetings of and Communications<br>Review and analzye communication sent by Tristan Axelrod regarding position related to mediattor selection criteria adnd related response from Matt Sawyer. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Meetings of and Communications<br>Telephone conference with PR Bankruptcy Court to discuss potential interest in mediators for adversary cases. | 0.50<br>220.00/hr | 110.00 |
| | CIG | Meetings of and Communications<br>Review and analyze communication from Matt Sawyer to provide summary of considerations and other requirements for mediator selection. Review information and consider next steps. | 0.50<br>220.00/hr | 110.00 |

Firm Tax ID:  66-0554116

FOMB | General                                                                                    Page No.:  12

| | CIG | Meetings of and Communications | 0.40 | 88.00 |
| | | Review and analzye relevant information and prepare for telephone conference with potential mediator candidates. | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.20 | 44.00 |
| | | Meeting with Ken Suria to prepare for conference with mediator candidates. | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.10 | 22.00 |
| | | Review and analyze communication sent by Nakisha Duncan, vendorscounsel to discuss settlement matters. [VIIV Healthcare Puerto Rico, LLC] | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.20 | 44.00 |
| | | Review and analyze communication sent by Tristan Axelrod to Brian Glueckstein to provide notice of dismissal. Review documents and update case information. [Pearson Pem P.R., Inc.] | 220.00/hr | |
| | CIG | Meetings of and Communications | 0.50 | 110.00 |
| | | Review and analyze communication sent by Tristan Axelrod to discuss settlement and payment matter related to case. Review attached information and consider next steps. [VIIV Healthcare Puerto Rico, LLC] | 220.00/hr | |
| | KCS | Avoidance Action Analysis | 0.30 | 84.00 |
| | | Receive and analyze email from Matt Sawyer requesting assistance on due diligence of four vendors, included attachments. | 280.00/hr | |
| | KCS | Avoidance Action Analysis | 0.20 | 56.00 |
| | | Receive emails relative to settlement agreements ViiV , Pembroke and others. | 280.00/hr | |
| | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | | Review and analyze communication sent by Matt Sawyer to provide information regarding case and request assistance with certain diligence matters that require necessary information from related parties. [Law Offices Wolf Popper P.S.C.] | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.80 | 176.00 |
| | | Review and analyze communication sent by Jackie Reinhard to discuss all matters regarding case including preference analysis, data analysis and defenses. Reveiw attached documents and consider necessary actions. [Clinica de Terapias Pediatricas, Inc.] | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | | Review and analzye communication sent by Matt Sawyer to request assistance with procuring information regarding act 172. [Olein Recovery Corporation - Tolling Agreement] | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.30 | 66.00 |
| | | Review and analzye communication sent by Matt Sawyer to request assistance with procuring information regarding act 172. [Oil Energy System, Inc. - Tolling Agreement] | 220.00/hr | |
| | CIG | Avoidance Action Analysis | 0.20 | 44.00 |
| | | Review and analyze communication sent by Tomi Donahoe to | 220.00/hr | |

Firm Tax ID:  66-0554116

Jose lugo, vendorscounsel, to discuss information regarding case and data analyzed. [Oil Energy System, Inc. - Tolling Agreement]

| | | | | |
|---|---|---|---:|---:|
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Review and analyze communication sent by Matt Sawyer regarding diligence required in relation to certain litigations in state court. [St. James Security Services, LLC] | | 220.00/hr | |
| NLO | Other Contested Matters (exclu | | 0.30 | 60.00 |
| | Analyze Response to Motion / DefendantsOpposition to the Government PartiesUrgent Motion for Protective Order [16633] filed by AMBAC ASSURANCE CORPORATION, et als. DKE#16674. | | 200.00/hr | |
| NLO | Other Contested Matters (exclu | | 0.10 | 20.00 |
| | Analyze Order Approving Joint Stipulatio [16276]. DKE#16698. | | 200.00/hr | |
| NLO | Other Contested Matters (exclu | | 0.30 | 60.00 |
| | Analyze DefendantsReply in Support of DefendantsMotion to Compel Production of Withheld Documents in the Revenue Bond Adversary Proceedings [16632] filed by MBAC ASSURANCE CORPORATION, Financial Guaranty Insurance Company, et als. DKE#16711. | | 200.00/hr | |
| NLO | Other Contested Matters (exclu | | 0.10 | 20.00 |
| | Analyze ORDER: Given the fulsome briefing, the Court will decide the 16632 Motion to Compel and the 16633 Motion for Protective Order on the pleadings and the May 11, 2021 hearing is cancelled.DKE#16712. | | 200.00/hr | |
| NLO | Other Contested Matters (exclu | | 0.20 | 40.00 |
| | Analyze Informative Motion Corporation Regarding Defendants Motion to Compel (ECF No. 16632) and the Boards Motion for Protective Order (ECF No. 16633) in the Revenue Bond Adversary Proceedings filed by of Assured Guaranty Corp., et als. DKE#16709. | | 200.00/hr | |
| NLO | Other Contested Matters (exclu | | 0.10 | 20.00 |
| | Analyze Order Denying [16326] Motion of FOMB for Stay Relief Granting Leave to Prosecute Further Motions for Partial Summary Judgment and UCC [16403] Cross-Motion for Stay Relief Granting Leave to File Limited Objection. DKE#16702 | | 200.00/hr | |
| KCS | General Litigation | | 0.40 | 112.00 |
| | Telelphoen conference with J. Brian K. Tester regarding his role as mediator. | | 280.00/hr | |
| NLO | General Litigation | | 0.10 | 20.00 |
| | Analyze MOTION to inform Tenth Joint Status Report of UAW, SEIU and AAFAF With Respect to the Processing of Grievances and Arbitrations filed by AAFAF and others. DKE#16717. | | 200.00/hr | |
| NLO | General Litigation | | 0.20 | 40.00 |
| | Analyze Joint Status Report of Ambac Assurance Corporation and FOMB and the Puerto Rico Fiscal Agency and Financial Advisory Authority Pursuant to the Courts April 23, 2021 Order 16564. DKE#16716. | | 200.00/hr | |
| NLO | General Litigation | | 0.10 | 20.00 |

Firm Tax ID:   66-0554116

|  |  |  |  |
|---|---|---|---|
|  | Analyze Order In light of DKE#16716 Joint Status Report of Ambac Assurance Corporation and FOMB, and AFAAF Pursuant to the Courts16564 April 23, 2021 Order, the parties shall file a joint status report by May 21, 2021. DKE#16718 | 200.00/hr |  |
| NLO | General Litigation | 0.30 | 60.00 |
|  | Analyze Response to Motion (Reply in Support Of) Government PartiesUrgent Motion for Protective Order Regarding Subpoenas Duces Tecum to Government Parties Law Firms filed by FOMB. [16633] DKE#16710. | 200.00/hr |  |
| FOD | General Litigation | 0.40 | 88.00 |
|  | Review and analyze URGENT JOINT MOTION TO STAY CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS RELATED TO BONDS [In case no. 17-bk-03567, D.E. # 1016] | 220.00/hr |  |
| FOD | General Litigation | 0.20 | 44.00 |
|  | Receive and analyze NOTICE OF HEARING ON URGENT JOINT MOTION TO STAY CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS RELATED TO BONDS [In case no. 17-bk-03567, D.E. # 1015] | 220.00/hr |  |
| CIG | General Litigation | 0.50 | 110.00 |
|  | Telephone conference with Matt Sawyer to discuss mediation candidates and status of discussions with same and other ongoing matters. | 220.00/hr |  |
| NLO | Claims Administration and Obje | 1.60 | 320.00 |
|  | Analyze Debtors Notice of Transfer of Claims to Administrative Claims Reconciliation (Attachments: # (1) Exhibit A) filed by Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico. DKE#16677. | 200.00/hr |  |
| NLO | Claims Administration and Obje | 0.10 | 20.00 |
|  | Analyze Order Granting [15717] Two Hundred Ninety-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of PR and the Puerto Rico Highways and Transportation Authority to Duplicate and Secondarily Insured Bond Claims [15961]. DKE#16993. | 200.00/hr |  |
| NLO | Claims Administration and Obje | 0.10 | 20.00 |
|  | Analyze Order Granting [15723] DebtorsOmnibus Objection to Claims, Two Hundred Ninety-Sixth Omnibus Objection (Non-Substantive) of PREPA to Claims Asserted Against the Incorrect Debtor filed by Commonwealth of Puerto Rico. [15957]. DKE#16995. | 200.00/hr |  |
| NLO | Claims Administration and Obje | 0.10 | 20.00 |
|  | Analyze Order Granting [15719] Two Hundred Ninety-Seventh Omnibus Objection (Substantive) of the Puerto Rico Electric Power Authority to Claims Asserting Liabilities for Bonds Sold by Claimants. [15966]. DKE#16996. | 200.00/hr |  |
| NLO | Claims Administration and Obje | 0.10 | 20.00 |
|  | Analyze Order Granting [15718] Two Hundred Ninety-Fifth Omnibus Objection (Substantive) of the Commonwealth of Puerto | 200.00/hr |  |

| | | | | |
|---|---|---|---|---|
| | | Rico to No Liability and Incorrect Debtor Bondholder Claims. [15962]. DKE#16994. | | |
| | NLO | Claims Administration and Obje<br>Analyze Joint motion Joint Motion to Inform Regarding Partial Transfer of Claim Filed Between SPCP Group, LLC, SPCP Institutional Group, LLC, SPCP Access Holdings, LLC, filed by AmeriNational Community Services. DKE#16706. | 0.10<br>200.00/hr | 20.00 |
| | NLO | Claims Administration and Obje<br>Analyze Claims ADR Stipulation of Settlement (Claim Number(s): 167838, 167851, 167852, 167853, 167854, 27538, 167856, 42755) filed by FOMB. DKE#16705. | 0.60<br>200.00/hr | 120.00 |
| | NLO | Claims Administration and Obje<br>Analyze Response to Debtors Objection (Claim Disallowed) Claim Number(s): 56009 [15590] Order, [8977] DebtorsOmnibus Objection to Claims Eighty-Eighth Omnibus Objection (Non-Substantive) filed by Maria de L. Olivieri Torres, pro se. DKE#1699. | 0.10<br>200.00/hr | 20.00 |
| | CIG | Plan and Disclosure Statement<br>Begin review and analysis of Third Amended Disclosure Statement. | 2.00<br>220.00/hr | 440.00 |
| 05/12/2021 | CIG | Pleadings Reviews<br>Review and analyze notice of filing of amended disclosure statement. 17-3283 [16742] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Pleadings Reviews<br>Review and analyze Official Committee of Unsecured CreditorsResponse to Status Report of Government Parties Regarding COVID-19 Pandemic and the 9019 Motion. 17-4780 [2477] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Pleadings Reviews<br>Review and analyze tatus Report of the Government Parties Regarding the COVID-19 and the 9019 Motion. 17-4780 [2476] | 0.40<br>220.00/hr | 88.00 |
| | CIG | Pleadings Reviews<br>Review and analyze Official Committee of Unsecured CreditorsResponse to Status Report of Government Parties Regarding COVID-19 Pandemic and the 9019 Motion. 17-3283 [16750] | 0.10<br>220.00/hr | 22.00 |
| | NLO | Relief from Stay/Adequate Prot<br>Analyze REPLY to Response to Motion [16287] MOTION Motion to Compel Compliance with Stipulation [4493] Motion for Relief From Stay Under 362 [e]. filed by Corporacion Marcaribe. DKE#16676. | 0.10<br>200.00/hr | 20.00 |
| | NLO | Relief from Stay/Adequate Prot<br>Analyze Urgent Joint Motion of Govnt Parties and DRA Parties for Modification of Deadlines in Order Approving Joint Stipulation and Memorandum of Law in Support of their Motion for Relief from the | 0.20<br>200.00/hr | 40.00 |

Firm Tax ID:   66-0554116

Automatic Stay [14417] filed by FOMB, et als. DKE#16683.

| | | | | |
|---|---|---|---|---|
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Tristan Axelrod regarding settlement proposals and fees. Review related response from Matt Sawyer. | 0.20<br>220.00/hr | | 44.00 |
| CIG | Meetings of and Communications<br>Participate in telephone conference with David Rosenzweig, vendorscounsel and Tomi Donahoe from DGC to discuss informal exchange of information matters and case status. [AT&T / Cingular Wireless - Tolling Agreement] | 0.50<br>220.00/hr | | 110.00 |
| CIG | Meetings of and Communications<br>Review and analzye relevant information to prepare for telephone conference with vendorscounsel and DGC to discuss informal information exchange. [AT&T / Cingular Wireless - Tolling Agreement] | 0.60<br>220.00/hr | | 132.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Matt Sawyer regarding status of case and next steps regarding same. [Creative Educational & Psychological Services] | 0.20<br>220.00/hr | | 44.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Eyck Lugo, counsel for vendor to discuss position and defenses. Consider necessary actions. [Community Cornerstones, Inc.] | 0.30<br>220.00/hr | | 66.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Tomi Donahoe to discuss status of case and provide update on pending information regarding taxes. Review response from Matt Sawyer. [Creative Educational & Psychological Services] | 0.20<br>220.00/hr | | 44.00 |
| NLO | Other Contested Matters (exclu<br>Analyze Order: Scheduling a Hearing to Consider the Adequacy of Information, Establishing the Deadline for Filing Objections to the Disclosure Statement and Replies, Approving Form of Notice, Establishing Document Depository Procedures [16332]. DKE#16681. | 0.30<br>200.00/hr | | 60.00 |
| NLO | General Litigation<br>Analyze Notice of Filing of Supplemental Declaration of Joff Mitchell of Zolfo Cooper, LLC [615] Motion Submitting Document(S) filed by Official Committee of Unsecured Creditors. DKE# 16679. | 0.10<br>200.00/hr | | 20.00 |
| NLO | General Litigation<br>Analyze Response to Motion Government Parties Opposition to Defendants Motion to Compel [16633] Urgent Motion (Government PartiesUrgent Motion) for Protective Order Regarding Subpoenas Duces Tecum to Government Parties Law Firms Filed by AFAFF. DKE# | 0.30<br>200.00/hr | | 60.00 |
| FOD | General Litigation<br>Receive and analyze DISCLOSURE STATEMENT FOR THE THIRD AMENDED TITLE III JOINT PLAN OF ADJUSTMENT OF THE COMMONWEALTH OF PUERTO RICO, ET AL. (564 | 6.00<br>220.00/hr | | 1,320.00 |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| | | pages) [In case no. 17-bk-03567, D.E. #1151] | | |
| | FOD | General Litigation<br>Receive and analyze ORDER SCHEDULING BRIEFING OF URGENT JOINT MOTION TO STAY CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS [In case no. 17-bk-03567, D.E. # 1017] | 0.10<br>220.00/hr | 22.00 |
| | FOD | General Litigation<br>Receive and analyze NOTICE OF FILING OF DISCLOSURE STATEMENT FOR THE THIRD AMENDED TITLE III JOINT PLAN OF ADJUSTMENT OF THE COMMONWEALTH OF PUERTO RICO, ET AL. AND HEARING THEREON [In case no. 17-bk-03566, D.E. # 1152] | 0.10<br>220.00/hr | 22.00 |
| | FOD | General Litigation<br>Receive and analyze THIRD AMENDED TITLE III JOINT PLAN OF ADJUSTMENT OF THE COMMONWEALTH OF PUERTO RICO, ET AL. [In case no. 17-bk-03566, D.E. 1150] | 3.30<br>220.00/hr | 726.00 |
| | NLO | Claims Administration and Obje<br>Analyze First Informative Motion of the Financial Oversight and Management Board for Puerto Rico regarding Resolution of Proofs of Claim Pursuant to Alternative Dispute Resolution Procedures [13609] filed by FOMB. DKE#16680. | 0.60<br>200.00/hr | 120.00 |
| | KCS | Plan and Disclosure Statement<br>Begin to analyze main document at docket no. 16741 (disclosure statement - first 290 pgs.). | 2.40<br>280.00/hr | 672.00 |
| | KCS | Plan and Disclosure Statement<br>Analyze MOTION - Third Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico. [16740 - 234 pages] | 2.20<br>280.00/hr | 616.00 |
| | CIG | Plan and Disclosure Statement<br>Continue initial analysis of Disclosure statement. | 1.50<br>220.00/hr | 330.00 |
| 05/13/2021 | CIG | Case Administration<br>Review and analyze business bankruptcy reports for the week to determine if any vendor has filed for bankruptcy relief. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Pleadings Reviews<br>Review and analyze ORDER SCHEDULING BRIEFING OF REQUESTS CONCERNING THE STATUS REPORT OF THE GOVERNMENT PARTIES REGARDING THE COVID-19 PANDEMIC AND THE 9019 MOTION. 17-3283 [16751] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Pleadings Reviews<br>ORDER SCHEDULING BRIEFING OF REQUESTS CONCERNING THE STATUS REPORT OF THE GOVERNMENT PARTIES REGARDING THE COVID-19 PANDEMIC AND THE 9019 MOTION. 17-4780 [2478] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Pleadings Reviews | 2.20 | 484.00 |

|     |                                                                                                                                                                                                              |                       |        |
| --- | ------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------- | --------------------- | ------ |
|     | Review and analyze MOTION Motion of Debtors for an Order Establishing, among other things, Procedures and Deadlines Concerning Objections to Confirmation and Discovery. 17-3283 [167757]                     | 220.00/hr             |        |
| CIG | Pleadings Reviews<br>Review and analyze Notice of Filing of Disclosure Statement Motion and Confirmation Discovery Procedures Motion and Hearing. 17-3283 [16758]                                             | 0.10<br>220.00/hr     | 22.00  |
| CIG | Pleadings Reviews<br>Review and analyze NOTICE OF APPEAL as to [2473] Memorandum Order. 17-4780 [2479]                                                                                                        | 0.10<br>220.00/hr     | 22.00  |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Nayuan Zouairabani to provide update of case information requested and propose re-scheduling of conference scheduled. [Fast Enterprises LLC] | 0.30<br>220.00/hr     | 66.00  |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Tristan Axelrod to provide summary of proposed disclosure statement approval shcedule and related matters. Consider information and necessary actions. | 0.30<br>220.00/hr     | 66.00  |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Ken Suria to provide comments regarding notice of dismissal and provide strategy for filing motion. [Bio-Nuclear of Puerto Rico, Inc.] | 0.10<br>220.00/hr     | 22.00  |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Jackie Reinhard regarding earmarking defense and research related to it. Respond to communication and consider necessary actions. [The College Board - Tolling Agreement] | 0.40<br>220.00/hr     | 88.00  |
| CIG | Meetings of and Communications<br>Review and analyze communications sent by Nayuan Zouairabani and Jackie Reinhard to discuss information regarding case to conclude informal resolution process. [The College Board - Tolling Agreement] | 0.40<br>220.00/hr     | 88.00  |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Angelo Castaldi regarding information for dismissal of certain clawback actions. Review attached couemnsta nd consider next steps. | 0.30<br>220.00/hr     | 66.00  |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Connor Reid to vendorscounsel to provide status on data analysis and request additional information to complete informal resolution process. Consider information provided and necessary actions. [Total Petroleum Puerto Rico Corp.] | 0.50<br>220.00/hr     | 110.00 |
| NLO | Other Contested Matters (exclu<br>Analyze Alternative Dispute Resolution Status Notice - Fifth Alternative Dispute Resolution Status Notice. filed by FOMB. DKE#16684. | 0.30<br>200.00/hr     | 60.00  |

Firm Tax ID:  66-0554116

| NLO | Other Contested Matters (exclu | 0.40 | 80.00 |
|---|---|---|---|
| | Analyze Response to Motion to Compel [16487] Urgent Motion to Compel Milliman, Inc. to Comply with Subpoena Issued Pursuant to the Courts January 13, 2021 Order Authorizing Rule 2004 Discovery [15589] Order filed by AMBAC ASSURANCE. DKE#16734. | 200.00/hr | |
| NLO | Other Contested Matters (exclu | 0.10 | 20.00 |
| | Analyze ORDER: In light of the ruling at Dkt. No. [15093] resolving Dkt. No. [10593], the Court DENIES Dkt. No. [16726] Notice of Withdrawal of Document. SO ORDERED. DKE#16731. | 200.00/hr | |
| NLO | Other Contested Matters (exclu | 0.10 | 20.00 |
| | Analyze Order [16727] Notice of Withdrawal of Document Filed by National Public Finance Guarantee [15268] Motion for Joinder [15220] Ambac Assurance Corp Motion for an Order Directing Cash Rule 2004 Discovery from FOMB Is Withdrawn. So Ordered. DKE#16732. | 200.00/hr | |
| NLO | Other Contested Matters (exclu | 0.30 | 60.00 |
| | Analyze Response (AAFAFsResponse to AmbacsMotion to Compel) [16487] Urgent Motion to Compel Milliman, Inc. to Comply with Subpoena Issued Pursuant to Courts 1/13/2021 Order Authorizing Rule 2004 Discovery [15589] filed by AMBAC ASSURANCE. DKE#16734. | 200.00/hr | |
| NLO | Other Contested Matters (exclu | 0.10 | 20.00 |
| | Analyze ORDER: In light of Dkt. No. [16724] Joint Status Report Regarding Discovery in the Revenue Bond Adversary Proceedings, the parties shall submit a joint status report by May 25, 2021. DKE#16725. | 200.00/hr | |
| NLO | Other Contested Matters (exclu | 0.20 | 40.00 |
| | Analyze Urgent Joint Motion to Stay Certain Contested Matters and Adversary Proceedings Related to Bonds Issued by HTA, CCDA and PRIFA [16738] Notice of Intention to be Heard filed by Assured Guaranty Corp., et als DKE#16739. | 200.00/hr | |
| NLO | Other Contested Matters (exclu | 0.30 | 60.00 |
| | Analyze JOINT MOTION to inform Status Report Regarding Discovery in the Revenue Bond Adversary Proceedings 16664 Order filed by FOMB. DKE#16724. | 200.00/hr | |
| NLO | Other Contested Matters (exclu | 0.10 | 20.00 |
| | Analyze Notice of Intention to be Heard/Notice of Hearing on Urgent Joint Motion to Stay Certain Contested Matters and Adversary Proceedings Related to Bonds Issued by HTA, CCDA and PRIFA Assured Guaranty Corp., Assured Guaranty Municipal Corp.DKE#16738 | 200.00/hr | |
| KCS | General Litigation | 0.40 | 112.00 |
| | Receive email from matt Sawyer enclosing notice of dismissal. Verify and analyze the same. File with Clerk of Court. [Bio-Nuclear of Puerto Rico, Inc.] | 280.00/hr | |
| KCS | General Litigation | 0.20 | 56.00 |
| | Receive and analyze notice of dismissal. Respond to Angelo Castaldi. [Defendants 1G-50G, et al] | 280.00/hr | |

Firm Tax ID:   66-0554116

FOMB | General

| | | | | |
|---|---|---|---|---|
| FOD | General Litigation | | 9.00 | 1,980.00 |
| | Receive and analyze DISCLOSURE STATEMENT FOR THE THIRD AMENDED TITLE III JOINT PLAN OF ADJUSTMENT OF THE COMMONWEALTH OF PUERTO RICO, ET AL. (841 pages) [In case no. 17-bk-03567, D.E. #1151] | | 220.00/hr | |
| CIG | General Litigation | | 0.30 | 66.00 |
| | Review and analyze communication sent by Matt Sawyer to provide Draft of notice of Dismissal for review. Review draft and consider necessary edits. [Bio-Nuclear of Puerto Rico, Inc.] | | 220.00/hr | |
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Analyze Order Granting [15701] DebtorsOmnibus Objection to Claims - Two Hundred Eighty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and ERS to Deficient Claims with Res filed by FOMB, et al [15952]. DKE#16688. | | 200.00/hr | |
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Analyze ORDER GRANTING [15698] DebtorsOmnibus Objection to Claims - Two Hundred Eighty-fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Subsequently Amended Claims filed by FOMB, et al. [15950]. DKE#16686. | | 200.00/hr | |
| NLO | Claims Administration and Obje | | 0.20 | 40.00 |
| | Analyze Order Granting [15702] Two Hundred Eighty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and ERS to Duplicate Claims. [15963]. DKE#16689. | | 200.00/hr | |
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Analyze Order Granting [15715] Two Hundred Ninety-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Claims Asserted Against the Incorrect Debtor. Related document: [15955]. DKE#16691. | | 200.00/hr | |
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Analyze Third Suppl. Declaration In Support of App. For Order Approving Employment Of Jenner & Block LLP 670 filed by Official Committee of Retired Employees of PR, 3612 Notice filed by Official Committee of Retired Employees of PR. DKE#16684. | | 200.00/hr | |
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Analyze Order Granting [15699] Two Hundred Eighty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and ERS to Miscellaneous Deficient Claims. Related document: [15951]. DKE#16687. | | 200.00/hr | |
| NLO | Claims Administration and Obje | | 0.20 | 40.00 |
| | Analyze Order Granting [15705] Two Hundred Eighty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate Claims. Related document: [15953]. DKE#16690. | | 200.00/hr | |
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Analyze Order Granting [15706] DebtorsOmnibus Objection to Claim 290th Omnibus Objection (Non-Substantive) of the Commonwealth of PR to Claims Asserting Liabilities Owed by | | 200.00/hr | |

