**Exhibit G**

LED File of Monthly Invoices for February 2021, March 2021, April 2021 and May 2021.

```
LEDES1998B[]
INVOICE_DATE|INVOICE_NUMBER|CLIENT_ID|LAW_FIRM_MATTER_ID|INVOICE_TOTAL|BI
LLING_START_DATE|BILLING_END_DATE|INVOICE_DESCRIPTION|LINE_ITEM_NUMBER|EX
P/FEE/INV_ADJ_TYPE|LINE_ITEM_NUMBER_OF_UNITS|LINE_ITEM_ADJUSTMENT_AMOUNT|
LINE_ITEM_TOTAL|LINE_ITEM_DATE|LINE_ITEM_TASK_CODE|LINE_ITEM_EXPENSE_CODE
|LINE_ITEM_ACTIVITY_CODE|TIMEKEEPER_ID|LINE_ITEM_DESCRIPTION|LAW_FIRM_ID|
LINE_ITEM_UNIT_COST|TIMEKEEPER_NAME|TIMEKEEPER_CLASSIFICATION|CLIENT_MATT
ER_ID[]
20210228|505462|1600|01001|39761.61|20210201|20210228||3|F|0.40||88.00|20
210205|B110||A104|CIG|Review and analyze business bankruptcy reports for
the week to determine if any vendors filed for bankruptcy relief.|66-
0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||4|F|0.60||168.00|2
0210210|B110||A103|KCS|Prepare proposed budget for February 2021 and
forward to Leah Viola at the Fee Examiner's office.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||5|F|0.40||88.00|20
210212|B110||A104|CIG|Review and analyze business bankruptcy reports for
the week to determine if any adversray vendor has filed for bankruptcy
relief.|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||6|F|1.10||242.00|2
0210212|B110||A104|CIG|Review updated master list of adversary cases and
preference claims. Review information and update case information
status.|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||7|F|0.20||44.00|20
210217|B110||A104|CIG|Review and analyze communication sent by Natalia
Alonso to provide information regarding case closing. [Bianca Conventon
Center, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||8|F|0.20||44.00|20
210217|B110||A104|CIG|Review and analyze communication sent by Natalia
Alonso to provide information regarding case closing. [Armada Productions
Corp.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||9|F|0.20||44.00|20
210217|B110||A104|CIG|Review and analyze communication sent by Natalia
Alonso to provide information regarding case closing. [Caribbean
Temporary Services, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||10|F|0.20||44.00|2
0210217|B110||A104|CIG|Review and analyze communication sent by Natalia
Alonso to provide information regarding case closing. [Eastern America
Insurance Agency, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||11|F|0.20||44.00|2
0210217|B110||A104|CIG|Review and analyze communication sent by Natalia
Alonso to provide information regarding case closing. [T R C
Companies]|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||12|F|0.20||44.00|2
0210217|B110||A104|CIG|Review and analyze communication sent by Natalia
Alonso to provide information regarding case closing. [Huellas Therapy
Corp]|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||13|F|0.20||44.00|2
0210217|B110||A104|CIG|Review and analyze communication sent by Natalia
Alonso to provide information regarding case closing. [Rodriguez
Crespo]|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||14|F|0.20||44.00|2
0210217|B110||A104|CIG|Review and analyze communication sent by Natalia
```

Alonso to provide information regarding case closing. [MMM Healthcare, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||15|F|0.20||44.00|20210217|B110||A104|CIG|Review and analyze communication sent by Natalia Alonso to provide information regarding case closing. [A New Vision In Educational Services]|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||16|F|0.60||57.00|20210217|B110||A110|NAG|Update and close cases: A New Vision In Educational Services Huellas Therapy. Eastern America Insurance Agency, Inc. TRC Companies, Rodriguez Crespo, Caribbean Temporary Services Inc. MMM Healthcare Inc. Armada Production Corp and Bianca Convention.|66-0554116|95.00|Alfonso, Natalia|OT|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||17|F|0.40||88.00|20210219|B110||A103|CIG|Review and analyze business bankruptcy reports for the week to confirm if any vendor has filed for bankruptcy relief.|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||18|F|0.30||66.00|20210224|B110||A104|CIG|Review and analyze communications sent by Blair Rinne and Ken Suria to discuss need to file omnibus motion for all active adversary cases.  Update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||19|F|0.60||132.00|20210224|B110||A107|CIG|Telephone conference with Matt Sawyer and Beth Da Silva to discuss matters pertaining to cetain ongoing adversary claims.|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||20|F|0.10||22.00|20210202|B113||A104|CIG|Review and analyze Minute Entry for proceedings held before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein.|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||21|F|0.20||44.00|20210208|B113||A104|CIG|Review order setting briefing schedule for case. [Evertec, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||22|F|0.20||44.00|20210210|B113||A104|CIG|Review and analyze communication sent by Jackie Reinhard to discuss case and confirm conference with vendor's counsel for February 25, 2021. [St. James Security Services, LLC]|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||23|F|0.20||44.00|20210210|B113||A104|CIG|Review and analyze Urgent motion of the Financial Oversight and Management Board for Puerto Rico Requesting Extension of Deadlines for Submission of Plan of Adjustment or Term Sheet with Respect thereto. 17-3283 [15821]|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||24|F|0.10||22.00|20210210|B113||A104|CIG|Review ORDER SCHEDULING BRIEFING OF [15821] URGENT MOTION OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO REQUESTING EXTENSION OF DEADLINES FOR SUBMISSION OF PLAN OF ADJUSTMENT OR TERM SHEET. 17-3283 [15822]|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||25|F|0.20||44.00|20210211|B113||A104|CIG|Review and analyze notice of closing of case no. 19-243. Update case information.|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||26|F|0.20||44.00|20210211|B113||A104|CIG|Review and analyze notice of closing of case no. 19-151. Update case information.|66-0554116|220.00|Infante , Carlos|AS|[]

20210228|505462|1600|01001|39761.61|20210201|20210228||27|F|0.20||44.00|20210216|B113||A104|CIG|Review and analyze order granting  motion to extend deadlines to file plan of adjustment. 17-3283 [15849]|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||28|F|0.20||44.00|20210216|B113||A104|CIG|Review and analyze CERTIFICATE OF NO OBJECTION REGARDING URGENT MOTION REQUESTING EXTENSION OF DEADLINES FOR SUBMISSION OF PLAN OF ADJUSTMENT. 173283 [15847]|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||29|F|0.20||44.00|20210216|B113||A104|CIG|Review and analyze notice of voluntary dismissal as filed and update case management information. [A New Vision In Educational Services]|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||30|F|0.30||66.00|20210217|B113||A109|CIG|Telephone conference with Carlos Cardonna, vendor's counsel, to discuss informal resolution process and information requested from vendor. [Centro de Desarrollo Academico, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||31|F|0.30||66.00|20210224|B113||A104|CIG|Review Urgent motion Urgent Consensual Motion for Fourth Extension of Certain Deadlines in Connection with Omnibus Motion of Puerto Rico Electric Power Authority for Order. 17-4780 [2379]|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||32|F|0.70||154.00|20210224|B113||A104|CIG|Review and analyze communication sent by Beth da Silva to provide contract and payment samples to consider in relation to adversary case.  Review information and consider next steps regarding case. [Centro de Desarrollo Academico, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||33|F|0.10||22.00|20210224|B113||A104|CIG|ORDER GRANTING [2379] URGENT CONSENSUAL MOTION FOR FOURTH EXTENSION OF CERTAIN DEADLINES. 17-47880 [2380]|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||34|F|0.10||22.00|20210224|B113||A104|CIG|Urgent motion Urgent Consensual Motion for Fourth Extension of Certain Deadlines in Connection with Omnibus Motion of Puerto Rico Electric Power Authority for Order. 17-3283 [15880]|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||35|F|0.20||44.00|20210225|B113||A104|CIG|Review Notice of Voluntary Dismissal as filed. Update case management information. [R. Cordova Trabajadores Sociales C S P]|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||36|F|0.20||44.00|20210226|B113||A104|CIG|Review and analyze notice of case closing.  Update case management information. [R. Cordova Trabajadores Sociales C S P]|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||37|F|0.10||20.00|20210202|B140||A104|NLO|Analyze Order Denying 15186 Mr. Luis Duprey-Rivera's Motion for Relief from the Automatic Stay Pursuant to PROMESA's Sections 4, 7, 301(c)(3), 304(h) and Bankruptcy Code's Sections 362(b)(4), (D)(1).DKE#15780.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||38|F|0.10||20.00|20210202|B140||A104|NLO|Analyze Twentieth Omnibus Order Granting Relief

from the Automatic Stay [15704].DKE#15784.|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||39|F|0.30||60.00|2
0210224|B140||A104|NLO|Analyze Response to Motion - Opposition of FOMB to
Motion Seeking (I) Enforcement of the Court's Prior Order and (II) Relief
from the Automatic Stay [12918] Motion for Relief From Stay Under 362
filed by FOMB. DKE#15837.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||40|F|0.80||176.00|
20210201|B150||A109|CIG|Prepare outline of relevant ASG regulations and
laws with regards to contract awards, registry of bidders, awards and
payment.|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||41|F|0.20||44.00|2
0210201|B150||A104|CIG|Review and analyze communication sent by Bob
Wexler to re-schedule conference with vendor's counsels.  Draft response.
[Bristol-Myers Squibb Puerto Rico, Inc]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||42|F|0.70||154.00|
20210201|B150||A109|CIG|Video conference with DGC and Brown Rudnick to
discuss requirements for contracting with Commonwealth and applicable
rules and regulations.|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||43|F|0.20||44.00|2
0210201|B150||A107|CIG|Review and analyze communication sent by Blair
Rinne to discuss matters regarding discovery. [Apex General Contractors
LLC]|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||44|F|0.20||44.00|2
0210201|B150||A107|CIG|Draft communication for Tomi Donahoe to schedule
conference to discuss data review findings with ken Suria.  Review
response. [AT&T / Cingular Wireless - Tolling Agreement]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||45|F|0.20||44.00|2
0210201|B150||A104|CIG|Review and analyze communication sent by Jackie
Reinhard to discuss case and schedule telephone conference with vendor's
counsel and DGC.  Update case information. [Clinica de Terapias
Pediatricas, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||46|F|0.20||44.00|2
0210201|B150||A104|CIG|Review and respond to communication sent by Jackie
Reinhard to discuss case and schedule conference with vendor's counsels.
[Clinica de Terapias Pediatricas, Inc.]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||47|F|0.30||66.00|2
0210201|B150||A105|CIG|Meeting with Ken Suria to obtain guidance as to
next steps regarding case and coordinate conference iwth DGC to discuss
data review. [AT&T / Cingular Wireless - Tolling Agreement]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||48|F|0.20||44.00|2
0210201|B150||A104|CIG|Review and analyze communication sent by Jackie
Reinhard to coordinate conference with vendor's counsels.  Review and
respond to subsequent communications. [Office Gallery Inc. - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||49|F|0.30||66.00|2
0210201|B150||A104|CIG|Review and respond to communication sent by Bob
Wexler to discuss case status and coordinate telephone conference with
vendor's counsel. review and respond to related communications. [The

