```
LEDES1998B[]
INVOICE_DATE|INVOICE_NUMBER|CLIENT_ID|LAW_FIRM_MATTER_ID|INVOICE_TOTAL|BI
LLING_START_DATE|BILLING_END_DATE|INVOICE_DESCRIPTION|LINE_ITEM_NUMBER|EX
P/FEE/INV_ADJ_TYPE|LINE_ITEM_NUMBER_OF_UNITS|LINE_ITEM_ADJUSTMENT_AMOUNT|
LINE_ITEM_TOTAL|LINE_ITEM_DATE|LINE_ITEM_TASK_CODE|LINE_ITEM_EXPENSE_CODE
|LINE_ITEM_ACTIVITY_CODE|TIMEKEEPER_ID|LINE_ITEM_DESCRIPTION|LAW_FIRM_ID|
LINE_ITEM_UNIT_COST|TIMEKEEPER_NAME|TIMEKEEPER_CLASSIFICATION|CLIENT_MATT
ER_ID[]
20210331|505463|1600|01001|47150.40|20210301|20210331|3|F|1.00||280.00|2
0210304|B110||A106|AGE|Prepare for and participate in call with client
regarding PR Senate Bill. Call with Tristan Axelrod to discuss next steps
and assign tasks.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20210331|505463|1600|01001|47150.40|20210301|20210331|4|F|0.40||88.00|20
210305|B110||A104|CIG|Review and analyze business bankruptcy reports to
confirm no adversary vendor has filed for bankruptcy relief.|66-
0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331|5|F|0.40||88.00|20
210305|B110||A104|CIG|Review and analyze business bankruptcy reports for
the week to determine if any adversary vendor has filed for bankruptcy
relief.|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331|6|F|0.20||44.00|20
210309|B110||A104|CIG|Review and analyze communication sent by Elizabeth
Hosang to discuss filing of motion under seal and related matters.|66-
0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331|7|F|0.40||88.00|20
210312|B110||A104|CIG|Review and analyze business bankruptcy reports for
the week to confirm if any adversary vendor has filed for bankruptcy
relief.|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331|8|F|0.60||168.00|2
0210318|B110||A104|KCS|Receive email with draft of motion relative to
tolling and settlement procedures for approval.|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20210331|505463|1600|01001|47150.40|20210301|20210331|9|F|0.30||84.00|20
210319|B110||A104|KCS|Receive and analyze email from Blair Rinne relative
to removing Ed Weisfelner from the docket and verify motion.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20210331|505463|1600|01001|47150.40|20210301|20210331|10|F|0.40||88.00|2
0210319|B110||A104|CIG|Review and analyze business bankruptcy reports for
the week to determine if any adversary vendor has filed for bankruptcy
relief.|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331|11|F|0.40||88.00|2
0210324|B110||A109|CIG|Review and analyze order granting omnibus order
regarding case management procedures and approval of settlement
procedures.|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331|12|F|0.60||132.00|
20210329|B110||A103|CIG|Review and analyze draft of motion to approve
tolling settlement procedures and provide input regarding tolled parties
and related information.|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331|13|F|0.30||66.00|2
0210329|B110||A104|CIG|Review and analyze communications sent by Ken
Suria and Tristan Axelrod to discuss filing settlement notices under seal
in compliance with applicable orders.|66-0554116|220.00|Infante ,
Carlos|AS|[]
```

20210331|505463|1600|01001|47150.40|20210301|20210331||14|F|0.10||28.00|20210330|B110||A108|KCS|Receive email form Tristan relative to tomorrow's meeting with the SCC.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||15|F|0.50||140.00|20210331|B110||A109|KCS|Conference call with the Special Claims Committee to discuss the settlement notice that will be filed in court on Friday and other related topics.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||16|F|0.60||132.00|20210301|B113||A104|CIG|Review and analyze ORDER FURTHER AMENDING CASE MANAGEMENT PROCEDURES. 17-3283 [15894]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||17|F|0.30||66.00|20210330|B113||A104|CIG|Review and analyze ORDER AMENDING STANDING ORDER. 17-3283 [15895]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||18|F|0.90||198.00|20210301|B113||A104|CIG|Review and analyze Rocket Learning's Motion to Dismiss Count 1-28 and consider effect on adversary case.[936] [Rocket Learning LLC]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||19|F|0.20||44.00|20210301|B113||A104|CIG|Review and analyze Joint Informative Motion Relating to Disposition of Case. [1442] [Rocket Learning LLC]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||20|F|0.20||44.00|20210301|B113||A104|CIG|Review and analyze Joint Status Report Relating to Non-Trial Disposition of Case. [1445] [Rocket Learning LLC]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||21|F|0.20||44.00|20210301|B113||A104|CIG|Review and analyze Informative Motion Regarding Status Report and consider effect on adversary case. [1462] [Rocket Learning LLC]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||22|F|0.20||44.00|20210301|B113||A104|CIG|Review and analyze Informative Motion regarding Status Report and consider effect on adversary case. [1459] [Rocket Learning LLC]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||23|F|0.20||44.00|20210301|B113||A104|CIG|Review and analyze Motion Submitting Status Update and consider effect on adversary case. [1468] [Rocket Learning LLC]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||24|F|0.50||110.00|20210301|B113||A104|CIG|Review criminal case docket confirm new developments in case and status of claims against vendor. [Rocket Learning LLC]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||25|F|0.20||44.00|20210301|B113||A104|CIG|Review and analyze US motion to dismiss case and consider effect on adversary case. [1449] [Rocket Learning LLC]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||26|F|0.20||44.00|20210303|B113||A104|CIG|Review and analyze ORDER REGARDING PROCEDURES FOR MARCH 10-11, 2021, OMNIBUS HEARING. 17-3283 [15902]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||27|F|0.30||66.00|20210303|B113||A104|CIG|Review and analyze THIRD AMENDED STANDING ORDER. 173283 [15901]|66-0554116|220.00|Infante , Carlos|AS|[]

20210331|505463|1600|01001|47150.40|20210301|20210331||28|F|0.20||44.00|20210303|B113||A104|CIG|Review and analyze ORDER REGARDING PROCEDURES FOR MARCH 11, 2021 HEARING. 173283 [15904]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||29|F|1.20||264.00|20210304|B113||A104|CIG|Review and analyze USCA OPINION dated 3/3/2021 as to Notice of Appeal 17-3283 [15916]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||30|F|0.10||22.00|20210304|B113||A107|CIG|Review and analyze MOTION to inform INFORMATIVE MOTION OF THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY REGARDING THE MARCH 10-11, 2021 OMNIBUS HEARING. 17-3283 [15928]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||31|F|0.30||66.00|20210305|B113||A104|CIG|Review and analyze Response to Order to Show Cause Regarding Challenged Bond Avoidance Actions to the Honorable United States Magistrate Judge Judith G. Dein. 17-3283 [15941]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||32|F|0.10||22.00|20210305|B113||A104|CIG|Review and analyze MOTION to inform of Official Committee of Unsecured Creditors Regarding March 10-11, 2021, Omnibus Hearing. 17-3283 [15939]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||33|F|0.20||44.00|20210305|B113||A104|CIG|Review and analyze JOINT MOTION to inform Joint Informative Motion Regarding The Courts Order Regarding Procedures For March 11, 2021 Hearing. 17-3283 [15973]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||34|F|0.30||66.00|20210305|B113||A104|CIG|Review and analyze Urgent Motion to Seal Document of the Financial Oversight and Management Board for Puerto Rico. 17-3283 [15945]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||35|F|0.20||44.00|20210305|B113||A104|CIG|Review and analyze Notice of case closing and update case management information.|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||36|F|0.10||22.00|20210305|B113||A103|CIG|Review and analyze Informative Motion of Financial Oversight and Management Board Regarding March 10-11 Omnibus Hearing. 17-3283 [15942]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||37|F|2.40||528.00|20210308|B113||A104|CIG|Partial review of Amended Plan of Reorganization 17-3283 [15976]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||38|F|0.10||22.00|20210308|B113||A104|CIG|Review and analyze ORDER: Granting Urgent Motion To Seal.|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||39|F|0.20||44.00|20210308|B113||A104|CIG|Review and analyze communication sent by Samuel Sierra to discuss settlement offer. [Drogueria Betances, LLC - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||40|F|0.20||44.00|20210308|B113||A104|CIG|Review and analyze communication sent by Francisco Fontanet, vendor's counsel in response to Bob Wexler's communication regarding settlement communication. [Drogueria Betances, LLC - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

20210331|505463|1600|01001|47150.40|20210301|20210331||41|F|0.20||44.00|20210308|B113||A104|CIG|Review and analyze order granting joint stipulation. Update case information. [Evertec, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||42|F|2.80||616.00|20210309|B113||A104|CIG|Continue review of Amended Plan of Reorganization.|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||43|F|0.30||66.00|20210309|B113||A104|CIG|Review and analyze MOTION to inform - Status Report of Financial Oversight and Management Board. 17-3283 [15991]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||44|F|0.30||66.00|20210310|B113||A104|CIG|Review and analyze Notice - Status Report of the Government Parties Regarding the Covid-19 Pandemic and the 9019 Motion. 17-4780 (2394)|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||45|F|0.10||22.00|20210310|B113||A104|CIG|Review and analyze Notice of Cancellation of Hearing on March 11, 2021 at 9:30 A.M. 17-3283 (16003)|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||46|F|0.10||22.00|20210312|B113||A104|CIG|Review and analyze order granting extension of time to address request for payment of administratve expenses. 19-1022.|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||47|F|0.10||22.00|20210316|B113||A103|CIG|Review and analyze Motion requesting extension of time( 14 days) to File Objection to Application for Final Decree. 19-1022.|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||48|F|0.20||44.00|20210316|B113||A104|CIG|Review and analyze communication sent by vendor's counsel Myrna Ruiz regarding tolling agreement extension. [Genesis Security Services, Inc. - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||49|F|0.10||22.00|20210317|B113||A104|CIG|Review and analyze Joint MOTION to inform Compliance with Order filed by Katiuska Bolanos on behalf of PUERTO RICO ELECTRIC POWER AUTHORITY . 17-3283 [16097]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||50|F|0.10||22.00|20210317|B113||A104|CIG|Review and analyze order granting extension of time. 19-1022.|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||51|F|0.10||22.00|20210317|B113||A104|CIG|Review and analyze JOINT MOTION to inform Compliance with Order. 17-4780 [2406]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||52|F|0.10||22.00|20210317|B113||A104|CIG|Review and analyze ORDER REGARDING [2394] STATUS REPORT OF THE GOVERNMENT PARTIES REGARDING THE COVID-19 PANDEMIC AND THE 9019 MOTION. 17-3283 [16089]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||53|F|0.10||22.00|20210317|B113||A104|CIG|Analyze JOINT MOTION to inform Compliance with Order filed by Katiuska Bolanos on behalf of PUERTO RICO ELECTRIC POWER AUTHORITY. 17-4780 [2407]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||54|F|0.10||22.00|20210317|B113||A104|CIG|Review JOINT MOTION to inform Compliance with

Order filed by Katiuska Bolanos on behalf of PUERTO RICO ELECTRIC POWER
AUTHORITY 17-3283 [16098]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||55|F|0.10||22.00|2
0210317|B113||A104|CIG|Review and analyze ORDER REGARDING [2394] STATUS
REPORT OF THE GOVERNMENT PARTIES REGARDING THE COVID-19 PANDEMIC AND THE
9019 MOTION. 17-4780 [2404]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||56|F|0.20||44.00|2
0210318|B113||A104|CIG|Review and analyze order to show cause regarding
notice of voluntary dismissal. Consider next steps to comply with court
order. [A C R Systems]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||57|F|0.40||88.00|2
0210319|B113||A104|CIG|Review and analyze business bankruptcy reports for
the week to determine if any vendors filed for bankruptcy relief.|66-
0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||58|F|0.20||44.00|2
0210319|B113||A104|CIG|Review and analyze Joint Stipulation Regarding
Dismissal of the Adversary Complaint  [1] Complaint filed by THE SPECIAL
CLAIMS COMMITTEE OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR
PUERTO RICO. Update case information. [North Janitorial Services, Inc. -
Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||59|F|0.20||44.00|2
0210319|B113||A104|CIG|Review and analyze /Joint Stipulation Regarding
Dismissal of the Adversary Complaint  [1] Complaint filed by THE SPECIAL
CLAIMS COMMITTEE OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR
PUERTO RICO, ACTING BY AND THROUGH ITS MEMBERS. Update case. [North
Janitorial Services, Inc. - Tolling Agreement]|66-0554116|220.00|Infante
, Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||60|F|0.10||22.00|2
0210322|B113||A104|CIG|Review and analyze ORDER to Show Cause: The
parties are ordered to show cause in writing as to why this Adversary
Proceeding should not be dismissed for failure to prosecute. [Xerox
Corporation]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||61|F|0.10||22.00|2
0210322|B113||A104|CIG|Review and analyze ORDER GRANTING [2412] URGENT
CONSENSUAL MOTION FOR FIFTH EXTENSION OF DEADLINES REGARDING [2281]
MOTION OF WHITEFISH ENERGY HOLDINGS, LLC. 17-3283 [16160]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||62|F|0.20||44.00|2
0210322|B113||A104|CIG|Review and analyze Urgent Consensual Motion for
Fifth Extension of Deadlines regarding Motion of Whitefish Energy
Holdings, LLC for Allowance of Administrative Expense Claim 17-4780
[2412]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||63|F|0.10||22.00|2
0210322|B113||A104|CIG|Review and analyze Urgent Consensual Motion for
Fifth Extension of Deadlines regarding Motion of Whitefish Energy
Holdings, LLC for Allowance of Administrative Expense Claim 17-3283
[16159]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||64|F|0.10||22.00|2
0210322|B113||A104|CIG|Review and analyze ORDER to Show Cause directing
the parties to show cause why this Adversary Proceeding should not be
dismissed for failure to prosecute. [Rock Solid Technologies, Inc.]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||65|F|0.10||22.00|2
0210322|B113||A104|CIG|Review and analyze communication sent by Ken Suria

regarding Order to show cause entered by the Court. [Rock Solid
Technologies, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||66|F|0.10||22.00|2
0210322|B113||A104|CIG|Review and analyze communication sent by Ken Suria
regarding OSC. [Xerox Corporation]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||67|F|0.10||22.00|2
0210322|B113||A104|CIG|Review and analyze ORDER GRANTING [2412] URGENT
CONSENSUAL MOTION FOR FIFTH EXTENSION OF DEADLINES REGARDING [2281]
MOTION OF WHITEFISH ENERGY HOLDINGS, LLC. 17-4780 [2413]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||68|F|0.20||44.00|2
0210323|B113||A104|CIG|Review and analyze Notice of Withdrawal of
Attorney Edward S. Weisfelner (Supplemental). 17-3283 [16165]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||69|F|0.20||44.00|2
0210323|B113||A104|CIG|Review and analyze ORDER GRANTING [16165]
Supplemental Notice of Withdrawal of Attorney Edward S. Weisfelner. 17-
3283 [16166]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||70|F|0.10||22.00|2
0210326|B113||A104|CIG|MOTION - Government Parties' Motion for Order
Allowing Administrative Expense Claim for Amounts to be Paid to Luma
Energy by PREPA. 17-3283 [16241]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||71|F|0.40||88.00|2
0210326|B113||A104|CIG|Review and analyze Urgent motion of the Government
Parties regarding the Scheduling of Deadlines and Briefing 17-4780
[2418]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||72|F|0.80||176.00|
20210326|B113||A104|CIG|Review and analyze MOTION - Government Parties'
Motion for Order Allowing Administrative Expense Claim for Amounts to be
Paid to Luma Energy by PREPA 17-4780 [2417]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||73|F|0.10||22.00|2
0210329|B113||A104|CIG|Review and analyze Reservation of Rights of
Official Committee of Unsecured Creditors with Respect to Urgent Motion
of the Government Parties Regarding the Scheduling of Deadlines and
Briefing. 17-7480 [2420]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||74|F|0.10||22.00|2
0210329|B113||A104|CIG|Review and analyze Reservation of Rights  OF UNIN
DE TRABAJADORES DE LA INDUSTRIA ELCTRICA Y RIEGO, INC (UTIER) AND SISTEMA
DE RETIRO. 17-3283 [16250]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||75|F|0.10||22.00|2
0210329|B113||A104|CIG|Review and analyze Reservation of Rights  OF UNIN
DE TRABAJADORES DE LA INDUSTRIA ELCTRICA Y RIEGO, INC (UTIER) AND SISTEMA
DE RETIRO. 17-4780 [2421]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||76|F|0.10||22.00|2
0210329|B113||A104|CIG|Review and analyze Reservation of Rights of
Official Committee of Unsecured Creditors with Respect to Urgent Motion
of the Government Parties Regarding the Scheduling of Deadlines and
Briefing. 17-3283 [16248]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||77|F|0.10||22.00|2
0210329|B113||A104|CIG|Review and analyze ORDER SCHEDULING BRIEFING OF
URGENT MOTION OF THE GOVERNMENT PARTIES REGARDING THE SCHEDULING OF

DEADLINES AND BRIEFING. 173283 [16245]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||78|F|0.10||22.00|20210329|B113||A104|CIG|Review and analyze ORDER SCHEDULING BRIEFING OF URGENT MOTION OF THE GOVERNMENT PARTIES REGARDING THE SCHEDULING OF DEADLINES AND BRIEFING. 17-4780 [2419]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||79|F|0.10||22.00|20210330|B113||A104|CIG|Review and analyze ORDER SCHEDULING DEADLINES AND BRIEFING IN CONNECTION WITH THE GOVERNMENT PARTIES' [16241] MOTION FOR ORDER ALLOWING ADMINISTRATIVE EXPENSE CLAIM. 17-3283 [16256] [North Janitorial Services, Inc. - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||80|F|0.10||22.00|20210330|B113||A104|CIG|Review and analyze ORDER SCHEDULING DEADLINES AND BRIEFING IN CONNECTION WITH THE GOVERNMENT PARTIES' [16241] MOTION FOR ORDER ALLOWING ADMINISTRATIVE EXPENSE CLAIM. 17-4780 [2422] [North Janitorial Services, Inc. - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||81|F|0.20||56.00|20210323|B120||A104|KCS|Receive telephone call from the FOMB on fees charged to the client. Phone call to Carla Chavez requesting explanation.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||82|F|0.30||84.00|20210324|B120||A104|AGE|Receive and review email exchange regarding need for draft letter regarding another Senate Bill (SB 205).|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||83|F|0.30||66.00|20210324|B120||A104|CIG|Review and analyze informative motion regarding case settlement and consider necessary edits. [Ricoh Puerto Rico, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||84|F|0.30||66.00|20210324|B120||A104|CIG|Review and analyze informative motion regarding case settlement and consider necessary edits. [Oracle Caribbean, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||85|F|0.30||66.00|20210324|B120||A104|CIG|Review and analyze informative motion regarding case settlement and consider necessary edits. [Pearson Pem P.R., Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||86|F|0.30||66.00|20210324|B120||A104|CIG|Review and analyze informative motion regarding case settlement and consider necessary edits. [Pearson Education, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||87|F|0.30||66.00|20210330|B120||A104|CIG|Review and analyze communication sent by Matt Sawyer to provide executed tolling agreement extension. Update case management information. [Petrobras]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||88|F|0.20||44.00|20210330|B120||A104|CIG|Review and analzye communication sent by Att. Lecaroz regarding case.|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||89|F|0.20||44.00|20210301|B150||A104|CIG|Review and analyze communication sent by Jackie

