```
LEDES1998B[]
INVOICE_DATE|INVOICE_NUMBER|CLIENT_ID|LAW_FIRM_MATTER_ID|INVOICE_TOTAL|BI
LLING_START_DATE|BILLING_END_DATE|INVOICE_DESCRIPTION|LINE_ITEM_NUMBER|EX
P/FEE/INV_ADJ_TYPE|LINE_ITEM_NUMBER_OF_UNITS|LINE_ITEM_ADJUSTMENT_AMOUNT|
LINE_ITEM_TOTAL|LINE_ITEM_DATE|LINE_ITEM_TASK_CODE|LINE_ITEM_EXPENSE_CODE
|LINE_ITEM_ACTIVITY_CODE|TIMEKEEPER_ID|LINE_ITEM_DESCRIPTION|LAW_FIRM_ID|
LINE_ITEM_UNIT_COST|TIMEKEEPER_NAME|TIMEKEEPER_CLASSIFICATION|CLIENT_MATT
ER_ID[]
20210430|505464|1600|01001|58128.00|20210401|20210430||3|F|0.40||88.00|20
210401|B110||A104|CIG|Review and analyze business bankruptcy reports for
the week to determine if any adversary vendor has filed for bankruptcy
relief.|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||4|F|0.40||88.00|20
210405|B110||A104|CIG|Review and analyze business bankruptcy reports for
the prior week to determine if any adversary vendor has filed for
bankruptcy relief.|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||5|F|0.30||66.00|20
210405|B110||A104|CIG|Review and analyze communication sent by Blair
Rinne to discuss information regarding tolling agreements for underwriter
claims. Consider information and update case management information.|66-
0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||6|F|0.20||44.00|20
210406|B110||A104|CIG|Draft communication for Matt Sawyer to discuss
status of omnibus extension of litigation deadlines. Review related
communication from Mr. Sawyer and draft response.|66-
0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||7|F|0.20||44.00|20
210406|B110||A104|CIG|Review case docket and confirm entry of order
regarding omnibus request to extend deadlines. [Centro de Desarrollo
Academico, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||8|F|0.30||66.00|20
210406|B110||A104|CIG|Review case docket for case no. 17-3283, to review
if an order to extend litigation deadlines for adversary procedures had
been entered.|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||9|F|0.50||110.00|2
0210407|B110||A104|CIG|Review and analyze communication sent by Tristan
Axelrod regarding effects of Disclosure Statement and Plan confirmation
hearings and providing related information. Consider attached information
and next steps regarding case.|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||10|F|0.30||66.00|2
0210409|B110||A104|CIG|Review and analyze case docket and review omnibus
extension motion as filed.|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||11|F|0.40||88.00|2
0210416|B110||A109|CIG|Review and analyze business bankruptcy reports for
the week to confirm if any adversary or tolling vendor has filed for
bankruptcy relief.|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||12|F|0.20||44.00|2
0210421|B110||A104|CIG|Review and analyze communication sent by Stephanie
Carusso to discuss motion for settlement procedures.|66-
0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||13|F|0.40||88.00|2
0210422|B110||A104|CIG|Review and analyze communication sent by Matt
Sawyer to discuss settelemnt proposal and other matters with vendor
representative. review attached documents and consider next steps
```

regarding case. [M.C.G. and the Able Child at Centro Multidisciplinario -
Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||14|F|0.20||44.00|2
0210422|B110||A104|CIG|Review and analyze bankruptcy reports for the week
to determine if any vendor has filed for bankruptcy relief.|66-
0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||15|F|0.20||44.00|2
0210422|B110||A104|CIG|Review and analyze communication sent by Alexis
Betancourt to discuss next steps regarding setttelemnt process. [M.C.G.
and the Able Child at Centro Multidisciplinario - Tolling Agreement]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||16|F|0.50||110.00|
20210429|B110||A104|CIG|Review and analyze communication sent by Tristan
Axelrod to discuss information regarding tolled parties and provide list
of updated tolled parties. Review and consider information and take
relevant actions.|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||17|F|0.10||22.00|2
0210401|B113||A104|CIG|Review and analyze Motion requesting extension of
time( days) to either oppose the Motion or inform the Court that a
settlement has been reached. 19-1022|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||18|F|0.10||22.00|2
0210401|B113||A104|CIG|Review and analyze Urgent motion of the Government
Parties regarding the Scheduling of Deadlines and Briefing 17-3283
[16243]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||19|F|0.70||154.00|
20210402|B113||A104|CIG|Review and anlyze communication sent by Tristan
Axelrod to discuss strategy regarding settlement of tolling parties with
regards to the underwriter claims. Review revised motion and consider
relevant edits.|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||20|F|0.20||44.00|2
0210405|B113||A104|CIG|Review and analyze communication sent by Tomi
DOnahoe to request specific contracts information from vendor
representatives. [E. Cardona & Asociados, Inc.]|66-0554116|220.00|Infante
, Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||21|F|0.50||110.00|
20210405|B113||A104|CIG|Review and analyze URGENT Joint Motion Urgent
Joint Motion To Stay Certain Contested Matters And Adversary Proceedings.
17-3283 [16321]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||22|F|0.20||44.00|2
0210405|B113||A104|CIG|Review and analyze MOTION to inform Informative
Motion and Notice of Settlement of Special Claims Committee in Compliance
with Litigation Case Management and Settlement Approval Procedures Order.
17-3283 [16284]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||23|F|0.20||44.00|2
0210405|B113||A104|CIG|Review and analyze communication sent by Tristan
Axelrod to Nicholas Basset to discuss tolled parties motion status and
settlement notice.|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||24|F|0.10||22.00|2
0210406|B113||A104|CIG|Review and analyze FINAL DECREE Signed on
4/6/2021. 19-1022.|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||25|F|0.10||22.00|2
0210406|B113||A104|CIG|Review and analyze ORDER ADJOURNING APRIL 8, 2021,
ORAL ARGUMENT AND SCHEDULING BRIEFING OF URGENT JOINT MOTION TO STAY

CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS. 17-3283 [16324]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||26|F|0.10||22.00|20210406|B113||A104|CIG|Review and analyze ORDER: The joint stipulation in satisfaction of administrative claim filed by Debtor and Philips Medical Systems Puerto Rico, Inc. 19-1022|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||27|F|0.60||132.00|20210406|B113||A104|CIG|Review and analyze MOTION for Stay Relief Granting Leave to Prosecute Further Motions for Partial Summary Judgment. 17-3283 [126326]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||28|F|0.30||66.00|20210406|B113||A104|CIG|Review and analyze Memorandum of law [16326] MOTION. 17-3283 [16327]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||29|F|0.10||22.00|20210407|B113||A104|CIG|Review and analyze Notice Hearing [16328] MOTION to Lift the Stay Order filed by Cobra Acquisitions LLC. 17-4780 [2429]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||30|F|0.10||22.00|20210407|B113||A104|CIG|Review and analyze MOTION to Lift the Stay Order (Attachments: # (1) Proposed Order Exhibit A) filed by Alana M. Vizcarrondo- Santana on behalf of Cobra Acquisitions LLC. 17-3283 [16328]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||31|F|0.30||66.00|20210407|B113||A104|CIG|Review and analyze URGENT Joint Motion Supplement To Urgent Joint Motion To Stay Certain Contested Matters And Adversary Proceedings. 17-3283 [16338]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||32|F|0.40||88.00|20210407|B113||A104|CIG|Review and analyze CORRECTED STIPULATION AND ORDER IN CONNECTION WITH DISCOVERY REGARDING GOVERNMENT PARTIES' [2417]. 17-4780 [2432]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||33|F|0.60||132.00|20210407|B113||A104|CIG|Review and analyze MOTION to Lift the Stay Order (Attachments: # (1) Proposed Order Exhibit A) Cobra Acquisitions LLC. 17-4780 [2428]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||34|F|0.50||110.00|20210407|B113||A104|CIG|Review and analyze STIPULATION - Corrected Stipulation and Proposed Order in Connection with Discovery Regarding Government Parties' Motion for Order Allowing Administrative Expense Claim. 17-4780 [2431]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||35|F|0.10||22.00|20210407|B113||A104|CIG|Notice Hearing [16328] MOTION to Lift the Stay Order filed by Cobra Acquisitions LLC. 17-3283 [16329]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||36|F|0.20||44.00|20210408|B113||A104|CIG|Review and analyze Official Committee of Unsecured Creditors' Response to Motion to Stay Contested Matters and Adversary Proceedings Relating to ERS Bonds. 17-3283 [16367] [Banco Popular Puerto Rico - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||37|F|0.20||40.00|20210412|B113||A104|NLO|Analyze Amended Claim #2636 filed by Salud Integral de la Montana, Inc., Amount claimed: $122568509.00.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

20210430|505464|1600|01001|58128.00|20210401|20210430||38|F|0.10||22.00|20210412|B113||A104|CIG|Review and analyze Limited Objection of Whitefish Energy Holdings, LLC to Government Parties' Motion for Order Allowing Administrative Claims. 17-3283 [16377]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||39|F|0.10||22.00|20210412|B113||A104|CIG|Review and analyze Objection to THE GOVERNMENT PARTIES MOTION FOR ORDER ALLOWING ADMINISTRATIVE EXPENSE CLAIM FOR AMOUNTS TO BE PAID TO LUMA ENERGY 17-4780 [2435]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||40|F|0.10||22.00|20210412|B113||A103|CIG|Review and analyze Renewed Limited Objection of Official Committee of Unsecured Creditors to Government Parties Motion for Order Allowing Administrative Expense Claim. 17-3283 [16381]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||41|F|0.10||22.00|20210412|B113||A104|CIG|Review and analyze Objection to Government Parties' Motion for Order Allowing Administrative Expense Claim for Amounts to be Paid to Luma Energy. 17-3283 [16380]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||42|F|0.30||66.00|20210412|B113||A104|CIG|Review and analyze communication sent by Natalia Alonso to provide correspondence regarding informative motion regarding settlement.|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||43|F|0.30||66.00|20210412|B113||A104|CIG|Review and analyze Objection to Government Parties' Motion for Order Allowing Administrative Expense Claim for Amounts to be Paid to Luma Energy. 17-04780 [2438]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||44|F|0.10||22.00|20210412|B113||A104|CIG|Review and analyze Objection to THE GOVERNMENT PARTIES MOTION FOR ORDER ALLOWING ADMINISTRATIVE EXPENSE CLAIM FOR AMOUNTS TO BE PAID TO LUMA ENERGY BY PREPA. 17-03283 [16379]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||45|F|0.30||66.00|20210412|B113||A104|CIG|Review and respond to communication sent by Tomi Donahoe to discuss case and pending information. [Multisystems Inc - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||46|F|1.70||374.00|20210412|B113||A104|CIG|Review and analyze Objection to THE GOVERNMENT PARTIES MOTION FOR ORDER ALLOWING ADMINISTRATIVE EXPENSE CLAIM FOR AMOUNTS TO BE PAID TO LUMA ENERGY BY PREPA. 17-4780 [2437]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||47|F|0.20||44.00|20210412|B113||A104|CIG|Review and analyze order setting briefing schedule for extension of litigation motion. Consider next steps.|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||48|F|0.90||198.00|20210412|B113||A103|CIG|Review and analyze Renewed Limited Objection of Official Committee of Unsecured Creditors to Government Parties Motion for Order Allowing Administrative Expense Claim 17-4780 [2439]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||49|F|0.40||88.00|20210412|B113||A104|CIG|Review and analyze Limited Objection of Whitefish

Energy Holdings, LLC to Government Parties' Motion for Order Allowing
Administrative Claims. 17-4780 [2436]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||50|F|1.20||264.00|
20210413|B113||A104|CIG|Review and analyze Objection to Disclosure
Statement. 17-3283 [16395]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||51|F|0.10||22.00|2
0210413|B113||A104|CIG|Review and analyze Urgent Consensual Motion of
PREPA for Leave to Exceed Page Limit for Omnibus Reply. 17-4780
[2442]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||52|F|0.20||44.00|2
0210414|B113||A104|CIG|Review and analyze Objection to The DRA Parties
Limited Objection to Debtors Joint Motion for an Order|66-
0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||53|F|0.60||132.00|
20210414|B113||A104|CIG|Review and analyze objection to Related
document:[16326] MOTION of the Commonwealth of Puerto Rico, by and
Through the Financial Oversight and Management Board, for Stay Relief
Granting Leave to Prosecute Further Motions. 17-3283 [16401]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||54|F|0.30||66.00|2
0210414|B113||A104|CIG|Review and analyze communication sent by Nayuan
Zouairabani to discuss status of extension motion and contingency plan in
case motion is not granted within answer deadline. Consider information
proposed and next steps for cases handled by McV.|66-
0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||55|F|0.20||44.00|2
0210414|B113||A104|CIG|Review and analyze Joint motion of Government
Parties and Cobra Acquisitions, LLC to Adjourn Cobra Acquisitions LLC's
Motion to Lift the Stay Order. 17-4780 [2443]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||56|F|0.30||66.00|2
0210414|B113||A104|CIG|Review and analyze MOTION of the Commonwealth of
Puerto Rico, by and Through the Financial Oversight and Management Board,
for Stay Relief Granting Leave to Prosecute Further Motions for Partial
Summary Judgment. 17-3283 [16403]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||57|F|0.10||22.00|2
0210414|B113||A104|CIG|Review and analyze Joint motion of Government
Parties and Cobra Acquisitions, LLC to Adjourn Cobra Acquisitions LLC's
Motion to Lift the Stay Order. 17-3283 [16405]|66-0554116|220.00|Infante
, Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||58|F|0.10||22.00|2
0210414|B113||A103|CIG|Review and analyze ORDER GRANTING [16411] URGENT
MOTION FOR CONSENSUAL EXTENSION OF OBJECTION DEADLINE. 17-3283
[16425]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||59|F|0.10||22.00|2
0210414|B113||A104|CIG|Review and analyze ORDER GRANTING [16405] JOINT
MOTION OF GOVERNMENT PARTIES AND COBRA ACQUISITIONS, LLC. 17-4780 [2445]
[Caribe Grolier, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||60|F|0.10||22.00|2
0210414|B113||A104|CIG|Review and analyze ORDER GRANTING [16405] JOINT
MOTION OF GOVERNMENT PARTIES AND COBRA ACQUISITIONS, LLC. 17-3283 [16410]
[Caribe Grolier, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]

20210430|505464|1600|01001|58128.00|20210401|20210430||61|F|0.10||22.00|2
0210414|B113||A104|CIG|Review and analyze ORDER SCHEDULING BRIEFING AND
HEARING CONCERNING [16397]. 17-3283 [16408]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||62|F|0.10||22.00|2
0210414|B113||A104|CIG|Review and analyze ORDER SCHEDULING BRIEFING OF
[16404] URGENT MOTION REQUESTING ENTRY OF ORDER SETTING BRIEFING SCHEDULE
AND HEARING. 17-3283 [16407]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||63|F|0.10||22.00|2
0210414|B113||A104|CIG|Review and analyze ORDER GRANTING URGENT
CONSENSUAL MOTION OF PREPA FOR LEAVE TO EXCEED PAGE LIMIT FOR OMNIBUS
REPLY TO OPPOSITIONS OF M SOLAR AND YFN YABUCOA. 17-4780 [2444] [Caribe
Grolier, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||64|F|0.10||22.00|2
0210414|B113||A104|CIG|Review and analyze ORDER GRANTING URGENT
CONSENSUAL MOTION OF PREPA FOR LEAVE TO EXCEED PAGE LIMIT FOR OMNIBUS
REPLY TO OPPOSITIONS OF M SOLAR AND YFN YABUCOA. 17-3283 [16409] [Caribe
Grolier, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||65|F|0.10||22.00|2
0210415|B113||A104|CIG|Review and analyze order modifying briefing
schedule. [ Rosario Garcia]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||66|F|0.80||176.00|
20210415|B113||A104|CIG|Review and analyze Claim No: 568570 REPLY to
Response to Motion PREPAs Omnibus Reply to Oppositions of M Solar and YFN
Yabucoa to PREPAs Omnibus Motion for Order. 17-4780 [2446]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||67|F|0.20||44.00|2
0210415|B113||A104|CIG|Review and analyze order modifying briefing
schedule and update case information. [Enterprise Services Caribe,
LLC]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||68|F|0.30||66.00|2
0210415|B113||A104|CIG|Draft communication for Estrella working team to
provide information regarding extension of litigation deadlines.|66-
0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||69|F|0.30||66.00|2
0210415|B113||A104|CIG|Review and analyze Objection to (Financial
Guaranty Insurance Company's Objection) Related document:[16332] MOTION.
17-3283 [16423]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||70|F|0.20||44.00|2
0210415|B113||A104|CIG|Review and analyze ORDER MODIFYING BRIEFING
SCHEDULE. Allowing [16045] Fifth Omnibus Motion to Extend Deadlines. 17-
3283 [16429]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||71|F|0.10||22.00|2
0210415|B113||A104|CIG|Review and analyze REPLY to Response to Motion
PREPAs Omnibus Reply to Oppositions of M Solar and YFN Yabucoa to PREPAs
Omnibus Motion for Order. 17-3283 [16422]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||72|F|0.10||22.00|2
0210415|B113||A104|CIG|ORDER SCHEDULING BRIEFING ON [16403] OFFICIAL
COMMITTEE OF UNSECURED CREDITORS' URGENT CROSS-MOTION FOR STAY RELIEF FOR
LEAVE TO FILE LIMITED OBJECTION [Transporte Sonnel Inc.]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||73|F|0.20||44.00|2
0210416|B113||A104|CIG|Review and analyze order modifying briefing

schedule and update case information. [Caribe Grolier, Inc]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||74|F|0.20||44.00|2
0210416|B113||A109|CIG|Review and analyze ORDER: In light of the [19]
Order Dismissing Case, the [20] Order Modifying Briefing Schedule is
STRICKEN. Update case information. [ Rosario Garcia]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||75|F|0.20||44.00|2
0210416|B113||A109|CIG|ORDER: In light of the [19] Order Dismissing Case,
the [20] Order Modifying Briefing Schedule is STRICKEN. [Transporte
Sonnel Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||76|F|0.20||44.00|2
0210416|B113||A104|CIG|Review and analyze order modifying briefing
schedule and update case information. [Centro de Desarrollo Academico,
Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||77|F|0.20||44.00|2
0210416|B113||A104|CIG|Review and analyze order modifying briefing
schedule and update case information. [Computer Network Systems
Corp.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||78|F|0.20||44.00|2
0210416|B113||A104|CIG|Review and analyze order modifying briefing
schedule and update case information. [ Professional Consulting
Psychoeducational Serv.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||79|F|0.20||44.00|2
0210416|B113||A104|CIG|Review and analyze order modifying briefing
schedule and update case information. [Transporte Sonnel Inc.]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||80|F|0.10||22.00|2
0210419|B113||A104|CIG|Review and analyze Urgent Consensual Motion for
Sixth Extension of Deadlines regarding Motion of Whitefish Energy
Holdings, LLC for Allowance of Administrative Expense Claim. 17-3283
[16471]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||81|F|0.10||22.00|2
0210419|B113||A104|CIG|Review and analyze Urgent Consensual Motion for
Sixth Extension of Deadlines regarding Motion of Whitefish Energy
Holdings, LLC for Allowance of Administrative Expense Claim 17-4780
[2449]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||82|F|0.20||44.00|2
0210420|B113||A104|CIG|Review and analyze objection to reclassifying
claims. 17-3283 [16486]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||83|F|0.20||44.00|2
0210420|B113||A104|CIG|Review and analyze ORDER REGARDING PROCEDURES FOR
APRIL 28-29, 2021, OMNIBUS HEARING. 17-3283 [16475]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||84|F|6.60||1452.00
|20210420|B113||A104|CIG|Review and analyze Adversary complaint
(Injunctive relief - other) filed by UTIER 17-4780 [2452] [1415 p.]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||85|F|0.20||44.00|2
0210420|B113||A104|CIG|Analyze Objection to Related document:[16396] -
Renewed Motion of Official Committee of Unsecured Creditors Pursuant to
Federal Rule of Bankruptcy Procedure 3013 for Entry of Order. 17-3283
[16476]|66-0554116|220.00|Infante , Carlos|AS|[]

20210430|505464|1600|01001|58128.00|20210401|20210430||86|F|0.70||154.00|
20210420|B113||A104|CIG|Review and analyze Objection to Urgent Motion of
Official Committee of Unsecured Creditors. 17-3283 [16483]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||87|F|0.20||44.00|2
0210420|B113||A104|CIG|Analyze Objection to urgent motion of Official
Committee of Unsecured Creditors to Schedule Hearing on Renewed Motion
for Entry of Order. 17-3283 [16477]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||88|F|0.10||22.00|2
0210421|B113||A104|CIG|Review and analyze ORDER SETTING BRIEFING SCHEDULE
[16372] Motion to Establish Procedures for the Approval of Settlement.
17-3283 [16489]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||89|F|1.40||308.00|
20210422|B113||A104|CIG|Review and analyze Reply in Support of Urgent
Motion of Official Committee of Unsecured Creditors to Schedule Hearing.
17-3283 [16531]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||90|F|0.20||44.00|2
0210422|B113||A104|CIG|Review and analyze MOTION Opposition to Board
Reply filed by JOHN EDWARD MUDD|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||91|F|0.10||22.00|2
0210423|B113||A104|CIG|Review and analyze INFORMATIVE MOTION OF THE
PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY REGARDING THE
APRIL 28-29, 2021 OMNIBUS HEARING. 17-3283 [16541]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||92|F|0.30||66.00|2
0210423|B113||A104|CIG|Review and analyze several communications sent by
Ken Suria regarding draft of settlement motions for certain cases.
Respond to communication.|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||93|F|0.60||132.00|
20210423|B113||A104|CIG|Review and analyze communication sent by Matt
Sawyer to provide omnibus settlement notice for certain adversary cases.
Review motions and submit relevant comments and revisions.|66-
0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||94|F|0.10||22.00|2
0210423|B113||A104|CIG|Review and analyze MOTION to inform regarding
Commonwealth's Motion for Stay Relief to Prosecute Further Motions for
Partial Summary Judgment. 17-3283 [16555]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||95|F|0.10||22.00|2
0210423|B113||A104|CIG|Review and analyze MOTION to inform regarding
PREPA's Omnibus Motion for Order Approving its Rejection of Certain Power
Purchase and Operating Agreements. 17-3283 [16552|66-
0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||96|F|0.10||22.00|2
0210423|B113||A104|CIG|Review and analyze MOTION to inform regarding
Debtor's Joint Motion to Schedule Hearing to Consider Adequacy of
Information Contained in Disclosure Statement. 17-3283 [16556]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||97|F|0.10||22.00|2
0210423|B113||A104|CIG|Review and analyze Amended Informative Motion of
Financial Oversight and Management Board regarding April 28029, 2021
Omnibus Hearing. [16561]|66-0554116|220.00|Infante , Carlos|AS|[]

20210430|505464|1600|01001|58128.00|20210401|20210430||98|F|0.10||22.00|2
0210423|B113||A104|CIG|Review and analyze business bankruptcy reports for
the week to determine if any adversary vendor has filed for bankruptcy
relief.|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||99|F|0.20||44.00|2
0210426|B113||A104|CIG|Review and analyze communication sent by Matt
Sawyer to representative of vendor to provide motin in compliance with
settlement order and other matters. Review response from vendor's
counsel. [VIIV Healthcare Puerto Rico, LLC]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||100|F|0.20||44.00|
20210426|B113||A104|CIG|Review and analyze Informative Motion and Notice
of Settlement of Special Claims Committee. 173283 [16585]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||101|F|0.20||44.00|
20210427|B113||A104|CIG|Review and analyze notice of closing of case.
Update case information. [ Distribuidora Lebron Inc.]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||102|F|0.30||66.00|
20210427|B113||A104|CIG|Review and analyze MOTION to inform STATUS REPORT
OF THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY
REGARDING THE GOVERNMENT OF PUERTO RICOS RECENT ACTIVITIES AND RESPONSE
TO THE ONGOING COVID-19 PANDEMIC. 173283 [16616]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||103|F|0.10||22.00|
20210428|B113||A104|CIG|Review and analyze communication sent by William
Dalsen to provide input regarding supplemental ERS motion.|66-
0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||104|F|0.10||22.00|
20210428|B113||A104|CIG|Analyze Minute Entry for proceedings held before
Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein. Omnibus
Hearing held on 04/28/2021. 17-4780 [2468]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||105|F|0.10||22.00|
20210428|B113||A104|CIG|Review and analyze Minute Entry for proceedings
held before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein.
Omnibus Hearing held on 04/28/2021. 17-3283 [16627]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||106|F|0.20||44.00|
20210429|B113||A104|CIG|Review and analyze Minute Entry for proceedings
held before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein.
17-4780 [2469]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||107|F|0.10||22.00|
20210429|B113||A104|CIG|Review and analyze Minute Entry for proceedings
held before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein.
17-3283 [16628]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||108|F|0.10||22.00|
20210429|B113||A104|CIG|Review and analyze ORDER DENYING THE OFFICIAL
COMMITTEE OF UNSECURED CREDITORS' [16396] BANKRUPTCY RULE 3013 MOTION AND
RELATED [16397] SCHEDULING MOTION. 17-3283 [16629]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||109|F|0.20||44.00|
20210429|B113||A104|CIG|Review and analyze notice of case closing. Update

case management information. [ Oracle Caribbean, Inc]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||110|F|0.20||44.00|
20210429|B113||A104|CIG|Review and analyze notice of case closing. Update
case management information. [ Ricoh Puerto Rico, Inc]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||111|F|0.30||66.00|
20210430|B113||A104|CIG|Review and analyze MOTION By The Financial
Oversight And Management Board To Extend Deadlines Relating To Motion To
Establish Procedures For The Approval Of Settlements. 17-3283 [16637]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||112|F|0.10||22.00|
20210430|B113||A104|CIG|Review and analyze Motion Submitting THIRTEENTH
SUPPLEMENTAL VERIFIED STATEMENT OF THE AD HOC GROUP OF PREPA BONDHOLDERS.
17-3283 [16634]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||113|F|0.30||66.00|
20210430|B113||A104|CIG|Review and analyze communication sent by Tomi
Donahoe to discuss certain information necessary from ASG. Draft
communication for Jean Rosado to request information requested,|66-
0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||114|F|0.20||44.00|
20210430|B113||A104|CIG|Review and analyze Motion Submitting THIRTEENTH
SUPPLEMENTAL VERIFIED STATEMENT OF THE AD HOC GROUP OF PREPA BONDHOLDERS.
17-4780 [|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||115|F|0.40||88.00|
20210430|B113||A104|CIG|Review and analyze communication sent by Tomi
Donahoe to vendor's counsel to discuss information provided and pending
for informal resolution process. Review related response from vendor's
counsel. [National Building Maintenance Corp. - Tolling Agreement]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||116|F|0.40||88.00|
20210430|B113||A104|CIG|Review and analyze business bankruptcy reports
for the week to determine if any adversary vendor has filed for
bankruptcy relief.|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||117|F|0.40||88.00|
20210430|B113||A104|CIG|Review and analyze communication sent by Tomi
Donahoe to discuss information submitted and pending by vendor as part of
informal resolution process. Review attachments and consider necessary
actions. [CCHPR Hospitality, Inc.]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||118|F|0.10||20.00|
20210405|B140||A104|NLO|Analyze ORDER SCHEDULING BRIEFING OF [16287]
MOTION TO COMPEL COMPLIANCE WITH STIPULATION [4493] Motion for Relief
From Stay Under 362 [e] filed by Corporacion Marcaribe Investment [4723].
DKE#16314.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||119|F|0.40||80.00|
20210406|B140||A104|NLO|Analyze MOTION of the Commonwealth of PR, by and
Through the Financial Oversight and Management Board, for Stay Relief
Granting Leave to Prosecute Further Motions for Partial Summary Judgment
(Attachments: # (1) Proposed Order) filed by FOMB. DKE#16326|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||120|F|0.20||40.00|
20210406|B140||A104|NLO|Analyze Memorandum of law [16326] MOTION of the
Commonwealth of Puerto Rico, by and Through the Financial Oversight and