Firm Tax ID:  66-0554116

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Entities that are not Title III Debtors filed by FOM, et al. [15954]. DKE#16692. |  |  |
|  | NLO | Claims Administration and Obje | 1.60 | 320.00 |
|  |  | Analyze Order Granting [9566] 116th Omnibus Objection (Non-Substantive) of the Commonwealth of PR, Highways and Transportation Authority, and ERS to Deficient Claims Asserting Interests. 13485, 13785,13979,14535,14654,14950,14959,15254. DKE#16720. | 200.00/hr |  |
|  | KCS | Plan and Disclosure Statement | 2.10 | 588.00 |
|  |  | Continue to review and analyze docket no. 16741 (274 pgs.). | 280.00/hr |  |
|  | KCS | Plan and Disclosure Statement | 1.90 | 532.00 |
|  |  | Analyze Exhibits C-F of docket no. 16741 (disclosure statement (226 pgs). | 280.00/hr |  |
|  | KCS | Plan and Disclosure Statement | 1.40 | 392.00 |
|  |  | Analyze Exhibit A of docket no. 16741 (disclosure statement (172 pgs). | 280.00/hr |  |
|  | KCS | Plan and Disclosure Statement | 1.10 | 308.00 |
|  |  | Analyze Exhibit B of docket no. 16741 (disclosure statement (137 pgs). | 280.00/hr |  |
|  | CIG | Plan and Disclosure Statement | 2.30 | 506.00 |
|  |  | Review and analyze [continue] Analysis of Amended Disclosure Statement | 220.00/hr |  |
| 05/14/2021 | CIG | Meetings of and Communications | 0.20 | 44.00 |
|  |  | Review and respond to communication sent by Jackie Reinhard regarding case and conference call scheduled with vendorscounsel. [The College Board - Tolling Agreement] | 220.00/hr |  |
|  | KCS | Avoidance Action Analysis | 0.10 | 28.00 |
|  |  | Receive email from Tristan Axelrod relative to extension on the October confirmation to November. | 280.00/hr |  |
|  | KCS | General Litigation | 0.20 | 56.00 |
|  |  | Receive and analyze email from Angelo Castaldi and reply on notice of voluntary dismissal [Bio-Nuclear of Puerto Rico, Inc.] | 280.00/hr |  |
|  | KCS | General Litigation | 0.20 | 56.00 |
|  |  | Telephone conference with Angelo Castaldi relative to the emails sent and responded to. [Bio-Nuclear of Puerto Rico, Inc.] | 280.00/hr |  |
|  | NLO | General Litigation | 0.10 | 20.00 |
|  |  | Analyze Official Committee of Unsecured CreditorsResponse to Status Report of Government Parties Regarding COVID-19 Pandemic and the 9019 Motion. DKE#16750. | 200.00/hr |  |
|  | FOD | General Litigation | 9.00 | 1,980.00 |
|  |  | Receive and analyze DISCLOSURE STATEMENT FOR THE THIRD AMENDED TITLE III JOINT PLAN OF ADJUSTMENT OF THE COMMONWEALTH OF PUERTO RICO, ET AL. (834 | 220.00/hr |  |

Firm Tax ID:  66-0554116

FOMB | General

pages) [In case no. 17-bk-03567, D.E. #1151]

| | | | | |
|---|---|---|---|---|
| | KCS | Plan and Disclosure Statement<br>Continue to read and analyze docket no. 16741 Exhbiit I -L (112 pgs.) | 0.90<br>280.00 /hr | 252.00 |
| | KCS | Plan and Disclosure Statement<br>Continue to review and analyze docket no. 16741, Exhibit H (227 pgs.). | 1.90<br>280.00 /hr | 532.00 |
| | KCS | Plan and Disclosure Statement<br>Read and analyze Exhibit G from docket no. 16741 (309 pgs.) | 2.60<br>280.00 /hr | 728.00 |
| | CIG | Plan and Disclosure Statement<br>Finalize initial review of Disclosure Statement. | 2.80<br>220.00 /hr | 616.00 |
| 05/17/2021 | NLO | Relief from Stay/Adequate Prot<br>Analyze Order Regarding Procedures for May 18, 2021, Hearing Motion for Preliminary Injunction to Enjoin the Execution of the O&M Agreement (Dkt. No. 8 in 21-AP-00041).DKE#16746 | 0.10<br>200.00 /hr | 20.00 |
| | NLO | Other Contested Matters (exclu<br>Analyze ORDER : Taking notice that [16729] Notice of Withdrawal of Document only applies to National Public Finance Guarantee Corporation, the court hereby vacates [16735] Order withdrawing [15859] Motion for Joinder.DKE#16747 | 0.10<br>200.00 /hr | 20.00 |
| | NLO | Other Contested Matters (exclu<br>Analyze Order Setting Briefing Schedule [16739] Urgent Joint Motion to Stay Certain Contested Matters and Adversary Proceedings Related to Bonds Issued by HTA and the Puerto Rico Convention Center District Authority.DKE#16745 | 0.10<br>200.00 /hr | 20.00 |
| | NLO | Other Contested Matters (exclu<br>Analyze Motion of Debtors for an Order Establishing, among other things, Procedures and Deadlines Concerning Objections to Confirmation and Discovery in Connection Therewith filed by FOMB. DKE#16757. | 0.80<br>200.00 /hr | 160.00 |
| | NLO | General Litigation<br>Analyze Order Scheduling Briefing of Requests Concerning the Status Report of the Government Parties Regarding the Covid-19 Pandemic and the 9019 Motion. Status Report of the Government Parties (Docket No. 2476 in 17-BK-4780 and 16750).DKE#16751 | 0.10<br>200.00 /hr | 20.00 |
| | NLO | General Litigation<br>Analyze Order Granting [16721] Motion to Allow Richard Holm to Appear Pro Hac Vice Filed by Puerto Rico Fiscal Agency and Financial Advisory Authority.DKE#16743 | 0.10<br>200.00 /hr | 20.00 |
| | FOD | General Litigation<br>Receive and analyze AMENDED JOINT MOTION OF THE COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, AND THE PUERTO | 2.80<br>220.00 /hr | 616.00 |

Firm Tax ID:   66-0554116

RICO PBA FOR AN ORDER (346 pages) [In case no.
17-bk-3566, D.E. # 1153]

| | | | | |
|---|---|---|---|---|
| | FOD | General Litigation | 0.10 | 22.00 |
| | | Receive and analyze NOTICE OF FILING OF DISCLOSURE STATEMENT FOR THE THIRD AMENDED TITLE III JOINT PLAN OF ADJUSTMENT OF THE COMMONWEALTH OF PUERTO RICO, ET AL. AND HEARING THEREON [In case no. 17-bk-03566, D.E. # 1152] | 220.00/hr | |
| | FOD | General Litigation | 1.10 | 242.00 |
| | | Receive and analyze MOTION OF DEBTORS FOR AN ORDER ESTABLISHING, AMONG OTHER THINGS, PROCEDURES AND DEADLINES CONCERNING OBJECTIONS TO CONFIRMATION AND DISCOVERY IN CONNECTION THEREWITH [In case no. 17-bk-3566, D.E. # 1154] | 220.00/hr | |
| | FOD | General Litigation | 0.10 | 22.00 |
| | | Receive and analyze NOTICE OF FILING OF DISCLOSURE STATEMENT MOTION AND CONFIRMATION DISCOVERY PROCEDURES MOTION AND HEARING THEREON [In case no. 17-bk-03566, D.E. # 1155] | 220.00/hr | |
| 05/18/2021 | NLO | Other Contested Matters (exclu | 0.10 | 20.00 |
| | | Analyze Notice of Filing of Disclosure Statement Motion and Confirmation Discovery Procedures Motion and Hearing Thereon Notice of Motion 16756 filed by FOMB. DKE#16758. | 200.00/hr | |
| | NLO | Other Contested Matters (exclu | 0.10 | 20.00 |
| | | Analyze Reservation of Rights Response of Fuel Line Lenders to Government PartiesStatus Report (Dkt. 2476 in Case No. 17-4780) filed by Cortland Capital Market Services, SOLA LTD, Solus Opportunities Fund 5 LP, Ultra Master LTD, Ultra NB. DKE#16761 | 200.00/hr | |
| | NLO | Other Contested Matters (exclu | 0.20 | 40.00 |
| | | Analyze Memorandum of Decision and Order on Ambac Assurance Corporations[15220] Motion for an Order Directing Cash Rule 2004 Discovery from FOMB. Related document: [15225], [15239], [15266], [15279], [15366]. DKE#16760 | 200.00/hr | |
| | NLO | Other Contested Matters (exclu | 0.10 | 20.00 |
| | | Analyze Notice of Filing of Disclosure Statement Motion and Confirmation Discovery Procedures Motion and Hearing Thereon Notice of Motion 16756 filed by FOMB. DKE#16758. | 200.00/hr | |
| | NLO | Other Contested Matters (exclu | 0.20 | 40.00 |
| | | Analyze Memorandum of Decision and Order on [15802] Ambac Assurance CorporationsMotion for an Order Authorizing Discovery Under Rule 2004 Concerning Commonwealth Assets. Resolving [15859], [15899] filed by UCC.DKE#16759. | 200.00/hr | |
| | NLO | Other Contested Matters (exclu | 0.10 | 20.00 |
| | | Analyze Urgent Consensual Motion for Seventh Extension of Deadlines Regarding Motion of Whitefish Energy Holdings, LLC | 200.00/hr | |

| | | | | |
|---|---|---|---|---|
| | | for Allowance of Administrative Expense Claim [16473] Order Granting Motion filed by FOMB. DKE#16764. | | |
| | FOD | Other Contested Matters (exclu<br>Receive and analyze notice of appearance filed by Rosamar Garcia on behalf of defendant. (D.E. #32). [Postage By Phone Reserve Account] | 0.10<br>220.00/hr | 22.00 |
| | NLO | General Litigation<br>Analyze Notice Master Service List as of May 17, 2021 [16672] Notice filed by Prime Clerk, LLC. DKE# 16763. | 0.30<br>200.00/hr | 60.00 |
| | FOD | General Litigation<br>Receive and analyze THE DRA PARTIES RESERVATION OF RIGHTS AND STATEMENT IN RESPONSE TO THE URGENT JOINT MOTION TO STAY [In case no. 17-bk-03567, D.E. # 1019] | 0.20<br>220.00/hr | 44.00 |
| | FOD | General Litigation<br>Receive and analyze OBJECTION OF AMBAC ASSURANCE CORPORATION AND FINANCIAL GUARANTY INSURANCE COMPANY TO URGENT JOINT MOTION TO STAY CERTAIN CONTESTED MATTERS [In case no. 17-bk-03567, D.E. # 1020] | 0.60<br>220.00/hr | 132.00 |
| | NLO | Claims Administration and Obje<br>Analyze Order Granting the 9921 One Hundred Thirty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of PT. HTA and ERS to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes. [14691]. DKE#16719 | 0.10<br>200.00/hr | 20.00 |
| | NLO | Claims Administration and Obje<br>Analyze Order Granting [16764] Urgent Consensual Motion for Seventh Extension of Deadlines Regarding [14995] Motion of Whitefish Energy Holdings for Allowance of Administrative Expense Claim. [16473] DKE#16771 | 0.10<br>200.00/hr | 20.00 |
| | NLO | Claims Administration and Obje<br>Analyze Thirteenth Notice of Transfer of Claim to Alternative Dispute Resolution filed by FOMB. DKE# 16767 | 0.10<br>200.00/hr | 20.00 |
| | NLO | Plan and Disclosure Statement<br>Analyze Third Amended Title III Joint Plan of Adjustment [15976] MOTION Second Amended Title III Joint Plan of Adjustment of the Commonwealth of PR, et al.[8765] MOTION Title III Joint Plan of Adjustment filed FOMB. DKE#16740 (234 pgs) | 2.40<br>200.00/hr | 480.00 |
| | NLO | Plan and Disclosure Statement<br>Analyze Amended Joint Motion of the Commonwealth of PR, ERS, and PBA For an Order: Approving Disclosure Statement, Fixing Voting Record Date, Approving Confirmation Hearing Notice and Confirmation Schedule, etc. filed by FOMB.DKE#16756 (346 pgs.) | 3.60<br>200.00/hr | 720.00 |
| 05/19/2021 | NLO | Relief from Stay/Adequate Prot<br>Analyze Memo of law Response to the Government Parties Objection to DRA Parties Standing Seek Relief from the | 7.80<br>200.00/hr | 1,560.00 |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| | | Automatic Stay or Ordering Payment of Adequate Protection [16518] Objection filed by AFAAF filed by AmeriNational Community. DKE#16778 (779pgs) | | |
| NLO | Relief from Stay/Adequate Prot | Analyze Motion Submitting Copy of Stipulation [16382] MOTION TO LIFT STAY filed by Enrique Vazquez Quintana, pro se. DKE# 16774. | 0.20 200.00/hr | 40.00 |
| CIG | Meetings of and Communications | Review and analyze Notice of Voluntary DIsmissal draft sent by Matt Sawyer and consider necessary revisions. [Instituci?n Educativa Nets, LLC] | 0.30 220.00/hr | 66.00 |
| CIG | Meetings of and Communications | Review communication sent by Ken Suria to provide comments regarding Notice of Voluntary Dismissal. [Instituci?n Educativa Nets, LLC] | 0.30 220.00/hr | 66.00 |
| CIG | Meetings of and Communications | Review and analyze relevant information to prepare for telephone conference with vendor representatives and DGC. [Genesis Security Services, Inc. - Tolling Agreement] | 0.50 220.00/hr | 110.00 |
| CIG | Meetings of and Communications | Telephone conference with DGC regarding case and pending matters. [Genesis Security Services, Inc. - Tolling Agreement] | 0.30 220.00/hr | 66.00 |
| CIG | Meetings of and Communications | Telephone conference with DGC regarding case and pending matters. [Genesis Security Services, Inc. - Tolling Agreement] | 0.30 220.00/hr | 66.00 |
| CIG | Meetings of and Communications | Review and analyze communication sent by Margarita Torres to confirm certain information regarding case. [Trinity Services I, LLC - Tolling Agreement] | 0.20 220.00/hr | 44.00 |
| CIG | Meetings of and Communications | Review and analyze relevant information to prepare for telephone conference with vendor representatives and DGC. [Genesis Security Services, Inc. - Tolling Agreement] | 0.50 220.00/hr | 110.00 |
| NLO | Other Contested Matters (exclu | Analyze Memorandum of Decision and Order on Motions Relating to Discovery in the Revenue Bond Adversary Proceedings [16632] DefendantsMotion to Compel Production of Withheld Documents in the Revenue Bond Adversary Proceedings [16633] DKE#16778 | 0.20 200.00/hr | 40.00 |
| NLO | Other Contested Matters (exclu | Analyze Objection to Urgent Joint Motion to Stay Certain Contested Matters and Adversary Proceedings Related to Bonds Issued by HTA, CCDA, and PRIFA [16739] filed by Ambac Assurance Corporation and Financial Guaranty Insurance Company DKE#16776 | 0.30 200.00/hr | 60.00 |
| NLO | Other Contested Matters (exclu | Analyze DRA Parties Reservation of Rights and Statement in | 0.10 200.00/hr | 20.00 |

Firm Tax ID:   66-0554116

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Response to the Urgent Joint Motion to Stay Certain Contested Matters and Adversary Proceedings Related to Bonds Issued by HTA, CCDA, and PRIFA [16739] filed by AmeriNational Community Services |  |  |
|  | KCS | General Litigation<br>Receive email with Motion to Vacate the Entry of Default and proposed order for the court. Revise and edit the same. Draft email to Matt Sawyer for consideration of the proposals. [Postage By Phone Reserve Account] | 0.50<br>280.00/hr | 140.00 |
|  | KCS | General Litigation<br>Receive email with Notice of Voluntary dismissal. Edit the same and file with the Court. [Instituci?n Educativa Nets, LLC] | 0.50<br>280.00/hr | 140.00 |
|  | NLO | Claims Administration and Obje<br>Analyze ORDER GRANTING [16566] Notice of Withdrawal of Claim Number 23832 (CM/ECF Claim Number 50-1 in 17-BK-03567) filed by UNIQUE BUILDERS, INC. Related document:[16386]. DKE#16777. | 0.10<br>200.00/hr | 20.00 |
| 05/20/2021 | KCS | Avoidance Action Analysis<br>Receive email from Matt Sawyer advising that hey are waiting for the UCC comments and then he motion will be filed. [Postage By Phone Reserve Account] | 0.10<br>280.00/hr | 28.00 |
|  | KCS | General Litigation<br>Receive email from Matt Sawyer agreeing with changes made. Reply advising instructions. [Postage By Phone Reserve Account] | 0.20<br>280.00/hr | 56.00 |
|  | KCS | General Litigation<br>Receive email from Angelo Castaldo to Counsel for Defendant 2M with notice of voluntary dismissal. [Defendants 2D, et al] | 0.10<br>280.00/hr | 28.00 |
|  | FOD | General Litigation<br>Receive and analyze THE DRA PARTIES RESPONSE TO THE GOVERNMENT PARTIES OBJECTION TO THE DRA PARTIES STANDING TO SEEK RELIEF FROM THE AUTOMATIC STAY (779 pages0 [In case no. 17-bk-03567, D.E. # 1021] | 6.60<br>220.00/hr | 1,452.00 |
| 05/21/2021 | CIG | Case Administration<br>Review and analyze weekly business bankruptcy report to determine if any adversary vendor has filed for bankruptcy relief. | 0.40<br>220.00/hr | 88.00 |
|  | CIG | Pleadings Reviews<br>Review and analyze Reply to Responses to Status Report of the Government Parties Regarding the Covid 19 Pandemic and the 9019 Motion. 17-4780 [2492] | 0.30<br>220.00/hr | 66.00 |
|  | NLO | Relief from Stay/Adequate Prot<br>Analyze DebtorsTwenty-Second Omnibus Motion for Approval of Modifications to the Automatic Stay [15894] Scheduling Order - | 0.20<br>200.00/hr | 40.00 |

Firm Tax ID:   66-0554116

Case Management Order filed by filed by FOMB. DKE#16788.

| | | | | |
|---|---|---|---|---|
| CIG | Meetings of and Communications<br>Review and analyze communication sent by vendorscounsel Jose Delgado, to discuss case status and ongoing matters. [CCHPR Hospitality, Inc.] | 0.20<br>220.00/hr | | 44.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Jackie Reinhard to discuss information regarding several adversary cases and next steps to address same. Review response from Juan Nieves. | 0.20<br>220.00/hr | | 44.00 |
| CIG | Meetings of and Communications<br>Review communications from Matt Sawyer and Ken Suria to discuss final details regarding default judgement motion and strategy to complete assignment. [Postage By Phone Reserve Account] | 0.20<br>220.00/hr | | 44.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Matt Sawyer to provide comments regarding draft of motion to move for default judgement. [Postage By Phone Reserve Account] | 0.20<br>220.00/hr | | 44.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Tomi Donahoe to discuss status of fraudulent transfer claim and preference analysis. Consider information and next steps. [Didacticos, Inc] | 0.20<br>220.00/hr | | 44.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Tomi Donahoe to vendor representative Nelson Robles, to discuss matters related to case and informal resolution process. Consider necessary actions. [North Janitorial Services, Inc. - Tolling Agreement] | 0.20<br>220.00/hr | | 44.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Tomi Donahoe to representative of vendor Jose Lugo, to discuss matters related to case and informal resolution process. Consider necessary actions. [Oil Energy System, Inc. - Tolling Agreement] | 0.20<br>220.00/hr | | 44.00 |
| NLO | Other Contested Matters (exclu<br>Analyze Reply Support of Urgent Joint Motion to Stay Certain Contested Matters and Adversary Proceedings Related to Bonds Issued by HTA, CCDA and PRIFA (ECF No. 16739) filed by Assured Guaranty Municipal Corp. DKE#16786. | 0.30<br>200.00/hr | | 60.00 |
| NLO | Other Contested Matters (exclu<br>Analyze Reply to Objections to Urgent Joint Motion to Stay Certain Contested Matters and Adversary Proceedings Related to Bonds Issued by HTA, CCDA and PRIFA [16739] filed by FOMB. DKE#16787. | 0.20<br>200.00/hr | | 40.00 |
| NLO | General Litigation<br>Analyze Joint Status Report of Ambac Assurance Corporation, FOMB and the Puerto Rico Fiscal Agency and Financial Advisory Authority Pursuant to the Courts May 10, 2021 Order 16718. DKE#16789. | 0.30<br>200.00/hr | | 60.00 |
| FOD | General Litigation | 0.30 | | 66.00 |

Firm Tax ID:   66-0554116

FOMB | General                                                                                   Page No.:   28

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Receive and analyze THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICOS OMNIBUS REPLY TO OBJECTIONS TO URGENT JOINT MOTION TO STAY [In case no. 178-bk-03567, D.E. # 1023] | 220.00 /hr |  |
|  | FOD | General Litigation | 0.40 | 88.00 |
|  |  | Receive and analyze REPLY OF ASSURED GUARANTY CORP., ASSURED GUARANTY MUNICIPAL CORP., AND NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION IN SUPPORT OF URGENT JOINT MOTION TO STAY [In case no. 17-bk-03567, D.E. # 1022] | 220.00 /hr |  |
|  | NLO | Claims Administration and Obje | 0.10 | 20.00 |
|  |  | Analyze Notice - Amended Notice of Withdrawal of Objection to Certain Claims from the One Hundred and Eighty-Sixth Omnibus Objection (Non-Substantive) of PREPA to Claims Asserting Duplicate Liabilities [13504]. DKE#16785. | 200.00 /hr |  |
| 05/24/2021 | CIG | Pleadings Reviews | 0.20 | 44.00 |
|  |  | Review and analyze ORDER GRANTING [16372] MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE, AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO ESTABLISH PROCEDURES. | 220.00 /hr |  |
|  | CIG | Pleadings Reviews | 0.20 | 44.00 |
|  |  | Review and analyze Urgent Consensual Motion for Seventh Extension of Deadlines Regarding Motion of Whitefish Energy Holdings, LLC for Allowance of Administrative Expense Claim. 17-4780 [2485] | 220.00 /hr |  |
|  | CIG | Pleadings Reviews | 0.30 | 66.00 |
|  |  | Review and analyze Ninth Motion of the Puerto Rico Electric Power Authority for Entry of Order Pursuant to Rule 9006(B) of the Federal Rules of Bankruptcy Procedure. 17-4780 [2484] | 220.00 /hr |  |
|  | CIG | Pleadings Reviews | 0.10 | 22.00 |
|  |  | Review and analyze Reservation of Rights Response of Fuel Line Lenders to Government PartiesStatus Report. 17-3283 [16762] | 220.00 /hr |  |
|  | CIG | Pleadings Reviews | 0.10 | 22.00 |
|  |  | Review communication sent by Stephanie Caruso to confirm information provided by Matt Sawyer regarding status of procedures order. | 220.00 /hr |  |
|  | CIG | Pleadings Reviews | 0.10 | 22.00 |
|  |  | Review and analyze communication sent by Tomi Donahoe to discuss information regarding case and next steps regarding informal resolution process. [Houghton Mifflin Harcourt Publishing Company - Tolling Agreement] | 220.00 /hr |  |
|  | CIG | Pleadings Reviews | 0.10 | 22.00 |
|  |  | Review and analyze USCA JUDGMENT as to [2320] Notice of Appeal filed by Official Committee of Unsecured Creditors of the | 220.00 /hr |  |

Firm Tax ID:   66-0554116

Commonwealth of Puerto Rico. [CCHPR Hospitality, Inc.]