College Board - Tolling Agreement]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||50|F|0.30||66.00|2
0210201|B150||A104|CIG|Review and analyze communication sent by Tomi
Donahoe to discuss case status and request information from vendor
representatives.  Update case information. [North Janitorial Services,
Inc. - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||51|F|0.20||44.00|2
0210201|B150||A104|CIG|Review and analyze communication sent by Jackie
Reinhard to discuss case and schedule telephone conference with vendor's
counsel and DGC.  Update case information. [Office Gallery Inc. - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||52|F|0.90||198.00|
20210201|B150||A109|CIG|Conduct research to determine applicable
regulations for relevant period as to ASG.  Review related findings.|66-
0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||53|F|0.20||44.00|2
0210201|B150||A104|CIG|Review and analyze several communications from
Alberto Estrella and Tristan Axelrod to discuss case status. [S.H.V.P
Motor Corp.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||54|F|0.50||110.00|
20210202|B150||A109|CIG|Review and analyze communication sent by Tomi
Donahoe to provide preliminary data analysis recommendations. [AT&T /
Cingular Wireless - Tolling Agreement]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||55|F|0.80||176.00|
20210202|B150||A101|CIG|Review and analyze relevant information to
prepare for conference with Tomi Donahoe and Ken Suria to discuss data
evaluation results. [AT&T / Cingular Wireless - Tolling Agreement]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||56|F|0.60||132.00|
20210202|B150||A109|CIG|Conference with Ken Suria and Tomi Donahoe to
discuss case information and data review results. [AT&T / Cingular
Wireless - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||57|F|0.30||66.00|2
0210202|B150||A104|CIG|Review and analyze communication sent by Ken Suria
to provide order to show cause which addresses certain ERS matters.
Review order and consider next steps. regarding ERS action.|66-
0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||58|F|0.20||44.00|2
0210202|B150||A104|CIG|Review communication from Tristan Axelrod to
discuss order to show cause and next steps regarding ERS cases.|66-
0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||59|F|0.90||198.00|
20210203|B150||A101|CIG|Review and analyze relevant information to
prepare for telephone conference with DGC, Brown Rudnick and vendor's
counsels to discuss case and settlement opportunities. [Bristol-Myers
Squibb Puerto Rico, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||60|F|0.30||66.00|2
0210203|B150||A101|CIG|Review and analyze communication to discuss issues
related to scheduled conference. [Bristol-Myers Squibb Puerto Rico,
Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||61|F|0.20||44.00|2
0210204|B150||A104|CIG|Review and analzye communication sent by Jackie

reinhard to discuss status of case and inquire about related legal
proceedings against vendor. [Rocket Teacher Training, LLC]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||62|F|0.20||44.00|2
0210204|B150||A104|CIG|Review and analyze communication sent by Jackie
reinhard to discuss status of case and inquire about related legal
proceedings against vendor. [Rocket Teacher Training, LLC]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||63|F|0.40||88.00|2
0210204|B150||A104|CIG|Review and analyze communication sent by Bob
Wexler to coordinate conference with vendor's counsels. [Drogueria
Betances, LLC - Tolling Agreement]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||64|F|0.20||44.00|2
0210204|B150||A104|CIG|Draft communication for Tomi Donahoe in response
to information provided regarding AT&T. [AT&T / Cingular Wireless -
Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||65|F|0.20||44.00|2
0210204|B150||A104|CIG|Review and analyze communication sent by Ken Suria
to discuss information submitted by Tomi DOnahoe and DGC regarding vendor.
[AT&T / Cingular Wireless - Tolling Agreement]|66-0554116|220.00|Infante
, Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||66|F|0.40||88.00|2
0210204|B150||A104|CIG|Review and analyze communication sent by Bob
Wexler to vendor's counsels to provide revised settlement offer and
justifications for amounts submitted.  Consider information and next
steps regarding case. [Humana Health Plans of Puerto Rico, Inc. - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||67|F|0.20||44.00|2
0210204|B150||A104|CIG|Review and respond to related communication sent
by Jackie Reinhard to coordinate with vendor's counsel to
discuss case status. [Trinity Services I, LLC - Tolling Agreement]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||68|F|0.20||44.00|2
0210204|B150||A104|CIG|Review and analyze communication sent by Miguel
Nazario, vendor's counsel, to discuss information regarding case and
update case management. information. [Trinity Services I, LLC - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||69|F|0.40||88.00|2
0210204|B150||A103|CIG|Draft communication for Bob Wexler regarding case
and meeting with vendor representatives.  Review related communications
sent by Mr. Wexler. [The College Board - Tolling Agreement]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||70|F|0.40||88.00|2
0210204|B150||A104|CIG|Review and analyze communication sent by Bob
Wexler to provide preference analysis and additional information
regarding [The College Board - Tolling Agreement]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||71|F|0.40||88.00|2
0210204|B150||A104|CIG|Review and analyze communication sent by Natalia
Alonso to provide result of preliminary research and other matters. [St.
James Security Services, LLC]|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||72|F|0.20||44.00|2
0210205|B150||A104|CIG|Draft communication for Jackie Reinhard to discuss

information regarding case and coordinate conference to case status and
other related matters. [Rocket Teacher Training, LLC]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||73|F|0.30||66.00|2
0210205|B150||A103|CIG|Draft communication for Jackie Reinhard to discuss
information necessary for assignment and next steps regarding same. [St.
James Security Services, LLC]|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||74|F|1.20||264.00|
20210205|B150||A109|CIG|Telephone conference with vendor's counsels and
DGC to discuss preference analysis and potential settlement agreement.
[The College Board - Tolling Agreement]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||75|F|0.50||110.00|
20210205|B150||A101|CIG|Review and analyze relevant information to
prepare for telephone conference with vendor's counsels and DGC. [The
College Board - Tolling Agreement]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||76|F|0.30||66.00|2
0210205|B150||A109|CIG|Telephone conference with Neyla Ortiz and Yasthel
Gonzalez to discuss research assignment and provide instructions
regarding same. [St. James Security Services, LLC]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||77|F|0.20||44.00|2
0210205|B150||A103|CIG|Draft communication for Jackie Reinhard to discuss
information regarding case and coordinate conference to case status and
other related matters. [Rocket Learning LLC]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||78|F|0.30||66.00|2
0210205|B150||A104|CIG|Review and analyze communications sent by Ken
Suria and Tristan Axelrod regarding proposed revisions to stipulation and
amended complaint. [Evertec, Inc]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||79|F|0.40||88.00|2
0210208|B150||A109|CIG|Telephone conference with DGC and vendor's
counsels to discuss case status and settlement offers. [Clinica de
Terapias Pediatricas, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||80|F|0.50||110.00|
20210208|B150||A101|CIG|Review and analyze relevant information to
prepare for conference with DGC and vendor's counsels. [Clinica de
Terapias Pediatricas, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||81|F|0.30||66.00|2
0210208|B150||A104|CIG|Review and analyze communication sent by Bob
Wexler to cancel and re-schedule meeting with vendor's counsels.  Review
related communications and respond to meeting invite. [National Building
Maintenance Corp. - Tolling Agreement]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||82|F|0.40||88.00|2
0210208|B150||A101|CIG|Review and analyze relevant information to prepare
for conference with vendor representatives and DGC. [National Building
Maintenance Corp. - Tolling Agreement]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||83|F|0.50||110.00|
20210208|B150||A109|CIG|Participate in conference with vendor

representatives and DGC to discuss case status. [Office Gallery Inc. -
Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||84|F|0.30||66.00|2
0210208|B150||A104|CIG|Review and analyze communication sent by Bob
Wexler to vendor's cousnel Myrna Ruiz to discuss case status and next
steps as part of informal resolution process.  Review related
communications from vendor's counsels. [Genesis Security Services, Inc. -
Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||85|F|0.20||44.00|2
0210208|B150||A104|CIG|Review and analyze communication sent by Bob
Wexler to coordinate follow up conference with vendor's counsels to
discuss ongoing matters related to case. Update case information.
[Drogueria Betances, LLC - Tolling Agreement]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||86|F|0.50||110.00|
20210208|B150||A109|CIG|Participate in conference with vendor
representatives, Brown Rudnick and DGC to discuss case status and
settlement offers. [Drogueria Betances, LLC - Tolling Agreement]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||87|F|0.60||132.00|
20210208|B150||A101|CIG|Review and analyze relevant information to
oprepare for telephone conference with vendor's counsels, DGC and Brown
Rudnick. [Drogueria Betances, LLC - Tolling Agreement]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||88|F|0.30||66.00|2
0210208|B150||A104|CIG|Review and analyze communication sent by Tristan
Axelrod to provide  draft of motion in compliance with Court order.
Review motion draft and consider necessary revisions.|66-
0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||89|F|0.40||88.00|2
0210208|B150||A101|CIG|Review and analyze relevant information to prepare
for conference with vendor representatives and DGC. [Office Gallery Inc.
- Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||90|F|0.30||66.00|2
0210208|B150||A104|CIG|Review and analyze communication sent by Jackie
Reinhard to discuss open matters regarding case and pending information
to be provided by vendors. [Office Gallery Inc. - Tolling Agreement]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||91|F|0.40||88.00|2
0210210|B150||A107|CIG|Telephone conference with Tristan Axelrod and Matt
Sawyer to discuss case matters including discussions with opposing
counsel, necessary information to be requested and status of criminal
proceedings. [Ecolift Corporation]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||92|F|0.40||88.00|2
0210210|B150||A101|CIG|Review and analyze relevant information to prepare
for conference with Brown Rudnick to discuss case. [Ecolift
Corporation]|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||93|F|0.20||44.00|2
0210210|B150||A104|CIG|Review and analyze communications sent by Matt
Sawyer and Ken Suria related to several adversary case dismissals.|66-
0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||94|F|0.30||66.00|2
0210210|B150||A103|CIG|Draft communication for Neyla Ortiz to discuss

research assignment regarding negative news.  Review related
communication sent by Neyla Ortiz. [St. James Security Services, LLC]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||95|F|0.20||44.00|2
0210210|B150||A104|CIG|Review and analyze communication sent by Matt
Sawyer to discuss outstanding actions in certain adversary cases and
inquire about availability to discuss matters further with UCC
counsels.|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||96|F|0.20||19.00|2
0210211|B150||A108|JR|Email exchange with attorney Teresa Garcia from ASG
to follow up on our request for contract copy #07-7-75 and 72-230. [Sesco
Technology Solutions, LLC]|66-0554116|95.00|Rosado, Jean|OT|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||97|F|0.20||44.00|2
0210211|B150||A104|CIG|Review and analyze communication sent by Bob
Wexler to Myrna Ruiz to discuss status of case and schedule conference to
discuss same. [Genesis Security Services, Inc. - Tolling Agreement]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||98|F|0.20||44.00|2
0210211|B150||A104|CIG|Several communications with Neyla Ortiz to request
additional information regarding related cases. [St. James Security
Services, LLC]|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||99|F|0.40||88.00|2
0210211|B150||A104|CIG|Review and analyze several communications sent by
Yasthel Gonzalez and Neyla Ortiz to discuss status of assignment and
strategy. [St. James Security Services, LLC]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||100|F|0.40||88.00|
20210212|B150||A103|CIG|Draft communication for Carmen Conde, vendor's
counsel, to request information related to criminal cases and FAA
proceedings related to vendors. [Ecolift Corporation]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||101|F|0.30||66.00|
20210212|B150||A104|CIG|Review and analyze communication sent by C. Conde
to discuss information requests and provide expected turnaround time.
[Ecolift Corporation]|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||102|F|0.40||88.00|
20210212|B150||A103|CIG|Review and analyze communication sent by Matt
Sawyer to discuss preliminary findings regarding Bid Rewards research and
related matters.  Review and respond to several related
communications.|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||103|F|0.10||22.00|
20210212|B150||A104|CIG|Review and analyze communication sent by vendor's
counsel in response to preliminary preference analysis sent to vendor.
[The College Board - Tolling Agreement]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||104|F|0.50||110.00
|20210212|B150||A101|CIG|Review and analyze relevant information to
prepare for telephone conferenc with DGC and vendor's counsels to discuss
case. [North Janitorial Services, Inc. - Tolling Agreement]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||105|F|0.30||66.00|
20210212|B150||A103|CIG|Draft communication for Beth da Silva and Jackie
Reinhard regarding meeting with vendor's counsel. [North Janitorial

Services, Inc. - Tolling Agreement]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||106|F|0.30||66.00|
20210212|B150||A101|CIG|Review and respond to communication sent by
Nelson Robles, vendor's counsel, to discuss case status and conference
call. [North Janitorial Services, Inc. - Tolling Agreement]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||107|F|0.30||66.00|
20210212|B150||A107|CIG|Telephone conference with Martha Acevedo to
discuss information requests from Alvarez & Marsal.|66-
0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||108|F|0.10||22.00|
20210212|B150||A104|CIG|Review and analyze communication sent by vendor's
counsel in response to preliminary preference analysis sent to vendor.
[Fast Enterprises LLC]|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||109|F|0.30||66.00|
20210216|B150||A104|CIG|Review and analyze communication sent by Beth da
Silva to discuss status of data requests and other related matters.
Review information and update case data. [Centro de Desarrollo Academico,
Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||110|F|0.20||44.00|
20210216|B150||A104|CIG|Draft communication for Jackie Reinhard to re-
schedule conference to discuss case update. [Rocket Teacher Training,
LLC]|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||111|F|0.20||44.00|
20210216|B150||A104|CIG|Review and analyze communications sent by Matt
Sawyer and Ken Suria regarding drafts dismissal motions and filing of
same.|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||112|F|0.50||110.00
|20210217|B150||A107|CIG|Telephone conference with Carlos Cardona,
vendor's counsel to discuss status of case and preliminary preference
analysis. [Centro de Desarrollo Academico, Inc.]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||113|F|0.30||66.00|
20210217|B150||A107|CIG|Telephone conference with vendor's counsel to
discuss defenses and position regarding claims. [Centro de Desarrollo
Academico, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||114|F|0.40||88.00|
20210217|B150||A107|CIG|Review and resopnd to communication sent by Matt
Sawyer with certain questions regarding research and information included
in the Bids rewards memorandum.|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||115|F|0.30||66.00|
20210217|B150||A104|CIG|Review and analyze communication sent by vendor's
counsel Carlos Cardona, to discuss information requests and delays
providing same. [Centro de Desarrollo Academico, Inc.]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||116|F|0.30||66.00|
20210217|B150||A107|CIG|Telephone conference with vendor's consel to
discuss need for telephone and discuss informal resolution process.
[Centro de Desarrollo Academico, Inc.]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||117|F|0.20||44.00|
20210218|B150||A104|CIG|Review and analyze communication sent by Beth da