Reinhard regarding next steps regarding case. [The College Board -
Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||90|F|0.20||44.00|2
0210301|B150||A104|CIG|Review and analyze communication sent by Jackie
Reinhard to confirm information regarding operation of vendors in Puerto
Rico. Draft response and review related communications from Juan
Nieves.|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||91|F|0.20||44.00|2
0210301|B150||A104|CIG|Review and analyze communication sent by Jackie
Reinhard regarding next steps regarding case. [Fast Enterprises LLC]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||92|F|0.30||66.00|2
0210302|B150||A104|YG|Several communications with vendor regarding case
status. [Creative Educational & Psychological Services]|66-
0554116|220.00|González, Yasthel|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||93|F|0.10||22.00|4
0210302|B150||A104|YG|Send e-mail to Matt Sawyer regarding inquiry from
vendor. [Creative Educational & Psychological Services]|66-
0554116|220.00|González, Yasthel|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||94|F|0.20||44.00|2
0210302|B150||A103|CIG|Draft communication for Yasthel Gonzalez to
discuss status of case, next steps and analysis of data provided.
[Creative Educational & Psychological Services]|66-0554116|220.00|Infante
, Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||95|F|0.20||44.00|2
0210302|B150||A104|CIG|Review and analyze communication sent by Yasthel
Gonzalez to Homel Mercado, vendor's counsel, to discuss status of data
review for information submitted by vendor. [Creative Educational &
Psychological Services]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||96|F|0.20||44.00|2
0210303|B150||A104|CIG|Review and analyze communication sent by Tomi
Donahoe to request analysis of certain contracts and documents as part of
data analysis to finalize recommendations for case. Draft response
communication. [Ready & Responsible Security, Inc.]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||97|F|0.30||66.00|2
0210303|B150||A104|CIG|Review and analyze communication sent by Robert
Wexler to discuss settlement offer submitted by vendor. [Droguería
Betances, LLC - Tolling Agreement]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||98|F|0.30||66.00|2
0210303|B150||A104|CIG|Review and analyze communication sent by Fernando
Van Derdys to discuss information regarding settlement offer and extend
offer deadline for additional considerations by SCC and UCC. [Droguería
Betances, LLC - Tolling Agreement]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||99|F|0.20||44.00|2
0210304|B150||A104|CIG|Review and respond to communication sent by Bob
Wexler to discuss case with vendor's counsel and coordinate conference to
finalize settlement negotiations. [Cardinal Health P.R. 120, Inc. -
Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||100|F|0.20||44.00|
20210304|B150||A104|CIG|Review and analyze communication sent by Jackie
Reinhard to vendor's counsel to discuss case and next steps regarding

settlement discussions. [Trinity Services I, LLC - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||101|F|0.10||22.00|20210304|B150||A104|CIG|Review and analyze communication sent by Arthur Gonzalez to approve proposed actions regarding OSC.|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||102|F|0.20||44.00|20210305|B150||A104|CIG|Review and analyze communication sent by William Alema?y regarding dismissal of adversary case. [Ecolift Corporation]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||103|F|0.20||44.00|20210305|B150||A104|CIG|Review and analyze communication sent by Bob Wexler regarding dismissal of adversary case. [Ecolift Corporation]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||104|F|0.10||22.00|20210308|B150||A104|CIG|Review communication sent by Ken Suria to assign review of Amended Plan of Reorganization.|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||105|F|0.10||22.00|20210308|B150||A103|CIG|Draft communication for Matt Sawyer to provide stipulation as filed. Review related communication from Mr. Sawyer. [Evertec, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||106|F|0.20||44.00|20210308|B150||A104|CIG|Review and analyze communication sent by Ken Suria to provide comments regarding motion under seal. Draft related communications.|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||107|F|0.40||88.00|20210308|B150||A104|CIG|Review and analyze communication sent by Bob Wexler to discuss acceptance of settlement offer and provide other related information. [Drogueria Betances, LLC - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||108|F|0.60||132.00|20210308|B150||A104|CIG|Review and analyze communication sent by Elizabeth Hosang to provide motion under seal draft for review and comments. Review motion and relevant attachments and consider necessary revisions or comments. [Evertec, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||109|F|0.20||19.00|20210309|B150||A108|JR|Receive phone call from Rommy Ochoa, regarding pending requested documents to provide for the case. [Didacticos, Inc]|66-0554116|95.00|Rosado, Jean|OT|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||110|F|0.20||44.00|20210309|B150||A104|CIG|Review and respond to communication sent by Ken Suria with regards to proposed actions pursuant to court order. [A C R Systems]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||111|F|0.30||66.00|20210309|B150||A104|CIG|Review and analyze MOTION to inform STATUS REPORT OF THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY REGARDING THE GOVERNMENT OF PUERTO RICOS RECENT ACTIVITIES AND RESPONSE TO THE ONGOING COVID-19 PANDEMIC. 17-3283 [15989]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||112|F|0.10||22.00|20210309|B150||A104|CIG|Review communication sent by Ken Suria to assign

review of Amended Disclosure Statement.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||113|F|0.40||88.00|
20210309|B150||A104|CIG|Review and analyze communication sent by Matt
Sawyer to discuss court order terminating dismissal request and to
discuss proposed actions to address pending matters in case. Review
related documents. [A C R Systems]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||114|F|0.40||88.00|
20210309|B150||A104|CIG|Review and analzye communication sent by vendor
representative, Romy Ochoa, to provide information requested by DGC.
Review documents and consider effect on case. [Didacticos, Inc]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||115|F|0.20||44.00|
20210309|B150||A104|CIG|Review and analyze communication sent by Fernando
Van Derdys, vendor's counsel, to discuss settlement and next steps to
execute agreement. [Droguería Betances, LLC - Tolling Agreement]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||116|F|0.30||66.00|
20210309|B150||A104|CIG|Review and analyze communication sent by Leslie
Flores, vendor representative, to discuss information regarding case.
Review related communication from Bob Wexler and subsequent response from
Mrs. Flores. [Bristol-Myers Squibb Puerto Rico, Inc]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||117|F|0.20||44.00|
20210309|B150||A104|CIG|Review and analyze communication sent by Antonio
Escudero to discuss information regarding meeting to discuss case status.
Review related response from Bob Wexler. [Bristol-Myers Squibb Puerto
Rico, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||118|F|0.40||88.00|
20210309|B150||A104|CIG|Review and analyze communication sent by Andrew
Riccio to inform about a change in vendor's counsel, request information
regarding case and propose meeting. Review related communications. Review
related communications from Bob Wexler and Mr. Riccio. [Caribe Grolier,
Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||119|F|0.20||44.00|
20210311|B150||A104|CIG|Review and analyze communication sent by Tristan
Axelrod to vendor's counsels to discuss status of settlement execution.
[Pearson Education, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||120|F|0.20||44.00|
20210311|B150||A104|CIG|Review and analyze communication sent by Ken
Suria to provide comments regarding draft of stipulation. Review related
communication sent by Matt Sawyer. [Rosario Garcia]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||121|F|0.30||66.00|
20210311|B150||A104|CIG|Review and analyze communication sent by Matt
Sawyer regarding stipulation and next steps to submit stipulation for
vendor's consideration. Draft communication in response to Mr. Sawyer
communication and review related response. [Rosario Garcia]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||122|F|0.20||44.00|
20210311|B150||A104|CIG|Review and analyze communication sent by Brien
Glueckstein, vendor's counsel to discuss matters regarding settlement

agreement. [Pearson Education, Inc.]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||123|F|0.20||44.00|
20210311|B150||A104|CIG|Review and analyze communication sent by Blair
Rinne to inquire about efforts to obtain related information from
vendor's counsel and provide strategy moving forward with case. [Apex
General Contractors LLC]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||124|F|0.20||44.00|
20210311|B150||A104|CIG|Review and analyze communication sent by Tristan
Axelrod to discuss details regarding execution of settlement agreement
and related exchanges between the parties. [Drogueria Betances, LLC -
Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||125|F|0.20||44.00|
20210311|B150||A104|CIG|Review and analyze communication sent by vendor's
counsel regarding settlement agreement and execution thereof. [Drogueria
Betances, LLC - Tolling Agreement]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||126|F|0.80||176.00
|20210311|B150||A104|CIG|Review and analyze communication sent by Jackie
Reinhard to discuss information regarding vendor's defenses and provide
an updated preference analysis. Review attached documents and consider
next steps regarding case. [E. Cardona & Asociados, Inc.]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||127|F|0.20||44.00|
20210311|B150||A104|CIG|Review and respond to communication sent by Laura
Richards to discuss matters related to case and next steps to discuss
case with vendor's counsel. [E. Cardona & Asociados, Inc.]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||128|F|0.20||44.00|
20210311|B150||A104|CIG|Review and analyze communication sent by
Francisco Ojeda to discuss status of case and information requested from
vendors. [Apex General Contractors LLC]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||129|F|0.20||44.00|
20210311|B150||A104|CIG|Review and analyze additional communication sent
by Blair Rinne to discuss next steps regarding case and request meeting
to propose litigation schedule with vendor's counsels. [Apex General
Contractors LLC]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||130|F|0.20||44.00|
20210312|B150||A104|CIG|Draft communication for BR and DGC working teams
to discuss pending matters regarding adversary cases and timeline to
resolve said matters.|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||131|F|0.20||44.00|
20210312|B150||A104|CIG|Draft communication for working team to inform
about plan of action for looming tolling agreement expirations.|66-
0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||132|F|0.20||44.00|
20210312|B150||A103|CIG|Review and analyze communication sent by Lizzie
Portela, vendor's representative, to request status of case and related
data analysis. [Macam S.E.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||133|F|1.10||242.00
|20210312|B150||A104|CIG|Review and analzye communication sent by Matt
Sawyer to provide draft of fifth omnibus motion to extend relevant

schedules for adversary proceedings. Review motion and provide relevant edits and comments.|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||134|F|0.30||66.00|20210312|B150||A104|CIG|Review and respond to communication sent by Laura Richards to discuss matters regarding bid awards information and federal funds. [Office Gallery Inc. - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||135|F|0.30||66.00|20210312|B150||A104|CIG|Review and analyze communication sent by Laura Richards to discuss case with vendor's counsel and coordinate conference to discuss all other ongoing matters. Review response from Miguel Nazario, vendor's counsel and follow up communications from DGC. [Trinity Services I, LLC - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||136|F|0.10||22.00|20210312|B150||A104|CIG|Review and analzye communication sent by Laura Richards to discuss case. [Caribe Grolier, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||137|F|0.20||44.00|20210312|B150||A104|CIG|Review and analyze communication sent by Laura Richards regarding ongoing matters related to case. [Total Petroleum Puerto Rico Corp.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||138|F|0.50||110.00|20210315|B150||A104|CIG|Review and analyze communication sent by Alexis Beachdell, vendor's counsel, to discuss case status, additional information requests and other case matters. Review related attachments and consider next steps regarding case. [Rosario Garcia]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||139|F|0.50||110.00|20210315|B150||A104|CIG|Review and analyze communication sent by Tomi Donahoe to provide information sent by vendor's counsel regarding dismissal of criminal cases against certain vendor employees. Review attached information and consider effects on case. [Rocket Learning LLC]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||140|F|0.30||66.00|20210315|B150||A104|CIG|Review and analyze communication sent by Matt Sawyer to vendor's counsel to provide draft of tolling agreement extension. Review and analyze related information and consider next steps. [Petrobras] Review response from vendor's counsel Carmen Alonso.|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||141|F|0.30||66.00|20210315|B150||A104|CIG|Review and analyze communication sent by Matt Sawyer to vendor's counsel to provide draft of tolling agreement extension. Review and analyze related information and consider next steps. [Airborne Security Services, Inc. - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||142|F|0.20||44.00|20210315|B150||A104|CIG|Draft communication for Matt Sawyer to provide position regarding omnibus extension of adversary cases deadlines. Review related response from Mr. Sawyer.|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||143|F|0.20||44.00|20210315|B150||A104|CIG|Review and analyze communication sent by Arturo Gonzalez to discuss matters pertaining to case. Review response from

Jackie Reinhard. [E. Cardona & Asociados, Inc.]|66-0554116|220.00|Infante
, Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||144|F|0.20||44.00|
20210315|B150||A104|CIG|Review and analyze communication sent by Jackie
Reinhard to vendor's counsel, Nelson Robles to discuss case status.
[North Janitorial Services, Inc. - Tolling Agreement]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||145|F|0.20||44.00|
20210315|B150||A104|CIG|Review and analyze communication sent by Matt
Sawyer to vendor's counsel to provide draft of tolling agreement
extension. Review and analyze related information and consider next
steps. [Olein Recovery Corporation - Tolling Agreement]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||146|F|0.10||22.00|
20210315|B150||A104|CIG|Review and analyze communication sent by Alexis
Beachdell to provide preliminary position regarding tolling extension.
[National Building Maintenance Corp. - Tolling Agreement]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||147|F|0.20||44.00|
20210315|B150||A104|CIG|Review and analyze communication sent by Matt
Sawyer to vendor's counsel to provide draft of tolling agreement
extension. Review and analyze related information and consider next
steps. [North Janitorial Services, Inc. - Tolling Agreement]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||148|F|0.20||44.00|
20210315|B150||A104|CIG|Review and analyze communication sent by Matt
Sawyer to vendor's counsel to provide draft of tolling agreement
extension. Review and analyze related information and consider next
steps. [Office Gallery Inc. - Tolling Agreement]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||149|F|0.20||44.00|
20210315|B150||A104|CIG|Review and analyze communication sent by Matt
Sawyer to vendor's counsel to provide draft of tolling agreement
extension. Review and analyze related information and consider next
steps. [Trinity Services I, LLC - Tolling Agreement]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||150|F|0.30||66.00|
20210315|B150||A104|CIG|Review and analyze communication sent by Matt
Sawyer to vendor's counsel to provide draft of tolling agreement
extension. Review and analyze related information and consider next
steps. Review response from vendor's counsel, Ivan Castro. [Wilfredo
Cotto Concepcion - Tolling Agreement]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||151|F|0.20||44.00|
20210315|B150||A104|CIG|Review and analyze communication sent by Matt
Sawyer to vendor's counsel to provide draft of tolling agreement
extension. Review and analyze related information and consider next
steps. [Oil Energy System, Inc. - Tolling Agreement]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||152|F|0.30||66.00|
20210315|B150||A104|CIG|Review and analyze communication sent by Matt
Sawyer to vendor's counsel to provide draft of tolling agreement
extension. Review and analyze related information and consider next

steps. Review related communication from Nayuan Zouairabani. [The College
Board - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||153|F|0.20||44.00|
20210315|B150||A104|CIG|Review and analyze communication sent by Matt
Sawyer to vendor's counsel to provide draft of tolling agreement
extension. Review and analyze related information and consider next
steps. [M.C.G. and the Able Child at Centro Multidisciplinario - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||154|F|0.20||44.00|
20210315|B150||A104|CIG|Review and analyze communication sent by Matt
Sawyer to vendor's counsel to provide draft of tolling agreement
extension. Review and analyze related information and consider next
steps. [Multisystems Inc - Tolling Agreement]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||155|F|0.20||44.00|
20210315|B150||A104|CIG|Review and analyze communication sent by Matt
Sawyer to vendor's counsel to provide draft of tolling agreement
extension. Review and analyze related information and consider next
steps. [Houghton Mifflin Harcourt Publishing Company - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||156|F|0.20||44.00|
20210315|B150||A104|CIG|Review and analyze communication sent by Matt
Sawyer to vendor's counsel to provide draft of tolling agreement
extension. Review and analyze related information and consider next
steps. [Humana Health Plans of Puerto Rico, Inc. - Tolling Agreement]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||157|F|0.20||44.00|
20210315|B150||A104|CIG|Review and analyze communication sent by Adam
Fletcher to discuss information provided by Tomi Donahoe on prior
communication. [National Building Maintenance Corp. - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||158|F|0.50||110.00
|20210315|B150||A104|CIG|Review and analyze communication sent Tomi
Donahoe to vendor's counsel to provide information regarding treasury
payments information. Review attached information and consider necessary
actions. [National Building Maintenance Corp. - Tolling Agreement]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||159|F|0.20||44.00|
20210315|B150||A104|CIG|Review and analyze communication sent by Jackie
Reinhard to vendor's counsel Alexis Beachdell to discuss ongoing matters
regarding case. [National Building Maintenance Corp. - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||160|F|0.30||66.00|
20210315|B150||A104|CIG|Review and analyze communication sent by vendor's
counsel, Adam Fletcher, to discuss case status and information regarding
vendor's defenses. [National Building Maintenance Corp. - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||161|F|0.20||44.00|
20210315|B150||A104|CIG|Review and analyze communication sent by Matt
Sawyer to vendor's counsel to provide draft of tolling agreement
extension. Review and analyze related information and consider next
steps. [National Building Maintenance Corp. - Tolling Agreement]|66-
0554116|220.00|Infante , Carlos|AS|[]