Management Board, for Stay Relief Granting Leave to Prosecute Further
Motions for Partial Summary Judgment filed by FOMB. DKE#16327|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||121|F|0.30||60.00|
20210406|B140||A104|NLO|Analyze Motion to Lift the Stay Order
(Attachments: # (1) Proposed Order Exhibit A) filed by Cobra Acquisitions
LLC. DKE# 16328.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||122|F|0.10||20.00|
20210407|B140||A104|NLO|Analyze Motion to Compel Compliance with
Stipulation [4493] Motion for Relief From Stay Under 362 [e] filed by
Corporacion Marcaribe Investment. DKE#16287|66-0554116|200.00|Ortiz,
Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||123|F|0.10||20.00|
20210409|B140||A104|NLO|Analyze Twenty-First Omnibus Order Granting
Relief from the Automatic Stay. [16170]. DKE#16281|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||124|F|0.30||60.00|
20210413|B140||A104|NLO|Analyze MOTION TO LIFT STAY (Attachment: # (1)
Exhibit) filed by Enrique Vazquez Quintana, pro se. DKE# 16382.|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||125|F|0.40||80.00|
20210421|B140||A104|NLO|Analyze Response to Motion by Ambac Assurance
Corporation, et als to The Official Committee of Unsecured Creditors'
Urgent Cross-Motion for Stay Relief for Leave to File Limited Objection,
or in the Alternative, to Intervene [16403]. DKE#16506.|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||126|F|0.10||20.00|
20210422|B140||A104|NLO|Analyze Reservation Rights with Respect to the
DRA Parties Amended Motion and Memorandum of Law in Support of Their
Request for Adequate Protection or Relief from the Automatic [16276]
filed by Assured Guaranty Corp. DKE#16505.|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||127|F|0.20||40.00|
20210422|B140||A104|NLO|Analyze Motion Reply Memorandum (I) In Support of
Motion of Commonwealth PR for Order Granting Stay Relief to Permit
Prosecution of Further Motions for Partial Summary Judgment (II) in
Response to Objections of Ambac, etc [16326] filed by FOMB.
DKE#16502.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||128|F|0.30||60.00|
20210422|B140||A104|NLO|Analyze Response to Motion of FOMB to UCC (I)
Response to Motion for Stay Relief Granting Leave to Prosecute Further
Motions (II) Urgent Cross-Motion for Stay Relief for Leave to File
Limited Objection [16326] filed by FOMB. DKE#16504.|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||129|F|0.30||60.00|
20210422|B140||A104|NLO|Analyze Reply to Motion Response of FOMB to
Limited Objection of PSA Creditors to the Motion of the Commonwealth of
PR by and through FOMB, for Stay Relief to Prosecute Further Motions for
Partial Summary Judgment [16326] field by FOMB. DKE#16501.|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||130|F|0.20||40.00|
20210423|B140||A104|NLO|Analyze Joint Informative Motion Regarding
Argument at April 28-29, 2021 Hearing on Official Committee of Unsecured
Creditors Urgent Cross-Motion for Stay Relief for Leave to File Limited

Objection, or in Alternative, to Intervene [16475]. DKE#16545.|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||131|F|0.20||40.00|
20210423|B140||A104|NLO|Analyze Objection to The Government Parties
Objection to Seek Relief from the Automatic Stay or in the Alternative,
Ordering Payment of Adequate Protection Related Document:[16276] Motion
for Relief from Stay Under 362 [E] filed by AAFAF. DKE#16518.|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||132|F|0.20||40.00|
20210423|B140||A104|NLO|Analyze Reply to Response to Motion in Support of
Urgent Cross-Motion for Stay Relief for Leave to File Limited Objection,
or in Alternative, to Intervene [16403] by Official Committee of
Unsecured Creditors.DKE#16577|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||133|F|0.10||20.00|
20210423|B140||A104|NLO|Analyze Joinder of Official Committee Unsecured
Creditors in Support of Government Parties' Objection to DRA Parties'
Standing to Seek Relief from Automatic Stay or in Alternative, Ordering
Payment of Adequate Protection [16518] filed by LUCC. DKE#16519.|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||134|F|0.10||20.00|
20210428|B140||A104|NLO|Analyze Order Granting [16246] Motion of Public
Buildings Authority Pursuant to Bankruptcy Code Sec 105 Promesa Section
315(a), and Bankruptcy Rule 9019 for Order Approving Settlement Agreement
with Triple-S and Granting Related Relief. [16441] .DKE#16581|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||135|F|0.20||40.00|
20210428|B140||A104|NLO|Analyze RESPONSE to Motion to Compel Compliance
With Stipulation Presented by Corporacion Marcaribe Investment [16287]
Motion to Compel Compliance with Stipulation [4493] Motion for Relief
From Stay Under 362 [e]. filed by Commonwealth of PR. DKE#16584|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||136|F|0.20||44.00|
20210401|B150||A104|CIG|Review and analyze communication sent by Carmen
Alonso to provide signed tolling agreement extension. [Petrobras]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||137|F|0.20||44.00|
20210401|B150||A104|CIG|Review and analyze communication sent by Matt
Sawyer to provide executed tolling agreement. Update case information.
[Drogueria Betances, LLC - Tolling Agreement']|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||138|F|0.20||44.00|
20210401|B150||A104|CIG|Review and analyze communication sent by Matt
Sawyer to confirm receipt of singed tolling extension. [Genesis Security
Services, Inc. - Tolling Agreement]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||139|F|0.20||44.00|
20210401|B150||A104|CIG|Review and analyze communication sent by Tristan
Axelrod to John Arrastia to discuss omnibus settlement notice. Review
preliminary response from Mr. Arrastia.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||140|F|0.20||44.00|
20210401|B150||A104|CIG|Review and analyze communication sent by John
Arrastia regarding revised omnibus settelemnt notice. Review related
response from Tristan Axelrod.|66-0554116|220.00|Infante , Carlos|AS|[]

20210430|505464|1600|01001|58128.00|20210401|20210430||141|F|0.20||44.00|
20210401|B150||A104|CIG|Review and analyze communication sent by Matt
Sawyer to provide executed tolling agreement. Review document and update
case information. [Office Gallery Inc. - Tolling Agreement]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||142|F|0.20||44.00|
20210401|B150||A104|CIG|Review and analyze communication sent by Matt
Sawyer to discuss information regarding tolling agreement and discussions
with related parties. [Office Gallery Inc. - Tolling Agreement]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||143|F|1.20||264.00
|20210401|B150||A104|CIG|Review and analyze communication sent by Tristan
Axelrod to provide information regarding Kiwi defense and support for
SCC's position. Review attached information and consider effect on
certain adversary cases.|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||144|F|0.20||44.00|
20210401|B150||A104|CIG|Review and analyze communication sent by Myrna
Ruiz to provide signed tolling extension. [Genesis Security Services,
Inc. - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||145|F|0.20||44.00|
20210401|B150||A104|CIG|Review and respond to communication sent by Bob
Wexler regarding preference claim review. [Genesis Security Services,
Inc. - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||146|F|0.20||44.00|
20210401|B150||A104|CIG|Review and analyze communication sent by Matt
Sawyer to discuss information regarding tolling agreement and discussions
with related parties. [M.C.G. and the Able Child at Centro
Multidisciplinario - Tolling Agreement]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||147|F|0.30||66.00|
20210401|B150||A104|CIG|Review and analyze communication sent by Matt
Sawyer to discuss information regarding tolling agreement and discussions
with related parties. [Airborne Security Services, Inc. - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||148|F|0.30||66.00|
20210401|B150||A104|CIG|Review and analyze communication sent by Matt
Sawyer to discuss information regarding tolling agreement and discussions
with related parties. [Airborne Security Services, Inc. - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||149|F|0.40||88.00|
20210401|B150||A104|CIG|Review and analyze communication sent by John
Arrastia to provide relevant comments regarding omnibus settlement
motions. Cosnider proposed revisions and need for further edits.|66-
0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||150|F|0.30||66.00|
20210401|B150||A104|CIG|Review and analyze communication sent by
Aurivette Diaz, vendor's counsel, to discuss information regarding
ongoing settlement discussions. Consider information and necessary
actions. [ Total Petroleum Puerto Rico Corp.]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||151|F|0.20||44.00|
20210401|B150||A104|CIG|Review and analyze communication sent by Matt
Sawyer to provide fully executed tolling extension. Update case
information. [URS Engineers]|66-0554116|220.00|Infante , Carlos|AS|[]

20210430|505464|1600|01001|58128.00|20210401|20210430||152|F|0.20||44.00|
20210401|B150||A104|CIG|Review and analyze communication sent by vendor
representatives to provide signed tolling agreement extension. [URS
Engineers]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||153|F|0.20||44.00|
20210401|B150||A104|CIG|Review and respond to communication sent by
Jackie Reinhard to discuss matters related to PRTC< Fast and TCB
cases.|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||154|F|0.30||66.00|
20210401|B150||A104|CIG|Review and analyze communication sent by Wilma
Rivera to provide signed tolling agreement extension. [Office Gallery
Inc. - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||155|F|0.80||176.00
|20210402|B150||A104|CIG|Review and analyze communication sent by Tristan
Axelrod to discuss confidentiality of to filed party settlements and
draft of motion including proposed position.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||156|F|0.20||44.00|
20210402|B150||A104|CIG|Review and analyze communication sent by John
Arrastia to discuss strategy regarding confidentiality and tolled party
settlements.|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||157|F|0.30||66.00|
20210402|B150||A104|CIG|Review communication from Tristan Axelrod to
provide suggested language regarding confidentiality, to be included in
tolling parties settlement procedures motion.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||158|F|0.30||66.00|
20210402|B150||A104|CIG|Review and analyze communication sent by Tristan
Axelrod to incorporate suggested edits from John Arrastia and Nick Basset
and provide further information. Review and consider revised motion.
Review response from Nick Bassett.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||159|F|0.30||66.00|
20210402|B150||A104|CIG|Review and analyze communication sent by Nick
Basset to discuss position regarding confidentiality of settlement of
tolled parties. Review resposne from john Arrastia.|66-
0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||160|F|0.40||80.00|
20210405|B150||A106|NLO|Read analyze multiple emails from Tristan Axelrod
regarding the Order to Show Cause. DKE#14. [ Xerox Corporation]|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||161|F|0.10||22.00|
20210405|B150||A104|CIG|Review and analyze communication sent by Ken
Suria to BR regarding compliance with OSC. [ Xerox Corporation]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||162|F|0.60||132.00
|20210405|B150||A104|CIG|Review and analyze communication sent by Tristan
Axelrod to provide revised tolled parties' motion for review of SCC and
UCC counsels and provide update on related matters.|66-
0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||163|F|0.10||22.00|
20210405|B150||A104|CIG|Review and analyze communication sent by Tristan
Axelrod to vendor's counsel to provide Notice of Settlement as filed.
[Pearson Education, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]

20210430|505464|1600|01001|58128.00|20210401|20210430||164|F|0.10||22.00|
20210405|B150||A104|CIG|Review and analyze communication sent by Tristan
Axelrod to vendor's counsel to provide Notice of Settlement as filed.
[Pearson Pem P.R., Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||165|F|0.20||44.00|
20210406|B150||A104|CIG|Review and analyze communication sent by Ken
Suria to provide comments regarding motion in response to OSC. Review
related response from Juan Nieves from CST. [ Rock Solid Technologies,
Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||166|F|0.20||44.00|
20210406|B150||A104|CIG|Review and analyze communication sent by Ken
Suria to provide position regarding proposed edits for tolled parties
motion. Review related communication from Tristan Axelrod.|66-
0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||167|F|0.20||44.00|
20210406|B150||A107|CIG|Telephone conference with vendor's counsel to
discuss case. [Centro de Desarrollo Academico, Inc.]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||168|F|0.20||44.00|
20210406|B150||A104|CIG|Review and respond to communication sent by
Jackie Reinhard regarding next steps to complete case evaluation. Respond
to communication. [Office Gallery Inc. - Tolling Agreement]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||169|F|0.20||44.00|
20210406|B150||A104|CIG|Review and analyze communication sent by Maria
Alvarez to discuss case status and other matters. [Banco Popular Puerto
Rico - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||170|F|0.30||66.00|
20210406|B150||A104|CIG|Review and analyze communication sent by Carlos
Cardona, vendor's counsel to discuss case status and requested update on
litigation schedule. [Banco Popular Puerto Rico - Tolling Agreement]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||171|F|0.50||110.00
|20210406|B150||A101|CIG|Review and analyze relevan information to
prepare for telephone conference with vendor's counsels and DGC. [Office
Gallery Inc. - Tolling Agreement]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||172|F|0.20||44.00|
20210406|B150||A104|CIG|Review and analyze communication sent by Ken
Suria to provide comments regarding motion in response to OSC. Review
related response from Juan Nieves from CST. [ Xerox Corporation]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||173|F|0.40||88.00|
20210406|B150||A109|CIG|Telephone conference with Wilma Rodriguez to
discuss case status and settlement alternatives. [Office Gallery Inc. -
Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||174|F|0.30||66.00|
20210406|B150||A104|CIG|Review and analyze communication sent by Tomi
Donahoe to Homel Mercado, vendor's counsel, to discuss case status.
Review response from vendor's counsel and consider next steps in case.
[Creative Educational & Psychological Services]|66-0554116|220.00|Infante
, Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||175|F|0.30||66.00|
20210406|B150||A109|CIG|Meeting with Ken Suria to discuss compliance with

OSC in certain cases and other matters regarding adversray cases.|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||176|F|0.20||44.00|20210407|B150||A104|CIG|Review and respond to communication sent by Jackie Reinhard to discuss case and propose conference with vendor's counsels. Review related communication from Beth da Silva. [Banco Popular de Puerto Rico - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||177|F|0.20||44.00|20210407|B150||A104|CIG|Review and analyze communication sent by Tomi Donahoe to vendor's counsel to discuss case. Review related communication from vendor's counsel. [Creative Educational & Psychological Services]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||178|F|0.20||44.00|20210407|B150||A104|CIG|Review and analyze communication sent by Jackie Reinhard to Maria Alvarez to discuss need for conference to discuss case status. Review related communication sent by Mrs. Alvarez. [Banco Popular de Puerto Rico - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||179|F|0.20||44.00|20210407|B150||A104|CIG|Review and analyze communication sent by Jackie Reinhard to discuss case of E. Cardona. Respond to communication. [E. Cardona & Asociados, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||180|F|1.20||264.00|20210407|B150||A104|CIG|Review and analyze MOTION - Joint Motion for an Order regarding several disclosure statement matters. 17-3283 [16332] [Creative Educational & Psychological Services]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||181|F|0.10||22.00|20210408|B150||A104|CIG|Review and respond to communication sent by Jackie Reinhard regarding case status and ongoing matters. [Banco Popular Puerto Rico - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||182|F|0.10||22.00|20210408|B150||A104|CIG|Review and analyze communication sent by Ken Suria to provide relevant comments to tolled parties'motion draft.|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||183|F|0.30||66.00|20210408|B150||A104|CIG|Review and respond to several communications sent by Beth da Silva, Tomi Donahoe and Matt Sawyer regarding case status and information submitted by vendors. [Banco Popular Puerto Rico - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||184|F|0.40||88.00|20210408|B150||A109|CIG|Telephone conference with Beth Da Silva and Matt Sawyer to discuss strategy for conference with vendor representatives. [Creative Educational & Psychological Services]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||185|F|0.50||110.00|20210408|B150||A101|CIG|Review and analyze relevant information to prepare for telephone conference with DGC, BR and vendor's counsels. [Creative Educational & Psychological Services]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||186|F|0.50||110.00|20210408|B150||A101|CIG|Review and analyze relevant information to

prepare for conference with DGC and vendor's counsels. [Banco Popular
Puerto Rico - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||187|F|1.00||220.00
|20210408|B150||A104|CIG|Review and analyze communication sent by Blair
Rinne to provide draft of discovery requests for defendants. Review
proposed draft of discovery requests and consider necessary edits. [Apex
General Contractors LLC]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||188|F|0.90||198.00
|20210408|B150||A104|CIG|Review and analyze communication sent by Trsitan
Axelrod to Juan Nieves, John Arrastia and Ken Suria to discuss latest
version of tolled party's motion for review and approval for filing.
Review motion draft and consider necessary edits and comments.|66-
0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||189|F|0.40||88.00|
20210408|B150||A109|CIG|Telephone conference with DGC, BR and vendor's
counsels to discuss case status and next steps regarding settlements.
[Creative Educational & Psychological Services]|66-0554116|220.00|Infante
, Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||190|F|0.10||22.00|
20210408|B150||A104|CIG|Review and analyze communication sent by
Francisco Ojeda to provide proposed edits and comments regarding
discovery draft. [Apex General Contractors LLC]|66-0554116|220.00|Infante
, Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||191|F|0.30||66.00|
20210408|B150||A104|CIG|Review and analyze communication sent by
Francisco Ojeda to discuss information regarding case and discussions
held with vendor's counsels. Review response from Blair Rinne. [Apex
General Contractors LLC]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||192|F|0.20||44.00|
20210409|B150||A104|CIG|Review and analyze communication sent by Tristan
Axelrod to discuss strategy regarding omnibus extension motion and
request certain assignments regarding same.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||193|F|0.20||44.00|
20210409|B150||A104|CIG|Review and analyze communication sent by Tristan
Axelrod to UCC counsels to discuss strategy regarding omnibus motion for
extension of litigation deadlines and contingency efforts.|66-
0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||194|F|0.40||88.00|
20210409|B150||A104|CIG|Review and analyze communication sent by Nick
Basset to discuss contingency plan regarding litigation schedule
extension. review related response from Tristan Axelrod.|66-
0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||195|F|0.30||66.00|
20210409|B150||A104|CIG|Review and analyze communication sent by Tristan
Axelrod to discuss information regarding omnibus extension motion and
contingency plan if motion is not granted.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||196|F|0.30||66.00|
20210409|B150||A104|CIG|Review and respond to communication sent by Ken
Suria regarding omnibus extension motion for litigation schedule. Review
related responses from Matt Sawyer and Tristan Axelrod .|66-
0554116|220.00|Infante , Carlos|AS|[]

20210430|505464|1600|01001|58128.00|20210401|20210430||197|F|0.20||44.00|
20210409|B150||A104|CIG|Review and analyze communication sent by Ken
Suria to Tristan Axelrod and Matt Sawyer to provide summary of
information provided by clerk of the court regarding omnibus extension.
Review related response from Mr. Axelrod.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||198|F|0.30||66.00|
20210409|B150||A109|CIG|Meeting with Ken Suria to discuss efforts to
contact clerk of the court to discuss status of omnibus extension motion
and other matters.|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||199|F|0.50||110.00
|20210412|B150||A101|CIG|Review and analyze relevant information to
prepare for telephone conference with vendor's counsels and DGC to
discuss status of case and other ongoing matters. [E. Cardona &
Asociados, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||200|F|0.20||44.00|
20210412|B150||A103|CIG|Draft communication for Estrella working team to
provide omnibus extension motion and scheduling order and provide
instructions regarding adversary cases.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||201|F|0.20||44.00|
20210412|B150||A103|CIG|Draft communication for Tristan Axelrod and Matt
Sawyer to discuss briefing schedule for motion to extend litigation
deadlines. Review related response from Mr. Sawyer and Mr. Axelrod.|66-
0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||202|F|0.30||66.00|
20210412|B150||A104|CIG|Review and analyze communication sent by Bob
Wexler to discuss information regarding case and settlement offers.
Consider necessary actions. [Bristol-Myers Squibb Puerto Rico, Inc]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||203|F|0.30||66.00|
20210412|B150||A109|CIG|Participate in telephone conference with DGC to
discuss case. [E. Cardona & Asociados, Inc.]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||204|F|0.20||44.00|
20210413|B150||A104|CIG|Review and analyze Notice of Voluntary Dismissal
as filed and draft motion for Matt Sawyer, Tristan Axelrod, and Ken Suria
to provide motion. [Transporte Sonnel Inc.]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||205|F|0.40||88.00|
20210413|B150||A109|CIG|Telephone conference with Bob Wexler, Phyllis
Lengle and Myrna Ruiz, to discuss case status, information exchange and
defenses regarding case. [Genesis Security Services, Inc. - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||206|F|0.40||88.00|
20210413|B150||A104|CIG|Review and analyze communications sent by Ken
Suria and Angelo Castaldi to discuss proposed actions for certain
clawback defendants.|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||207|F|0.10||22.00|
20210413|B150||A104|CIG|Review and analyze Urgent Consensual Motion of
PREPA for Leave to Exceed Page Limit for Omnibus Reply. 17-3283
[16394]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||208|F|0.20||44.00|
20210413|B150||A104|CIG|Review and respond to communication sent by Bob

Wexler regarding information prior to conference with DGC and vendor's
counsel. [Genesis Security Services, Inc. - Tolling Agreement]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||209|F|0.20||44.00|
20210413|B150||A104|CIG|Review and analyze Limited Objection of Official
Committee of Unsecured Creditors to Debtors' Joint Motion for Order. 17-
3283 [16398]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||210|F|0.20||44.00|
20210413|B150||A104|CIG|Review and analyze communication sent by Angelo
Castaldi to discuss issues regarding potential dismissal for certain
clawback defendants.|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||211|F|0.20||44.00|
20210413|B150||A104|CIG|Review and analyze communication sent by Ken
Suria regarding recommended actions related to clawback actions.|66-
0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||212|F|0.50||110.00
|20210413|B150||A104|CIG|Review and analyze several communication sent by
Angelo Castaldi, to discuss strategy regarding certain clawback defendant
and to provide related information. review information and consider
necessary actions.|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||213|F|0.30||66.00|
20210413|B150||A104|CIG|Review and analyze communications sent by Jackie
Reinhard and Arturo Cardona to discuss case and pending matters. [E.
Cardona & Asociados, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||214|F|0.50||110.00
|20210413|B150||A101|CIG|Review and analyze relevant information to
prepare for conference with vendor's counsel Myrna Ruiz and DGC. [Genesis
Security Services, Inc. - Tolling Agreement]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||215|F|0.70||154.00
|20210413|B150||A104|CIG|Review and analyze communication sent by Matt
Sawyer to discuss proposed actions and recommendations for several
adversary cases. Consider information and proposed actions.|66-
0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||216|F|0.30||66.00|
20210413|B150||A104|CIG|Review and analyze Urgent Motion of Official
Committee of Unsecured Creditors to Schedule Hearing on Renewed Motion of
Official Committee of Unsecured Creditors Pursuant to Federal Rule of
Bankruptcy Procedure 3013. 17-3283 [16397]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||217|F|0.30||66.00|
20210413|B150||A104|CIG|Review and analyze communication sent by Nelson
Robles, vendor's counsel to discuss position regarding information
requests. Consider vendor's position and next steps regarding case.
[North Janitorial Services, Inc. - Tolling Agreement]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||218|F|0.60||132.00
|20210413|B150||A104|CIG|Review and analyze Renewed Motion of Official
Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy
Procedure 3013 for Entry of Order Reclassifying Class 48A and Class 55
Claims. 17-3283 [16396]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||219|F|0.30||66.00|
20210413|B150||A104|CIG|Conference with Ken Suria to discuss strategy and

recommended actions regarding certain clawback claims.|66-
0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||220|F|0.50||110.00
|20210414|B150||A104|CIG|Review and analyze communication sent by Blair
Rinne to provide revised discovery request draft for final comments and
edits. [Apex General Contractors LLC]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||221|F|0.30||66.00|
20210414|B150||A104|CIG|Review and analyze communication sent by Tristan
Axelrod to discuss potential case by case measures to address omnibus
extension motion alternatives.|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||222|F|0.20||44.00|
20210414|B150||A104|CIG|Review and analyze communication sent by Tristan
Axelrod to discuss information regarding omnibus extension of litigation
deadlines and plan for scenario where it is not granted.|66-
0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||223|F|0.30||66.00|
20210414|B150||A104|CIG|Review and analyze several communications sent by
Nayuan Zouairabani and Tristan Axelrod to discuss alternatives to omnibus
extension of litigation schedules.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||224|F|0.20||44.00|
20210414|B150||A104|CIG|Review and analyze several communications from
Blair Rinne and Francisco Ojeda to discuss certain discovery and
procedural matters. [Apex General Contractors LLC]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||225|F|0.20||44.00|
20210414|B150||A104|CIG|Review and respond to communication sent by
Jackie Reinhard to discuss information regarding several cases and
strategy to address same.|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||226|F|0.40||88.00|
20210414|B150||A104|CIG|Review and respond to communication sent by Matt
Sawyer to discuss next steps regarding certain adversary cases and
discussions to be held with UCC regarding them. Consider information
submitted and pertinent comments.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||227|F|0.80||176.00
|20210414|B150||A104|CIG|Review and analyze Objection to (Financial
Guaranty Insurance Company's Objection and Memorandum of Law in Response
to the Related document:[16326]. 17-3283 [16419] [Apex General
Contractors LLC]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||228|F|0.50||110.00
|20210415|B150||A101|CIG|Review and analyze relevant information to
prepare for telephone conference with DGC, Brown Rudnick and vendor's
counsels to discuss status and settelemnt options. [Caribe Grolier,
Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||229|F|0.40||88.00|
20210415|B150||A109|CIG|Participate in telephone conference with DGC,
Brown Rudnick and vendor's counsels to discuss case and settlement
alternatives. [Caribe Grolier, Inc]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||230|F|0.20||44.00|
20210415|B150||A104|CIG|Review and analyze communication sent by Tristan