| | | | | |
|---|---|---|---|---|
| CIG | Pleadings Reviews | | 0.10 | 22.00 |
| | Review and analyze ORDER REGARDING [2476] STATUS REPORT OF THE GOVERNMENT PARTIES REGARDING THE COVID-19 PANDEMIC AND THE [1235] 9019 MOTION. 17-4780 [2494] | | 220.00/hr | |
| CIG | Pleadings Reviews | | 0.10 | 22.00 |
| | Review and analyze Urgent Consensual Motion for Seventh Extension of Deadlines Regarding Motion of Whitefish Energy Holdings, LLC for Allowance of Administrative Expense Claim. 17-4780 [2485] | | 220.00/hr | |
| CIG | Pleadings Reviews | | 0.50 | 110.00 |
| | Review and analyze communication sent by Matt Sawyer to provide revised dismissal notice and request related comments. Review revised motion and consider necessary revisions. Review related communications from Ken Suria and Matt Sawyer. [Empresas Arr Inc] | | 220.00/hr | |
| CIG | Pleadings Reviews | | 0.20 | 44.00 |
| | Review and analyze communication sent by Ken Suria regarding dismissal requirements and partiesapproval. Review related communication from Matt Sawyer. [Empresas Arr Inc] | | 220.00/hr | |
| CIG | Pleadings Reviews | | 0.20 | 44.00 |
| | Review and analyze RESPONSE to Motion Response of Fuel Line Lenders to Government PartiesStatus Report. 17-4780 [2483] | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.70 | 154.00 |
| | Review and analyze communication sent to Judge Dein Chambers to confirm status of procedures order. Review attached documents and consider necessary actions. | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.40 | 88.00 |
| | Participate in telephone conference with vendor representatives and DGC to discuss matters regarding adversary case. [Houghton Mifflin Harcourt Publishing Company - Tolling Agreement] | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.50 | 110.00 |
| | Review and analyze relevant information to prepare for telephone conference with vendor representatives and DGC. [Houghton Mifflin Harcourt Publishing Company - Tolling Agreement] | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.20 | 44.00 |
| | Review and analyze communication sent by Tomi Donahoe to vendorscounsel Jose Delgado, to discuss case status and next steps to continue informal resolution process. [CCHPR Hospitality, Inc.] | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.50 | 110.00 |
| | Review and analyze relevant information to prepare for telephone conference with vendor representatives and DGC. [Houghton Mifflin Harcourt Publishing Company - Tolling Agreement] | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.20 | 44.00 |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| | | Review and analyze communication sent by Matt Sawyer and Ken Suria to provide draft of Stipulation and provide instructions and next steps regarding same. [Evertec, Inc] | 220.00/hr | |
| | CIG | Meetings of and Communications Review and analyze communication sent by Matt Sawyer to provide notice of dismissal motion. Review draft and provide relevant input and suggested edits. [Empresas Arr Inc] | 0.10 220.00/hr | 22.00 |
| | NLO | Other Contested Matters (exclu Analyze URGENT Joint Motion to: (I) Modify Protective Order Motion Briefing Schedule, (II) Continue Discovery Completion Date, and (III) Extend Deadline to Submit Post-Discovery Supplemental Briefing Schedule [16718] Order filed by FOMB. DKE#16792. | 0.20 200.00/hr | 40.00 |
| | KCS | General Litigation Receive email from Matthew Sawyer with notice of voluntary dismissal to file. Analyze the same and edited multiple mistakes in the notice and advise Matt of the same. [Empresas Arr Inc] | 0.30 280.00/hr | 84.00 |
| | NLO | General Litigation Analyze Order Regarding Status Report of the Government Parties Regarding the Covid-19 Pandemic and the 9019 Motion (Dkt. Nos. 2476 and 1235 in 17-Bk-4780). Related documents: [16750], [16761]. DKE#16790. | 0.10 200.00/hr | 20.00 |
| | FOD | General Litigation Receive and analyze JOINT STIPULATION REGARDING MOTION TO DISMISS AMENDED ADVERSARY COMPLAINT [D.E. # 43] [Evertec, Inc] | 0.10 220.00/hr | 22.00 |
| | CIG | General Litigation Review and analyze confirmation of stipulation filing and forward confirmation to Brown Rudnick. [Evertec, Inc] | 0.20 220.00/hr | 44.00 |
| | CIG | General Litigation Review and edit joint Stipulation regarding litigation, consider necessary edits, prepare final draft and file in adversary case. [Evertec, Inc] | 0.70 220.00/hr | 154.00 |
| 05/25/2021 | CIG | Case Administration Review and analyze Notice of Closing of Adversary case. Update case information. [Instituci?n Educativa Nets, LLC] | 0.20 220.00/hr | 44.00 |
| | CIG | Case Administration Review and analyze Notice of Closing of Adversary case. Update case information. [Pearson Pem P.R., Inc.] | 0.20 220.00/hr | 44.00 |
| | CIG | Case Administration Review and analyze Notice of Closing of Adversary case. Update case information. [Bio-Nuclear of Puerto Rico, Inc.] | 0.20 220.00/hr | 44.00 |
| | CIG | Case Administration Review and analyze Notice of Closing of Adversary case. Update | 0.20 220.00/hr | 44.00 |

Firm Tax ID:   66-0554116

case information. [Empresas Arr Inc]

| | | | | |
|---|---|---|---|---|
| CIG | Pleadings Reviews<br>Review and analyze ORDER GRANTING [16764] URGENT CONSENSUAL MOTION FOR SEVENTH EXTENSION OF DEADLINES REGARDING [14995] MOTION OF WHITEFISH ENERGY HOLDINGS, LLC FOR ALLOWANCE OF ADMINISTRATIVE EXPENSE CLAIM. 17-4780 [2489] | | 0.10<br>220.00/hr | 22.00 |
| CIG | Pleadings Reviews<br>Review and analyze ORDER GRANTING [16764] URGENT CONSENSUAL MOTION FOR SEVENTH EXTENSION OF DEADLINES REGARDING [14995] MOTION OF WHITEFISH ENERGY HOLDINGS, LLC FOR ALLOWANCE OF ADMINISTRATIVE EXPENSE CLAIM. 17-3283 [16771] | | 0.10<br>220.00/hr | 22.00 |
| CIG | Meetings of and Communications<br>Draft communication for Natalia Alfonso, Ken Suria and Alberto Estrella to inform about case status and provide case information. [Instituci?n Educativa Nets, LLC] | | 0.10<br>220.00/hr | 22.00 |
| CIG | Meetings of and Communications<br>Draft communication for Natalia Alfonso, Ken Suria and Alberto Estrella to inform about case status and provide case information. [Empresas Arr Inc] | | 0.10<br>220.00/hr | 22.00 |
| CIG | Meetings of and Communications<br>Draft communication for Natalia Alfonso, Ken Suria and Alberto Estrella to inform about case status and provide case information. [Pearson Pem P.R., Inc.] | | 0.10<br>220.00/hr | 22.00 |
| CIG | Meetings of and Communications<br>Draft communication for Tomi Donahoe to discuss case matters. [Houghton Mifflin Harcourt Publishing Company - Tolling Agreement] | | 0.10<br>220.00/hr | 22.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Nelson Robles, vendorscounsel to discuss information regarding vendorsposition regarding preference analysis. Review attached letter and consider necessary actions. [North Janitorial Services, Inc. - Tolling Agreement] | | 0.80<br>220.00/hr | 176.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Arturo Gonzalez, vendorscounsel, to discuss case matters and request a conference to further discuss case and pending issues. [E. Cardona & Asociados, Inc.] | | 0.20<br>220.00/hr | 44.00 |
| CIG | Meetings of and Communications<br>Review and analyze communication sent by Jackie Reinhard to discuss case matters with counsels and vendor representatives. Review response from Arturo Gonzalez. [E. Cardona & Asociados, Inc.] | | 0.20<br>220.00/hr | 44.00 |
| CIG | Meetings of and Communications<br>Draft communication for Natalia Alfonso, Ken Suria and Alberto Estrella to inform about case status and provide case information. [Bio-Nuclear of Puerto Rico, Inc.] | | 0.10<br>220.00/hr | 22.00 |

Firm Tax ID:   66-0554116

| | | | |
|---|---|---|---|
| CIG | Avoidance Action Analysis<br>Draft communication for Matt Sawyer to discuss strategy for research assignment and provide preliminary status of same. [N. Harris Computer Corporation] | 0.20<br>220.00/hr | 44.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Matt Sawyer to provide background information and request assistance regarding certain assignment. [N. Harris Computer Corporation] | 0.40<br>220.00/hr | 88.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Jackie Reinhard to discuss preference claim and next steps with vendorscounsel. Review related response from Nayuan Zouairabani. [Fast Enterprises LLC] | 0.20<br>220.00/hr | 44.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Tomi Donahoe to discuss case matters and pending prior to scheduled conference with vendorscounsel. Draft response communication. [Trinity Services I, LLC - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by vendorscounsel, Miguel Nazario, to discuss case and pending matters. Review response from Jackie Reinhard. [Trinity Services I, LLC - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Jackie Reinhard to representatives of vendor Miguel Nazario to discuss case status and next steps. Consider necessary actions. [Trinity Services I, LLC - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by Jackie Reinhard to discuss preference claim and next steps with vendorscounsel. Review related response from Nayuan Zouairabani. [The College Board - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| CIG | Avoidance Action Analysis<br>Review and analyze communication sent by by Jackie Reinhard to vendorscounsel to discuss case and in response to vendorsdefenses. Consider next steps. [Community Cornerstones, Inc.] | 0.20<br>220.00/hr | 44.00 |
| NLO | General Litigation<br>Analyze Order Granting [16372] Motion by FOMB and the Official Committee of Unsecured Creditors to Establish Procedures for the Approval of Settlements. Related documents: [16489], [16637], [16669]]. DKE#16791. | 0.10<br>200.00/hr | 20.00 |
| FOD | General Litigation<br>Receive and analyze ORDER GRANTING URGENT JOINT MOTION TO STAY CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS RELATED TO BONDS [In case 17-bk-3567, D.E. 1025] [Evertec, Inc] | 0.20<br>220.00/hr | 44.00 |

Firm Tax ID:  66-0554116

FOMB | General                                                                                      Page No.:   33

|  | FOD | General Litigation | 0.10 | 22.00 |
|---|---|---|---|---|
|  |  | Receive and analyze ORDER GRANTING URGENT JOINT MOTION TO STAY CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS RELATED TO BONDS [In case no. 17-bk-03567, D.E. #1025] | 220.00/hr | |
|  | FOD | General Litigation | 0.10 | 22.00 |
|  |  | Receive and analyze Courtsnotification that case was closed. [Empresas Arr Inc] | 220.00/hr | |
| 05/26/2021 | CIG | Meetings of and Communications | 0.20 | 44.00 |
|  |  | Review and analyze communication sent by Tristan Axelrod to provide information requested by vendor representatives. Review related response from Nakisha Duncan. [VIIV Healthcare Puerto Rico, LLC] | 220.00/hr | |
|  | CIG | Meetings of and Communications | 0.10 | 22.00 |
|  |  | Review and analyze communication sent by Nakisha Duncan, vendor representative, to request information regarding settlement. [VIIV Healthcare Puerto Rico, LLC] | 220.00/hr | |
|  | CIG | Meetings of and Communications | 0.30 | 66.00 |
|  |  | Meeting with Ken Suria to discuss case and tolling information and discuss recommended actions. [AT&T / Cingular Wireless - Tolling Agreement] | 220.00/hr | |
|  | CIG | Meetings of and Communications | 0.30 | 66.00 |
|  |  | Draft communication for Ken Suria to obtain approval for tolling agreement extension to be sent to vendorscounsel to continue exchange of information. [AT&T / Cingular Wireless - Tolling Agreement] | 220.00/hr | |
|  | CIG | Meetings of and Communications | 0.40 | 88.00 |
|  |  | Review and analyze communication sent by Arturo Gonzalez to discuss matters regarding case and conference to discuss pending matters. review related communications from Matt Sawyer, Tomi Donahoe and Jackie Reinhard. [E. Cardona & Asociados, Inc.] | 220.00/hr | |
|  | CIG | Meetings of and Communications | 0.30 | 66.00 |
|  |  | Review and analyze communication sent by Ken Suria to provide proposed revisions to draft of Motion to Lift Entry of Default. Consider necessary revisions and comments. [Postage By Phone Reserve Account] | 220.00/hr | |
|  | CIG | Meetings of and Communications | 0.40 | 88.00 |
|  |  | Review and analyze communication sent by Matt Sawyer to provide draft of Motion to Vacate Entry of Default. Consider necessary edits and revisions. [Postage By Phone Reserve Account] | 220.00/hr | |
|  | CIG | Meetings of and Communications | 0.20 | 44.00 |
|  |  | Draft communication for Tristan Axelrod to provide proposal from mediator and other matters. | 220.00/hr | |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| CIG | Meetings of and Communications | | 0.30 | 66.00 |
| | Meeting with Ken Suria to discuss proposal sent by Brian Tester for potential mediation. | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.30 | 66.00 |
| | Review and analyze communication sent by Tristan Axelrod to provide information provided by vendors regarding mediators. Consider information and next steps regarding matter. | | 220.00/hr | |
| KCS | Avoidance Action Analysis | | 0.20 | 56.00 |
| | Receive email from Angelo Castaldi to ascertain proper defendantsidentity and reply to the same confirming for Voluntary Dismissal [Defendants 1G-50G, et al] | | 280.00/hr | |
| KCS | Avoidance Action Analysis | | 0.30 | 84.00 |
| | Receive and revise and edit the tolling agreement with AT&T, from Carlos and reply to the same. [AT&T / Cingular Wireless - Tolling Agreement] | | 280.00/hr | |
| NLO | Avoidance Action Analysis | | 0.30 | 60.00 |
| | Exchange of emails with Angie Maduro regarding the strategy to follow and assessment for a judgment offer. | | 200.00/hr | |
| NLO | Avoidance Action Analysis | | 1.50 | 300.00 |
| | Read and analyze file in order to provide to Angie Maduro the strategy to follow and assessment for a judgment offer. | | 200.00/hr | |
| NLO | Other Contested Matters (exclu | | 0.20 | 40.00 |
| | Analyze JOINT MOTION to inform Status Report Regarding Discovery in the Revenue Bond Adversary Proceedings [16725] Order filed by Ambac Assurance, AAFAF, FOMB and US Bank Trust Nat'l Assoc. DKE#16802. | | 200.00/hr | |
| NLO | Other Contested Matters (exclu | | 0.10 | 20.00 |
| | Analyze Order: in Light of Dkt. No. [16802] Joint Motion to inform Status Report Regarding Discovery in the Revenue Bond Adversary Proceedings, the parties shall file a further joint status report by June 10, 2021 [16725]. DKE#16805 | | 200.00/hr | |
| NLO | Other Contested Matters (exclu | | 0.10 | 20.00 |
| | Analyze ORDER: In light of Dkt. No. [16789] Joint Status Report of Ambac Assurance Corporation, FOMB and AAFAF Pursuant to the CourtsMay 10, 2021 Order [16718], the parties shall file a joint status report by June 4, 2021.[9022,9023]. DKE#16800. | | 200.00/hr | |
| NLO | Other Contested Matters (exclu | | 0.10 | 20.00 |
| | Analyze Order Granting [16739] Urgent Joint Motion to Stay Certain Contested Matters and Adversary Proceedings Related to Bonds Issued by HTA, CCDA, and PRIFA. [7588,8024,8536,10102,10104,10593,10602,13708,15225,15268, 15381,15859]. DKE#16796. | | 200.00/hr | |
| NLO | Other Contested Matters (exclu | | 2.60 | 520.00 |
| | Analyze Official Committee of Unsecured Creditors Urgent Motion to Compel Disclosure Statement Discovery from Oversight Board and AAFAF. DKE#16811 (247 pages). | | 200.00/hr | |
| KCS | General Litigation | | 0.20 | 56.00 |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| | | Receive email from Tristan Axelrod relative to the tolling settlement agreements Order and analyze the same. | 280.00/hr | |
| | KCS | General Litigation | 0.20 | 56.00 |
| | | Receive email from Tristan Axelrod relative to translation of cases and the supplemental memorandum that will be circulated next week. Respond to the same with requesting information required. | 280.00/hr | |
| | KCS | General Litigation | 0.20 | 56.00 |
| | | Receive and analyze Order requiring supplemental briefing for the entry of default judgment. [I.D.E.A., Inc] | 280.00/hr | |
| | KCS | General Litigation | 0.10 | 28.00 |
| | | Receive and analyze Order requiring supplemental briefing for the entry of default judgment. [Perfect Cleaning Services, Inc] | 280.00/hr | |
| | NLO | General Litigation | 0.10 | 20.00 |
| | | Analyze Order Granting [16792] Motion To: (I) Modify Protective Order Motion Briefing Schedule, (Ii) Continue Discovery Completion Date, (Iii) Extend Deadline to Submit Post-Discovery Supplemental Briefing Schedule. [15656,15809,16365,16718]. DKE#16799. | 200.00/hr | |
| | NLO | General Litigation | 0.10 | 20.00 |
| | | Analyze Memorandum Order Concerning Corporacion Marcaribe InvestmentsMotion to Compel Compliance with Stipulation (Docket Entry No. 16287). Related documents: [5107]. DKE#16797. | 200.00/hr | |
| | NLO | General Litigation | 0.20 | 40.00 |
| | | Analyze Memorandum of law in Further Support of its Urgent Motion to Compel Milliman, Inc. to Comply with Subpoena Issued Pursuant to the Courts January 13, 2021 Order Authorizing Rule 2004 Discovery [16487] filed by Ambac Assurance, et als. DKE#16803. | 200.00/hr | |
| | NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | | Analyze ORDER: Finding as moot [13110] Response to DebtorsObjection to Claim 503[12879] Amended DebtorsOmnibus Objection to Claims One Hundred Eighty-Sixth Omnibus Objection (Non-Substantive) of the PREPA to Claims Asserting Duplicate. DKE#16801. | 200.00/hr | |
| | NLO | Claims Administration and Obje | 0.40 | 80.00 |
| | | Analyze Response to DebtorsObjection to Claim 14706 [16643] DebtorsOmnibus Objection to Claims Three Hundred Sixteenth Omnibus Objection (Substantive) of the Commonwealth of PR, HTA, and ERS to Misclassified Claims filed by FOMB, et al.. DKE#16807. | 200.00/hr | |
| | NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | | Analyze Response to DebtorsObjection to Claim 5594 [16643] DebtorsOmnibus Objection to Claim 316th Omnibus Objection (Substantive) of the Commonwealth of PR, HTA, and ERS filed by FOMB, et al. filed by Edgardo L. Santiago Santiago, pro se. DKE#16808 | 200.00/hr | |
| | NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | | Analyze Response to Debtors Objection Claim Number 126214 | 200.00/hr | |

FOMB | General                                                                    Page No.:   36

[16259] DebtorsACR Tenth Notice of Transfer of Claims to
Administrative Claims Reconciliation filed FOMB, et al. [11823]
filed by Sara L. Lopez Cartagena, pro se. DKE#16804

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 05/27/2021 | CIG | Case Administration<br>Review and analyze business bankruptcy reports for the week to determine if any vendor has filed for bankruptcy relief. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Case Administration<br>Review and analyze communication sent by Blair Rinne to provide updated tolling agreements for clawback actions. Review attached documents and update case information. | 1.10<br>220.00/hr | 242.00 |
| | CIG | Pleadings Reviews<br>Review and analyze MOTION OF FOREMAN ELECTRIC SERVICES INC. FOR ALLOWANCE OF ADMINISTRATIVE EXPENSE CLAIM. 17-4780 [2498] | 0.40<br>220.00/hr | 88.00 |
| | CIG | Pleadings Reviews<br>Review and analyze ORDER APPROVING [43] JOINT STIPULATION REGARDING [32] MOTION TO DISMISS [30] AMENDED ADVERSARY COMPLAINT [Evertec, Inc] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Meetings of and Communications<br>Review and respond to communication sent by Jackie Reinhard regarding case status and next steps to discuss case with vendor representatives. [Community Cornerstones, Inc.] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Meetings of and Communications<br>Review and analyze communication sent by Ana Rivera to discuss information regarding case and request to re-schedule conference scheduled to discuss case matters. [Community Cornerstones, Inc.] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Meetings of and Communications<br>Draft communication for Matt Sawyer to provide order granting stipulation. Review related response. [Evertec, Inc] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Meetings of and Communications<br>Review and analyze communications sent by Ken Suria and Matt Sawyer regarding motion to lift default and next steps regarding same. [Postage By Phone Reserve Account] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Meetings of and Communications<br>Review and analyze communication sent by Matt Sawyer to provide motion to lift entry of default draft with final edits incorporating UCC changes. Review and consider necessary revisions. [Postage By Phone Reserve Account] | 0.50<br>220.00/hr | 110.00 |
| | CIG | Meetings of and Communications<br>Review and analyze communication sent by Simone Cataldi regarding case information and status. review related response from Matt Sawyer and further communication from Mr. Cataldi. [Carlos J. Oyola Rivera - Tolling Agreement] | 0.30<br>220.00/hr | 66.00 |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Review and analyze communication sent by Jose Delgado to provide information regarding case status and coordinate follow up conference to discuss information submitted. Review and respond several related communications from Tomi Donahoe and Mr. Delgado. [CCHPR Hospitality, Inc.] | | 220.00/hr | |
| NLO | Other Contested Matters (exclu | | 4.80 | 960.00 |
| | Analyze Urgent motion of Ambac Assurance Corporation and Financial Guaranty Insurance Company to Compel Discovery from the Government Parties in Connection with the Disclosure Statement with 18 exhibits. DKE#16812 (478 pages). | | 200.00/hr | |
| NLO | Other Contested Matters (exclu | | 0.10 | 20.00 |
| | Analyze Joint Informative Motion of Ambac Assurance, Financial Guaranty Insurance, UCC, FOMB with Respect to Urgent Motions to Compel Discovery [16811] filed by FOMB. DKE#16813 | | 200.00/hr | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Email communication to Matthew Sawyer, Tristan Axelrod and Blair Rinne regarding issuance of Order requiring supplemental briefing and attaching order. [Next Level Learning, Inc] | | 220.00/hr | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Second Email to Blair Rinne regarding partial production of documents sent by Apex General Contractors, and attaching produced documents. [Apex General Contractors LLC] | | 220.00/hr | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Receive and analyze ORDER GRANTING JOINT STIPULATION REGARDING MOTION TO DISMISS AMENDED ADVERSARY COMPLAINT [D.E. # 44] [Evertec, Inc] | | 220.00/hr | |
| FOD | General Litigation | | 6.00 | 1,320.00 |
| | Receive and analyze defendant Apexsproduction of documents (352 pages). [Apex General Contractors LLC] | | 220.00/hr | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Email to Blair Rinne regarding partial production of documents sent by Apex General Contractors, and attaching produced documents. [Apex General Contractors LLC] | | 220.00/hr | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Receive and verify ORDER GRANTING [33] MOTION to Vacate Entry of Default. [D.E. # 34] [Postage By Phone Reserve Account] | | 220.00/hr | |
| FOD | General Litigation | | 0.10 | 22.00 |
| | Email communication to Matthew Sawyer, Tristan Axelrod and Blair Rinne regarding issuance of Order requiring supplemental briefing and attaching order. [Trinity Metal Roof and Steel] | | 220.00/hr | |
| FOD | General Litigation | | 0.20 | 44.00 |
| | Receive and analyze ORDER REQUIRING SUPPLEMENTAL BRIEFING [D.E. # 31] [Trinity Metal Roof and Steel] | | 220.00/hr | |
| FOD | General Litigation | | 0.20 | 44.00 |
| | Receive and analyze MOTION TO VACATE THE ENTRY OF DEFAULT [D.E. # 33] [Postage By Phone Reserve Account] | | 220.00/hr | |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| | FOD | General Litigation<br>Receive and analyze ORDER REQUIRING SUPPLEMENTAL BRIEFING [D.E. # 31] [Next Level Learning, Inc] | 0.20<br>220.00/hr | 44.00 |
| | FOD | General Litigation<br>Email communication to Matthew Sawyer, Tristan Axelrod and Blair Rinne regarding issuance of Order requiring supplemental briefing and attaching order. [L.L.A.C., Inc] | 0.10<br>220.00/hr | 22.00 |
| | FOD | General Litigation<br>Receive and analyze ORDER REQUIRING SUPPLEMENTAL BRIEFING [D.E. # 21] [L.L.A.C., Inc] | 0.20<br>220.00/hr | 44.00 |
| | FOD | General Litigation<br>Receive and analyze ORDER OF REFERENCE TO MAGISTRATE JUDGE [In case no. 17-bk-03566, D.E. # 1157] | 0.10<br>220.00/hr | 22.00 |
| | CIG | General Litigation<br>Review and analyze communication sent by Tristan Axelrod to provide revised MTD response to include certain matters required by prior orders. reveiw revised draft and consider necessary input. | 0.30<br>220.00/hr | 66.00 |
| | CIG | General Litigation<br>Review and analyze communication sent by Tristan Axelrod to provide draft of preliminary response regarding Reply to motion to dismiss pending. review attached draft and consider necessary edits and revisions. | 1.20<br>220.00/hr | 264.00 |
| | CIG | General Litigation<br>Review and analyze revised draft of Default motion incorporating suggested revisions. Review motion and consider necessary edits. | 0.40<br>220.00/hr | 88.00 |
| 05/28/2021 | CIG | Case Administration<br>Review and analyze business bankruptcy reports for the week to determine if any adversary or tolling vendor has filed for bankruptcy relief. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Pleadings Reviews<br>Review and analyze ORDER SETTING BRIEFING SCHEDULE [16811]  Official Committee of Unsecured Creditors Urgent Motion to Compel Disclosure Statement Discovery. 17-3283 [16817] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Meetings of and Communications<br>USCA OPINION as to [9279] Notice of Appeal filed by Jorge Arturo Diaz Mayoral, Juan Antonio Frau Escudero. 17-3283 [16836] | 0.40<br>220.00/hr | 88.00 |
| | CIG | Meetings of and Communications<br>Review and respond to communication sent by Jackie Reinhard to discuss pending matters and suggest conference with vendorscounsel. Draft response communication. [Community Cornerstones, Inc.] | 0.10<br>220.00/hr | 22.00 |

Firm Tax ID:   66-0554116

| | CIG | Meetings of and Communications<br>Review and analyze communication sent by Matt Sawyer requesting the registered contracts for MAximus Inc. for 2006. | 0.20<br>220.00/hr | 44.00 |
|---|---|---|---|---|
| | CIG | Meetings of and Communications<br>Draft communication for Natalia Alonso to provide information necessary to request contracts from comptrollersoffice. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Meetings of and Communications<br>Participate in telephone conference with vendorscounsels, DGC and Brown Rudnick to discuss case status, pending matters and preference analysis. [E. Cardona & Asociados, Inc.] | 0.40<br>220.00/hr | 88.00 |
| | CIG | Meetings of and Communications<br>Review and analyze communication sent by Jackie Reinhard to confirm status of conference and request information to be discussed therein. [E. Cardona & Asociados, Inc.] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Meetings of and Communications<br>Review and analyze communication sent by Jackie Reinhard regarding status of case and matters related to prior research regarding earmarking doctrine. Consider information and draft response. [The College Board - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Meetings of and Communications<br>Review end edit tolling extension as approved by Ken Suria and send to vendorscounsel for review and approval. [AT&T / Cingular Wireless - Tolling Agreement] | 0.40<br>220.00/hr | 88.00 |
| | CIG | Meetings of and Communications<br>Review and analyze communication sent by Jackie Reinhard to Jose Lugo, vendorscounsel to discuss status of case and coordinate follow up conference to further discuss open matters. [Community Cornerstones, Inc.] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Meetings of and Communications<br>Review and analyze communication from Jackie Reinhard to discuss information regarding case and next steps for informal resolution process with vendorscounsel. Respond to communication and consider next steps. [Community Cornerstones, Inc.] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Meetings of and Communications<br>Review and analyze communication sent by Jackie Reinhard to Ana Rivera, vendorscounsel to discuss status of case and coordinate follow up conference to further discuss open matters. [Community Cornerstones, Inc.] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Meetings of and Communications<br>Review and respond to communication sent by Jackie Reinhard to summarize meeting agreements. Respond to communication. [E. Cardona & Asociados, Inc.] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Meetings of and Communications<br>Review and analyze relevant information to prepare for telephone conference with vendorscounsels, DGC and Brown Rudnick to discuss pending matters. [E. Cardona & Asociados, Inc.] | 0.40<br>220.00/hr | 88.00 |