Silva to discuss case. [Centro de Desarrollo Academico, Inc.]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||118|F|0.70||154.00
|20210218|B150||A107|CIG|Review and analyze communication sent by carlos
Cardona to provide position regarding preference actions.  Review
memorandum provided and consider same. [Centro de Desarrollo Academico,
Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||119|F|0.30||66.00|
20210218|B150||A104|CIG|Review and analyze communication sent by
Elizabeth da Silva to request Estrella's position regarding memorandum
provided by vendor's counsel. [Centro de Desarrollo Academico, Inc.]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||120|F|0.40||88.00|
20210218|B150||A107|CIG|Telephone conference with vendor's counsel Carlos
Cardona to discuss vendor's position regarding case. [Centro de
Desarrollo Academico, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||121|F|0.30||66.00|
20210218|B150||A103|CIG|Draft communication for Tristan Axelrod and DGC
team to provide information submitted by vendor and input regarding case.
[Ecolift Corporation]|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||122|F|0.20||44.00|
20210218|B150||A103|CIG|Draft communication for Carmen Conde, vendor's
counsel regarding information sent by vendor. [Ecolift Corporation]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||123|F|0.20||44.00|
20210218|B150||A104|CIG|Review and analyze communication sent by Matt
Sawyer to discuss answers to the questions raised and next steps
regarding case recommendation.|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||124|F|0.20||44.00|
20210218|B150||A109|CIG|Conference with Ken Suria to discuss information
necessary to address queris regarding Bid Rewards memorandum.|66-
0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||125|F|0.30||66.00|
20210219|B150||A104|CIG|Review and respond to communication sent by Matt
Sawyer to ask additional question regarding information included in Bids
Rewards memorandum.|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||126|F|0.50||110.00
|20210222|B150||A104|CIG|Draft communication for Matt Sawyer to provide
proposed revisions to Default Judgment motions. Review and respond to
related communications from Mr. Sawyer and Ken Suria. [Creative
Educational & Psychological Services]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||127|F|0.40||88.00|
20210222|B150||A104|CIG|Review and respond to several communications from
Beth da Silva and Matt Sawyer to discuss case and coordinate conference
to discuss open matters. [Centro de Desarrollo Academico, Inc.]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||128|F|0.20||44.00|
20210222|B150||A104|CIG|Review and respond to communication sent by Bob
Wexler to discuss case and schedule conference with vendor's counsels.
[Evertec, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||129|F|0.30||66.00|
20210222|B150||A104|CIG|Review and analyze communication sent by Tristan
Axelrod to UCC counsels to review settelement offer submitted by vendor.

Update case information. [Drogueria Betances, LLC - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||130|F|0.20||44.00|
20210222|B150||A104|CIG|Review and analyze communication sent by Tristan
Axelrod to discuss next steps regarding case recommendations. [Creative
Educational & Psychological Services]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||131|F|1.40||308.00
|20210222|B150||A104|CIG|Review and analyze communication sent by Matt
Sawyer to provide draft for several motions for Default Judgement for
certain default cases.  Review motions and consider necessary edits and
revisions [Creative Educational & Psychological Services]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||132|F|0.60||132.00
|20210222|B150||A104|CIG|Review and analyze memorandum submitted by
vendor's counsels to provide position regarding preference claims and
settlement matters. Review and consider effect on case. [Drogueria
Betances, LLC - Tolling Agreement]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||133|F|0.30||66.00|
20210223|B150||A107|CIG|Telephone conference with DGC to discuss status
of adversary case and recommendation. [Law Offices Wolf Popper
P.S.C.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||134|F|0.30||66.00|
20210224|B150||A107|CIG|Telephone conference with DGC and Brown Rudnick
to discuss case strategy and status. [Centro de Desarrollo Academico,
Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||135|F|0.40||88.00|
20210224|B150||A104|CIG|Review and analyze relevant information to
prepare for conference with DGC and Brown Rudnick. [Centro de Desarrollo
Academico, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||136|F|0.20||44.00|
20210224|B150||A107|CIG|Telephone conference with DGC and Brown Rudnick
to discuss case strategy and status. [Rocket Teacher Training, LLC]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||137|F|0.20||44.00|
20210224|B150||A107|CIG|Telephone conference with DGC and Brown Rudnick
to discuss case strategy and status. [Rocket Learning LLC]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||138|F|0.30||66.00|
20210225|B150||A106|CIG|Review and analyze communication sent by Miguel
Nazario to discuss matters related to case and scheduled. conference.
Review related response from Jackie Reinhard. [Trinity Services I, LLC -
Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||139|F|0.20||44.00|
20210225|B150||A104|CIG|Review and analyze communication sent by Jackie
Reinhard to vendor's counsel to request certain information to be
discussed during scheduled conference. [Puerto Rico Telephone Company,
Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||140|F|0.20||44.00|
20210225|B150||A104|CIG|Review and analyze communication sent by Jackie
Reinhard to vendor's counsel to request certain information to be
discussed during scheduled conference. [The College Board - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

20210228|505462|1600|01001|39761.61|20210201|20210228||141|F|0.30||66.00|
20210225|B150||A101|CIG|Review and analyze communication sent  by
Francisco Ojeda to provide summary of discussinos held with vendor's
counsels regarding information exchange. [Apex General Contractors
LLC]|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||142|F|0.30||66.00|
20210225|B150||A104|CIG|Review and analyze communication sent by Ken
Suria regarding certain motions for voluntary dismissal and filing
requirements.  Review related communication from Tristan Axelrod.|66-
0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||143|F|0.30||66.00|
20210225|B150||A106|CIG|Review and analyze communication sent by Tristan
Axelrod to provide final draft of certain motions for voluntary
dismissal.  Review final draft and consider necessary edits.|66-
0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||144|F|0.20||44.00|
20210225|B150||A104|CIG|Review and analyze communication sent by Jackie
Reinhard to vendor's counsel to request certain information to be
discussed during scheduled conference. [Fast Enterprises LLC]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||145|F|0.30||66.00|
20210225|B150||A109|CIG|Participate in telephone conference with DGC, CTS
and vendor's counsels to discuss preference analysis and parties
positions regarding claims. [Fast Enterprises LLC]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||146|F|0.50||110.00
|20210226|B150||A101|CIG|Review and analyze relevant documents to prepare
for preference analysis and settlement discussions with DGC and vendor's
counsel. [The College Board - Tolling Agreement]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||147|F|0.40||88.00|
20210226|B150||A109|CIG|Participate in telephone conference with DGC, CTS
and vendor's counsels to discuss preference analysis and parties
positions regarding claims. [The College Board - Tolling Agreement]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||148|F|0.40||88.00|
20210226|B150||A101|CIG|Review and analyze relevant documents to prepare
for preference analysis and settlement discussions with DGC and vendor's
counsel. [Fast Enterprises LLC]|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||149|F|0.20||44.00|
20210226|B150||A109|CIG|Participate in telephone conference with DGC, CTS
and vendor's counsels to discuss preference analysis and parties
positions regarding claims. [Puerto Rico Telephone Company, Inc.]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||150|F|0.20||44.00|
20210226|B150||A101|CIG|Review and analyze communications to re-schedule
conference due to unforseen circumstances by vendor's counsels. [Evertec,
Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||151|F|0.40||88.00|
20210226|B150||A101|CIG|Review and analyze relevant documents to prepare
for meeting with vendor's counsels and DGC. [Evertec, Inc]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||152|F|0.40||88.00|
20210226|B150||A101|CIG|Review and analyze relevant documents to prepare

for preference analysis and settlement discussions with DGC and vendor's
counsel. [Puerto Rico Telephone Company, Inc.]|66-0554116|220.00|Infante
, Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||153|F|0.20||56.00|
20210202|B160||A103|KCS|Resolved issues on the October 2020 Interim Fee
Statement.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||154|F|0.90||252.00
|20210209|B160||A103|KCS|Draft and edit monthly statement to client.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||155|F|0.80||176.00
|20210201|B180||A103|CIG|Draft communication for DGC and Brown Rudnick to
provide translation of certain relevant portions of Act 73 of 2019 to DGC
and Brown Rudnick.|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||156|F|1.00||220.00
|20210201|B180||A104|CIG|Review and analyze relevant documents to prepare
for telephone conference with DGC and Brown Rudnick to discuss ASG
contracting requirements and payment procedures.|66-
0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||157|F|1.40||308.00
|20210201|B180||A104|CIG|Review Act 73 of 2019 and consider relevant
information regarding requirements to do business with the
Commonwealth.|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||158|F|0.30||84.00|
20210202|B180||A109|KCS|Meeting with Carlos Infante to discuss handling
of counsel for AT&T post Zoom meeting. [AT&T / Cingular Wireless -
Tolling Agreement]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||159|F|0.20||56.00|
20210202|B180||A104|KCS|Receive email from Tomi Donahoe relative to the
red flag analysis on AT&T to discuss during Zoom conference. [AT&T /
Cingular Wireless - Tolling Agreement]|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||160|F|0.70||196.00
|20210202|B180||A109|KCS|Appear for Zoom conference relative to
preference and deficiency contractual amounts in preparation to write to
opposing counsel. [AT&T / Cingular Wireless - Tolling Agreement]|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||161|F|0.20||40.00|
20210202|B180||A104|NLO|Analyze Third Amended Stipulation and Consent
Order Between Title III Debtors (Other Than Cofina) and AAFAF Acting on
Behalf of the Governmental Entities Listed on Exhibit "B" Regarding the
Tolling of Statute of Limitations [15633].DKE#15795.|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||162|F|0.10||20.00|
20210202|B180||A104|NLO|Analyze Reply to Response to Motion to Monolines
Limited Objection to Urgent Motion for Entry of an Order Approving Third
Amended Stipulation and Consent Order Between Title III Debtors (Other
Than Cofina) and AAFAF [15633] filed FOMB.DKE#15785.|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||163|F|0.30||66.00|
20210202|B180||A104|CIG|Review and analyze communication sent by Tristan
Axelrod to vendor's counsel to clarify terms of partial settlement and
address certain questions raised by vendors. [Evertec, Inc]|66-
0554116|220.00|Infante , Carlos|AS|[]