20210331|505463|1600|01001|47150.40|20210301|20210331||162|F|0.20||44.00|
20210315|B150||A104|CIG|Review and analyze communication sent by Matt
Sawyer to vendor's counsel to provide draft of tolling agreement
extension. Review and analyze related information and consider next
steps. [Allied Waste of Puerto Rico, Inc. - Tolling Agreement]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||163|F|0.30||66.00|
20210315|B150||A104|CIG|Review and analyze communication sent by Matt
Sawyer to vendor's counsel to provide draft of tolling agreement
extension and provide information regarding case. Review and analyze
related information and consider next steps. [Cardinal Health P.R. 120,
Inc. - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||164|F|0.20||44.00|
20210315|B150||A104|CIG|Review and analyze communication sent by Matt
Sawyer to vendor's counsel to provide draft of tolling agreement
extension. Review and analyze related information and consider next
steps. [Albizael Rodriguez Monta?ez/dba Transporte Papo - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||165|F|0.10||22.00|
20210315|B150||A104|CIG|Review and analyze communication sent by Ivan
Castro to discuss matters related to tolling agreement. [Albizael
Rodriguez Monta?ez/dba Transporte Papo - Tolling Agreement]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||166|F|0.20||44.00|
20210315|B150||A104|CIG|Review and analyze communication sent by Matt
Sawyer to vendor's counsel to provide draft of tolling agreement
extension. Review and analyze related information and consider next
steps. [Carlos J. Oyola Rivera - Tolling Agreement]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||167|F|0.20||44.00|
20210315|B150||A104|CIG|Review and analyze communication sent by Matt
Sawyer to vendor's counsel to provide draft of tolling agreement
extension. Review and analyze related information and consider next
steps. [Genesis Security Services, Inc. - Tolling Agreement]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||168|F|0.20||44.00|
20210315|B150||A104|CIG|Review and analyze communication sent by Matt
Sawyer to vendor's counsel to provide draft of tolling agreement
extension. Review and analyze related information and consider next
steps. [GFR Media, LLC - Tolling Agreement]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||169|F|0.10||22.00|
20210315|B150||A104|CIG|Review and analyze communication sent by Ivan
Castro to discuss matters related to tolling agreement. [Carlos J. Oyola
Rivera - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||170|F|0.20||44.00|
20210315|B150||A104|CIG|Review and analyze communication sent by Matt
Sawyer to vendor's counsel to provide draft of tolling agreement
extension. Review and analyze related information and consider next
steps. [Drogueria Betances, LLC - Tolling Agreement]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||171|F|0.20||44.00|
20210315|B150||A104|CIG|Review and analyze communication sent by Matt
Sawyer to vendor's counsel to provide draft of tolling agreement

extension. Review and analyze related information and consider next
steps. [Petro West, Inc. - Tolling Agreement]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||172|F|0.40||88.00|
20210316|B150||A104|CIG|Review and analyze Omnibus MOTION /Fifth Omnibus
Motion to Extend Deadlines in Order Granting Omnibus Motion. 17-3283
[16045]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||173|F|0.20||44.00|
20210316|B150||A104|CIG|Review and analyze communication sent by Gerardo
Morera to provide signed tolling agreement extension. [Olein Recovery
Corporation - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||174|F|0.20||44.00|
20210316|B150||A104|CIG|Review and analyze communication sent by Matt
Sawyer to Gerardo Morera to provide executed tolling extension. [Olein
Recovery Corporation - Tolling Agreement]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||175|F|0.20||44.00|
20210316|B150||A104|CIG|Review and analyze communication sent by vendor's
counsel, Nelson Robles, to provide position regarding extension of
tolling term. [North Janitorial Services, Inc. - Tolling Agreement]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||176|F|0.20||44.00|
20210316|B150||A104|CIG|Review and respond to communication sent by Laura
Richards to discuss case matters. [Office Gallery Inc. - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||177|F|0.10||22.00|
20210316|B150||A104|CIG|Review and analyze communication sent by Matt
Sawyer to vendor's counsel to provide draft of tolling agreement
extension. Review and analyze related information and consider next
steps. [Cabrera Hnos, LLC. - Tolling Agreement]|66-0554116|220.00|Infante
, Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||178|F|0.20||44.00|
20210316|B150||A104|CIG|Review and analyze communication sent by vendor's
counsel, Nayuan Zouairabani, to provide signed tolling agreement
extension. [The College Board - Tolling Agreement]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||179|F|0.20||44.00|
20210316|B150||A104|CIG|Review and analyze communication sent by Matt
Sawyer to provide executed tolling agreement extension. Update case
management information. [The College Board - Tolling Agreement]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||180|F|0.30||66.00|
20210316|B150||A104|CIG|Review and analyze communication sent by Adam
Fletcher to provide signed tolling agreement extension. Review related
communication from Matt Sawyer. [National Building Maintenance Corp. -
Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||181|F|0.20||44.00|
20210316|B150||A104|CIG|Review and analyze communication sent by Evan
Benanti, to provide signed tolling agreement extension. [Houghton Mifflin
Harcourt Publishing Company - Tolling Agreement]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||182|F|0.20||44.00|
20210316|B150||A104|CIG|Review and analyze communication sent by Tomi
Donahoe to discuss information regarding case status. Review attached

information and consider next steps. [Multisystems Inc - Tolling
Agreement]]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||183|F|0.30||66.00|
20210316|B150||A104|CIG|Review and analyze communication sent by Matt
Sawyer to Adam Fletcher to provide executed tolling extension. Update
case information. Review related response from Mr. Fletcher. [National
Building Maintenance Corp. - Tolling Agreement]|66-0554116|220.00|Infante
, Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||184|F|0.10||22.00|
20210316|B150||A104|CIG|Review communication sent by Erin Gapinski to
provide preliminary position regarding tolling agreement extension.
[Cardinal Health P.R. 120, Inc. - Tolling Agreement]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||185|F|0.20||44.00|
20210316|B150||A104|CIG|Review and analyze communication sent by Matt
Sawyer to vendor's counsel to provide draft of tolling agreement
extension. Review and analyze related information and consider next
steps. [Cabrera Auto Group, LLC. - Tolling Agreement]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||186|F|0.10||22.00|
20210316|B150||A104|CIG|Review and analyze communication sent by Matt
Sawyer to vendor's counsel to provide draft of tolling agreement
extension. Review and analyze related information and consider next
steps. [Cabrera Grupo Automotriz, LLC. - Tolling Agreement]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||187|F|0.40||88.00|
20210316|B150||A104|CIG|Review and analyze communication sent by Fernando
Van Derdys, to provide position regarding extension of tolling agreement
after the parties have agreed to terms to settle all claims. Consider
vendor's position and next steps regarding same. [Drogueria Betances, LLC
- Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||188|F|0.20||44.00|
20210316|B150||A104|CIG|Review and analyze communication sent by Matt
Sawyer to vendor's counsel to provide executed tolling extension. Update
case information. [Houghton Mifflin Harcourt Publishing Company - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||189|F|0.10||22.00|
20210316|B150||A104|CIG|Review and analyze communication sent by Matt
Sawyer in response to initial response by vendor's counsels to tolling
agreement extension request. [GFR Media, LLC - Tolling Agreement]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||190|F|0.20||44.00|
20210316|B150||A104|CIG|Review and analyze communication sent by Laura
Richards to discuss case and other matters. [Caribe Grolier, Inc]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||191|F|0.20||44.00|
20210317|B150||A104|CIG|Review and respond to communication sent by
Jackie Reinhard to discuss need to confer with vendor's counsels and
coordinate conference. Respond to communication. Review related
communication for vendor's counsels. [E. Cardona & Asociados, Inc.]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||192|F|0.20||44.00|
20210317|B150||A104|CIG|Review and analzye communication sent by Matt
Sawyer to provide executed tolling agreement extension. [Cardinal Health

P.R. 120, Inc. - Tolling Agreement]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||193|F|0.20||44.00|
20210317|B150||A104|CIG|Review and analzye commnuication sent by Erin
Grapinski, to provide signed tolling agreement extension. [Cardinal
Health P.R. 120, Inc. - Tolling Agreement]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||194|F|0.20||44.00|
20210317|B150||A104|CIG|Review and analzye communication sent by Matt
Sawyer to provide executed tolling agreement. Update case information.
[Multisystems Inc - Tolling Agreement]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||195|F|0.20||44.00|
20210317|B150||A104|CIG|Review and analyze communication sent by vendor's
counsel to provide signed tolling agreement extension [Multisystems Inc -
Tolling Agreement]|66-0554116|220.00| Carlos, Infante|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||196|F|0.20||44.00|
20210317|B150||A104|CIG|Review and analyze communication sent by Ivan
Castro, to provide signed tolling agreement. Update case information.
[Carlos J. Oyola Rivera - Tolling Agreement]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||197|F|0.30||66.00|
20210317|B150||A104|CIG|Review and analzye communication sent by Tristan
Axelrod, to vendor's counsel, to provide BR's position regarding
extension of tolling terms despite preliminary settlement agreement.
Review response from vendor's counsel, Fernando Van Derdys. [Drogueria
Betances, LLC - Tolling Agreement]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||198|F|0.40||88.00|
20210317|B150||A109|CIG|Telephone conference with vendor's counsel,
Carlos Cardona to discuss case status, vendor's defenses and next steps
regarding informal resolution process. [Centro de Desarrollo Academico,
Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||199|F|0.50||110.00
|20210317|B150||A109|CIG|Meeting with Francisco Ojeda and Saribel
Matienzo to discuss case and information necessary for insurance
adjuster. [Centro de Desarrollo Academico, Inc.]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||200|F|0.20||44.00|
20210318|B150||A104|CIG|Review and analyze communication sent by Matt
Sawyer to vendor's counsel to follow up on request to extend tolling
agreement. Consider necessary actions. [Cabrera Grupo Automotriz, LLC. -
Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||201|F|0.20||44.00|
20210318|B150||A104|CIG|Review and analyze communication sent by Matt
Sawyer to vendor's counsel to follow up on request to extend tolling
agreement. Consider necessary actions. [Cabrera Auto Group, LLC. -
Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||202|F|0.10||22.00|
20210318|B150||A104|CIG|Review and analyze commnuication sent by vendor's
counsel, Ivan Castro, to discuss tolling agreement and next steps
regarding case. [Carlos J. Oyola Rivera - Tolling Agreement]|66-
0554116|220.00|Infante , Carlos|AS|[]

20210331|505463|1600|01001|47150.40|20210301|20210331||203|F|0.20||44.00|
20210318|B150||A104|CIG|Review and analyze communication sent by Matt
Sawyer to vendor's counsel to follow up on request to extend tolling
agreement. Consider necessary actions. [Airborne Security Services, Inc.
- Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||204|F|0.20||44.00|
20210318|B150||A103|CIG|Review and analyze communication sent by Matt
Sawyer to provide fully executed tolling extension. Review document and
update case information. [Albizael Rodriguez Monta?ez/dba Transporte Papo
- Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||205|F|0.30||66.00|
20210318|B150||A103|CIG|Review and analyze communication sent by vendor
representative Ivan Castro to discuss case and provide signed tolling
agreement extension. Review documents and update case information.
[Albizael Rodriguez Monta?ez/dba Transporte Papo - Tolling Agreement]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||206|F|0.20||44.00|
20210318|B150||A104|CIG|Review and analyze communication sent by Matt
Sawyer to vendor's counsel to follow up on request to extend tolling
agreement. Consider necessary actions. [Oil Energy System, Inc. - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||207|F|0.20||44.00|
20210318|B150||A104|CIG|Review and analyze communication sent by Matt
Sawyer to vendor's counsel to follow up on request to extend tolling
agreement. Consider necessary actions. [Trinity Services I, LLC - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||208|F|0.20||44.00|
20210318|B150||A104|CIG|Review and analyze communication sent by Matt
Sawyer to vendor's counsel to follow up on request to extend tolling
agreement. Consider necessary actions. [Cabrera Hnos, LLC. - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||209|F|0.20||44.00|
20210318|B150||A104|CIG|Review and analyze communication sent by Matt
Sawyer to vendor's counsel to follow up on request to extend tolling
agreement. Consider necessary actions. [M.C.G. and the Able Child at
Centro Multidisciplinario - Tolling Agreement]|66-0554116|220.00|Infante
, Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||210|F|0.20||44.00|
20210318|B150||A104|CIG|Review and analyze communication sent by Matt
Sawyer to vendor's counsel to discuss effects of tolling agreement
elapsing if not extended. [North Janitorial Services, Inc. - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||211|F|0.20||44.00|
20210318|B150||A104|CIG|Review and analyze communication sent by Matt
Sawyer to vendor's counsel to follow up on request to extend tolling
agreement. Consider necessary actions. [Office Gallery Inc. - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||212|F|0.10||22.00|
20210318|B150||A104|CIG|Review and respond to communication sent by
Jackie Reinhard to discuss matters regarding case and next steps to move
resolution process forward with vendor's counsel. Draft response
communication [E. Cardona & Asociados, Inc.]|66-0554116|220.00|Infante ,
Carlos|AS|[]

20210331|505463|1600|01001|47150.40|20210301|20210331||213|F|0.10||22.00|
20210318|B150||A104|CIG|Review and analyze communication sent by vendor's
counsel to inform about intent to extend tolling period. Review response
from Matt Sawyer.|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||214|F|0.20||44.00|
20210318|B150||A104|CIG|Review and analyze communications sent by Alberto
Estrella and Ken Suria regarding order to show cause and necessary
actions. Draft response communication.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||215|F|0.10||22.00|
20210318|B150||A104|CIG|Review and analyze communication sent by Jackie
Reinhard to vendor's counsel to discuss information submitted and next
steps regarding case. [E. Cardona & Asociados, Inc.]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||216|F|0.20||44.00|
20210318|B150||A104|CIG|Review and analyze communications sent by Matt
Sawyer and Ken Suria to discuss order to show cause entered in case. [A C
R Systems]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||217|F|0.30||66.00|
20210318|B150||A103|CIG|Review and analyze communication sent by Matt
Sawyer to vendor's counsel to provide draft of stipulation pursuant to
court order. Review draft motion and information included in
communication. [A C R Systems]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||218|F|0.50||110.00
|20210318|B150||A104|CIG|Review and analyze communication sent by Matt
Sawyer to provide draft of settelemnt agreement and relevant disclosures.
Review agreements and consider necessary edits. [VIIV Healthcare Puerto
Rico, LLC]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||219|F|0.30||66.00|
20210318|B150||A104|CIG|Review and analyze communication sent by Matt
Sawyer to vendor's counsel to provide draft of stipulation pursuant to
court order and provide additional information regarding same. Consider
information and necessary actions. [Rosario Garcia]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||220|F|0.20||44.00|
20210318|B150||A104|CIG|Review and analyze communication sent by Matt
Sawyer to vendor's counsel to follow up on request to extend tolling
agreement. Consider necessary actions. [Petro West, Inc. - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||221|F|0.30||66.00|
20210319|B150||A104|CIG|Review and analyze communication sent by Blair
Rinne to discuss motion regarding withdrawal of Edward Wiensfeld from
adversary cases and discuss related matters. Review documents and
information and consider necessary actions.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||222|F|0.20||44.00|
20210319|B150||A103|CIG|Draft communication for Matt Sawyer to provide
input regarding stipulation. Review related communication from Matt
Sawyer. [A C R Systems]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||223|F|0.20||44.00|
20210319|B150||A104|CIG|Review and analyze communication sent by
Alexandra Deering regarding requirements for motion regarding withdrawal
o Ed Weisfelner.|66-0554116|220.00|Infante , Carlos|AS|[]

20210331|505463|1600|01001|47150.40|20210301|20210331||224|F|0.10||22.00|
20210319|B150||A104|CIG|Review and analyze ORDER GRANTING [16130] Notice
of Withdrawal of Attorney Edward S. Weisfelner. 17-3283 [16136]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||225|F|0.30||66.00|
20210319|B150||A104|CIG|Review and analzye communication sent by Matt
Sawyer to vendor's counsel, Mike Welsh, to discuss extension of tolling
agreement with AECOM. Review related responses from Mr. Welsh and Mr.
Sawyer.|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||226|F|0.30||66.00|
20210319|B150||A104|CIG|Review and analyze communication sent by Roberto
Berrios, vendor's counsel, provide revised stipulation with proposed
revisions. [Rosario Garcia]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||227|F|0.20||44.00|
20210319|B150||A103|CIG|Review and analyze communication sent by Nelson
Robles, vendor's counsels, regarding settelemnt offer and extension of
tolling period. [North Janitorial Services, Inc. - Tolling Agreement]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||228|F|0.20||44.00|
20210319|B150||A104|CIG|Review and analyze communication sent by Matt
Sawyer to vendor's counsel to follow up on request to extend tolling
agreement. Consider necessary actions. [North Janitorial Services, Inc. -
Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||229|F|0.20||44.00|
20210319|B150||A104|CIG|Review and analyze communication sent by Matt
Sawyer to vendor's counsels to follow up on tolling agreement extension.
Review response from Ivan Castro, vendor's counsel. [Wilfredo Cotto
Concepcion - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||230|F|0.30||66.00|
20210319|B150||A104|CIG|Review and analyze communication sent by Matt
Sawyer to vendor's counsel to follow up on request to extend tolling
agreement. Review related response from Ivan Castro vendor's counsel.
[Wilfredo Cotto Concepcion - Tolling Agreement]|66-0554116|220.00|Infante
, Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||231|F|0.30||66.00|
20210319|B150||A104|CIG|Review and analyze communication sent by Laura
Richards regarding conference with vendor's counsel and DGC. Draft
response communication. [Trinity Services I, LLC - Tolling Agreement]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||232|F|0.20||44.00|
20210319|B150||A104|CIG|Draft communication to provide position regarding
final draft of stipulation. Review related response from Matt Sawyer. [A
C R Systems]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||233|F|0.30||66.00|
20210319|B150||A104|CIG|Review and analyze communication sent by Matt
Sawyer to provide final draft of stipulation to all parties for final
approval. Review final draft and provide relevant comments. [A C R
Systems]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||234|F|0.30||66.00|
20210319|B150||A104|CIG|Review and analyze communication sent by vendor's
counsel Ricardo Diaz to provide revised stipulation with proposed
revisions and comments. Review revised stipulation and consider need for
further revisions. [A C R Systems]|66-0554116|220.00|Infante ,
Carlos|AS|[]

20210331|505463|1600|01001|47150.40|20210301|20210331||235|F|0.20||44.00|
20210319|B150||A104|CIG|Review and analyze communication sent by Matt
Sawyer to vendor's counsel to follow up on request to extend tolling
agreement. Consider necessary actions. [Genesis Security Services, Inc. -
Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||236|F|0.10||22.00|
20210319|B150||A104|CIG|Review and analyze communication sent by Tristan
Axelrod to provide position regarding stipulation. [A C R Systems]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||237|F|0.20||44.00|
20210319|B150||A104|CIG|Review and analyze communication sent by Matt
Sawyer to vendor's counsel to follow up on request to extend tolling
agreement. Consider necessary actions. [Drogueria Betances, LLC - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||238|F|0.20||44.00|
20210319|B150||A104|CIG|Review and analyze communication sent by
Alexandra Deering to provide evidence of filing of withdrawal motion and
motion as filed.|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||239|F|0.50||110.00
|20210322|B150||A101|CIG|Review and analyze relevant information to
prepare for conference with DGC and vendor's counsels. [Caribe Grolier,
Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||240|F|0.50||110.00
|20210322|B150||A109|CIG|Telephone conference with DGC and vendor's
counsels to discuss, positions regarding defenses and preliminary
preference analysis. [Caribe Grolier, Inc]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||241|F|0.20||44.00|
20210322|B150||A104|CIG|Review and analyze communication sent by Miguel
Nazario, to provide signed tolling agreement extension. [Trinity Services
I, LLC - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||242|F|0.20||44.00|
20210322|B150||A104|CIG|Review and analyze communication sent by Laura
Richards to provide information regarding case for upcoming conference
with vendor's counsels and DGC. Draft response communication. [Trinity
Services I, LLC - Tolling Agreement]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||243|F|0.20||44.00|
20210322|B150||A104|CIG|Review and analyze communication sent by Matt
Sawyer to provide executed tolling agreement extension. [Trinity Services
I, LLC - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||244|F|0.30||66.00|
20210322|B150||A104|CIG|Review and analyze communication sent by Blair
Rinne regarding additional Notices of Withdrawal to be filed in
additional adversary cases. Review amended list and consider necessary
edits. Review related communication from Ken Suria.|66-
0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||245|F|0.20||44.00|
20210323|B150||A104|CIG|Review and analyze communication sent by Matt
Sawyer to vendor's representatives to request extension of tolling
period. [URS Engineers]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||246|F|0.50||110.00
|20210323|B150||A101|CIG|Review and analyze relevant information to

prepare for telephone conference with DGC and vendor's counsels. [E.
Cardona & Asociados, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||247|F|0.50||110.00
|20210323|B150||A109|CIG|Telephone conference with DGC and vendor
representatives to discuss all pending matters regarding case. [E.
Cardona & Asociados, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||248|F|0.20||44.00|
20210323|B150||A104|CIG|Review and analyze communication sent by Matt
Sawyer to vendor's representatives to request extension of tolling
period. [Petrobras]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||249|F|0.20||44.00|
20210323|B150||A104|CIG|Review and analyze communication sent by Carmen
Alfonso to discuss preliminary position regarding extension of tolling
period. [Petrobras] Review response from Matt Sawyer.|66-
0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||250|F|0.20||44.00|
20210323|B150||A104|CIG|Review and analyze communication sent by Alberto
Estrella to inquire about OSC response. Review and respond to several
related communications. [Xerox Corporation]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||251|F|0.20||44.00|
20210323|B150||A104|CIG|Review and analyze communication sent by Tristan
Axelrod regarding OSC and proposed actions. [Xerox Corporation]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||252|F|0.20||44.00|
20210323|B150||A104|CIG|Review and analyze communication sent by Alberto
Estrella to inquire about OSC response. Review and respond to several
related communications. [Rock Solid Technologies, Inc.]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||253|F|0.20||44.00|
20210323|B150||A104|CIG|Review and analyze communication sent by Matt
Sawyer to vendor's representatives to request extension of tolling
period. [Petro West, Inc. - Tolling Agreement]|66-0554116|220.00|Infante
, Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||254|F|0.20||44.00|
20210323|B150||A104|CIG|Review and analyze communication sent by Matt
Sawyer to vendor's representatives to request extension of tolling
period. [Office Gallery Inc. - Tolling Agreement]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||255|F|0.20||44.00|
20210323|B150||A104|CIG|Review and analyze communication sent by vendor's
counsel to discuss intention to extend tolling period. Review response
from Matt Sawyer. [North Janitorial Services, Inc. - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||256|F|0.20||44.00|
20210323|B150||A104|CIG|Review and analyze communication sent by Matt
Sawyer to vendor's representatives to request extension of tolling
period. [M.C.G. and the Able Child at Centro Multidisciplinario - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||257|F|0.10||22.00|
20210323|B150||A104|CIG|Review and analyze communication sent by Matt
Sawyer to vendor's representatives to request extension of tolling
period. [Cabrera Hnos, LLC. - Tolling Agreement]|66-
0554116|220.00|Infante , Carlos|AS|[]