Axelrod to Nayuan Zouairabani to provide update on litigation deadlines
for adversary proceedings.|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||231|F|0.30||66.00|
20210415|B150||A104|CIG|Review and analyze communication sent by Tristan
Axelrod to Andrew Riccio, vendor's counsel, to discuss potential
settlement information. Review related response from Mr. Riccio. [Caribe
Grolier, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||232|F|0.30||66.00|
20210415|B150||A104|CIG|Review and analyze communication sent by Jackie
Reinhard to discuss Banco Popular preference claim and other pending
matters. [Banco Popular Puerto Rico - Tolling Agreement]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||233|F|0.20||44.00|
20210415|B150||A104|CIG|Review and analyze communication sent by Tristan
Axelrod to counsels for McV to provide order extending litigation
deadlines. Review attached documents and response from McV counsel Nayuan
Zouairabani.|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||234|F|0.60||132.00
|20210415|B150||A104|CIG|Review and analyze communication sent by Tristan
Axelrod to chambers to provide certain information related to matters
scheduled for hearing. Review attached information and consider necessary
actions.|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||235|F|0.20||44.00|
20210415|B150||A104|CIG|Review and respond to communication sent by Bob
Wexler to discuss case and next steps regarding settlement analysis.
[Cardinal Health P.R. 120, Inc. - Tolling Agreement]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||236|F|0.20||44.00|
20210415|B150||A104|CIG|Review and analyze communication sent by Maria
Alvarez to discuss information and coordinate conference to discuss
matters further. Draft response communication for DGC. [Banco Popular
Puerto Rico - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||237|F|0.20||44.00|
20210415|B150||A104|CIG|Review and analyze communication sent by Andrew
Riccio to [Pearson Education, Inc.]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||238|F|0.20||44.00|
20210416|B150||A104|CIG|Review and analyze communication sent by Tristan
Axelrod to Brian Gluckstein to discuss status of settlement and related
motions filed in PROMESA Court. Review related response from Mr.
Gluckstein. [Pearson Education, Inc.]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||239|F|0.20||44.00|
20210416|B150||A104|CIG|Review and analyze communication sent by Myrna
Ruiz, vendor's counsel to confirm receipt of information sent by DGC and
provide details as to when related information will be provided. [Genesis
Security Services, Inc. - Tolling Agreement]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||240|F|0.30||66.00|
20210416|B150||A104|CIG|Review and analyze communication sent by Nick
Basset to discuss potential settlement offers for certain adversary
cases. Review related response from Tristan Axelrod.|66-
0554116|220.00|Infante , Carlos|AS|[]

20210430|505464|1600|01001|58128.00|20210401|20210430||241|F|0.30||66.00|
20210416|B150||A104|CIG|Review and analyze comunication sent by Tristan
Axelrod to chambers to inquire about status of hearing request and
provide information regarding intent to set matter for hearing. Consider
necessary actions in relation to motion filed.|66-0554116|220.00|Infante
, Carlos|AS||[]
20210430|505464|1600|01001|58128.00|20210401|20210430||242|F|1.40||308.00
|20210416|B150||A101|CIG|Review and analyze relevant information to
prepare for conference with SCC and UCC counsels regarding recommended
actions for several adversray and tolling cases.|66-
0554116|220.00|Infante , Carlos|AS||[]
20210430|505464|1600|01001|58128.00|20210401|20210430||243|F|0.30||66.00|
20210416|B150||A104|CIG|Review and analyze communication sent by Tristan
Axelrod to provide order extending litigation deadlines to vendor's
counsel. Review attached documents and related response from vendor's
counsel and consider necessary actions. [Caribe Grolier, Inc]|66-
0554116|220.00|Infante , Carlos|AS||[]
20210430|505464|1600|01001|58128.00|20210401|20210430||244|F|0.30||66.00|
20210416|B150||A109|CIG|Review and analyze communication sent by Tristan
Axelrod to provide agenda and relevant information for working group
communication.|66-0554116|220.00|Infante , Carlos|AS||[]
20210430|505464|1600|01001|58128.00|20210401|20210430||245|F|0.20||44.00|
20210416|B150||A104|CIG|Review and analyze communication sent by Tristan
Axelrod to Brian Gluckstein to discuss status of settlement and related
motions filed in PROMESA Court. Review related response from Mr.
Gluckstein. [Pearson Pem P.R., Inc.]|66-0554116|220.00|Infante ,
Carlos|AS||[]
20210430|505464|1600|01001|58128.00|20210401|20210430||246|F|1.00||220.00
|20210416|B150||A109|CIG|Participate in telephone conference with SCC and
UCC counsels to discuss recommended actions for certain adversary
cases.|66-0554116|220.00|Infante , Carlos|AS||[]
20210430|505464|1600|01001|58128.00|20210401|20210430||247|F|0.20||44.00|
20210419|B150||A104|CIG|Review and respond to communication sent by
Jackie Reinhard to discuss pending matters regarding case. [E. Cardona &
Asociados, Inc.]|66-0554116|220.00|Infante , Carlos|AS||[]
20210430|505464|1600|01001|58128.00|20210401|20210430||248|F|0.40||88.00|
20210419|B150||A103|CIG|Review and analyze Objection to SECOND AMENDED
TITLE III JOINT PLAN OF ADJUSTMENT OF THE COMMONWEALTH OF PUERTO RICO.
17-3283 [16481]|66-0554116|220.00|Infante , Carlos|AS||[]
20210430|505464|1600|01001|58128.00|20210401|20210430||249|F|0.20||44.00|
20210419|B150||A104|CIG|Review and respond to communication sent by
Jackie Reinhard to discuss pending matters regarding case. [Banco Popular
Puerto Rico - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS||[]
20210430|505464|1600|01001|58128.00|20210401|20210430||250|F|0.20||44.00|
20210419|B150||A104|CIG|Review and analyze communication sent by vendor
representative Arturo Gonzalez and Jackie Reinhard to discuss case and
need for further conference to continue discussions. [E. Cardona &
Asociados, Inc.]|66-0554116|220.00|Infante , Carlos|AS||[]
20210430|505464|1600|01001|58128.00|20210401|20210430||251|F|0.40||88.00|
20210419|B150||A104|CIG|Review and analyze communication sent by Phyllis
Lengle to provide requested information to vendor's counsel and data
necessary to finalize informal resolution process. Review attachments and
consider necessary actions. [Genesis Security Services, Inc. - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS||[]

20210430|505464|1600|01001|58128.00|20210401|20210430||252|F|0.50||110.00
|20210419|B150||A103|CIG|Draft communication for Tomi Donahoe to provide
summary of applicable exceptions to conducting a public bids process for
purchases made by the department of education.|66-0554116|220.00|Infante
, Carlos|AS||[]
20210430|505464|1600|01001|58128.00|20210401|20210430||253|F|0.20||44.00|
20210420|B150||A104|CIG|Review and analyze communication sent by Tomi
Donahoe to vendor representative to discuss information necessary to
finalize informal resolution process and other matters. [ Didacticos,
Inc]|66-0554116|220.00|Infante , Carlos|AS||[]
20210430|505464|1600|01001|58128.00|20210401|20210430||254|F|0.30||66.00|
20210420|B150||A104|CIG|Review and analyze communication sent by Bob
Wexler to vendor's counsel, Alexis Betancourt to discuss information
submitted in plan. [M.C.G. and the Able Child at Centro
Multidisciplinario - Tolling Agreement]|66-0554116|220.00|Infante ,
Carlos|AS||[]
20210430|505464|1600|01001|58128.00|20210401|20210430||255|F|0.10||22.00|
20210420|B150||A104|CIG|Review and analyze ORDER GRANTING [16471] URGENT
CONSENSUAL MOTION FOR SIXTH EXTENSION OF DEADLINES 17-4783 [2451]|66-
0554116|220.00|Infante , Carlos|AS||[]
20210430|505464|1600|01001|58128.00|20210401|20210430||256|F|0.10||22.00|
20210420|B150||A104|CIG|Review and analyze ORDER GRANTING [16471] URGENT
CONSENSUAL MOTION FOR SIXTH EXTENSION OF DEADLINES. 17-3283 [16473]|66-
0554116|220.00|Infante , Carlos|AS||[]
20210430|505464|1600|01001|58128.00|20210401|20210430||257|F|0.20||19.00|
20210421|B150||A106|JR|Review communication sent by Johana Zamora
(Paralegal at Genovese Joblove & Battista) regarding list of defendants
in Adv. Proc. 19-361.|66-0554116|95.00|Rosado, Jean|OT||[]
20210430|505464|1600|01001|58128.00|20210401|20210430||258|F|0.40||38.00|
20210421|B150||A111|JR|Search and edit list of defendants in Adv. Proc.
19-361 and provide to attorney K. Suria regarding requirement from Johana
Zamora (Paralegal at Genovese Joblove & Battista).|66-
0554116|95.00|Rosado, Jean|OT||[]
20210430|505464|1600|01001|58128.00|20210401|20210430||259|F|0.30||66.00|
20210421|B150||A104|CIG|Review and analyze communication sent by David
Rozenzweig to discuss information regarding claim against AT&T and
participation in informal resolution process. [AT&T / Cingular Wireless -
Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS||[]
20210430|505464|1600|01001|58128.00|20210401|20210430||260|F|0.30||66.00|
20210421|B150||A104|CIG|Several communications with vendor's counsel to
discuss case status and coordinate conference to further discuss matters.
[AT&T / Cingular Wireless - Tolling Agreement]|66-0554116|220.00|Infante
, Carlos|AS||[]
20210430|505464|1600|01001|58128.00|20210401|20210430||261|F|0.30||66.00|
20210421|B150||A104|CIG|Review and analyze communication sent by Tristan
Axelrod to provide information regarding settlement motion and related
briefing schedule. Review attached documents and consider necessary
actions.|66-0554116|220.00|Infante , Carlos|AS||[]
20210430|505464|1600|01001|58128.00|20210401|20210430||262|F|0.40||88.00|
20210421|B150||A101|CIG|Review and analyze relevant documents to prepare
for telephone conference with DGC and vendor representative Arturo
Gonzalez, to discuss status of case and pending matters. [E. Cardona &
Asociados, Inc.]|66-0554116|220.00|Infante , Carlos|AS||[]

20210430|505464|1600|01001|58128.00|20210401|20210430||263|F|1.80||396.00
|20210421|B150||A104|CIG|Review and analyze REPLY to Response to Motion -
Omnibus Reply of the Financial Oversight and Management Board for Puerto
Rico in Support of Debtors' Joint Motion for an Order. 17-3283
[16507]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||264|F|0.20||44.00|
20210421|B150||A104|CIG|Review and respond to communication sent by
Jackie Reinhard to discuss open matters in several adversary cases.|66-
0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||265|F|0.20||44.00|
20210421|B150||A104|CIG|Review and analyze communication sent by Nakisha
Duncan to clarify certain settlement information. Review related
communication from Tristan Axelrod. [VIIV Healthcare Puerto Rico,
LLC]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||266|F|0.20||44.00|
20210421|B150||A104|CIG|Review and analyze communication sent by Jackie
Reinhard to discuss pending matters regarding case. [Banco Popular Puerto
Rico - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||267|F|0.20||44.00|
20210421|B150||A103|CIG|Review relevant information and draft
communication for vendor's counsel to provide new litigation deadlines
and provide order extending litigation deadlines. [E. Cardona &
Asociados, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||268|F|0.20||44.00|
20210421|B150||A104|CIG|Review and analyze communication sent by Maria
Alvarez to provide update on internal analysis and other information to
finalize settlement process. Review and respond to related communication
sent by Jackie Reinhard. [Banco Popular de Puerto Rico - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||269|F|0.40||88.00|
20210421|B150||A109|CIG|Participate in telephone conference with DGC and
vendor's counsel to discuss case and ongoing matters. [E. Cardona &
Asociados, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||270|F|0.10||22.00|
20210421|B150||A104|CIG|Review and analyze Notice - Status Report of
Financial Oversight and Management Board for Puerto Rico Regarding
Proposed Disclosure Statement Schedule. 17-3283 [16508]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||271|F|1.50||330.00
|20210422|B150||A101|CIG|Review and analyze relevant information to
prepare for conference with vendor's counsel to discuss case status.
[AT&T / Cingular Wireless - Tolling Agreement]|66-0554116|220.00|Infante
, Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||272|F|2.20||484.00
|20210422|B150||A104|CIG|Review and analyze REPLY to Response to Motion
Omnibus Reply in Support of Government Parties' Motion for Order Allowing
Administrative Expense Claim for Amounts to be Paid to Luma Energy by
PREPA. 17-4780 [2458]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||273|F|0.30||66.00|
20210422|B150||A101|CIG|Meeting with Ken Suria to discuss strategy for
case and conference. [AT&T / Cingular Wireless - Tolling Agreement]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||274|F|0.50||110.00
|20210422|B150||A109|CIG|Participate in telephone conference with David

Rosenzweig to discuss case and next steps to conclude informal resolution
process. [AT&T / Cingular Wireless - Tolling Agreement]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||275|F|0.10||22.00|
20210422|B150||A104|CIG|Review and analyze REPLY to Response to Motion
Omnibus Reply in Support of Government Parties' Motion for Order Allowing
Administrative Expense Claim for Amounts to be Paid to Luma Energy by
PREPA. 17-3283 [16520]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||276|F|0.20||44.00|
20210422|B150||A104|CIG|Review and respond to communication sent by
Yasthel Gonzalez to discuss information regarding adv. proc. 21-42.|66-
0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||277|F|0.20||44.00|
20210422|B150||A104|CIG|Review and respond to communication sent by Juan
Nieves regarding bankruptcy mediators.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||278|F|0.30||66.00|
20210422|B150||A103|CIG|Draft communication for Tomi Donahoe to discuss
information regarding case and revised IERM. [AT&T / Cingular Wireless -
Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||279|F|0.30||66.00|
20210422|B150||A105|CIG|Conference with Ken Suria to discuss telephone
conference with vendor's counsel and strategy moving forward. [AT&T /
Cingular Wireless - Tolling Agreement]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||280|F|0.30||66.00|
20210423|B150||A104|CIG|Review and analyze communication sent by Yasthel
Gonzalez to discuss status of case and necessary actions. Draft response
communication.|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||281|F|0.20||44.00|
20210426|B150||A104|CIG|Review and analyze communication sent by Tristan
Axelrod, to discuss strategy regarding certain settlements and adversary
proceedings with SCC.|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||282|F|0.10||22.00|
20210426|B150||A104|CIG|Review and analyze communication sent by Jaime EL
Khouri to discuss settlement and adversary proceeding matters.|66-
0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||283|F|0.10||22.00|
20210426|B150||A104|CIG|Review and respond to communication sent by Bob
Wexler regarding case status and other pending matters.|66-
0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||284|F|0.10||22.00|
20210426|B150||A108|CIG|Review and analyze MOTION to inform regarding
Government Parties' Motion for Order Allowing LUMA Administrative Expense
Claim. 17-3283 [16578]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||285|F|0.40||88.00|
20210426|B150||A109|CIG|Participate in telephone conference with DGC, BR
and vendor representatives to discuss settlement alternatives, defenses
and other case matters. [Cardinal Health P.R. 120, Inc. - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||286|F|0.30||66.00|
20210426|B150||A104|CIG|Review and respond to several communications sent
by Matt Sawyer regarding defenses raised by vendor and information

required to analyze same. [Cardinal Health P.R. 120, Inc. - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||287|F|0.50||110.00
|20210426|B150||A101|CIG|Review and analyze relevant information to
prepare for telephone conference with DGC, BR and vendor representatives.
[Cardinal Health P.R. 120, Inc. - Tolling Agreement]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||288|F|0.50||110.00
|20210426|B150||A104|CIG|Review and analyze communication communication
sent by Bob Wexler to vendor's counsel to provide amended preference
analysis and discuss other pending issues. Review attached documents and
consider next steps. [Cardinal Health P.R. 120, Inc. - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||289|F|0.30||66.00|
20210426|B150||A104|CIG|Review and analyze several communications from
Mathis Riecker, Edward Zayas and Tristan Axelrod to provide input
regarding second settlement notice. [Cardinal Health P.R. 120, Inc. -
Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||290|F|0.50||110.00
|20210427|B150||A104|CIG|Review and analyze communication sent by
Francisco Ojeda to Blair Rinne to provide e-mail sent to UCC counsels
regarding discovery. Review request for production of documents and
consider necessary actions. [Apex General Contractors LLC]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||291|F|0.20||44.00|
20210427|B150||A104|CIG|Review and analyze communication sent by Ken
Leonetti, vendor's counsel, to discuss matters regarding case. [Houghton
Mifflin Harcourt Publishing Company - Tolling Agreement]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||292|F|0.20||44.00|
20210427|B150||A104|CIG|Review and analyze communication sent by Blair
Rinne in response to discovery requetss advanced to vendor's counsels.
[Apex General Contractors LLC]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||293|F|0.20||44.00|
20210427|B150||A104|CIG|Review and analyze communication sent by Tomi
Donahoe to discuss status of information requests and legal
representation. Consider necessary actions. [ Rocket Teacher Training,
LLC]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||294|F|0.10||22.00|
20210427|B150||A104|CIG|Review and analyze communication sent by Tomi
Donahoe to discuss status of information review for vendor and
discussions held with vendor's counsels. [Allied Waste of Puerto Rico,
Inc. - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||295|F|0.10||22.00|
20210427|B150||A104|CIG|Review and analyze communication sent by Tomi
Donahoe to discuss status of information review for vendor and
discussions held with vendor's counsels. [GFR Media, LLC - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||296|F|0.40||88.00|
20210427|B150||A104|CIG|Review and analyze communication sent by Tristan
Axelrod to discuss strategy moving forward with adversray cases in light
of potential confirmation schedule.|66-0554116|220.00|Infante ,
Carlos|AS|[]

20210430|505464|1600|01001|58128.00|20210401|20210430||297|F|0.20||44.00|
20210427|B150||A104|CIG|Review and analyze communication sent by Tomi
Donahoe to discuss status of information requests and legal
representation. Consider necessary actions. [ Rocket Learning LLC]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||298|F|0.10||22.00|
20210428|B150||A103|CIG|Draft communication for Natalia Alfonso to
discuss information sent on prior communications.|66-
0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||299|F|0.20||44.00|
20210428|B150||A104|CIG|Review and analyze communication sent by Douglas
Barron to discuss comments from Tristan Axelrod to supplemental ERS
motion.|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||300|F|0.20||44.00|
20210428|B150||A104|CIG|Review and analyze communication sent by Matt
Sawyer to inform about potential failure to provide notice by the Court
of settlement procedures motion and to inform about request for amended
notice. Review response from Stephanie Carusso.|66-0554116|220.00|Infante
, Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||301|F|0.20||44.00|
20210428|B150||A104|CIG|Review and analyze communication sent by Tristan
Axelrod to provide comments regarding supplemental ERS motion.|66-
0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||302|F|0.30||66.00|
20210428|B150||A104|CIG|Review and analyze communication sent by Nicholas
Basset to provide draft of tolling settlement motion with proposed edits.
Review revised motion and consider further comments.|66-
0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||303|F|0.90||198.00
|20210428|B150||A104|CIG|Review and analyze proposed draft of motions
regarding late notice of participation for certain ERS party. Review all
documents attached and consider relevant edits and comments.|66-
0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||304|F|0.60||132.00
|20210428|B150||A101|CIG|Review and analyze relevant information to
prepare for telephone conference with Matt Sawyer to discuss information
regarding vendor's defenses and strategy. [The College Board - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||305|F|0.40||88.00|
20210428|B150||A109|CIG|Telephone conference with Matt Sawyer to discuss
case information and strategy moving forward with case. [The College
Board - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||306|F|0.30||66.00|
20210428|B150||A109|CIG|Meeting with Ken Suria to discuss new assignment
regarding case and discuss strategy for case. [The College Board -
Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||307|F|0.40||88.00|
20210429|B150||A109|CIG|Participate in telephone conference with DGC and
vendor's counsels to discuss status of case and next steps. [Genesis
Security Services, Inc. - Tolling Agreement]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||308|F|0.40||88.00|
20210429|B150||A101|CIG|Review and analyze relevant information to
prepare for telephone conference with DGC and vendor's counsel. [Genesis