Firm Tax ID:   66-0554116

| | | | | |
|---|---|---|---|---|
| CIG | Meetings of and Communications | | 0.10 | 22.00 |
| | Review and respond to communication sent by Jackie Reinhard regarding case status and to coordinate conference with vendorscounsels. [Community Cornerstones, Inc.] | | 220.00/hr | |
| CIG | Meetings of and Communications | | 0.20 | 44.00 |
| | Review and respond to communication sent by Jackie Reinhard regarding case status and next steps regarding case. [Fast Enterprises LLC] | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.20 | 44.00 |
| | Draft communication for Tomi Donahoe to discuss case matters and ongoing analysis for case. [Didacticos, Inc] | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Draft communication for Matt Sawyer to provide information provided by comptroller and confirm need to obtain additional information. [N. Harris Computer Corporation] | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.20 | 44.00 |
| | Draft communication for Jean Rosado and Natalia Alfonso to provide information regarding [N. Harris Computer Corporation] | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.40 | 88.00 |
| | Review and analyze communication sent by Janet Ortiz regarding guidance related to certain adversary proceeding matters. Draft communication for Alberto Estrella and Ken Suria to discuss strategy for handling matter and review related responses. | | 220.00/hr | |
| CIG | Avoidance Action Analysis | | 0.30 | 66.00 |
| | Review and respond to communication sent by Natalia Alfonso to provide information submitted by Comptroller regarding registered contracts. [N. Harris Computer Corporation] | | 220.00/hr | |
| NLO | Other Contested Matters (exclu | | 0.10 | 20.00 |
| | Analyze ORDER SETTING BRIEFING SCHEDULE [16811] Urgent MOTION / Official Committee of Unsecured Creditors Urgent Motion to Compel Disclosure Statement Discovery from FOMB and AAFAF filed by Official Committee of Unsecured Creditors, [16812] DKE#16817 | | 200.00/hr | |
| NLO | General Litigation | | 0.10 | 20.00 |
| | Analyze Third Joint Status Report of the Commonwealth of Puerto Rico and Consul-Tech Caribe, Inc. [16461] Order Filed by Puerto Rico Fiscal Agency and Financial Advisory Authority. DKE#16839 | | 200.00/hr | |
| NLO | General Litigation | | 0.20 | 40.00 |
| | Analyze Motion of Foreman Electric Services Inc. for Allowance of Administrative Expense Claim. DKE#16820. | | 200.00/hr | |
| NLO | General Litigation | | 0.10 | 20.00 |
| | Analyze Notice of Appearance and Request for Notice filed by FOREMAN ELECTRIC SERVICES INC. DKE#16818. | | 200.00/hr | |
| NLO | General Litigation | | 0.10 | 20.00 |
| | Analyze ORDER REFERRING MOTION TO MAGISTRATE JUDGE DEIN [16756]. DKE# 16845. | | 200.00/hr | |

Firm Tax ID:  66-0554116

| FOD | General Litigation | 6.00 | 1,320.00 |
|---|---|---|---|
| | Receive and analyze defendant Apexsproduction of documents (364 pages). [Apex General Contractors LLC] | 220.00/hr | |
| CIG | General Litigation | 0.90 | 198.00 |
| | Review and analyze communication sent by Tristan Axelrod to provide additional case law to support position regarding certain defenses raised. Consider information and availability in English language. | 220.00/hr | |
| CIG | General Litigation | 1.50 | 330.00 |
| | Review and analyze communication sent by Tristan Axelrod to provide pertinent case law applicable to certain defenses raised by vendors. Review attached case law and consider effect of cases. | 220.00/hr | |
| CIG | General Litigation | 0.20 | 44.00 |
| | Review and analyze communications from Tristan Axelrod and Ken Suria to request translations and provide related information for assignment. Review related communications to coordinate translations with Ken Suria and Margarita Torres. | 220.00/hr | |
| CIG | General Litigation | 0.40 | 88.00 |
| | Review and analyze communications sent by Ken Suria to provide instructions and additional information regarding certified translation of several cases. | 220.00/hr | |
| CIG | General Litigation | 0.40 | 88.00 |
| | Review certified translation of 4. Morales v. Mun. de Toa Baja, R-82-351, 1987 WL 448260 (P.R. Nov. 25, 1987). | 220.00/hr | |
| NAG | General Litigation | 0.40 | 38.00 |
| | Communication to Comptroller Office in order to obtain contract of N. Harris Computer Corporation or Maximus, Inc. with PRDE, for 2006. [N. Harris Computer Corporation] | 95.00/hr | |
| NLO | Claims Administration and Obje | 1.70 | 340.00 |
| | Analyze Order Granting the [16024] Three Hundred Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate Litigation Claims. Related Document: [16604] DKE#16827 | 200.00/hr | |
| NLO | Claims Administration and Obje | 0.40 | 80.00 |
| | Analyze Order Granting the [16019] Two Hundred Ninety-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and ERS to Deficient Claims to Duplicate Claims. [16602]. DKE#16822 | 200.00/hr | |
| NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | Analyze Order Granting the [16025] Three Hundred Seventh Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims That Are Deficient and Based on Investments in Mutual Funds.[16605]. DKE#16828 | 200.00/hr | |
| NLO | Claims Administration and Obje | 0.10 | 20.00 |
| | Analyze Response to DebtorsObjection to Claim 8105 [16638] DebtorsOmnibus Objection to Claims, the Three Hundred Fourteenth Omnibus Objection (Substantive) of the | 200.00/hr | |

Firm Tax ID:  66-0554116

Commonwealth of PR, HTA and ERS filed by Commonwealth of Puerto Rico. DKE#16821

| | | | | |
|---|---|---|---|---|
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Analyze Order Granting the [15716] Two Hundred Ninety-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, ERS, and HTA to Deficient Bond Claims. [15856]. DKE#16819 | | 200.00/hr | |
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Analyze Order Granting the [16028] Three Hundred Tenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate and Deficient Bond Claims. [16607] DKE#16830 | | 200.00/hr | |
| NLO | Claims Administration and Obje | | 1.40 | 280.00 |
| | Analyze Order Granting the [16020] Three Hundredth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, ERS, and the Puerto Rico Highways and Transportation Authority to Duplicate Claims. [16619]. DKE#16824 | | 200.00/hr | |
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Analyze Motion requesting extension of time (20 days days) to Respond in Relation to Claim Nos. 50438 & 73021 [16647] filed by PUERTO RICO LAND ADMINISTRATION. DKE#16814 | | 200.00/hr | |
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Analyze Order Granting the [16018] Two Hundred Ninety-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, HTA, and ERS to Subsequently Amended Claims. [16386,16399]. DKE#16823 | | 200.00/hr | |
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Analyze Order Granting [16814] Unopposed Motion to Enlarge Time to Respond to DebtorsThree Hundred Twenty-First Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims. DKE#16816 | | 200.00/hr | |
| NLO | Claims Administration and Obje | | 0.20 | 40.00 |
| | Analyze Order Granting the [16031] Three Hundredth Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, HTA, and ERS to Satisfied Claims. [16620]. DKE#16826 | | 200.00/hr | |
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Analyze Order Granting the [16026] Three Hundred Eighth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims That Are Partially Deficient and Partially Based on Cofina Bonds. [16606]. DKE#16829 | | 200.00/hr | |
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Analyze Response to Debtors Objection (Claim Disallowed) Claim Number 167898 [9422] Order Granting [8699] DebtorsOmnibus Objection to Claims Seventy-Third Omnibus Objection (Substantive) filed by Antonio Martin Cervera, pro se. DKE#16834 | | 200.00/hr | |
| NLO | Claims Administration and Obje | | 0.10 | 20.00 |
| | Analyze Response to DebtorsObjection to Claim 178160 [16021] DebtorsOmnibus Objection to Claims - Three Hundred First | | 200.00/hr | |

Firm Tax ID:   66-0554116

FOMB | General

Omnibus Objection (Non-Substantive) of the Commonwealth of PR, ERS, and FOMB, et al. filed by Maritza Roman Nieves, pro se. DKE#16838

| | | |
|---|---:|---:|
| For professional services rendered | 231.20 | $50,762.00 |
| | | |
| **Total amount of fees and costs** | | $50,762.00 |
| TOTAL AMOUNT OF THIS INVOICE | | **$50,762.00** |

### Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---:|---:|---:|
| Carlos  Infante | 82.20 | 220.00 | $18,084.00 |
| Francisco   Ojeda Diez | 55.60 | 220.00 | $12,232.00 |
| Kenneth C. Suria | 22.60 | 280.00 | $6,328.00 |
| Natalia   Alfonso | 0.40 | 95.00 | $38.00 |
| Neyla L Ortiz | 70.40 | 200.00 | $14,080.00 |

Firm Tax ID:   66-0554116

## EXHIBIT E

**Time Entries for Each Professional Sorted by Task Code**



PO Box 9023596
San Juan, PR 00902
Tel  787.977.5050
Fax 787.977.5090
estrellallc.com

|  |  |  |
|---|---|---|
| Invoice # | | 505465 |
| Invoice Date: | | May 31, 2021 |
| Current Invoice Amount: | | $50,762.00 |

The Financial Oversight and Management Board of Puerto Rico
Acting through its Special Claims Committee
c/o Jaime A. El Koury, Esq.
PO Box 192018
San Juan, PR  00919

General

### PROFESSIONAL SERVICES

|  |  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| | | Case Administration | | | |
| 05/04/2021 | CIG | Review/analyze | | 0.50 | 110.00 |
| | | Review and analyze ORDER (I) SCHEDULING A HEARING TO CONSIDER THE ADEQUACY OF INFORMATION CONTAINED IN THE DISCLOSURE STATEMENT. 17-3283 [16681] Review attachments and update case information. | | 220.00/hr | |
| 05/07/2021 | CIG | Review/analyze | | 0.40 | 88.00 |
| | | Review and analyze business bankruptcy reports for the week to determine if any adversary vendor has filed for bankruptcy relief. | | 220.00/hr | |
| 05/13/2021 | CIG | Review/analyze | | 0.40 | 88.00 |
| | | Review and analyze business bankruptcy reports for the week to determine if any vendor has filed for bankruptcy relief. | | 220.00/hr | |
| 05/21/2021 | CIG | Review/analyze | | 0.40 | 88.00 |
| | | Review and analyze weekly business bankruptcy report to determine if any adversary vendor has filed for bankruptcy relief. | | 220.00/hr | |
| 05/25/2021 | CIG | Review/analyze | | 0.20 | 44.00 |
| | | Review and analyze Notice of Closing of Adversary case. Update case information. [Instituci?n Educativa Nets, LLC] | | 220.00/hr | |
| | CIG | Review/analyze | | 0.20 | 44.00 |
| | | Review and analyze Notice of Closing of Adversary case. Update case information. [Pearson Pem P.R., Inc.] | | 220.00/hr | |
| | CIG | Review/analyze | | 0.20 | 44.00 |
| | | Review and analyze Notice of Closing of Adversary case. Update case information. [Bio-Nuclear of Puerto Rico, Inc.] | | 220.00/hr | |
| | CIG | Review/analyze | | 0.20 | 44.00 |
| | | Review and analyze Notice of Closing of Adversary case. Update case information. [Empresas Arr Inc] | | 220.00/hr | |

| 05/27/2021 | CIG | Review/analyze | | |
| | | Review and analyze business bankruptcy reports for the week to determine if any vendor has filed for bankruptcy relief. | 0.40 220.00 /hr | 88.00 |
| | CIG | Review/analyze | | |
| | | Review and analyze communication sent by Blair Rinne to provide updated tolling agreements for clawback actions. Review attached documents and update case information. | 1.10 220.00 /hr | 242.00 |
| 05/28/2021 | CIG | Review/analyze | | |
| | | Review and analyze business bankruptcy reports for the week to determine if any adversary or tolling vendor has filed for bankruptcy relief. | 0.40 220.00 /hr | 88.00 |
| | | SUBTOTAL: | 4.40 | 968.00 |

**Pleadings Reviews**

| 05/03/2021 | CIG | Review/analyze | | |
| | | Review and analyze ORDER AMENDING BRIEFING SCHEDULE. 17-3283 [16669] and update case management information. | 0.10 220.00 /hr | 22.00 |
| | CIG | Review/analyze | | |
| | | Review and analyze MOTION to inform Regarding Revised Proposed Disclosure Statement Scheduling Order and update case information and relevant deadlines. 17-3283 [16661] | 0.70 220.00 /hr | 154.00 |
| | CIG | Review/analyze | | |
| | | Review and analyze MEMORANDUM ORDER GRANTING [16241] GOVERNMENT PARTIEsMOTION FOR ORDER ALLOWING ADMINISTRATIVE EXPENSE CLAIM FOR AMOUNTS TO BE PAID TO LUMA ENERGY. 17-3283 [16665] | 0.10 220.00 /hr | 22.00 |
| | CIG | Review/analyze | | |
| | | Review and analyze MEMORANDUM ORDER GRANTING [16241] GOVERNMENT PARTIEsMOTION FOR ORDER ALLOWING ADMINISTRATIVE EXPENSE CLAIM FOR AMOUNTS TO BE PAID TO LUMA ENERGY. 17-4780 [2473] | 0.50 220.00 /hr | 110.00 |
| 05/05/2021 | CIG | Review/analyze | | |
| | | Review and analyze ORDER GRANTING [15719] TWO HUNDRED NINETY-SEVENTH OMNIBUS OBJECTION (SUBSTANTIVE) OF THE PUERTO RICO ELECTRIC POWER AUTHORITY. 17-3283 [16696] | 0.20 220.00 /hr | 44.00 |
| 05/12/2021 | CIG | Review/analyze | | |
| | | Review and analyze notice of filing of amended disclosure statement. 17-3283 [16742] | 0.10 220.00 /hr | 22.00 |
| | CIG | Review/analyze | | |
| | | Review and analyze Official Committee of Unsecured CreditorsResponse to Status Report of Government Parties Regarding COVID-19 Pandemic and the 9019 Motion. 17-4780 [2477] | 0.20 220.00 /hr | 44.00 |

Firm Tax ID: 66-0554116

| | CIG | Review/analyze | 0.40 | 88.00 |
|---|---|---|---|---|
| | | Review and analyze tatus Report of the Government Parties Regarding the COVID-19 and the 9019 Motion. 17-4780 [2476] | 220.00 /hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze Official Committee of Unsecured CreditorsResponse to Status Report of Government Parties Regarding COVID-19 Pandemic and the 9019 Motion. 17-3283 [16750] | 220.00 /hr | |
| 05/13/2021 | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze ORDER SCHEDULING BRIEFING OF REQUESTS CONCERNING THE STATUS REPORT OF THE GOVERNMENT PARTIES REGARDING THE COVID-19 PANDEMIC AND THE 9019 MOTION. 17-3283 [16751] | 220.00 /hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | ORDER SCHEDULING BRIEFING OF REQUESTS CONCERNING THE STATUS REPORT OF THE GOVERNMENT PARTIES REGARDING THE COVID-19 PANDEMIC AND THE 9019 MOTION. 17-4780 [2478] | 220.00 /hr | |
| | CIG | Review/analyze | 2.20 | 484.00 |
| | | Review and analyze MOTION Motion of Debtors for an Order Establishing, among other things, Procedures and Deadlines Concerning Objections to Confirmation and Discovery. 17-3283 [167757] | 220.00 /hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze Notice of Filing of Disclosure Statement Motion and Confirmation Discovery Procedures Motion and Hearing. 17-3283 [16758] | 220.00 /hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze NOTICE OF APPEAL as to [2473] Memorandum Order. 17-4780 [2479] | 220.00 /hr | |
| 05/21/2021 | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze Reply to Responses to Status Report of the Government Parties Regarding the Covid 19 Pandemic and the 9019 Motion. 17-4780 [2492] | 220.00 /hr | |
| 05/24/2021 | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze ORDER GRANTING [16372] MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE, AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO ESTABLISH PROCEDURES. | 220.00 /hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze Urgent Consensual Motion for Seventh Extension of Deadlines Regarding Motion of Whitefish Energy Holdings, LLC for Allowance of Administrative Expense Claim. 17-4780 [2485] | 220.00 /hr | |

Firm Tax ID: 66-0554116

FOMB | General

| | | | | |
|---|---|---|---|---|
| CIG | Review/analyze | Review and analyze Ninth Motion of the Puerto Rico Electric Power Authority for Entry of Order Pursuant to Rule 9006(B) of the Federal Rules of Bankruptcy Procedure. 17-4780 [2484] | 0.30 220.00 /hr | 66.00 |
| CIG | Review/analyze | Review and analyze Reservation of Rights Response of Fuel Line Lenders to Government PartiesStatus Report. 17-3283 [16762] | 0.10 220.00 /hr | 22.00 |
| CIG | Review/analyze | Review communication sent by Stephanie Caruso to confirm information provided by Matt Sawyer regarding status of procedures order. | 0.10 220.00 /hr | 22.00 |
| CIG | Review/analyze | Review and analyze communication sent by Tomi Donahoe to discuss information regarding case and next steps regarding informal resolution process. [Houghton Mifflin Harcourt Publishing Company - Tolling Agreement] | 0.10 220.00 /hr | 22.00 |
| CIG | Review/analyze | Review and analyze USCA JUDGMENT as to [2320] Notice of Appeal filed by Official Committee of Unsecured Creditors of the Commonwealth of Puerto Rico. [CCHPR Hospitality, Inc.] | 0.10 220.00 /hr | 22.00 |
| CIG | Review/analyze | Review and analyze ORDER REGARDING [2476] STATUS REPORT OF THE GOVERNMENT PARTIES REGARDING THE COVID-19 PANDEMIC AND THE [1235] 9019 MOTION. 17-4780 [2494] | 0.10 220.00 /hr | 22.00 |
| CIG | Review/analyze | Review and analyze Urgent Consensual Motion for Seventh Extension of Deadlines Regarding Motion of Whitefish Energy Holdings, LLC for Allowance of Administrative Expense Claim. 17-4780 [2485] | 0.10 220.00 /hr | 22.00 |
| CIG | Review/analyze | Review and analyze communication sent by Matt Sawyer to provide revised dismissal notice and request related comments. Review revised motion and consider necessary revisions. Review related communications from Ken Suria and Matt Sawyer. [Empresas Arr Inc] | 0.50 220.00 /hr | 110.00 |
| CIG | Review/analyze | Review and analyze communication sent by Ken Suria regarding dismissal requirements and partiesapproval. Review related communication from Matt Sawyer. [Empresas Arr Inc] | 0.20 220.00 /hr | 44.00 |
| CIG | Review/analyze | Review and analyze RESPONSE to Motion Response of Fuel Line Lenders to Government PartiesStatus Report. 17-4780 [2483] | 0.20 220.00 /hr | 44.00 |

| Date | | Description | | Hours | Amount |
|---|---|---|---|---|---|
| 05/25/2021 | CIG | Review/analyze | | 0.10 | 22.00 |
| | | Review and analyze ORDER GRANTING [16764] URGENT CONSENSUAL MOTION FOR SEVENTH EXTENSION OF DEADLINES REGARDING [14995] MOTION OF WHITEFISH ENERGY HOLDINGS, LLC FOR ALLOWANCE OF ADMINISTRATIVE EXPENSE CLAIM. 17-4780 [2489] | | 220.00/hr | |
| | CIG | Review/analyze | | 0.10 | 22.00 |
| | | Review and analyze ORDER GRANTING [16764] URGENT CONSENSUAL MOTION FOR SEVENTH EXTENSION OF DEADLINES REGARDING [14995] MOTION OF WHITEFISH ENERGY HOLDINGS, LLC FOR ALLOWANCE OF ADMINISTRATIVE EXPENSE CLAIM. 17-3283 [16771] | | 220.00/hr | |
| 05/27/2021 | CIG | Review/analyze | | 0.40 | 88.00 |
| | | Review and analyze MOTION OF FOREMAN ELECTRIC SERVICES INC. FOR ALLOWANCE OF ADMINISTRATIVE EXPENSE CLAIM. 17-4780 [2498] | | 220.00/hr | |
| | CIG | Review/analyze | | 0.10 | 22.00 |
| | | Review and analyze ORDER APPROVING [43] JOINT STIPULATION REGARDING [32] MOTION TO DISMISS [30] AMENDED ADVERSARY COMPLAINT [Evertec, Inc] | | 220.00/hr | |
| 05/28/2021 | CIG | Review/analyze | | 0.10 | 22.00 |
| | | Review and analyze ORDER SETTING BRIEFING SCHEDULE [16811]  Official Committee of Unsecured Creditors Urgent Motion to Compel Disclosure Statement Discovery. 17-3283 [16817] | | 220.00/hr | |
| | SUBTOTAL: | | | 8.30 | 1,826.00 |

### Relief from Stay/Adequate Prot

| Date | | Description | | Hours | Amount |
|---|---|---|---|---|---|
| 05/06/2021 | NLO | Review/analyze | | 0.10 | 20.00 |
| | | Analyze Order Amending Briefing Schedule [16372] RESOLVING [16637] Motion to Extend Deadlines Relating to Motion to Establish Procedures for the Approval of Settlements, and Related Relief filed by FOMB [16489]  DKE#16669 | | 200.00/hr | |
| 05/07/2021 | CIG | Review/analyze | | 0.20 | 44.00 |
| | | Review and analyze Notice of Closing of Adversary case and update case information. [Pearson Education, Inc.] | | 220.00/hr | |
| 05/12/2021 | NLO | Review/analyze | | 0.10 | 20.00 |
| | | Analyze REPLY to Response to Motion [16287] MOTION Motion to Compel Compliance with Stipulation [4493] Motion for Relief From Stay Under 362 [e]. filed by Corporacion Marcaribe. DKE#16676. | | 200.00/hr | |
| | NLO | Review/analyze | | 0.20 | 40.00 |
| | | Analyze Urgent Joint Motion of Govnt Parties and DRA Parties for Modification of Deadlines in Order Approving Joint Stipulation and Memorandum of Law in Support of their Motion for Relief from the Automatic Stay [14417] filed by FOMB, et als. DKE#16683. | | 200.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| 05/17/2021 | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Order Regarding Procedures for May 18, 2021, Hearing Motion for Preliminary Injunction to Enjoin the Execution of the O&M Agreement (Dkt. No. 8 in 21-AP-00041).DKE#16746 | 200.00/hr | |
| 05/19/2021 | NLO | Review/analyze | 7.80 | 1,560.00 |
| | | Analyze Memo of law Response to the Government Parties Objection to DRA Parties Standing Seek Relief from the Automatic Stay or Ordering Payment of Adequate Protection [16518] Objection filed by AFAAF filed by AmeriNational Community. DKE#16778 (779pgs) | 200.00/hr | |
| | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze Motion Submitting Copy of Stipulation [16382] MOTION TO LIFT STAY filed by Enrique Vazquez Quintana, pro se. DKE# 16774. | 200.00/hr | |
| 05/21/2021 | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze DebtorsTwenty-Second Omnibus Motion for Approval of Modifications to the Automatic Stay [15894] Scheduling Order - Case Management Order filed by filed by FOMB. DKE#16788. | 200.00/hr | |
| | | SUBTOTAL: | 8.90 | 1,784.00 |

Meetings of and Communications

| | | | | |
|---|---|---|---|---|
| 05/03/2021 | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Tristan Axelrod to provide information regarding new briefing Schedule for settlement motion and relevant instructions. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Telephone conference with PR Bankruptcy Court representatives to discuss mediator availability. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analzye communication sent by Juan Nieves to Matt Sawyer regarding mediators for adversary cases. | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communications sent by Jean Rosado and Tomi Donahoe regarding ASG contact and other information. | 220.00/hr | |
| | CIG | Review/analyze | 0.70 | 154.00 |
| | | Review and analyze letter sent by BPPRscounsels to provide defenses and other positions regarding case. Consider information and change in strategy and necessary actions. [Banco Popular de Puerto Rico - Tolling Agreement] | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Tristan Axelrod to discuss several matters regarding adversary cases and tolling cases with UCC counsels. Consider information and necessary actions. Draft response communication. | 220.00/hr | |