20210228|505462|1600|01001|39761.61|20210201|20210228||164|F|0.20||44.00|
20210202|B180||A104|CIG|Review and analyze communication sent by Bob
Wexler to provide position as to next steps to address ongoing cases
matters. [Evertec, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||165|F|0.30||66.00|
20210202|B180||A104|CIG|Review and analyze communication sent by Tristan
Axelrod to Nayuan Zouairabani, to provide settlement information and
pending matters regarding case. Update case information. [Evertec,
Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||166|F|0.30||66.00|
20210202|B180||A104|CIG|Review and analyze communication sent by Nayuan
Zouairabani to discuss settlement proposal and ask certain questions and
clarification of information. [Evertec, Inc]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||167|F|0.30||66.00|
20210202|B180||A104|CIG|Review and analyze communication sent by Tristan
Axelrod to provide settelement information and considerations regarding
certain portions of claim against vendor and discuss next steps regarding
case. [Evertec, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||168|F|0.30||66.00|
20210202|B180||A104|CIG|Review and analyze communication sent by Jackie
Reinhard with further inquiries regarding negative news and status of
state court cases related to vendors. [St. James Security Services,
LLC]|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||169|F|0.10||28.00|
20210203|B180||A104|KCS|Receive email from DGC relative to Jackie and
Beth's analysis on the preference analysis. Reply to the same. [AT&T /
Cingular Wireless - Tolling Agreement]|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||170|F|0.20||56.00|
20210203|B180||A104|KCS|Receive email from Tristan reporting to the UCC
on the conference call of this morning and the motions filed by other
defendants. [First Southwest Co. Et al]|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||171|F|0.10||28.00|
20210204|B180||A104|KCS|Receive email from defense counsel requesting the
wiring information to pay settlement. [Pearson Pem P.R., Inc.]|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||172|F|0.10||28.00|
20210204|B180||A104|KCS|Receive email from defense counsel requesting the
wiring information to pay settlement. [Pearson Education, Inc.]|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||173|F|0.30||66.00|
20210204|B180||A104|CIG|Review and analyze communication sent by Jackie
Reinhard to discuss negative news information and status of related
federal and state court cases. [St. James Security Services, LLC]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||174|F|0.40||88.00|
20210204|B180||A104|CIG|Review and analyze communication sent by Bob
Wexler, to provide status of case and ongoing matters [Bristol-Myers
Squibb Puerto Rico, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||175|F|0.30||66.00|
20210204|B180||A104|CIG|Review and respond to communication sent by
Yasthel Gonzalez regarding assignment to review state court and federal

court cases related to negative news. [St. James Security Services,
LLC]|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||176|F|0.40||88.00|
20210205|B180||A104|CIG|Review and analyze communication sent by Rosamar
Garcia, representative of vendor to provide clarification between
relation to Postage by Phone another vendor. Consider information and
effect on cases.|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||177|F|0.50||110.00
|20210205|B180||A104|CIG|Review and analyze preference analysis prepared
by vendor's counsel as part of settlement process.  Review and contract
with SCC analysis. [Fast Enterprises LLC]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||178|F|0.40||88.00|
20210205|B180||A104|CIG|Review and analyze letter sent by Nayuan
Zouairabani to provide position regarding preference claims.  Review and
consider effect on case analysis. [The College Board - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||179|F|0.40||88.00|
20210205|B180||A104|CIG|Review and analyze communication sent by Yahaira
de la Rosa to provide position regarding vendor's defenses and provide
information requested by DGC. Review and consider for conference. [The
College Board - Tolling Agreement]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||180|F|0.30||66.00|
20210205|B180||A104|CIG|Review and analyze communication sent by Tristan
Axelrod to request update from vendor's counsel regarding pending motions
to be filed as part of partial dismissal settlement. Review related
response from vendor's counsel. [Evertec, Inc]|66-0554116|220.00|Infante
, Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||181|F|0.30||66.00|
20210205|B180||A103|CIG|Draft communication for Neyla Ortiz to provide
information regarding research assignment. [St. James Security Services,
LLC]|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||182|F|0.40||88.00|
20210205|B180||A105|CIG|Telephone conference with Yasthel Gonzalez to
discuss need to review certain cases, conduct additional research
regarding negative news and expected deliverables to finalize analysis.
[St. James Security Services, LLC]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||183|F|0.70||154.00
|20210205|B180||A103|CIG|Review and analyze communication sent by Matt
Sawyer to provide draft of Bid Rewards Process memorandum.  Review
memorandum and consider necessary revisions.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||184|F|0.30||66.00|
20210208|B180||A104|CIG|Review and analyze communication sent by Bob
Wexler to vendor's counsels to provide status of case. [Huellas Therapy
Corp]|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||185|F|0.40||88.00|
20210208|B180||A104|CIG|Review and analyze communication sent by Tristan
Axelrod to discuss matters related to criminal actions against vendor and
its principal and preliminary position regarding same.  Consider
information and next steps regarding case. [Ecolift Corporation]|66-
0554116|220.00|Infante , Carlos|AS|[]

20210228|505462|1600|01001|39761.61|20210201|20210228||186|F|0.40||88.00|
20210208|B180||A104|CIG|Review and analyze communication sent by Bob
Wexler to vendor's representative to inform them about informal position
regarding  status of case after analyzing related criminal proceedings.
[Ecolift Corporation]|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||187|F|0.70||154.00
|20210208|B180||A104|CIG|Review and analzye communication sent by vendor
representatives to provide information requested by DGC and memorandum
providing postion regarding payments received from govt. Review related
information and update case information. [Allied Waste of Puerto Rico,
Inc. - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||188|F|0.30||66.00|
20210208|B180||A104|CIG|Review and analyze communication sent by Willliam
Alemany, vendor's counsel, to request information required by UCC and SCC
and coordinate another conference to further discuss case. [Ecolift
Corporation]|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||189|F|0.40||88.00|
20210208|B180||A104|CIG|Review and analyze communication sent by Tristan
Axelrod. to discuss parties' positions and request additional information
to resolve ongoing matters. [Ecolift Corporation]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||190|F|0.40||88.00|
20210208|B180||A104|CIG|Review and analyze communicating sent by Bob
Wexler to discuss vendor's position regarding criminal cases. Review
response from Tristan Axelrod. [Ecolift Corporation]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||191|F|0.50||110.00
|20210208|B180||A104|CIG|Review and analyze communication sent by Tristan
Axelrod to discuss vendor's position and next steps to address their
concerns and position. Draft response communication and review related
response. [Ecolift Corporation]|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||192|F|0.40||88.00|
20210209|B180||A104|CIG|Review and analyze communication sent by Pedro
Benitez, vendor's representative to provide information regarding case
and its legal representation. [North Janitorial Services, Inc. - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||193|F|0.40||88.00|
20210209|B180||A104|CIG|Review and analyze additional communication sent
by Alicia Lavergne, to provide additional samples of invoices for
relevant payment periods. [Merck Sharp & Dohme (l.A.) LLC]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||194|F|0.40||88.00|
20210209|B180||A104|CIG|Review and analyze communication sent by Alicia
Lavergne, vendor's counsel, to provide preference analysis and sample
invoices for relevant payment periods. [Merck Sharp & Dohme (l.A.)
LLC]|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||195|F|0.40||88.00|
20210209|B180||A104|CIG|Review and analyze communication sent by Kackie
Reinhard to discuss case status and coordinate potential conference with
vendors counsels. [Trinity Services I, LLC - Tolling Agreement]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||196|F|0.60||132.00
|20210210|B180||A104|CIG|Review and analyze information sent by Neyla
Ortiz regarding open state and federal cases involving vendor and provide

summary of cases.  Review all information and consider next steps
regarding case. [St. James Security Services, LLC]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||197|F|0.60||132.00
|20210210|B180||A104|CIG|Review and analyze communication sent by Bob
Wexler to provide documents related to case including revised preference
claim, contract information deficiency and letters provide by vendor's
counsels. [E. Cardona & Asociados, Inc.]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||198|F|0.30||66.00|
20210210|B180||A104|CIG|Review and analyze communication sent by Bob
Wexler to provide summary of proposed actions for adversary case.
Consider information and next steps regarding case. [E. Cardona &
Asociados, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||199|F|1.10||242.00
|20210210|B180||A103|CIG|Telephone conference with Tristan Axelrod to
discuss matters pertaining to case and related criminal proceedings.
[Ecolift Corporation]|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||200|F|1.20||264.00
|20210210|B180||A103|CIG|Compile all communications and documenst
provided by vendor's counsels and draft communication for Brown Rudnick
to provide information and Estrella's position regarding case. [Ecolift
Corporation]|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||201|F|0.50||110.00
|20210210|B180||A103|CIG|Draft communication for Tristan Axelrod to
provide all information exchanges with vendor's and provide information
compiled regarding related criminal cases. [Ecolift Corporation]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||202|F|0.40||88.00|
20210210|B180||A104|CIG|Review and analyze communication regarding
negative news found related to vendors and draft communication to provide
additional instructions regarding assignment. [St. James Security
Services, LLC]|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||203|F|0.20||44.00|
20210210|B180||A104|CIG|Review and analyze communication sent by Bob
Wexler to discuss information provided by vendor and discuss internal DGC
discussions regarding case.|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||204|F|0.20||44.00|
20210210|B180||A104|CIG|Review and analyze communication sent by Tristan
Axelrod to discuss status and request information from DGC regarding
case.|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||205|F|0.10||28.00|
20210211|B180||A104|KCS|Receive email from Tomi Donahoe advising of
future email with master list of the remaining vendors.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||206|F|0.40||88.00|
20210211|B180||A104|CIG|Review FAA information and press release de-
certifiyng vendor's repair certificate and consider effect on case.
[Ecolift Corporation]|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||207|F|0.60||132.00
|20210211|B180||A103|CIG|Draft communication for Tristan Axelrod to
address pending questions raised regarding case and related criminal
cases. [Ecolift Corporation]|66-0554116|220.00|Infante , Carlos|AS|[]

20210228|505462|1600|01001|39761.61|20210201|20210228||208|F|0.40||88.00|
20210211|B180||A104|CIG|Review and analyze informative motion regarding
trial with preliminary agreement to dismiss case no. 17-490. Consider
effect in adversary case. [Ecolift Corporation]|66-0554116|220.00|Infante
, Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||209|F|0.20||44.00|
20210211|B180||A104|CIG|Review and analyze Federal Governments joinder to
informative motion.  Consider effect in adversary case. [Ecolift
Corporation]|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||210|F|0.60||132.00
|20210211|B180||A104|CIG|Review and analyze final verdict comments by
Judge Gelpi in criminal case against vendor's principal.  Review
additional information regarding status of case. [18-431]. [Ecolift
Corporation]|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||211|F|0.20||44.00|
20210211|B180||A104|CIG|Review and analyze judgment criminal case against
vendor's principal [18-431]. [Ecolift Corporation]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||212|F|0.20||44.00|
20210211|B180||A103|CIG|Draft communication to provide instructions
regarding necessary translation of information found during research
assignment. [St. James Security Services, LLC]|66-0554116|220.00|Infante
, Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||213|F|0.30||66.00|
20210211|B180||A103|CIG|Draft communication for Neyla Ortiz and Yasthel
Gonzalez to discuss information regarding related cases and negative
news. [St. James Security Services, LLC]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||214|F|0.30||84.00|
20210212|B180||A104|KCS|Receive and analyze Excel table from Michael
Koval of DGC on preference and other claims.|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||215|F|3.40||680.00
|20210212|B180||A104|NLO|Read and analyze policies sent by GILD as part
of the answers to interrogatories.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||216|F|2.60||572.00
|20210212|B180||A102|CIG|Conduct research regarding agency specific
requirements for bid awards and compare with ASG bid requirements.|66-
0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||217|F|1.40||308.00
|20210212|B180||A103|CIG|Summarize specific requirements for Department
of Corrections and Rehabilitation and Department of Health as applicable
for the Bids Rewards memorandum prepared for discussion.|66-
0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||218|F|1.20||264.00
|20210212|B180||A103|CIG|Edit Bid Rewards memorandum to incorporate
suggested changes related to agency specific bid requirements and
process.|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||219|F|0.20||44.00|
20210212|B180||A104|CIG|Review and analyze communication sent by Tristan
Axelrod to discuss case status and other related proceedings and negative
news with vendor's counsel. [Ecolift Corporation]|66-
0554116|220.00|Infante , Carlos|AS|[]