20210331|505463|1600|01001|47150.40|20210301|20210331||258|F|0.20||44.00|
20210323|B150||A104|CIG|Review and analyze communication sent by Matt
Sawyer to vendor's representatives to request extension of tolling
period. [Wilfredo Cotto Concepcion - Tolling Agreement]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||259|F|0.20||44.00|
20210323|B150||A104|CIG|Review and analyze communication sent by Matt
Sawyer to vendor's representatives to request extension of tolling
period. [Oil Energy System, Inc. - Tolling Agreement]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||260|F|0.20||44.00|
20210323|B150||A104|CIG|Review and analyze communication sent by Matt
Sawyer to vendor's representatives to request extension of tolling
period. [Genesis Security Services, Inc. - Tolling Agreement]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||261|F|0.20||44.00|
20210323|B150||A104|CIG|Review and analyze communication sent by Matt
Sawyer to vendor's representatives to request extension of tolling
period. [Cabrera Auto Group, LLC. - Tolling Agreement]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||262|F|0.10||22.00|
20210323|B150||A104|CIG|Review and analyze communication sent by Matt
Sawyer to vendor's representatives to request extension of tolling
period. [Cabrera Grupo Automotriz, LLC. - Tolling Agreement]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||263|F|0.30||66.00|
20210323|B150||A104|CIG|Review and analyze communication sent by Matt
Sawyer to vendor's representatives to request extension of tolling
period. [Airborne Security Services, Inc. - Tolling Agreement]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||264|F|0.20||44.00|
20210323|B150||A104|CIG|Review and analyze communication sent by Matt
Sawyer to vendor's representatives to request extension of tolling
period. [Drogueria Betances, LLC - Tolling Agreement]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||265|F|0.50||110.00
|20210323|B150||A101|CIG|Review and analyze relevant information to
prepare for telephone conference with DGC, BR and vendor representatives.
[Cardinal Health P.R. 120, Inc. - Tolling Agreement]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||266|F|0.40||88.00|
20210323|B150||A101|CIG|Telephone conference with DGC, BR and vendor's
counsels to discuss ongoing matters regarding case and next steps as part
of informal resolution process. [Cardinal Health P.R. 120, Inc. - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||267|F|0.20||44.00|
20210324|B150||A104|CIG|Review and analyze communication sent by Tristan
Axelrod to vendor's counsels to provide a settlement disclosure and
provide relevant account information. [Pearson Education, Inc.]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||268|F|0.30||66.00|
20210324|B150||A104|CIG|Review and analyze communication sent by Matt
Sawyer to provide executed tolling agreement extension. Update case
management information. Review related communication from vendor's

counsel Nelson Robles. [North Janitorial Services, Inc. - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||269|F|0.20||44.00|
20210324|B150||A104|CIG|Review and analyze communication sent by Fernando
Van Derdys to discuss position regarding settlement and tolling
extension. [Drogueria Betances, LLC - Tolling Agreement]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||270|F|0.20||44.00|
20210324|B150||A104|CIG|Review and analyze communication sent by Tomi
Donahoe to vendor's counsels to discuss information submitted by vendor
and case status. Update case information. [Creative Educational &
Psychological Services]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||271|F|0.20||44.00|
20210324|B150||A104|CIG|Review and analyze communication sent by Nelson
Robles to provide signed tolling agreement extension. [North Janitorial
Services, Inc. - Tolling Agreement]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||272|F|0.30||66.00|
20210324|B150||A109|CIG|Meeting with Ken Suria to provide summary of
matters discussed with Brown Rudnick regarding settlements.|66-
0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||273|F|0.40||88.00|
20210324|B150||A103|CIG|Draft communication for Tristan Axelrod to
discuss position regarding settlement notices and compliance with
relevant orders.|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||274|F|0.30||66.00|
20210324|B150||A109|CIG|Meeting with Ken Suria to discuss settlement
notice requirements and confidentiality of agreements.|66-
0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||275|F|1.40||308.00
|20210324|B150||A104|CIG|Review and analyze communication sent by Nick
Basset to provide revised motion to approve tolling agreement settlement
procedures with relevant edits. Review motion and consider relevant
comments and edits.|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||276|F|0.30||66.00|
20210324|B150||A104|CIG|Review and analyze communication sent by Tristan
Axelrod and Ken Suria to discuss settlement notices for certain
cases.|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||277|F|0.30||66.00|
20210324|B150||A109|CIG|Telephone conference with Tristan Axelrod to
discuss settlement notice requirements and strategy regarding
settlements.|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||278|F|0.20||44.00|
20210324|B150||A104|CIG|Review and analyze communication sent by Neyla
Ortiz regarding status of case and pending matters. Review related
communication from Alberto Estrella. [Xerox Corporation]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||279|F|0.30||66.00|
20210324|B150||A104|CIG|Review and analyze communication sent by Tristan
Axelrod to vendor's counsels to provide a settlement disclosure and
provide relevant account information. [Pearson Pem P.R., Inc.]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||280|F|0.20||44.00|
20210325|B150||A104|CIG|Review and analyze communication sent by Jackie

Reinhard to vendor representative sto request certain information for
review prior to scheduled conference. [Fast Enterprises LLC]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||281|F|0.20||44.00|
20210325|B150||A104|CIG|Review and analzye communication sent by vendor's
counsel to discuss case matters and request conference to discuss same.
[Multisystems Inc - Tolling Agreement]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||282|F|0.20||44.00|
20210325|B150||A104|CIG|Review and analyze communication sent by Jackie
Reinhard to vendor representative sto request certain information for
review prior to scheduled conference. [The College Board - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||283|F|0.30||66.00|
20210325|B150||A104|CIG|Review and analyze communication sent by Matt
Sawyer to provide tolling agreement extension and request signature by
vendors. Review document and consider necessary actions. [M.C.G. and the
Able Child at Centro Multidisciplinario - Tolling Agreement]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||284|F|0.40||88.00|
20210326|B150||A109|CIG|Participate in telephone conference with DGC, CST
and vendor's counsels to discuss all matters pertaining to case. [Fast
Enterprises LLC]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||285|F|0.50||110.00
|20210326|B150||A101|CIG|Review and analyze relevant information to
prepare for conference with DGC and vendor's counsels to discuss all
matters pertaining to case. [Fast Enterprises LLC]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||286|F|0.20||44.00|
20210326|B150||A109|CIG|Review and analyze relevant information to
prepare for conference with DGC and vendor's counsels to discuss all
matters pertaining to case. [Puerto Rico Telephone Company, Inc.]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||287|F|0.20||44.00|
20210326|B150||A104|CIG|Review and analyze communication sent by Jackie
Reinhard to discuss information submitted by vendor's and next steps to
conclude data review. [Caribe Grolier, Inc]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||288|F|0.50||110.00
|20210326|B150||A101|CIG|Review and analyze relevant information to
prepare for conference with DGC and vendor's counsels to discuss all
matters pertaining to case. [The College Board - Tolling Agreement]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||289|F|0.40||88.00|
20210326|B150||A109|CIG|Participate in telephone conference with DGC, CST
and vendor's counsels to discuss all matters pertaining to case. [The
College Board - Tolling Agreement]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||290|F|0.20||44.00|
20210326|B150||A104|CIG|Review and analyze communications sent by Tristan
Axelrod to discuss next steps regarding settlement communications and
motions.|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||291|F|0.20||44.00|
20210326|B150||A103|CIG|Draft communication for Tristan Axelrod to

discuss meeting with client to address settelemnt communication
matters.|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||292|F|0.30||66.00|
20210326|B150||A109|CIG|Participate in telephone conference with DGC, CST
and vendor's counsels to discuss all matters pertaining to case. [Puerto
Rico Telephone Company, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||293|F|0.40||88.00|
20210329|B150||A104|CIG|Review and analyze communication sent by Ken
Suria regarding tolling settlement procedures and review information
provided regarding same.|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||294|F|0.50||110.00
|20210329|B150||A103|CIG|Review relevant information and draft
communication for Ken Suria to provide updated tolling information and
provide additional information requested by Brown Rudnick.|66-
0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||295|F|0.30||66.00|
20210329|B150||A104|CIG|Review and analyze communications sent by Ken
Suria and Angelo Castaldi to discuss matters regarding ERS defendants and
position regarding certain proposed actions.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||296|F|0.50||110.00
|20210329|B150||A104|CIG|Review and analyze communication sent by Tristan
Axelrod to provide strategy for vendor settlement matters. Review
attached information and consider strategy.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||297|F|0.20||44.00|
20210329|B150||A104|CIG|Review and analyze communication sent by Jackie
Reinhard to discuss matters regarding case and upcoming conference with
vendor's counsel. [Trinity Services I, LLC - Tolling Agreement]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||298|F|0.40||88.00|
20210329|B150||A101|CIG|Review and analyze relevant information to
prepare for telephone conference with Brown Rudnick and Estrella to
discuss strategy regarding settlement disclosures and other matters.|66-
0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||299|F|0.40||88.00|
20210329|B150||A109|CIG|Telephone conference with Tristan Axelrod and Ken
Suria to discuss settlement disclosures and other ongoing matters
regarding adversary cases.|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||300|F|0.30||66.00|
20210329|B150||A104|CIG|Review and analyze several communications from
Carmen Alfonso and Matt Sawyer regarding the execution of tolling
agreement extension for Petrobras.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||301|F|0.30||66.00|
20210329|B150||A104|CIG|Review and analyze communication sent by Tristan
Axelrod to provide draft of motion to approve tolling settlement
procedures and request specific input regarding tolled parties and
related information.|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||302|F|0.30||66.00|
20210329|B150||A109|CIG|Conference with Ken Suria to discuss information
regarding case no. 19-361 and settlement disclosure strategy.|66-
0554116|220.00|Infante , Carlos|AS|[]

20210331|505463|1600|01001|47150.40|20210301|20210331||303|F|0.30||66.00|
20210330|B150||A104|CIG|Review and analyze communication sent by Jackie
Reinhard to discuss information regarding case and pending matters to
conclude informal resolution process. Review information and consider
next steps. [Clinica de Terapias Pediatricas, Inc.]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||304|F|0.40||88.00|
20210330|B150||A104|CIG|Review and analyze communication sent by Tristan
Axelrod to provide information regarding Tolling Settlement Procedures
motion to UCC and SCC counsels and to request relevant comments. Review
and submit relevant comments.|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||305|F|0.50||110.00
|20210330|B150||A101|CIG|Review and analyze relevant case information to
prepare for telephone conference with Att. Lecaroz to discuss case.|66-
0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||306|F|0.30||66.00|
20210330|B150||A109|CIG|Telephone conference with Monista Lecaroz, US
Trustee for region, to discuss status of case and circumstances related
to voluntary dismissal.|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||307|F|0.20||44.00|
20210330|B150||A104|CIG|Review and analyze communication sent by Blair
Rinne to discuss information regarding tolling settlements.|66-
0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||308|F|0.30||66.00|
20210330|B150||A104|CIG|Review and analyze communication sent by Jackie
Reinhard to provide update regarding case and settlement proposals.
Consider next steps and update case information. [North Janitorial
Services, Inc. - Tolling Agreement]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||309|F|0.40||88.00|
20210331|B150||A109|CIG|Meeting with Ken Suria to provide status on UST
inquiry and other Promesa matters as discussed with Brown Rudnick.|66-
0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||310|F|0.40||88.00|
20210331|B150||A101|CIG|Review and analyze relevant information to
prepare for telephone conference with Brown Rudnick regarding UST inquiry
and other PROMESA matters.|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||311|F|0.40||88.00|
20210331|B150||A109|CIG|Telephone conference with Matt Sawyer, Tristan
Axelrod and Blair Rinne to discuss UST inquiry and other PROMESA
matters.|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||312|F|0.40||88.00|
20210331|B150||A104|CIG|Review and analyze communication sent by Tristan
Axelrod to UCC members to provide updated omnibus settlement notice.
Review related documents and consider necessary edits.|66-
0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||313|F|0.30||66.00|
20210331|B150||A104|CIG|Review and analyze communication sent by Nick
Basset to provide UCC's position regarding omnibus settlement notices.
Review related response from Tristan Axelrod and Juan Nieves.|66-
0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||314|F|0.20||44.00|
20210331|B150||A104|CIG|Review and analzye communications sent by Matt
Sawyer and Tristan Axelrod to discuss matters regarding UST and propose

meeting to further discuss same. Respond to related communications.|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||315|F|0.30||66.00|20210331|B150||A104|CIG|Review and analyze communication sent by Jackie Reinhard regarding research regarding earmarking defense and other matters. [The College Board - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||316|F|0.30||66.00|20210331|B150||A104|CIG|Review and respond to communication sent by Tristan Axelrod to discuss issues raised by US Trustee and clarify certain information.|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||317|F|0.40||88.00|20210331|B150||A109|CIG|Meeting with Ken Suria to discuss information discussed with members of SCC regarding settelement notices and other matters.|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||318|F|0.30||66.00|20210331|B150||A104|CIG|Review and respond to communication sent by Alberto Estrella regarding US Trustee's inquiry into certain adversary cases.|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||319|F|0.40||88.00|20210331|B150||A103|CIG|Draft communication for Tristan Axelrod and Matt Sawyer to provide relevant information regarding tolled parties and other related matters.|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||320|F|0.50||140.00|20210302|B160||A103|KCS|Final revisions and edits to letter to the Fee examiner. Draft email to Leah Viola relative to the Fee Examiner's objections.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||321|F|0.50||110.00|20210302|B160||A103|CIG|Draft communication for Tristan Axelrod to provide suggested revisions for Clawback motion and provide information regarding handling of sensitive information. Review response from Mr. Axelrod providing additional information pursuant to procedures order.|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||322|F|0.60||132.00|20210302|B160||A103|CIG|Review and analyze relevant information to prepare for meeting with BR, DGC, and UCC counsels to discuss ongoing matters and case recommendations.|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||323|F|0.70||154.00|20210302|B160||A103|CIG|Review and analyze communication sent by Tristan Axelrod to provide draft of response to order to show cause for clawback actions. Review information submitted and consider necessary edits.|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||324|F|0.60||168.00|20210308|B160||A104|KCS|Finalize January 2021 and forward to the client for approval.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||325|F|0.10||28.00|20210308|B160||A104|KCS|Receive authorization from the client to sign the December 2020 Monthly Statement.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||326|F|0.60||168.00|20210308|B160||A104|KCS|Finalize December 2020 and forward to the client for approval.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

20210331|505463|1600|01001|47150.40|20210301|20210331||327|F|0.10||28.00|
20210308|B160||A104|KCS|Receive authorization form client to sign the
January 2021 Monthly Statement.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||328|F|0.40||112.00
|20210316|B160||A103|KCS|Draft and edit of the 7th Fee Application for
submission of the same. Forward to Carlota for completion|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||329|F|0.30||84.00|
20210301|B180||A107|AGE|Receive and review email from opposing counsel.
[Creative Educational & Psychological Services]|66-
0554116|280.00|Estrella, Alberto G.|PT|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||330|F|0.30||66.00|
20210301|B180||A104|YG|Received e-mail from defendant regarding
investigation and responding. [Creative Educational & Psychological
Services]|66-0554116|220.00|González, Yasthel|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||331|F|0.40||88.00|
20210301|B180||A104|CIG|Review and analyze communication sent by Homel
Mercado, vendor's counsel, to discuss case status. Review related
communications sent by Yasthel Gonzalez, Ken Suria and Alberto Estrella.
[Creative Educational & Psychological Services]|66-0554116|220.00|Infante
, Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||332|F|0.40||88.00|
20210301|B180||A104|CIG|Review and analyze communication sent by Matt
Sawyer to provide information for SCC and UCC conference call including
meeting agenda. reveiw information. Review related communications from
UCC and CST counsels.|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||333|F|0.30||66.00|
20210301|B180||A104|CIG|Review and analyze communication sent by Matt
Sawyer to discuss bid vendor memorandum, recommendations for several
cases and potential discussions with UCC counsels regarding same. Draft
response and review related communications from M. Sawyer.|66-
0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||334|F|0.40||88.00|
20210301|B180||A103|CIG|Draft communication for Matt Sawyer and DGC to
describe finding during review of criminal case docket and discuss
position regarding effect on case. [Rocket Learning LLC]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||335|F|0.40||88.00|
20210302|B180||A104|CIG|Review and analyze application for final decree.
19-1022 [722]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||336|F|0.40||88.00|
20210302|B180||A104|CIG|Review and analyze final bid awards memorandum
and consider effect on applicable adversary cases.|66-
0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||337|F|0.70||154.00
|20210302|B180||A104|CIG|Review and analyze communication sent by Matt
Sawyer to provide recommendation memorandum, red flags report and
preference summary information for case. [N. Harris Computer
Corporation]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||338|F|0.40||88.00|
20210302|B180||A104|CIG|Review and analyze communications sent by Yasthel
Gonzalez, Matt Sawyer and Tristan Axelrod regarding status of case and
next steps to finalize settlement process. [Creative Educational &
Psychological Services]|66-0554116|220.00|Infante , Carlos|AS|[]