Security Services, Inc. - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||309|F|0.50||110.00|20210429|B150||A101|CIG|Review and analyze relevant information to prepare for telephone conference with DGC and vendor's counsels. [The College Board - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||310|F|0.30||66.00|20210429|B150||A104|CIG|Review and respond to communications sent by Ken Suria and Matt Saywer regarding filing of certain motions.|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||311|F|0.40||88.00|20210429|B150||A104|CIG|Review and analyze communication sent by Tristan Axelrod to discuss proposed revisions from Nick Basset to Motion to Extend Settlement Deadlines. Review revised version of motion and consider necessary edits.|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||312|F|0.20||44.00|20210429|B150||A103|CIG|Draft communication for Natalia Alfonso to provide instructions regarding certain case closings. Review related response.|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||313|F|0.20||44.00|20210429|B150||A104|CIG|Review and respond to several communications sent by Myrna Ruiz and Bob Wexler to discuss next steps regarding case. [Genesis Security Services, Inc. - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||314|F|0.20||44.00|20210429|B150||A104|CIG|Review and analyze communication sent by Myrna Ruiz to discuss information received and status of data review process. [Genesis Security Services, Inc. - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||315|F|0.20||44.00|20210429|B150||A104|CIG|Review and analyze communication sent by Landon Raiford regarding position as to Supplemental informative Motion.|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||316|F|0.20||44.00|20210429|B150||A104|CIG|Review and analyze communications sent by Nayuan Zouairabani, vendor's counsels and Jackie Reinhard to re-schedule conference to discuss certain adversray cases.|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||317|F|0.20||44.00|20210429|B150||A104|CIG|Review and analyze communication sent by Melissa Root regarding position as to Supplemental informative Motion.|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||318|F|0.20||44.00|20210429|B150||A104|CIG|Review and analyze communication sent by Douglass Barron to discuss matters regarding draft of supplemental informative motion.|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||319|F|0.30||28.50|20210430|B150||A106|JR|Communication exchange with Tomi Donahoe with information necessary from ASG.|66-0554116|95.00|Rosado, Jean|OT|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||320|F|0.30||66.00|20210430|B150||A101|CIG|Review and analyze relevant information to prepare for telephone conference with vendor's counsel and DGC to discuss

case status and ongoing matters. [ Puerto Rico Telephone Company,
Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||321|F|0.30||66.00|
20210430|B150||A101|CIG|Review and analyze relevant information to
prepare for telephone conference with vendor's counsel and DGC to discuss
case status and ongoing matters. [ Fast Enterprises LLC]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||322|F|0.30||66.00|
20210430|B150||A104|CIG|Review and analyze communications sent by Nayuan
Zouairabani, Jackie Reinhard and Juan Nieves to discuss case status and
re-schedule conference for a later date. [The College Board - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||323|F|0.20||44.00|
20210430|B150||A104|CIG|Review information obtained by Natalia Alfonso to
confirm validity and reliability of source. [The College Board - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||324|F|0.20||44.00|
20210430|B150||A104|CIG|Review and analyze communication sent by Brian
Glueckstein, vendor's counsel, to discuss payment of settlement amounts
and confirmation of same. Review response from Tristan Axelrod. [ Pearson
Education, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||325|F|0.20||44.00|
20210430|B150||A104|CIG|Review and analyze communication sent by Jean
Rosado to provide requested ASG information.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||326|F|0.20||44.00|
20210430|B150||A104|CIG|Review and analyze communication sent by Jackie
Reinhard to discuss issues to be addressed at meeting with vendor
counsels. [The College Board - Tolling Agreement]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||327|F|0.20||44.00|
20210430|B150||A104|CIG|Telephone conference with Natalia Alfonso to
discuss budget information provided by OMB for the Department of
Education and provide further instructions regarding necessary
information. [The College Board - Tolling Agreement]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||328|F|0.20||44.00|
20210430|B150||A104|CIG|Review and respond to communication sent by Bob
Wexler to discuss case matters and coordinate follow up conference with
vendor's counsel. [Genesis Security Services, Inc. - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||329|F|0.20||44.00|
20210430|B150||A104|CIG|Review and analyze communication sent by Brian
Glueckstein, vendor's counsel, to discuss payment of settlement amounts
and confirmation of same. Review response from Tristan Axelrod. [ Pearson
Pem P.R., Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||330|F|0.20||44.00|
20210430|B150||A104|CIG|Review and analyze communication sent by Matt
Sawyer regarding assignment to review information related to earmarking
defense. Draft response communication. [The College Board - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||331|F|0.50||140.00
|20210405|B160||A103|KCS|Draft notice of filing Estrella's 7th Fee

application and file the same with the Court.|66-0554116|280.00|Suria,
Kenneth C.|PT||[]
20210430|505464|1600|01001|58128.00|20210401|20210430||332|F|0.80||224.00
|20210405|B160||A103|KCS|Finalize and file Estrella's 7th Interim Fee
Application.|66-0554116|280.00|Suria, Kenneth C.|PT||[]
20210430|505464|1600|01001|58128.00|20210401|20210430||333|F|0.90||252.00
|20210421|B160||A103|KCS|Draft and revise February 2021 statement to the
client.|66-0554116|280.00|Suria, Kenneth C.|PT||[]
20210430|505464|1600|01001|58128.00|20210401|20210430||334|F|0.60||168.00
|20210422|B160||A103|KCS|Draft budget for April 2021|66-
0554116|280.00|Suria, Kenneth C.|PT||[]
20210430|505464|1600|01001|58128.00|20210401|20210430||335|F|0.40||112.00
|20210422|B160||A103|KCS|Draft budget for May 2021|66-
0554116|280.00|Suria, Kenneth C.|PT||[]
20210430|505464|1600|01001|58128.00|20210401|20210430||336|F|0.30||66.00|
20210401|B180||A104|CIG|Review and analyze communication sent by Matt
Sawyer to Carlos Padin, vendor's counsel to provide tolling agreement
extension for signature. [Airborne Security Services, Inc. - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS||[]
20210430|505464|1600|01001|58128.00|20210401|20210430||337|F|0.70||154.00
|20210401|B180||A104|CIG|Review and analyze communication sent by Matt
Sawyer to provide draft of settlement with Institucion Educativa Nets for
review and comments. review settlement draft and consider necessary
revisions.|66-0554116|220.00|Infante , Carlos|AS||[]
20210430|505464|1600|01001|58128.00|20210401|20210430||338|F|0.80||176.00
|20210401|B180||A104|CIG|Review and analyze communication sent by Tristan
Axelrod to provide revised omnibus settlement notice including edits
proposed by John Arrastia. Review revised documents and consider
additional revisions.|66-0554116|220.00|Infante , Carlos|AS||[]
20210430|505464|1600|01001|58128.00|20210401|20210430||339|F|0.20||44.00|
20210402|B180||A104|CIG|Review and respond to communication sent by Beth
da Silva to discuss matters regarding vendor's defenses. [The College
Board - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS||[]
20210430|505464|1600|01001|58128.00|20210401|20210430||340|F|0.50||110.00
|20210406|B180||A104|CIG|Review and analyze communication sent by Tristan
Axelrod to provide draft of motion including UCC's revisions for final
review and edit. Consider final draft and necessary revisions.|66-
0554116|220.00|Infante , Carlos|AS||[]
20210430|505464|1600|01001|58128.00|20210401|20210430||341|F|0.70||154.00
|20210406|B180||A104|CIG|Review and analyze communication sent by Wilma
Rodriguez, vendor's counsel, to provide bid awards information requested
for years 2017-2018. Review information and consider next steps. [Office
Gallery Inc. - Tolling Agreement]|66-0554116|220.00|Infante ,
Carlos|AS||[]
20210430|505464|1600|01001|58128.00|20210401|20210430||342|F|0.50||110.00
|20210406|B180||A104|CIG|Review and analyze communication sent by Nick
Basset to provide revised motion regarding tolling settlement procedures.
Review revised draft and proposed edits.|66-0554116|220.00|Infante ,
Carlos|AS||[]
20210430|505464|1600|01001|58128.00|20210401|20210430||343|F|0.80||176.00
|20210406|B180||A104|CIG|Review and analyze communication sent by Wilma
Rodriguez, vendor's counsel to provide bid awards information requested
for years 2018-2019. Review information and consider next steps. [Office

Gallery Inc. - Tolling Agreement]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||344|F|1.20||264.00
|20210407|B180||A104|CIG|Review and analyze communication sent by Jackie
Reinhard to provide contracts information for vendor. Review contracts
information and consider necessary actions. [Caribe Grolier, Inc]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||345|F|0.20||44.00|
20210408|B180||A104|CIG|Review and analyze communication sent by Ivan
Castro to provide signed tolling extension. Review document and update
case information. [Carlos J. Oyola Rivera - Tolling Agreement]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||346|F|0.20||44.00|
20210408|B180||A104|CIG|Review and analyze communication sent by Matt
Sawyer to Ivan Castro to request additional information regarding case.
[Carlos J. Oyola Rivera - Tolling Agreement]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||347|F|0.70||154.00
|20210408|B180||A104|CIG|Review and analyze communication sent by Ivan
Castro to submit balance sheet for 2020 and P&L statement. Review related
information and communications and consider effect on case. [Carlos J.
Oyola Rivera - Tolling Agreement]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||348|F|0.40||88.00|
20210409|B180||A104|CIG|Review and analyze communication sent by Nick
Basset to provide input regarding alternatives to the omnibus extension
of litigation deadlines. Review related responses and consider necessary
actions.|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||349|F|0.70||196.00
|20210413|B180||A104|KCS|Read and analyze email from Angelo Castaldi with
affidavit and exhibits from Clearstream. Analyze them and confirm
viability to dismiss with the SCC. Advise Castaldi of the same. [
Defendants 2D, et al]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||350|F|0.30||66.00|
20210413|B180||A104|CIG|Review and analyze communication sent by Nelson
Robles, vendor's counsel, to provide position regarding certain
information requests and defenses. Consider next steps for case. [Genesis
Security Services, Inc. - Tolling Agreement]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||351|F|0.50||110.00
|20210413|B180||A104|CIG|Review and analyze attorney declaration for
Clearstream Banking SA and consider stretagy moving forward regarding
defendant.|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||352|F|0.50||110.00
|20210413|B180||A104|CIG|Review and analyze communication sent by Myrna
Ruiz to provide letter regarding vendor's position and defenses and
preference analysis. Review attached information and consider necessary
actions and strategy regarding case. [Genesis Security Services, Inc. -
Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||353|F|0.30||66.00|
20210413|B180||A104|CIG|Review and analyze communication sent by Nakisha
Duncan to provide revised settlement agreement for further review and
comments. Review related information and consider next steps. [VIIV
Healthcare Puerto Rico, LLC]|66-0554116|220.00|Infante , Carlos|AS|[]

20210430|505464|1600|01001|58128.00|20210401|20210430||354|F|0.30||66.00|
20210413|B180||A104|CIG|Review and analyze communication sent by Tomi
Donahoe to discuss pending information and case status with vendor
representative Nelson Robles. [North Janitorial Services, Inc. - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||355|F|0.30||66.00|
20210413|B180||A104|CIG|Review and analyze communication sent by Bob
Wexler regarding next steps for case. Update case information. [Genesis
Security Services, Inc. - Tolling Agreement]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||356|F|0.90||198.00
|20210414|B180||A104|CIG|Review and analyze communication sent by Vilma
Pena, vendor representative, to provide information requested from vendor
as part of informal resolution process. Review information submitted and
consider next steps. [Law Offices Wolf Popper P.S.C.]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||357|F|0.10||22.00|
20210414|B180||A104|CIG|Review and analyze communication sent by Jackie
Reinhard to discuss information submitted and next steps regarding case.
[Law Offices Wolf Popper P.S.C.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||358|F|0.40||88.00|
20210416|B180||A109|CIG|Review and analyze communication sent by Phyllis
Lengle to discuss information regarding vendor and request additional
information to finalize analysis. Review related information and consider
next steps.|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||359|F|0.60||132.00
|20210419|B180||A104|CIG|Review and analyze communications sent by Tomi
Donahoe to provide information regarding case and request assistance
analyzing data provided by vendor regarding bid process with Department
of education. Review related documents and consider next steps.|66-
0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||360|F|1.40||308.00
|20210419|B180||A104|CIG|Review and analyze regulations 7040 and 7045 and
summarize requirements to be exempted from public bids process.|66-
0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||361|F|0.10||20.00|
20210420|B180||A104|NLO|Analyze ORDER [16455] Joint Status Report
Regarding Discovery in the Revenue Bond Adversary Proceedings [15809].
DKE# 16465.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||362|F|0.30||66.00|
20210420|B180||A104|CIG|Review and analyze communication sent by Tomi
Donahoe to discuss issues related to bid awards and contracts and discuss
strategy to finalize information requests from vendor. [ Didacticos,
Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||363|F|0.20||56.00|
20210421|B180||A104|KCS|Receive and review email from Tristan Axelrod to
Chambers of J. Dien. Receive response from Chambers.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||364|F|0.40||88.00|
20210421|B180||A104|CIG|Review and analyze communication sent by Ivan
Castro to provide information requested from vendor as part of settlement
negotiations. Review attached documents and consider effect on settlement
negotiations. Review related communications from Matt Sawyer. [Wilfredo

Cotto Concepcion - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||365|F|0.60||132.00|20210421|B180||A104|CIG|Review and analyze communication sent by Ivan Castro to provide information requested from vendor as part of settlement negotiations. Review attached documents and consider effect on settlement negotiations. Review several related communications. [Albizael Rodriguez Montanez/dba Transporte Papo - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||366|F|0.30||84.00|20210422|B180||A105|KCS|Discuss with Carlos Infante result of call with vendor's counsel and next steps. [AT&T / Cingular Wireless - Tolling Agreement]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||367|F|0.20||56.00|20210422|B180||A105|KCS|Discuss status and Carlos Infante's call with vendor's counsel today. [AT&T / Cingular Wireless - Tolling Agreement]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||368|F|0.20||56.00|20210422|B180||A105|KCS|Receive email from Carlos Infante to Tomi Donahoe relative to the IERM sheet and conversation with counsel for vendor. [AT&T / Cingular Wireless - Tolling Agreement]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||369|F|0.50||110.00|20210422|B180||A104|CIG|Review and analyze communication sent by Jackie Reinhard to provide information requested from vendor to finalize informal resolution process. Review attached documents and consider next steps regarding case. [ Total Petroleum Puerto Rico Corp.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||370|F|0.30||84.00|20210423|B180||A104|KCS|Receive and verify settlement notices on ViiV and on Institucion Educativa. Reply to the same.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||371|F|0.20||56.00|20210423|B180||A104|KCS|Receive and analyze the new IERM excluding the preference amounts. [AT&T / Cingular Wireless - Tolling Agreement]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||372|F|0.10||20.00|20210423|B180||A104|NLO|Analyze Motion to inform regarding Debtor's Joint Motion to Schedule Hearing to Consider Adequacy of Information Contained in Disclosure Statement filed by FOMB. DKE#16556.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||373|F|0.50||110.00|20210423|B180||A104|CIG|Review and analyze communication sent by Jackie Reinhard to provide IERM and preference analysis to vendor's counsels. Review information sent and next steps regarding case.|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||374|F|0.30||84.00|20210426|B180||A104|KCS|Receive emails from various members of the SCC and Tristan Axelrod relative to the Second Settlement Notice.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||375|F|0.90||198.00|20210426|B180||A104|CIG|Review and analyze communication sent by Jackie Reinhard regarding letter sent by vendor summarizing potential defenses. Review letter provided by opposing counsel and consider necessary

actions. [The College Board - Tolling Agreement]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||376|F|0.40||88.00|
20210426|B180||A102|CIG|Review and analyze communication sent by Jackie
Reinhard to discuss case and request additional information to finalize
informal resolution process. Review attached IERM and consider
information therein. [Houghton Mifflin Harcourt Publishing Company -
Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||377|F|0.80||176.00
|20210426|B180||A102|CIG|Prepare summary of research regarding
applicability of earmark defense to vendor's case. Send memo to Brown
Rudnick, Estrella and DGC teams. [The College Board - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||378|F|0.70||154.00
|20210426|B180||A102|CIG|Conduct research regarding Equal Opportunity for
Higher Education Act and relation to vendor's defenses. [The College
Board - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||379|F|0.40||88.00|
20210427|B180||A104|CIG|Review and analyze communication sent by Jackie
Reinhard to provide preference analysis revised. [Houghton Mifflin
Harcourt Publishing Company - Tolling Agreement]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||380|F|1.40||308.00
|20210428|B180||A104|CIG|Review and analyze information sent by Natalia
Alfonso regarding specific line items related to Department of Education
budgetary assignments. Review Documents sent by Mrs. Alfonso and consider
information regarding certain budget assignments.|66-
0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||381|F|0.20||44.00|
20210428|B180||A103|CIG|Draft communication for Natalia Alfonso to
request additional information|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||382|F|1.10||242.00
|20210428|B180||A104|CIG|Review and analyze communication sent by Natalia
Alfonso to provide information regarding Commonwealth budget for FY 2016-
17. Review attached budget and consider specific appropriations subject
to earmark defense.|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||383|F|0.20||56.00|
20210429|B180||A104|KCS|Receive and analyze email exchange between
Tristan Axelrod and Nick Bassett relative to notice of settlement.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||384|F|0.20||56.00|
20210429|B180||A104|KCS|Receive and analyze email from Tristan Axelrod
providing the list of all the entities that have signed tolling
agreements.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||385|F|0.20||44.00|
20210429|B180||A104|CIG|Review and analyze communication sent by Ivan
Castro and pending information to be provided by vendor. [Albizael
Rodriguez Montanez/dba Transporte Papo - Tolling Agreement]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||386|F|0.20||44.00|
20210429|B180||A104|CIG|Review and analyze communication sent by Matt
Sawyer regarding status of case. [Wilfredo Cotto Concepcion - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

20210430|505464|1600|01001|58128.00|20210401|20210430||387|F|0.20||44.00|
20210429|B180||A104|CIG|Review and analyze communication sent by Ivan
Castro and pending information to be provided by vendor. [Wilfredo Cotto
Concepcion - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||388|F|0.80||176.00
|20210429|B180||A104|CIG|Review and analyze itemized budget of department
of education for 2016-17 and consider assignments subject to potential
earmarking defense. [The College Board - Tolling Agreement]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||389|F|0.20||44.00|
20210429|B180||A104|CIG|Review and analyze communication sent by Matt
Sawyer regarding status of case. [Albizael Rodriguez Montanez/dba
Transporte Papo - Tolling Agreement]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||390|F|0.20||44.00|
20210429|B180||A104|CIG|Review and analyze communication sent by Matt
Sawyer regarding status of case. [Carlos J. Oyola Rivera - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||391|F|0.20||44.00|
20210429|B180||A104|CIG|Review and analyze communication sent by Ivan
Castro and pending information to be provided by vendor. [Carlos J. Oyola
Rivera - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||392|F|0.30||66.00|
20210430|B180||A104|CIG|Review and analyze communication sent by Ken
Suria, Juan Nieves,, Nick Basset, John Arrastia and Tristan Axelrod
regarding comments and approval of settlement motion.|66-
0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||393|F|0.60||132.00
|20210430|B180||A104|CIG|Review and analyze communication sent by Tristan
Axelrod to discuss information regarding tolling settlement motion and
request comments related to it. Review related documents and confirm
position.|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||394|F|0.40||88.00|
20210430|B180||A104|CIG|Review and respond to communication sent by
Jackie Reinhard to discuss information regarding extent of budget
assignment and contract provisions unrelated to special assignments.
Draft response with position regarding same. [The College Board - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||395|F|1.00||220.00
|20210430|B180||A104|CIG|Conduct research regarding department of
education detailed budget. Review research and consider effect on vendor
defenses. [The College Board - Tolling Agreement]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||396|F|0.50||110.00
|20210430|B180||A104|CIG|Draft communication for DGC and BR working group
to summarize findings regarding earmarked funds for use by department of
education for 2016-17. [The College Board - Tolling Agreement]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||397|F|0.10||20.00|
20210405|B190||A104|NLO|Analyze ORDER [16263] MOTION for Reconsideration
[6036] Order Granting Motion, [6056] Order Granting Motion, [8214] Order
Granting Motion, [15591] Order Granting Motion, [15592]. DKE# 16306.|66-
0554116|200.00|Ortiz, Neyla L|AS|[]

20210430|505464|1600|01001|58128.00|20210401|20210430||398|F|0.30||60.00|
20210407|B190||A104|NLO|Analyze Urgent Joint Motion Supplement To Urgent
Joint Motion To Stay Certain Contested Matters And Adversary Proceedings
Related To The Bonds Issued By ERS filed by Altair Global Credit
Opportunities Fund. et als [16321]. DKE#16338|66-0554116|200.00|Ortiz,
Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||399|F|0.10||20.00|
20210409|B190||A104|NLO|Analyze Order Granting Joint Motion for
Imposition of Deadlines. The [14] Order to Show Cause is discharged and
the Procedures Order Litigation Deadlines Established in Dkt. No. 7941 in
17-BK-3283 and extended by orders of the Court. DKE#17 [ Xerox
Corporation]|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||400|F|0.20||40.00|
20210412|B190||A104|NLO|Analyze Urgent motion of Government Parties
regarding the Scheduling of Deadlines and Briefing in Connection with
Motion for Order Allowing Administrative Expense Claim for Amounts to be
Paid to Luma Energy by PREPA [16241] filed by FOMB. DKE#16243.|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||401|F|0.40||80.00|
20210412|B190||A104|NLO|Analyze Joint Motion Regarding Status Report of
Ambac Assurance Corporation, FOMB and the Puerto Rico Fiscal Agency and
Financial Advisory Authority Pursuant to the Court's March 8 and March
10, 2021 Orders 15969 filed by FOMB. DKE#16244.|66-0554116|200.00|Ortiz,
Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||402|F|0.10||20.00|
20210412|B190||A104|NLO|Analyze Motion for Reconsideration [6036] Order
Granting Motion [6056,8214,15591,15592] filed by Sixto Hernandez Lopez,
pro se. DKE#16263.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||403|F|0.10||20.00|
20210412|B190||A104|NLO|Analyze Order Setting Deadline for Joint
Statement Regarding Oral Argument with Respect to Pending Motions in
Certain Contested Matters and Adversary Proceedings Related to the Bonds
Issued by ERS. [14241,14246,14247] . DKE#16252.|66-0554116|200.00|Ortiz,
Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||404|F|0.10||20.00|
20210412|B190||A104|NLO|Analyze Joint Motion to inform Regarding Partial
Transfer of Claim filed by AmeriNational Community Services, LLC.|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||405|F|0.30||60.00|
20210412|B190||A104|NLO|Analyze Motion of Public Buildings Authority
Pursuant to Bankruptcy Code Sec 105, PROMESA Section 315(a), and
Bankruptcy Rule 9019 for Order Approving Settlement Agreement with
Triple-S Propiedad, Inc. and Granting Related Relief filed by FOMB.
DKE#16246.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||406|F|0.10||20.00|
20210413|B190||A104|NLO|Analyze Response to Motion to Stay Contested
Matters and Adversary Proceedings Relating to ERS Bonds 16338 filed by
Official Committee of Unsecured Creditors. DKE#16367|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||407|F|0.60||120.00
|20210413|B190||A104|NLO|Analyze Objection to the Government Parties
Motion for Order Allowing Administrative Expense Claim for Amounts to Be
Paid to Luma Energy by PREPA during Interim Period Under Supplemental

Agreement and the T&D Contract [16241] filed by UTIER. DKE#16378|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||408|F|0.20||40.00|
20210413|B190||A104|NLO|Analyze Reply in Support of Urgent Joint Motion
to Stay Certain Contested Matters and Adversary Proceedings Related to
the Bonds Issued by ERS. 16321 filed by FOMB. DKE#16373|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||409|F|0.20||40.00|
20210413|B190||A104|NLO|Analyze Order (I) Granting Urgent Joint Motion to
Stay Certain Contested Matters and Adversary Proceedings Related to the
Bonds Issued by ERS and (Ii) Adjourning April 29, 2021, Oral Argument.
Resolving [16321] and [16338]. DKE#16385|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||410|F|0.20||40.00|
20210420|B190||A104|NLO|Analyze Objection [16396] Renewed Motion of UCC
Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of Order
Reclassifying Class 48A and Class 55 Claims filed by Service Employees
International Union. DKE#16476|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||411|F|0.20||40.00|
20210420|B190||A104|NLO|Analyze Objection to Second Amended Title Ill
Joint Plan of Adjustment of the Commonwealth of Puerto Rico, Et. Al.
Related document:[15976] filed by Sucesion Pastor Mandry Mandry Mercado.
DKE#16481|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||412|F|0.20||40.00|
20210420|B190||A104|NLO|Analyze Reservation of Rights of Assured Guaranty
Corp., et als with Respect to the Renewed Motion of UCC Pursuant to
Federal Rule of Bankruptcy Procedure 3013 for Entry of Order
Reclassifying Class 48A and Class 55 Claims [16396]. DKE#16479|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||413|F|0.10||20.00|
20210420|B190||A104|NLO|Analyze Reservation of Rights Assured Guaranty
Corp., Assured Guaranty Municipal Corp., and National Public Finance
Guarantee Corporation in their Capacity as Revenue Bondholders, to
Debtors Joint Motion for an Order. DKE#16457.|66-0554116|200.00|Ortiz,
Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||414|F|1.10||220.00
|20210420|B190||A104|NLO|Analyze Joint Status Report Regarding Discovery
in the Revenue Bond Adversary Proceedings 15809 Order filed by Assured
Guaranty Corp., Assured Guaranty Municipal Corp., FOMB, et als.
DKE#16455.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||415|F|0.10||20.00|
20210420|B190||A104|NLO|Analyze Motion to inform / Seventh Supplemental
Verified Statement of Official Committee of Unsecured Creditors Pursuant
to Bankruptcy Rule 2019 (Attachments: # (1) Exhibit A) filed by Official
Committee of Unsecured Creditors. DKE#16459.|66-0554116|200.00|Ortiz,
Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||416|F|0.10||20.00|
20210420|B190||A104|NLO|Analyze Order Setting Deadline for Further Status
Report Regarding [9845] Consul-Tech Caribe Inc.'s Motion for Allowance
and Payment of Administrative Expense Claim. [16452]. DKE#16461|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||417|F|0.30||60.00|
20210420|B190||A104|NLO|Analyze Objection [16397] Urgent Motion of
Official Committee of Unsecured Creditors to Schedule Hearing on Renewed