FOMB | General                                                                                                Page No.:   7

| | CIG | Com.otherCounse | 0.30 | 66.00 |
|---|---|---|---|---|
| | | Telephone conference with Juan Nieves to discuss information regarding potential mediators for adversary cases and challenges related to assignment. | 220.00 /hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Juan Nieves to discuss information regarding potential mediators for adversary cases. | 220.00 /hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze information provided by Tristan Axelrod and vendorscounsel regarding settlement proposals and related matters. Review related communications regarding prior settlement calculations and discussions. | 220.00 /hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze communications sent by vendorscounsel and Jackie Reinhard re-scheduling meeting for later date. [Trinity Services I, LLC - Tolling Agreement] | 220.00 /hr | |
| | CIG | Plan and prepare for | 0.40 | 88.00 |
| | | Review and analyze relevant information to prepare for telephone conference with vendorscounsel and DGC to discuss matters regarding case. [Trinity Services I, LLC - Tolling Agreement] | 220.00 /hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Jackie Reinhard to discuss information regarding earmarking findings and provide summary of new information regarding vendor payments. [The College Board - Tolling Agreement] | 220.00 /hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Jackie Reinhard to provide letter sent by Banco Popular to provide position regarding defenses and adversary case in general. Review and respond to several related communications from BR and DGC. [Banco Popular de Puerto Rico - Tolling Agreement] | 220.00 /hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review relevant information to discuss information regarding mediators with UCC counsels. | 220.00 /hr | |
| | CIG | Appear for | 0.30 | 66.00 |
| | | Telephone conference with Juan Nieves to discuss information regarding potential mediators for mediation cases. | 220.00 /hr | |
| 05/05/2021 | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze communication sent by Tomi Donahoe to discuss matters related to case and status. [AT&T / Cingular Wireless - Tolling Agreement] | 220.00 /hr | |
| 05/06/2021 | CIG | Plan and prepare for | 0.40 | 88.00 |
| | | Review and analyze relevant information to rpepare for telephone conference to discuss pending matters with vendorscounsel and DGC. [Office Gallery Inc. - Tolling Agreement] | 220.00 /hr | |

Firm Tax ID: 66-0554116

|  | CIG | Appear for<br>Participate in telephone conference to discuss pending matters regarding case. [Office Gallery Inc. - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
|---|---|---|---|---|
| 05/07/2021 | CIG | Review/analyze<br>Review and analyze communication sent by Matt Sawyer regarding settlement payments and next steps regarding case. Review and analyze related communications sent by Ken Suria and Mr. Sawyer. [Pearson Education, Inc.] | 0.30<br>220.00/hr | 66.00 |
|  | CIG | Draft/revise<br>Draft communication for Matt Sawyer to discuss information regarding case and necessary actions. Review related response and consider necessary actions. [Pearson Education, Inc.] | 0.20<br>220.00/hr | 44.00 |
|  | CIG | Review/analyze<br>Review and analzye communication sent by Simone Cataldi to discuss information status of adversary case. [Carlos J. Oyola Rivera - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
|  | CIG | Review/analyze<br>Review and analyze communication sent by Matt Sawyer to provide update on status of case. [Carlos J. Oyola Rivera - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
|  | CIG | Com.with client<br>Review and analyze communication sent by Matt Sawyer to provide [Carlos J. Oyola Rivera - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| 05/10/2021 | CIG | Review/analyze<br>Review and analyze communication sent by Brian Glueckstein, vendor representative, to provide information regarding setteelment payment and discuss dismissal information. [Pearson Pem P.R., Inc.] | 0.30<br>220.00/hr | 66.00 |
|  | CIG | Review/analyze<br>Review and analyze communication sent by Tristan Axelrod to discuss information regarding dismissal and provide evidence of filing of Notice of Dismissal. Review related communications. [Pearson Education, Inc.] | 0.30<br>220.00/hr | 66.00 |
|  | CIG | Draft/revise<br>Draft communication for vendorscounsel to provide revised information request. Review related response from vendorscounsel. [AT&T / Cingular Wireless - Tolling Agreement] | 0.30<br>220.00/hr | 66.00 |
|  | CIG | Review/analyze<br>Review and analyze communication sent by Zach Smith regarding confirmation of Chapter 11 plan and related hearings. Draft response communication and coordinate conference to discuss case strategy. [AT&T / Cingular Wireless - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | CIG | Plan and prepare for<br>Review and analyze relevant information to prepare for conference with UCC, BR and DGC to discuss recommended actions for several adversary and tolling cases. | 1.00<br>220.00/hr | 220.00 |
| | CIG | Appear for<br>Meeting with Ken Suria to discuss potential candidates for mediation cases and reach out to certain potential candidates. Several follow up communications regarding matter. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and respond to communication sent by Tomi Donahoe regarding information for conference with vendorscounsels. [AT&T / Cingular Wireless - Tolling Agreement] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Review/analyze<br>Review and respond to several communications sent by vendorscounsel and Tomi Donahoe to discuss matters pertaining to case and information requests. [AT&T / Cingular Wireless - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Appear for<br>Appear for telephone conference with UCC counsels, DGC and BR to discuss recommendations and other matters related to adversary cases. | 0.80<br>220.00/hr | 176.00 |
| 05/11/2021 | CIG | Review/analyze<br>Review and analyze communication sent by Ken Suria to mediator candidate regarding mediation proposal. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Plan and prepare for<br>Meeting with Ken Suria to discuss strategy regarding mediation as discussed with Brown Rudnick and expectations for assignment. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Plan and prepare for<br>Telephone conference with Brian Tester and Ken Suria to discuss potential mediation needs and discuss availability. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review and analzye communication sent by Tristan Axelrod regarding position related to mediattor selection criteria adnd related response from Matt Sawyer. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Com(other exter<br>Telephone conference with PR Bankruptcy Court to discuss potential interest in mediators for adversary cases. | 0.50<br>220.00/hr | 110.00 |
| | CIG | Review/analyze<br>Review and analyze communication from Matt Sawyer to provide summary of considerations and other requirements for mediator selection. Review information and consider next steps. | 0.50<br>220.00/hr | 110.00 |
| | CIG | Plan and prepare for<br>Review and analzye relevant information and prepare for telephone conference with potential mediator candidates. | 0.40<br>220.00/hr | 88.00 |

Firm Tax ID: 66-0554116

|   | CIG | Plan and prepare for<br>Meeting with Ken Suria to prepare for conference with mediator candidates. | 0.20<br>220.00/hr | 44.00 |
|---|---|---|---|---|
|   | CIG | Review/analyze<br>Review and analyze communication sent by Nakisha Duncan, vendorscounsel to discuss settlement matters. [VIIV Healthcare Puerto Rico, LLC] | 0.10<br>220.00/hr | 22.00 |
|   | CIG | Review/analyze<br>Review and analyze communication sent by Tristan Axelrod to Brian Glueckstein to provide notice of dismissal. Review documents and update case information. [Pearson Pem P.R., Inc.] | 0.20<br>220.00/hr | 44.00 |
|   | CIG | Review/analyze<br>Review and analyze communication sent by Tristan Axelrod to discuss settlement and payment matter related to case. Review attached information and consider next steps. [VIIV Healthcare Puerto Rico, LLC] | 0.50<br>220.00/hr | 110.00 |
| 05/12/2021 | CIG | Review/analyze<br>Review and analyze communication sent by Tristan Axelrod regarding settlement proposals and fees. Review related response from Matt Sawyer. | 0.20<br>220.00/hr | 44.00 |
|   | CIG | Appear for<br>Participate in telephone conference with David Rosenzweig, vendorscounsel and Tomi Donahoe from DGC to discuss informal exchange of information matters and case status. [AT&T / Cingular Wireless - Tolling Agreement] | 0.50<br>220.00/hr | 110.00 |
|   | CIG | Plan and prepare for<br>Review and analzye relevant information to prepare for telephone conference with vendorscounsel and DGC to discuss informal information exchange. [AT&T / Cingular Wireless - Tolling Agreement] | 0.60<br>220.00/hr | 132.00 |
|   | CIG | Review/analyze<br>Review and analyze communication sent by Matt Sawyer regarding status of case and next steps regarding same. [Creative Educational & Psychological Services] | 0.20<br>220.00/hr | 44.00 |
|   | CIG | Review/analyze<br>Review and analyze communication sent by Eyck Lugo, counsel for vendor to discuss position and defenses. Consider necessary actions. [Community Cornerstones, Inc.] | 0.30<br>220.00/hr | 66.00 |
|   | CIG | Review/analyze<br>Review and analyze communication sent by Tomi Donahoe to discuss status of case and provide update on pending information regarding taxes. Review response from Matt Sawyer. [Creative Educational & Psychological Services] | 0.20<br>220.00/hr | 44.00 |

| | | | | |
|---|---|---|---|---|
| 05/13/2021 | CIG | Review/analyze<br>Review and analyze communication sent by Nayuan Zouairabani to provide update of case information requested and propose re-scheduling of conference scheduled. [Fast Enterprises LLC] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Tristan Axelrod to provide summary of proposed disclosure statement approval shcedule and related matters. Consider information and necessary actions. | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Ken Suria to provide comments regarding notice of dismissal and provide strategy for filing motion. [Bio-Nuclear of Puerto Rico, Inc.] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Jackie Reinhard regarding earmarking defense and research related to it. Respond to communication and consider necessary actions. [The College Board - Tolling Agreement] | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review and analyze communications sent by Nayuan Zouairabani and Jackie Reinhard to discuss information regarding case to conclude informal resolution process. [The College Board - Tolling Agreement] | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Angelo Castaldi regarding information for dismissal of certain clawback actions. Review attached couemnsta nd consider next steps. | 0.30<br>220.00/hr | 66.00 |
| 05/14/2021 | CIG | Review/analyze<br>Review and respond to communication sent by Jackie Reinhard regarding case and conference call scheduled with vendorscounsel. [The College Board - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| 05/19/2021 | CIG | Review/analyze<br>Review and analyze Notice of Voluntary DIsmissal draft sent by Matt Sawyer and consider necessary revisions. [Instituci?n Educativa Nets, LLC] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review communication sent by Ken Suria to provide comments regarding Notice of Voluntary Dismissal. [Instituci?n Educativa Nets, LLC] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Plan and prepare for<br>Review and analyze relevant information to prepare for telephone conference with vendor representatives and DGC. [Genesis Security Services, Inc. - Tolling Agreement] | 0.50<br>220.00/hr | 110.00 |
| | CIG | Appear for<br>Telephone conference with DGC regarding case and pending matters. [Genesis Security Services, Inc. - Tolling Agreement] | 0.30<br>220.00/hr | 66.00 |

| | CIG | Appear for<br>Telephone conference with DGC regarding case and pending matters. [Genesis Security Services, Inc. - Tolling Agreement] | 0.30<br>220.00/hr | 66.00 |
|---|---|---|---|---|
| | CIG | Review/analyze<br>Review and analyze communication sent by Margarita Torres to confirm certain information regarding case. [Trinity Services I, LLC - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Plan and prepare for<br>Review and analyze relevant information to prepare for telephone conference with vendor representatives and DGC. [Genesis Security Services, Inc. - Tolling Agreement] | 0.50<br>220.00/hr | 110.00 |
| 05/21/2021 | CIG | Draft/revise<br>Review and analyze communication sent by vendorscounsel Jose Delgado, to discuss case status and ongoing matters. [CCHPR Hospitality, Inc.] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Jackie Reinhard to discuss information regarding several adversary cases and next steps to address same. Review response from Juan Nieves. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review communications from Matt Sawyer and Ken Suria to discuss final details regarding default judgement motion and strategy to complete assignment. [Postage By Phone Reserve Account] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Matt Sawyer to provide comments regarding draft of motion to move for default judgement. [Postage By Phone Reserve Account] | 0.20<br>220.00/hr | 44.00 |
| 05/24/2021 | CIG | Review/analyze<br>Review and analyze communication sent to Judge Dein Chambers to confirm status of procedures order. Review attached documents and consider necessary actions. | 0.70<br>220.00/hr | 154.00 |
| | CIG | Appear for<br>Participate in telephone conference with vendor representatives and DGC to discuss matters regarding adversary case. [Houghton Mifflin Harcourt Publishing Company - Tolling Agreement] | 0.40<br>220.00/hr | 88.00 |
| | CIG | Plan and prepare for<br>Review and analyze relevant information to prepare for telephone conference with vendor representatives and DGC. [Houghton Mifflin Harcourt Publishing Company - Tolling Agreement] | 0.50<br>220.00/hr | 110.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Tomi Donahoe to vendorscounsel Jose Delgado, to discuss case status and next steps to continue informal resolution process. [CCHPR Hospitality, Inc.] | 0.20<br>220.00/hr | 44.00 |

| | | | | |
|---|---|---|---|---|
| | CIG | Plan and prepare for | 0.50 | 110.00 |
| | | Review and analyze relevant information to prepare for telephone conference with vendor representatives and DGC. [Houghton Mifflin Harcourt Publishing Company - Tolling Agreement] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Matt Sawyer and Ken Suria to provide draft of Stipulation and provide instructions and next steps regarding same. [Evertec, Inc] | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze communication sent by Matt Sawyer to provide notice of dismissal motion. Review draft and provide relevant input and suggested edits. [Empresas Arr Inc] | 220.00/hr | |
| 05/25/2021 | CIG | Draft/revise | 0.10 | 22.00 |
| | | Draft communication for Natalia Alfonso, Ken Suria and Alberto Estrella to inform about case status and provide case information. [Instituci?n Educativa Nets, LLC] | 220.00/hr | |
| | CIG | Draft/revise | 0.10 | 22.00 |
| | | Draft communication for Natalia Alfonso, Ken Suria and Alberto Estrella to inform about case status and provide case information. [Empresas Arr Inc] | 220.00/hr | |
| | CIG | Draft/revise | 0.10 | 22.00 |
| | | Draft communication for Natalia Alfonso, Ken Suria and Alberto Estrella to inform about case status and provide case information. [Pearson Pem P.R., Inc.] | 220.00/hr | |
| | CIG | Draft/revise | 0.10 | 22.00 |
| | | Draft communication for Tomi Donahoe to discuss case matters. [Houghton Mifflin Harcourt Publishing Company - Tolling Agreement] | 220.00/hr | |
| | CIG | Draft/revise | 0.80 | 176.00 |
| | | Review and analyze communication sent by Nelson Robles, vendorscounsel to discuss information regarding vendorsposition regarding preference analysis. Review attached letter and consider necessary actions. [North Janitorial Services, Inc. - Tolling Agreement] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Arturo Gonzalez, vendorscounsel, to discuss case matters and request a conference to further discuss case and pending issues. [E. Cardona & Asociados, Inc.] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Jackie Reinhard to discuss case matters with counsels and vendor representatives. Review response from Arturo Gonzalez. [E. Cardona & Asociados, Inc.] | 220.00/hr | |

FOMB | General                                                                                    Page No.:   14

| | CIG | Draft/revise | 0.10 | 22.00 |
|---|---|---|---|---|
| | | Draft communication for Natalia Alfonso, Ken Suria and Alberto Estrella to inform about case status and provide case information. [Bio-Nuclear of Puerto Rico, Inc.] | 220.00/hr | |
| 05/26/2021 | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Tristan Axelrod to provide information requested by vendor representatives. Review related response from Nakisha Duncan. [VIIV Healthcare Puerto Rico, LLC] | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and analyze communication sent by Nakisha Duncan, vendor representative, to request information regarding settlement. [VIIV Healthcare Puerto Rico, LLC] | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Meeting with Ken Suria to discuss case and tolling information and discuss recommended actions. [AT&T / Cingular Wireless - Tolling Agreement] | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Draft communication for Ken Suria to obtain approval for tolling agreement extension to be sent to vendorscounsel to continue exchange of information. [AT&T / Cingular Wireless - Tolling Agreement] | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication sent by Arturo Gonzalez to discuss matters regarding case and conference to discuss pending matters. review related communications from Matt Sawyer, Tomi Donahoe and Jackie Reinhard. [E. Cardona & Asociados, Inc.] | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Ken Suria to provide proposed revisions to draft of Motion to Lift Entry of Default. Consider necessary revisions and comments. [Postage By Phone Reserve Account] | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze communication sent by Matt Sawyer to provide draft of Motion to Vacate Entry of Default. Consider necessary edits and revisions. [Postage By Phone Reserve Account] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Draft communication for Tristan Axelrod to provide proposal from mediator and other matters. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Meeting with Ken Suria to discuss proposal sent by Brian Tester for potential mediation. | 220.00/hr | |

Firm Tax ID: 66-0554116

FOMB | General                                                                    Page No.:   15

| | CIG | Review/analyze | 0.30 | 66.00 |
|---|---|---|---|---|
| | | Review and analyze communication sent by Tristan Axelrod to provide information provided by vendors regarding mediators. Consider information and next steps regarding matter. | 220.00/hr | |
| 05/27/2021 | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and respond to communication sent by Jackie Reinhard regarding case status and next steps to discuss case with vendor representatives. [Community Cornerstones, Inc.] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Ana Rivera to discuss information regarding case and request to re-schedule conference scheduled to discuss case matters. [Community Cornerstones, Inc.] | 220.00/hr | |
| | CIG | Draft/revise | 0.20 | 44.00 |
| | | Draft communication for Matt Sawyer to provide order granting stipulation. Review related response. [Evertec, Inc] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communications sent by Ken Suria and Matt Sawyer regarding motion to lift default and next steps regarding same. [Postage By Phone Reserve Account] | 220.00/hr | |
| | CIG | Review/analyze | 0.50 | 110.00 |
| | | Review and analyze communication sent by Matt Sawyer to provide motion to lift entry of default draft with final edits incorporating UCC changes. Review and consider necessary revisions. [Postage By Phone Reserve Account] | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Simone Cataldi regarding case information and status. review related response from Matt Sawyer and further communication from Mr. Cataldi. [Carlos J. Oyola Rivera - Tolling Agreement] | 220.00/hr | |
| 05/28/2021 | CIG | Review/analyze | 0.40 | 88.00 |
| | | USCA OPINION as to [9279] Notice of Appeal filed by Jorge Arturo Diaz Mayoral, Juan Antonio Frau Escudero. 17-3283 [16836] | 220.00/hr | |
| | CIG | Review/analyze | 0.10 | 22.00 |
| | | Review and respond to communication sent by Jackie Reinhard to discuss pending matters and suggest conference with vendorscounsel. Draft response communication. [Community Cornerstones, Inc.] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Matt Sawyer requesting the registered contracts for MAximus Inc. for 2006. | 220.00/hr | |
| | CIG | Draft/revise | 0.20 | 44.00 |
| | | Draft communication for Natalia Alonso to provide information necessary to request contracts from comptrollersoffice. | 220.00/hr | |

Firm Tax ID: 66-0554116

FOMB | General                                                                                          Page No.:   16

| CIG | Appear for<br>Participate in telephone conference with vendorscounsels, DGC and Brown Rudnick to discuss case status, pending matters and preference analysis. [E. Cardona & Asociados, Inc.] | 0.40<br>220.00/hr | 88.00 |
|-----|-----|-----|-----|
| CIG | Review/analyze<br>Review and analyze communication sent by Jackie Reinhard to confirm status of conference and request information to be discussed therein. [E. Cardona & Asociados, Inc.] | 0.10<br>220.00/hr | 22.00 |
| CIG | Review/analyze<br>Review and analyze communication sent by Jackie Reinhard regarding status of case and matters related to prior research regarding earmarking doctrine. Consider information and draft response. [The College Board - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| CIG | Draft/revise<br>Review end edit tolling extension as approved by Ken Suria and send to vendorscounsel for review and approval. [AT&T / Cingular Wireless - Tolling Agreement] | 0.40<br>220.00/hr | 88.00 |
| CIG | Review/analyze<br>Review and analyze communication sent by Jackie Reinhard to Jose Lugo, vendorscounsel to discuss status of case and coordinate follow up conference to further discuss open matters. [Community Cornerstones, Inc.] | 0.10<br>220.00/hr | 22.00 |
| CIG | Review/analyze<br>Review and analyze communication from Jackie Reinhard to discuss information regarding case and next steps for informal resolution process with vendorscounsel. Respond to communication and consider next steps. [Community Cornerstones, Inc.] | 0.20<br>220.00/hr | 44.00 |
| CIG | Review/analyze<br>Review and analyze communication sent by Jackie Reinhard to Ana Rivera, vendorscounsel to discuss status of case and coordinate follow up conference to further discuss open matters. [Community Cornerstones, Inc.] | 0.10<br>220.00/hr | 22.00 |
| CIG | Review/analyze<br>Review and respond to communication sent by Jackie Reinhard to summarize meeting agreements. Respond to communication. [E. Cardona & Asociados, Inc.] | 0.10<br>220.00/hr | 22.00 |
| CIG | Plan and prepare for<br>Review and analyze relevant information to prepare for telephone conference with vendorscounsels, DGC and Brown Rudnick to discuss pending matters. [E. Cardona & Asociados, Inc.] | 0.40<br>220.00/hr | 88.00 |
| CIG | Review/analyze<br>Review and respond to communication sent by Jackie Reinhard regarding case status and to coordinate conference with vendorscounsels. [Community Cornerstones, Inc.] | 0.10<br>220.00/hr | 22.00 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and respond to communication sent by Jackie Reinhard regarding case status and next steps regarding case. [Fast Enterprises LLC] | 220.00/hr | |
| | | SUBTOTAL: | 32.50 | 7,150.00 |

### Avoidance Action Analysis

| | | | | |
|---|---|---|---|---|
| 05/03/2021 | CIG | Review/analyze | 0.80 | 176.00 |
| | | Review and analyze information sent by vendorscounsel, Andrew Riccio, regarding audit letters for related contracts. Considers information and next steps regarding case. [Caribe Grolier, Inc] | 220.00/hr | |
| | CIG | Review/analyze | 0.50 | 110.00 |
| | | Review and analyze communication sent by Arturo Gonzalez, vendorscounsel, to provide contracts information regarding vendor. Review attached contract and consider necessary actions. [E. Cardona & Asociados, Inc.] | 220.00/hr | |
| | CIG | Review/analyze | 0.40 | 88.00 |
| | | Review and analyze new information provided by Jackie Reinhard regarding vendor contracts and payments. Consider information and necessary actions. [The College Board - Tolling Agreement] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication to provide signed tolling extension. Update case information and review related communication from vendorscounsel. [Genesis Security Services, Inc. - Tolling Agreement] | 220.00/hr | |
| | CIG | Review/analyze | 0.80 | 176.00 |
| | | Review and analyze memorandum regarding vendorsdefenses and financial position and consider attached information to support statements and numbers. Consider all information and next steps regarding case. [M.C.G. and the Able Child at Centro Multidisciplinario - Tolling Agreement] | 220.00/hr | |
| 05/04/2021 | CIG | Review/analyze | 0.50 | 110.00 |
| | | Review and analyze revised recommendations memorandum and provide relevant comments. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and respond to several communications from UCC and BR counsels regarding recommendations conference and information related to it. | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Matt Sawyer regarding draft of recommendation for case and to provide input regarding same. [GFR Media, LLC - Tolling Agreement] | 220.00/hr | |

Firm Tax ID: 66-0554116

| 05/05/2021 | CIG | Review/analyze<br>Review and analyze communication sent by Tomi Donahoe to discuss preference analysis and other pending matters. Review preference memorandum provided and consider next steps. [Oil Energy System, Inc. - Tolling Agreement] | 0.70<br>220.00/hr | 154.00 |
|---|---|---|---|---|
| | CIG | Review/analyze<br>Review and analyze communication sent by vendorscounsel, Jose Lugo, to provide certain defenses and position regarding claims. review information and consider next steps. [Oil Energy System, Inc. - Tolling Agreement] | 0.40<br>220.00/hr | 88.00 |
| 05/06/2021 | CIG | Draft/revise<br>Review and analyze memorandum of recommended actions for case and consider necessary edits and revisions in accordance with research performed regarding case. [GFR Media, LLC - Tolling Agreement] | 0.90<br>220.00/hr | 198.00 |
| | CIG | Review/analyze<br>Draft communication for Matt Sawyer to provide input regarding recommended actions and review related communications. [GFR Media, LLC - Tolling Agreement] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Review/analyze<br>Review and analyze Adversary case 21-00049. 72 (Injunctive relief - other): Complaint. 17-4780 | 5.40<br>220.00/hr | 1,188.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Matt Sawyer to provide information regarding recommended actions and necessary input regarding same. [GFR Media, LLC - Tolling Agreement] | 0.20<br>220.00/hr | 44.00 |
| 05/10/2021 | CIG | Review/analyze<br>Draft communication for Matt Sawyer regarding matters discussed during conference. Review related response. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze information sent by Tristan Axelrod regarding memorandums and recommended actions for several adversary cases and preliminary agenda for conference with UCC, Estrella, DGC and BR working teams. | 0.90<br>220.00/hr | 198.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Adam Fletcher, vendorscounsel to discuss information requested from vendor and discuss contents therein. [National Building Maintenance Corp. - Tolling Agreement] | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Tomi Donahoe to discuss information provided by vendor and schedule a conference to further discuss contents of files provided. Review and analyze several related communications. [National Building Maintenance Corp. - Tolling Agreement] | 0.30<br>220.00/hr | 66.00 |

Firm Tax ID: 66-0554116

FOMB | General

| 05/11/2021 | KCS | Review/analyze | 0.30 | 84.00 |
| | | Receive and analyze email from Matt Sawyer requesting assistance on due diligence of four vendors, included attachments. | 280.00/hr | |
| | KCS | Review/analyze | 0.20 | 56.00 |
| | | Receive emails relative to settlement agreements ViiV , Pembroke and others. | 280.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Matt Sawyer to provide information regarding case and request assistance with certain diligence matters that require necessary information from related parties. [Law Offices Wolf Popper P.S.C.] | 220.00/hr | |
| | CIG | Review/analyze | 0.80 | 176.00 |
| | | Review and analyze communication sent by Jackie Reinhard to discuss all matters regarding case including preference analysis, data analysis and defenses. Reveiw attached documents and consider necessary actions. [Clinica de Terapias Pediatricas, Inc.] | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analzye communication sent by Matt Sawyer to request assistance with procuring information regarding act 172. [Olein Recovery Corporation - Tolling Agreement] | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analzye communication sent by Matt Sawyer to request assistance with procuring information regarding act 172. [Oil Energy System, Inc. - Tolling Agreement] | 220.00/hr | |
| | CIG | Review/analyze | 0.20 | 44.00 |
| | | Review and analyze communication sent by Tomi Donahoe to Jose lugo, vendorscounsel, to discuss information regarding case and data analyzed. [Oil Energy System, Inc. - Tolling Agreement] | 220.00/hr | |
| | CIG | Review/analyze | 0.30 | 66.00 |
| | | Review and analyze communication sent by Matt Sawyer regarding diligence required in relation to certain litigations in state court. [St. James Security Services, LLC] | 220.00/hr | |
| 05/13/2021 | CIG | Review/analyze | 0.50 | 110.00 |
| | | Review and analyze communication sent by Connor Reid to vendorscounsel to provide status on data analysis and request additional information to complete informal resolution process. Consider information provided and necessary actions. [Total Petroleum Puerto Rico Corp.] | 220.00/hr | |
| 05/14/2021 | KCS | Review/analyze | 0.10 | 28.00 |
| | | Receive email from Tristan Axelrod relative to extension on the October confirmation to November. | 280.00/hr | |
| 05/20/2021 | KCS | Plan and prepare for | 0.10 | 28.00 |
| | | Receive email from Matt Sawyer advising that hey are waiting for the UCC comments and then he motion will be filed. [Postage By Phone Reserve Account] | 280.00/hr | |