20210228|505462|1600|01001|39761.61|20210201|20210228||220|F|0.30||66.00|
20210212|B180||A104|CIG|Review and analyze summary of information
discussed during conference with DGC and vendor's counsel. [North
Janitorial Services, Inc. - Tolling Agreement]|66-0554116|220.00|Infante
, Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||221|F|0.40||88.00|
20210212|B180||A104|CIG|Review and analyze communication sent by Jackie
Reinhard to vendor's counsel to provide preliminary preference analysis
and consider settlement alternatives.  Review attached documents and
update case information. [The College Board - Tolling Agreement]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||222|F|0.40||88.00|
20210212|B180||A104|CIG|Review and analyze communication sent by Jackie
Reinhard to vendor's counsel to provide preliminary preference analysis
and consider settlement alternatives.  Review attached documents and
update case information. [Fast Enterprises LLC]|66-0554116|220.00|Infante
, Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||223|F|0.90||198.00
|20210212|B180||A104|CIG|Review and analyze draft of memorandum sent by
Neyla Ortiz to provide case law for case relaet to vendor bid awards.
Considers effect on adversary case. [St. James Security Services,
LLC]|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||224|F|0.40||88.00|
20210215|B180||A104|CIG|Review and analyze communication sent by Matt
Sawyer to provide Draft of Notice of Voluntary Dismissal  for adversary
case.  Review motion and make relevant edits and comments.  Update case
information. [Bianca Conventon Center, Inc]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||225|F|0.40||88.00|
20210215|B180||A104|CIG|Review and analyze communication sent by Matt
Sawyer to provide Draft of Notice of Voluntary Dismissal  for adversary
case.  Review motion and make relevant edits and comments.  Update case
information. [A New Vision In Educational Services]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||226|F|0.40||88.00|
20210215|B180||A104|CIG|Review and analyze communication sent by Matt
Sawyer to provide Draft of Notice of Voluntary Dismissal  for adversary
case.  Review motion and make relevant edits and comments.  Update case
information. [Caribbean Temporary Services, Inc.]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||227|F|0.40||88.00|
20210215|B180||A104|CIG|Review and analyze communication sent by Matt
Sawyer to provide Draft of Notice of Voluntary Dismissal  for adversary
case.  Review motion and make relevant edits and comments.  Update case
information. [Armada Productions Corp.]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||228|F|0.40||88.00|
20210215|B180||A104|CIG|Review and analyze communication sent by Matt
Sawyer to provide Draft of Notice of Voluntary Dismissal  for adversary
case.  Review motion and make relevant edits and comments.  Update case
information. [Rodriguez Crespo]|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||229|F|0.40||88.00|
20210215|B180||A104|CIG|Review and analyze communication sent by Matt
Sawyer to provide Draft of Notice of Voluntary Dismissal  for adversary

case.  Review motion and make relevant edits and comments.  Update case
information. [Huellas Therapy Corp]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||230|F|0.30||66.00|
20210215|B180||A104|CIG|Review and analyze communication sent by Ken
Suria and Matt Sawyer regarding several voluntary dismissals to be
recommended.|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||231|F|0.40||88.00|
20210215|B180||A104|CIG|Review and analyze communication sent by Matt
Sawyer to provide Draft of Notice of Voluntary Dismissal  for adversary
case.  Review motion and make relevant edits and comments.  Update case
information. [MMM Healthcare, Inc.]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||232|F|0.40||88.00|
20210215|B180||A104|CIG|Review and analyze communication sent by Matt
Sawyer to provide Draft of Notice of Voluntary Dismissal  for adversary
case.  Review motion and make relevant edits and comments.  Update case
information. [T R C Companies]|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||233|F|0.30||66.00|
20210215|B180||A104|CIG|Review and analyze communication sent by Tomi
Donahoe to discuss certain information related to data provide by vendor.
[Ready & Responsible Security, Inc.]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||234|F|0.40||88.00|
20210215|B180||A104|CIG|Review and analyze communication sent by Matt
Sawyer to provide Draft of Notice of Voluntary Dismissal  for adversary
case.  Review motion and make relevant edits and comments.  Update case
information. [Eastern America Insurance Agency, Inc.]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||235|F|0.80||176.00
|20210216|B180||A104|CIG|Review and analyze communication sent by
vendor's counsels to answer questions and provide information requested
regarding related proceedings against vendor's counsels.  Consider
information for case recommendations. [Ecolift Corporation]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||236|F|0.30||66.00|
20210216|B180||A104|CIG|Review and analyze communication sent by Nelson
Robles to discuss information related to case and settlement proposals.
[North Janitorial Services, Inc. - Tolling Agreement]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||237|F|0.60||132.00
|20210217|B180||A104|CIG|Review and analyze memorandum regarding vendor's
position regarding federal funds defense. [Centro de Desarrollo
Academico, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||238|F|0.40||88.00|
20210217|B180||A104|CIG|Review revised memorandum sent by vendor's
counsel to provide defenses related to adversary claims. [Centro de
Desarrollo Academico, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||239|F|0.30||66.00|
20210217|B180||A104|CIG|Review and analyze communication sent by Tristan
Axelrod regarding information provided by vendor. [Ecolift
Corporation]|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||240|F|0.40||88.00|
20210217|B180||A105|CIG|Telephone conference with Alberto Estrella to

discuss assignment regarding information from FAA proceedings related to vendor's certification as service provider. [Ecolift Corporation]|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||241|F|0.30||66.00|20210217|B180||A103|CIG|Draft communication for C. Conde to request additional information related to FAA certification of vendor.  Review related response from Mrs. Conde. [Ecolift Corporation]|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||242|F|0.30||66.00|20210217|B180||A103|CIG|Draft communication for Tristan Axelrod and Matt Sawyer with suggested information to be requested to vendor's counsel. Review related response from Mr. Axelrod. [Ecolift Corporation]|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||243|F|0.40||88.00|20210217|B180||A105|CIG|Meeting with Andres Colberg to obtain information requested by Alvarez & Marsal.  refer matter to Carlos Santana.|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||244|F|1.30||286.00|20210217|B180||A104|CIG|Review regulation 6470 of 2002 and 6963 of 2005 and summarize bidding procedures for Correction and Rehabilitation Department.  Consider information and Draft communication with general overview of regulations 6470 and 6963 process for Brown Rudnick|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||245|F|0.50||110.00|20210217|B180||A104|CIG|Review and analyze case information to corroborate information discussed with vendor's counsel. [Centro de Desarrollo Academico, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||246|F|1.70||374.00|20210217|B180||A104|CIG|Review regulation 6470 of 2002 and 6963 of 2005 and summarize bidding procedures for Correction and Rehabilitation Department.|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||247|F|0.20||44.00|20210218|B180||A103|CIG|Review and respond to communication sent by Tomi Donahoe to discuss information regarding case. [AT&T / Cingular Wireless - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||248|F|1.00||220.00|20210218|B180||A103|CIG|Review and analyze communication sent by Alexis Betancourt  to discuss financial information regarding vendors and provide summary of information requested.  Review information including financial statements for 2019-20 and consider next steps in case. [M.C.G. and the Able Child at Centro Multidisciplinario - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||249|F|0.90||198.00|20210218|B180||A104|CIG|Review and analyze communication sent by C. Conde, vendor's counsel to provide information and evidence regarding withdrawal of decertification request by FAA and other related information.  Review information provided and consider effect on case. [Ecolift Corporation]|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||250|F|0.40||88.00|20210218|B180||A103|CIG|Review related information and Draft communication for Matt Sawyer to answer questions regarding additional information included in Bids Rewards memorandum.|66-0554116|220.00|Infante , Carlos|AS|[]

20210228|505462|1600|01001|39761.61|20210201|20210228||251|F|0.30||66.00|
20210219|B180||A103|CIG|Review and respond to communication sent by Matt
Sawyer to discuss strategy and next steps to address case. [Centro de
Desarrollo Academico, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||252|F|1.20||264.00
|20210219|B180||A103|CIG|Review and analyze revised Bids Rewards
memorandum sent by Matt Sawyer.  Draft communication to send edited
memorandum to Matt Sawyer.|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||253|F|0.90||198.00
|20210219|B180||A103|CIG|Edit recommendation memorandum and draft
communication for Matt Sawyer and DGC to send edited document. [Ecolift
Corporation]|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||254|F|0.60||132.00
|20210219|B180||A104|CIG|Review and analyze communication sent by Matt
Sawyer to provide memorandum for recommended actions for case.  Review
attached memorandum and other documents and update case information.
[Ecolift Corporation]|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||255|F|0.20||44.00|
20210219|B180||A104|CIG|Review and analyze communication sent by Peter
BIllowz requesting information to support SCC's calculations for revised
preference analysis. [Humana Health Plans of Puerto Rico, Inc. - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||256|F|0.20||44.00
|20210219|B180||A103|CIG|Draft communication to state position regarding
ongoing matters related to case. [Creative Educational & Psychological
Services]|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||257|F|0.30||66.00|
20210219|B180||A104|CIG|Review and analyze communications sent by Matt
Sawyer and Ken Suria to provide position regarding matters related to
case. [Creative Educational & Psychological Services]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||258|F|1.10||242.00
|20210219|B180||A104|CIG|Review and analyze communication sent by Tristan
Axelrod to provide memorandum regarding negative news related to vendors
and related criminal proceedings.  Review information including related
indictments and consider position regarding case. [Creative Educational &
Psychological Services]|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||259|F|0.30||66.00|
20210219|B180||A104|CIG|Review and analyze several additional
communications sent by Bob Wexler and Alexis betancourt to discuss case
information and coordinate conference to discuss all matters pertaining
to case. [M.C.G. and the Able Child at Centro Multidisciplinario -
Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||260|F|0.20||44.00|
20210219|B180||A104|CIG|Review and analyze communication sent by Bob
Wexler to discuss case status and re-schedule conference with vendor's
counsels for a later date to allow for review of recent information
exchanged. [M.C.G. and the Able Child at Centro Multidisciplinario -
Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||261|F|0.50||110.00
|20210219|B180||A104|CIG|Review and analyze communication sent by Alexis
Betancourt to provide additional data regarding vendor's current
operations and income. Review information and consider effect on case.

[M.C.G. and the Able Child at Centro Multidisciplinario - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||262|F|0.40||88.00| 20210219|B180||A103|CIG|Review and analyze communication sent by Beth da Silva to discuss information provided by vendor regarding legal position. Review related response from Matt Sawyer and other related communications from Mrs. da Silva. [Centro de Desarrollo Academico, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||263|F|0.30||66.00| 20210219|B180||A103|CIG|Review and analyze communication sent by Matt Sawyer to discuss ongoing matters related to certain default cases.|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||264|F|0.30||66.00| 20210219|B180||A103|CIG|Draft communication for Matt Sawyer to answer certain questions regarding the Bids Rewards memorandum as revised.|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||265|F|0.20||56.00| 20210222|B180||A104|KCS|Receive email from Tristan Axelrod including the email from Fernando Van Derdys, on behalf of Drogueria Bentaces. [Drogueria Betances, LLC - Tolling Agreement]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||266|F|0.20||44.00| 20210222|B180||A104|CIG|Review and analyze communication sent by Tristan Axelrod in resposne to settelement communication and memorandum submitted by vendor's counsels. [Drogueria Betances, LLC - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||267|F|0.40||88.00| 20210223|B180||A104|CIG|Review and analyze communication sent by Tristan Axelrod to provide information regarding GO and PBA clawback actions and position regarding need to file amended complaint and dismiss certain claims.  Consider information submitted and next steps.|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||268|F|0.30||66.00| 20210223|B180||A104|CIG|Review and analyze communication sent by Ken Suria to provide proposed edits to clawback motions.  Review related communication from Tristan Axelrod.|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||269|F|0.50||110.00 |20210223|B180||A107|CIG|Telephone conference with Beth da Silva and Jackie Reinhard to discuss case status and recent developments and information submitted by the vendor's counsel. [Centro de Desarrollo Academico, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||270|F|0.20||44.00| 20210223|B180||A104|CIG|Review and analyze communication sent by Jackie Reinhard to discuss status of case and information with Wilma Pastrana vendor's counsel. [Office Gallery Inc. - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||271|F|0.40||88.00| 20210223|B180||A104|CIG|Review information submitted by vendor and obtained during prior and current research and summarize status and relevant findings. [Rocket Teacher Training, LLC]|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||272|F|0.50||110.00 |20210223|B180||A101|CIG|Review information submitted by vendor and

obtained during prior and current research and summarize status and
relevant findings. [Rocket Teacher Training, LLC]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||273|F|0.30||66.00|
20210223|B180||A104|CIG|Review and analyze communications sent by
Tristan Axelrod and Angelo Castaldi regarding certain ERS claims
information.|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||274|F|0.60||132.00
|20210223|B180||A104|CIG|Review information submitted by vendor and
obtained during prior and current research and summarize status and
relevant findings. [Rocket Learning LLC]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||275|F|0.70||154.00
|20210223|B180||A101|CIG|Review and analyze relevant information to
prepare for conference with DGC to discuss all matters regarding case
including related cases and negative news. [Rocket Learning LLC]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||276|F|0.40||88.00|
20210223|B180||A101|CIG|Review and analyze relevant information to
discuss case status with DGC. [Law Offices Wolf Popper P.S.C.]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||277|F|0.40||88.00|
20210223|B180||A104|CIG|Review and analyze communications and information
submitted by vendor to [Centro de Desarrollo Academico, Inc.]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||278|F|0.50||110.00
|20210223|B180||A101|CIG|Review and analyze relevant information
regarding case to prepare for conference with Beth da Silva and Jackie
Reinhard. [St. James Security Services, LLC]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||279|F|0.40||88.00|
20210223|B180||A108|CIG|Telephone conference with Beth da Silva and
Jackie Reinhard to discuss matters related to case and stretagy moving
forward. [St. James Security Services, LLC]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||280|F|0.30||66.00|
20210223|B180||A103|CIG|Draft communication for Neyla Ortiz to inquire
about certain information related to Appeal Court case related to
negative news.  Review related response with related answers to
questions. [St. James Security Services, LLC]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||281|F|1.40||308.00
|20210223|B180||A103|CIG|Review and edit memorandum regarding St. James
negative news and active district court cases. [St. James Security
Services, LLC]|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||282|F|0.40||88.00|
20210223|B180||A107|CIG|Telephone conference with Jackie Reinhard and
Beth Da Silva to discuss Rocket cases, related criminal proceedings and
preference analysis. [Rocket Teacher Training, LLC]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||283|F|0.40||88.00|
20210223|B180||A107|CIG|Telephone conference with Jackie Reinhard and
Beth Da Silva to discuss Rocket cases, related criminal proceedings and