20210331|505463|1600|01001|47150.40|20210301|20210331||339|F|0.50||110.00
|20210302|B180||A104|CIG|Review and analyze communication sent by Matt
Sawyer to provide recommendation memorandum for case. Review memorandum
and consider relevant edits and comments. [Cardinal Health P.R. 120, Inc.
- Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||340|F|0.40||88.00|
20210302|B180||A104|CIG|Review and analyze communication sent by Matt
Sawyer to provide recommendation memorandum for case. Review memorandum
and consider relevant edits and comments. [Ecolift Corporation]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||341|F|0.40||88.00|
20210302|B180||A104|CIG|Review and analyze communication sent by Matt
Sawyer to provide recommendation memorandum for case. review memorandum
and consider relevant edits and comments. [Creative Educational &
Psychological Services]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||342|F|0.70||154.00
|20210302|B180||A104|CIG|Review and analyze communication sent by Leslie
Flores, vendor's counsel to provide memorandum to support its position
and defenses including relevant case law. Consider documents and
information submitted and effect on adversary case. [Bristol-Myers Squibb
Puerto Rico, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||343|F|0.10||22.00|
20210302|B180||A104|CIG|Review and analyze communication sent by Beth da
Silva to discuss information submitted by vendor representative.
[Bristol-Myers Squibb Puerto Rico, Inc]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||344|F|1.30||286.00
|20210302|B180||A104|CIG|Participate in telephone conference with BR,
DGC, CST, Paul Hastings and Aliz Partners to discuss status and
recommendations proposed for several adversary cases.|66-
0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||345|F|0.40||88.00|
20210303|B180||A105|CIG|Draft communication for Tommi Donahoe and Ken
Suria to provide summary of key aspects regarding contract evaluation.
[Ready & Responsible Security, Inc.]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||346|F|0.30||66.00|
20210303|B180||A105|CIG|Telephone conference with Ken Suria to discuss
contract findings and other case matters. [Ready & Responsible Security,
Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||347|F|1.40||308.00
|20210303|B180||A105|CIG|Review and analyze several contracts between
vendor and PREPA and consider relevant aspects as pertinent to adversary
cases. [Ready & Responsible Security, Inc.]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||348|F|0.20||44.00|
20210304|B180||A104|CIG|Review and analyze communication sent by Ken
Suria to provide regarding comments to notice of dismissal. [Ecolift
Corporation]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||349|F|0.30||66.00|
20210304|B180||A104|CIG|Review and analyze communication sent by Kenneth
Suria to provide draft of dismissal motion and related information.
Consider information and need to for edits and comments on motion.
[Ecolift Corporation]|66-0554116|220.00|Infante , Carlos|AS|[]

20210331|505463|1600|01001|47150.40|20210301|20210331||350|F|0.20||44.00|20210305|B180||A104|CIG|Review communication sent by Matt Sawyer to discuss notice of voluntary dismissal and provide instructions regarding the filing of said motion. [Ecolift Corporation]|66-0554116|220.00|Infante , Carlos|AS|[]

20210331|505463|1600|01001|47150.40|20210301|20210331||351|F|0.30||66.00|20210305|B180||A104|CIG|Review and analyze communication Notice of Voluntary Dismissal as filed and update case information. [Ecolift Corporation]|66-0554116|220.00|Infante , Carlos|AS|[]

20210331|505463|1600|01001|47150.40|20210301|20210331||352|F|0.20||44.00|20210309|B180||A108|CIG|Telephone conference with Jean Rosado to discuss matters discussed with vendor representative regarding informal resolution process. [Didacticos, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

20210331|505463|1600|01001|47150.40|20210301|20210331||353|F|0.40||88.00|20210310|B180||A104|CIG|Review and analyze communication sent by Tomi Donahoe to discuss case status and information requested from vendors. Review attached documents and communications and consider next steps for adversary case. [E. Cardona & Asociados, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]

20210331|505463|1600|01001|47150.40|20210301|20210331||354|F|0.20||44.00|20210311|B180||A104|CIG|Review and respond to communication sent by Matt Sawyer to discuss matters related to case resolution. [A C R Systems]|66-0554116|220.00|Infante , Carlos|AS|[]

20210331|505463|1600|01001|47150.40|20210301|20210331||355|F|0.50||110.00|20210311|B180||A103|CIG|Review and edit motion in compliance with court order and related stipulation. Draft communication to provide relevant comments and edits to Matt Sawyer. [A C R Systems]|66-0554116|220.00|Infante , Carlos|AS|[]

20210331|505463|1600|01001|47150.40|20210301|20210331||356|F|0.50||110.00|20210311|B180||A104|CIG|Review and analyze communication sent by Jackie Reinhard to vendor's counsels to discuss pending matters regarding case and provide revised preference analysis for case. Review attached documents and update case information. [Total Petroleum Puerto Rico Corp.]|66-0554116|220.00|Infante , Carlos|AS|[]

20210331|505463|1600|01001|47150.40|20210301|20210331||357|F|0.40||88.00|20210312|B180||A104|CIG|Review and analyze communication sent by Tomi Donahoe to representative of vendor, to discuss case status, pending matters and other ongoing issues. Review related response from Lizzie Portela, vendor's counsel. [Macam S.E.]|66-0554116|220.00|Infante , Carlos|AS|[]

20210331|505463|1600|01001|47150.40|20210301|20210331||358|F|0.30||66.00|20210312|B180||A104|CIG|Review and analyze communication sent by Jackie Reinhard to discuss case status and pending matters regarding preference claim for case. [North Janitorial Services, Inc. - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

20210331|505463|1600|01001|47150.40|20210301|20210331||359|F|0.50||110.00|20210312|B180||A104|CIG|Review and analyze communication sent by Tomi Donahoe to vendor's counsel to discuss case status, pending information and request additional information to complete informal resolution process. Review attached documents and consider next steps. [National Building Maintenance Corp. - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

20210331|505463|1600|01001|47150.40|20210301|20210331||360|F|0.30||66.00|
20210312|B180||A104|CIG|Review and analyze communication sent by Jackie
Reinhard to discuss case status, pending information and next steps to
discuss case with vendor's counsels. [National Building Maintenance Corp.
- Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||361|F|0.40||88.00|
20210316|B180||A103|CIG|Review and analyze communication sent by Ileana
Oliver, vendor's counsel to review the proposed draft of the amended NDA
for case and other matters related to case. Review document and consider
necessary revisions. [National Copier & Office Supplies, Inc]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||362|F|0.20||44.00|
20210316|B180||A103|CIG|Review and analyze communication sent by Matt
Sawyer to provide position regarding amended NDA. [National Copier &
Office Supplies, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||363|F|0.20||44.00|
20210316|B180||A104|CIG|Review and analyze communication sent by Andrew
Riccio to discuss matters pertaining to case prior to scheduled
conference. Review related response from Jackie Reinhard. [Caribe
Grolier, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||364|F|0.30||66.00|
20210316|B180||A104|CIG|Review and analyze several communications sent by
Jackie Reinhard to discuss new developments regarding case and scheduled
conference. Respond to relevant communications. [Caribe Grolier, Inc]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||365|F|0.20||44.00|
20210316|B180||A103|CIG|Review and analyze communication sent by Juan
Fortu?o, vendor's counsel, to provide signed tolling agreement extension.
Review document and update case information. [Humana Health Plans of
Puerto Rico, Inc. - Tolling Agreement]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||366|F|0.20||44.00|
20210316|B180||A103|CIG|Review and analyze communication sent by Matt
Sawyer to provide fully executed tolling agreement extension. Update case
management information. [Humana Health Plans of Puerto Rico, Inc. -
Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||367|F|0.40||88.00|
20210316|B180||A104|CIG|Review and analyze communication sent by Jackie
Reinhard to discuss SOL and relevant deadlines to complete informal
resolution process. Review response communication from Adam Fletcher,
vendor's new counsel. [National Building Maintenance Corp. - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||368|F|0.20||44.00|
20210316|B180||A103|CIG|Review and analyze communication sent by Tomi
Donahoe to discuss information with vendor's counsel and next steps
regarding case. [Multisystems Inc - Tolling Agreement]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||369|F|0.10||22.00|
20210317|B180||A104|CIG|Review and analyze communication sent by Nick
Basset regarding avoidance action procedures.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||370|F|0.40||88.00|
20210317|B180||A104|CIG|Review and analyze draft of settlement agreement

sent by Tristan Axelrod. Review and consider necessary revisions and
edits.|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||371|F|1.90||418.00
|20210317|B180||A104|CIG|Review and analyze second batch of contracts
information sent by Arturo Gonzalez, vendor's counsel, as part of
informal resolution process. (7 contracts 99 pages) [E. Cardona &
Asociados, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||372|F|2.20||484.00
|20210317|B180||A104|CIG|Review and analyze communication sent by Arturo
Gonzalez to provide contract information including amendments requested
as part of informal resolution process. Review attached information (8
contracts 90+ pages) and consider necessary actions. [E. Cardona &
Asociados, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||373|F|1.10||242.00
|20210317|B180||A104|CIG|Review and analyze third batch of contracts
provided by vendor's counsel Arturo Gonzalez, as part of informal
resolution process. [E. Cardona & Asociados, Inc.]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||374|F|0.20||44.00|
20210318|B180||A104|CIG|Review and analyze communication sent by Nick
Basset regarding dismissal stipulation. Review related response from Matt
Sawyer. [A C R Systems]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||375|F|0.50||110.00
|20210318|B180||A104|CIG|Review and analyze communication sent by Matt
Sawyer to UCC counsels to provide most recent draft of Dismissal
Stipulation and explain case background. Review attached documents and
consider necessary actions. [A C R Systems]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||376|F|0.90||198.00
|20210318|B180||A104|CIG|Review and analzye communication sent by Tristan
Axelrod to Estrella and UCC counsels to discuss avoidance action
procedures and discuss necessary actions related to current and future
settlements. Review attached procedures order.|66-0554116|220.00|Infante
, Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||377|F|0.20||44.00|
20210319|B180||A104|CIG|Review and respond to communication sent by Laura
Richards to discuss case and next steps to discuss pending matters with
vendor's counsels. [Trinity Services I, LLC - Tolling Agreement]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||378|F|0.50||110.00
|20210319|B180||A104|CIG|Review and analzye communication sent by Jackie
Reinhard to provide updated preference analysis. Review information
attached and consider next steps. [North Janitorial Services, Inc. -
Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||379|F|0.20||56.00|
20210322|B180||A104|KCS|Receive and review emails exchange between Carlos
and Tomi on the IERM previously sent. [AT&T / Cingular Wireless - Tolling
Agreement]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||380|F|0.20||44.00|
20210322|B180||A103|CIG|Draft communication for vendor's counsel, to
discuss pending matters regarding case and next steps for informal
resolution process. [Multisystems Inc - Tolling Agreement]|66-
0554116|220.00|Infante , Carlos|AS|[]

20210331|505463|1600|01001|47150.40|20210301|20210331||381|F|0.30||66.00|
20210322|B180||A104|CIG|Review and analyze communication sent by Beth
regarding contract information and federal funds programs related to
them. Draft response communication related to same subject. [Caribe
Grolier, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||382|F|0.50||110.00
|20210322|B180||A104|CIG|Review and analyze communication sent by Tomi
Donahoe to provide status of case analysis, request certain information
from vendors counsels and discuss retention policies. Review attached
documents and consider necessary actions. [CCHPR Hospitality, Inc.]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||383|F|0.20||44.00|
20210322|B180||A104|CIG|Review and analyze communication sent by Jackie
Reinhard to discuss status and next steps for case. Respond to
communication. [Caribe Grolier, Inc]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||384|F|0.30||66.00|
20210324|B180||A104|CIG|Review and analyze communication sent by Jackie
Reinhard to vendor's counsel to request information regarding bid awards
to finalize data analysis. [Office Gallery Inc. - Tolling Agreement]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||385|F|0.30||66.00|
20210324|B180||A104|CIG|Review and analyze communication sent by Blair
Rinne to discuss status of case and discussions held with vendor's
counsels. Review related communication from Francisco Ojeda. Review
several related communications from Mrs. Rinne and Mr. Ojeda. [Apex
General Contractors LLC]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||386|F|0.40||112.00
|20210325|B180||A104|KCS|Receive email exchange between Trisan Axelrod
and Nick Bassett on the draft of motion tolling settlement agreements.
Revise motion and reply.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||387|F|0.10||22.00|
20210325|B180||A104|CIG|Review and analyze order dismissing case as
filed. Update case information. [Rosario Garcia]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||388|F|0.70||154.00
|20210325|B180||A104|CIG|Review and analyze communication sent by Nayuan
Zouairabani to provide alternate preference analysis and report. Review
information and consider effect on internal analysis. [Fast Enterprises
LLC]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||389|F|0.80||176.00
|20210325|B180||A104|CIG|Review and analyze communication sent by Nayuan
Zouairabani to provide alternate preference analysis and report. Review
information and consider effect on internal analysis. [The College Board
- Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||390|F|0.30||66.00|
20210326|B180||A104|CIG|Review and analyze communication sent by Matt
Sawyer to vendor's counsel Carmen Alfonso to discuss position regarding
tolling agreement extension. review related response from vendor's
counsels. [Petrobras]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||391|F|0.40||112.00
|20210329|B180||A104|KCS|Receive email from Tristan with list of tolling
agreements' list. Verify list and write to Carlos to verify missing
vendors.|66-0554116|280.00|Suria, Kenneth C.|PT|[]

20210331|505463|1600|01001|47150.40|20210301|20210331||392|F|0.70||196.00
|20210329|B180||A104|KCS|Receive email from Tristan with list of talking
points for Wednesday's conference call. Review the same and respond to
Tristan with suggestions.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||393|F|1.00||280.00
|20210329|B180||A109|KCS|Telephone conference on settlement notices to be
filed with Tristan Axelrod and Carlos Infante.|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||394|F|0.20||44.00|
20210329|B180||A104|CIG|Review communication sent by Tristan Axelrod
regarding proposed actions for certain defendants in adv. proc. 19-
361.|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||395|F|0.40||88.00|
20210329|B180||A104|CIG|Review and analyze relevant information in order
to draft position regarding proposed actions regarding certain defendants
related to adversary case. 19-361|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||396|F|0.30||66.00|
20210329|B180||A104|CIG|Review and analyze communication sent by vendor's
counsel to provide eligibility certificates requested by DGC. Review
information provided and consider next steps regarding case. [CCHPR
Hospitality, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||397|F|0.20||44.00|
20210329|B180||A104|CIG|Review and respond to communication sent by
Jackie Reinhard to provide information regardingcase and inquire about
status of data requested from vendors. [Law Offices Wolf Popper
P.S.C.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||398|F|0.50||110.00
|20210329|B180||A104|CIG|Review and analyze communication sent by
vendor's counsel, to provide information requested as part of informal
resolution process. Review information provided and consider next steps.
[CCHPR Hospitality, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||399|F|0.30||66.00|
20210329|B180||A104|CIG|Review communication sent by Ken Suria to Angelo
Castaldi to request information regarding clawback claims and review
related response from Mr. Castaldi.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||400|F|0.60||132.00
|20210330|B180||A104|CIG|Review and analyze communication sent by Jackie
Reinhard to vendor representative sto provide update of case and request
additional information to support certain defenses. Review attached
documents and consider next steps regarding case. [Law Offices Wolf
Popper P.S.C.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||401|F|0.30||66.00|
20210330|B180||A103|CIG|Draft communication for Estrella and BR working
teams to summarize discussions held with US Trustee Monsita Lecaroz and
provide input regarding Federal regulators inquiries regarding case.|66-
0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||402|F|0.40||88.00|
20210330|B180||A104|CIG|Review and analyze communication sent by Tristan
Axelrod to Mathias Rieker and Edward Zayas to discuss settelemnt notices
and other related matters. Review attached documents and consider next
steps moving forward.|66-0554116|220.00|Infante , Carlos|AS|[]

20210331|505463|1600|01001|47150.40|20210301|20210331||403|F|0.40||112.00
|20210331|B180||A103|KCS|Receive and revise Omnibus Motion of Settlement
Notice and Procedures. Reply to the same.|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||404|F|0.40||88.00|
20210331|B180||A104|CIG|Review and analyze communication sent by Ken
Suria to discuss tolled parties and information regarding same. Review
attached information and consider additional input.|66-
0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||405|F|1.00||280.00
|20210302|B190||A104|KCS|Receive and analyze Opinion and Order striking
Dr. Laura Gonz?lez's testimony as an expert.|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||406|F|0.10||28.00|
20210303|B190||A104|KCS|Receive and analyze order on procedures for the
3/11/2014 hearing. [Defendants 2D, et al]|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||407|F|0.20||56.00|
20210303|B190||A104|KCS|Receive and analyze order on procedures for the
3/11/2014 hearing. [Interactive Brokers Retail Equity Clearing, Inc]|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||408|F|0.20||56.00|
20210305|B190||A104|KCS|Analyze and edit urgent motion to allow
confidential filing.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||409|F|0.10||28.00|
20210305|B190||A104|KCS|Receive notice of filing of SCC's response to
order to show cause. [Interactive Brokers Retail Equity Clearing,
Inc]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||410|F|0.10||28.00|
20210305|B190||A104|KCS|Analyze Joint Motion regarding Procedures for
3/11/21 hearing. [Interactive Brokers Retail Equity Clearing, Inc]|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||411|F|0.20||56.00|
20210305|B190||A104|KCS|Analyze Joint Motion regarding Procedures for
3/11/21 hearing. [Defendants 2D, et al]|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||412|F|0.10||28.00|
20210311|B190||A104|KCS|Receive email from Tristan to Brian Gluckstein
relative to settlement status. Receive response from Brian to Tristan.
[Pearson Education, Inc.]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||413|F|0.10||28.00|
20210315|B190||A104|KCS|Receive notice of filing Omnibus Motion to extend
deadlines for litigation management and approval of settlement.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||414|F|0.10||20.00|
20210317|B190||A104|NLO|Analyze Notice of Intention to be Heard on
Eleventh Interim Application  [16056] Motion for Interim Compensation
/Eleventh Interim Application of Bennazar, Garcia & Milian filed by
Official Committee of Retired Employees of Puerto Rico. DKE#16060.|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||415|F|0.10||20.00|
20210317|B190||A104|NLO|Notice of Intention to be Heard on Eleventh
Interim Application  [16054] Motion for Interim Compensation /Eleventh
Interim Application of JFTI Consulting, Inc. filed by Official Committee