Motion of UCC Pursuant to Federal Rule of Bankruptcy Procedure 3013 for
Entry of Order Reclassifying Class 48. DKE#16486|66-0554116|200.00|Ortiz,
Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||418|F|0.10||20.00|
20210420|B190||A104|NLO|Analyze ORDER REGARDING PROCEDURES FOR APRIL 28-
29, 2021, OMNIBUS HEARING. DKE#16475.|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||419|F|0.10||20.00|
20210420|B190||A104|NLO|Analyze Urgent Consensual Motion for Sixth
Extension of Deadlines regarding Motion of Whitefish Energy Holdings, LLC
for Allowance of Administrative Expense Claim [14995] DKE#16471|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||420|F|0.10||20.00|
20210420|B190||A104|NLO|Analyze Motion requesting extension of time (7
days days) [16314] Order Setting Briefing Schedule. To File Response to
Motion to Compel (ECF No. 16287) filed by COMMONWEALTH OF PR.
DKE#16469.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||421|F|0.10||20.00|
20210420|B190||A104|NLO|Analyze Statement of Notice of Transfer of Claim
Other Than For Security (related to Claim No. 33302) filed by Lehman
Brothers Holdings, Inc. DKE#16464.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||422|F|0.30||60.00|
20210420|B190||A104|NLO|Analyze Objection to Urgent Motion of UCC to
Schedule Hearing on Renewed Motion pursuant to Federal Rule of Bankruptcy
Procedure 3013 for Entry of Order Reclassifying Class 48A and Class 55
Claims [16396] filed by FOMB. DKE#16483|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||423|F|0.30||60.00|
20210420|B190||A104|NLO|Analyze Joint Status Report of Ambac Assurance
Corporation, FOMB and the Puerto Rico Fiscal Agency and Financial
Advisory Authority Pursuant to the Courts March 29, 2021 Order
16247 filed by FOMB. DKE#16456.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||424|F|0.10||20.00|
20210421|B190||A104|NLO|Analyze Order Granting Urgent Consensual Motion
of the Government Parties for Leave to Exceed Page Limit for Omnibus
Reply to Oppositions [2417], [2422], [2435], [2436], [2437], [2438],
[2439]. DKE#16489. DKE#2456.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||425|F|0.10||20.00|
20210421|B190||A104|NLO|Analyze Order Setting Briefing Schedule [16372]
Motion by FOMB and the Official Committee of Unsecured Creditors to
Establish Procedures for the Approval of Settlement. DKE#16489|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||426|F|0.70||140.00
|20210421|B190||A104|NLO|Analyze REPLY to Response to Motion - Omnibus
Reply in Support of Debtors' Joint Motion for an Order [16332] filed by
FOMB. DKE#16507.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||427|F|0.30||60.00|
20210421|B190||A104|NLO|Analyze Notice of Submission of Amended Objection
to Urgent Motion of UCC to Schedule Hearing on Renewed Motion of Official
Committee of Unsecured Creditors pursuant to Federal Rule of Bankruptcy
Procedure 3013 [16483] filed by FOMB. DKE#16521.|66-0554116|200.00|Ortiz,
Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||428|F|0.10||20.00|
20210422|B190||A104|NLO|Analyze Order Granting Urgent Consensual Motion

of the Government Parties for Leave to Exceed Page Limit for Omnibus
Reply to Oppositions (Docket Entry 2455 in 17-BK-4780). DKE#16490.|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||429|F|0.10||20.00|
20210422|B190||A104|NLO|Analyze Certificate of No Objection [16246]
Motion of Public Buildings Authority Pursuant to Section 105, PROMESA
Section 315(a), and Rule 9019 for Order Approving Settlement Agreement
and Granting Related Relief [16425] field by FOMB. DKE#16496.|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||430|F|0.10||20.00|
20210423|B190||A104|NLO|Analyze ALTERNATIVE DISPUTE RESOLUTION NOTICE -
Twelfth Notice of Transfer of Claim to Alternative Dispute Resolution.
filed by FOMB. DKE#16517.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||431|F|1.40||280.00
|20210423|B190||A104|NLO|Analyze Reply in Support of Urgent Motion of UCC
to Schedule Hearing on Renewed Motion Pursuant to Federal Rule of
Bankruptcy Procedure 3013 for Entry of Order Reclassifying Class 48A and
Class 55 Claims filed by UCC. DKE#16531.|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||432|F|0.10||20.00|
20210423|B190||A104|NLO|Analyze Order Setting Briefing Schedule on
Defendants' forthcoming Motion to Compel and the Government Parties'
forthcoming Motion for Entry of a Protective Order. Related document:
[16543].DKE#16571|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||433|F|0.10||20.00|
20210423|B190||A104|NLO|Analyze Motion to inform regarding Cross-Motions
for Summary Judgment filed by FOMB. DKE# 16560.|66-0554116|200.00|Ortiz,
Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||434|F|0.10||20.00|
20210423|B190||A104|NLO|Analyze Joint Informative Motion Regarding
Argument at April 28-29, 2021 Hearing on Urgent Motion to Schedule
Hearing Pursuant to Federal Rule of Bankruptcy Procedure 3013 [16475]
Order filed by UCC. DKE#16547|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||435|F|0.20||40.00|
20210423|B190||A104|NLO|Analyze Amended Eleventh Notice of Transfer of
Claims to Alternative Dispute Resolution. (Attachments: # (1) Exhibit A)
filed by FOMB. DKE#16516.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||436|F|0.10||20.00|
20210426|B190||A104|NLO|Analyze Motion to inform regarding Government
Parties' Motion for Order Allowing LUMA Administrative Expense Claim
filed by FOMB. DKE# 16578.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||437|F|0.10||20.00|
20210426|B190||A104|NLO|Analyze Informative Motion and Notice of
Settlement of Special Claims Committee of FOMB and Official Committee of
Unsecured Creditors in Compliance with Litigation Case Management and
Settlement Approval. DKE#24. [ Institucion Educativa Nets, LLC]|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||438|F|0.20||40.00|
20210427|B190||A104|NLO|Analyze Notice - Status Report of Financial
Oversight and Management Board in Connection with April 28-29, 2021
Omnibus Hearing [16475] filed by FOMB.DKE#16615.|66-0554116|200.00|Ortiz,
Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||439|F|0.10||28.00|
20210428|B190||A104|KCS|Receive email and attachment from Tristan Axelrod

relative to a very late notice of participation from Hector and Mirza
Cordero dated November 2019.|66-0554116|280.00|Suria, Kenneth C.|PT||[]
20210430|505464|1600|01001|58128.00|20210401|20210430||440|F|0.20||44.00|
20210401|B191||A104|FOD|Receive and review JOINT STATEMENT REGARDING ORAL
ARGUMENT REGARDING PENDING MOTIONS IN CERTAIN CONTESTED MATTERS AND
ADVERSARY PROCEEDINGS [In case no. 17-bk-03566, D.E. #1115]|66-
0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||441|F|0.10||22.00|
20210401|B191||A104|FOD|Receive and verify JOINT STATEMENT REGARDING ORAL
ARGUMENT REGARDING PENDING MOTIONS IN CERTAIN CONTESTED MATTERS AND
ADVERSARY PROCEEDINGS [D.E. #166] [ Defendants 1G-50G, et al]|66-
0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||442|F|0.10||22.00|
20210401|B191||A104|FOD|Receive and verify ORDER SETTING DEADLINE FOR
SUPPLEMENTAL STATEMENT CONFIRMING THE EXECUTION OF DEFINITIVE
DOCUMENTATION [D.E. # 167] [ Defendants 1G-50G, et al]|66-
0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||443|F|0.10||22.00|
20210401|B191||A104|FOD|Receive and verify ORDER SETTING DEADLINE
FORSUPPLEMENTAL STATEMENT CONFIRMING THE EXECUTION OF DEFINITIVE
DOCUMENTATION [D.E. # 179] [ American Ent. Investment Svcs., Inc]|66-
0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||444|F|0.10||22.00|
20210401|B191||A104|FOD|Receive and verify JOINT STATEMENT REGARDING ORAL
ARGUMENT REGARDING PENDING MOTIONS IN CERTAIN CONTESTED MATTERS AND
ADVERSARY PROCEEDINGS D.E. #166] [ Defendants 1H, et al]|66-
0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||445|F|0.10||22.00|
20210401|B191||A104|FOD|Receive and verify JOINT STATEMENT REGARDING ORAL
ARGUMENT REGARDING PENDING MOTIONS IN CERTAIN CONTESTED MATTERS AND
ADVERSARY PROCEEDINGS [D.E. #178] [ American Ent. Investment Svcs.,
Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||446|F|0.10||22.00|
20210401|B191||A104|FOD|Receive and verify ORDER SETTING DEADLINE FOR
SUPPLEMENTAL STATEMENT CONFIRMING THE EXECUTION OF DEFINITIVE
DOCUMENTATION [D.E. # 167] [ Defendants 1H, et al]|66-
0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||447|F|9.20||2024.0
0|20210401|B191||A104|FOD|Receive and review THE DRA PARTIES AMENDED
MOTION AND MEMORANDUM OF LAW IN SUPPORT OF THEIR REQUEST FOR ADEQUATE
PROTECTION OR RELIEF FROM THE AUTOMATIC STAY (1057 pages) [In case no.
17-bk-03567, D.E. #998]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||448|F|0.10||22.00|
20210401|B191||A104|FOD|Receive and analyze ORDER SETTING DEADLINE FOR
SUPPLEMENTAL STATEMENT CONFIRMING THE EXECUTION OF DEFINITIVE
DOCUMENTATION [In case no. 17-bk-03566, D.E. # 1116]|66-
0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||449|F|0.30||66.00|
20210402|B191||A104|CIG|Review and analyze communication sent by Nakisha
Duncan to provide revised settelemnt agreement with proposed revisions.
[VIIV Healthcare Puerto Rico, LLC]|66-0554116|220.00|Infante ,
Carlos|AS|[]

20210430|505464|1600|01001|58128.00|20210401|20210430||450|F|0.30||84.00|
20210405|B191||A103|KCS|Read and edit final motion on settlement
procedures for PROMESA cases.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||451|F|8.30||1826.0
0|20210405|B191||A104|FOD|Receive and continue reviewing THE DRA PARTIES
AMENDED MOTION AND MEMORANDUM OF LAW IN SUPPORT OF THEIR REQUEST FOR
ADEQUATE PROTECTION OR RELIEF FROM THE AUTOMATIC STAY (926 pages) [In
case no. 17-bk-03567, D.E. #998]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||452|F|0.20||44.00|
20210405|B191||A104|CIG|Review and analyze communication sent by Jose
Rivero to discuss case and pending matters regarding same. [Multisystems
Inc - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||453|F|0.70||154.00
|20210405|B191||A104|CIG|Review and analyze communication sent by Tristan
Axelrod to discuss status of discussions with opposing counsel and
provide draft of motion in compliance with OSC. COnsider relevant
information and respond with proposed revisions. [ Xerox Corporation]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||454|F|0.20||56.00|
20210406|B191||A104|KCS|Receive and analyze Order setting briefing
schedule in AP nos. 19-356, 19-357, 19-359 and 19-361|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||455|F|0.20||56.00|
20210406|B191||A104|KCS|Receive and analyze joint motion to stay certain
contested matters related to the bonds issued by ERS in actions 19-357,
19-359 and 19-361.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||456|F|0.20||56.00|
20210406|B191||A104|KCS|Receive email from Tristan Axelrod with last
motion on tolling parties time changes. Reply to the same.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||457|F|0.20||56.00|
20210406|B191||A104|KCS|Receive email fro Danielle D'Aquila providing
status on Joint Motion to stay of ultra vires issues and the order
granting the same. Reply to the same.|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||458|F|0.60||168.00
|20210406|B191||A103|KCS|Receive email from Tristan with drafts of
motions incompliance with order to show cause for the Scc and for Xerox.
Reply in response. [ Xerox Corporation]|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||459|F|0.40||112.00
|20210406|B191||A104|KCS|Receive and analyze joint motion to stay certain
contested matters related to the bonds issued by ERS. [ Barclays Cap -
Fixed, et al]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||460|F|0.50||140.00
|20210406|B191||A107|KCS|Telephone conference with Chief PROMESA Clerk
Carmen Tacoronte relative to prospective handling of the matters pending
as APs.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||461|F|0.10||20.00|
20210406|B191||A104|NLO|Analyze Notice Hearing [16328] MOTION to Lift the
Stay Order filed by Cobra Acquisitions LLC. DKE#16329|66-
0554116|200.00|Ortiz, Neyla L|AS|[]

20210430|505464|1600|01001|58128.00|20210401|20210430||462|F|0.10||22.00|
20210406|B191||A104|FOD|Receive and verify SUPPLEMENTAL JOINT STATEMENT
REGARDING ORAL ARGUMENT REGARDING PENDING MOTIONS IN CERTAIN CONTESTED
MATTERS AND ADVERSARY PROCEEDINGS [D.E. # 168] [ Defendants 1G-50G, et
al]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||463|F|0.40||88.00|
20210406|B191||A104|FOD|Receive and analyze URGENT JOINT MOTION TO STAY
CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS RELATED TO THE BONDS
ISSUED BY THE EMPLOYEES RETIREMENT SYSTEM [In case no. 17-bk-03566, D.E.
# 1122]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||464|F|0.10||22.00|
20210406|B191||A104|FOD|Receive and verify SUPPLEMENTAL JOINT STATEMENT
REGARDING ORAL ARGUMENT REGARDING PENDING MOTIONS IN CERTAIN CONTESTED
MATTERS AND ADVERSARY PROCEEDINGS [D.E. # 180] [ American Ent.
Investment Svcs., Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||465|F|0.10||22.00|
20210406|B191||A104|FOD|Receive and verify URGENT JOINT MOTION TO STAY
CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS RELATED TO THE BONDS
ISSUED BY THE EMPLOYEES RETIREMENT SYSTEM [D.E. # 182] [ American Ent.
Investment Svcs., Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||466|F|0.10||22.00|
20210406|B191||A104|FOD|Receive and verify ORDER ADJOURNING APRIL 8,
2021, ORAL ARGUMENT AND SCHEDULING BRIEFING OF URGENT JOINT MOTION TO
STAY CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS RELATED [D.E.
#183] [ American Ent. Investment Svcs., Inc]|66-0554116|220.00|Ojeda
Diez, Francisco|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||467|F|0.20||44.00|
20210406|B191||A104|FOD|Receive and analyze ORDER ADJOURNING APRIL 8,
2021, ORAL ARGUMENT AND SCHEDULING BRIEFING OF URGENT JOINT MOTION TO
STAY CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS [In case no. 17-
bk-03566, D.E. # 1123]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||468|F|0.10||22.00|
20210406|B191||A104|FOD|Receive and verify ORDER ADJOURNING APRIL 8,
2021, ORAL ARGUMENT AND SCHEDULING BRIEFING OF URGENT JOINT MOTION TO
STAY CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS RELATED [D.E.
#171] [ Defendants 1G-50G, et al]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||469|F|0.10||22.00|
20210406|B191||A104|FOD|Receive and verify URGENT JOINT MOTION TO STAY
CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS RELATED TO THE BONDS
ISSUED BY THE EMPLOYEES RETIREMENT SYSTEM [D.E. # 170] [ Defendants 1G-
50G, et al]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||470|F|0.10||22.00|
20210406|B191||A104|FOD|Receive and verify ORDER ADJOURNING APRIL 8,
2021, ORAL ARGUMENT AND SCHEDULING BRIEFING OF URGENT JOINT MOTION TO
STAY CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS RELATED [D.E.
#171] [ Defendants 1H, et al]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||471|F|0.10||22.00|
20210406|B191||A104|FOD|Receive and verify URGENT JOINT MOTION TO STAY
CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS RELATED TO THE BONDS
ISSUED BY THE EMPLOYEES RETIREMENT SYSTEM [D.E. # 170] [ Defendants 1H,
et al]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

20210430|505464|1600|01001|58128.00|20210401|20210430||472|F|0.20||44.00|
20210406|B191||A104|FOD|Receive and analyze SUPPLEMENTAL JOINT STATEMENT
REGARDING ORAL ARGUMENT REGARDING PENDING MOTIONS IN CERTAIN CONTESTED
MATTERS AND ADVERSARY PROCEEDINGS [In case no. 17-bk-03566, D.E. #
1119]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||473|F|0.10||22.00|
20210406|B191||A104|FOD|Receive and verify SUPPLEMENTAL JOINT STATEMENT
REGARDING ORAL ARGUMENT REGARDING PENDING MOTIONS IN CERTAIN CONTESTED
MATTERS AND ADVERSARY PROCEEDINGS [D.E. # 168] [ Defendants 1H, et
al]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||474|F|0.40||88.00|
20210406|B191||A104|CIG|Review and analyze communication sent by Tristan
Axelrod to provide draft of motion in response to OSC. Review motion and
proposed edits and provide relevant comments. [ Xerox Corporation]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||475|F|0.30||66.00|
20210406|B191||A104|CIG|Review and analyze communication sent by Tristan
Axelrod to provide draft of motion in response to OSC. Review revised
motion and provide relevant comments. [ Rock Solid Technologies,
Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||476|F|0.30||66.00|
20210406|B191||A104|CIG|Draft communication for vendor's counsel to
provide omnibus motion to request extension of litigation deadlines.
Review related communication from vendor's counsel. [Centro de Desarrollo
Academico, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||477|F|0.20||56.00|
20210407|B191||A104|KCS|Receive and analyze Urgent Motions filed in APs
19-356, 19-357, 19-359 and 19-361 to Supplement Motion to Stay Certain
Contested Matters and APs related to Bonds issued by ERS.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||478|F|0.50||110.00
|20210407|B191||A104|FOD|Receive and analyze SUPPLEMENT TO URGENT JOINT
MOTION TO STAY CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS
RELATED TO THE BONDS ISSUED BY THE EMPLOYEES RETIREMENT SYSTEM [In case
no. 17-bk-03566, D.E. # 1125]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||479|F|0.20||44.00|
20210407|B191||A104|FOD|Receive and verify SUPPLEMENT TO URGENT JOINT
MOTION TO STAY CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS
RELATED TO THE BONDS ISSUED BY THE EMPLOYEES RETIREMENT SYSTEM [D.E.
#172] [ Defendants 1H, et al]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||480|F|0.20||44.00|
20210407|B191||A104|FOD|Receive and verify SUPPLEMENT TO URGENT JOINT
MOTION TO STAY CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS
RELATED TO THE BONDS ISSUED BY THE EMPLOYEES RETIREMENT SYSTEM [D.E.
#184] [ American Ent. Investment Svcs., Inc]|66-0554116|220.00|Ojeda
Diez, Francisco|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||481|F|0.20||44.00|
20210407|B191||A104|FOD|Receive and verify SUPPLEMENT TO URGENT JOINT
MOTION TO STAY CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS
RELATED TO THE BONDS ISSUED BY THE EMPLOYEES RETIREMENT SYSTEM [D.E.
#172] [ Defendants 1G-50G, et al]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]

20210430|505464|1600|01001|58128.00|20210401|20210430||482|F|0.50||110.00
|20210407|B191||A104|CIG|Review and analyze communication sent by Tristan
Axelrod to provide supplement motion regarding ERS Action draft for final
review and comments. Review motion and consider necessary edits.|66-
0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||483|F|0.20||44.00|
20210407|B191||A104|CIG|Draft communication for vendor's counsel, Jose
Rivero, to discuss pending matters and coordinate conference with
vendor's counsels. [Multisystems Inc - Tolling Agreement]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||484|F|0.30||66.00|
20210407|B191||A104|CIG|Review and analyze communication sent by Tomi
Donahoe to discuss communications with vendor's counsels. Respond and
review related communications from Matt Sawyer and Elizabeth da Silva.
[Creative Educational & Psychological Services]|66-0554116|220.00|Infante
, Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||485|F|0.40||88.00|
20210408|B191||A104|FOD|Receive and analyze draft of proposed first set
of document request to defendant Apex General Contractors. [Apex General
Contractors LLC]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||486|F|0.20||44.00|
20210408|B191||A104|FOD|Receive and analyze OFFICIAL COMMITTEE OF
UNSECURED CREDITORS RESPONSE TO MOTION TO STAY CONTESTED MATTERS AND
ADVERSARY PROCEEDINGS RELATING TO ERS BONDS [In case no. 17-bk-03566,
D.E. # 1128]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||487|F|0.10||22.00|
20210408|B191||A104|FOD|Receive and analyze email from Blair Rinne
regarding proposed discovery request to be served on defendant. [Apex
General Contractors LLC]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||488|F|0.30||60.00|
20210409|B191||A104|NLO|Analyze Notice Master Service List as of March
31, 2021 [16128] Notice filed by Prime Clerk LLC. DKE#16278|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||489|F|0.10||22.00|
20210409|B191||A104|FOD|Receive and analyze ORDER GRANTING JOINT
STIPULATION REGARDING MOTION TO DISMISS AMENDED ADVERSARY COMPLAINT [D.E.
# 42] [Evertec, Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||490|F|0.10||22.00|
20210409|B191||A104|FOD|Receive and analyze LIMITED JOINDER OF THE
OFFICIAL COMMITTEE OF RETIRED EMPLOYEES TO THE REPLY IN SUPPORT OF URGENT
JOINT MOTION TO STAY CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS
[In case no. 17-bk-03566, D.E. # 1133]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||491|F|0.20||44.00|
20210409|B191||A104|FOD|Receive and analyze JOINT STIPULATION REGARDING
MOTION TO DISMISS AMENDED ADVERSARY COMPLAINT [D.E. # 41] [Evertec,
Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||492|F|0.20||44.00|
20210409|B191||A104|FOD|Receive and analyze REPLY IN SUPPORT OF URGENT
JOINT MOTION TO STAY CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS
RELATED TO THE BONDS ISSUED BY THE EMPLOYEES RETIREMENT SYSTEM [In case
no. 17-bk-03566, D.E. # 1132]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]

20210430|505464|1600|01001|58128.00|20210401|20210430||493|F|0.50||110.00
|20210409|B191||A103|CIG|Review and analyze draft of stipulation to
extend litigation deadlines related to motion to dismiss amended
complaint. [Evertec, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||494|F|0.20||44.00|
20210409|B191||A103|CIG|Review and analyze communications sent by Tristan
Axelrod and Matt Sawyer to discuss next steps regarding proposed order.
[Evertec, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||495|F|0.40||88.00|
20210409|B191||A103|CIG|Review and analyze business bankruptcy reports
for the week to confirm if any adversary vendor had filed for bankruptcy
relief. [Evertec, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||496|F|0.20||44.00|
20210409|B191||A103|CIG|Review receipt of filing of Stipulation. Draft
communication for Matt Sawyer and Tristan Axelrod to provide evidence of
filing. [Evertec, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||497|F|0.30||66.00|
20210409|B191||A104|CIG|Review and respond to communication sent by Matt
Sawyer to provide draft of stipulation and discuss related assignment.
Review related communications. [Evertec, Inc]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||498|F|0.30||66.00|
20210409|B191||A103|CIG|Review and analyze order granting stipulation.
Update case information and draft communication to provide order to Brown
Rudnick. [Evertec, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||499|F|0.30||66.00|
20210409|B191||A103|CIG|Final review of stipulation and filing in case
docket. [Evertec, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||500|F|0.20||56.00|
20210412|B191||A104|KCS|Receive and analyze Order on Omnibus Motion to
Extend Deadlines filed by the FOMB in AP cases nos. 19-356, 19-357, 19-
359, and 19-361.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||501|F|0.10||20.00|
20210412|B191||A104|NLO|Analyze Reservation of Rights of Official
Committee of Unsecured Creditors with Respect to Urgent Motion of the
Government Parties Regarding the Scheduling of Deadlines and Briefing
[16243] filed by Official Committee of Unsecured Creditors.
DKE#16248.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||502|F|0.10||20.00|
20210412|B191||A104|NLO|Analyze Reservation of Rights Of UTIER and SREAEE
with Respect to Urgent Motion of the Government Parties Regarding the
Scheduling of Deadlines and Briefing [162430] filed by UTIER.
DKE#16250.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||503|F|0.20||44.00|
20210412|B191||A104|FOD|Receive and analyze ORDER (I) GRANTING URGENT
JOINT MOTION TO STAY CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS
AND (II) ADJOURNING APRIL 29, 2021, ORAL ARGUMENT [In case no. 17-bk-
03566, D.E. # 1135]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||504|F|0.10||22.00|
20210412|B191||A104|FOD|Receive and verify ORDER (I) GRANTING URGENT
JOINT MOTION TO STAY CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS
AND (II) ADJOURNING APRIL 29, 2021, ORAL ARGUMENT [D.E. # 176] [
Defendants 1H, et al]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

20210430|505464|1600|01001|58128.00|20210401|20210430||505|F|0.10||22.00|
20210412|B191||A104|FOD|Receive and verify ORDER (I) GRANTING URGENT
JOINT MOTION TO STAY CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS
AND (II) ADJOURNING APRIL 29, 2021, ORAL ARGUMENT [D.E. # 176] [
Defendants 1G-50G, et al]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||506|F|0.10||22.00|
20210412|B191||A104|FOD|Receive and verify ORDER (I) GRANTING URGENT
JOINT MOTION TO STAY CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS
AND (II) ADJOURNING APRIL 29, 2021, ORAL ARGUMENT [D.E. # 188] [ American
Ent. Investment Svcs., Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||507|F|0.10||20.00|
20210413|B191||A104|NLO|Analyze ORDER SETTING BRIEFING SCHEDULE [16045].
DKE# 16383.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||508|F|0.20||40.00|
20210413|B191||A104|NLO|Analyze Urgent Joint Motion to Modify Discovery
Schedule in PRIFA, CCDA and HTA Adversary Proceedings filed by AMBAC
ASSURANCE CORPORATION, et als. DKE#16350|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||509|F|0.10||20.00|
20210413|B191||A104|NLO|Analyze Order Modifying Discovery Schedule 20-AP-
03, 20-AP-04, and 20-AP-05. [15809]. DKE#16365|66-0554116|200.00|Ortiz,
Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||510|F|0.20||44.00|
20210413|B191||A104|CIG|Review and respond to several commnuications sent
by Ken Suria and Matt Sawyer regarding review and filing of notice of
dismissal. [Transporte Sonnel Inc.]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||511|F|0.20||44.00|
20210413|B191||A104|CIG|Review and analyze communication sent by Matt
Sawyer to provide draft of motion for notice of voluntary dismissal.
[Transporte Sonnel Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||512|F|0.20||44.00|
20210413|B191||A103|CIG|Review and analyze draft of notice of dismissal
and provide final edits. [Transporte Sonnel Inc.]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||513|F|0.30||66.00|
20210413|B191||A103|CIG|Final review of motion and file in bankruptcy
court portal. [Transporte Sonnel Inc.]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||514|F|0.40||112.00
|20210415|B191||A104|KCS|Analyze Order Modifying Briefing Schedule
allowing Omnibus Fifth Omnibus Motion to Extend Deadlines in AP cases:
19-236, 19-238, 19-253, 19-265, 19-381, 19-387, 19-440.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||515|F|0.10||20.00|
20210415|B191||A104|NLO|Analyze Order Modifying Briefing Schedule.
Allowing Omnibus MOTION /Fifth Omnibus Motion to Extend Deadlines in
Order Granting Omnibus Motion by FOMB . DKE#15 [ Distribuidora Lebron
Inc.]|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||516|F|0.10||20.00|
20210415|B191||A104|NLO|Analyze Order Modifying Briefing Schedule.
Allowing Omnibus MOTION /Fifth Omnibus Motion to Extend Deadlines in
Order Granting Omnibus Motion by FOMB . DKE#21 [ Didacticos, Inc]|66-
0554116|200.00|Ortiz, Neyla L|AS|[]