Firm Tax ID: 66-0554116

| 05/21/2021 | CIG | Review/analyze | Review and analyze communication sent by Tomi Donahoe to discuss status of fraudulent transfer claim and preference analysis. Consider information and next steps. [Didacticos, Inc] | 0.20 220.00/hr | 44.00 |
|---|---|---|---|---|---|
| | CIG | Review/analyze | Review and analyze communication sent by Tomi Donahoe to vendor representative Nelson Robles, to discuss matters related to case and informal resolution process. Consider necessary actions. [North Janitorial Services, Inc. - Tolling Agreement] | 0.20 220.00/hr | 44.00 |
| | CIG | Review/analyze | Review and analyze communication sent by Tomi Donahoe to representative of vendor Jose Lugo, to discuss matters related to case and informal resolution process. Consider necessary actions. [Oil Energy System, Inc. - Tolling Agreement] | 0.20 220.00/hr | 44.00 |
| 05/25/2021 | CIG | Draft/revise | Draft communication for Matt Sawyer to discuss strategy for research assignment and provide preliminary status of same. [N. Harris Computer Corporation] | 0.20 220.00/hr | 44.00 |
| | CIG | Review/analyze | Review and analyze communication sent by Matt Sawyer to provide background information and request assistance regarding certain assignment. [N. Harris Computer Corporation] | 0.40 220.00/hr | 88.00 |
| | CIG | Review/analyze | Review and analyze communication sent by Jackie Reinhard to discuss preference claim and next steps with vendorscounsel. Review related response from Nayuan Zouairabani. [Fast Enterprises LLC] | 0.20 220.00/hr | 44.00 |
| | CIG | Review/analyze | Review and analyze communication sent by Tomi Donahoe to discuss case matters and pending prior to scheduled conference with vendorscounsel. Draft response communication. [Trinity Services I, LLC - Tolling Agreement] | 0.20 220.00/hr | 44.00 |
| | CIG | Review/analyze | Review and analyze communication sent by vendorscounsel, Miguel Nazario, to discuss case and pending matters. Review response from Jackie Reinhard. [Trinity Services I, LLC - Tolling Agreement] | 0.20 220.00/hr | 44.00 |
| | CIG | Review/analyze | Review and analyze communication sent by Jackie Reinhard to representatives of vendor Miguel Nazario to discuss case status and next steps. Consider necessary actions. [Trinity Services I, LLC - Tolling Agreement] | 0.20 220.00/hr | 44.00 |
| | CIG | Review/analyze | Review and analyze communication sent by Jackie Reinhard to discuss preference claim and next steps with vendorscounsel. Review related response from Nayuan Zouairabani. [The College Board - Tolling Agreement] | 0.20 220.00/hr | 44.00 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze<br>Review and analyze communication sent by by Jackie Reinhard to vendorscounsel to discuss case and in response to vendorsdefenses. Consider next steps. [Community Cornerstones, Inc.] | 0.20<br>220.00/hr | 44.00 |
| 05/26/2021 | KCS | Review/analyze<br>Receive email from Angelo Castaldi to ascertain proper defendantsidentity and reply to the same confirming for Voluntary Dismissal [Defendants 1G-50G, et al] | 0.20<br>280.00/hr | 56.00 |
| | KCS | Draft/revise<br>Receive and revise and edit the tolling agreement with AT&T, from Carlos and reply to the same. [AT&T / Cingular Wireless - Tolling Agreement] | 0.30<br>280.00/hr | 84.00 |
| | NLO | Com.with client<br>Exchange of emails with Angie Maduro regarding the strategy to follow and assessment for a judgment offer. | 0.30<br>200.00/hr | 60.00 |
| | NLO | Review/analyze<br>Read and analyze file in order to provide to Angie Maduro the strategy to follow and assessment for a judgment offer. | 1.50<br>200.00/hr | 300.00 |
| 05/27/2021 | CIG | Review/analyze<br>Review and analyze communication sent by Jose Delgado to provide information regarding case status and coordinate follow up conference to discuss information submitted. Review and respond several related communications from Tomi Donahoe and Mr. Delgado. [CCHPR Hospitality, Inc.] | 0.30<br>220.00/hr | 66.00 |
| 05/28/2021 | CIG | Review/analyze<br>Draft communication for Tomi Donahoe to discuss case matters and ongoing analysis for case. [Didacticos, Inc] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Draft communication for Matt Sawyer to provide information provided by comptroller and confirm need to obtain additional information. [N. Harris Computer Corporation] | 0.30<br>220.00/hr | 66.00 |
| | CIG | Draft/revise<br>Draft communication for Jean Rosado and Natalia Alfonso to provide information regarding [N. Harris Computer Corporation] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Janet Ortiz regarding guidance related to certain adversary proceeding matters. Draft communication for Alberto Estrella and Ken Suria to discuss strategy for handling matter and review related responses. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review and respond to communication sent by Natalia Alfonso to provide information submitted by Comptroller regarding registered contracts. [N. Harris Computer Corporation] | 0.30<br>220.00/hr | 66.00 |
| | | SUBTOTAL: | 23.30 | 5,162.00 |

Firm Tax ID: 66-0554116

Other Contested Matters (exclu

| 05/03/2021 | NLO | Review/analyze | 0.80 | 160.00 |
|---|---|---|---|---|
| | | Analyze Joint Motion to inform Status Report Regarding Discovery in the Revenue Bond Adversary Proceedings [16465] filed by AMBAC ASSURANCE CORPORATION, Assured Guaranty Corp., et als. DKE# 16631. | 200.00/hr | |
| | NLO | Review/analyze | 2.80 | 560.00 |
| | | Analyze Motion to Compel Production of Withheld Documents in the Revenue Bond Adversary Proceedings filed by AMBAC ASSURANCE CORPORATION, Assured Guaranty Corp., et als.DKE#16632 (277 pages) | 200.00/hr | |
| | NLO | Review/analyze | 3.10 | 620.00 |
| | | Analyze Urgent motion (Government PartiesUrgent Motion) for Protective Order Regarding Subpoenas Duces Tecum to Government Parties Law Firms filed by AAFAF and FOMB .DKE#16633 (300 pages) | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Order Denying the Official Committee of Unsecured Creditors[16396] Bankruptcy Rule 3013 Motion and Related [16397] Scheduling Motion.DKE#16629 | 200.00/hr | |
| 05/04/2021 | NLO | Review/analyze | 0.30 | 60.00 |
| | | Analyze Motion Submitting Thirteenth Supplemental Verified Statement Pursuant to Federal Rule of Bankruptcy Procedure 2019 filed by Ad Hoc Group of PREPA Bondholders.DKE#16634 | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Motion To Extend Deadlines Relating To Motion To Establish Procedures For The Approval Of Settlements, And Related Relief filed by FOMB.DKE#16637 | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Urgent Agreed Motion to Extend Briefing Schedule for AmbacsUrgent Motion to Compel [16487] filed by AMBAC ASSURANCE CORPORATION.DKE#16635 | 200.00/hr | |
| 05/06/2021 | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Order Amending Briefing Schedule [16635] AmbacsUrgent Motion to Compel [16487] Urgent Motion to Compel Milliman, Inc. to Comply with Subpoena Issued Pursuant to the Courts January 13, 2021 Order Authorizing Rule 2004. DKE#16666 | 200.00/hr | |
| 05/11/2021 | NLO | Review/analyze | 0.30 | 60.00 |
| | | Analyze Response to Motion / DefendantsOpposition to the Government PartiesUrgent Motion for Protective Order [16633] filed by AMBAC ASSURANCE CORPORATION, et als. DKE#16674. | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Order Approving Joint Stipulatio [16276]. DKE#16698. | 200.00/hr | |

Firm Tax ID: 66-0554116

| | NLO | Review/analyze | 0.30 | 60.00 |
|---|---|---|---|---|
| | | Analyze DefendantsReply in Support of DefendantsMotion to Compel Production of Withheld Documents in the Revenue Bond Adversary Proceedings [16632] filed by MBAC ASSURANCE CORPORATION, Financial Guaranty Insurance Company, et als. DKE#16711. | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze ORDER: Given the fulsome briefing, the Court will decide the 16632 Motion to Compel and the 16633 Motion for Protective Order on the pleadings and the May 11, 2021 hearing is cancelled.DKE#16712. | 200.00/hr | |
| | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze Informative Motion Corporation Regarding Defendants Motion to Compel (ECF No. 16632) and the Boards Motion for Protective Order (ECF No. 16633) in the Revenue Bond Adversary Proceedings filed by of Assured Guaranty Corp., et als. DKE#16709. | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Order Denying [16326] Motion of FOMB for Stay Relief Granting Leave to Prosecute Further Motions for Partial Summary Judgment and UCC [16403] Cross-Motion for Stay Relief Granting Leave to File Limited Objection. DKE#16702 | 200.00/hr | |
| 05/12/2021 | NLO | Review/analyze | 0.30 | 60.00 |
| | | Analyze Order: Scheduling a Hearing to Consider the Adequacy of Information, Establishing the Deadline for Filing Objections to the Disclosure Statement and Replies, Approving Form of Notice, Establishing Document Depository Procedures [16332]. DKE#16681. | 200.00/hr | |
| 05/13/2021 | NLO | Review/analyze | 0.30 | 60.00 |
| | | Analyze Alternative Dispute Resolution Status Notice - Fifth Alternative Dispute Resolution Status Notice. filed by FOMB. DKE#16684. | 200.00/hr | |
| | NLO | Review/analyze | 0.40 | 80.00 |
| | | Analyze Response to Motion to Compel [16487] Urgent Motion to Compel Milliman, Inc. to Comply with Subpoena Issued Pursuant to the Courts January 13, 2021 Order Authorizing Rule 2004 Discovery [15589] Order filed by AMBAC ASSURANCE. DKE#16734. | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze ORDER: In light of the ruling at Dkt. No. [15093] resolving Dkt. No. [10593], the Court DENIES Dkt. No. [16726] Notice of Withdrawal of Document. SO ORDERED. DKE#16731. | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Order [16727] Notice of Withdrawal of Document Filed by National Public Finance Guarantee [15268] Motion for Joinder [15220] Ambac Assurance Corp Motion for an Order Directing Cash Rule 2004 Discovery from FOMB Is Withdrawn. So Ordered. DKE#16732. | 200.00/hr | |

Firm Tax ID: 66-0554116

|  | NLO | Review/analyze | 0.30 | 60.00 |
|---|---|---|---|---|
|  |  | Analyze Response (AAFAFsResponse to AmbacsMotion to Compel) [16487] Urgent Motion to Compel Milliman, Inc. to Comply with Subpoena Issued Pursuant to Courts 1/13/2021 Order Authorizing Rule 2004 Discovery [15589] filed by AMBAC ASSURANCE. DKE#16734. | 200.00/hr |  |
|  | NLO | Review/analyze | 0.10 | 20.00 |
|  |  | Analyze ORDER: In light of Dkt. No. [16724] Joint Status Report Regarding Discovery in the Revenue Bond Adversary Proceedings, the parties shall submit a joint status report by May 25, 2021. DKE#16725. | 200.00/hr |  |
|  | NLO | Review/analyze | 0.20 | 40.00 |
|  |  | Analyze Urgent Joint Motion to Stay Certain Contested Matters and Adversary Proceedings Related to Bonds Issued by HTA, CCDA and PRIFA [16738] Notice of Intention to be Heard filed by Assured Guaranty Corp., et als DKE#16739. | 200.00/hr |  |
|  | NLO | Review/analyze | 0.30 | 60.00 |
|  |  | Analyze JOINT MOTION to inform Status Report Regarding Discovery in the Revenue Bond Adversary Proceedings 16664 Order filed by FOMB. DKE#16724. | 200.00/hr |  |
|  | NLO | Review/analyze | 0.10 | 20.00 |
|  |  | Analyze Notice of Intention to be Heard/Notice of Hearing on Urgent Joint Motion to Stay Certain Contested Matters and Adversary Proceedings Related to Bonds Issued by HTA, CCDA and PRIFA Assured Guaranty Corp., Assured Guaranty Municipal Corp.DKE#16738 | 200.00/hr |  |
| 05/17/2021 | NLO | Review/analyze | 0.10 | 20.00 |
|  |  | Analyze ORDER : Taking notice that [16729] Notice of Withdrawal of Document only applies to National Public Finance Guarantee Corporation, the court hereby vacates [16735] Order withdrawing [15859] Motion for Joinder.DKE#16747 | 200.00/hr |  |
|  | NLO | Review/analyze | 0.10 | 20.00 |
|  |  | Analyze Order Setting Briefing Schedule [16739] Urgent Joint Motion to Stay Certain Contested Matters and Adversary Proceedings Related to Bonds Issued by HTA and the Puerto Rico Convention Center District Authority.DKE#16745 | 200.00/hr |  |
|  | NLO | Review/analyze | 0.80 | 160.00 |
|  |  | Analyze Motion of Debtors for an Order Establishing, among other things, Procedures and Deadlines Concerning Objections to Confirmation and Discovery in Connection Therewith filed by FOMB. DKE#16757. | 200.00/hr |  |
| 05/18/2021 | NLO | Review/analyze | 0.10 | 20.00 |
|  |  | Analyze Notice of Filing of Disclosure Statement Motion and Confirmation Discovery Procedures Motion and Hearing Thereon Notice of Motion 16756 filed by FOMB. DKE#16758. | 200.00/hr |  |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Reservation of Rights Response of Fuel Line Lenders to Government PartiesStatus Report (Dkt. 2476 in Case No. 17-4780) filed by Cortland Capital Market Services, SOLA LTD, Solus Opportunities Fund 5 LP, Ultra Master LTD, Ultra NB. DKE#16761 | 200.00/hr | |
| | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze Memorandum of Decision and Order on Ambac Assurance Corporations[15220] Motion for an Order Directing Cash Rule 2004 Discovery from FOMB. Related document: [15225], [15239], [15266], [15279], [15366]. DKE#16760 | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Notice of Filing of Disclosure Statement Motion and Confirmation Discovery Procedures Motion and Hearing Thereon Notice of Motion 16756 filed by FOMB. DKE#16758. | 200.00/hr | |
| | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze Memorandum of Decision and Order on [15802] Ambac Assurance CorporationsMotion for an Order Authorizing Discovery Under Rule 2004 Concerning Commonwealth Assets. Resolving [15859], [15899] filed by UCC.DKE#16759. | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Urgent Consensual Motion for Seventh Extension of Deadlines Regarding Motion of Whitefish Energy Holdings, LLC for Allowance of Administrative Expense Claim [16473] Order Granting Motion filed by FOMB. DKE#16764. | 200.00/hr | |
| | FOD | Review/analyze | 0.10 | 22.00 |
| | | Receive and analyze notice of appearance filed by Rosamar Garcia on behalf of defendant. (D.E. #32). [Postage By Phone Reserve Account] | 220.00/hr | |
| 05/19/2021 | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze Memorandum of Decision and Order on Motions Relating to Discovery in the Revenue Bond Adversary Proceedings [16632] DefendantsMotion to Compel Production of Withheld Documents in the Revenue Bond Adversary Proceedings [16633] DKE#16778 | 200.00/hr | |
| | NLO | Review/analyze | 0.30 | 60.00 |
| | | Analyze Objection to Urgent Joint Motion to Stay Certain Contested Matters and Adversary Proceedings Related to Bonds Issued by HTA, CCDA, and PRIFA [16739] filed by Ambac Assurance Corporation and Financial Guaranty Insurance Company DKE#16776 | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze DRA Parties Reservation of Rights and Statement in Response to the Urgent Joint Motion to Stay Certain Contested Matters and Adversary Proceedings Related to Bonds Issued by HTA, CCDA, and PRIFA [16739] filed by AmeriNational Community Services | 200.00/hr | |

Firm Tax ID: 66-0554116

| 05/21/2021 | NLO | Review/analyze | 0.30 | 60.00 |
|---|---|---|---|---|
| | | Analyze Reply Support of Urgent Joint Motion to Stay Certain Contested Matters and Adversary Proceedings Related to Bonds Issued by HTA, CCDA and PRIFA (ECF No. 16739) filed by Assured Guaranty Municipal Corp. DKE#16786. | 200.00/hr | |
| | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze Reply to Objections to Urgent Joint Motion to Stay Certain Contested Matters and Adversary Proceedings Related to Bonds Issued by HTA, CCDA and PRIFA [16739] filed by FOMB. DKE#16787. | 200.00/hr | |
| 05/24/2021 | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze URGENT Joint Motion to: (I) Modify Protective Order Motion Briefing Schedule, (II) Continue Discovery Completion Date, and (III) Extend Deadline to Submit Post-Discovery Supplemental Briefing Schedule [16718] Order filed by FOMB. DKE#16792. | 200.00/hr | |
| 05/26/2021 | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze JOINT MOTION to inform Status Report Regarding Discovery in the Revenue Bond Adversary Proceedings [16725] Order filed by Ambac Assurance, AAFAF, FOMB and US Bank Trust Nat'l Assoc. DKE#16802. | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Order: in Light of Dkt. No. [16802] Joint Motion to inform Status Report Regarding Discovery in the Revenue Bond Adversary Proceedings, the parties shall file a further joint status report by June 10, 2021 [16725]. DKE#16805 | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze ORDER: In light of Dkt. No. [16789] Joint Status Report of Ambac Assurance Corporation, FOMB and AAFAF Pursuant to the CourtsMay 10, 2021 Order [16718], the parties shall file a joint status report by June 4, 2021.[9022,9023]. DKE#16800. | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Order Granting [16739] Urgent Joint Motion to Stay Certain Contested Matters and Adversary Proceedings Related to Bonds Issued by HTA, CCDA, and PRIFA. [7588,8024,8536,10102,10104,10593,10602,13708,15225,15268, 15381,15859]. DKE#16796. | 200.00/hr | |
| | NLO | Review/analyze | 2.60 | 520.00 |
| | | Analyze Official Committee of Unsecured Creditors Urgent Motion to Compel Disclosure Statement Discovery from Oversight Board and AAFAF. DKE#16811 (247 pages). | 200.00/hr | |
| 05/27/2021 | NLO | Review/analyze | 4.80 | 960.00 |
| | | Analyze Urgent motion of Ambac Assurance Corporation and Financial Guaranty Insurance Company to Compel Discovery from the Government Parties in Connection with the Disclosure Statement with 18 exhibits. DKE#16812 (478 pages). | 200.00/hr | |

|            |     |                                                                                                                                                                                                          |                    |          |
|------------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|--------------------|----------|
|            | NLO | Review/analyze                                                                                                                                                                                            | 0.10               | 20.00    |
|            |     | Analyze Joint Informative Motion of Ambac Assurance, Financial Guaranty Insurance, UCC, FOMB with Respect to Urgent Motions to Compel Discovery [16811] filed by FOMB. DKE#16813                          | 200.00/hr          |          |
| 05/28/2021 | NLO | Review/analyze                                                                                                                                                                                            | 0.10               | 20.00    |
|            |     | Analyze ORDER SETTING BRIEFING SCHEDULE [16811] Urgent MOTION / Official Committee of Unsecured Creditors Urgent Motion to Compel Disclosure Statement Discovery from FOMB and AAFAF filed by Official Committee of Unsecured Creditors, [16812] DKE#16817 | 200.00/hr          |          |

SUBTOTAL:

|  | 22.00 | 4,402.00 |
|--|-------|----------|

### General Litigation

|            |     |                                                                                                                                                                                                          |                    |          |
|------------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|--------------------|----------|
| 05/04/2021 | FOD | Review/analyze                                                                                                                                                                                            | 0.30               | 66.00    |
|            |     | Receive and analyze URGENT JOINT MOTION OF THE GOVERNMENT PARTIES AND THE DRA PARTIES FOR MODIFICATION OF CERTAIN DEADLINES [In case no. 17-bk-03567, D.E. #1013]                                          | 220.00/hr          |          |
|            | FOD | Review/analyze                                                                                                                                                                                            | 0.60               | 132.00   |
|            |     | Receive and analyze ORDER (I) SCHEDULING A HEARING TO CONSIDER THE ADEQUACY OF INFORMATION CONTAINED IN THE DISCLOSURE STATEMENT,..... [In case No. 17-bk-03566, D.E. 1148]                                | 220.00/hr          |          |
| 05/05/2021 | FOD | Review/analyze                                                                                                                                                                                            | 0.20               | 44.00    |
|            |     | Receive and analyze ORDER APPROVING URGENT MOTION MODIFYING ORDER ON JOINT STIPULATION OF THE GOVERNMENT PARTIES AND THE DRA PARTIES [In case no. 17-bk-03567, D.E. #1014]                                 | 220.00/hr          |          |
| 05/06/2021 | NLO | Review/analyze                                                                                                                                                                                            | 0.10               | 20.00    |
|            |     | Analyze Order: In light of Dkt. No. [16631] Status Report Regarding Discovery in the Revenue Bond Adversary Proceedings, the parties shall submit a joint status report by May 10, 2021 . DKE# 16664.       | 200.00/hr          |          |
|            | NLO | Review/analyze                                                                                                                                                                                            | 0.30               | 60.00    |
|            |     | Analyze Notice Master Service List as of May 3, 2021 [16474] Notice filed by Prime Clerk LLC filed by Prime Clerk, LLC. DKT# 16672.                                                                         | 200.00/hr          |          |
|            | NLO | Review/analyze                                                                                                                                                                                            | 0.10               | 20.00    |
|            |     | Analyze Reply To Response [16584] Response to Motion filed by Corporacion Marcaribe Investment. DKE#16667.                                                                                                  | 200.00/hr          |          |
|            | NLO | Review/analyze                                                                                                                                                                                            | 0.10               | 20.00    |
|            |     | Analyze Motion for Joinder [16481] Objection filed by Sucesor Pastor Sucesion Pastor Mandry Mandry Mercado filed by Corporacion Marcaribe Investment. DKE#16668.                                            | 200.00/hr          |          |

Firm Tax ID: 66-0554116

FOMB | General                                                                                          Page No.:  28

| 05/07/2021 | KCS | Draft/revise<br>Receive notice of filing and forward the same to client. [Pearson Education, Inc.] | 0.10<br>280.00/hr | 28.00 |
|---|---|---|---|---|
| | KCS | Draft/revise<br>Receive and revise Notice of Voluntary Dismissal of the case. File the same. [Pearson Education, Inc.] | 0.40<br>280.00/hr | 112.00 |
| | KCS | Review/analyze<br>Receive and analyze email from Matthew Sawyer enclosing Notice of Voluntary Dismissal. Reply to the same. [Pearson Education, Inc.] | 0.10<br>280.00/hr | 28.00 |
| | KCS | Draft/revise<br>Revise and edit Notice of Voluntary Dismissal and file the same. with Clerk of Court. [Pearson Education, Inc.] | 0.30<br>280.00/hr | 84.00 |
| | CIG | Review/analyze<br>Review and analyze Notice of Voluntary Dismissal and consider necessary edits. [Pearson Education, Inc.] | 0.30<br>220.00/hr | 66.00 |
| 05/10/2021 | KCS | Review/analyze<br>Receive and edit notice of voluntary dismissal. File the same. [Pearson Pem P.R., Inc.] | 0.30<br>280.00/hr | 84.00 |
| | CIG | Review/analyze<br>Review and analyze Notice of Voluntary Dismissal as filed and update case information. [Pearson Pem P.R., Inc.] | 0.10<br>220.00/hr | 22.00 |
| | CIG | Review/analyze<br>Review and analyze several communications sent by Ken Suria regarding filing of Notice of Voluntary Dismissal. Review related communications from Matt Sawyer. [Pearson Pem P.R., Inc.] | 0.20<br>220.00/hr | 44.00 |
| | CIG | Draft/revise<br>Review and analzye communication sent by Matt Sawyer regarding information related to processing of settlement payment and notice of dismissal. Review related documents and consider information and relevant edits. [Pearson Pem P.R., Inc.] | 0.30<br>220.00/hr | 66.00 |
| 05/11/2021 | KCS | Appear for<br>Telelphoen conference with J. Brian K. Tester regarding his role as mediator. | 0.40<br>280.00/hr | 112.00 |
| | NLO | Review/analyze<br>Analyze MOTION to inform Tenth Joint Status Report of UAW, SEIU and AAFAF With Respect to the Processing of Grievances and Arbitrations filed by AAFAF and others. DKE#16717. | 0.10<br>200.00/hr | 20.00 |
| | NLO | Review/analyze<br>Analyze Joint Status Report of Ambac Assurance Corporation and FOMB and the Puerto Rico Fiscal Agency and Financial Advisory Authority Pursuant to the Courts April 23, 2021 Order 16564. DKE#16716. | 0.20<br>200.00/hr | 40.00 |