preference analysis. [Rocket Learning LLC]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||284|F|0.40||88.00|
20210224|B180||A104|CIG|Review and analyze communication sent by Tomi
Donahoe to discuss status of case and request information from vendor's
counsel to conclude informal resolution process. Review related
information included in communication and update case information. [E.
Cardona & Asociados, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||285|F|0.20||44.00|
20210224|B180||A101|CIG|Review and analyze relevant information to
prepare for conference with DGC and Brown Rudnick information. [Rocket
Teacher Training, LLC]|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||286|F|0.30||66.00|
20210224|B180||A101|CIG|Review and analyze relevant information to
prepare for conference with DGC and Brown Rudnick information. [St. James
Security Services, LLC]|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||287|F|0.40||88.00|
20210224|B180||A108|CIG|Telephone conference with Brown Rudnick and DGC
to discuss case information, preference claims and strategy for case.
[St. James Security Services, LLC]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||288|F|0.20||44.00|
20210224|B180||A101|CIG|Review and analyze relevant information to
prepare for conference with DGC and Brown Rudnick information. [Rocket
Learning LLC]|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||289|F|0.90||198.00
|20210225|B180||A104|CIG|Review and analyze communication sent by nayuan
Zouairabani to provide position regarding claims against vendor and
provide alternative preference analysis. Review proposed documents and
consider effect on case and settlement discussions. [The College Board -
Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||290|F|0.60||132.00
|20210225|B180||A101|CIG|Review and analyze communication sent by Blair
Rinne to provide pending information necessary from vendors to complete
data analysis.  Review attached documents and update case information.
[Apex General Contractors LLC]|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||291|F|0.30||84.00|
20210226|B180||A104|KCS|Receive notice of filing Amended Complaint with
19 exhibits and verify the same. [Interactive Brokers Retail Equity
Clearing, Inc]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||292|F|0.40||88.00|
20210226|B180||A104|CIG|Review and analyze alternative preference
analysis prepared for vendor as sent by Nayuan Zouairabani, vendor's
counsel. [Fast Enterprises LLC]|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||293|F|0.20||44.00|
20210226|B180||A104|CIG|Review and analyze communication sent by Jackie
Reinhard to discuss matters related to meeting with vendor's counsels.
[The College Board - Tolling Agreement]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||294|F|0.40||88.00|
20210228|B180||A104|CIG|Review and analyze business bankruptcy reports
for the week to confirm if any vendor has filed for bankruptcy relief.
[The College Board - Tolling Agreement]|66-0554116|220.00|Infante ,
Carlos|AS|[]

20210228|505462|1600|01001|39761.61|20210201|20210228||295|F|0.20||44.00|
20210226|B180||A104|CIG|Review and response to communication sent by
Jackie Reinhard to discuss information regarding case. Review related
communications from Juan Nieves and Mrs. Reinhard. [The College Board -
Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||296|F|0.30||66.00|
20210226|B180||A104|CIG|Review and analyze communication sent by Jackie
Reinhard to discuss case status and provide federal Program information
regarding payments received by vendor.  Review attached information and
cosndier next steps for case resolution. [Rocket Learning LLC]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||297|F|0.30||66.00|
20210226|B180||A104|CIG|Review and analyze information regarding
contracts and source of funds sent by Jackie Reinhard.  Review related
communications sent by Matt Sawyer and Jackie Reinhard. [Rocket Teacher
Training, LLC]|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||298|F|0.30||66.00|
20210226|B180||A104|CIG|Review and analyze communication sent by Matt
Sawyer to discuss case information and strategy.  Review related
communications sent by DGC. [Rocket Learning LLC]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||299|F|0.30||66.00|
20210226|B180||A104|CIG|Review and analyze communication sent by Matt
Sawyer to provide first impression recommendations regarding case,
subject to new information to be confirmed by Estrella's criminal case
review.  Review related responses from DGC. [Rocket Learning LLC]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||300|F|0.70||140.00
|20210201|B190||A104|NLO|Analyze Motion for Default of Judgment against
Estrada Maisonet filed by UCC. DKE#27. [Estrada Maisonet]|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||301|F|0.10||20.00|
20210202|B190||A104|NLO|Analyze Order Allowing 15583 Urgent Motion of
FOMB for Leave to File Sur-Reply [15220] Ambac Assurance Corporation's
Motion for an Order Directing Cash Rule 2004 Discovery [15545] Reply to
Response to Motion.DKE#15779.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||302|F|0.10||20.00|
20210202|B190||A104|NLO|Analyze Notice of Assignment to Adr Mediator for
Evaluative Mediation. Notice of Impasse Regarding Proof of Claim No. 389
filed by Edgardo Marcial Torres (Dkt. No. 15734).DKE#15777.|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||303|F|0.20||40.00|
20210202|B190||A104|NLO|Analyze Objection to Motion Requesting Turnover
of Motor Vehicle Related Document: 15356 Motion Return of Motor Vehicle
or Cash Equivalent filed by FOMB.DKE#15782.|66-0554116|200.00|Ortiz,
Neyla L|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||304|F|0.10||20.00|
20210202|B190||A104|NLO|Analyze Tenth Order Extending Time to Assume or
Reject Unexpired Leases of Nonresidential Real Property Under Which the
PR Public Buildings Authority Is the Lessor Pursuant to Bankruptcy Code
Section 365(d)(4).  [2716, 13574, 13738, 15655].DKE#15770.|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||305|F|0.30||84.00|
20210203|B190||A104|KCS|Receive email from Tristan Axelrod to Brian

Glueckstein relative to executed settlement agreement. [Pearson Pem P.R., Inc.]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||306|F|0.30||84.00|20210203|B190||A104|KCS|Receive email from Tristan Axelrod to Brian Glueckstein relative to executed settlement agreement. [Pearson Education, Inc.]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||307|F|0.20||40.00|20210218|B190||A104|NLO|Analyze Order Granting [15821] Urgent Motion of the Financial Oversight and Management Board for Puerto Rico Requesting Extension of Deadlines for Submission of Plan of Adjustment or Term Sheet with Respect Thereto. DKE#15849.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||308|F|0.30||60.00|20210218|B190||A104|NLO|Analyze Joint motion In Connection With Suiza Dairy's Corp Urgent Motion Requesting Comfort Order  [13938] Urgent motion Entry of Comfort Order filed by Suiza Dairy Corp.  DKE#15862.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||309|F|0.20||40.00|20210218|B190||A104|NLO|Analyze Motion for Joinder of Assured Guaranty Corp., Assured Guaranty Municipal Corp., Financial Guaranty Insurance Company, and National Public Finance Motion for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004. DKE#15859.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||310|F|0.20||40.00|20210218|B190||A104|NLO|Analyze Certificate of No Objection  [15821] Urgent motion of FOMB Requesting Extension of Deadlines for Submission of Plan of Adjustment or Term Sheet with Respect thereto filed by FOMB. DKE#15847.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||311|F|0.10||20.00|20210218|B190||A104|NLO|Analyze Urgent Motion Urgent Consented Motion to Extend Deadlines  [15782] Objection Filed by the Financial Oversight and Management Board for Puerto Rico. DKE#15855.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||312|F|0.20||40.00|20210219|B190||A104|NLO|Analyze Supplemental Motion for Reconsideration [15574, 15534] Debtor's ACR Notice filed by FOMB filed by Rafael A. Carrasquillo Nieves, pro se. DKE#15865.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||313|F|0.10||20.00|20210219|B190||A104|NLO|Analyze Alternative Dispute Resolution Notice - Tenth Notice of Transfer of Claims to Alternative Dispute Resolution. (Attachments: # (1) Exhibit A) filed by filed by FOMB. DKE#15861.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||314|F|0.40||112.00|20210223|B190||A103|KCS|Receive and analyze email from Blair Rinne relative to enclosed motion to remove Ed Weisfelner from the case due to his retirement. Reply to the email.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||315|F|0.10||20.00|20210224|B190||A104|NLO|Analyze Order Granting [15880] Urgent Consensual Motion for Fourth Extension of Certain Deadlines in Connection with [15178] Omnibus Motion of Puerto Rico Electric Power Authority for Order. DKE#15881.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||316|F|0.10||20.00|20210224|B190||A104|NLO|Analyze Order on [15863] Motion of Suiza Dairy

for Leave to Cite a Spanish Language Administrative Order and for
Extension of Time to File a Certified Translation. [13938].DKE#15868.|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||317|F|0.20||40.00|
20210224|B190||A104|NLO|Analyze Urgent motion Urgent Consensual Motion
for Fourth Extension of Certain Deadlines in Connection with Omnibus
Motion of Puerto Rico Electric Power Authority for Order filed by
FOMB.DKE#15880.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||318|F|0.30||84.00|
20210202|B191||A104|KCS|Receive and analyze new Order to Show Cause
issued by the Court to the SCC relative to tomorrow's conference call
issues. Draft email to Tristan to advise of the same.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||319|F|0.20||56.00|
20210202|B191||A104|KCS|Receive email from Tristan Axelrod relative to
the order for meet and confer issued by the court. Reply to the same.
[First Southwest Co. Et al]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||320|F|0.10||28.00|
20210202|B191||A104|KCS|Receive and analyze email from Tristan  Axelrod
to opposing counsels relative to the meet and confer tomorrow. [First
Southwest Co. Et al]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||321|F|0.30||84.00|
20210202|B191||A104|KCS|Receive and analyze the Minutes of the
proceedings on the Hearing on Adjourned Objections to Claims motions.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||322|F|0.30||60.00|
20210202|B191||A104|NLO|Analyze Notice Master Service List as of February
2, 2021.  [15678] Notice filed by Prime Clerk LLC. DKE#15796.|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||323|F|0.30||66.00|
20210202|B191||A104|CIG|Review and analyze communication sent by Tristan
Axelrod to provide ERS order and motion to discuss content and strategy.
Review documents and consider nest steps. 19-357|66-
0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||324|F|0.20||44.00|
20210202|B191||A107|CIG|Review communication sent by Ken Suria regarding
ERS order and motion. Review related response from Tristan Axelrod.|66-
0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||325|F|0.30||66.00|
20210202|B191||A104|CIG|Draft communication for Jackie Reinhard to
discuss case and provide partial information requested. [St. James
Security Services, LLC]|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||326|F|0.40||112.00
|20210203|B191||A104|KCS|Receive and analyze proposed stipulation on the
Osorio motion to unseal records.  Reply that we agree with its contents.
[First Southwest Co. Et al]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||327|F|1.10||242.00
|20210203|B191||A104|CIG|Review and analyze memorandum sent by vendor's
counasel to provide position regarding certain defenses and to include
information regarding federal grants.  Review memorandum and
contracts/awards information and consider effect on case. [Drogueria
Betances, LLC - Tolling Agreement]|66-0554116|220.00|Infante ,
Carlos|AS|[]