of Retired Employees of the Commonwealth. DKE#16062.|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||416|F|0.10||20.00|
20210317|B190||A104|NLO|Analyze Notice of Intention to be Heard on
Eleventh Interim Application [16058] Motion for Interim Compensation
/Eleventh Interim Application of Marchand ICS Group filed by Official
Committee of Retired Employees of Puerto Rico. DKE#16082.|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||417|F|0.10||20.00|
20210317|B190||A104|NLO|Analyze Notice of Intention to be Heard on
Eleventh Interim Application  [16056] Motion for Interim Compensation
/Eleventh Interim Application of Segal Consulting filed by Official
Committee of Retired Employees of Puerto Rico. DKE#16059.|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||418|F|0.10||20.00|
20210317|B190||A104|NLO|Analyze Joint Motion to Inform Joint Status
Report of the Commonwealth of Puerto Rico and Consul-Tech Caribe, Inc.
[14320] Order Denying Motion filed by FOMB. DKE#16082.|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||419|F|0.10||20.00|
20210317|B190||A104|NLO|Notice of Intention to be Heard on Eleventh
Interim Application  [16054] Motion for Interim Compensation /Eleventh
Interim Application of Jenner & Block LLP filed by Official Committee of
Retired Employees of the Commonwealth of Puerto Rico. DKE#16063.|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||420|F|0.10||20.00|
20210317|B190||A104|NLO|Analyze USCA MANDATE as to [14590] Notice of
Appeal filed by Official Committee of Unsecured Creditors. DKE#16079.|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||421|F|5.60||1120.0
0|20210318|B190||A104|NLO|Analyze Reply in Further Support of
Motion for Entry of Order Authorizing Discovery Under Bankruptcy Rule
2004 Concerning Commonwealth Assets [15802] filed by Ambac Assurance
Corporation. DKE#16085 (610 pages).|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||422|F|0.10||20.00|
20210318|B190||A104|NLO|Analyze Joint Motion to Inform Regarding Argument
at March 17, 2021 Hearing  [16043] Order Filed by Ambac Assurance
Corporation, Assured Guaranty Corp., Assured Guaranty Municipal Corp.,
Financial Guaranty Insurance Company, et als. DKE#16072.|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||423|F|0.10||20.00|
20210318|B190||A104|NLO|Analyze Joint Status Report of the Commonwealth
of Puerto Rico and Consul-Tech Caribe, Inc. [14320] Order Denying Motion
filed by . DKE#16082.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||424|F|0.10||20.00|
20210319|B190||A104|NLO|Analyze Order [15914] Defendants' Motion to
Compel Document Discovery from the Government in the Revenue Bond
Adversary Proceedings .DKE#16129.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||425|F|0.20||40.00|
20210322|B190||A104|NLO|Receive and analyze Court's Order to show cause.
[Xerox Corporation]|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||426|F|0.20||40.00|
20210324|B190||A104|NLO|Analyze Urgent Motion Urgent Consensual Motion

for Fifth Extension of Deadlines Regarding Motion of Whitefish Energy
Holdings, LLC for Allowance of Administrative Expense Claim  [14995]
Motion of Whitefish Energy Holdings filed by FOMB. DKE#16159.|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||427|F|0.20||40.00|
20210324|B190||A104|NLO|Analyze Motion to Inform Government Parties
Informative Motion Submitting Proposed Order on Motion to Compel filed by
FOMB. DKE#16168.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||428|F|0.10||20.00|
20210324|B190||A104|NLO|ORDER GRANTING [16159] URGENT CONSENSUAL MOTION
FOR FIFTH EXTENSION OF DEADLINES REGARDING [14995]. DKE#16160|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||429|F|0.20||40.00|
20210324|B190||A104|NLO|Analyze Joint Motion to Inform Regarding Proposed
Order Resolving Defendants' Motion to Compel Following March 17, 2021
Hearing  [16129] filed by Ambac Assurance Corporation, et als.
DKE#16167.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||430|F|0.20||40.00|
20210326|B190||A104|NLO|Analyze Order Granting the One Hundred Ninety-
First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto
Rico to Claims Asserting Liabilities Owed by Entities That Are Not Title
III Debtors.  12860, 14834. DKE#16187.|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||431|F|0.10||20.00|
20210326|B190||A104|NLO|Analyze Usca Mandate Entered on 3/24/2021 as to
14389 Notice of Appeal Filed by Ambac Assurance Corporation, National
Public Finance Guarantee Corporation, Financial Guaranty.DKE#16204.|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||432|F|0.10||20.00|
20210326|B190||A103|NLO|Analyze Order Granting the Two Hundred Thirty-
Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto
Rico to Claims Asserting Liabilities Owed by Entities That Are Not Title
Iii Debtors.  13920, 14814. DKE#16211.|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||433|F|0.10||20.00|
20210329|B190||A104|NLO|Analyze Order Scheduling Briefing of Urgent
Motion of the Government Parties Regarding the Scheduling of Deadlines
and Briefing in Connection with the Government Parties' Administrative
Expense Motion [ 2418]. DKE#2419.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||434|F|0.30||84.00|
20210331|B190||A104|KCS|Receive email from Tristan Axelrod to UCC
counsels regarding comments on the Omnibus settlement motion. Receive and
analyze multiple emails responding to the same.|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||435|F|0.10||28.00|
20210301|B191||A104|KCS|Receive and analyze Order granting Motion for
Leave to File 5th Amended Complaint. [Interactive Brokers Retail Equity
Clearing, Inc]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||436|F|0.20||56.00|
20210302|B191||A104|KCS|Review and analyze Order Further Amending Case
Management Order.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||437|F|0.60||168.00
|20210302|B191||A104|KCS|Receive email from Tristan Axelrod with the
SCC's Response to OSC issued by the court on the confidentiality issue

and analyze the same. Receive email from Nick Basset with the UCC's position on said Response and the SCC response to consider it.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||438|F|0.60||168.00|20210302|B191||A104|KCS|Review and analyze Order Further Amending the Case Mangemant Procedures regarding highly sensitive filings.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||439|F|0.70||154.00|20210302|B191||A104|YG|Review of memorandum prepared by Brownrudnick regarding recommendations and analysis of claim. [Creative Educational & Psychological Services]|66-0554116|220.00|González, Yasthel|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||440|F|0.20||44.00|20210303|B191||A104|FOD|Receive and revise ORDER REGARDING PROCEDURES FOR MARCH 11, 2021 HEARING [In case no. 17-bk-03566, D.E. # 1087]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||441|F|0.10||22.00|20210303|B191||A104|FOD|Receive and verify ORDER REGARDING PROCEDURES FOR MARCH 11, 2021 HEARING [D.E. # 168] [American Ent. Investment Svcs., Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||442|F|0.10||22.00|20210303|B191||A104|FOD|Receive and verify ORDER REGARDING PROCEDURES FOR MARCH 11, 2021 HEARING [D.E. # 156] [Defendants 1H, et al]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||443|F|0.10||22.00|20210303|B191||A104|FOD|Receive and verify ORDER REGARDING PROCEDURES FOR MARCH 11, 2021 HEARING [D.E. # 156] [Defendants 1G-50G, et al]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||444|F|0.40||88.00|20210303|B191||A104|CIG|Review and analyze final draft of motion in response to OSC regarding challenged bond avoidance action. Consider need for revisions and respond.|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||445|F|0.20||44.00|20210303|B191||A104|CIG|Review and analyze communication sent by Ken Suria to discuss OSC response motion.|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||446|F|0.40||112.00|20210304|B191||A103|KCS|Receive and respond to Tristan Axelrod's email relative to my review of the response to the order to show cause and reply to the same after analyzing the same.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||447|F|0.20||56.00|20210304|B191||A104|KCS|Receive email from Matthew Sawyer relative to notice of voluntary dismissal against Ecolift Corporation. Reply the same. [Ecolift Corporation]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||448|F|0.30||66.00|20210304|B191||A104|CIG|Review and analyze communication sent by Tristan Axelrod to SCC to discuss proposed action regarding OSC entered by the PROMESA Court and submit suggested pleadings to be file din case. Review all information attached and update case information.|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||449|F|0.30||66.00|20210304|B191||A104|CIG|Review and analyze communications sent by Tristan Axelrod and Ken Suria to discuss OSC motion revisions and client approval.|66-0554116|220.00|Infante , Carlos|AS|[]

20210331|505463|1600|01001|47150.40|20210301|20210331||450|F|2.40||672.00
|20210305|B191||A104|KCS|Analyze Motion Submitting ERS BONDHOLDERS
Informative Motion Submitting Demonstrative And Exhibits For Hearing On
Ultra Vires Motions [178] Order (Attachments: # (1) BONDHOLDERSExhibit
List # (2) Demonstrative Slides # (3) Exhibits). [248 pgs.] [Interactive
Brokers Retail Equity Clearing, Inc]|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||451|F|0.30||84.00|
20210305|B191||A103|KCS|Revise and edit notice of voluntary dismissal and
file the same. Receive notice of filing of the same. [Ecolift
Corporation]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||452|F|0.10||28.00|
20210305|B191||A104|KCS|Receive notice of filing of urgent motion for
authorization to seal key to pseudonyms.|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||453|F|0.10||22.00|
20210305|B191||A104|FOD|Receive and verify NOTICE OF WITHDRAWAL OF
APPEARANCE AND REQUEST TO CEASE SERVICE OF NOTICES, ORDERS, PLEADINGS AND
DOCUMENTS [In case no. 17-bk-03566, D.E. # 1088]|66-0554116|220.00|Ojeda
Diez, Francisco|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||454|F|0.10||22.00|
20210305|B191||A104|FOD|Receive and verify ORDER GRANTING [1088] Motion
resigning legal representation [In case no. 17-bk-03566, D.E. #1090]|66-
0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||455|F|0.10||22.00|
20210305|B191||A104|FOD|Receive and verify NOTICE OF WITHDRAWAL OF
APPEARANCE AND REQUEST TO CEASE SERVICE OF NOTICES, ORDERS, PLEADINGS AND
DOCUMENTS [In case no. 17-bk-03567, D.E. # 986]|66-0554116|220.00|Ojeda
Diez, Francisco|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||456|F|0.10||22.00|
20210305|B191||A104|FOD|Receive and review ORDER GRANTING [1091] Notice
of Withdrawal of Attorney [In case no. 17-bk-03566, D.E. # 1092]|66-
0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||457|F|0.10||22.00|
20210305|B191||A104|FOD|Receive and revise ORDER GRANTING [986] Motion
resigning legal representation filed by THE BANK OF NEW YORK MELLON [In
case no. 17-bk-03567, D.E. # 987]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||458|F|2.20||484.00
|20210305|B191||A104|FOD|Receive and verify ERS BONDHOLDERS INFORMATIVE
MOTION SUBMITTING DEMONSTRATIVE AND EXHIBITS FOR HEARING ON ULTRA VIRES
MOTIONS (248 pages) [D.E. # 158] [Defendants 1G-50G, et al]|66-
0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||459|F|0.10||22.00|
20210305|B191||A104|FOD|Receive and review ORDER GRANTING [17] Motion
resigning legal representation [D.E. #18] [The Bank of New York
Mellon]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||460|F|0.20||44.00|
20210305|B191||A104|FOD|Receive and review JOINT INFORMATIVE MOTION
REGARDING THE Court's ORDER REGARDING PROCEDURES FOR MARCH 11, 2021
HEARING [In case no. 17-bk-03566, D.E. # 1089]|66-0554116|220.00|Ojeda
Diez, Francisco|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||461|F|0.10||22.00|
20210305|B191||A104|FOD|Receive and revise NOTICE OF WITHDRAWAL OF

APPEARANCE AND REQUEST TO CEASE SERVICE OF NOTICES, ORDERS, PLEADINGS AND
DOCUMENTS [In case no. 17-bk-03566, D.E. 1091]|66-0554116|220.00|Ojeda
Diez, Francisco|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||462|F|0.10||22.00|
20210305|B191||A104|FOD|Receive and review NOTICE OF WITHDRAWAL OF
APPEARANCE AND REQUEST TO CEASE SERVICE OF NOTICES, ORDERS, PLEADINGS AND
DOCUMENTS [D.E. # 17] [The Bank of New York Mellon]|66-
0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||463|F|0.10||22.00|
20210305|B191||A104|FOD|Receive and verify JOINT INFORMATIVE MOTION
REGARDING THE Court's ORDER REGARDING PROCEDURES FOR MARCH 11, 2021
HEARING [D.E. # 157] [Defendants 1G-50G, et al]|66-0554116|220.00|Ojeda
Diez, Francisco|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||464|F|2.20||484.00
|20210305|B191||A104|FOD|Receive and verify ERS BONDHOLDERS INFORMATIVE
MOTION SUBMITTING DEMONSTRATIVE AND EXHIBITS FOR HEARING ON ULTRA VIRES
MOTIONS (248 pages) [D.E. 170] [American Ent. Investment Svcs., Inc]|66-
0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||465|F|0.10||22.00|
20210305|B191||A104|FOD|Receive and verify JOINT INFORMATIVE MOTION
REGARDING THE Court's ORDER REGARDING PROCEDURES FOR MARCH 11, 2021
HEARING [D.E. # 169] [American Ent. Investment Svcs., Inc]|66-
0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||466|F|2.20||484.00
|20210305|B191||A104|FOD|Receive and verify ERS BONDHOLDERS INFORMATIVE
MOTION SUBMITTING DEMONSTRATIVE AND EXHIBITS FOR HEARING ON ULTRA VIRES
MOTIONS (248 pages) [D.E. #158] [Defendants 1H, et al]|66-
0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||467|F|0.10||22.00|
20210305|B191||A104|FOD|Receive and verify JOINT INFORMATIVE MOTION
REGARDING THE Court's ORDER REGARDING PROCEDURES FOR MARCH 11, 2021
HEARING [D.E. # 157] [Defendants 1H, et al]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||468|F|0.20||44.00|
20210305|B191||A103|CIG|Review and analyze communications sent by Ken
Suria to discuss proposed edits to Urgent Motion. review related response
by Tristan Axelrod.|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||469|F|0.40||88.00|
20210305|B191||A103|CIG|Review and analyze communication sent by Tristan
Axelrod to provide draft of Urgent Motion to file Pseudonyms Key under
Seal. Consider motion and necessary edits.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||470|F|0.90||198.00
|20210306|B191||A104|FOD|Receive and review INFORMATIVE MOTION OF THE
BANK OF NEW YORK MELLON, AS FISCAL AGENT, SUBMITTING DEMONSTRATIVE AND
EXHIBITS FOR HEARING ON ULTRA VIRES MOTIONS [In case no. 17-bk-03566,
D.E. #1095]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||471|F|6.30||1386.0
0|20210306|B191||A104|FOD|Receive and review INFORMATIVE MOTION OF THE
FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO SUBMITTING
DEMONSTRATIVE EXHIBIT FOR HEARING ON LIEN SCOPE ISSUES (374 pages) [In
case no. 17-bk-03566, D.E. 1094]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]

20210331|505463|1600|01001|47150.40|20210301|20210331||472|F|6.90||1518.0
0|20210307|B191||A104|FOD|Receive and revise RETIREE COMMITTEE, CREDITORS
COMMITTEE AND SPECIAL CLAIMS COMMITTEES INFORMATIVE MOTION REGARDING THE
Court's ORDERREGARDING PROCEDURES FOR MARCH 11, 2021 HEARING (403 pages)
[In case no. 17-bk-03566, D.E. # 1096]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||473|F|0.20||56.00|
20210308|B191||A104|KCS|Analyze Amended Joint Informative Motion
Regarding the Court's Order Regarding Procedures for 03/11/2021 Hearing .
[Barclays Cap - Fixed, et al]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||474|F|0.30||84.00|
20210308|B191||A104|KCS|Receive and analyze Urgent Motion requesting
continuance of Oral Argument. Reply to Danielle D'Aquila agreeing with
the same.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||475|F|0.40||112.00
|20210308|B191||A104|KCS|Receive email from Elizabeth Hosan enclosing
motion to seal with its exhibits. Reply with comments and good to
file.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||476|F|0.20||56.00|
20210308|B191||A104|KCS|Analyze Amended Joint Informative Motion
Regarding the Court's Order Regarding Procedures for 03/11/2021 Hearing
[Interactive Brokers Retail Equity Clearing, Inc]|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||477|F|0.20||56.00|
20210308|B191||A104|KCS|Analyze Amended Joint Informative Motion
Regarding the Court's Order Regarding Procedures for 03/11/2021 Hearing
[Defendants 2D, et al]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||478|F|0.10||22.00|
20210308|B191||A104|FOD|Receive and verify AMENDED JOINT INFORMATIVE
MOTION REGARDING THE Court's ORDER REGARDING PROCEDURES FOR MARCH 11,
2021 HEARING [D.E. # 159] [Defendants 1H, et al]|66-0554116|220.00|Ojeda
Diez, Francisco|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||479|F|0.10||22.00|
20210308|B191||A104|FOD|Receive and verify AMENDED JOINT INFORMATIVE
MOTION REGARDING THE Court's ORDER REGARDING PROCEDURES FOR MARCH 11,
2021 HEARING [D.E. # 171] [American Ent. Investment Svcs., Inc]|66-
0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||480|F|0.10||22.00|
20210308|B191||A104|FOD|Receive and verify AMENDED JOINT INFORMATIVE
MOTION REGARDING THE Court's ORDER REGARDING PROCEDURES FOR MARCH 11,
2021 HEARING [D.E. # 159] [Defendants 1G-50G, et al]|66-
0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||481|F|0.20||44.00|
20210308|B191||A104|FOD|Receive and verify JOINT STIPULATION REGARDING
MOTION TO DISMISS AMENDED ADVERSARY COMPLAINT [D.E. #39] [Evertec,
Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||482|F|0.10||22.00|
20210308|B191||A104|FOD|Receive and revise ORDER  [39] Joint Stipulation
Regarding Motion to Dismiss Amended Adversary Complaint AND SETTING
BRIEFING SCHEDULE [D.E. # 40] [Evertec, Inc]|66-0554116|220.00|Ojeda
Diez, Francisco|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||483|F|5.20||1144.0
0|20210308|B191||A104|FOD|Receive and revise ERS BONDHOLDERS INFORMATIVE
MOTION SUBMITTING DEMONSTRATIVE AND EXHIBITS FOR HEARING ON ULTRA VIRES