20210430|505464|1600|01001|58128.00|20210401|20210430||517|F|0.10||20.00|
20210415|B191||A104|NLO|Analyze Order Modifying Briefing Schedule.
Allowing Fifth Omnibus Motion to Extend Deadlines in Order Granting
Omnibus Motion by FOMB . DKE#23 [ Institucion Educativa Nets, LLC]|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||518|F|0.10||20.00|
20210415|B191||A104|NLO|Analyze Order Modifying Briefing Schedule.
Allowing Fifth Omnibus Motion to Extend Deadlines in Order Granting
Omnibus Motion by FOMB . DKE#16 [Explora Centro Academico Y Terapeutico
LLC]|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||519|F|0.10||20.00|
20210415|B191||A104|NLO|Analyze Order Modifying Briefing Schedule.
Allowing Fifth Omnibus Motion to Extend Deadlines in Order Granting
Omnibus Motion by FOMB . DKE#15. [ Girard Manufacturing, Inc]|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||520|F|0.10||20.00|
20210415|B191||A104|NLO|Analyze Order Modifying Briefing Schedule.
Allowing Fifth Omnibus Motion to Extend Deadlines in Order Granting
Omnibus Motion by FOMB . DKE#18 [ Gui-Mer-Fe Inc]|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||521|F|0.10||20.00|
20210415|B191||A104|NLO|Analyze Order Modifying Briefing Schedule.
Allowing Fifth Omnibus Motion to Extend Deadlines in Order Granting
Omnibus Motion by FOMB . DKE#16. [ Taller de Desarrollo Infantil y
Prescolar]|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||522|F|0.10||20.00|
20210415|B191||A104|NLO|Analyze Order Modifying Briefing Schedule.
Allowing Fifth Omnibus Motion to Extend Deadlines in Order Granting
Omnibus Motion by FOMB . DKE#23 [ Junior Bus Line, Inc.]|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||523|F|0.10||20.00|
20210415|B191||A104|NLO|Analyze Order Modifying Briefing Schedule.
Allowing Fifth Omnibus Motion to Extend Deadlines in Order Granting
Omnibus Motion by FOMB . DKE#15. [CCHPR Hospitality, Inc.]|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||524|F|0.10||20.00|
20210415|B191||A104|NLO|Analyze Order Modifying Briefing Schedule.
Allowing Fifth Omnibus Motion to Extend Deadlines in Order Granting
Omnibus Motion by FOMB . DKE#16.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||525|F|0.10||20.00|
20210415|B191||A104|NLO|Analyze Order Modifying Briefing Schedule.
Allowing Fifth Omnibus Motion to Extend Deadlines in Order Granting
Omnibus Motion by FOMB . DKE#15 [ Macam S.E.]|66-0554116|200.00|Ortiz,
Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||526|F|0.10||20.00|
20210415|B191||A104|NLO|Analyze Order Modifying Briefing Schedule.
Allowing Fifth Omnibus Motion to Extend Deadlines in Order Granting
Omnibus Motion by FOMB . DKE#15. [ Seguros Colon Colon, Inc.]|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||527|F|0.10||20.00|
20210415|B191||A104|NLO|Analyze Order Modifying Briefing Schedule.
Allowing Omnibus MOTION /Fifth Omnibus Motion to Extend Deadlines in
Order Granting Omnibus Motion by FOMB . DKE#15 [ Bio-Nuclear of Puerto
Rico, Inc.]|66-0554116|200.00|Ortiz, Neyla L|AS|[]

20210430|505464|1600|01001|58128.00|20210401|20210430||528|F|0.10||20.00|
20210415|B191||A104|NLO|Analyze Order Modifying Briefing Schedule.
Allowing Fifth Omnibus Motion to Extend Deadlines in Order Granting
Omnibus Motion by FOMB . DKE#25 [Computer Learning Centers, Inc.]|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||529|F|0.10||20.00|
20210415|B191||A104|NLO|Analyze Order Modifying Briefing Schedule.
Allowing Fifth Omnibus Motion to Extend Deadlines in Order Granting
Omnibus Motion by FOMB . DKE#16. [Clinica de Terapias Pediatricas,
Inc.]|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||530|F|0.10||22.00|
20210415|B191||A104|FOD|Receive and analyze ORDER MODIFYING BRIEFING
SCHEDULE [D.E. # 21].  [ Rocket Learning LLC]|66-0554116|220.00|Ojeda
Diez, Francisco|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||531|F|0.10||22.00|
20210415|B191||A104|FOD|Receive and analyze ORDER MODIFYING BRIEFING
SCHEDULE [D.E. # 15].  [ Fast Enterprises LLC]|66-0554116|220.00|Ojeda
Diez, Francisco|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||532|F|0.20||44.00|
20210415|B191||A104|FOD|Receive and analyze ORDER MODIFYING BRIEFING
SCHEDULE [D.E. # 15].  [ Merck Sharp & Dohme (l.A.) LLC]|66-
0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||533|F|0.10||22.00|
20210415|B191||A104|FOD|Receive and analyze ORDER MODIFYING BRIEFING
SCHEDULE [D.E. # 15].  [ Reyes Contractor Group, Inc]|66-
0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||534|F|0.10||22.00|
20210415|B191||A104|FOD|Receive and analyze ORDER MODIFYING BRIEFING
SCHEDULE [D.E. # 15].  [ Rocket Teacher Training, LLC]|66-
0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||535|F|0.10||22.00|
20210415|B191||A104|FOD|Receive and analyze ORDER MODIFYING BRIEFING
SCHEDULE [D.E. # 16]. [ Sesco Technology Solutions, LLC]|66-
0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||536|F|0.20||44.00|
20210415|B191||A104|FOD|Receive and analyze ORDER MODIFYING BRIEFING
SCHEDULE [D.E. # 24].  [ FP + 1, LLC]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||537|F|0.20||44.00|
20210415|B191||A104|FOD|Receive and analyze ORDER MODIFYING BRIEFING
SCHEDULE [D.E. # 25].  [ Oracle Caribbean, Inc]|66-0554116|220.00|Ojeda
Diez, Francisco|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||538|F|0.20||44.00|
20210415|B191||A104|FOD|Receive and analyze ORDER MODIFYING BRIEFING
SCHEDULE [D.E. # 15].  [Empresas Arr Inc]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||539|F|0.20||44.00|
20210415|B191||A104|FOD|Receive and analyze ORDER MODIFYING BRIEFING
SCHEDULE [D.E. # 15].  [ N. Harris Computer Corporation]|66-
0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||540|F|0.20||44.00|
20210415|B191||A104|FOD|Receive and analyze ORDER MODIFYING BRIEFING
SCHEDULE [D.E. # 16].  [ National Copier & Office Supplies, Inc]|66-
0554116|220.00|Ojeda Diez, Francisco|AS|[]

20210430|505464|1600|01001|58128.00|20210401|20210430||541|F|0.20||44.00|
20210415|B191||A104|FOD|Receive and analyze ORDER MODIFYING BRIEFING
SCHEDULE [D.E. # 23]. [ Truenorth Corp]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||542|F|0.20||44.00|
20210415|B191||A104|FOD|Receive and analyze ORDER MODIFYING BRIEFING
SCHEDULE [D.E. # 15]. [ Intervoice Communication of Puerto Rico Inc]|66-
0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||543|F|0.20||44.00|
20210415|B191||A104|FOD|Receive and analyze ORDER MODIFYING BRIEFING
SCHEDULE [D.E. # 25]. [ Ricoh Puerto Rico, Inc]|66-0554116|220.00|Ojeda
Diez, Francisco|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||544|F|0.30||66.00|
20210415|B191||A104|CIG|Review and analyze communication sent by Tristan
Axelrod to vendor's counsel to provide summary of matters discussed
during telephone conference and list pending matters and agreements.
Review related response from vendor's counsel, Andrew Riccio. [Caribe
Grolier, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||545|F|0.10||9.50|2
0210415|B191||A103|NAG|Updating Answer Due Date on case management
platform and creating tasks for the new deadlines. [ GM Security
Technologies, Inc.]|66-0554116|95.00|Alfonso, Natalia|OT|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||546|F|0.10||9.50|2
0210415|B191||A103|NAG|Updating Answer Due Date on case management
platform and creating tasks for the new deadlines. [ Truenorth Corp]|66-
0554116|95.00|Alfonso, Natalia|OT|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||547|F|0.10||9.50|2
0210415|B191||A103|NAG|Updating Answer Due Date on case management
platform and creating tasks for the new deadlines. [Core Laboratories
N.V. d/b/a Saybolt]|66-0554116|95.00|Alfonso, Natalia|OT|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||548|F|0.10||9.50|2
0210415|B191||A103|NAG|Updating Answer Due Date on case management
platform and creating tasks for the new deadlines. [ Management,
Consultants & Computer Services, Inc]|66-0554116|95.00|Alfonso,
Natalia|OT|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||549|F|0.10||9.50|2
0210415|B191||A103|NAG|Updating Answer Due Date on case management
platform and creating tasks for the new deadlines. [ Jose Santiago,
Inc.]|66-0554116|95.00|Alfonso, Natalia|OT|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||550|F|0.10||9.50|2
0210415|B191||A103|NAG|Updating Answer Due Date on case management
platform and creating tasks for the new deadlines. [ Quest Diagnostics of
Puerto Rico]|66-0554116|95.00|Alfonso, Natalia|OT|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||551|F|0.10||9.50|2
0210415|B191||A103|NAG|Updating Answer Due Date on case management
platform and creating tasks for the new deadlines. [ Ready & Responsible
Security, Inc.]|66-0554116|95.00|Alfonso, Natalia|OT|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||552|F|0.10||9.50|2
0210415|B191||A103|NAG|Updating Answer Due Date on case management
platform and creating tasks for the new deadlines. [ Merck Sharp & Dohme
(l.A.) LLC]|66-0554116|95.00|Alfonso, Natalia|OT|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||553|F|0.10||9.50|2
0210415|B191||A103|NAG|Updating Answer Due Date on case management

platform and creating tasks for the new deadlines. [ Reyes Contractor
Group, Inc]|66-0554116|95.00|Alfonso, Natalia|OT|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||554|F|0.10||9.50|2
0210415|B191||A103|NAG|Updating Answer Due Date on case management
platform and creating tasks for the new deadlines. [ Hewlett Packard
Puerto Rico, BV LLC]|66-0554116|95.00|Alfonso, Natalia|OT|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||555|F|0.10||9.50|2
0210415|B191||A103|NAG|Updating Answer Due Date on case management
platform and creating tasks for the new deadlines. [ Oracle Caribbean,
Inc]|66-0554116|95.00|Alfonso, Natalia|OT|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||556|F|0.10||9.50|2
0210415|B191||A103|NAG|Updating Answer Due Date on case management
platform and creating tasks for the new deadlines. [ Professional
Consulting Psychoeducational Serv.]|66-0554116|95.00|Alfonso,
Natalia|OT|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||557|F|0.10||9.50|2
0210415|B191||A103|NAG|Updating Answer Due Date on case management
platform and creating tasks for the new deadlines. [ National Copier &
Office Supplies, Inc]|66-0554116|95.00|Alfonso, Natalia|OT|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||558|F|0.10||9.50|2
0210415|B191||A103|NAG|Updating Answer Due Date on case management
platform and creating tasks for the new deadlines. [ FP + 1, LLC]|66-
0554116|95.00|Alfonso, Natalia|OT|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||559|F|0.10||9.50|2
0210415|B191||A103|NAG|Updating Answer Due Date on case management
platform and creating tasks for the new deadlines. [ Ricoh Puerto Rico,
Inc]|66-0554116|95.00|Alfonso, Natalia|OT|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||560|F|0.10||9.50|2
0210415|B191||A103|NAG|Updating Answer Due Date on case management
platform and creating tasks for the new deadlines. [Enterprise Services
Caribe, LLC]|66-0554116|95.00|Alfonso, Natalia|OT|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||561|F|0.10||9.50|2
0210415|B191||A103|NAG|Updating Answer Due Date on case management
platform and creating tasks for the new deadlines. [ Rocket Teacher
Training, LLC]|66-0554116|95.00|Alfonso, Natalia|OT|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||562|F|0.10||9.50|2
0210415|B191||A103|NAG|Updating Answer Due Date on case management
platform and creating tasks for the new deadlines. [ Rocket Learning
LLC]|66-0554116|95.00|Alfonso, Natalia|OT|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||563|F|0.10||9.50|2
0210415|B191||A103|NAG|Updating Answer Due Date on case management
platform and creating tasks for the new deadlines. [ Michica
International Co., Inc.]|66-0554116|95.00|Alfonso, Natalia|OT|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||564|F|0.10||9.50|2
0210415|B191||A103|NAG|Updating Answer Due Date on case management
platform and creating tasks for the new deadlines. [ Pearson Education,
Inc.]|66-0554116|95.00|Alfonso, Natalia|OT|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||565|F|0.10||9.50|2
0210415|B191||A103|NAG|Updating Answer Due Date on case management
platform and creating tasks for the new deadlines. [ Rosso Group,
Inc.]|66-0554116|95.00|Alfonso, Natalia|OT|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||566|F|0.10||9.50|2
0210415|B191||A103|NAG|Updating Answer Due Date on case management

platform and creating tasks for the new deadlines. [ Rosario Garcia]|66-
0554116|95.00|Alfonso, Natalia|OT|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||567|F|0.10||9.50|2
0210415|B191||A103|NAG|Updating Answer Due Date on case management
platform and creating tasks for the new deadlines. [ Postage By Phone
Reserve Account]|66-0554116|95.00|Alfonso, Natalia|OT|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||568|F|0.10||9.50|2
0210415|B191||A103|NAG|Updating Answer Due Date on case management
platform and creating tasks for the new deadlines. [ Rodriguez-Parissi &
Co., C.S.P.]|66-0554116|95.00|Alfonso, Natalia|OT|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||569|F|0.10||9.50|2
0210415|B191||A103|NAG|Updating Answer Due Date on case management
platform and creating tasks for the new deadlines. [ Macam S.E.]|66-
0554116|95.00|Alfonso, Natalia|OT|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||570|F|0.10||9.50|2
0210415|B191||A103|NAG|Updating Answer Due Date on case management
platform and creating tasks for the new deadlines. [ Sesco Technology
Solutions, LLC]|66-0554116|95.00|Alfonso, Natalia|OT|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||571|F|0.10||9.50|2
0210415|B191||A103|NAG|Updating Answer Due Date on case management
platform and creating tasks for the new deadlines. [Citibank, N.A.]|66-
0554116|95.00|Alfonso, Natalia|OT|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||572|F|0.10||9.50|2
0210415|B191||A103|NAG|Updating Answer Due Date on case management
platform and creating tasks for the new deadlines. [Law Offices Wolf
Popper P.S.C.]|66-0554116|95.00|Alfonso, Natalia|OT|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||573|F|0.10||9.50|2
0210415|B191||A103|NAG|Updating Answer Due Date on case management
platform and creating tasks for the new deadlines. [ Didacticos, Inc]|66-
0554116|95.00|Alfonso, Natalia|OT|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||574|F|0.10||9.50|2
0210415|B191||A103|NAG|Updating Answer Due Date on case management
platform and creating tasks for the new deadlines. [ Distribuidora Lebron
Inc.]|66-0554116|95.00|Alfonso, Natalia|OT|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||575|F|0.10||9.50|2
0210415|B191||A103|NAG|Updating Answer Due Date on case management
platform and creating tasks for the new deadlines. [Caribe Grolier,
Inc]|66-0554116|95.00|Alfonso, Natalia|OT|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||576|F|0.10||9.50|2
0210415|B191||A103|NAG|Updating Answer Due Date on case management
platform and creating tasks for the new deadlines. [Creative Educational
& Psychological Services]|66-0554116|95.00|Alfonso, Natalia|OT|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||577|F|0.10||9.50|2
0210415|B191||A103|NAG|Updating Answer Due Date on case management
platform and creating tasks for the new deadlines. [Clinica de Terapias
Pediatricas, Inc.]|66-0554116|95.00|Alfonso, Natalia|OT|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||578|F|0.10||9.50|2
0210415|B191||A103|NAG|Updating Answer Due Date on case management
platform and creating tasks for the new deadlines. [Centro de Desarrollo
Academico, Inc.]|66-0554116|95.00|Alfonso, Natalia|OT|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||579|F|0.10||9.50|2
0210415|B191||A103|NAG|Updating Answer Due Date on case management
platform and creating tasks for the new deadlines. [Computer Learning
Centers, Inc.]|66-0554116|95.00|Alfonso, Natalia|OT|[]

20210430|505464|1600|01001|58128.00|20210401|20210430||580|F|0.10||9.50|2
0210415|B191||A103|NAG|Updating Answer Due Date on case management
platform and creating tasks for the new deadlines. [Empresas Arr Inc]|66-
0554116|95.00|Alfonso, Natalia|OT|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||581|F|0.10||9.50|2
0210415|B191||A103|NAG|Updating Answer Due Date on case management
platform and creating tasks for the new deadlines. [ Intervoice
Communication of Puerto Rico Inc]|66-0554116|95.00|Alfonso, Natalia|OT|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||582|F|0.10||9.50|2
0210415|B191||A103|NAG|Updating Answer Due Date on case management
platform and creating tasks for the new deadlines. [Explora Centro
Academico Y Terapeutico LLC]|66-0554116|95.00|Alfonso, Natalia|OT|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||583|F|0.10||9.50|2
0210415|B191||A103|NAG|Updating Answer Due Date on case management
platform and creating tasks for the new deadlines. [ S.H.V.P Motor
Corp.]|66-0554116|95.00|Alfonso, Natalia|OT|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||584|F|0.10||9.50|2
0210415|B191||A103|NAG|Updating Answer Due Date on case management
platform and creating tasks for the new deadlines. [ Gui-Mer-Fe Inc]|66-
0554116|95.00|Alfonso, Natalia|OT|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||585|F|0.10||9.50|2
0210415|B191||A103|NAG|Updating Answer Due Date on case management
platform and creating tasks for the new deadlines. [ Girard
Manufacturing, Inc]|66-0554116|95.00|Alfonso, Natalia|OT|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||586|F|0.10||9.50|2
0210415|B191||A103|NAG|Updating Answer Due Date on case management
platform and creating tasks for the new deadlines. [ Ambassador Veterans
Services of Puerto Rico LLC]|66-0554116|95.00|Alfonso, Natalia|OT|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||587|F|0.10||9.50|2
0210415|B191||A103|NAG|Updating Answer Due Date on case management
platform and creating tasks for the new deadlines. [Community
Cornerstones, Inc.]|66-0554116|95.00|Alfonso, Natalia|OT|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||588|F|0.10||9.50|2
0210415|B191||A103|NAG|Updating Answer Due Date on case management
platform and creating tasks for the new deadlines. [ Junior Bus Line,
Inc.]|66-0554116|95.00|Alfonso, Natalia|OT|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||589|F|0.10||9.50|2
0210415|B191||A103|NAG|Updating Answer Due Date on case management
platform and creating tasks for the new deadlines. [ Pearson Pem P.R.,
Inc.]|66-0554116|95.00|Alfonso, Natalia|OT|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||590|F|0.10||9.50|2
0210415|B191||A103|NAG|Updating Answer Due Date on case management
platform and creating tasks for the new deadlines. [VIIV Healthcare
Puerto Rico, LLC]|66-0554116|95.00|Alfonso, Natalia|OT|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||591|F|0.10||9.50|2
0210415|B191||A103|NAG|Updating Answer Due Date on case management
platform and creating tasks for the new deadlines. [ St. James Security
Services, LLC]|66-0554116|95.00|Alfonso, Natalia|OT|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||592|F|0.10||9.50|2
0210415|B191||A103|NAG|Updating Answer Due Date on case management
platform and creating tasks for the new deadlines. [ Puerto Rico
Telephone Company, Inc.]|66-0554116|95.00|Alfonso, Natalia|OT|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||593|F|0.10||9.50|2
0210415|B191||A103|NAG|Updating Answer Due Date on case management

platform and creating tasks for the new deadlines. [ Netwave Equipment
Corp]|66-0554116|95.00|Alfonso, Natalia|OT|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||594|F|0.10||9.50|2
0210415|B191||A103|NAG|Updating Answer Due Date on case management
platform and creating tasks for the new deadlines. [ Prospero Tire Export
Inc.]|66-0554116|95.00|Alfonso, Natalia|OT|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||595|F|0.10||9.50|2
0210415|B191||A103|NAG|Updating Answer Due Date on case management
platform and creating tasks for the new deadlines. [ Puerto Rico Supplies
Group Inc.]|66-0554116|95.00|Alfonso, Natalia|OT|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||596|F|0.10||9.50|2
0210415|B191||A103|NAG|Updating Answer Due Date on case management
platform and creating tasks for the new deadlines. [ Seguros Colon Colon,
Inc.]|66-0554116|95.00|Alfonso, Natalia|OT|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||597|F|0.10||9.50|2
0210415|B191||A103|NAG|Updating Answer Due Date on case management
platform and creating tasks for the new deadlines. [ Bristol-Myers Squibb
Puerto Rico, Inc]|66-0554116|95.00|Alfonso, Natalia|OT|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||598|F|0.10||9.50|2
0210415|B191||A103|NAG|Updating Answer Due Date on case management
platform and creating tasks for the new deadlines. [ Fast Enterprises
LLC]|66-0554116|95.00|Alfonso, Natalia|OT|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||599|F|0.10||9.50|2
0210415|B191||A103|NAG|Updating Answer Due Date on case management
platform and creating tasks for the new deadlines. [E. Cardona &
Asociados, Inc.]|66-0554116|95.00|Alfonso, Natalia|OT|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||600|F|0.10||9.50|2
0210415|B191||A103|NAG|Updating Answer Due Date on case management
platform and creating tasks for the new deadlines. [Total Petroleum
Puerto Rico Corp.]|66-0554116|95.00|Alfonso, Natalia|OT|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||601|F|0.10||9.50|2
0210415|B191||A103|NAG|Updating Answer Due Date on case management
platform and creating tasks for the new deadlines. [CCHPR Hospitality,
Inc.]|66-0554116|95.00|Alfonso, Natalia|OT|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||602|F|0.10||9.50|2
0210415|B191||A103|NAG|Updating Answer Due Date on case management
platform and creating tasks for the new deadlines. [Computer Network
Systems Corp.]|66-0554116|95.00|Alfonso, Natalia|OT|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||603|F|0.10||9.50|2
0210415|B191||A103|NAG|Updating Answer Due Date on case management
platform and creating tasks for the new deadlines. [Bio-Nuclear of Puerto
Rico, Inc.]|66-0554116|95.00|Alfonso, Natalia|OT|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||604|F|0.10||9.50|2
0210415|B191||A103|NAG|Updating Answer Due Date on case management
platform and creating tasks for the new deadlines. [Institucion Educativa
Nets, LLC]|66-0554116|95.00|Alfonso, Natalia|OT|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||605|F|0.10||9.50|2
0210415|B191||A103|NAG|Updating Answer Due Date on case management
platform and creating tasks for the new deadlines. [GF Solutions,
Inc.]|66-0554116|95.00|Alfonso, Natalia|OT|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||606|F|0.10||9.50|2
0210415|B191||A103|NAG|Updating Answer Due Date on case management
platform and creating tasks for the new deadlines. [Taller de Desarrollo
Infantil y Prescolar]|66-0554116|95.00|Alfonso, Natalia|OT|[]