Firm Tax ID: 66-0554116

FOMB | General

|  | NLO | Review/analyze | 0.10 | 20.00 |
|---|---|---|---|---|
|  |  | Analyze Order In light of DKE#16716 Joint Status Report of Ambac Assurance Corporation and FOMB, and AFAAF Pursuant to the Courts16564 April 23, 2021 Order, the parties shall file a joint status report by May 21, 2021. DKE#16718 | 200.00/hr | |
|  | NLO | Review/analyze | 0.30 | 60.00 |
|  |  | Analyze Response to Motion (Reply in Support Of) Government PartiesUrgent Motion for Protective Order Regarding Subpoenas Duces Tecum to Government Parties Law Firms filed by FOMB. [16633] DKE#16710. | 200.00/hr | |
|  | FOD | Review/analyze | 0.40 | 88.00 |
|  |  | Review and analyze URGENT JOINT MOTION TO STAY CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS RELATED TO BONDS [In case no. 17-bk-03567, D.E. # 1016] | 220.00/hr | |
|  | FOD | Review/analyze | 0.20 | 44.00 |
|  |  | Receive and analyze NOTICE OF HEARING ON URGENT JOINT MOTION TO STAY CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS RELATED TO BONDS [In case no. 17-bk-03567, D.E. # 1015] | 220.00/hr | |
|  | CIG | Com.otherCounse | 0.50 | 110.00 |
|  |  | Telephone conference with Matt Sawyer to discuss mediation candidates and status of discussions with same and other ongoing matters. | 220.00/hr | |
| 05/12/2021 | NLO | Review/analyze | 0.10 | 20.00 |
|  |  | Analyze Notice of Filing of Supplemental Declaration of Joff Mitchell of Zolfo Cooper, LLC [615] Motion Submitting Document(S) filed by Official Committee of Unsecured Creditors. DKE# 16679. | 200.00/hr | |
|  | NLO | Review/analyze | 0.30 | 60.00 |
|  |  | Analyze Response to Motion Government Parties Opposition to Defendants Motion to Compel [16633] Urgent Motion (Government PartiesUrgent Motion) for Protective Order Regarding Subpoenas Duces Tecum to Government Parties Law Firms Filed by AFAFF. DKE# | 200.00/hr | |
|  | FOD | Review/analyze | 6.00 | 1,320.00 |
|  |  | Receive and analyze DISCLOSURE STATEMENT FOR THE THIRD AMENDED TITLE III JOINT PLAN OF ADJUSTMENT OF THE COMMONWEALTH OF PUERTO RICO, ET AL. (564 pages) [In case no. 17-bk-03567, D.E. #1151] | 220.00/hr | |
|  | FOD | Review/analyze | 0.10 | 22.00 |
|  |  | Receive and analyze ORDER SCHEDULING BRIEFING OF URGENT JOINT MOTION TO STAY CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS [In case no. 17-bk-03567, D.E. # 1017] | 220.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | FOD | Review/analyze<br>Receive and analyze NOTICE OF FILING OF DISCLOSURE STATEMENT FOR THE THIRD AMENDED TITLE III JOINT PLAN OF ADJUSTMENT OF THE COMMONWEALTH OF PUERTO RICO, ET AL. AND HEARING THEREON [In case no. 17-bk-03566, D.E. # 1152] | 0.10<br>220.00/hr | 22.00 |
| | FOD | Review/analyze<br>Receive and analyze THIRD AMENDED TITLE III JOINT PLAN OF ADJUSTMENT OF THE COMMONWEALTH OF PUERTO RICO, ET AL. [In case no. 17-bk-03566, D.E. 1150] | 3.30<br>220.00/hr | 726.00 |
| 05/13/2021 | KCS | Review/analyze<br>Receive email from matt Sawyer enclosing notice of dismissal. Verify and analyze the same. File with Clerk of Court. [Bio-Nuclear of Puerto Rico, Inc.] | 0.40<br>280.00/hr | 112.00 |
| | KCS | Review/analyze<br>Receive and analyze notice of dismissal. Respond to Angelo Castaldi. [Defendants 1G-50G, et al] | 0.20<br>280.00/hr | 56.00 |
| | FOD | Review/analyze<br>Receive and analyze DISCLOSURE STATEMENT FOR THE THIRD AMENDED TITLE III JOINT PLAN OF ADJUSTMENT OF THE COMMONWEALTH OF PUERTO RICO, ET AL. (841 pages) [In case no. 17-bk-03567, D.E. #1151] | 9.00<br>220.00/hr | 1,980.00 |
| | CIG | Review/analyze<br>Review and analyze communication sent by Matt Sawyer to provide Draft of notice of Dismissal for review. Review draft and consider necessary edits. [Bio-Nuclear of Puerto Rico, Inc.] | 0.30<br>220.00/hr | 66.00 |
| 05/14/2021 | KCS | Review/analyze<br>Receive and analyze email from Angelo Castaldi and reply on notice of voluntary dismissal [Bio-Nuclear of Puerto Rico, Inc.] | 0.20<br>280.00/hr | 56.00 |
| | KCS | Review/analyze<br>Telephone conference with Angelo Castaldi relative to the emails sent and responded to. [Bio-Nuclear of Puerto Rico, Inc.] | 0.20<br>280.00/hr | 56.00 |
| | NLO | Review/analyze<br>Analyze Official Committee of Unsecured CreditorsResponse to Status Report of Government Parties Regarding COVID-19 Pandemic and the 9019 Motion. DKE#16750. | 0.10<br>200.00/hr | 20.00 |
| | FOD | Review/analyze<br>Receive and analyze DISCLOSURE STATEMENT FOR THE THIRD AMENDED TITLE III JOINT PLAN OF ADJUSTMENT OF THE COMMONWEALTH OF PUERTO RICO, ET AL. (834 pages) [In case no. 17-bk-03567, D.E. #1151] | 9.00<br>220.00/hr | 1,980.00 |
| 05/17/2021 | NLO | Review/analyze<br>Analyze Order Scheduling Briefing of Requests Concerning the Status Report of the Government Parties Regarding the Covid-19 Pandemic and the 9019 Motion. Status Report of the Government Parties (Docket No. 2476 in 17-BK-4780 and 16750).DKE#16751 | 0.10<br>200.00/hr | 20.00 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Order Granting [16721] Motion to Allow Richard Holm to Appear Pro Hac Vice Filed by Puerto Rico Fiscal Agency and Financial Advisory Authority.DKE#16743 | 200.00/hr | |
| | FOD | Review/analyze | 2.80 | 616.00 |
| | | Receive and analyze AMENDED JOINT MOTION OF THE COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, AND THE PUERTO RICO PBA FOR AN ORDER (346 pages) [In case no. 17-bk-3566, D.E. # 1153] | 220.00/hr | |
| | FOD | Review/analyze | 0.10 | 22.00 |
| | | Receive and analyze NOTICE OF FILING OF DISCLOSURE STATEMENT FOR THE THIRD AMENDED TITLE III JOINT PLAN OF ADJUSTMENT OF THE COMMONWEALTH OF PUERTO RICO, ET AL. AND HEARING THEREON [In case no. 17-bk-03566, D.E. # 1152] | 220.00/hr | |
| | FOD | Review/analyze | 1.10 | 242.00 |
| | | Receive and analyze MOTION OF DEBTORS FOR AN ORDER ESTABLISHING, AMONG OTHER THINGS, PROCEDURES AND DEADLINES CONCERNING OBJECTIONS TO CONFIRMATION AND DISCOVERY IN CONNECTION THEREWITH [In case no. 17-bk-3566, D.E. # 1154] | 220.00/hr | |
| | FOD | Review/analyze | 0.10 | 22.00 |
| | | Receive and analyze NOTICE OF FILING OF DISCLOSURE STATEMENT MOTION AND CONFIRMATION DISCOVERY PROCEDURES MOTION AND HEARING THEREON [In case no. 17-bk-03566, D.E. # 1155] | 220.00/hr | |
| 05/18/2021 | NLO | Review/analyze | 0.30 | 60.00 |
| | | Analyze Notice Master Service List as of May 17, 2021 [16672] Notice filed by Prime Clerk, LLC. DKE# 16763. | 200.00/hr | |
| | FOD | Review/analyze | 0.20 | 44.00 |
| | | Receive and analyze THE DRA PARTIES RESERVATION OF RIGHTS AND STATEMENT IN RESPONSE TO THE URGENT JOINT MOTION TO STAY [In case no. 17-bk-03567, D.E. # 1019] | 220.00/hr | |
| | FOD | Review/analyze | 0.60 | 132.00 |
| | | Receive and analyze OBJECTION OF AMBAC ASSURANCE CORPORATION AND FINANCIAL GUARANTY INSURANCE COMPANY TO URGENT JOINT MOTION TO STAY CERTAIN CONTESTED MATTERS [In case no. 17-bk-03567, D.E. # 1020] | 220.00/hr | |
| 05/19/2021 | KCS | Draft/revise | 0.50 | 140.00 |
| | | Receive email with Motion to Vacate the Entry of Default and proposed order for the court. Revise and edit the same. Draft email to Matt Sawyer for consideration of the proposals. [Postage By Phone Reserve Account] | 280.00/hr | |

Firm Tax ID: 66-0554116

|            | KCS | Draft/revise<br>Receive email with Notice of Voluntary dismissal. Edit the same and file with the Court. [Instituci?n Educativa Nets, LLC] | 0.50<br>280.00/hr | 140.00 |
|------------|-----|---|---|---|
| 05/20/2021 | KCS | Draft/revise<br>Receive email from Matt Sawyer agreeing with changes made. Reply advising instructions. [Postage By Phone Reserve Account] | 0.20<br>280.00/hr | 56.00 |
|            | KCS | Review/analyze<br>Receive email from Angelo Castaldo to Counsel for Defendant 2M with notice of voluntary dismissal. [Defendants 2D, et al] | 0.10<br>280.00/hr | 28.00 |
|            | FOD | Review/analyze<br>Receive and analyze THE DRA PARTIES RESPONSE TO THE GOVERNMENT PARTIES OBJECTION TO THE DRA PARTIES STANDING TO SEEK RELIEF FROM THE AUTOMATIC STAY (779 pages0 [In case no. 17-bk-03567, D.E. # 1021] | 6.60<br>220.00/hr | 1,452.00 |
| 05/21/2021 | NLO | Review/analyze<br>Analyze Joint Status Report of Ambac Assurance Corporation, FOMB and the Puerto Rico Fiscal Agency and Financial Advisory Authority Pursuant to the Courts May 10, 2021 Order 16718. DKE#16789. | 0.30<br>200.00/hr | 60.00 |
|            | FOD | Review/analyze<br>Receive and analyze THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICOS OMNIBUS REPLY TO OBJECTIONS TO URGENT JOINT MOTION TO STAY [In case no. 178-bk-03567, D.E. # 1023] | 0.30<br>220.00/hr | 66.00 |
|            | FOD | Review/analyze<br>Receive and analyze REPLY OF ASSURED GUARANTY CORP., ASSURED GUARANTY MUNICIPAL CORP., AND NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION IN SUPPORT OF URGENT JOINT MOTION TO STAY [In case no. 17-bk-03567, D.E. # 1022] | 0.40<br>220.00/hr | 88.00 |
| 05/24/2021 | KCS | Draft/revise<br>Receive email from Matthew Sawyer with notice of voluntary dismissal to file. Analyze the same and edited multiple mistakes in the notice and advise Matt of the same. [Empresas Arr Inc] | 0.30<br>280.00/hr | 84.00 |
|            | NLO | Review/analyze<br>Analyze Order Regarding Status Report of the Government Parties Regarding the Covid-19 Pandemic and the 9019 Motion (Dkt. Nos. 2476 and 1235 in 17-Bk-4780). Related documents: [16750], [16761]. DKE#16790. | 0.10<br>200.00/hr | 20.00 |
|            | FOD | Review/analyze<br>Receive and analyze JOINT STIPULATION REGARDING MOTION TO DISMISS AMENDED ADVERSARY COMPLAINT [D.E. # 43] [Evertec, Inc] | 0.10<br>220.00/hr | 22.00 |
|            | CIG | Draft/revise<br>Review and analyze confirmation of stipulation filing and forward confirmation to Brown Rudnick. [Evertec, Inc] | 0.20<br>220.00/hr | 44.00 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | CIG | Draft/revise<br>Review and edit joint Stipulation regarding litigation, consider<br>necessary edits, prepare final draft and file in adversary case.<br>[Evertec, Inc] | 0.70<br>220.00/hr | 154.00 |
| 05/25/2021 | NLO | Review/analyze<br>Analyze Order Granting [16372] Motion by FOMB and the Official<br>Committee of Unsecured Creditors to Establish Procedures for<br>the Approval of Settlements. Related documents: [16489],<br>[16637], [16669]]. DKE#16791. | 0.10<br>200.00/hr | 20.00 |
| | FOD | Review/analyze<br>Receive and analyze ORDER GRANTING URGENT JOINT<br>MOTION TO STAY CERTAIN CONTESTED MATTERS AND<br>ADVERSARY PROCEEDINGS RELATED TO BONDS [In case<br>17-bk-3567, D.E. 1025] [Evertec, Inc] | 0.20<br>220.00/hr | 44.00 |
| | FOD | Review/analyze<br>Receive and analyze ORDER GRANTING URGENT JOINT<br>MOTION TO STAY CERTAIN CONTESTED MATTERS AND<br>ADVERSARY PROCEEDINGS RELATED TO BONDS [In case<br>no. 17-bk-03567, D.E. #1025] | 0.10<br>220.00/hr | 22.00 |
| | FOD | Review/analyze<br>Receive and analyze Courtsnotification that case was closed.<br>[Empresas Arr Inc] | 0.10<br>220.00/hr | 22.00 |
| 05/26/2021 | KCS | Review/analyze<br>Receive email from Tristan Axelrod relative to the tolling<br>settlement agreements Order and analyze the same. | 0.20<br>280.00/hr | 56.00 |
| | KCS | Review/analyze<br>Receive email from Tristan Axelrod relative to translation of cases<br>and the supplemental memorandum that will be circulated next<br>week. Respond to the same with requesting information required. | 0.20<br>280.00/hr | 56.00 |
| | KCS | Review/analyze<br>Receive and analyze Order requiring supplemental briefing for the<br>entry of default judgment. [I.D.E.A., Inc] | 0.20<br>280.00/hr | 56.00 |
| | KCS | Review/analyze<br>Receive and analyze Order requiring supplemental briefing for the<br>entry of default judgment. [Perfect Cleaning Services, Inc] | 0.10<br>280.00/hr | 28.00 |
| | NLO | Review/analyze<br>Analyze Order Granting [16792] Motion To: (I) Modify Protective<br>Order Motion Briefing Schedule, (Ii) Continue Discovery<br>Completion Date, (Iii) Extend Deadline to Submit Post-Discovery<br>Supplemental Briefing Schedule. [15656,15809,16365,16718].<br>DKE#16799. | 0.10<br>200.00/hr | 20.00 |
| | NLO | Review/analyze<br>Analyze Memorandum Order Concerning Corporacion Marcaribe<br>InvestmentsMotion to Compel Compliance with Stipulation<br>(Docket Entry No. 16287). Related documents: [5107].<br>DKE#16797. | 0.10<br>200.00/hr | 20.00 |

Firm Tax ID: 66-0554116

|           | NLO | Review/analyze<br>Analyze Memorandum of law in Further Support of its Urgent Motion to Compel Milliman, Inc. to Comply with Subpoena Issued Pursuant to the Courts January 13, 2021 Order Authorizing Rule 2004 Discovery [16487] filed by Ambac Assurance, et als. DKE#16803. | 0.20<br>200.00/hr | 40.00 |
|-----------|-----|---|---|---|
| 05/27/2021 | FOD | Com.otherCounse<br>Email communication to Matthew Sawyer, Tristan Axelrod and Blair Rinne regarding issuance of Order requiring supplemental briefing and attaching order. [Next Level Learning, Inc] | 0.10<br>220.00/hr | 22.00 |
|           | FOD | Com.otherCounse<br>Second Email to Blair Rinne regarding partial production of documents sent by Apex General Contractors, and attaching produced documents. [Apex General Contractors LLC] | 0.10<br>220.00/hr | 22.00 |
|           | FOD | Review/analyze<br>Receive and analyze ORDER GRANTING JOINT STIPULATION REGARDING MOTION TO DISMISS AMENDED ADVERSARY COMPLAINT [D.E. # 44] [Evertec, Inc] | 0.10<br>220.00/hr | 22.00 |
|           | FOD | Review/analyze<br>Receive and analyze defendant Apexsproduction of documents (352 pages). [Apex General Contractors LLC] | 6.00<br>220.00/hr | 1,320.00 |
|           | FOD | Com.otherCounse<br>Email to Blair Rinne regarding partial production of documents sent by Apex General Contractors, and attaching produced documents. [Apex General Contractors LLC] | 0.10<br>220.00/hr | 22.00 |
|           | FOD | Review/analyze<br>Receive and verify ORDER GRANTING [33] MOTION to Vacate Entry of Default. [D.E. # 34] [Postage By Phone Reserve Account] | 0.10<br>220.00/hr | 22.00 |
|           | FOD | Com.otherCounse<br>Email communication to Matthew Sawyer, Tristan Axelrod and Blair Rinne regarding issuance of Order requiring supplemental briefing and attaching order. [Trinity Metal Roof and Steel] | 0.10<br>220.00/hr | 22.00 |
|           | FOD | Review/analyze<br>Receive and analyze ORDER REQUIRING SUPPLEMENTAL BRIEFING [D.E. # 31] [Trinity Metal Roof and Steel] | 0.20<br>220.00/hr | 44.00 |
|           | FOD | Review/analyze<br>Receive and analyze MOTION TO VACATE THE ENTRY OF DEFAULT [D.E. # 33] [Postage By Phone Reserve Account] | 0.20<br>220.00/hr | 44.00 |
|           | FOD | Review/analyze<br>Receive and analyze ORDER REQUIRING SUPPLEMENTAL BRIEFING [D.E. # 31] [Next Level Learning, Inc] | 0.20<br>220.00/hr | 44.00 |
|           | FOD | Com.otherCounse<br>Email communication to Matthew Sawyer, Tristan Axelrod and Blair Rinne regarding issuance of Order requiring supplemental briefing and attaching order. [L.L.A.C., Inc] | 0.10<br>220.00/hr | 22.00 |

Firm Tax ID: 66-0554116

|            | FOD | Review/analyze<br>Receive and analyze ORDER REQUIRING SUPPLEMENTAL BRIEFING [D.E. # 21] [L.L.A.C., Inc] | 0.20<br>220.00 /hr | 44.00 |
|------------|-----|----------------------------------------------------------------------------------------------------------|--------------------|-------|
|            | FOD | Review/analyze<br>Receive and analyze ORDER OF REFERENCE TO MAGISTRATE JUDGE [In case no. 17-bk-03566, D.E. # 1157] | 0.10<br>220.00 /hr | 22.00 |
|            | CIG | Review/analyze<br>Review and analyze communication sent by Tristan Axelrod to provide revised MTD response to include certain matters required by prior orders. reveiw revised draft and consider necessary input. | 0.30<br>220.00 /hr | 66.00 |
|            | CIG | Review/analyze<br>Review and analyze communication sent by Tristan Axelrod to provide draft of preliminary response regarding Reply to motion to dismiss pending. review attached draft and consider necessary edits and revisions. | 1.20<br>220.00 /hr | 264.00 |
|            | CIG | Review/analyze<br>Review and analyze revised draft of Default motion incorporating suggested revisions. Review motion and consider necessary edits. | 0.40<br>220.00 /hr | 88.00 |
| 05/28/2021 | NLO | Review/analyze<br>Analyze Third Joint Status Report of the Commonwealth of Puerto Rico and Consul-Tech Caribe, Inc. [16461] Order Filed by Puerto Rico Fiscal Agency and Financial Advisory Authority. DKE#16839 | 0.10<br>200.00 /hr | 20.00 |
|            | NLO | Review/analyze<br>Analyze Motion of Foreman Electric Services Inc. for Allowance of Administrative Expense Claim. DKE#16820. | 0.20<br>200.00 /hr | 40.00 |
|            | NLO | Review/analyze<br>Analyze Notice of Appearance and Request for Notice filed by FOREMAN ELECTRIC SERVICES INC. DKE#16818. | 0.10<br>200.00 /hr | 20.00 |
|            | NLO | Review/analyze<br>Analyze ORDER REFERRING MOTION TO MAGISTRATE JUDGE DEIN [16756]. DKE# 16845. | 0.10<br>200.00 /hr | 20.00 |
|            | FOD | Review/analyze<br>Receive and analyze defendant Apexsproduction of documents (364 pages). [Apex General Contractors LLC] | 6.00<br>220.00 /hr | 1,320.00 |
|            | CIG | Review/analyze<br>Review and analyze communication sent by Tristan Axelrod to provide additional case law to support position regarding certain defenses raised. Consider information and availability in English language. | 0.90<br>220.00 /hr | 198.00 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | CIG | Review/analyze<br>Review and analyze communication sent by Tristan Axelrod to provide pertinent case law applicable to certain defenses raised by vendors. Review attached case law and consider effect of cases. | 1.50<br>220.00/hr | 330.00 |
| | CIG | Review/analyze<br>Review and analyze communications from Tristan Axelrod and Ken Suria to request translations and provide related information for assignment. Review related communications to coordinate translations with Ken Suria and Margarita Torres. | 0.20<br>220.00/hr | 44.00 |
| | CIG | Review/analyze<br>Review and analyze communications sent by Ken Suria to provide instructions and additional information regarding certified translation of several cases. | 0.40<br>220.00/hr | 88.00 |
| | CIG | Review/analyze<br>Review certified translation of 4. Morales v. Mun. de Toa Baja, R-82-351, 1987 WL 448260 (P.R. Nov. 25, 1987). | 0.40<br>220.00/hr | 88.00 |
| | NAG | Com(other exter<br>Communication to Comptroller Office in order to obtain contract of N. Harris Computer Corporation or Maximus, Inc. with PRDE, for 2006. [N. Harris Computer Corporation] | 0.40<br>95.00/hr | 38.00 |