20210228|505462|1600|01001|39761.61|20210201|20210228||328|F|0.10||22.00|
20210203|B191||A104|CIG|Review and analyze communication sent by Bob
Wexler to discuss information for conference to be held with vendor
representatives. [Cardinal Health P.R. 120, Inc. - Tolling Agreement]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||329|F|0.30||66.00|
20210203|B191||A104|CIG|Review and analyze executed settlement agreement
and related communications from executing parties. Update case management
information. [Pearson Pem P.R., Inc.]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||330|F|0.30||66.00|
20210203|B191||A104|CIG|Review and analyze executed settlement agreement
and related communications from executing parties. Update case management
information. [Pearson Pem P.R., Inc.]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||331|F|0.50||110.00
|20210203|B191||A104|CIG|Review and analyze communication sent by Jackie
Reinhard to provide preliminary preference analysis and discuss with
vendor representative Miguel Nazario. Review memorandum and related
communications. [Trinity Services I, LLC - Tolling Agreement]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||332|F|0.30||66.00|
20210203|B191||A104|CIG|Review and analyze communication sent by Bob
Wexler regarding settlement conference with vendor's counsels and other
related matters. [Bristol-Myers Squibb Puerto Rico, Inc]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||333|F|0.40||88.00|
20210204|B191||A104|CIG|Review and analyze communication sent by Brian
Glueckstein to provide executed settlement agreement.  Review attached
document and update case information. [Pearson Education, Inc.]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||334|F|0.90||198.00
|20210204|B191||A104|CIG|Review and analyze communication sent by
Fernando Van Derdys to provide information regarding certain invoices and
describe information therein.  Review information and documents and
update case information. [Drogueria Betances, LLC - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||335|F|0.40||88.00|
20210204|B191||A104|CIG|Review and analyze communication sent by Brian
Glueckstein to provide executed settlement agreement.  Review attached
document and update case information. [Pearson Pem P.R., Inc.]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||336|F|0.50||140.00
|20210205|B191||A103|KCS|Receive email from Tristan with Joint
Stipulation and Amended Complaint and review both.  Draft email advising
of changes. [Evertec, Inc]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||337|F|3.00||600.00
|20210205|B191||A102|NLO|Research and analyze state court cases against
St. James in order to identify anyone involving controversies of breach
of contracts between 2012 and 2017. [St. James Security Services,
LLC]|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||338|F|0.20||44.00|
20210205|B191||A104|FOD|Receive and analyze JOINT STIPULATION REGARDING

MOTION TO DISMISS AMENDED ADVERSARY COMPLAINT [Dkt. #37] [Evertec, Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||339|F|0.20||44.00|20210205|B191||A104|FOD|LIMITED OBJECTION OF AMBAC ASSURANCE CORPORATION, ET AL TO URGENT MOTION FOR ENTRY OF AN ORDER [In case No. 17-bk-03567, D.E. 976]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||340|F|0.20||44.00|20210205|B191||A103|CIG|Review and analyze communications related to need to establish certain accounts to make settlement payments. [Pearson Education, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||341|F|0.20||44.00|20210205|B191||A104|CIG|Review and analyze stipulation as filed to resolve parts of claims against vendor.  Update case information. [Evertec, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||342|F|0.90||198.00|20210205|B191||A103|CIG|Review and analyze draft of stipulation for partial settlement and draft of amended complaint.  Review and consider necessary edits. [Evertec, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||343|F|0.40||88.00|20210205|B191||A104|CIG|Review and analyze revised stipulation with proposed edits from vendor's counsels.  Review related response from Tristan Axelrod accepting proposed changes. [Evertec, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||344|F|0.30||66.00|20210205|B191||A104|CIG|Review and analyze communication sent by Nayuan Zouairabani to provide clients position regarding amended complaint timelines. Review related communication from Tristan Axelrod and update case information. [Evertec, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||345|F|0.70||66.50|20210205|B191||A104|NAG|Research for St. James negative news. [St. James Security Services, LLC]|66-0554116|95.00|Alfonso, Natalia|OT|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||346|F|0.40||112.00|20210208|B191||A104|KCS|Electronic communication exchange with Tristan Axelrod relative to joint stipulation   Revise the same and return to him for filing. [First Southwest Co. Et al]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||347|F|0.40||112.00|20210208|B191||A107|KCS|Multiple telephone conferences with counsel Julio Cayeres until we agreed on filing the Joint Stipulation as written. [First Southwest Co. Et al]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||348|F|0.40||112.00|20210208|B191||A107|KCS|Multiple telephone calls with Trista Axelrod until we got agreement from defendant to file joint stipulation. [First Southwest Co. Et al]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||349|F|0.20||56.00|20210208|B191||A104|KCS|Receive notification of filing of Joint Stipulation and verify the same. [First Southwest Co. Et al]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||350|F|0.30||84.00|20210208|B191||A107|KCS|Telephone conference with Matthew Sawyer regarding service by publication and its requirements. [I.D.E.A., Inc]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||351|F|0.10||22.00|20210208|B191||A104|FOD|Receive and analyze Order regarding JOINT

STIPULATION REGARDING MOTION TO DISMISS AMENDED ADVERSARY COMPLAINT [Dkt.
# 38] [Evertec, Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||352|F|0.40||88.00|
20210208|B191||A104|CIG|Review and analyze communication sent by Bob
Wexler to provide position regarding vendor's defenses.  review
memorandum and update case information. [The College Board - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||353|F|0.20||56.00|
20210209|B191||A104|KCS|Receive and analyze order entered by the court
regarding the Joint Stipulation. [First Southwest Co. Et al]|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||354|F|0.20||56.00|
20210209|B191||A104|KCS|Receive and analyze email from Tristan Axelrod to
Judge's Chambers, and email with copy of the proposed order. [First
Southwest Co. Et al]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||355|F|0.40||112.00
|20210210|B191||A103|KCS|Receive email from Matthew Sawyer with Notice of
Voluntary Dismissal Review and edit notice of dismissal and file the same
with the Court. [A C R Systems]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||356|F|0.40||112.00
|20210210|B191||A103|KCS|Receive email from Matthew Sawyer with Notice of
Voluntary Dismissal Review and edit notice of dismissal and file the same
with the Court. [S & L Development SE]|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||357|F|0.40||112.00
|20210210|B191||A103|KCS|Receive email from Matthew Sawyer with Notice of
Voluntary Dismissal Review and edit notice of dismissal and file the same
with the Court. [Corporate Research and Training, Inc]|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||358|F|0.80||160.00
|20210210|B191||A102|NLO|Research and analyze PR-USDC cases against St.
James in order to identify anyone involving controversies of breach of
contracts between 2012 and 2017. [St. James Security Services, LLC]|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||359|F|0.20||44.00|
20210210|B191||A104|CIG|Review and respond to additional communications
sent by Tristan Axelrod regarding negative news research and related
information. [Ecolift Corporation]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||360|F|0.40||88.00|
20210211|B191||A104|FOD|Receive and analyze THE MOVING PARTIES? REPLY TO
MONOLINES? LIMITED OBJECTION TO URGENT MOTION FOR ENTRY OF AN ORDER
APPROVING FOURTH AMENDED [In case no. 17-bk-3567, D.E. 978]
STIPULATION|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||361|F|3.00||600.00
|20210212|B191||A103|NLO|Read, analyze, summarize and translate the Court
of Appeal's decision in the case of St. James v. ASG regarding the bid
awarded in 2012. [St. James Security Services, LLC]|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||362|F|0.70||66.50|
20210212|B191||A103|NAG|Prepare summaries of St. James articles. [St.
James Security Services, LLC]|66-0554116|95.00|Alfonso, Natalia|OT|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||363|F|0.40||112.00
|20210216|B191||A103|KCS|Receive and revise Notice of Voluntary Dismissal

and file the same. [Bianca Conventon Center, Inc]|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||364|F|0.40||112.00
|20210216|B191||A103|KCS|Receive and revise Notice of Voluntary Dismissal
and file the same. [Armada Productions Corp.]|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||365|F|0.40||112.00
|20210216|B191||A103|KCS|Receive and revise Notice of Voluntary Dismissal
and file the same. [A New Vision In Educational Services]|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||366|F|0.40||112.00
|20210216|B191||A103|KCS|Receive and revise Notice of Voluntary Dismissal
and file the same. [Rodriguez Crespo]|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||367|F|0.40||112.00
|20210216|B191||A103|KCS|Receive and revise Notice of Voluntary Dismissal
and file the same. [MMM Healthcare, Inc.]|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||368|F|0.40||112.00
|20210216|B191||A103|KCS|Receive and revise Notice of Voluntary Dismissal
and file the same. [Huellas Therapy Corp]|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||369|F|0.40||112.00
|20210216|B191||A103|KCS|Receive and revise Notice of Voluntary Dismissal
and file the same. [Caribbean Temporary Services, Inc.]|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||370|F|0.40||112.00
|20210216|B191||A103|KCS|Receive and revise Notice of Voluntary Dismissal
and file the same. [T R C Companies]|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||371|F|0.40||112.00
|20210216|B191||A103|KCS|Receive and revise Notice of Voluntary Dismissal
and file the same. [Eastern America Insurance Agency, Inc.]|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||372|F|0.20||44.00|
20210216|B191||A104|YG|Received notice closing case. [Rodriguez
Crespo]|66-0554116|220.00|González, Yasthel|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||373|F|0.30||66.00|
20210216|B191||A104|FOD|Receive and analyze FOURTH AMENDED STIPULATION
BETWEEN THE COMMONWEALTH OF PUERTO RICO AND THE PUERTO RICO HIGHWAYS AND
TRANSPORTATION AUTHORITY REGARDING THE TOLLING OF STATUTE OF LIMITATIONS
AND CONSENT ORDER [In case no. 17-bk-03567, D.E. # 980]|66-
0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||374|F|0.10||20.00|
20210218|B191||A104|NLO|Analyze Order Setting Briefing Schedule  [15802]
Ambac Assurance Corporation's Motion for Entry of Order Authorizing
Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Assets.
Related Document: [15843]. Dke#15851.|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||375|F|0.20||40.00|
20210218|B191||A104|NLO|Analyze Order Approving Stipulation [15676]
Urgent Motion Urgent Motion for Entry of an Order Approving 4th Amended
Stipulation Between Commonwealth of PR and Highways and Transportation

Authority Regarding Tolling of Statute of Limitations. DKE#15854.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||376|F|0.10||20.00|20210218|B191||A104|NLO|Analyze ORDER: In light of Dkt. No. [15846] Joint Status Report of Ambac Assurance Corporation and The Financial Oversight and Management Board for Puerto Rico,  DKE#15848.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||377|F|0.40||80.00|20210218|B191||A104|NLO|Analyze Joint Status Report of Ambac Assurance Corporation and FOMB and the Puerto Rico Fiscal Agency and Financial Advisory Authority Pursuant to the Court's January 22, 2021 Order [15696] filed buy FOMB. Dke#15846.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||378|F|0.10||20.00|20210218|B191||A104|NLO|Analyze Order Granting [15855] Urgent Consensual Motion for Extension of Deadlines filed by Frederic Chardon Dubos. Related documents: [15356]. DKE#15857.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||379|F|0.60||168.00|20210219|B191||A103|KCS|Receive and analyze Motion for Entry of Default, Memorandum of Law in Support, Declarations of Sunni P. Deville and Elisabeth da Silva. [Next Level Learning, Inc]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||380|F|0.60||168.00|20210219|B191||A103|KCS|Receive and analyze Motion for Entry of Default, Memorandum of Law in Support, Declarations of Sunni P. Deville and Elisabeth da Silva. [Next Level Learning, Inc]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||381|F|0.30||84.00|20210219|B191||A103|KCS|Receive email from Matt Sawyer with Extension of Motion to file Default Judgment because of new link to Pitney Bowes. [Postage By Phone Reserve Account]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||382|F|0.10||20.00|20210219|B191||A104|NLO|Analyze MOTION For Leave to Cite Spanish Language Document and For Extension of Time to File a Certified Translation [15862] filed by Suiza Dairy's Corp. DKE#1586.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||383|F|0.20||44.00|20210219|B191||A104|FOD|Receive and analyze JOINT STATUS REPORT [In case no. 17-bk-03567, D.E. # 981]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||384|F|0.10||28.00|20210222|B191||A104|KCS|Receive and verify motion for extension of time to file default judgment due to additional information. [Postage By Phone Reserve Account]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||385|F|0.30||66.00|20210222|B191||A104|FOD|Receive and analyze MOTION TO EXTEND DEADLINE FOR MOTION FOR DEFAULT JUDGMENT IN STANDING ORDER [D.E. #28] [Postage By Phone Reserve Account]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||386|F|0.50||110.00|20210222|B191||A103|CIG|Review and analyze communication sent by Matt Sawyer to provide Motion to Extend Default Deadlines and request input regarding same.  Review attached motion. [Postage By Phone Reserve Account]|66-0554116|220.00|Infante , Carlos|AS|[]