MOTIONS (248 pages) [In case no. 17-bk-03566, D.E. # 1093]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||484|F|0.20||44.00|20210308|B191||A104|FOD|Receive and revise AMENDED JOINT INFORMATIVE MOTION REGARDING THE Court's ORDER REGARDING PROCEDURES FOR MARCH 11, 2021 HEARING [In case no. 17-bk-03566, D.E. 1098]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||485|F|0.10||22.00|20210308|B191||A104|CIG|Draft communication to provide relevant comments related to joint stipulation. [Evertec, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||486|F|0.10||22.00|20210308|B191||A104|CIG|Review and analzye communication sent by Kenneth Suria regarding stipulation to extend certain litigation deadlines. [Evertec, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||487|F|0.30||66.00|20210308|B191||A104|CIG|Final review of stipulation and file in case docket. Review receipt of filing and stipulation as filed. [Evertec, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||488|F|0.40||88.00|20210308|B191||A104|CIG|Review and analzye communication sent by Matt Sawyer to provide draft of stipulation with Evertec. Review motion draft and consider necessary edits. [Evertec, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||489|F|0.30||66.00|20210308|B191||A104|CIG|Review and analyze communication sent by Myrna Ruiz, vendor's counsel, to discuss information regarding case and provide status as to data requested from vendor. Review related response from Bob Wexler. [Genesis Security Services, Inc. - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||490|F|0.10||28.00|20210310|B191||A104|KCS|Receive and verify Order granting Joint Motion for Continuing Oral Argument. [Barclays Cap - Fixed, et al]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||491|F|0.20||56.00|20210310|B191||A104|KCS|Receive and analyze Order granting Joint Motion for Continuing Oral Argument. [Interactive Brokers Retail Equity Clearing, Inc]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||492|F|0.10||28.00|20210310|B191||A104|KCS|Receive and verify Order granting Joint Motion for Continuing Oral Argument. [Defendants 2D, et al]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||493|F|0.40||88.00|20210310|B191||A104|FOD|Receive and review URGENT JOINT MOTION TO CONTINUE ORAL ARGUMENT REGARDING PENDING MOTIONS IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS [In case no, 17-bk-03566, D.E. #1100]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||494|F|0.20||44.00|20210310|B191||A104|FOD|Receive and revise ORDER GRANTING URGENT JOINT MOTION CONTINUING ORAL ARGUMENT CONCERNING PENDING MOTIONS IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS [In case no. 17-bk-03566, D.E. # 1101]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||495|F|0.10||22.00|20210310|B191||A104|FOD|Receive and verify ORDER GRANTING URGENT JOINT

MOTION CONTINUING ORAL ARGUMENT CONCERNING PENDING MOTIONS IN CERTAIN
CONTESTED MATTERS AND ADVERSARY PROCEEDINGS [D.E. # 161] [Defendants 1G-
50G, et al]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||496|F|0.20||44.00|
20210310|B191||A104|FOD|Receive and verify URGENT JOINT MOTION TO
CONTINUE ORAL ARGUMENT REGARDING PENDING MOTIONS IN CERTAIN CONTESTED
MATTERS AND ADVERSARY PROCEEDINGS [D.E. # 160] [Defendants 1G-50G, et
al]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||497|F|0.10||22.00|
20210310|B191||A104|FOD|Receive and verify ORDER GRANTING URGENT JOINT
MOTION CONTINUING ORAL ARGUMENT CONCERNING PENDING MOTIONS IN CERTAIN
CONTESTED MATTERS AND ADVERSARY PROCEEDINGS [D.E. # 161] [Defendants 1H,
et al]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||498|F|0.10||22.00|
20210310|B191||A104|FOD|Receive and verify ORDER GRANTING URGENT JOINT
MOTION CONTINUING ORAL ARGUMENT CONCERNING PENDING MOTIONS IN CERTAIN
CONTESTED MATTERS AND ADVERSARY PROCEEDINGS [D.E. # 173] [American Ent.
Investment Svcs., Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||499|F|0.20||44.00|
20210310|B191||A104|FOD|Receive and verify URGENT JOINT MOTION TO
CONTINUE ORAL ARGUMENT REGARDING PENDING MOTIONS IN CERTAIN CONTESTED
MATTERS AND ADVERSARY PROCEEDINGS [D.E. # 172] [American Ent. Investment
Svcs., Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||500|F|0.20||44.00|
20210310|B191||A104|FOD|Receive and verify URGENT JOINT MOTION TO
CONTINUE ORAL ARGUMENT REGARDING PENDING MOTIONS IN CERTAIN CONTESTED
MATTERS AND ADVERSARY PROCEEDINGS [D.E. # 160] [Defendants 1H, et al]|66-
0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||501|F|0.40||88.00|
20210311|B191||A103|CIG|Review and analyze communication sent by Matt
Sawyer to provide draft of stipulation to be filed in case. Review draft
and provide relevant comments and revisions. [Rosario Garcia]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||502|F|0.20||44.00|
20210311|B191||A104|CIG|Review and analyze communication sent by Jackie
Reinhard to discuss case status and potential conference with vendor
representatives. [Caribe Grolier, Inc]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||503|F|0.40||88.00|
20210315|B191||A104|CIG|Review and analzye draft of tolling agreement
extension and provide related comments. [Airborne Security Services, Inc.
- Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||504|F|0.10||20.00|
20210317|B191||A104|NLO|Analyze Joint Motion to Inform Compliance with
Order Filed by Puerto Rico Electric Power Authority. DKE#16097.|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||505|F|0.10||22.00|
20210317|B191||A104|FOD|Receive and verify NOTICE OF WITHDRAWAL OF
APPEARANCE AND REQUEST TO CEASE SERVICE OF NOTICES, ORDERS, PLEADINGS AND
DOCUMENTS [In case no. 17-bk-03567, D.E. # 991]|66-0554116|220.00|Ojeda
Diez, Francisco|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||506|F|0.10||22.00|
20210317|B191||A104|FOD|Receive and verify NOTICE OF WITHDRAWAL OF
APPEARANCE AND REQUEST TO CEASE SERVICE OF NOTICES, ORDERS, PLEADINGS AND

DOCUMENTS [In case No. 17-bk-03566, D.E. # 1105]|66-0554116|220.00|Ojeda
Diez, Francisco|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||507|F|0.10||22.00|
20210317|B191||A104|FOD|Receive and verify ORDER GRANTING [991] Motion
resigning legal representation. [In case no. 17-bk-03567, D.E. # 994]|66-
0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||508|F|0.10||22.00|
20210317|B191||A104|FOD|Receive and revise ORDER GRANTING [19] Motion
resigning legal representation [D.E. # 20] [The Bank of New York
Mellon]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||509|F|0.20||44.00|
20210317|B191||A104|FOD|Receive and review NOTICE OF WITHDRAWAL OF
APPEARANCE AND REQUEST TO CEASE SERVICE OF NOTICES, ORDERS, PLEADINGS AND
DOCUMENTS [D.E. # 19] [The Bank of New York Mellon]|66-
0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||510|F|0.10||22.00|
20210317|B191||A104|FOD|Receive and verify ORDER GRANTING [1105] Motion
resigning legal representation [In case no. 17-bk-03566, D.E. # 1110]|66-
0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||511|F|0.20||56.00|
20210318|B191||A103|KCS|Receive email from Matt Sawyer with Joint
Stipulation for revision. Revise the same and respond in agreement.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||512|F|0.10||28.00|
20210318|B191||A104|KCS|Receive email from Matthew Sawyer to counsel for
vendor forwarding the Joint Stipulation for execution and filing.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||513|F|0.10||20.00|
20210318|B191||A104|NLO|Analyze Minute Entry for proceedings held before
U.S. Magistrate Judge Judith G. Dein. Hearing on Motion to Compel
Document Discovery from the Government in the Revenue Bond Adversary
Proceedings held on 03/17/2021 [15914]. DKE#16101.|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||514|F|0.30||66.00|
20210318|B191||A104|CIG|Review and analyze communication sent by Matt
Sawyer to vendor's counsel to provide fully executed copy of tolling
agreement extension. Review document and update case information. [Carlos
J. Oyola Rivera - Tolling Agreement]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||515|F|0.90||198.00
|20210318|B191||A104|CIG|Review and analyze communication sent by Tristan
Axelrod to discuss draft of motion to approve settelemnt protocol for
tolling cases. Review motion draft and consider necessary edits and
comments.|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||516|F|0.30||66.00|
20210319|B191||A104|CIG|Review and analyze communication sent by Matt
Sawyer to provide revised stipulation and discuss proposed revisions. [A
C R Systems]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||517|F|0.30||84.00|
20210322|B191||A104|KCS|Receive and analyze email from Blair Rinne
relative to new omnibus motion to remove Ed Weisfelner's name from 14
additional AP cases. Revise the draft and reply that it can be filed.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]

20210331|505463|1600|01001|47150.40|20210301|20210331||518|F|0.20||56.00|
20210322|B191||A104|KCS|Receive and analyze order to show cause issued by
MJ Dein. advise Brown Rudnick. [Rock Solid Technologies, Inc.]|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||519|F|0.20||56.00|
20210322|B191||A104|KCS|Receive and analyze order to show cause issued by
MJ Dein. advise Brown Rudnick. [Xerox Corporation]|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||520|F|0.20||56.00|
20210322|B191||A104|KCS|Emails exchange with Brown Rudnick on strategy to
address the order to show cause issued in two cases by JM Dein.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||521|F|0.40||112.00
|20210324|B191||A104|KCS|Receive and edit the Notices of Settlement and
provide comment to B-R and UCC Counsel on four different vendors.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||522|F|0.30||60.00|
20210324|B191||A104|NLO|Analyze Order Granting the Ninety-Third Omnibus
Objection of the Commonwealth of Puerto Rico and Employees Retirement
System to Deficient Claims Asserting Interests Based Upon Unspecified
Puerto Rico Statutes [ 8982]. DKE#16159.|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||523|F|0.40||88.00|
20210324|B191||A107|FOD|Receive and verify email exchange with Blair
Rinne regarding scheduling of discovery and production of documents.
[Apex General Contractors LLC]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||524|F|0.40||112.00
|20210325|B191||A104|KCS|Receive multiple emails relative to the ViiV
Settlement Agreement.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||525|F|0.50||110.00
|20210325|B191||A107|FOD|Telephone conference with Apex's counsel to
discuss status of the case and discovery matters. [Apex General
Contractors LLC]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||526|F|0.40||88.00|
20210325|B191||A104|CIG|Review and analzye communication sent by Tristan
Axelrod to member sof the SCC and UCC to discuss information regarding
preparation for certain settlement filings. Review related communications
sent by Mathis Rieker.|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||527|F|0.20||56.00|
20210326|B191||A104|KCS|Receive and analyze notice of voluntary dismissal
to file on Monday. Reply to Matt Sawyer it is fine to file. [Michica
International Co., Inc.]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||528|F|0.20||56.00|
20210326|B191||A104|KCS|Receive and analyze notice of voluntary dismissal
to file on Monday. Reply to Matt Sawyer it is fine to file. [Rock Solid
Technologies, Inc.]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||529|F|0.20||44.00|
20210326|B191||A104|CIG|Review and analyze communication from Ken Suria
regarding comments related to dismissal. Review response from Matt
Sawyer. [Michica International Co., Inc.]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||530|F|1.10||242.00
|20210326|B191||A104|CIG|Review and analyze communication sent by Tristan

Axelrod to provide final draft of motion to Approve Settlement Procedures
for tolling parties with UCC edits. Consider necessary edits and
revisions.|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||531|F|0.40||88.00|
20210326|B191||A104|CIG|Review and analyze communication sent by Nick
Basset to provide input regarding notice settlements and mediation
requirements for tolling parties. Consider necessary revisions to
procedures motion draft.|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||532|F|0.20||44.00|
20210326|B191||A104|CIG|Review and analyze communication sent by Tristan
Axelrod to discuss settlement notices and strategy for filing and
dissemination.|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||533|F|0.20||44.00|
20210326|B191||A104|CIG|Review and analyze communication sent by Nick
Basset to discuss settlement notices and next steps regarding same.|66-
0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||534|F|0.30||66.00|
20210326|B191||A104|CIG|Review and analyze communication sent by Matt
Sawyer to provide draft of Notice of Voluntary DIsmissal for final review
and filing instructions. [Michica International Co., Inc.]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||535|F|0.20||56.00|
20210329|B191||A104|KCS|Receive and analyze Informative Motion and Notice
of Settlement Claims forwarded by Tristan for review.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||536|F|0.40||88.00|
20210329|B191||A104|CIG|Review and analyze communication sent by Tristan
Axelrod to discuss provide draft of omnibus settlement notice to UCC and
Estrella for considerations. Review motion and provide relevant
input.|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||537|F|0.30||84.00|
20210330|B191||A104|KCS|Receive motion to approve tolling agreement
settlement procedures.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||538|F|0.10||22.00|
20210330|B191||A104|FOD|Receive and verify ORDER SETTING DEADLINE FOR
JOINT STATEMENT REGARDING ORAL ARGUMENT WITH RESPECT TO PENDING MOTIONS
IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS [D.E. #165]
[Defendants 1G-50G, et al]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||539|F|0.20||44.00|
20210330|B191||A104|FOD|Receive and review ORDER SETTING DEADLINE FOR
JOINT STATEMENT REGARDING ORAL ARGUMENT WITH RESPECT TO PENDING MOTIONS
IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS [In case no. 17-
bk-03566, D.E. # 1114]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||540|F|0.10||22.00|
20210330|B191||A104|FOD|Receive and verify ORDER SETTING DEADLINE FOR
JOINT STATEMENT REGARDING ORAL ARGUMENT WITH RESPECT TO PENDING MOTIONS
IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS [D.E. #177]
[American Ent. Investment Svcs., Inc]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||541|F|0.10||22.00|
20210330|B191||A104|FOD|Receive and verify ORDER SETTING DEADLINE FOR
JOINT STATEMENT REGARDING ORAL ARGUMENT WITH RESPECT TO PENDING MOTIONS
IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS [D.E. #165]
[Defendants 1H, et al]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

20210331|505463|1600|01001|47150.40|20210301|20210331||542|F|0.30||84.00|
20210331|B191||A103|KCS|Review notice of dismissal and file the same.
[Rock Solid Technologies, Inc.]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||543|F|0.30||84.00|
20210331|B191||A103|KCS|Review notice of dismissal and file the same.
[Michica International Co., Inc.]|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||544|F|0.30||66.00|
20210331|B191||A104|CIG|Review and analyze draft of notice of voluntary
dismissal. Review and consider edits. Draft response communication.
[Michica International Co., Inc.]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||545|F|0.30||66.00|
20210331|B191||A104|CIG|Review and analyze draft of notice of voluntary
dismissal. Review and consider edits. Draft response communication. [Rock
Solid Technologies, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||546|F|0.30||66.00|
20210331|B191||A104|CIG|Review and analyze communication sent by Ken
Suria and Matt Sawyer to discuss filing of certain notices of dismissal
of adversary cases. Review related attachents. [Michica International
Co., Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||547|F|0.10||22.00|
20210309|B250||A104|CIG|Review and analyze Sealed Motion Filing Pseudonym
Key to Defendants. 17-3283 [15983]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||548|F|0.20||44.00|
20210312|B250||A104|CIG|Review and analyze communication sent by Matt
Sawyer regarding extension of tolling agreements. Draft response
communications.|66-0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||549|F|0.10||20.00|
20210317|B310||A104|NLO|Analyze Response to Omnibus Objection (No
Objection on File) - Claims Number(s): 179115 filed by Jose Montanez
Fonseca on behalf of Maria Isabel Montanez Gutierrez, pro se. DKE#
16092.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||550|F|0.10||20.00|
20210317|B310||A104|NLO|Analyze Joint Motion to Inform Compliance with
Order Filed by Puerto Rico Electric Power Authority. DKE#16098.|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||551|F|0.20||40.00|
20210318|B310||A104|NLO|Analyze Order Granting [13406] Debtor's Omnibus
Objection to Claims 198th Omnibus Objection of the Commonwealth of PR,
Highways and Transportation Authority to Duplicative Claims Asserted by
Certain HTA BONDHOLDERS Filed by FOMB [13791] . DKE#16107.|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||552|F|0.10||20.00|
20210318|B310||A104|NLO|Analyze Order Granting [13911] Debtor's Omnibus
Objection to Claims 227th Omnibus Objection (Substantive) of the
Commonwealth of Puerto Rico to GDB Bondholder Claims for which the
Commonwealth is Not Liable filed by FOMB . DKE#16120.|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||553|F|0.10||20.00|
20210318|B310||A104|NLO|Analyze Order Granting Two Hundred Twenty-Fifth
Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to

Duplicate Bond Claims [13909].DKE#16119.|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||554|F|0.20||40.00|
20210318|B310||A104|NLO|Analyze Order Granting Two Hundred Second Omnibus
Objection (Substantive) of the Commonwealth of Puerto Rico to Claims for
Which the Commonwealth of Puerto Rico Is Not Liable [13409].
DKE#16110.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||555|F|0.20||40.00|
20210318|B310||A104|NLO|Analyze Order Granting [13410] Two Hundred First
Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to
Claims Asserted by Cofina BONDHOLDERS [13789], [14906]. DKE#16109.|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||556|F|0.10||20.00|
20210318|B310||A104|NLO|Analyze Order Referring Motion to Magistrate
Judge Dein [16096] Urgent Motion of the Financial Oversight and
Management Board for Entry of Stipulated Protective Order. DKE#16127.|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||557|F|0.10||20.00|
20210318|B310||A104|NLO|Analyze Order Granting Two Hundred Twenty-Eighth
Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to
Claims Asserted by Holders of Certain PRASA Bonds and HTA Bridge Bonds
[13912].DKE#16119.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||558|F|0.10||20.00|
20210318|B310||A104|NLO|Analyze Order Granting [13412] Debtor's Omnibus
Objection to Claims Two Hundred Fourth Omnibus Objection (Non-
Substantive) of the Commonwealth of Puerto Rico to Subsequently Amended
Claims Filed by Commonwealth of Puerto Rico. [13412] . DKE#16111.|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||559|F|0.10||20.00|
20210318|B310||A104|NLO|Analyze Order Granting [13908] Two Hundred
Twenty-Fourth Omnibus Objection (Substantive) of the Commonwealth of
Puerto Rico to Claims for Which the Commonwealth Is Not Liable. [14884].
DKE#16115.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||560|F|0.20||40.00|
20210318|B310||A104|NLO|Analyze Order Granting Two Hundred Twenty-Second
Omnibus Objection (Substantive) of the Puerto Rico Electric Power
Authority to Claims Asserting Liabilities for Bonds Sold by Claimants
[13436]. DKE#16113.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||561|F|0.10||20.00|
20210318|B310||A104|NLO|Analyze Order Granting Two Hundred Twenty-Sixth
Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to
Claims Asserted by Cofina BONDHOLDERS[13910]. DKE#16116.|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||562|F|0.40||80.00|
20210318|B310||A104|NLO|Analyze Order Granting One Hundred Ninety-Fourth
Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico,
Puerto Rico Highways and Transportation Authority, and ERS to Satisfied
Claims [12867]. DKE#16104.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||563|F|0.10||20.00|
20210318|B310||A104|NLO|Analyze Order Granting [13429] Two Hundred
Sixteenth Omnibus Objection (Substantive) of the Commonwealth of Puerto
Rico to Claims Based on Investments in Mutual Funds. [14840], [15522].
DKE#16112.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