20210430|505464|1600|01001|58128.00|20210401|20210430||607|F|0.10||9.50|2
0210415|B191||A103|NAG|Updating Answer Due Date on case management
platform and creating tasks for the new deadlines. [N. Harris Computer
Corporation]|66-0554116|95.00|Alfonso, Natalia|OT|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||608|F|0.10||9.50|2
0210415|B191||A103|NAG|Updating Answer Due Date on case management
platform and creating tasks for the new deadlines. [Facsimile Paper
Connection Corp.]|66-0554116|95.00|Alfonso, Natalia|OT|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||609|F|0.10||9.50|2
0210415|B191||A103|NAG|Updating Answer Due Date on case management
platform and creating tasks for the new deadlines. [First Hospital
Panamericano, Inc.]|66-0554116|95.00|Alfonso, Natalia|OT|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||610|F|0.10||9.50|2
0210415|B191||A103|NAG|Updating Answer Due Date on case management
platform and creating tasks for the new deadlines. [Transporte Sonnel
Inc.]|66-0554116|95.00|Alfonso, Natalia|OT|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||611|F|0.10||28.00|
20210416|B191||A104|KCS|Receive order from court confirming voluntary
dismissal. [Michica International Co., Inc.]|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||612|F|0.40||88.00|
20210416|B191||A104|CIG|Review and analyze communication sent by Tristan
Axelrod to discuss settlement agreement with vendor and provide executed
agreement. Review agreement and update case information. [VIIV Healthcare
Puerto Rico, LLC]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||613|F|0.30||66.00|
20210416|B191||A109|CIG|Review and analyze communications sent by Nakisha
Duncan, vendor's counsel, and Tristan Axelrod to discuss information
regarding settlement agreement and execution. [VIIV Healthcare Puerto
Rico, LLC]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||614|F|1.20||240.00
|20210420|B191||A104|NLO|Analyze Joint motion Joint Status Report
Regarding Discovery in the Revenue Bond Adversary Proceedings
[16455,15809] Order filed by The Bank of New York Mellon and others.
Filed by FOMB. DKE#16460. (102 pages)|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||615|F|0.10||20.00|
20210420|B191||A104|NLO|Analyze Objection [16397] Urgent Motion of UCC to
Schedule Hearing on Renewed Motion Pursuant to Federal Rule of Bankruptcy
Procedure 3013 for Entry of Order Reclassifying Class 48 filed by
American Federation of Teachers, AFL-CIO. DKE#16477|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||616|F|0.30||60.00|
20210420|B191||A104|NLO|Analyze Notice Master Service List as of April
20, 2021 [16278] Notice filed by Prime Clerk LLC. DKE#16474.|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||617|F|2.60||520.00
|20210420|B191||A104|NLO|Analyze Ambac Assurance Corporation's Urgent
Motion to Compel Milliman, Inc. to Comply with Subpoena Issued Pursuant
to the Courts 03/13/2021 Order Authorizing Rule 2004 Discovery [15589].
DKE#16487 (252 pages).|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||618|F|0.20||56.00|
20210421|B191||A103|KCS|Receive and analyze order with briefing schedule

relative to settlement of matters. Receive email from Tristan Axelrod
relative to the same.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||619|F|0.80||160.00
|20210421|B191||A104|NLO|Analyze Response to Omnibus Reply in Support of
Government Parties' Motion for Order Allowing Administrative Expense
Claim for Amounts to be Paid to Luma Energy by PREPA [16241] filed by
FOMB. DKE#16520.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||620|F|0.30||60.00|
20210421|B191||A106|NLO|Analyze exchange of emails between Tomi Donahoe
and Carlos Infante regarding the request of information conducted to
Didacticos. [Didacticos, Inc]|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||621|F|0.10||22.00|
20210421|B191||A104|FOD|Receive and analyze JOINDER OF OFFICIAL COMMITTEE
OF UNSECURED CREDITORS IN SUPPORT OF GOVERNMENT PARTIES OBJECTION TO DRA
PARTIES STANDING TO SEEK RELIEF FROM AUTOMATIC STAY [In case no. 17-bk-
03567, D.E. # 1010]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||622|F|0.60||132.00
|20210421|B191||A104|FOD|Receive and analyze THE GOVERNMENT PARTIES
OBJECTION TO THE DRA PARTIES STANDING TO SEEK RELIEF FROM THE AUTOMATIC
STAY [In case no. 17-bk-03567, D.E. # 1009]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||623|F|0.20||44.00|
20210421|B191||A104|FOD|Receive and analyze RESERVATION OF RIGHTS OF
ASSURED GUARANTY CORP., ET Al, IN THEIR CAPACITY AS HTA BONDHOLDERS,WITH
RESPECT TO THE DRA PARTIES AMENDED MOTION AND MEMORANDUM OF LAW [In case
no. 17-bk-03567, D.E. # 1007]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||624|F|0.10||22.00|
20210421|B191||A104|FOD|Receive and analyze RESERVATION OF RIGHTS OF
AMBAC ASSURANCE CORPORATION AND FINANCIAL GUARANTY INSURANCE CORPORATION
TO THE DRA PARTIES AMENDED MOTION AND MEMORANDUM OF LAW [In case no. 17-
bk-03567, D.E. # 1008]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||625|F|0.30||66.00|
20210421|B191||A104|CIG|Review and analyze communication sent by Nakisha
Duncan to request information regarding payment and wire information for
settlement payments. Review related communication from tristan Axelrod to
provide requested information. [VIIV Healthcare Puerto Rico, LLC]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||626|F|0.40||88.00|
20210421|B191||A104|CIG|Review and analyze communication sent by Nakisha
Duncan to provide fully executed settelemnt agreement. Review agreement
and consider next steps. [VIIV Healthcare Puerto Rico, LLC]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||627|F|0.40||112.00
|20210422|B191||A103|KCS|Receive notice of dismissal, review and edit the
same. File the notice of voluntary dismissal. [Distribuidora Lebron
Inc.]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||628|F|0.10||20.00|
20210422|B191||A104|NLO|Analyze MOTION to inform Amerinational Community
Services, LLCs Appearance at the April 28-29, 2021 Omnibus Hearing
[16475]. DKE# 16511.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||629|F|0.10||20.00|
20210422|B191||A104|NLO|Analyze ORDER GRANTING [16469] URGENT MOTION FOR

EXTENSION OF DEADLINES. Related documents: [16314]. DKE# 16498.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||630|F|0.40||88.00|20210422|B191||A104|CIG|Review and analyze communication sent by Matt Sawyer to provide status of case and draft of motion for voluntary dismissal. Review attached information and provide relevant comments and edits. Review related response from Ken Suria.[Distribuidora Lebron]|66-0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||631|F|0.10||20.00|20210423|B191||A104|NLO|Analyze Motion to Inform Procedures for April 28-29, 2021 Omnibus Hearing filed by Brady C. Williamson. DKE#16548|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||632|F|0.10||20.00|20210423|B191||A104|NLO|Analyze Order Setting Briefing Schedule and Hearing Concerning Motion to Request the Issuance of a Temporary Restraining Order And, in the Alternative, for Preliminary Injunctive Relief (Docket Entry No. 3 in 21-ap-0042).DKE#16570|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||633|F|0.10||20.00|20210423|B191||A104|NLO|Analyze Omnibus Motion Regarding Procedures for April 28-29, 2021 Omnibus Hearing [15902,16475] filed by Ad Hoc Group of Constitutional Debt Holders.DKE#16568|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||634|F|0.10||20.00|20210423|B191||A104|NLO|Analyze Motion to Inform of the Bank of New York Mellon, as Trustee Regarding April 28-29, 2021 Omnibus Hearing Filed by Bank of New York Mellon. DKE#16562|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||635|F|0.10||20.00|20210423|B191||A104|NLO|Analyze Analyze MOTION to inform Appearance at Omnibus Hearing Scheduled for April 28-29, 2021 [16475] Order filed by UTIER. DKE#16522. DKE#16522.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||636|F|0.10||20.00|20210423|B191||A104|NLO|Analyze MOTION to inform National Public Finance Guarantee Corportation's Appearance at April 28-29 2021 Omnibus Hearing filed by NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION. DKE# 16536.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||637|F|0.10||20.00|20210423|B191||A104|NLO|Analyze ORDER SETTING BRIEFING SCHEDULE [16487] Ambac Assurance Corporation's Urgent Motion to Compel Milliman, Inc. to Comply with Subpoena Issued Pursuant to the Court's [15589]. DKE# 16512.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||638|F|0.10||20.00|20210423|B191||A104|NLO|Analyze Motion to inform Appearance filed by Servicios Integrales de la Montana. DKE# 16544.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||639|F|0.10||20.00|20210423|B191||A104|NLO|Analyze Amended Informative Motion regarding April 28129, 2021 Omnibus Hearing [16553] Motion to Inform filed by FOMB. DKE#16561|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||640|F|0.10||20.00|20210423|B191||A104|NLO|Analyze Order [16456] Joint motion Joint Status Report of Ambac Assurance Corporation, FOMB, Puerto Rico Fiscal Agency and Financial Advisory Authority Pursuant to the Court's [16247] March

29, 2021 Order. [9022,9023]. DKE#16564|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||641|F|0.10||20.00|
20210423|B191||A104|NLO|Analyze Motion to inform regarding Cross-Motions
for Summary Judgment filed by FOMB. DKE# 16550.|66-0554116|200.00|Ortiz,
Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||642|F|0.10||20.00|
20210423|B191||A104|NLO|Analyze Order Concerning [16525] Informative
Motion Filed by Peter C. Hein [16475] Order Regarding Procedures for
April 28-29, 2021, Omnibus Hearing. DKE#16551.|66-0554116|200.00|Ortiz,
Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||643|F|0.10||20.00|
20210423|B191||A104|NLO|Analyze Joint Motion to inform regarding April
28, 2021 Hearing on Two Hundred Ninety-Third Omnibus Objection to Claims
[15716] filed by FOMB. DKE# 16559.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||644|F|0.10||20.00|
20210423|B191||A104|NLO|Analyze Motion to inform regarding Commonwealth's
Motion for Stay Relief to Prosecute Further Motions for Partial Summary
Judgment filed by FOMB. DKE#16555.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||645|F|0.10||20.00|
20210423|B191||A104|NLO|Analyze Order Concerning [16526] Sur-Reply Filed
by Salud Integral De La Montana, Inc. The Sur-Reply is hereby stricken.
DKE#16549.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||646|F|0.10||20.00|
20210423|B191||A104|NLO|Analyze Motion Informative Motion of Financial
Oversight and Management Board regarding April 28-29, 2021 Omnibus
Hearing filed by FOMB. DKE#16553.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||647|F|0.10||20.00|
20210423|B191||A104|NLO|Analyze Motion to inform Notice Of Request To Be
Heard [16475] Order filed by Ad Hoc Group of General Obligation
Bondholders. DKE#16558.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||648|F|0.10||20.00|
20210423|B191||A104|NLO|Analyze Motion to inform 16475 [16475] Order
filed by Lawful Constitutional Debt Coalition. DKE#16532.|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||649|F|0.10||20.00|
20210423|B191||A104|NLO|Analyze MOTION to inform INFORMATIVE MOTION AND
NOTICE OF REQUEST TO BE HEARD AT THE APRIL 28-29, 2021 OMNIBUS HEARING
filed by Hoc Group of PREPA Bondholders. DKE#16557.|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||650|F|0.10||20.00|
20210423|B191||A104|NLO|Analyze Corrected Motion to inform 16475 [16475]
Order filed by Lawful Constitutional Debt Coalition. DKE# 16535.|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||651|F|0.10||20.00|
20210423|B191||A104|NLO|Analyze Motion to inform Appearance of U.S. Bank
Trust National Association at the April 28-29, 2021 Omni Hearing filed by
U.S. Bank Trust National Association, Trustee. DKE#16569.|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||652|F|0.10||20.00|
20210423|B191||A104|NLO|Analyze Joint Motion to inform Status Report
Regarding Discovery in the Revenue Bond Adversary Proceedings [15809]
Order, [16465] Order filed by AMBAC ASSURANCE CORPORATION, Assured
Guaranty Corp. DKE#16543|66-0554116|200.00|Ortiz, Neyla L|AS|[]

20210430|505464|1600|01001|58128.00|20210401|20210430||653|F|0.10||20.00|
20210423|B191||A104|NLO|Analyze Informative Motion of the Puerto Rico
Fiscal Agency and Financial Advisory Authority Regarding the April 28-29,
2021 Omnibus Hearing [16475] Order Filed by Puerto Rico Fiscal Agency and
Financial Advisory Authority. DKE#16541.|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||654|F|0.10||20.00|
20210423|B191||A104|NLO|Analyze Informative Motion of Assured Guaranty
Corp. and Assured Guaranty Municipal Corp. Regarding the April 28-29,
2021, Omnibus Hearing [16475] Order filed by Assured Guaranty Corp.,
Assured Guaranty Municipal Corp. DKE# 16533.|66-0554116|200.00|Ortiz,
Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||655|F|0.10||20.00|
20210423|B191||A104|NLO|Analyze Motion to inform regarding PREPA's
Omnibus Motion for Order Approving its Rejection of Certain Power
Purchase and Operating Agreements filed by FOMB|66-0554116|200.00|Ortiz,
Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||656|F|0.10||20.00|
20210423|B191||A104|NLO|Analyze Informative Motion of the Official
Committee of Retired Employees of the Commonwealth of Puerto Rico
Regarding April 28-29, 2021 Omnibus Hearing [16475] Order filed by
Official Committee of Retired Employees of Puerto Rico. DKE#16546|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||657|F|0.10||20.00|
20210423|B191||A104|NLO|Analyze INFORMATIVE MOTION AND NOTICE OF REQUEST
TO BE HEARD AT THE APRIL 28-29, 2021 OMNIBUS HEARING filed by Invesco
Funds. DKE# 16554.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||658|F|0.10||20.00|
20210423|B191||A104|NLO|Analyze Informative Motion Regarding April 28-29,
2021, Omnibus Hearing [16475] Order filed by Official Committee of
Unsecured Creditors. DKE# 16542.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||659|F|0.10||20.00|
20210423|B191||A104|NLO|Analyze Motion to inform Regarding April 28-29,
2021, Omnibus Hearing [16475] Order filed by AMBAC ASSURANCE CORPORATION.
DKE#16538.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||660|F|0.10||20.00|
20210423|B191||A104|NLO|Analyze MOTION to inform and Notice of Request to
Be Heard at the April 28-29, 2021 Omnibus Hearing filed by PEAJE
INVESTMENTS LLC. DKE# 16523.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||661|F|0.10||20.00|
20210423|B191||A104|NLO|Analyze MOTION to inform Appearance at April 28-
29, 2021 Omnibus Hearing [16475] Order filed by Financial Guaranty
Insurance Company. DKE#16537.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||662|F|0.10||20.00|
20210423|B191||A104|NLO|Analyze Informative Motion April 28, 2021 Hearing
and Request for Clarification of #16475 Procedures Order [16332]. DKE#
15625.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||663|F|0.10||20.00|
20210423|B191||A104|NLO|Analyze MOTION to inform APPEARANCE OF CANTOR-
KATZ COLLATERAL MONITOR LLC AT OMNIBUS HEARING SCHEDULED FOR APRIL 28-29,
2021 filed by Cantor-Katz Collateral Monitor LLC. DKE# 16524.|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||664|F|0.20||40.00|
20210423|B191||A104|NLO|Analyze Amended Eleventh Notice of Transfer of

Claims to Alternative Dispute Resolution. (Attachments: # (1) Exhibit A)
filed by FOMB. DKE#16540.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||665|F|0.20||40.00|
20210427|B191||A104|NLO|Analyze Motion to Inform Status Report of the
Recent Activities and Response to the Ongoing Covid-19 Pandemic [16475]
Order filed by FOMB.DKE#16616.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||666|F|0.10||20.00|
20210427|B191||A104|NLO|Analyze Agreed Motion to request that the Court
allow it to withdraw its Response and excuse the appearance of the
undersigned from the hearing scheduled for April 28, 2021 filed by Baxter
Sales & Distribution Puerto Rico Corp.DKE#16623|66-0554116|200.00|Ortiz,
Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||667|F|0.70||140.00
|20210427|B191||A104|NLO|Analyze Notice of Amended Agenda of Matters
Scheduled for the Hearing on April 28-29, 2021 at 9:30 A.M. AST [16586]
Notice filed by FOMB.DKE#16615.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||668|F|0.10||20.00|
20210427|B191||A104|NLO|Analyze Amended Motion to Inform Amended
Informative Motion and Notice of Request to Be Heard at the April 28-29,
2021 Omnibus Hearing Filed by Ad Hoc Group of PREPA
Bondholders.DKE#16623|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||669|F|0.20||40.00|
20210427|B191||A104|NLO|Analyze Notice of Presentment of Proposed Order
Granting the 304th Omnibus Objection of the Commonwealth of PR, Highway
and Transportation Authority and ERS [16031] filed by Commonwealth of
Puerto Rico.DKE#16620.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||670|F|0.20||44.00|
20210427|B191||A107|FOD|Email exchange with Blair Rinne regarding service
of request for production of documents to Apex, Inc. [Apex General
Contractors LLC]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||671|F|0.20||44.00|
20210427|B191||A104|CIG|Review and analyze communication sent by
Francisco Ojeda regarding status of discovery and discussions with
opposing counsels. [Apex General Contractors LLC]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||672|F|0.40||88.00|
20210427|B191||A104|CIG|Review and analyze communication sent by Blair
Rinne to discuss discovery information and discussions held with opposing
counsels. review attached information. [Apex General Contractors LLC]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||673|F|0.20||56.00|
20210428|B191||A104|KCS|Receive minutes of today's proceedings from
court.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||674|F|0.10||28.00|
20210428|B191||A104|KCS|Receive email from Tristan Axelrod to vendor's
counsel and her reply.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||675|F|0.20||40.00|
20210428|B191||A104|NLO|Analyze MOTION to inform Twelfth Supplemental
Verified Statement of the Ad Hoc Group of General Obligation Bondholders
Pursuant to Bankruptcy Rule 2019 filed by Ad Hoc Group of General
Obligation Bondholders. DKE#16583.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||676|F|0.20||40.00|
20210428|B191||A104|NLO|Analyze MOTION to inform Twelfth Supplemental
Verified Statement of the Ad Hoc Group of General Obligation Bondholders

Pursuant to Bankruptcy Rule 2019 filed by Ad Hoc Group of General
Obligation Bondholders. DKE#16583.|66-0554116|200.00|Ortiz, Neyla L|AS||[]
20210430|505464|1600|01001|58128.00|20210401|20210430||677|F|0.10||20.00|
20210428|B191||A104|NLO|Analyze Motion to Inform Amended Informative
Motion of the Puerto Rico Fiscal Agency and Financial Advisory Authority
Regarding the April 28-29, 2021 OMNIBUS HEARING [16475] Order filed by
AAFAF.DKE#16582.||66-0554116|200.00|Ortiz, Neyla L|AS||[]
20210430|505464|1600|01001|58128.00|20210401|20210430||678|F|0.40||80.00|
20210428|B191||A104|NLO|Analyze Notice of Agenda of Matters Scheduled for
the Hearing on April 28-29, 2021 at 9:30A.M. AST [16475] Order
(Attachments: # (1) Exhibit A) filed by FOMB. DKE#16586.|66-
0554116|200.00|Ortiz, Neyla L|AS||[]
20210430|505464|1600|01001|58128.00|20210401|20210430||679|F|0.50||47.50|
20210428|B191||A108|NAG|Several calls to OGM in order to obtain
information regarding budget of 2016-2017. [The College Board - Tolling
Agreement]|66-0554116|95.00|Alfonso, Natalia|OT||[]
20210430|505464|1600|1001|58128.00|20210401|20210430||680|F|0.20||56.00|
20210429|B191||A104|KCS|Receive and analyze minutes on the hearing.|66-
0554116|280.00|Suria, Kenneth C.|PT||[]
20210430|505464|1600|01001|58128.00|20210401|20210430||681|F|0.90||198.00
|20210429|B191||A104|FOD|Receive and analyze SIXTH SUPPLEMENTAL
INFORMATIVE MOTION REGARDING NOTICES OF PARTICIPATION AND NOTICES OF
APPEARANCE FILED IN CONNECTION WITH OBJECTIONS TO ERS BOND CLAIMS [In
case no. 17-bk-03566, D. E. #1146]|66-0554116|220.00|Ojeda Diez,
Francisco|AS||[]
20210430|505464|1600|01001|58128.00|20210401|20210430||682|F|0.10||22.00|
20210429|B191||A104|FOD|Receive and verify Court's notification of
closing of adversary proceeding. [Ricoh Puerto Rico, Inc]|66-
0554116|220.00|Ojeda Diez, Francisco|AS||[]
20210430|505464|1600|01001|58128.00|20210401|20210430||683|F|0.10||22.00|
20210429|B191||A104|FOD|Receive and verify NOTICE OF VOLUNTARY DISMISSAL
WITH PREJUDICE PURSUANT TO FED. R. CIV. P. 41(A)(1)(A)(I) AND FED. R.
BANKR. P. 7041 [D.E. # 26] [Oracle Caribbean, Inc]|66-
0554116|220.00|Ojeda Diez, Francisco|AS||[]
20210430|505464|1600|01001|58128.00|20210401|20210430||684|F|0.10||22.00|
20210429|B191||A104|FOD|Receive and verify Court's notification closing
case adversary case [Oracle Caribbean, Inc]|66-0554116|220.00|Ojeda Diez,
Francisco|AS||[]
20210430|505464|1600|01001|58128.00|20210401|20210430||685|F|0.10||22.00|
20210429|B191||A104|FOD|Receive and verify NOTICE OF VOLUNTARY DISMISSAL
WITH PREJUDICE PURSUANT TO FED. R. CIV. P. 41(A)(1)(A)(I) AND FED. R.
BANKR. P. 7041 [D.E. # 26] [Ricoh Puerto Rico, Inc]|66-
0554116|220.00|Ojeda Diez, Francisco|AS||[]
20210430|505464|1600|01001|58128.00|20210401|20210430||686|F|0.50||110.00
|20210429|B191||A103|CIG|Review and edit of Notice of Voluntary Dismissal
and file approved version in case docket. [Oracle Caribbean, Inc]|66-
0554116|220.00|Infante , Carlos|AS||[]
20210430|505464|1600|01001|58128.00|20210401|20210430||687|F|0.50||110.00
|20210429|B191||A103|CIG|Review and edit draft of Notice of Voluntary
Dismissal and file approved version in case docket. [Ricoh Puerto Rico,
Inc]|66-0554116|220.00|Infante , Carlos|AS||[]
20210430|505464|1600|01001|58128.00|20210401|20210430||688|F|0.20||44.00|
20210429|B191||A103|CIG|Review confirmation of motion filed and forward

same to Brown Rudnick team. [Oracle Caribbean, Inc]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||689|F|0.20||44.00|
|20210429|B191||A103|CIG|Review confirmation of motion filed and forward
same to Brown Rudnick team. [Ricoh Puerto Rico, Inc]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||690|F|0.40||38.00|
|20210430|B191||A108|NAG|Phone communication to OGP in order to obtain
information of annual budget. [The College Board - Tolling Agreement]|66-
0554116|95.00|Alfonso, Natalia|OT|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||691|F|0.90||180.00
|20210405|B310||A104|NLO|Analyze Order Granting [12864] One Hundred
Ninety-Second Omnibus Objection (Non-Substantive) of the Commonwealth of
PR, Highways and Transportation Authority, and ERS to Miscellaneous
Deficient Claims. [14722]. DKE#16312|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||692|F|0.10||20.00|
|20210405|B310||A104|NLO|Analyze Order Granting [9906] 132nd Omnibus
Objection of the Commonwealth of PR, Highways and Transportation
Authority, and ERS to Deficient Claims Asserting Interests Based on
Salary Demands, Employment or Services Provided. [14680]. DKE#16308|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||693|F|0.30||60.00|
|20210405|B310||A104|NLO|Analyze Order Granting the Two Hundred Fifth
Omnibus Objection (Non-Substantive) of the Commonwealth of PR, Highways
and Transportation Authority, and ERS to Miscellaneous Deficient Claims
[13415] . DKE#16313|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||694|F|0.10||20.00|
|20210405|B310||A104|NLO|Analyze Order Granting the [9895]126th Omnibus
Objection of the Commonwealth of PR, Highways and Transportation
Authority, and ERS to Deficient Claims Asserting Interests Based on
Salary Demands, Employment or Services Provided. [14669]. DKE#16304|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||695|F|0.10||20.00|
|20210405|B310||A104|NLO|Analyze Order Granting the [9907] 133rd Omnibus
Objection of the Commonwealth , Highways and Transportation Authority,
and ERS to Deficient Claims Asserting Interests Based on Salary Demands,
Employment or Services Provided. [14681]. DKE#16310|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||696|F|0.10||20.00|
|20210405|B310||A104|NLO|Analyze Order Granting the [9903] 130th Omnibus
Objection of the Commonwealth of PR, Highways and Transportation
Authority, and ERS to Deficient Claims Asserting Interests Based on
Salary Demands, Employment or Services Provided. [14676] . DKE#16306|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||697|F|0.10||20.00|
|20210405|B310||A104|NLO|Analyze Order Granting [9905] 131st Omnibus
Objection of the Commonwealth of PR, Highways and Transportation
Authority, and ERS to Deficient Claims Asserting Interests Based on
Salary Demands, Employment or Services Provided. [14677]. DKE#16309|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||698|F|0.10||20.00|
|20210405|B310||A104|NLO|Analyze Order Granting the [9897] One Hundred
Twenty-Seventh Omnibus Objection of the Commonwealth of PR and ERS to

Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. Related document: [14670]. DKE#16303|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||699|F|1.60||320.00|20210405|B310||A104|NLO|Analyze Order Granting 106th Omnibus Objection of the Commonwealth of PR, Highways and Transportation Authority, and ERS to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. [13658]. DKE#16297 (159 pages)|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||700|F|5.40||1080.00|20210406|B310||A104|NLO|Analyze Debtors Notice on Status of Transfer of Claims to Administrative Claims Reconciliation (Attachments: # (1) ACR Status Report) filed by FOMB. DKE#16322 (905 pages).|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||701|F|0.40||80.00|20210406|B310||A104|NLO|Analyze Response to Debtor's Objection to Claims 175955 [16021] Debtor's Omnibus Objection to Claim 301st Omnibus Objection of the Commonwealth of PR, ERS and Highways and Transportation Authority to Miscellaneous Deficient Claims filed by FOMB. DKE#16333|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||702|F|1.40||280.00|20210407|B310||A104|NLO|Analyze Order Granting 117th Omnibus Objection of the Commonwealth of PR, Highways Transportation Authority, ERS to Deficient Claims Asserting Interests Based Upon Unspecified PR Statutes. [12611,13045, 13527, 13641, 13794, 13933, 14108] DKE#16299 (145pg)|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||703|F|1.40||280.00|20210407|B310||A104|NLO|Analyze Order Granting 112th Omnibus Objection of the Commonwealth of PR, Highways and Transportation Authority, and ERS to Deficient Claims Asserting Interests Based Upon Unspecified PR Statutes. [12788, 13248, 13519, 13520] DKE#16300 (148 pages)|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||704|F|0.40||80.00|20210407|B310||A104|NLO|Analyze Response to Debtor's Objection to Claim 178186: [16021] Debtor's Omnibus Objection to Claims 301st of Commonwealth of PR, ERS, Highways and Transportation Authority to Miscellaneous Deficient Claims filed by FOMB. [14710]. DKE#16345.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||705|F|1.40||280.00|20210407|B310||A104|NLO|Analyze Order Granting 158th Omnibus Objection of the Commonwealth of PR, Highways Transportation Authority and ERS to Miscellaneous Deficient Claims. [14706] DKE#16341. (151 pages).|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||706|F|0.30||60.00|20210407|B310||A104|NLO|Analyze Response to Debtor's Objection to Claim 3078 [16027] Debtor's Omnibus Objection to Claims 309th Omnibus Objection of the Commonwealth of PR to Claims that are Partially Deficient and Partially Based on GDB Bonds filed by FOMB. DKE#16346.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||707|F|0.10||20.00|20210407|B310||A104|NLO|Analyze Response to Debtor's Objection to Claim 130102 [9894] Debtor's Omnibus Objection to Claims One Hundred Twenty-Fifth Omnibus Objection of the Commonwealth of PR, Highways and