SUBTOTAL:                                                                72.40      16,098.00

### Claims Administration and Obje

| | | | | |
|---|---|---|---|---|
| 05/03/2021 | NLO | Review/analyze<br>Analyze Sixth Supplemental Informative Motion Regarding Notices of Participation and Notices of Appearance Filed in Connection with Objections to ERS Bond Claims filed by Official Committee of Unsecured Creditors.DKE#16630 | 0.40<br>200.00/hr | 80.00 |
| 05/04/2021 | NLO | Review/analyze<br>Analyze DebtorsOmnibus Objection to Claims Three Hundred Twenty-Third Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and ERS to Duplicate, Deficient, and/or No Liability Bond Claims filed by FOMB. DKE#16649 | 0.90<br>200.00/hr | 180.00 |
| | NLO | Review/analyze<br>Analyze DebtorsOmnibus Objection to Claims 317th Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and ERS to Satisfied Claims filed by Commonwealth of PR. DKE#16640 | 0.60<br>200.00/hr | 120.00 |
| | NLO | Review/analyze<br>Analyze DebtorsOmnibus Objection to Claims 314th Omnibus Objection (Substantive) of the Commonwealth of PR, Highways and Transportation Authority, and ERS to Claims for which the Debtors are not Liable filed by Commonwealth of PR.DKE#16638 | 0.70<br>200.00/hr | 140.00 |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| NLO | Review/analyze | | 0.70 | 140.00 |
| | Analyze DebtorsOmnibus Objection to Claims - Three Hundred Twenty-First Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims for which the Commonwealth is not Liable filed by FOMB. DKE#16647 | | 200.00 /hr | |
| NLO | Review/analyze | | 0.70 | 140.00 |
| | Analyze DebtorsOmnibus Objection to Claims Three Hundred Twenty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and ERS to Deficient Bond Claims filed by FOMB. DKE#16648 | | 200.00 /hr | |
| NLO | Review/analyze | | 0.60 | 120.00 |
| | Analyze DebtorsOmnibus Objection to Claims , the Three Hundred Fifteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Incorrect Debtor Claims filed by Commonwealth of PR. DKE#16639 | | 200.00 /hr | |
| NLO | Review/analyze | | 0.60 | 120.00 |
| | Analyze DebtorsOmnibus Objection to Claims T320th Omnibus Objection (Substantive) of the Commonwealth of PR and Highways and Transportation Authority to Claims Asserting Liabilities for Bonds Sold by Claimants filed by FOMB.DKE#16646 | | 200.00 /hr | |
| NLO | Review/analyze | | 0.70 | 140.00 |
| | Analyze DebtorsOmnibus Objection to Claims Three Hundred Thirteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Deficient Claims with Respect to Which Deficient Mailing Responses were Received filed by FOMB.DKE#16644 | | 200.00 /hr | |
| NLO | Review/analyze | | 0.60 | 120.00 |
| | Analyze DebtorsOmnibus Objection to Claims 319th Omnibus Objection (Non-Substantive) of the Commonwealth of PR, Highways and Transportation Authority and ERS to Duplicate Claims filed by FOMB.DKE#16645 | | 200.00 /hr | |
| NLO | Review/analyze | | 1.40 | 280.00 |
| | Analyze DebtorsOmnibus Objection to Claims 312th Omnibus Objection (Non-Substantive) of the Commonwealth of PR and the Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims filed by FOMB.DKE#16641 | | 200.00 /hr | |
| NLO | Review/analyze | | 0.80 | 160.00 |
| | Analyze DebtorsOmnibus Objection to Claims 318th Omnibus Objection (Non-Substantive) of the Commonwealth of PR, ERS and Highways and Transportation Authority to Duplicate Claims filed by FOMB.DKE#16644 | | 200.00 /hr | |

| | | | | |
|---|---|---|---|---|
| 05/05/2021 | NLO | Review/analyze<br>Analyze DebtorsOmnibus Objection to Claims - Three Hundred Thirtieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Puerto Rico Highways and Transportation Authority to Subsequently Amended Claims filed by FOMB. DKE#16658 | 0.60<br>200.00/hr | 120.00 |
| | NLO | Review/analyze<br>Analyze DebtorsOmnibus Objection to Claims , the Three Hundred Fifteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Incorrect Debtor Claims filed by Commonwealth of PR. DKE#16656 | 0.60<br>200.00/hr | 120.00 |
| | NLO | Review/analyze<br>Analyze DebtorsOmnibus Objection to Claims Three Hundred Twenty-Sixth Omnibus Objection (Substantive) of the Commonwealth of PR, ERS and Highways and Transportation Authority to Duplicate, Deficient, and No Liability Bond Claims filed by FOMB. DKE#16652 | 1.10<br>200.00/hr | 220.00 |
| | NLO | Review/analyze<br>Analyze DebtorsOmnibus Objection to Claims Three Hundred Twenty-Fourth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Partially Duplicate, Deficient, and No Liability Bond Claims filed by FOMB. DKE#16650 | 0.80<br>200.00/hr | 160.00 |
| | NLO | Review/analyze<br>Analyze DebtorsOmnibus Objection to Claims Three Hundred Twenty-Eighth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Partial Duplicate, Deficient, No Liability, and Incorrect Debtor Bond Claims filed by FOMB. DKE#16654 | 0.90<br>200.00/hr | 180.00 |
| | NLO | Review/analyze<br>Analyze Motion Regarding Revised Proposed Disclosure Statement Scheduling Order [16332] (i) Scheduling a Hearing to Consider the Adequacy (ii) Establishing the Deadline for Filing Objections to the Disclosure Statement filed by FOMB. DKE#16661 | 0.60<br>200.00/hr | 120.00 |
| | NLO | Review/analyze<br>Analyze DebtorsOmnibus Objection to Claims Three Hundred Twenty-Seventh Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Partial Duplicate, Deficient, and No Liability Bond Claims filed by FOMB. DKE#16653 | 1.10<br>200.00/hr | 220.00 |
| | NLO | Review/analyze<br>Analyze DebtorsOmnibus Objection to Claims Three Hundred Twenty-Ninth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and ERS to Duplicate and No Liability Bond Claim filed by FOMB. DKE#16655 | 0.80<br>200.00/hr | 160.00 |

|  | NLO | Review/analyze | 0.60 | 120.00 |
|  |  | Analyze DebtorsOmnibus Objection to Claims Three Hundred Thirty-First Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to Satisfied Claims filed by FOMB. DKE#16659 | 200.00 /hr | |
|  | NLO | Review/analyze | 0.60 | 120.00 |
|  |  | Analyze DebtorsOmnibus Objection to Claims , the Three Hundred Thirty-Second Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to Partially Satisfied Claims filed by Commonwealth of Puerto Rico. DKE#16657 | 200.00 /hr | |
| 05/11/2021 | NLO | Review/analyze | 1.60 | 320.00 |
|  |  | Analyze Debtors Notice of Transfer of Claims to Administrative Claims Reconciliation (Attachments: # (1) Exhibit A) filed by Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico. DKE#16677. | 200.00 /hr | |
|  | NLO | Review/analyze | 0.10 | 20.00 |
|  |  | Analyze Order Granting [15717] Two Hundred Ninety-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of PR and the Puerto Rico Highways and Transportation Authority to Duplicate and Secondarily Insured Bond Claims [15961]. DKE#16993. | 200.00 /hr | |
|  | NLO | Review/analyze | 0.10 | 20.00 |
|  |  | Analyze Order Granting [15723] DebtorsOmnibus Objection to Claims, Two Hundred Ninety-Sixth Omnibus Objection (Non-Substantive) of PREPA to Claims Asserted Against the Incorrect Debtor filed by Commonwealth of Puerto Rico. [15957]. DKE#16995. | 200.00 /hr | |
|  | NLO | Review/analyze | 0.10 | 20.00 |
|  |  | Analyze Order Granting [15719] Two Hundred Ninety-Seventh Omnibus Objection (Substantive) of the Puerto Rico Electric Power Authority to Claims Asserting Liabilities for Bonds Sold by Claimants. [15966]. DKE#16996. | 200.00 /hr | |
|  | NLO | Review/analyze | 0.10 | 20.00 |
|  |  | Analyze Order Granting [15718] Two Hundred Ninety-Fifth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to No Liability and Incorrect Debtor Bondholder Claims. [15962]. DKE#16994. | 200.00 /hr | |
|  | NLO | Review/analyze | 0.10 | 20.00 |
|  |  | Analyze Joint motion Joint Motion to Inform Regarding Partial Transfer of Claim Filed Between SPCP Group, LLC, SPCP Institutional Group, LLC, SPCP Access Holdings, LLC, filed by AmeriNational Community Services. DKE#16706. | 200.00 /hr | |
|  | NLO | Review/analyze | 0.60 | 120.00 |
|  |  | Analyze Claims ADR Stipulation of Settlement (Claim Number(s): 167838, 167851, 167852, 167853, 167854, 27538, 167856, 42755) filed by FOMB. DKE#16705. | 200.00 /hr | |

Firm Tax ID: 66-0554116

FOMB | General

|  |  |  |  |  |
|---|---|---|---|---|
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Response to Debtors Objection (Claim Disallowed) Claim Number(s): 56009 [15590] Order, [8977] DebtorsOmnibus Objection to Claims Eighty-Eighth Omnibus Objection (Non-Substantive) filed by Maria de L. Olivieri Torres, pro se. DKE#1699. | 200.00/hr | |
| 05/12/2021 | NLO | Review/analyze | 0.60 | 120.00 |
| | | Analyze First Informative Motion of the Financial Oversight and Management Board for Puerto Rico regarding Resolution of Proofs of Claim Pursuant to Alternative Dispute Resolution Procedures [13609] filed by FOMB. DKE#16680. | 200.00/hr | |
| 05/13/2021 | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Order Granting [15701] DebtorsOmnibus Objection to Claims - Two Hundred Eighty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and ERS to Deficient Claims with Res filed by FOMB, et al [15952]. DKE#16688. | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze ORDER GRANTING [15698] DebtorsOmnibus Objection to Claims - Two Hundred Eighty-fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Subsequently Amended Claims filed by FOMB, et al. [15950]. DKE#16686. | 200.00/hr | |
| | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze Order Granting [15702] Two Hundred Eighty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and ERS to Duplicate Claims. [15963]. DKE#16689. | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Order Granting [15715] Two Hundred Ninety-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Claims Asserted Against the Incorrect Debtor. Related document: [15955]. DKE#16691. | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Third Suppl. Declaration In Support of App. For Order Approving Employment Of Jenner & Block LLP 670 filed by Official Committee of Retired Employees of PR, 3612 Notice filed by Official Committee of Retired Employees of PR. DKE#16684. | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Order Granting [15699] Two Hundred Eighty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and ERS to Miscellaneous Deficient Claims. Related document: [15951]. DKE#16687. | 200.00/hr | |
| | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze Order Granting [15705] Two Hundred Eighty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate Claims. Related document: [15953]. DKE#16690. | 200.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Order Granting [15706] DebtorsOmnibus Objection to Claim 290th Omnibus Objection (Non-Substantive) of the Commonwealth of PR to Claims Asserting Liabilities Owed by Entities that are not Title III Debtors filed by FOM, et al. [15954]. DKE#16692. | 200.00 /hr | |
| | NLO | Review/analyze | 1.60 | 320.00 |
| | | Analyze Order Granting [9566] 116th Omnibus Objection (Non-Substantive) of the Commonwealth of PR, Highways and Transportation Authority, and ERS to Deficient Claims Asserting Interests. 13485, 13785,13979,14535,14654,14950,14959,15254. DKE#16720. | 200.00 /hr | |
| 05/18/2021 | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Order Granting the 9921 One Hundred Thirty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of PT. HTA and ERS to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes. [14691]. DKE#16719 | 200.00 /hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Order Granting [16764] Urgent Consensual Motion for Seventh Extension of Deadlines Regarding [14995] Motion of Whitefish Energy Holdings for Allowance of Administrative Expense Claim. [16473] DKE#16771 | 200.00 /hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Thirteenth Notice of Transfer of Claim to Alternative Dispute Resolution filed by FOMB. DKE# 16767 | 200.00 /hr | |
| 05/19/2021 | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze ORDER GRANTING [16566] Notice of Withdrawal of Claim Number 23832 (CM/ECF Claim Number 50-1 in 17-BK-03567) filed by UNIQUE BUILDERS, INC. Related document:[16386]. DKE#16777. | 200.00 /hr | |
| 05/21/2021 | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Notice - Amended Notice of Withdrawal of Objection to Certain Claims from the One Hundred and Eighty-Sixth Omnibus Objection (Non-Substantive) of PREPA to Claims Asserting Duplicate Liabilities [13504]. DKE#16785. | 200.00 /hr | |
| 05/26/2021 | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze ORDER: Finding as moot [13110] Response to DebtorsObjection to Claim 503[12879] Amended DebtorsOmnibus Objection to Claims One Hundred Eighty-Sixth Omnibus Objection (Non-Substantive) of the PREPA to Claims Asserting Duplicate. DKE#16801. | 200.00 /hr | |
| | NLO | Review/analyze | 0.40 | 80.00 |
| | | Analyze Response to DebtorsObjection to Claim 14706 [16643] DebtorsOmnibus Objection to Claims Three Hundred Sixteenth Omnibus Objection (Substantive) of the Commonwealth of PR, HTA, and ERS to Misclassified Claims filed by FOMB, et al.. DKE#16807 | 200.00 /hr | |

|            | NLO | Review/analyze | 0.10 | 20.00 |
|------------|-----|----------------|------|-------|
|            |     | Analyze Response to DebtorsObjection to Claim 5594 [16643] DebtorsOmnibus Objection to Claim 316th Omnibus Objection (Substantive) of the Commonwealth of PR, HTA, and ERS filed by FOMB, et al. filed by Edgardo L. Santiago Santiago, pro se. DKE#16808 | 200.00 /hr | |
|            | NLO | Review/analyze | 0.10 | 20.00 |
|            |     | Analyze Response to Debtors Objection Claim Number 126214 [16259] DebtorsACR Tenth Notice of Transfer of Claims to Administrative Claims Reconciliation filed FOMB, et al. [11823] filed by Sara L. Lopez Cartagena, pro se. DKE#16804 | 200.00 /hr | |
| 05/28/2021 | NLO | Review/analyze | 1.70 | 340.00 |
|            |     | Analyze Order Granting the [16024] Three Hundred Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate Litigation Claims. Related Document: [16604] DKE#16827 | 200.00 /hr | |
|            | NLO | Review/analyze | 0.40 | 80.00 |
|            |     | Analyze Order Granting the [16019] Two Hundred Ninety-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and ERS to Deficient Claims to Duplicate Claims. [16602]. DKE#16822 | 200.00 /hr | |
|            | NLO | Review/analyze | 0.10 | 20.00 |
|            |     | Analyze Order Granting the [16025] Three Hundred Seventh Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims That Are Deficient and Based on Investments in Mutual Funds.[16605]. DKE#16828 | 200.00 /hr | |
|            | NLO | Review/analyze | 0.10 | 20.00 |
|            |     | Analyze Response to DebtorsObjection to Claim 8105 [16638] DebtorsOmnibus Objection to Claims, the Three Hundred Fourteenth Omnibus Objection (Substantive) of the Commonwealth of PR, HTA and ERS filed by Commonwealth of Puerto Rico. DKE#16821 | 200.00 /hr | |
|            | NLO | Review/analyze | 0.10 | 20.00 |
|            |     | Analyze Order Granting the [15716] Two Hundred Ninety-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, ERS, and HTA to Deficient Bond Claims. [15856]. DKE#16819 | 200.00 /hr | |
|            | NLO | Review/analyze | 0.10 | 20.00 |
|            |     | Analyze Order Granting the [16028] Three Hundred Tenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate and Deficient Bond Claims. [16607] DKE#16830 | 200.00 /hr | |
|            | NLO | Review/analyze | 1.40 | 280.00 |
|            |     | Analyze Order Granting the [16020] Three Hundredth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, ERS, and the Puerto Rico Highways and Transportation Authority to Duplicate Claims. [16619]. DKE#16824 | 200.00 /hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Motion requesting extension of time (20 days days) to Respond in Relation to Claim Nos. 50438 & 73021 [16647] filed by PUERTO RICO LAND ADMINISTRATION. DKE#16814 | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Order Granting the [16018] Two Hundred Ninety-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, HTA, and ERS to Subsequently Amended Claims. [16386,16399]. DKE#16823 | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Order Granting [16814] Unopposed Motion to Enlarge Time to Respond to DebtorsThree Hundred Twenty-First Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims. DKE#16816 | 200.00/hr | |
| | NLO | Review/analyze | 0.20 | 40.00 |
| | | Analyze Order Granting the [16031] Three Hundredth Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, HTA, and ERS to Satisfied Claims. [16620]. DKE#16826 | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Order Granting the [16026] Three Hundred Eighth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims That Are Partially Deficient and Partially Based on Cofina Bonds. [16606]. DKE#16829 | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Response to Debtors Objection (Claim Disallowed) Claim Number 167898 [9422] Order Granting [8699] DebtorsOmnibus Objection to Claims Seventy-Third Omnibus Objection (Substantive) filed by Antonio Martin Cervera, pro se. DKE#16834 | 200.00/hr | |
| | NLO | Review/analyze | 0.10 | 20.00 |
| | | Analyze Response to DebtorsObjection to Claim 178160 [16021] DebtorsOmnibus Objection to Claims - Three Hundred First Omnibus Objection (Non-Substantive) of the Commonwealth of PR, ERS, and FOMB, et al. filed by Maritza Roman Nieves, pro se. DKE#16838 | 200.00/hr | |
| | | SUBTOTAL: | 28.30 | 5,660.00 |

Plan and Disclosure Statement

| | | | | |
|---|---|---|---|---|
| 05/11/2021 | CIG | Review/analyze | 2.00 | 440.00 |
| | | Begin review and analysis of Third Amended Disclosure Statement. | 220.00/hr | |
| 05/12/2021 | KCS | Review/analyze | 2.40 | 672.00 |
| | | Begin to analyze main document at docket no. 16741 (disclosure statement - first 290 pgs.). | 280.00/hr | |

Firm Tax ID: 66-0554116

| | | | | |
|---|---|---|---|---|
| | KCS | Review/analyze<br>Analyze MOTION - Third Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico. [16740 - 234 pages] | 2.20<br>280.00/hr | 616.00 |
| | CIG | Review/analyze<br>Continue initial analysis of Disclosure statement. | 1.50<br>220.00/hr | 330.00 |
| 05/13/2021 | KCS | Review/analyze<br>Continue to review and analyze docket no. 16741 (274 pgs.). | 2.10<br>280.00/hr | 588.00 |
| | KCS | Review/analyze<br>Analyze Exhibits C-F of docket no. 16741 (disclosure statement (226 pgs). | 1.90<br>280.00/hr | 532.00 |
| | KCS | Review/analyze<br>Analyze Exhibit A of docket no. 16741 (disclosure statement (172 pgs). | 1.40<br>280.00/hr | 392.00 |
| | KCS | Review/analyze<br>Analyze Exhibit B of docket no. 16741 (disclosure statement (137 pgs). | 1.10<br>280.00/hr | 308.00 |
| | CIG | Review/analyze<br>Review and analyze [continue] Analysis of Amended Disclosure Statement | 2.30<br>220.00/hr | 506.00 |
| 05/14/2021 | KCS | Review/analyze<br>Continue to read and analyze docket no. 16741 Exhbiit I -L (112 pgs.) | 0.90<br>280.00/hr | 252.00 |
| | KCS | Review/analyze<br>Continue to review and analyze docket no. 16741, Exhibit H (227 pgs.). | 1.90<br>280.00/hr | 532.00 |
| | KCS | Review/analyze<br>Read and analyze Exhibit G from docket no. 16741 (309 pgs.) | 2.60<br>280.00/hr | 728.00 |
| | CIG | Review/analyze<br>Finalize initial review of Disclosure Statement. | 2.80<br>220.00/hr | 616.00 |
| 05/18/2021 | NLO | Review/analyze<br>Analyze Third Amended Title III Joint Plan of Adjustment [15976] MOTION Second Amended Title III Joint Plan of Adjustment of the Commonwealth of PR, et al.[8765] MOTION Title III Joint Plan of Adjustment filed FOMB. DKE#16740 (234 pgs) | 2.40<br>200.00/hr | 480.00 |
| | NLO | Review/analyze<br>Analyze Amended Joint Motion of the Commonwealth of PR, ERS, and PBA For an Order: Approving Disclosure Statement, Fixing Voting Record Date, Approving Confirmation Hearing Notice and Confirmation Schedule, etc. filed by FOMB.DKE#16756 (346 pgs.) | 3.60<br>200.00/hr | 720.00 |
| | | SUBTOTAL: | 31.10 | 7,712.00 |

Firm Tax ID: 66-0554116

FOMB | General

For professional services rendered                231.20        $50,762.00

Total amount of fees and costs                                  $50,762.00

TOTAL AMOUNT OF THIS INVOICE                                    **$50,762.00**

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Carlos  Infante | 82.20 | 220.00 | $18,084.00 |
| Francisco   Ojeda Diez | 55.60 | 220.00 | $12,232.00 |
| Kenneth C. Suria | 22.60 | 280.00 | $6,328.00 |
| Natalia   Alfonso | 0.40 | 95.00 | $38.00 |
| Neyla L Ortiz | 70.40 | 200.00 | $14,080.00 |

Firm Tax ID: 66-0554116

| Case Administration | | | | | | |
|---|---|---|---|---|---|---|
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Carlos Infante | Associate | B110 | Case Administration | 4.4 | $220.00 | $ 968.00 |
| **Case Administration Total** | | | | **4.4** | | **$ 968.00** |
| Pleading Reviews | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Carlos Infante | Associate | B113 | Pleading Reviews | 8.3 | $220.00 | $ 1,826.00 |
| **Pleading Reviews Total** | | | | **8.3** | | **$ 1,826.00** |
| Relief from Stay/ Adequate Protection Proceedings | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Carlos Infante | Associate | B140 | Relief from Stay/ Adequate Protection Proceedings | 0.2 | $220.00 | $ 44.00 |
| Neyla Ortiz | Associate | B140 | Relief from Stay/ Adequate Protection Proceedings | 8.7 | $200.00 | $ 1,740.00 |
| **Relief from Stay/ Adequate Protection Proceedings Total** | | | | **8.9** | | **$ 1,784.00** |
| Meetings and Communications | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Carlos Infante | Associate | B150 | Meetings and Communications | 32.5 | $220.00 | $ 7,150.00 |
| **Meetings and Communications Total** | | | | **32.5** | | **$ 7,150.00** |
| Avoidance Action Analysis | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Kenneth Suria | Partner | B180 | Avoidance Action Analysis | 1.2 | $280.00 | $ 336.00 |
| Carlos Infante | Associate | B180 | Avoidance Action Analysis | 20.3 | $220.00 | $ 4,466.00 |
| Neyla Ortiz | Associate | B180 | Avoidance Action Analysis | 1.8 | $200.00 | $ 360.00 |
| **Avoidance Action Analysis Total** | | | | **23.3** | | **$ 5,162.00** |
| Other Contested Matters | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value |
| Francisco Ojeda | Associate | B190 | Other Contested Matters | 0.1 | $220.00 | $ 22.00 |
| Neyla Ortiz | Associate | B190 | Other Contested Matters | 21.9 | $200.00 | $ 4,380.00 |
| **Other Contested Matters Total** | | | | **22.0** | | **$ 4,402.00** |

| General Litigation | | | | | | | |
|---|---|---|---|---|---|---|---|
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value | |
| Kenneth Suria | Partner | B191 | General Litigation | 4.9 | $280.00 | $ | 1,372.00 |
| Carlos Infante | Associate | B191 | General Litigation | 7.9 | $220.00 | $ | 1,738.00 |
| Francisco Ojeda | Associate | B191 | General Litigation | 55.5 | $220.00 | $ | 12,210.00 |
| Neyla Ortiz | Associate | B191 | General Litigation | 3.7 | $200.00 | $ | 740.00 |
| Natalia Alfonso | Paralegal | B191 | General Litigation | 0.4 | $95.00 | $ | 38.00 |
| **General Litigation Total** | | | | **72.4** | | $ | **16,098.00** |
| Claims Administration and Objections | | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value | |
| Neyla Ortiz | Associate | B310 | Claims Administration and Objections | 28.3 | $200.00 | $ | 5,660.00 |
| **Claims Administration and Objections Total** | | | | **28.3** | | $ | **5,660.00** |
| Plan and Disclosure Statement | | | | | | | |
| Professional | Position | Task Code | Task Code Description | Hours | Rate | Value | |
| Kenneth Suria | Partner | B320 | Plan and Disclosure Statement | 16.5 | $280.00 | $ | 4,620.00 |
| Carlos Infante | Associate | B320 | Plan and Disclosure Statement | 8.6 | $220.00 | $ | 1,892.00 |
| Neyla Ortiz | Associate | B320 | Plan and Disclosure Statement | 6.0 | $200.00 | $ | 1,200.00 |
| **Plan and Disclosure Statement Total** | | | | **31.1** | | $ | **7,712.00** |
| **GRAND TOTAL** | | | | **231.2** | | $ | **50,762.00** |

**<u>EXHIBIT F</u>**

**Summary Hours and Fees by Professional and Task Code**

| Kenneth Suria | | | | | |
|---|---|---|---|---|---|
| Partner | | | | | |
| Task Code | Task Code Description | Hours | Rate | Value | |
| B180 | Avoidance Action Analysis | 1.2 | $ 280.00 | $ | 336.00 |
| B191 | General Litigation | 4.9 | $ 280.00 | $ | 1,372.00 |
| B320 | Plan and Disclosure Statement | 16.5 | $ 280.00 | $ | 4,620.00 |
| | | 22.6 | | $ | 6,328.00 |

| Carlos Infante | | | | | |
|---|---|---|---|---|---|
| Associate | | | | | |
| Task Code | Task Code Description | Hours | Rate | Value | |
| B110 | Case Administration | 4.4 | $ 220.00 | $ | 968.00 |
| B113 | Pleading Reviews | 8.3 | $ 220.00 | $ | 1,826.00 |
| B140 | Relief from Stay/ Adequate Protection Proceedings | 0.2 | $ 220.00 | $ | 44.00 |
| B150 | Meetings and Communications | 32.5 | $ 220.00 | $ | 7,150.00 |
| B180 | Avoidance Action Analysis | 20.3 | $ 220.00 | $ | 4,466.00 |
| B191 | General Litigation | 7.9 | $ 220.00 | $ | 1,738.00 |
| B320 | Plan and Disclosure Statement | 8.6 | $ 220.00 | $ | 1,892.00 |
| | | 82.2 | | $ 18,084.00 | |

| Francisco Ojeda | | | | | |
|---|---|---|---|---|---|
| Associate | | | | | |
| Task Code | Task Code Description | Hours | Rate | Value | |
| B190 | Other Contested Matters | 0.1 | $ 220.00 | $ | 22.00 |
| B191 | General Litigation | 55.5 | $ 220.00 | $ 12,210.00 | |
| | | 55.6 | | $ 12,232.00 | |

00373964

| Neyla Ortiz Associate | | | | |
|---|---|---|---|---|
| **Task Code** | **Task Code Description** | **Hours** | **Rate** | **Value** |
| B140 | Relief from Stay/ Adequate Protection Proceedings | 8.7 | $ 200.00 | $ 1,740.00 |
| B180 | Avoidance Action Analysis | 1.8 | $ 200.00 | $ 360.00 |
| B190 | Other Contested Matters | 21.9 | $ 200.00 | $ 4,380.00 |
| B191 | General Litigation | 3.7 | $ 200.00 | $ 740.00 |
| B310 | Claims Administration and Objections | 28.3 | $ 200.00 | $ 5,660.00 |
| B320 | Plan and Disclosure Statement | 6.0 | $ 200.00 | $ 1,200.00 |
| | | **70.4** | | **$ 14,080.00** |

| Natalia Alfonso Paralegal | | | | |
|---|---|---|---|---|
| **Task Code** | **Task Code Description** | **Hours** | **Rate** | **Value** |
| B191 | General Litigation | 0.4 | $ 95.00 | $ 38.00 |
| | | **0.4** | | **$ 38.00** |

**GRAND TOTAL**                    **231.2**            **$ 50,762.00**

00373964

## EXHIBIT G

### Explanatory Notes

1. In our proposal of December 26, 2018, Estrella proposed a 20% discount on its attorney's rates and a 5% discount in paralegal rates.  This leads to a reduction in our billing rate from $350 to $280/hr.; from $325 to $260; and so on across the board in our fee schedule. This has not changed to date.

## PRINCIPAL CERTIFICATION

I hereby authorize the submission of this Fifth Monthly Fee Statement for Estrella, LLC covering the period from May 1, 2021, through May 31, 2021.

_____
Jaime A. El Koury
General Counsel to the Financial Oversight
and Management Board for Puerto Rico

00373964