20210228|505462|1600|01001|39761.61|20210201|20210228||387|F|0.30||66.00|
20210222|B191||A103|CIG|Draft communication with comments regarding
proposed motion draft. Review related communication from Mr. Sawyer.
[Postage By Phone Reserve Account]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||388|F|0.20||56.00|
20210223|B191||A103|KCS|Draft email to Tristan Axelrod relative to his
email with several documents for review, with our concerns.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||389|F|0.20||56.00|
20210223|B191||A103|KCS|Receive and edit notice of voluntary dismissal.
[Interactive Brokers Retail Equity Clearing, Inc]|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||390|F|0.10||28.00|
20210223|B191||A104|KCS|Receive Order granting motion to preclude expert
Dr. Laura Gonzalez from testifying and verify the same. [Interactive
Brokers Retail Equity Clearing, Inc]|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||391|F|0.40||112.00
|20210223|B191||A104|KCS|Receive Order granting motion to preclude expert
Dr. Laura Gonzalez from testifying. [Barclays Cap - Fixed, et al]|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||392|F|0.30||84.00|
20210223|B191||A103|KCS|Receive and edit Urgent Motion for Leave to file 5th
Amended Complaint. [Interactive Brokers Retail Equity Clearing,
Inc]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||393|F|0.40||112.00
|20210223|B191||A103|KCS|Receive and edit proposed 5th Amended Complaint
with Appendix 3. [Interactive Brokers Retail Equity Clearing, Inc]|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||394|F|0.20||56.00|
20210223|B191||A103|KCS|Receive and edit notice of voluntary dismissal.
[Jeffereis LLC, Et al]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||395|F|0.20||56.00|
20210223|B191||A103|KCS|Receive and edit notice of voluntary dismissal.
[Jefferies LLC et al   [NO B-R HERE]]|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||396|F|0.30||66.00|
20210223|B191||A104|FOD|Receive and revise ORDER REGARDING MOTION TO
EXCLUDE EXPERT TESTIMONY OF DR. LAURA GONZALEZ [In case no. 17-bk-03566,
D.E. 1081]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||397|F|0.20||44.00|
20210223|B191||A104|FOD|Receive and revise ORDER REGARDING DEFENDANTS?
MOTION TO STRIKE
PLAINTIFFS? REPLY TO STATEMENT OF UNDISPUTED MATERIAL FACTS [In case no.
17-bk-03566, D.E. # 1079]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||398|F|0.30||66.00|
20210223|B191||A104|FOD|Receive and verify ORDER REGARDING MOTION TO
EXCLUDE EXPERT TESTIMONY OF DR. LAURA GONZALEZ [D.E. #155] [Defendants
1G-50G, et al]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||399|F|0.30||66.00|
20210223|B191||A104|FOD|Receive and verify ORDER REGARDING MOTION TO
EXCLUDE EXPERT TESTIMONY OF DR. LAURA GONZALEZ [D.E. #167] [American Ent.
Investment Svcs., Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

20210228|505462|1600|01001|39761.61|20210201|20210228||400|F|0.30||66.00|
20210223|B191||A104|FOD|Receive and verify ORDER REGARDING MOTION TO
EXCLUDE EXPERT TESTIMONY OF DR. LAURA GONZALEZ [D.E. #155] [Defendants
1H, et al]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||401|F|0.20||44.00|
20210223|B191||A104|FOD|Receive and analyze ORDER REGARDING DEFENDANTS?
EVIDENTIARY
OBJECTIONS TO THE DECLARATION OF CECILE TIRADO SOTO [In case no. 17-bk-
03566, D.E. # 1082]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||402|F|0.10||22.00|
20210223|B191||A104|FOD|Receive and revise ORDER TERMINATING MOTION FOR
RELIEF FROM THE AUTOMATIC STAY FOR FAILURE TO COMPLY [In case no. 17-
bk=03566, D.E. # 1078]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||403|F|0.70||154.00
|20210223|B191||A104|FOD|Receive and verify MOTION FOR RELIEF FROM
AUTOMATIC STAY [In case no. 17-bk-03566, D.E. # 1077]|66-
0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||404|F|0.30||66.00|
20210223|B191||A104|FOD|Receive and verify ORDER ON MOTION TO STRIKE
FAITH DECLARATION AND ACCOMPANYING EXHIBIT [In case no. 17-bk-03566, D.E.
#1080]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||405|F|0.10||28.00|
20210224|B191||A104|KCS|Receive email from Blair Rinne with follow-up
questions and reply to the same.|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||406|F|0.20||40.00|
20210224|B191||A104|NLO|Analyze Urgent motion Fifth Urgent Consented
Motion for Extension of Deadlines  [15794] Order Granting Motion.
DKE#15870.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||407|F|0.10||20.00|
20210224|B191||A104|NLO|Analyze USCA Judgment entered on 2/22/2021 as to
[14590] Notice of Appeal filed by UCC. In light of the parties' responses
to this court's Order to Show Cause of November 9, 2020, the appeal is
DISMISSED for lack of jurisdiction.DKE#15872.|66-0554116|200.00|Ortiz,
Neyla L|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||408|F|0.10||20.00|
20210224|B191||A104|NLO|Analyze Order Regarding Defendants' Motion to
Strike Plaintiffs' Reply to Statement of Undisputed Material Facts. [ 27
in Adversary Proceeding No. 19-366, Docket Entry No. 143 in Adversary
Proceeding No. 19-367]. DKE#15872.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||409|F|0.10||20.00|
20210224|B191||A104|NLO|Analyze Order Granting [15876] Motion to Allow
Kayla Britton to Appear Pro Hac Vice Filed by Roche Diagnostics
Corporation, and Notice of Withdrawal of Attorney David Powlen and Kevin
Collins  [947] Order Granting Motion. DKE#15878.|66-0554116|200.00|Ortiz,
Neyla L|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||410|F|0.20||40.00|
20210224|B191||A104|NLO|Analyze ORDER GRANTING [14974] Committees' Motion
to Exclude Expert Testimony of Dr. Laura Gonzalez on Ultra Vires Issues.
Related document: [14241] . DKE#15874.|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||411|F|0.20||44.00|
20210224|B191||A104|CIG|Review and revise notice of voluntary dismissal

for adversary case no. 19-281. Consider necessary revisions and update
case management information.|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||412|F|0.40||88.00|
20210224|B191||A104|CIG|Review motion for leave to file fifth amended
adversary complaint and make necessary edits and revisions.|66-
0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||413|F|1.40||308.00
|20210224|B191||A104|CIG|Review and analyze draft of Fifth amended
complaint under Sec. 502, 544, 548 and 550 and consider necessary
revisions.|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||414|F|0.20||44.00|
20210224|B191||A104|CIG|Review and revise notice of voluntary dismissal
for adversary case no. 19-355. Consider necessary revisions and update
case management information.|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||415|F|0.20||44.00|
20210224|B191||A103|CIG|Draft communication for Tristan Axelrod and SCC
team to provide comments and edits regarding amended complaint, dismissal
notices and motion for leave to amend complaint.|66-
0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||416|F|0.20||44.00|
20210224|B191||A103|CIG|Review and revise notice of voluntary dismissal
for adversary case no. 19-357. Consider necessary revisions and update
case management information.|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||417|F|0.40||112.00
|20210225|B191||A103|KCS|Receive email from Matt Sawyer with Notice of
Voluntary Dismissal and edit the same.  File the same in court. [R.
Cordova Trabajadores Sociales C S P]|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||418|F|0.40||112.00
|20210225|B191||A106|KCS|Receive and edit Notice of Voluntary Dismissal.
File the same with court. [Jeffereis LLC, Et al]|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||419|F|0.40||112.00
|20210225|B191||A106|KCS|Receive and edit Notice of Voluntary Dismissal.
File the same with court. [Jefferies LLC et al   [NO B-R HERE]]|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||420|F|0.10||22.00|
20210225|B191||A104|FOD|Receive and verify Motion resigning legal
representation filed by DANIEL J PEREZ REFOJOS on behalf of EMPLOYEES
RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO
[In case no. 17-bk-03566, D.E. # 1083]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||421|F|0.10||22.00|
20210225|B191||A104|FOD|Receive and verify Motion resigning legal
representation filed by DANIEL J PEREZ REFOJOS on behalf of EMPLOYEES
RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO
[In case no. 17-bk-03567, D.E. #982]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||422|F|1.10||242.00
|20210225|B191||A104|FOD|Receive and verify Motion for Default Judgment,
Memorandum of Law and declarations.  [D.E. #36] [Next Level Learning,
Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||423|F|0.10||22.00|
20210225|B191||A104|FOD|Receive and revise ORDER  ALLOWING [28]   Motion

to Extend Deadline for Motion for Default Judgment in Standing Order.
[D.E. # 29] [Postage By Phone Reserve Account]|66-0554116|220.00|Ojeda
Diez, Francisco|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||424|F|0.50||110.00
|20210225|B191||A104|CIG|Review and analyze communication sent by Matt
Sawyer to provide information regarding dismissal of adversary case.
Review related documents and make relevant revisions and comments. Review
related communication sent by Ken Suria. [R. Cordova Trabajadores
Sociales C S P]|66-0554116|220.00|Infante , Carlos|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||425|F|0.20||56.00|
20210226|B191||A104|KCS|Receive notice of filing and draft email to
Tristan indicating that the caption in the document filed is incomplete.
[Interactive Brokers Retail Equity Clearing, Inc]|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||426|F|0.30||84.00|
20210226|B191||A103|KCS|Email exchange with Brown Rudnick relative to the
court's request to file anew the Amended Complaint recently filed. Reply
as to incomplete caption. [Interactive Brokers Retail Equity Clearing,
Inc]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||427|F|2.70||540.00
|20210226|B191||A104|NLO|Analyze Analyze Joint motion to Inform Joint
Status Report Regarding Discovery in the Revenue Bond Adversary
Proceedings [15809] Order filed by Ambac Assurance Corporation, Assured
Guaranty Corp., Assured Guaranty Municipal Corp.DKE#15889. (274
pages).|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||428|F|0.10||20.00|
20210202|B310||A104|NLO|Analyze Response to Debtors Objection Claim
Numbers: 42949, 33643  15592 Order, 8984 Debtor's Omnibus Objection to
Claim 95th Omnibus Objection filed by Carmen Y Rivera, pro se. DKE#
15786|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||429|F|0.10||20.00|
20210202|B310||A104|NLO|Analyze Response to Debtors Objection Claim
Numbers: 31504, 31490  15591 Order, 8983 94th Omnibus Objection filed by
Sixto Hernandez Lopez, pro se. DKE#15787.|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||430|F|0.20||40.00|
20210218|B310||A104|NLO|Analyze Supplemental Response to Debtors
Objection Claim 20288 [9564] Debtor's Omnibus Objection to Claims One
Hundred and Fourteenth Omnibus filed by Reyes Pagan, DKE#15853.|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||431|F|0.20||40.00|
20210219|B310||A104|NLO|Analyze Response to Debtor's Objection to Claim
31480 [15703] Debtor's Omnibus Objection to Claims - Two Hundred Eighty-
Eighth Omnibus Objection (Non-Substantive) of the Puerto Rico Electric
Power Authority filed by FOMB. DKE#15865.|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||432|F|0.20||40.00|
20210219|B310||A104|NLO|Analyze Reply to Response to Motion Objection
[15782] of the Financial Oversight and Management Board for Puerto Rico
to Motion Requesting Turnover of Motor Vehicle [15356].DKE#15866.|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||433|E|15.00||1.50|
20210201||E101||KCS|Copy cost for letters to Ricardo Estrada Maisonet

forwarding copy of Standing Order to different addresses. [Estrada
Maisonet]- 12/03/2020|66-0554116|0.10|Suria, Kenneth C.|PT|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||434|E|20.70||20.70
|20210201||E108||KCS|Postage for notifications of Standing Order to
Ricardo Estrada Maisonet. [Estrada Maisonet]- 12/03/2020|66-
0554116|1.00|Suria, Kenneth C.|PT|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||435|E|199.75||199.
75|20210201||E123||KCS|OGMA Language Studio, Invoice # 3N-123120-1, Date
of service 12/09/2020, Court Certified Translation Rush of: doc:
Controller Certification- Tactical Equipment Consultants, Inc.pdf; Word
Count: 799 @rate $0.25 = $199.75 [Tactical Equipment Consultants, Inc] -
12/31/2020|66-0554116|1.00|Suria, Kenneth C.|PT|[]
20210228|505462|1600|01001|39761.61|20210201|20210228||436|E|1462.66||146
2.66|20210226||E123||KCS|RITA Invoice #6376, Translation of documents:
Municipio de Quebradillas v. Corp. Salud Lares, 180, D.P.R. 1003 (2011),
Las Marias v. Municipio San Juan. [Evertec, Inc]- 02/26/2021|66-
0554116|1.00|Suria, Kenneth C.|PT|[]