20210331|505463|1600|01001|47150.40|20210301|20210331||564|F|0.10||20.00|
20210318|B310||A104|NLO|Analyze Order Granting [12859] Debtor's Omnibus
Objection to Claims 199th Omnibus Objection (Non-Substantive) of the
Commonwealth of Puerto Rico and the Puerto Rico Highways and
Transportation Authority to Subsequently Amended Claims. DKE#16103.|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||565|F|0.10||20.00|
20210318|B310||A104|NLO|Analyze Order Granting Two Hundred Thirtieth
Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to
Claims Based on Investments in Mutual Funds [13914] . DKE#16121.|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||566|F|0.20||40.00|
20210318|B310||A104|NLO|Analyze Order Granting [13410] Two Hundred First
Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to
Claims Asserted by Cofina BONDHOLDERS[13789], [14906]. DKE#16109.|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||567|F|0.20||40.00|
20210318|B310||A104|NLO|Analyze Order Granting [13907] Debtor's Omnibus
Objection to Claims - Two Hundred Twenty-Third Omnibus Objection (Non-
Substantive) of the Commonwealth of Puerto Rico to Claims Asserted
Against the Incorrect Debtor Filed by FOMB [14882]. DKE#16114.|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||568|F|0.20||40.00|
20210318|B310||A104|NLO|Analyze Order Granting [12143] Debtor's Omnibus
Objection to Claims 176th Omnibus Objection of the Commonwealth of Puerto
Rico to Claims Asserting Liabilities Owned by Entities That Are Not Title
Iii Debtors Filed by FOMB. [14812] . DKE#16103.|66-0554116|200.00|Ortiz,
Neyla L|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||569|F|0.20||40.00|
20210318|B310||A104|NLO|Analyze Order Granting One Hundred Ninety-Ninth
Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to
Claims Asserted by Holders of Certain PRASA Lien Bonds [13407] .
DKE#16106.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||570|F|1.60||320.00
|20210319|B310||A104|NLO|Analyze Order Granting Debtor's Omnibus
Objection to Claims 97th Omnibus Objection of the Commonwealth of Puerto
Rico, Puerto Rico Highways and Transportation Authority, and ERS filed by
FOMB [9860] DKE#16131 (157 pages).|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||571|F|1.60||320.00
|20210319|B310||A104|NLO|Analyze Order Granting One Hundred Ninety-Third
Omnibus Objection of the Commonwealth of PR, Puerto Rico Highways and
Transportation Authority, and ERS to Satisfied Claims [12865] Debtor's
Omnibus Objection to Claims 193rd.DKE#16140(160 pages).|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||572|F|0.10||20.00|
20210319|B310||A104|NLO|Analyze Order Granting Two Hundred Fiftieth
Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to
Satisfied Claims [14222] .DKE#16126.|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||573|F|0.10||20.00|
20210319|B310||A104|NLO|Analyze Order Granting Two Hundred Nineteenth
Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power
Authority to Deficient Claims [13433] .DKE#16124.|66-
0554116|200.00|Ortiz, Neyla L|AS|[]

20210331|505463|1600|01001|47150.40|20210301|20210331||574|F|0.10||20.00|
20210324|B310||A104|NLO|Analyze Response to Debtors Objection
(Alternative Resolution Process)(Claims Number(s): 123207)  [9915]
Debtor's Omnibus Objection to Claims One Hundred Thirty-Seventh Omnibus
Objection filed by Mercedes Cintron Gomez, pro se. DKE#16172.|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||575|F|0.10||20.00|
20210326|B310||A104|NLO|Analyze Response to Omnibus Objection (No
Objection on File) - Claims Number(s): 168821 filed by Amada Bermudez
Davila, pro se. DKE# 16223.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||576|F|0.10||20.00|
20210326|B310||A104|NLO|Analyze Order Granting the Two Hundred Twelfth
Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to
Satisfied Claims.  13425, 14833. DKE#16198.|66-0554116|200.00|Ortiz,
Neyla L|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||577|F|0.20||40.00|
20210326|B310||A104|NLO|Analyze Order Granting the Two Hundred Thirty-
First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto
Rico and Employees Retirement System of the Government of the
Commonwealth of Puerto Rico to Subsequently Amended Claims.  13915,
1489|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||578|F|0.10||20.00|
20210326|B310||A104|NLO|Analyze Order Granting the Two Hundred Fifty-
Fourth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico
to Claims for Which the Commonwealth of Puerto Rico Is Not Liable.
[14229], [14855]. DKE#16229.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||579|F|0.20||40.00|
20210326|B310||A104|NLO|Analyze Order Granting the One Hundred Eighty-
First Omnibus Objection (Non-Substantive)of the Puerto Rico Electric
Power Authority to Subsequently Amended Claims.  12159, 14899.
DKE#16181.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||580|F|0.10||20.00|
20210326|B310||A104|NLO|Analyze Order Granting the Two Hundred Thirty-
Ninth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico,
Puerto Rico Highways and Transportation Authority, and ERS to Claims
Asserting Duplicate Liabilities.  13924, 14836. DKE#16214.|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||581|F|0.10||20.00|
20210326|B310||A104|NLO|Analyze Order Granting the Two Hundred Forty-
Seventh Omnibus Objection (Substantive) of the Commonwealth of Puerto
Rico to Claims for Which the Commonwealth Is Not Liable.
14219.DKE#16221.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||582|F|0.10||20.00|
20210326|B310||A104|NLO|Analyze Order Granting the Two Hundred Forty-
Second Omnibus Objection (Substantive) of the Puerto Rico Electric Power
Authority to Partially Satisfied Claims.  13927, 14843. DKE#16216.|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||583|F|0.10||20.00|
20210326|B310||A104|NLO|Analyze ORDER GRANTING 12147 Debtor's Omnibus
Objection to Claims - One Hundred Seventy-Ninth Omnibus Objection
(Substantive) of the Commonwealth of Puerto Rico to Bondholder Claims
Asserting Amounts for Which the Commonwealth is Not Liable.
DKE#16180.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

20210331|505463|1600|01001|47150.40|20210301|20210331||584|F|0.10||20.00|
20210326|B310||A104|NLO|Analyze Order Granting 12870 Debtor's Omnibus
Objection to Claims - One Hundred Ninety-Seventh Omnibus Objection (Non-
Substantive) of the Commonwealth of Puerto Rico and ERS to Claims
Asserting filed by FOMB Related document: 14869. DKE#16192.|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||585|F|0.10||20.00|
20210326|B310||A104|NLO|Analyze Order Granting the Two Hundred Ninth
Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and
ERS to Claims for Which the Debtors Are Not Liable.  13419, 14811.
DKE#16196.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||586|F|0.10||20.00|
20210326|B310||A104|NLO|Analyze Order Granting the Two Hundred Fifty-
Seventh Omnibus Objection (Non-Substantive) of the Puerto Rico Highways
and Transportation Authority and ERS to Claims Asserted Against the
Incorrect Debtor.  [14233]. DKE#16233.|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||587|F|0.20||40.00|
20210326|B310||A104|NLO|Analyze Order Granting the Two Hundred Fifty-
First Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico
and Puerto Rico Highways and Transportation Authority to Claims Asserting
Duplicate Liabilities.  [14224] DKE#16226.|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||588|F|0.10||20.00|
20210326|B310||A104|NLO|Analyze Order Granting the Two Hundred Thirty-
Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto
Rico and Puerto Rico Highways and Transportation Authority to Satisfied
Claims.  13923. DKE#16213.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||589|F|0.10||20.00|
20210326|B310||A104|NLO|Analyze Order Granting the Two Hundred Thirty-
Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto
Rico and Employees Retirement System of the Government of the
Commonwealth of Puerto Rico. : 13917, 14897. DKE#16209.|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||590|F|0.10||20.00|
20210326|B310||A104|NLO|Analyze Order Granting the Two Hundred Fifteenth
Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to
Duplicative Claims Asserted by Certain Pba BONDHOLDERS  13428, 14837.
DKE#16200.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||591|F|0.10||20.00|
20210326|B310||A104|NLO|Analyze Order Granting the Two Hundred Fifty-
Second Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico
to Claims for Which the Commonwealth Is Not Liable.
[14225].DKE#16228.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||592|F|0.30||60.00|
20210326|B310||A104|NLO|Analyze Order Approving Stipulation for
Protective Order in Connection with Negotiations Between Financial
Oversight & Management Board for Puerto Rico and Federally Qualified
Health Centers.  16096.DKE#16224.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||593|F|0.10||20.00|
20210326|B310||A104|NLO|Analyze Order Granting the One Hundred Eighty-
Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto
Rico and the ERS to Claims Asserted Against the Incorrect Debtor.  12854.
DKE#16191.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

20210331|505463|1600|01001|47150.40|20210301|20210331||594|F|0.20||40.00|
20210326|B310||A104|NLO|Analyze Memorandum Order Denying Motion of Suiza
Diary Corp. Requesting a Ruling or Entry of Comfort Order. Related
documents: [13938]. DKE#16237.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||595|F|0.10||20.00|
20210326|B310||A104|NLO|Analyze Order Granting the Two Hundred Fifty-
Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto
Rico, Puerto Rico Highways and Transportation Authority, and ERS to
Duplicate Bond Claims. Related documents: [14227], [14854].DKE#16227.|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||596|F|0.10||20.00|
20210326|B310||A104|NLO|Analyze Order Granting the One Hundred Eighty-
Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto
Rico, Puerto Rico Highways and Transportation Authority, and ERS to Exact
Duplicate Claims. DKE#16185.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||597|F|0.10||20.00|
20210326|B310||A104|NLO|Analyze Order Granting the Two Hundred Thirty-
Fifth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico
to Claims. 13919, 14898. . DKE#16209.|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||598|F|0.10||20.00|
20210326|B310||A104|NLO|Analyze Order Granting the Two Hundred Forty-
Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto
Rico and Puerto Rico Highways and Transportation Authority to Claims
Asserted Against the Incorrect Debtor.  14221,.DKE#16222.|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||599|F|0.20||40.00|
20210326|B310||A104|NLO|Analyze ORDER GRANTING 12853 Debtor's Omnibus
Objection to Claims One Hundred Eighty-Seventh Omnibus Objection (Non-
substantive) of PREPA to Claims Asserting Duplicate Liabilities for 2014
Christmas Bonus filed by FOMB. DKE#16186.|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||600|F|0.10||20.00|
20210326|B310||A104|NLO|Analyze Order Granting the Two Hundred Seventh
Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico
and the Puerto Rico Highways and Transportation Authority to Claims
Asserted Against the Incorrect Debtor.  13417. DKE#16195.|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||601|F|0.10||20.00|
20210326|B310||A104|NLO|Analyze Order Granting the One Hundred Ninety-
Sixth Omnibus Objection (Non-Substantive) of the Puerto Rico Electric
Power Authority to Claims Asserted Against the Incorrect Debtor.  12869,
14868. DKE#16189.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||602|F|0.10||20.00|
20210326|B310||A104|NLO|Analyze Order Granting the Two Hundred Forty-
Third Omnibus Objection (Non-Substantive) of the Puerto Rico Electric
Power Authority to Satisfied Claims.  13928, 14844. DKE#16217|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||603|F|0.30||60.00|
20210326|B310||A104|NLO|Analyze Order Granting 12140 Debtor's Omnibus
Objection to Claims One Hundred Seventy-Fourth Omnibus Objection (Non-
Substantive) of the Commonwealth of Puerto Rico, Highways and
Transportation Authority, and ERS filed by FOMB.  14809. DKE#16176.|66-
0554116|200.00|Ortiz, Neyla L|AS|[]

20210331|505463|1600|01001|47150.40|20210301|20210331||604|F|0.20||40.00|
20210326|B310||A104|NLO|Analyze Order Granting the Two Hundred Fifty-
Sixth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico
to Bondholder Claims Asserting Amounts for Which the Commonwealth Is Not
Liable.  [14231], [14857].DKE#16231.|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||605|F|0.10||20.00|
20210326|B310||A104|NLO|Analyze Order Granting the Two Hundredth Omnibus
Objection (Non-Substantive) of the Puerto Rico Electric Power Authority
to Claims Asserted Against the Incorrect Debtor.  13408, 14873.
DKE#16190.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||606|F|0.10||20.00|
20210326|B310||A104|NLO|Analyze ORDER GRANTING 12144 Debtor's Omnibus
Objection to Claims - One Hundred Seventy-Seventh Omnibus Objection (Non-
Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and
Transportation Authority, and ERS. DKE#16177.|66-0554116|200.00|Ortiz,
Neyla L|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||607|F|0.10||20.00|
20210326|B310||A104|NLO|Analyze Order Granting the Two Hundred Eleventh
Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to
Claims for Which the Commonwealth Is Not Liable.  13422 DKE#16199.|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||608|F|0.20||40.00|
20210326|B310||A104|NLO|Analyze Order Granting the Two Hundred Fifty-
Eighth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico
to No Liability and Duplicate Bondholder Claims.  [14234], [14860].
DKE#16232.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||609|F|0.10||20.00|
20210326|B310||A104|NLO|Analyze Order Granting the Two Hundred Third
Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to
Claims Asserted Against the Incorrect Debtor.  13411, 14908.
DKE#16193.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||610|F|0.20||40.00|
20210326|B310||A104|NLO|Analyze Order Granting 13416 Debtor's Omnibus
Objection to Claims - Two Hundred Sixth Omnibus Objection (Non-
Substantive) of the Puerto Rico Highways and Transportation Authority and
ERS to Duplicate filed by FOMB.  14879. DKE#16194.|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||611|F|0.10||20.00|
20210326|B310||A104|NLO|Analyze Order Granting the One Hundred Eighty-
Fifth Omnibus Objection (Non-Substantive) of the Puerto Rico Electric
Power Authority to Subsequently Amended Claims.  12851, 14822.
DKE#16184.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||612|F|0.10||20.00|
20210326|B310||A104|NLO|Analyze Order Granting the Two Hundred Forty-
First Omnibus Objection (Non-Substantive) of the Puerto Rico Electric
Power Authority to Subsequently Amended Claims. 13926. DKE#16217|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||613|F|0.10||20.00|
20210326|B310||A104|NLO|Analyze Order Granting the Two Hundred Fifty-
Ninth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico
to Duplicate and Incorrect Debtor Bondholder Claims.  [14235], [14862].
DKE#16234.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

20210331|505463|1600|01001|47150.40|20210301|20210331||614|F|0.10||20.00|
20210326|B310||A104|NLO|Analyze Order Granting the One Hundred Seventy-
Eighth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico
to Claims Based on Investments in Mutual Funds.  12146, 14813.
DKE#16179.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||615|F|0.10||20.00|
20210326|B310||A104|NLO|Analyze ORDER GRANTING 12881 Amended Debtor's
Omnibus Objection to Claims One Hundred Ninety-Fifth Omnibus Objection
(Substantive) of the Puerto Rico Electric Power Authority to Claims Based
on Investments in Mutual Funds.  14867. DKE#16188.|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||616|F|0.20||40.00|
20210326|B310||A104|NLO|Analyze Order Granting 13434 Debtor's Omnibus
Objection to Claims Two Hundred Twentieth Omnibus Objection (Non-
Substantive) of the PREPA to Satisfied Claims Filed by FOMB.  14876.
DKE#16205.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||617|F|0.20||40.00|
20210326|B310||A104|NLO|Analyze Order Granting the Two Hundred Forty-
Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto
Rico and Puerto Rico Highways and Transportation Authority to Claims
Asserting Liabilities Owed by Entities That Are Not Title Iii Debtor|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||618|F|0.10||20.00|
20210326|B310||A104|NLO|Analyze Order Granting 13426 Debtor's Omnibus
Objection to Claims - Two Hundred Thirteenth Omnibus Objection (Non-
Substantive) of the Commonwealth of Puerto Rico, Highways and
Transportation Authority, and ERS filed by FOMB.  14835. DKE#16201.|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||619|F|0.10||20.00|
20210326|B310||A104|NLO|Analyze Order Granting the Two Hundred Eighteenth
Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to
Claims Asserted by Prasa BONDHOLDERS  13432, 14875. DKE#16202.|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||620|F|0.20||40.00|
20210326|B310||A104|NLO|Analyze Order Granting the Two Hundred Sixtieth
Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to
Duplicate and No Liability Bondholder Claims.  [14236] . DKE#16235.|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||621|F|0.10||20.00|
20210326|B310||A104|NLO|Analyze Order Granting the One Hundred Seventy-
Fifth Omnibus Objection (Non substantive) of the Commonwealth of Puerto
Rico to Satisfied Claims  12141 Debtor's Omnibus Objection to Claims
175th Omnibus Objection (Non-Substantive).  14810. DKE#16178.|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||622|F|0.10||20.00|
20210326|B310||A104|NLO|Analyze Order Granting the Two Hundred Thirty-
Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto
Rico to Claims Asserted Against the Incorrect Debtor.  13921, 14829..
DKE#16212.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||623|F|0.20||40.00|
20210326|B310||A104|NLO|Analyze ORDER GRANTING 12163 Debtor's Omnibus
Objection to Claims , the One Hundred Eighty-Third Omnibus Objection
(Substantive) of the Puerto Rico Electric Power Authority to Claims Based

on Investment in MutualFunds. DKE#16182.|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||624|F|0.40||112.00
|20210301|B410||A106|AGE|Email exchange with Valerie Maldonado and co-
counsels to schedule conference call to discuss proposed PR Senate
Bill.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||625|F|0.50||140.00
|20210302|B410||A102|AGE|Start reading PR Senate Bill 159 (10 of 23
pages).|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||626|F|0.60||168.00
|20210303|B410||A102|AGE|Finish reading PR Senate Bill 159 (remaining 13
pages).|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||627|F|1.00||280.00
|20210308|B410||A103|AGE|Review 2020 memo from Brown Rudnick regarding
SCC efforts. Also review draft of letter for SB159. Email exchange with
Valerie Maldonado regarding template. Finish review and share with
Tristan Axelrod.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||628|F|1.00||280.00
|20210318|B410||A104|AGE|Receive and review client communications and
drafts related to Senate Bill 159 (Debt Audit).|66-
0554116|280.00|Estrella, Alberto G.|PT|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||629|F|0.90||252.00
|20210319|B410||A104|AGE|Receive and review multiple communications
related to Senate Bill.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||630|F|0.50||140.00
|20210323|B410||A106|AGE|Receive and review email exchanges and draft
communication with client related to PR Senate Bill 159.|66-
0554116|280.00|Estrella, Alberto G.|PT|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||631|F|0.20||44.00|
20210324|B410||A104|CIG|Review and analyze communications sent by Nick
Basset and Tristan Axelrod regarding tolling settlement procedures.|66-
0554116|220.00|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||632|F|0.40||112.00
|20210325|B410||A103|AGE|Email exchange with Tristan Axelrod regarding
draft position statement about SB 205. Review draft and comment.|66-
0554116|280.00|Estrella, Alberto G.|PT|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||633|F|0.50||140.00
|20210326|B410||A103|AGE|Email exchanges with Tristan Axelrod, client and
SCC regarding draft position statement about SB 205.|66-
0554116|280.00|Estrella, Alberto G.|PT|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||634|F|0.10||28.00|
20210331|B410||A106|AGE|Email from SCC member regarding draft letter
commenting on SB 205.|66-0554116|280.00|Estrella, Alberto G.|PT|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||635|E|162.00||16.2
0|20210309||E101||CIG|Copying cost for Second Amended Title III Joint
Plan of Adjustment of the Commonwealth of Puerto Rico, et al.|66-
0554116|0.10|Infante , Carlos|AS|[]
20210331|505463|1600|01001|47150.40|20210301|20210331||636|E|532.00||53.2
0|20210309||E101||CIG|Copying cost for Disclosure Statement for the
Second Amended Title III Joint Plan of Adjustment of the Commonwealth of
Puerto Rico, et al.|66-0554116|0.10|Infante , Carlos|AS|[]