Transportation Authority, and ERS filed by filed by FOMB. DKE#11212|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||708|F|0.10||20.00|20210407|B310||A104|NLO|Analyze Order Granting [9933] 140th Omnibus Objection of the Commonwealth of PR, Highways and Transportation Authority, and ERS to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes. [14692]. DKE#16337|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||709|F|0.10||20.00|20210407|B310||A104|NLO|Analyze Order Granting the [9908] 134th Omnibus Objection of the Commonwealth of PR, Highways and Transportation Authority, and ERS to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided. [14682] . DKE#16303|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||710|F|0.10||20.00|20210407|B310||A104|NLO|Analyze Order Granting [9937] 144th Omnibus Objection of the Commonwealth of PR and ERS to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes. [14696]. DKE#16342|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||711|F|0.10||20.00|20210407|B310||A104|NLO|Analyze Order Granting [9940] 147th Omnibus Objection of the Commonwealth of PR, Highways and Transportation Authority, and ERS to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes. [14699].. DKE#16340.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||712|F|1.40||280.00|20210407|B310||A104|NLO|Analyze Order Granting One Hundred Sixty-First Omnibus Objection (Non-Substantive) of the Commonwealth of PR, Highways and Transportation Authority, and ERS to Miscellaneous Deficient Claims. [14710]. DKE#16344. (145 pages)|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||713|F|0.10||20.00|20210407|B310||A104|NLO|Analyze Order Granting [9912] 136th Omnibus Objection of the Commonwealth of PR, Highways and Transportation Authority, and ERS to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes. [14686]. DKE#16335|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||714|F|0.10||20.00|20210407|B310||A104|NLO|Analyze Order Granting [9935] 142nd Omnibus Objection of the Commonwealth of PR, Highways and Transportation Authority, and ERS to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes. [14694]. DKE#16336|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||715|F|0.10||20.00|20210407|B310||A104|NLO|Analyze Order Granting [9939] 143th Omnibus Objection of the Commonwealth of PR, Highways and Transportation Authority, and ERS to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes. [14698]. DKE#16339.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||716|F|1.40||280.00|20210407|B310||A104|NLO|Analyze Order Granting 89th Omnibus Objection of the Commonwealth of PR, Highways and Transportation Authority, and ERS to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes. [13101] DKE#163294 (145 pages)|66-0554116|200.00|Ortiz, Neyla L|AS|[]

20210430|505464|1600|01001|58128.00|20210401|20210430||717|F|1.60||320.00
|20210408|B310||A104|NLO|Analyze Order Granting the 98th Omnibus
Objection of the Commonwealth of PR, Highways and Transportation
Authority, and ERS to Deficient Claims Asserting Interests Based on
Salary Demands, Employment or Services Provided [9548] DKE#163296 (159
pages)|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||718|F|1.40||280.00
|20210408|B310||A104|NLO|Analyze Order Granting Ninety-First Omnibus
Objection of the Commonwealth of PR and ERS to Deficient Claims Asserting
Interests Based Upon Unspecified Puerto Rico Statutes. [14305, 14310,
14429, 14623, 15243, 15300].] DKE#163293 (142 pages).|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||719|F|1.60||320.00
|20210408|B310||A104|NLO|Analyze Order Granting 99th Omnibus Objection of
the Commonwealth of PR, Highways and Transportation Authority, and ERS to
Deficient Claims Asserting Interests Based on Salary Demands, etc.
[9549]. DKE#16267. (161 pages).|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||720|F|1.60||320.00
|20210408|B310||A104|NLO|Analyze Order Granting 108th Omnibus Objection
of the Commonwealth of PR, Highways and Transportation Authority, and ERS
to Deficient Claims Asserting Interests Based on Salary Demands,
Employment or Services Provided. [12785] DKE#163296 (157 pages)|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||721|F|1.40||280.00
|20210409|B310||A104|NLO|Analyze Order Granting the 9st Omnibus Objection
of the Commonwealth of PR, Highways and Transportation Authority, and ERS
to Deficient Claims Asserting Interests Based Upon Unspecified PR
Statutes [14305,14310,14429,14623 15243,15300] DKE#16293 (142p)|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||722|F|1.40||280.00
|20210409|B310||A104|NLO|Analyze Order Granting the 92nd Omnibus
Objection of the Commonwealth of PR, Highways and Transportation
Authority, and ERS to Deficient Claims Asserting Interests Based Upon
Unspecified Puerto Rico Statutes [8981] DKE#16292 (143 pages).|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||723|F|1.40||280.00
|20210409|B310||A104|NLO|Analyze Order Granting the 99th Omnibus
Objection of the Commonwealth of PR, Highways and Transportation
Authority, and ERS to Deficient Claims Asserting Interests Based Upon
Unspecified Puerto Rico Statutes [8979] DKE#16290 (143 pages)|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||724|F|1.60||320.00
|20210409|B310||A104|NLO|Analyze Order Granting 103d Omnibus Objection of
the Commonwealth of PR, Highways and Transportation Authority, and ERS to
Deficient Claims Asserting Interests Based on Salary Demands, etc.
[13636,14289,14639,15011,15014]. DKE#16272 (159 pages)|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||725|F|0.10||20.00|
20210409|B310||A104|NLO|Analyze Order Granting 148th Omnibus Objection of
the Commonwealth of PR, Highways and Transportation Authority, and ERS to
Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico
Statutes [9941]. DKE#16271|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||726|F|0.10||20.00|
20210409|B310||A104|NLO|Analyze Order Granting the 156th Omnibus

Objection of the Commonwealth of PR, Highways and Transportation
Authority, and ERS to Miscellaneous Deficient Claims. [14704]
DKE#16273|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210430|20210430||727|F|0.10||20.00|
20210409|B310||A104|NLO|Analyze Order Granting the 157th Omnibus
Objection of the Commonwealth of PR, Highways and Transportation
Authority, and ERS to Miscellaneous Deficient Claims. [9946]
DKE#16275|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||728|F|0.10||20.00|
20210409|B310||A104|NLO|Analyze Order Granting t149th Omnibus Objection
of the Commonwealth of PR, Highways and Transportation Authority, and ERS
to Miscellaneous Deficient Claims. [14701] DKE#16270|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||729|F|0.10||20.00|
20210409|B310||A104|NLO|Analyze Order Granting 155th Omnibus Objection of
the Commonwealth of PR, Highways and Transportation Authority, and ERS to
Miscellaneous Deficient Claims. [14703]. DKE#16272|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||730|F|4.60||1012.0
0|20210412|B310||A104|YG|Analyze Objection to THE GOVERNMENT PARTIES
MOTION FOR ORDER ALLOWING ADMINISTRATIVE EXPENSE CLAIM FOR AMOUNTS TO BE
PAID TO LUMA ENERGY DURING INTERIM PERIOD. Related document:[16241]
Docket 16379. (464 pages)|66-0554116|220.00|González, Yasthel|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||731|F|1.40||308.00
|20210412|B310||A104|YG|Analyze ORDER GRANTING THE ONE [11827] OMNIBUS
OBJECTION OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND
TRANSPORTATION AUTHORITY. Docket 16356. (151 pages)|66-
0554116|220.00|González, Yasthel|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||732|F|0.20||40.00|
20210412|B310||A104|NLO|Analyze Order Granting Seventy-Seventh Omnibus
Objection of the Commonwealth of PR and ERS to Claims Asserting
Liabilities Owed by Entities That Are Not Title III Debtors. [8990].
DKE#16255.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||733|F|0.10||20.00|
20210412|B310||A104|NLO|Analyze Response to Debtor's Objection to Claim
15304 [16030] Debtor's Omnibus Objection to Claim 303rd Omnibus Objection
of the Commonwealth of PR and ERS to Claims for Which they Are Not
Liable, filed by Ricardo A. Herrera, pro se. DKE#16262.|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||734|F|0.10||20.00|
20210412|B310||A104|NLO|Analyze Amended Notice of Withdrawal as to
Certain Claims Subject to Omnibus Objections of the Commonwealth of PPR,
Highways and Transportation Authority, and ERS [8978]. DKE#16261.|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||735|F|0.10||20.00|
20210412|B310||A104|NLO|Analyze Alternative Dispute Resolution Notice
Eleventh Notice of Transfer of Claims to Alternative Dispute Resolution
flied by FOMB. DKE#16258.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||736|F|0.10||20.00|
20210412|B310||A104|NLO|Analyze Notice of Adjournment to the April 28,
2021 Omnibus Hearing of the Two Hundred Ninety-Fifth Omnibus Objection
(Non-Substantive) of the Commonwealth of Puerto Rico with Respect to
Proof of Claim No. 167957 [15718] filed by FOMB. DKE#16251.|66-
0554116|200.00|Ortiz, Neyla L|AS|[]

20210430|505464|1600|01001|58128.00|20210401|20210430||737|F|0.10||20.00|
20210412|B310||A104|NLO|Analyze Notice of Withdrawal as to Certain Claims
filed by FOMB. DKE# 16260.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||738|F|1.40||280.00
|20210412|B310||A104|NLO|Analyze Order Granting 160th Omnibus Objection
of the Commonwealth of PR, Highways and Transportation Authority, and ERS
to Miscellaneous Deficient Claims [11822, 14709]. DKE#16265. (149
pages)|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||739|F|0.90||180.00
|20210412|B310||A104|NLO|Analyze Notice Tenth Notice of Transfer of
Claims to Administrative Claims Reconciliation [12274] Order filed by
FOMB. DKE#16259.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||740|F|0.70||154.00
|20210413|B310||A104|YG|Analyze ORDER GRANTING THE [14217] OMNIBUS
OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO, PUERTO
RICO HIGHWAYS AND TRANSPORTATION AUTHORITY. Docket 16634 (70 pages).|66-
0554116|220.00|González, Yasthel|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||741|F|1.40||308.00
|20210413|B310||A104|YG|Analyze ORDER GRANTING THE ONE [11825] OMNIBUS
OBJECTION OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND
TRANSPORTATION AUTHORITY. Docket 16354. (153 pages)|66-
0554116|220.00|González, Yasthel|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||742|F|1.60||352.00
|20210413|B310||A104|YG|Analyze ORDER GRANTING THE ONE [11826] OMNIBUS
OBJECTION OF THE COMMONWEALTH OF PUERTO RICO, PUERTO RICO HIGHWAYS AND
TRANSPORTATION AUTHORITY. Docket 16355. (154 pages)|66-
0554116|220.00|González, Yasthel|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||743|F|1.40||308.00
|20210413|B310||A104|YG|Analyze Objection to / Renewed Limited Objection
of Official Committee of Unsecured Creditors to Government Parties Motion
for Order Allowing Administrative Expense Claim. Docket 16381. (140
pages)|66-0554116|220.00|González, Yasthel|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||744|F|0.60||132.00
|20210413|B310||A104|YG|Analyze Objection to THE GOVERNMENT PARTIES
MOTION FOR ORDER ALLOWING ADMINISTRATIVE EXPENSE CLAIM FOR AMOUNTS TO BE
PAID TO LUMA ENERGY BY PREPA Docket 16378, Filed by Utier. (60 pages)|66-
0554116|220.00|González, Yasthel|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||745|F|0.10||20.00|
20210413|B310||A104|NLO|Analyze Response to Debtor's Objection to Claim
7844 [16023] Debtor's Omnibus Objection to Claims 305th Omnibus Objection
of the Commonwealth of PR to Incorrect Debtor Claims filed by FOMB, et
al. filed by Maria V. Perez Rodriguez, pro se. DKE#16370|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||746|F|1.40||280.00
|20210413|B310||A104|NLO|Analyze Order Granting 109th Omnibus Objection
of the Commonwealth of PR and ERS to Deficient Claims Asserting Interests
Based Upon Unspecified Puerto Rico Statutes.
[13518,13767,13877,13879,14192,14288,14646,15240] DKE#16268 (147
pages)|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||747|F|0.20||40.00|
20210413|B310||A104|NLO|Analyze Limited Objection Government Parties'
Motion for Order Allowing Administrative Claims for Amounts to be Paid to
LUMA by PREPA During Interim Period Under Suppl. Agreement and T&D

Contract [16241] filed by Whitefish Energy. DKE#16377|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||748|F|0.20||40.00|20210413|B310||A104|NLO|Analyze Objection [16241] Government Parties' Motion for Order Allowing Administrative Expense Claim for Amounts to be Paid to Luma Energy by PREPA during Interim Period under Suppl. Agreement and T&D Contract filed by Cobra Acquisitions LLC. DKE#16380|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||749|F|0.10||20.00|20210413|B310||A104|NLO|Analyze Response to Debtor's Objection to Claim 23832 [16018] Debtor's Omnibus Objection to Claims 298th Omnibus Objection of the Commonwealth of Puerto Rico, ERS and the Puerto Rico Highways filed by UNIQUE BUILDERS, INC.DKE#16386|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||750|F|1.60||320.00|20210413|B310||A104|NLO|Analyze Order Granting the One Hundred Twentieth Omnibus Objection (Non-Substantive) of the Commonwealth of PR, Highways and Transportation Authority, and ERS to Miscellaneous Deficient Claims. [9570] . DKE#16301|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||751|F|1.60||320.00|20210414|B310||A104|NLO|Analyze Order Granting [11824] One Hundred Sixty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of PR, Highways and Transportation Authority, and ERS to Miscellaneous Deficient Claims. [14711]. DKE#16347. (153 pages).|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||752|F|0.10||20.00|20210420|B310||A104|NLO|Analyze Statement of Notice of Transfer of Claim Other Than For Security (related to Claim No. 168074) filed by Lehman Brothers Holdings, Inc. DKE#16467|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||753|F|0.10||20.00|20210420|B310||A104|NLO|Analyze Statement of Notice of Transfer of Claim Other Than For Security (related to Claim No. 34857) filed by Lehman Brothers Holdings, Inc. DKE#16466.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||754|F|0.10||20.00|20210420|B310||A104|NLO|Analyze Order Granting [2449] Urgent Consensual Motion for Sixth Extension of Deadlines Regarding [2881] Motion of Whitefish Energy Holdings, Llc for Allowance of Administrative Expense Claim. [2413] . DKE#2451.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||755|F|0.10||20.00|20210422|B310||A104|NLO|Analyze Response to Debtors Objection Submitting Translation (Claim Disallowed) Claim Number(s): 33643, 42949 [15592] Order, [8984] filed by Carmen Yolanda Rivera Torres, pro se. DKE#16503.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||756|F|0.10||20.00|20210422|B310||A104|NLO|Analyze Response to Debtor's Objection to Claims (Number(s): 174178) [16021] filed by Edwin A. Serrano, pro se. DKE#16492.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||757|F|0.10||20.00|20210422|B310||A104|NLO|Analyze Supplemental Response to Debtor's Objection to Claims (Submitting Translation) (Number(s): 31480) [15703] filed by Sixto Hernandez Lopez, pro se.DKE#16497.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||758|F|0.10||20.00|20210422|B310||A104|NLO|Analyze Reply of the Commonwealth of PR to

Responses Filed by Unique Builders [16386] and Baxter Sales and
Distribution. [16399] to the 298th Omnibus Objection to Subsequently
Amended Claims [16018] filed by Commonwealth of PR. DKE#16513.|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||759|F|0.10||20.00|
20210422|B310||A104|NLO|Analyze Response to Debtor's Objection to Claim
50437 [16030] Debtor's Omnibus Objection to Claims 303rd Omnibus
Objection of the Commonwealth of PR and the ERS to Claims for which the
Commonwealth filed by Yanira Torrellas Cruz, Pro se. DKE#16491.|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||760|F|0.20||40.00|
20210422|B310||A104|NLO|Analyze Debtors Notice of Transfer of Claims to
Administrative Claims Reconciliation (Attachments: # (1) Exhibit A) filed
by FOMB. DKE#16514.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||761|F|0.20||40.00|
20210422|B310||A104|NLO|Analyze Reply of the Commonwealth of PR, ERS,
Highways and Transportation Authority to Response [ECF NO. 15856] to the
293rd Omnibus Objection to Deficient Bond Claims [15856] Response to
Debtor's Objection to Claim 17107 [15722] filed by FOMB. DKE#16495.|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||762|F|0.10||20.00|
20210423|B310||A103|NLO|Analyze Order Regarding Defective Pleading
[16491,16030] Debtor's Omnibus Objection to Claims--Three Hundred Third
Omnibus Objection of the Commonwealth of Puerto Rico and ERS filed by
Quality Consulting Group.DKE#16573|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||763|F|0.20||40.00|
20210423|B310||A104|NLO|Analyze Response to Debtor's Objection to Claim
23832 [16018] Debtor's Omnibus Objection to Claim 298th Omnibus Objection
of the Commonwealth of Puerto Rico, ERS, and Puerto Rico Highways filed
by UNIQUE BUILDERS, INC. DKE#16566|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||764|F|0.20||40.00|
20210427|B310||A104|NLO|Analyze Notice of Presentment of Proposed Order
Granting the Three Hundred Eleventh Omnibus Objection of the Commonwealth
of Puerto Rico and Highways and Transportation Authority to Deficient
Bond Claims [16029] filed by FOMB.DKE#16608.|66-0554116|200.00|Ortiz,
Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||765|F|0.20||40.00|
20210427|B310||A104|NLO|Analyze Notice of Presentment of Proposed Order
Granting the Two Hundred Sixty-Eighth Omnibus Objection (Non-Substantive)
of the Commonwealth of Puerto Rico to Satisfied Claims [14915] filed by
FOMB.DKE#16613.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||766|F|0.40||80.00|
20210427|B310||A104|NLO|Analyze Notice of Presentment of Proposed Order
Granting the 262nd Omnibus Objection (Non-Substantive) of the
Commonwealth of PR, Highways and Transportation Authority, and ERS To
Miscellaneous Deficient Claims [14904] filed by FOMB.DKE#16594.|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||767|F|1.60||320.00
|20210427|B310||A104|NLO|Analyze Notice of Presentment of Proposed Order
Granting 300th Omnibus Objection of Commonwealth of PR, Highway and
Transportation Authority, and ERS to Duplicate Claims [16020] filed by
COMMONWEALTH OF PUERTO RICO.DKE#16619.|66-0554116|200.00|Ortiz, Neyla
L|AS|[]

20210430|505464|1600|01001|58128.00|20210401|20210430||768|F|0.10||20.00|
20210427|B310||A104|NLO|Analyze Notice of Presentment of Proposed Order
Granting the Three Hundred Tenth Omnibus Objection (Non-Substantive) of
the Commonwealth of Puerto Rico to Duplicate and Deficient Bond Claims
[16028] filed by FOMB.DKE#16607.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||769|F|0.60||120.00
|20210427|B310||A104|NLO|Analyze Notice of Presentment of Proposed Order
Granting the Two Hundred Ninety-Ninth Omnibus Objection of the
Commonwealth of Puerto Rico and the ERS to Duplicate Claims [16019] filed
by FOMB.DKE#16602.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||770|F|0.20||40.00|
20210427|B310||A104|NLO|Analyze Notice of Presentment of Proposed Order
Granting the Three Hundred Second Omnibus Objection (Non-Substantive) of
the Commonwealth of Puerto Rico and ERS to Deficient Claims [16022] filed
by FOMB.DKE#16603.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||771|F|0.20||40.00|
20210427|B310||A104|NLO|Analyze Notice of Presentment of Proposed Order
Granting the Two Hundred Seventieth Omnibus Objection (Non-substantive)
of the Highways and Transportation Authority and ERS to Claims Asserted
Against the Incorrect Debtor [14917] filed by FOMB.DKE#16602.|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||772|F|0.20||40.00|
20210427|B310||A104|NLO|Analyze Notice of Presentment of Proposed Order
Granting the 265 Omnibus to Claims for which the Commonwealth is not
Liable [14914] filed by COMMONWEALTH OF PUERTO RICO.DKE#16618.|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||773|F|0.20||40.00|
20210427|B310||A104|NLO|Analyze Notice of Presentment of Proposed Order
Granting the Three Hundred Seventh Omnibus Objection (Substantive) of the
Commonwealth of Puerto Rico to Claims that are Deficient and Based on
Investments in Mutual Funds [16025] filed by FOMB.DKE#16605.|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||774|F|0.20||40.00|
20210427|B310||A104|NLO|Analyze Notice of Presentment of Proposed Order
Granting the Three Hundred Eighth Omnibus Objection (Substantive) of the
Commonwealth of PR to Claims that are Partially Deficient and Partially
Based on COFINA Bonds [16026] filed by FOMB.DKE#16606.|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||775|F|0.20||40.00|
20210427|B310||A104|NLO|Analyze Notice of Presentment of Proposed Order
Granting the Two Hundred Sixty-eighth Omnibus Objection (Non-substantive)
of the Commonwealth of Puerto Rico to Satisfied Claims [14915] filed by
FOMB.DKE#16599.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||776|F|1.80||360.00
|20210428|B310||A104|NLO|Analyze Notice of Presentment of Proposed Order
Granting the Three Hundred Sixth Omnibus Objection (Non-Substantive) of
the Commonwealth of Puerto Rico to Duplicate Litigation Claims [16024]
filed by FOMB.DKE#16604.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||777|F|0.30||60.00|
20210428|B310||A104|NLO|Analyze Motion to Inform regarding Transfer of
PRIFA Bans Claims MOTION to inform TRANSFER OF PRIFA BANS CLAIMS filed by
Silver Point Capital Fund, L.P..DKE#16589.|66-0554116|200.00|Ortiz, Neyla
L|AS|[]

20210430|505464|1600|01001|58128.00|20210401|20210430||778|F|0.20||40.00|
20210428|B310||A104|NLO|Analyze Notice of Presentment of Proposed Order
Granting the Two Hundred Seventieth Omnibus Objection (Non-substantive)
of the Highways and Transportation Authority and ERS to Claims Asserted
Against the Incorrect Debtor [14917] filed by FOMB.DKE#16601.|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||779|F|0.20||40.00|
20210428|B310||A104|NLO|Analyze Notice of Presentment of Proposed Order
Granting the Two Hundred Sixty-Sixth Omnibus Objection (Substantive) of
the Puerto Rico Electric Power Authority to Claims for Which It Is Not
Liable (ECF No. 14912) [14912] filed by FOMB.DKE#16597.|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||780|F|0.20||40.00|
20210428|B310||A104|NLO|Analyze Notice of Presentment of Proposed Order
Granting the Two Hundred Sixty-First Omnibus Objection (Non-Substantive)
of the Commonwealth of Puerto Rico and ERS to Subsequently Amended Claims
14902] filed by FOMB.DKE#16601.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||781|F|0.20||40.00|
20210428|B310||A104|NLO|Analyze Notice of Presentment of Proposed Order
Granting the Two Hundred Sixty-eighth Omnibus Objection (Non-substantive)
of the Commonwealth of Puerto Rico to Satisfied Claims (ECF No. 14915)
[14915] filed by FOMB. DKE#16599.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||782|F|0.20||40.00|
20210428|B310||A104|NLO|Analyze Notice of Presentment of Proposed Order
Granting the Two Hundred Sixty-Sixth Omnibus Objection (Substantive) of
the Puerto Rico Electric Power Authority to Claims for Which It Is Not
Liable (ECF No. 14912) [14912] filed by FOMB.DKE#16597.|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||783|F|0.10||20.00|
20210428|B310||A104|NLO|Analyze Amended MOTION to inform regarding April
28-29, 2021 Omnibus Hearing [16475] Order, [16546] Motion to Inform filed
by Official Committee of Retired Employees of Puerto Rico. DKE#16591.|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||784|F|0.20||40.00|
20210428|B310||A104|NLO|Analyze Notice of Presentment of Proposed Order
Granting the Two Hundred Sixty-Fourth Omnibus Objection (Non-Substantive)
of the Commonwealth of Puerto Rico to Duplicate Claims (ECF No. 14911)
[14911] filed by FOMB.DKE#16596.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||785|F|0.20||40.00|
20210428|B310||A104|NLO|Analyze Notice of Presentment of Proposed Order
Granting the 277th Omnibus Objection (Non-Substantive) of the
Commonwealth of PR to Claims Asserting Liabilities Owed by Entities That
Are Not Title III Debtors [14913] filed by FOMB.DKE#16598.|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||786|F|0.20||40.00|
20210428|B310||A104|NLO|Analyze Notice of Presentment of Proposed Order
Granting the Two Hundred Sixty-Ninth Omnibus Objection (Non-substantive)
of the Commonwealth of Puerto Rico and ERS to Claims Asserting Duplicate
Liabilities [14916] filed by FOMB.DKE#16600.|66-0554116|200.00|Ortiz,
Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||787|F|0.20||40.00|
20210428|B310||A104|NLO|Analyze Notice of Presentment of Proposed Order
Granting the Two Hundred Sixty-Fourth Omnibus Objection (Non-Substantive)

of the Commonwealth of Puerto Rico to Duplicate Claims (ECF No. 14911)
[14911] filed by FOMB.DKE#16596.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||788|F|0.20||56.00|
20210407|B320||A104|KCS|Receive and analyze email from Tristan Axelrod
relative to the Disclosure Statement deadlines.|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||789|F|0.30||84.00|
20210407|B410||A103|AGE|Receive and review email exchange with client
related to position statement regarding SB 205.|66-
0554116|280.00|Estrella, Alberto G.|PT|[]
20210430|505464|1600|01001|58128.00|20210401|20210430||790|F|0.30||84.00|
20210409|B410||A106|AGE|Receive and review emails regarding letters in
response to Legislative Request - 204(a)(6) SB 205 (Debt Audit) - April
9, 2021.|66-0554116|280.00|Estrella, Alberto G.|PT|[]