```
LEDES1998B[]
INVOICE_DATE|INVOICE_NUMBER|CLIENT_ID|LAW_FIRM_MATTER_ID|INVOICE_TOTAL|BI
LLING_START_DATE|BILLING_END_DATE|INVOICE_DESCRIPTION|LINE_ITEM_NUMBER|EX
P/FEE/INV_ADJ_TYPE|LINE_ITEM_NUMBER_OF_UNITS|LINE_ITEM_ADJUSTMENT_AMOUNT|
LINE_ITEM_TOTAL|LINE_ITEM_DATE|LINE_ITEM_TASK_CODE|LINE_ITEM_EXPENSE_CODE
|LINE_ITEM_ACTIVITY_CODE|TIMEKEEPER_ID|LINE_ITEM_DESCRIPTION|LAW_FIRM_ID|
LINE_ITEM_UNIT_COST|TIMEKEEPER_NAME|TIMEKEEPER_CLASSIFICATION|CLIENT_MATT
ER_ID[]
20210531|505465|1600|01001|50762.00|20210501|20210531||3|F|0.50||110.00|2
0210504|B110||A104|CIG|Review and analyze ORDER (I) SCHEDULING A HEARING
TO CONSIDER THE ADEQUACY OF INFORMATION CONTAINED IN THE DISCLOSURE
STATEMENT. 17-3283 [16681] Review attachments and update case
information.|66-0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||4|F|0.40||88.00|20
210507|B110||A104|CIG|Review and analyze business bankruptcy reports for
the week to determine if any adversary vendor has filed for bankruptcy
relief.|66-0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||5|F|0.40||88.00|20
210513|B110||A104|CIG|Review and analyze business bankruptcy reports for
the week to determine if any vendor has filed for bankruptcy relief.|66-
0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||6|F|0.40||88.00|20
210521|B110||A104|CIG|Review and analyze weekly business bankruptcy
report to determine if any adversary vendor has filed for bankruptcy
relief.|66-0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||7|F|0.20||44.00|20
210525|B110||A104|CIG|Review and analyze Notice of Closing of Adversary
case. Update case information. [Instituci?n Educativa Nets, LLC]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||8|F|0.20||44.00|20
210525|B110||A104|CIG|Review and analyze Notice of Closing of Adversary
case. Update case information. [Pearson Pem P.R., Inc.]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||9|F|0.20||44.00|20
210525|B110||A104|CIG|Review and analyze Notice of Closing of Adversary
case. Update case information. [Bio-Nuclear of Puerto Rico, Inc.]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||10|F|0.20||44.00|2
0210525|B110||A104|CIG|Review and analyze Notice of Closing of Adversary
case. Update case information. [Empresas Arr Inc]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||11|F|0.40||88.00|2
0210527|B110||A104|CIG|Review and analyze business bankruptcy reports for
the week to determine if any vendor has filed for bankruptcy relief.|66-
0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||12|F|1.10||242.00|
20210527|B110||A104|CIG|Review and analyze communication sent by Blair
Rinne to provide updated tolling agreements for clawback actions. Review
attached documents and update case information.|66-0554116|220.00|Infante
, Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||13|F|0.40||88.00|2
0210528|B110||A104|CIG|Review and analyze business bankruptcy reports for
the week to determine if any adversary or tolling vendor has filed for
bankruptcy relief.|66-0554116|220.00|Infante , Carlos|AS|[]
```

20210531|505465|1600|01001|50762.00|20210501|20210531||14|F|0.10||22.00|2
0210503|B113||A104|CIG|Review and analyze ORDER AMENDING BRIEFING
SCHEDULE. 17-3283 [16669] and update case management information.|66-
0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||15|F|0.70||154.00|
20210503|B113||A104|CIG|Review and analyze MOTION to inform Regarding
Revised Proposed Disclosure Statement Scheduling Order and update case
information and relevant deadlines. 17-3283 [16661]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||16|F|0.10||22.00|2
0210503|B113||A104|CIG|Review and analyze MEMORANDUM ORDER GRANTING
[16241] GOVERNMENT PARTIEsMOTION FOR ORDER ALLOWING ADMINISTRATIVE
EXPENSE CLAIM FOR AMOUNTS TO BE PAID TO LUMA ENERGY. 17-3283 [16665]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||17|F|0.50||110.00|
20210503|B113||A104|CIG|Review and analyze MEMORANDUM ORDER GRANTING
[16241] GOVERNMENT PARTIEsMOTION FOR ORDER ALLOWING ADMINISTRATIVE
EXPENSE CLAIM FOR AMOUNTS TO BE PAID TO LUMA ENERGY. 17-4780 [2473]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||18|F|0.20||44.00|2
0210505|B113||A104|CIG|Review and analyze ORDER GRANTING [15719] TWO
HUNDRED NINETY-SEVENTH OMNIBUS OBJECTION (SUBSTANTIVE) OF THE PUERTO RICO
ELECTRIC POWER AUTHORITY. 17-3283 [16696]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||19|F|0.10||22.00|2
0210512|B113||A104|CIG|Review and analyze notice of filing of amended
disclosure statement. 17-3283 [16742]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||20|F|0.20||44.00|2
0210512|B113||A104|CIG|Review and analyze Official Committee of Unsecured
CreditorsResponse to Status Report of Government Parties Regarding COVID-
19 Pandemic and the 9019 Motion. 17-4780 [2477]|66-0554116|220.00|Infante
, Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||21|F|0.40||88.00|2
0210512|B113||A104|CIG|Review and analyze tatus Report of the Government
Parties Regarding the COVID-19 and the 9019 Motion. 17-4780 [2476]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||22|F|0.10||22.00|2
0210512|B113||A104|CIG|Review and analyze Official Committee of Unsecured
CreditorsResponse to Status Report of Government Parties Regarding COVID-
19 Pandemic and the 9019 Motion. 17-3283 [16750]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||23|F|0.10||22.00|2
0210513|B113||A104|CIG|Review and analyze ORDER SCHEDULING BRIEFING OF
REQUESTS CONCERNING THE STATUS REPORT OF THE GOVERNMENT PARTIES REGARDING
THE COVID-19 PANDEMIC AND THE 9019 MOTION. 17-3283 [16751]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||24|F|0.10||22.00|2
0210513|B113||A104|CIG|ORDER SCHEDULING BRIEFING OF REQUESTS CONCERNING
THE STATUS REPORT OF THE GOVERNMENT PARTIES REGARDING THE COVID-19
PANDEMIC AND THE 9019 MOTION. 17-4780 [2478]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||25|F|2.20||484.00|
20210513|B113||A104|CIG|Review and analyze MOTION Motion of Debtors for

an Order Establishing, among other things, Procedures and Deadlines
Concerning Objections to Confirmation and Discovery. 17-3283 [167757]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||26|F|0.10||22.00|2
0210513|B113||A104|CIG|Review and analyze Notice of Filing of Disclosure
Statement Motion and Confirmation Discovery Procedures Motion and
Hearing. 17-3283 [16758]|66-0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||27|F|0.10||22.00|2
0210513|B113||A104|CIG|Review and analyze NOTICE OF APPEAL as to [2473]
Memorandum Order. 17-4780 [2479]|66-0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||28|F|0.30||66.00|2
0210521|B113||A104|CIG|Review and analyze Reply to Responses to Status
Report of the Government Parties Regarding the Covid 19 Pandemic and the
9019 Motion. 17-4780 [2492]|66-0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||29|F|0.20||44.00|2
0210524|B113||A104|CIG|Review and analyze ORDER GRANTING [16372] MOTION
BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING
BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE, AND THE
OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO ESTABLISH PROCEDURES.|66-
0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||30|F|0.20||44.00|2
0210524|B113||A104|CIG|Review and analyze Urgent Consensual Motion for
Seventh Extension of Deadlines Regarding Motion of Whitefish Energy
Holdings, LLC for Allowance of Administrative Expense Claim. 17-4780
[2485]|66-0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||31|F|0.30||66.00|2
0210524|B113||A104|CIG|Review and analyze Ninth Motion of the Puerto Rico
Electric Power Authority for Entry of Order Pursuant to Rule 9006(B) of
the Federal Rules of Bankruptcy Procedure. 17-4780 [2484]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||32|F|0.10||22.00|2
0210524|B113||A104|CIG|Review and analyze Reservation of Rights Response
of Fuel Line Lenders to Government PartiesStatus Report. 17-3283
[16762]|66-0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||33|F|0.10||22.00|2
0210524|B113||A104|CIG|Review communication sent by Stephanie Caruso to
confirm information provided by Matt Sawyer regarding status of
procedures order.|66-0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||34|F|0.10||22.00|2
0210524|B113||A104|CIG|Review and analyze communication sent by Tomi
Donahoe to discuss information regarding case and next steps regarding
informal resolution process. [Houghton Mifflin Harcourt Publishing
Company - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||35|F|0.10||22.00|2
0210524|B113||A104|CIG|Review and analyze USCA JUDGMENT as to [2320]
Notice of Appeal filed by Official Committee of Unsecured Creditors of
the Commonwealth of Puerto Rico. [CCHPR Hospitality, Inc.]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||36|F|0.10||22.00|2
0210524|B113||A104|CIG|Review and analyze ORDER REGARDING [2476] STATUS
REPORT OF THE GOVERNMENT PARTIES REGARDING THE COVID-19 PANDEMIC AND THE
[1235] 9019 MOTION. 17-4780 [2494]|66-0554116|220.00|Infante ,
Carlos|AS|[]

20210531|505465|1600|01001|50762.00|20210501|20210531||37|F|0.10||22.00|20210524|B113||A104|CIG|Review and analyze Urgent Consensual Motion for Seventh Extension of Deadlines Regarding Motion of Whitefish Energy Holdings, LLC for Allowance of Administrative Expense Claim. 17-4780 [2485]|66-0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||38|F|0.50||110.00|20210524|B113||A104|CIG|Review and analyze communication sent by Matt Sawyer to provide revised dismissal notice and request related comments. Review revised motion and consider necessary revisions. Review related communications from Ken Suria and Matt Sawyer. [Empresas Arr Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||39|F|0.20||44.00|20210524|B113||A104|CIG|Review and analyze communication sent by Ken Suria regarding dismissal requirements and partiesapproval. Review related communication from Matt Sawyer. [Empresas Arr Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||40|F|0.20||44.00|20210524|B113||A104|CIG|Review and analyze RESPONSE to Motion Response of Fuel Line Lenders to Government PartiesStatus Report. 17-4780 [2483]|66-0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||41|F|0.10||22.00|20210525|B113||A104|CIG|Review and analyze ORDER GRANTING [16764] URGENT CONSENSUAL MOTION FOR SEVENTH EXTENSION OF DEADLINES REGARDING [14995] MOTION OF WHITEFISH ENERGY HOLDINGS, LLC FOR ALLOWANCE OF ADMINISTRATIVE EXPENSE CLAIM. 17-4780 [2489]|66-0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||42|F|0.10||22.00|20210525|B113||A104|CIG|Review and analyze ORDER GRANTING [16764] URGENT CONSENSUAL MOTION FOR SEVENTH EXTENSION OF DEADLINES REGARDING [14995] MOTION OF WHITEFISH ENERGY HOLDINGS, LLC FOR ALLOWANCE OF ADMINISTRATIVE EXPENSE CLAIM. 17-3283 [16771]|66-0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||43|F|0.40||88.00|20210527|B113||A104|CIG|Review and analyze MOTION OF FOREMAN ELECTRIC SERVICES INC. FOR ALLOWANCE OF ADMINISTRATIVE EXPENSE CLAIM. 17-4780 [2498]|66-0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||44|F|0.10||22.00|20210527|B113||A104|CIG|Review and analyze ORDER APPROVING [43] JOINT STIPULATION REGARDING [32] MOTION TO DISMISS [30] AMENDED ADVERSARY COMPLAINT [Evertec, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||45|F|0.10||22.00|20210528|B113||A104|CIG|Review and analyze ORDER SETTING BRIEFING SCHEDULE [16811]  Official Committee of Unsecured Creditors Urgent Motion to Compel Disclosure Statement Discovery. 17-3283 [16817]|66-0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||46|F|0.10||20.00|20210506|B140||A104|NLO|Analyze Order Amending Briefing Schedule [16372] RESOLVING [16637] Motion to Extend Deadlines Relating to Motion to Establish Procedures for the Approval of Settlements, and Related Relief filed by FOMB [16489]  DKE#16669|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||47|F|0.20||44.00|20210507|B140||A104|CIG|Review and analyze Notice of Closing of Adversary case and update case information. [Pearson Education, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||48|F|0.10||20.00|20210512|B140||A104|NLO|Analyze REPLY to Response to Motion [16287] MOTION

Motion to Compel Compliance with Stipulation [4493] Motion for Relief
From Stay Under 362 [e]. filed by Corporacion Marcaribe. DKE#16676.|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||49|F|0.20||40.00|2
0210512|B140||A104|NLO|Analyze Urgent Joint Motion of Govnt Parties and
DRA Parties for Modification of Deadlines in Order Approving Joint
Stipulation and Memorandum of Law in Support of their Motion for Relief
from the Automatic Stay [14417] filed by FOMB, et als. DKE#16683.|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||50|F|0.10||20.00|2
0210517|B140||A104|NLO|Analyze Order Regarding Procedures for May 18,
2021, Hearing Motion for Preliminary Injunction to Enjoin the Execution
of the O&M Agreement (Dkt. No. 8 in 21-AP-00041).DKE#16746|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||51|F|7.80||1560.00
|20210519|B140||A104|NLO|Analyze Memo of law Response to the Government
Parties Objection to DRA Parties Standing Seek Relief from the Automatic
Stay or Ordering Payment of Adequate Protection [16518] Objection filed
by AFAAF filed by AmeriNational Community. DKE#16778 (779pgs)|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||52|F|0.20||40.00|2
0210519|B140||A104|NLO|Analyze Motion Submitting Copy of Stipulation
[16382] MOTION TO LIFT STAY filed by Enrique Vazquez Quintana, pro se.
DKE# 16774.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||53|F|0.20||40.00|2
0210521|B140||A104|NLO|Analyze DebtorsTwenty-Second Omnibus Motion for
Approval of Modifications to the Automatic Stay [15894] Scheduling Order
- Case Management Order filed by filed by FOMB. DKE#16788.|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||54|F|0.20||44.00|2
0210503|B150||A104|CIG|Review and analyze communication sent by Tristan
Axelrod to provide information regarding new briefing Schedule for
settlement motion and relevant instructions.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||55|F|0.30||66.00|2
0210503|B150||A104|CIG|Telephone conference with PR Bankruptcy Court
representatives to discuss mediator availability.|66-
0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||56|F|0.30||66.00|2
0210503|B150||A104|CIG|Review and analzye communication sent by Juan
Nieves to Matt Sawyer regarding mediators for adversary cases.|66-
0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||57|F|0.20||44.00|2
0210503|B150||A104|CIG|Review and analyze communications sent by Jean
Rosado and Tomi Donahoe regarding ASG contact and other information.|66-
0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||58|F|0.70||154.00|
20210503|B150||A104|CIG|Review and analyze letter sent by BPPRscounsels
to provide defenses and other positions regarding case. Consider
information and change in strategy and necessary actions. [Banco Popular
de Puerto Rico - Tolling Agreement]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||59|F|0.30||66.00|2
0210503|B150||A104|CIG|Review and analyze communication sent by Tristan

Axelrod to discuss several matters regarding adversary cases and tolling
cases with UCC counsels. Consider information and necessary actions.
Draft response communication.|66-0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531|60|F|0.30||66.00|2
0210503|B150||A107|CIG|Telephone conference with Juan Nieves to discuss
information regarding potential mediators for adversary cases and
challenges related to assignment.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531|61|F|0.20||44.00|2
0210503|B150||A104|CIG|Review and analyze communication sent by Juan
Nieves to discuss information regarding potential mediators for adversary
cases.|66-0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531|62|F|0.40||88.00|2
0210503|B150||A104|CIG|Review and analyze information provided by Tristan
Axelrod and vendorscounsel regarding settlement proposals and related
matters. Review related communications regarding prior settlement
calculations and discussions.|66-0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531|63|F|0.10||22.00|2
0210503|B150||A104|CIG|Review and analyze communications sent by
vendorscounsel and Jackie Reinhard re-scheduling meeting for later date.
[Trinity Services I, LLC - Tolling Agreement]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531|64|F|0.40||88.00|2
0210503|B150||A101|CIG|Review and analyze relevant information to prepare
for telephone conference with vendorscounsel and DGC to discuss matters
regarding case. [Trinity Services I, LLC - Tolling Agreement]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531|65|F|0.20||44.00|2
0210503|B150||A104|CIG|Review and analyze communication sent by Jackie
Reinhard to discuss information regarding earmarking findings and provide
summary of new information regarding vendor payments. [The College Board
- Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531|66|F|0.30||66.00|2
0210503|B150||A104|CIG|Review and analyze communication sent by Jackie
Reinhard to provide letter sent by Banco Popular to provide position
regarding defenses and adversary case in general. Review and respond to
several related communications from BR and DGC. [Banco Popular de Puerto
Rico - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531|67|F|0.30||66.00|2
0210503|B150||A104|CIG|Review relevant information to discuss information
regarding mediators with UCC counsels.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531|68|F|0.30||66.00|2
0210503|B150||A109|CIG|Telephone conference with Juan Nieves to discuss
information regarding potential mediators for mediation cases.|66-
0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531|69|F|0.10||22.00|2
0210505|B150||A104|CIG|Review and analyze communication sent by Tomi
Donahoe to discuss matters related to case and status. [AT&T / Cingular
Wireless - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531|70|F|0.40||88.00|2
0210506|B150||A101|CIG|Review and analyze relevant information to rpeare
for telephone conference to discuss pending matters with vendorscounsel

and DGC. [Office Gallery Inc. - Tolling Agreement]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||71|F|0.20||44.00|2
0210506|B150||A109|CIG|Participate in telephone conference to discuss
pending matters regarding case. [Office Gallery Inc. - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||72|F|0.30||66.00|2
0210507|B150||A104|CIG|Review and analyze communication sent by Matt
Sawyer regarding settlement payments and next steps regarding case.
Review and analyze related communications sent by Ken Suria and Mr.
Sawyer. [Pearson Education, Inc.]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||73|F|0.20||44.00|2
0210507|B150||A103|CIG|Draft communication for Matt Sawyer to discuss
information regarding case and necessary actions. Review related response
and consider necessary actions. [Pearson Education, Inc.]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||74|F|0.20||44.00|2
0210507|B150||A104|CIG|Review and analzye communication sent by Simone
Cataldi to discuss information status of adversary case. [Carlos J. Oyola
Rivera - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||75|F|0.20||44.00|2
0210507|B150||A104|CIG|Review and analyze communication sent by Matt
Sawyer to provide update on status of case. [Carlos J. Oyola Rivera -
Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||76|F|0.20||44.00|2
0210507|B150||A106|CIG|Review and analyze communication sent by Matt
Sawyer to provide [Carlos J. Oyola Rivera - Tolling Agreement]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||77|F|0.30||66.00|2
0210507|B150||A104|CIG|Review and analyze communication sent by Brian
Glueckstein, vendor representative, to provide information regarding
settelement payment and discuss dismissal information. [Pearson Pem P.R.,
Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||78|F|0.30||66.00|2
0210510|B150||A104|CIG|Review and analyze communication sent by Tristan
Axelrod to discuss information regarding dismissal and provide evidence
of filing of Notice of Dismissal. Review related communications. [Pearson
Education, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||79|F|0.30||66.00|2
0210510|B150||A103|CIG|Draft communication for vendorscounsel to provide
revised information request. Review related response from vendorscounsel.
[AT&T / Cingular Wireless - Tolling Agreement]|66-0554116|220.00|Infante
, Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||80|F|0.20||44.00|2
0210510|B150||A104|CIG|Review and analyze communication sent by Zach
Smith regarding confirmation of Chapter 11 plan and related hearings.
Draft response communication and coordinate conference to discuss case
strategy. [AT&T / Cingular Wireless - Tolling Agreement]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||81|F|1.00||220.00|
20210510|B150||A101|CIG|Review and analyze relevant information to
prepare for conference with UCC, BR and DGC to discuss recommended

actions for several adversary and tolling cases.|66-0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||82|F|0.30||66.00|20210510|B150||A109|CIG|Meeting with Ken Suria to discuss potential candidates for mediation cases and reach out to certain potential candidates. Several follow up communications regarding matter.|66-0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||83|F|0.10||22.00|20210510|B150||A104|CIG|Review and respond to communication sent by Tomi Donahoe regarding information for conference with vendorscounsels. [AT&T / Cingular Wireless - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||84|F|0.20||44.00|20210510|B150||A104|CIG|Review and respond to several communications sent by vendorscounsel and Tomi Donahoe to discuss matters pertaining to case and information requests. [AT&T / Cingular Wireless - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||85|F|0.80||176.00|20210510|B150||A109|CIG|Appear for telephone conference with UCC counsels, DGC and BR to discuss recommendations and other matters related to adversary cases.|66-0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||86|F|0.20||44.00|20210511|B150||A104|CIG|Review and analyze communication sent by Ken Suria to mediator candidate regarding mediation proposal.|66-0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||87|F|0.30||66.00|20210511|B150||A101|CIG|Meeting with Ken Suria to discuss strategy regarding mediation as discussed with Brown Rudnick and expectations for assignment.|66-0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||88|F|0.40||88.00|20210511|B150||A101|CIG|Telephone conference with Brian Tester and Ken Suria to discuss potential mediation needs and discuss availability.|66-0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||89|F|0.30||66.00|20210511|B150||A104|CIG|Review and analzye communication sent by Tristan Axelrod regarding position related to mediattor selection criteria adnd related response from Matt Sawyer.|66-0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||90|F|0.50||110.00|20210511|B150||A108|CIG|Telephone conference with PR Bankruptcy Court to discuss potential interest in mediators for adversary cases.|66-0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||91|F|0.50||110.00|20210511|B150||A104|CIG|Review and analyze communication from Matt Sawyer to provide summary of considerations and other requirements for mediator selection. Review information and consider next steps.|66-0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||92|F|0.40||88.00|20210511|B150||A101|CIG|Review and analzye relevant information and prepare for telephone conference with potential mediator candidates.|66-0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||93|F|0.20||44.00|20210511|B150||A101|CIG|Meeting with Ken Suria to prepare for conference with mediator candidates.|66-0554116|220.00|Infante , Carlos|AS|[]

20210531|505465|1600|01001|50762.00|20210501|20210531||94|F|0.10||22.00|20210511|B150||A104|CIG|Review and analyze communication sent by Nakisha Duncan, vendorscounsel to discuss settlement matters. [VIIV Healthcare Puerto Rico, LLC]|66-0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||95|F|0.20||44.00|20210511|B150||A104|CIG|Review and analyze communication sent by Tristan Axelrod to Brian Glueckstein to provide notice of dismissal. Review documents and update case information. [Pearson Pem P.R., Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||96|F|0.50||110.00|20210511|B150||A104|CIG|Review and analyze communication sent by Tristan Axelrod to discuss settlement and payment matter related to case. Review attached information and consider next steps. [VIIV Healthcare Puerto Rico, LLC]|66-0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||97|F|0.20||44.00|20210512|B150||A104|CIG|Review and analyze communication sent by Tristan Axelrod regarding settlement proposals and fees. Review related response from Matt Sawyer.|66-0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||98|F|0.50||110.00|20210512|B150||A109|CIG|Participate in telephone conference with David Rosenzweig, vendorscounsel and Tomi Donahoe from DGC to discuss informal exchange of information matters and case status. [AT&T / Cingular Wireless - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||99|F|0.60||132.00|20210512|B150||A101|CIG|Review and analzye relevant information to prepare for telephone conference with vendorscounsel and DGC to discuss informal information exchange. [AT&T / Cingular Wireless - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||100|F|0.20||44.00|20210512|B150||A104|CIG|Review and analyze communication sent by Matt Sawyer regarding status of case and next steps regarding same. [Creative Educational & Psychological Services]|66-0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||101|F|0.30||66.00|20210512|B150||A104|CIG|Review and analyze communication sent by Eyck Lugo, counsel for vendor to discuss position and defenses. Consider necessary actions. [Community Cornerstones, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||102|F|0.20||44.00|20210512|B150||A104|CIG|Review and analyze communication sent by Tomi Donahoe to discuss status of case and provide update on pending information regarding taxes. Review response from Matt Sawyer. [Creative Educational & Psychological Services]|66-0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||103|F|0.30||66.00|20210513|B150||A104|CIG|Review and analyze communication sent by Nayuan Zouairabani to provide update of case information requested and propose re-scheduling of conference scheduled. [Fast Enterprises LLC]|66-0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||104|F|0.30||66.00|20210513|B150||A104|CIG|Review and analyze communication sent by Tristan Axelrod to provide summary of proposed disclosure statement approval shcedule and related matters. Consider information and necessary actions.|66-0554116|220.00|Infante , Carlos|AS|[]

20210531|505465|1600|01001|50762.00|20210501|20210531||105|F|0.10||22.00|
20210513|B150||A104|CIG|Review and analyze communication sent by Ken
Suria to provide comments regarding notice of dismissal and provide
strategy for filing motion. [Bio-Nuclear of Puerto Rico, Inc.]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||106|F|0.40||88.00|
20210513|B150||A104|CIG|Review and analyze communication sent by Jackie
Reinhard regarding earmarking defense and research related to it. Respond
to communication and consider necessary actions. [The College Board -
Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||107|F|0.40||88.00|
20210513|B150||A104|CIG|Review and analyze communications sent by Nayuan
Zouairabani and Jackie Reinhard to discuss information regarding case to
conclude informal resolution process. [The College Board - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||108|F|0.30||66.00|
20210513|B150||A104|CIG|Review and analyze communication sent by Angelo
Castaldi regarding information nd for dismissal of certain clawback actions.
Review attached couemnsta nd consider next steps.|66-
0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||109|F|0.20||44.00|
20210514|B150||A104|CIG|Review and respond to communication sent by
Jackie Reinhard regarding case and conference call scheduled with
vendorscounsel. [The College Board - Tolling Agreement]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||110|F|0.30||66.00|
20210519|B150||A104|CIG|Review and analyze Notice of Voluntary DIsmissal
draft sent by Matt Sawyer and consider necessary revisions. [Instituci?n
Educativa Nets, LLC]|66-0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||111|F|0.30||66.00|
20210519|B150||A104|CIG|Review communication sent by Ken Suria to provide
comments regarding Notice of Voluntary Dismissal. [Instituci?n Educativa
Nets, LLC]|66-0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||112|F|0.50||110.00
|20210519|B150||A101|CIG|Review and analyze relevant information to
prepare for telephone conference with vendor representatives and DGC.
[Genesis Security Services, Inc. - Tolling Agreement]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||113|F|0.30||66.00|
20210519|B150||A109|CIG|Telephone conference with DGC regarding case and
pending matters. [Genesis Security Services, Inc. - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||114|F|0.30||66.00|
20210519|B150||A109|CIG|Telephone conference with DGC regarding case and
pending matters. [Genesis Security Services, Inc. - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||115|F|0.20||44.00|
20210519|B150||A104|CIG|Review and analyze communication sent by
Margarita Torres to confirm certain information regarding case. [Trinity
Services I, LLC - Tolling Agreement]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||116|F|0.50||110.00
|20210519|B150||A101|CIG|Review and analyze relevant information to
prepare for telephone conference with vendor representatives and DGC.

[Genesis Security Services, Inc. - Tolling Agreement]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||117|F|0.20||44.00|
20210521|B150||A103|CIG|Review and analyze communication sent by
vendorscounsel Jose Delgado, to discuss case status and ongoing matters.
[CCHPR Hospitality, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||118|F|0.20||44.00|
20210521|B150||A104|CIG|Review and analyze communication sent by Jackie
Reinhard to discuss information regarding several adversary cases and
next steps to address same. Review response from Juan Nieves.|66-
0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||119|F|0.20||44.00|
20210521|B150||A104|CIG|Review communications from Matt Sawyer and Ken
Suria to discuss final details regarding default judgement motion and
strategy to complete assignment. [Postage By Phone Reserve Account]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||120|F|0.20||44.00|
20210521|B150||A104|CIG|Review and analyze communication sent by Matt
Sawyer to provide comments regarding draft of motion to move for default
judgement. [Postage By Phone Reserve Account]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||121|F|0.70||154.00
|20210524|B150||A104|CIG|Review and analyze communication sent to Judge
Dein Chambers to confirm status of procedures order. Review attached
documents and consider necessary actions.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||122|F|0.40||88.00|
20210524|B150||A109|CIG|Participate in telephone conference with vendor
representatives and DGC to discuss matters regarding adversary case.
[Houghton Mifflin Harcourt Publishing Company - Tolling Agreement]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||123|F|0.50||110.00
|20210524|B150||A101|CIG|Review and analyze relevant information to
prepare for telephone conference with vendor representatives and DGC.
[Houghton Mifflin Harcourt Publishing Company - Tolling Agreement]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||124|F|0.20||44.00|
20210524|B150||A104|CIG|Review and analyze communication sent by Tomi
Donahoe to vendorscounsel Jose Delgado, to discuss case status and next
steps to continue informal resolution process. [CCHPR Hospitality,
Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||125|F|0.50||110.00
|20210524|B150||A101|CIG|Review and analyze relevant information to
prepare for telephone conference with vendor representatives and DGC.
[Houghton Mifflin Harcourt Publishing Company - Tolling Agreement]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||126|F|0.20||44.00|
20210524|B150||A104|CIG|Review and analyze communication sent by Matt
Sawyer and Ken Suria to provide draft of Stipulation and provide
instructions and next steps regarding same. [Evertec, Inc]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||127|F|0.10||22.00|
20210524|B150||A104|CIG|Review and analyze communication sent by Matt
Sawyer to provide notice of dismissal motion. Review draft and provide

relevant input and suggested edits. [Empresas Arr Inc]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||128|F|0.10||22.00|
20210525|B150||A103|CIG|Draft communication for Natalia Alfonso, Ken
Suria and Alberto Estrella to inform about case status and provide case
information. [Instituci?n Educativa Nets, LLC]|66-0554116|220.00|Infante
, Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||129|F|0.10||22.00|
20210525|B150||A103|CIG|Draft communication for Natalia Alfonso, Ken
Suria and Alberto Estrella to inform about case status and provide case
information. [Empresas Arr Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||130|F|0.10||22.00|
20210525|B150||A103|CIG|Draft communication for Natalia Alfonso, Ken
Suria and Alberto Estrella to inform about case status and provide case
information. [Pearson Pem P.R., Inc.]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||131|F|0.10||22.00|
20210525|B150||A103|CIG|Draft communication for Tomi Donahoe to discuss
case matters. [Houghton Mifflin Harcourt Publishing Company - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||132|F|0.80||176.00
|20210525|B150||A103|CIG|Review and analyze communication sent by Nelson
Robles, vendorscounsel to discuss information regarding vendorsposition
regarding preference analysis. Review attached letter and consider
necessary actions. [North Janitorial Services, Inc. - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||133|F|0.20||44.00|
20210525|B150||A104|CIG|Review and analyze communication sent by Arturo
Gonzalez, vendorscounsel, to discuss case matters and request a
conference to further discuss case and pending issues. [E. Cardona &
Asociados, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||134|F|0.20||44.00|
20210525|B150||A104|CIG|Review and analyze communication sent by Jackie
Reinhard to discuss case matters with counsels and vendor
representatives. Review response from Arturo Gonzalez. [E. Cardona &
Asociados, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||135|F|0.10||22.00|
20210525|B150||A103|CIG|Draft communication for Natalia Alfonso, Ken
Suria and Alberto Estrella to inform about case status and provide case
information. [Bio-Nuclear of Puerto Rico, Inc.]|66-0554116|220.00|Infante
, Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||136|F|0.20||44.00|
20210526|B150||A104|CIG|Review and analyze communication sent by Tristan
Axelrod to provide information requested by vendor representatives.
Review related response from Nakisha Duncan. [VIIV Healthcare Puerto
Rico, LLC]|66-0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||137|F|0.10||22.00|
20210526|B150||A104|CIG|Review and analyze communication sent by Nakisha
Duncan, vendor representative, to request information regarding
settlement. [VIIV Healthcare Puerto Rico, LLC]|66-0554116|220.00|Infante
, Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||138|F|0.30||66.00|
20210526|B150||A104|CIG|Meeting with Ken Suria to discuss case and

tolling information and discuss recommended actions. [AT&T / Cingular
Wireless - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS||[]
20210531|505465|1600|01001|50762.00|20210501|20210531||139|F|0.30||66.00|
20210526|B150||A104|CIG|Draft communication for Ken Suria to obtain
approval for tolling agreement extension to be sent to vendorscounsel to
continue exchange of information. [AT&T / Cingular Wireless - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS||[]
20210531|505465|1600|01001|50762.00|20210501|20210531||140|F|0.40||88.00|
20210526|B150||A104|CIG|Review and analyze communication sent by Arturo
Gonzalez to discuss matters regarding case and conference to discuss
pending matters. review related communications from Matt Sawyer, Tomi
Donahoe and Jackie Reinhard. [E. Cardona & Asociados, Inc.]|66-
0554116|220.00|Infante , Carlos|AS||[]
20210531|505465|1600|01001|50762.00|20210501|20210531||141|F|0.30||66.00|
20210526|B150||A104|CIG|Review and analyze communication sent by Ken
Suria to provide proposed revisions to draft of Motion to Lift Entry of
Default. Consider necessary revisions and comments. [Postage By Phone
Reserve Account]|66-0554116|220.00|Infante , Carlos|AS||[]
20210531|505465|1600|01001|50762.00|20210501|20210531||142|F|0.40||88.00|
20210526|B150||A104|CIG|Review and analyze communication sent by Matt
Sawyer to provide draft of Motion to Vacate Entry of Default. Consider
necessary edits and revisions. [Postage By Phone Reserve Account]|66-
0554116|220.00|Infante , Carlos|AS||[]
20210531|505465|1600|01001|50762.00|20210501|20210531||143|F|0.20||44.00|
20210526|B150||A104|CIG|Draft communication for Tristan Axelrod to
provide proposal from mediator and other matters.|66-
0554116|220.00|Infante , Carlos|AS||[]
20210531|505465|1600|01001|50762.00|20210501|20210531||144|F|0.30||66.00|
20210526|B150||A104|CIG|Meeting with Ken Suria to discuss proposal sent
by Brian Tester for potential mediation.|66-0554116|220.00|Infante ,
Carlos|AS||[]
20210531|505465|1600|01001|50762.00|20210501|20210531||145|F|0.30||66.00|
20210526|B150||A104|CIG|Review and analyze communication sent by Tristan
Axelrod to provide information provided by vendors regarding mediators.
Consider information and next steps regarding matter.|66-
0554116|220.00|Infante , Carlos|AS||[]
20210531|505465|1600|01001|50762.00|20210501|20210531||146|F|0.20||44.00|
20210527|B150||A104|CIG|Review and respond to communication sent by
Jackie Reinhard regarding case status and next steps to discuss case with
vendor representatives. [Community Cornerstones, Inc.]|66-
0554116|220.00|Infante , Carlos|AS||[]
20210531|505465|1600|01001|50762.00|20210501|20210531||147|F|0.20||44.00|
20210527|B150||A104|CIG|Review and analyze communication sent by Ana
Rivera to discuss information regarding case and request to re-schedule
conference scheduled to discuss case matters. [Community Cornerstones,
Inc.]|66-0554116|220.00|Infante , Carlos|AS||[]
20210531|505465|1600|01001|50762.00|20210501|20210531||148|F|0.20||44.00|
20210527|B150||A103|CIG|Draft communication for Matt Sawyer to provide
order granting stipulation. Review related response. [Evertec, Inc]|66-
0554116|220.00|Infante , Carlos|AS||[]
20210531|505465|1600|01001|50762.00|20210501|20210531||149|F|0.20||44.00|
20210527|B150||A104|CIG|Review and analyze communications sent by Ken
Suria and Matt Sawyer regarding motion to lift default and next steps

regarding same. [Postage By Phone Reserve Account]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||150|F|0.50||110.00
|20210527|B150||A104|CIG|Review and analyze communication sent by Matt
Sawyer to provide motion to lift entry of default draft with final edits
incorporating UCC changes. Review and consider necessary revisions.
[Postage By Phone Reserve Account]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||151|F|0.30||66.00|
20210527|B150||A104|CIG|Review and analyze communication sent by Simone
Cataldi regarding case information and status. review related response
from Matt Sawyer and further communication from Mr. Cataldi. [Carlos J.
Oyola Rivera - Tolling Agreement]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||152|F|0.40||88.00|
20210527|B150||A104|CIG|USCA OPINION as to [9279] Notice of Appeal filed
by Jorge Arturo Diaz Mayoral, Juan Antonio Frau Escudero. 17-3283
[16836]|66-0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||153|F|0.10||22.00|
20210528|B150||A104|CIG|Review and respond to communication sent by
Jackie Reinhard to discuss pending matters and suggest conference with
vendorscounsel. Draft response communication. [Community Cornerstones,
Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||154|F|0.20||44.00|
20210528|B150||A104|CIG|Review and analyze communication sent by Matt
Sawyer requesting the registered contracts for MAximus Inc. for 2006.|66-
0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||155|F|0.20||44.00|
20210528|B150||A103|CIG|Draft communication for Natalia Alonso to provide
information necessary to request contracts from comptrollersoffice.|66-
0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||156|F|0.40||88.00|
20210528|B150||A109|CIG|Participate in telephone conference with
vendorscounsels, DGC and Brown Rudnick to discuss case status, pending
matters and preference analysis. [E. Cardona & Asociados, Inc.]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||157|F|0.10||22.00|
20210528|B150||A104|CIG|Review and analyze communication sent by Jackie
Reinhard to confirm status of conference and request information to be
discussed therein. [E. Cardona & Asociados, Inc.]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||158|F|0.20||44.00|
20210528|B150||A104|CIG|Review and analyze communication sent by Jackie
Reinhard regarding status of case and matters related to prior research
regarding earmarking doctrine. Consider information and draft response.
[The College Board - Tolling Agreement]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||159|F|0.40||88.00|
20210528|B150||A103|CIG|Review end edit tolling extension as approved by
Ken Suria and send to vendorscounsel for review and approval. [AT&T /
Cingular Wireless - Tolling Agreement]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||160|F|0.10||22.00|
20210528|B150||A104|CIG|Review and analyze communication sent by Jackie

Reinhard to Jose Lugo, vendorscounsel to discuss status of case and
coordinate follow up conference to further discuss open matters.
[Community Cornerstones, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||161|F|0.20||44.00|
20210528|B150||A104|CIG|Review and analyze communication from Jackie
Reinhard to discuss information regarding case and next steps for
informal resolution process with vendorscounsel. Respond to communication
and consider next steps. [Community Cornerstones, Inc.]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||162|F|0.10||22.00|
20210528|B150||A104|CIG|Review and analyze communication sent by Jackie
Reinhard to Ana Rivera, vendorscounsel to discuss status of case and
coordinate follow up conference to further discuss open matters.
[Community Cornerstones, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||163|F|0.10||22.00|
20210528|B150||A104|CIG|Review and respond to communication sent by
Jackie Reinhard to summarize meeting agreements. Respond to
communication. [E. Cardona & Asociados, Inc.]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||164|F|0.40||88.00|
20210528|B150||A101|CIG|Review and analyze relevant information to
prepare for telephone conference with vendorscounsels, DGC and Brown
Rudnick to discuss pending matters. [E. Cardona & Asociados, Inc.]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||165|F|0.10||22.00|
20210528|B150||A104|CIG|Review and respond to communication sent by
Jackie Reinhard regarding case status and to coordinate conference with
vendorscounsels. [Community Cornerstones, Inc.]|66-0554116|220.00|Infante
, Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||166|F|0.20||44.00|
20210528|B150||A104|CIG|Review and respond to communication sent by
Jackie Reinhard regarding case status and next steps regarding case.
[Fast Enterprises LLC]|66-0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||167|F|0.80||176.00
|20210503|B180||A104|CIG|Review and analyze information sent by
vendorscounsel, Andrew Riccio, regarding audit letters for related
contracts. Considers information and next steps regarding case. [Caribe
Grolier, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||168|F|0.50||110.00
|20210503|B180||A104|CIG|Review and analyze communication sent by Arturo
Gonzalez, vendorscounsel, to provide contracts information regarding
vendor. Review attached contract and consider necessary actions. [E.
Cardona & Asociados, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||169|F|0.40||88.00|
20210503|B180||A104|CIG|Review and analyze new information provided by
Jackie Reinhard regarding vendor contracts and payments. Consider
information and necessary actions. [The College Board - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||170|F|0.20||44.00|
20210503|B180||A104|CIG|Review and analyze communication to provide
signed tolling extension. Update case information and review related
communication from vendorscounsel. [Genesis Security Services, Inc. -
Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

20210531|505465|1600|01001|50762.00|20210501|20210531||171|F|0.80||176.00
|20210503|B180||A104|CIG|Review and analyze memorandum regarding
vendorsdefenses and financial position and consider attached information
to support statements and numbers. Consider all information and next
steps regarding case. [M.C.G. and the Able Child at Centro
Multidisciplinario - Tolling Agreement]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||172|F|0.50||110.00
|20210504|B180||A104|CIG|Review and analyze revised recommendations
memorandum and provide relevant comments.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||173|F|0.30||66.00|
20210504|B180||A104|CIG|Review and respond to several communications from
UCC and BR counsels regarding recommendations conference and information
related to it.|66-0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||174|F|0.30||66.00|
20210504|B180||A104|CIG|Review and analyze communication sent by Matt
Sawyer regarding draft of recommendation for case and to provide input
regarding same. [GFR Media, LLC - Tolling Agreement]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||175|F|0.70||154.00
|20210505|B180||A104|CIG|Review and analyze communication sent by Tomi
Donahoe to discuss preference analysis and other pending matters. Review
preference memorandum provided and consider next steps. [Oil Energy
System, Inc. - Tolling Agreement]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||176|F|0.40||88.00|
20210505|B180||A104|CIG|Review and analyze communication sent by
vendorscounsel, Jose Lugo, to provide certain defenses and position
regarding claims. review information and consider next steps. [Oil Energy
System, Inc. - Tolling Agreement]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||177|F|0.90||198.00
|20210506|B180||A103|CIG|Review and analyze memorandum of recommended
actions for case and consider necessary edits and revisions in accordance
with research performed regarding case. [GFR Media, LLC - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||178|F|0.30||66.00|
20210506|B180||A104|CIG|Draft communication for Matt Sawyer to provide
input regarding recommended actions and review related communications.
[GFR Media, LLC - Tolling Agreement]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||179|F|5.40||1188.0
0|20210506|B180||A104|CIG|Review and analyze Adversary case 21-00049. 72
(Injunctive relief - other): Complaint. 17-4780|66-0554116|220.00|Infante
, Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||180|F|0.20||44.00|
20210506|B180||A104|CIG|Review and analyze communication sent by Matt
Sawyer to provide information regarding recommended actions and necessary
input regarding same. [GFR Media, LLC - Tolling Agreement]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||181|F|0.20||44.00|
20210510|B180||A104|CIG|Draft communication for Matt Sawyer regarding

matters discussed during conference. Review related response.|66-
0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||182|F|0.90||198.00
|20210510|B180||A104|CIG|Review and analyze information sent by Tristan
Axelrod regarding memorandums and recommended actions for several
adversary cases and preliminary agenda for conference with UCC, Estrella,
DGC and BR working teams.|66-0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||183|F|0.40||88.00|
20210510|B180||A104|CIG|Review and analyze communication sent by Adam
Fletcher, vendorscounsel, to discuss information requested from vendor and
discuss contents therein. [National Building Maintenance Corp. - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||184|F|0.30||66.00|
20210510|B180||A104|CIG|Review and analyze communication sent by Tomi
Donahoe to discuss information provided by vendor and schedule a
conference to further discuss contents of files provided. Review and
analyze several related communications. [National Building Maintenance
Corp. - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||185|F|0.30||84.00|
20210511|B180||A104|KCS|Receive and analyze email from Matt Sawyer
requesting assistance on due diligence of four vendors, included
attachments.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||186|F|0.20||56.00|
20210511|B180||A104|KCS|Receive emails relative to settlement agreements
ViiV , Pembroke and others.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||187|F|0.30||66.00|
20210511|B180||A104|CIG|Review and analyze communication sent by Matt
Sawyer to provide information regarding case and request assistance with
certain diligence matters that require necessary information from related
parties. [Law Offices Wolf Popper P.S.C.]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||188|F|0.80||176.00
|20210511|B180||A104|CIG|Review and analyze communication sent by Jackie
Reinhard to discuss all matters regarding case including preference
analysis, data analysis and defenses. Reveiw attached documents and
consider necessary actions. [Clinica de Terapias Pediatricas, Inc.]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||189|F|0.30||66.00|
20210511|B180||A104|CIG|Review and analzye communication sent by Matt
Sawyer to request assistance with procuring information regarding act
172. [Olein Recovery Corporation - Tolling Agreement]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||190|F|0.30||66.00|
20210511|B180||A104|CIG|Review and analzye communication sent by Matt
Sawyer to request assistance with procuring information regarding act
172. [Oil Energy System, Inc. - Tolling Agreement]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||191|F|0.20||44.00|
20210511|B180||A104|CIG|Review and analyze communication sent by Tomi
Donahoe to Jose lugo, vendorscounsel, to discuss information regarding
case and data analyzed. [Oil Energy System, Inc. - Tolling Agreement]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||192|F|0.30||66.00|
20210511|B180||A104|CIG|Review and analyze communication sent by Matt

Sawyer regarding diligence required in relation to certain litigations in
state court. [St. James Security Services, LLC]|66-0554116|220.00|Infante
, Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||193|F|0.50||110.00
|20210513|B180||A104|CIG|Review and analyze communication sent by Connor
Reid to vendorscounsel to provide status on data analysis and request
additional information to complete informal resolution process. Consider
information provided and necessary actions. [Total Petroleum Puerto Rico
Corp.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||194|F|0.10||28.00|
20210514|B180||A104|KCS|Receive email from Tristan Axelrod relative to
extension on the October confirmation to November.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||195|F|0.10||28.00|
20210520|B180||A101|KCS|Receive email from Matt Sawyer advising that hey
are waiting for the UCC comments and then he motion will be filed.
[Postage By Phone Reserve Account]|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||196|F|0.20||44.00|
20210521|B180||A104|CIG|Review and analyze communication sent by Tomi
Donahoe to discuss status of fraudulent transfer claim and preference
analysis. Consider information and next steps. [Didacticos, Inc]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||197|F|0.20||44.00|
20210521|B180||A104|CIG|Review and analyze communication sent by Tomi
Donahoe to vendor representative Nelson Robles, to discuss matters
related to case and informal resolution process. Consider necessary
actions. [North Janitorial Services, Inc. - Tolling Agreement]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||198|F|0.20||44.00|
20210521|B180||A104|CIG|Review and analyze communication sent by Tomi
Donahoe to representative of vendor Jose Lugo, to discuss matters related
to case and informal resolution process. Consider necessary actions. [Oil
Energy System, Inc. - Tolling Agreement]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||199|F|0.20||44.00|
20210525|B180||A103|CIG|Draft communication for Matt Sawyer to discuss
strategy for research assignment and provide preliminary status of same.
[N. Harris Computer Corporation]|66-0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||200|F|0.40||88.00|
20210525|B180||A104|CIG|Review and analyze communication sent by Matt
Sawyer to provide background information and request assistance regarding
certain assignment. [N. Harris Computer Corporation]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||201|F|0.20||44.00|
20210525|B180||A104|CIG|Review and analyze communication sent by Jackie
Reinhard to discuss preference claim and next steps with vendorscounsel.
Review related response from Nayuan Zouairabani. [Fast Enterprises
LLC]|66-0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||202|F|0.20||44.00|
20210525|B180||A104|CIG|Review and analyze communication sent by Tomi
Donahoe to discuss case matters and pending prior to scheduled conference
with vendorscounsel. Draft response communication. [Trinity Services I,
LLC - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]

20210531|505465|1600|01001|50762.00|20210501|20210531||203|F|0.20||44.00|
20210525|B180||A104|CIG|Review and analyze communication sent by
vendorscounsel, Miguel Nazario, to discuss case and pending matters.
Review response from Jackie Reinhard. [Trinity Services I, LLC - Tolling
Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||204|F|0.20||44.00|
20210525|B180||A104|CIG|Review and analyze communication sent by Jackie
Reinhard to representatives of vendor Miguel Nazario to discuss case
status and next steps. Consider necessary actions. [Trinity Services I,
LLC - Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||205|F|0.20||44.00|
20210525|B180||A104|CIG|Review and analyze communication sent by Jackie
Reinhard to discuss preference claim and next steps with vendorscounsel.
Review related response from Nayuan Zouairabani. [The College Board -
Tolling Agreement]|66-0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||206|F|0.20||44.00|
20210525|B180||A104|CIG|Review and analyze communication sent by by
Jackie Reinhard to vendorscounsel to discuss case and in response to
vendorsdefenses. Consider next steps. [Community Cornerstones, Inc.]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||207|F|0.20||56.00|
20210526|B180||A104|KCS|Receive email from Angelo Castaldi to ascertain
proper defendantsidentity and reply to the same confirming for Voluntary
Dismissal [Defendants 1G-50G, et al]|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||208|F|0.30||84.00|
20210526|B180||A103|KCS|Receive and revise and edit the tolling agreement
with AT&T, from Carlos and reply to the same. [AT&T / Cingular Wireless -
Tolling Agreement]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||209|F|0.30||60.00|
20210526|B180||A106|NLO|Exchange of emails with Angie Maduro regarding
the strategy to follow and assessment for a judgment offer.|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||210|F|1.50||300.00
|20210526|B180||A104|NLO|Read and analyze file in order to provide to
Angie Maduro the strategy to follow and assessment for a judgment
offer.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||211|F|0.30||66.00|
20210527|B180||A104|CIG|Review and analyze communication sent by Jose
Delgado to provide information regarding case status and coordinate
follow up conference to discuss information submitted. Review and respond
several related communications from Tomi Donahoe and Mr. Delgado. [CCHPR
Hospitality, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||212|F|0.20||44.00|
20210527|B180||A104|CIG|Draft communication for Tomi Donahoe to discuss
case matters and ongoing analysis for case. [Didacticos, Inc]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||213|F|0.30||66.00|
20210528|B180||A104|CIG|Draft communication for Matt Sawyer to provide
information provided by comptroller and confirm need to obtain additional
information. [N. Harris Computer Corporation]|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||214|F|0.20||44.00|
20210528|B180||A103|CIG|Draft communication for Jean Rosado and Natalia

Alfonso to provide information regarding [N. Harris Computer
Corporation]|66-0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||215|F|0.40||88.00|
20210528|B180||A104|CIG|Review and analyze communication sent by Janet
Ortiz regarding guidance related to certain adversary proceeding matters.
Draft communication for Alberto Estrella and Ken Suria to discuss
strategy for handling matter and review related responses.|66-
0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||216|F|0.30||66.00|
20210528|B180||A104|CIG|Review and respond to communication sent by
Natalia Alfonso to provide information submitted by Comptroller regarding
registered contracts. [N. Harris Computer Corporation]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||217|F|0.80||160.00
|20210503|B190||A104|NLO|Analyze Joint Motion to inform Status Report
Regarding Discovery in the Revenue Bond Adversary Proceedings [16465]
filed by AMBAC ASSURANCE CORPORATION, Assured Guaranty Corp., et als.
DKE# 16631.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||218|F|2.80||560.00
|20210503|B190||A104|NLO|Analyze Motion to Compel Production of Withheld
Documents in the Revenue Bond Adversary Proceedings filed by AMBAC
ASSURANCE CORPORATION, Assured Guaranty Corp., et als.DKE#16632 (277
pages)|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||219|F|3.10||620.00
|20210503|B190||A104|NLO|Analyze Urgent motion (Government PartiesUrgent
Motion) for Protective Order Regarding Subpoenas Duces Tecum to
Government Parties Law Firms filed by AAFAF and FOMB .DKE#16633 (300
pages)|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||220|F|0.10||20.00|
20210503|B190||A104|NLO|Analyze Order Denying the Official Committee of
Unsecured Creditors[16396] Bankruptcy Rule 3013 Motion and Related
[16397] Scheduling Motion.DKE#16629|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||221|F|0.30||60.00|
20210504|B190||A104|NLO|Analyze Motion Submitting Thirteenth Supplemental
Verified Statement Pursuant to Federal Rule of Bankruptcy Procedure 2019
filed by Ad Hoc Group of PREPA Bondholders.DKE#16634|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||222|F|0.10||20.00|
20210504|B190||A104|NLO|Analyze Motion To Extend Deadlines Relating To
Motion To Establish Procedures For The Approval Of Settlements, And
Related Relief filed by FOMB.DKE#16637|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||223|F|0.10||20.00|
20210504|B190||A104|NLO|Analyze Urgent Agreed Motion to Extend Briefing
Schedule for AmbacsUrgent Motion to Compel [16487] filed by AMBAC
ASSURANCE CORPORATION.DKE#16635|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||224|F|0.10||20.00|
20210506|B190||A104|NLO|Analyze Order Amending Briefing Schedule [16635]
AmbacsUrgent Motion to Compel [16487] Urgent Motion to Compel Milliman,
Inc. to Comply with Subpoena Issued Pursuant to the Courts January 13,
2021 Order Authorizing Rule 2004. DKE#16666|66-0554116|200.00|Ortiz,
Neyla L|AS|[]

20210531|505465|1600|01001|50762.00|20210501|20210531||225|F|0.30||60.00|
20210511|B190||A104|NLO|Analyze Response to Motion / DefendantsOpposition
to the Government PartiesUrgent Motion for Protective Order [16633] filed
by AMBAC ASSURANCE CORPORATION, et als. DKE#16674.|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||226|F|0.10||20.00|
20210511|B190||A104|NLO|Analyze Order Approving Joint Stipulatio [16276].
DKE#16698.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||227|F|0.30||60.00|
20210511|B190||A104|NLO|Analyze DefendantsReply in Support of
DefendantsMotion to Compel Production of Withheld Documents in the
Revenue Bond Adversary Proceedings [16632] filed by MBAC ASSURANCE
CORPORATION, Financial Guaranty Insurance Company, et als. DKE#16711.|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||228|F|0.10||20.00|
20210511|B190||A104|NLO|Analyze ORDER: Given the fulsome briefing, the
Court will decide the 16632 Motion to Compel and the 16633 Motion for
Protective Order on the pleadings and the May 11, 2021 hearing is
cancelled.DKE#16712.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||229|F|0.20||40.00|
20210511|B190||A104|NLO|Analyze Informative Motion Corporation Regarding
Defendants Motion to Compel (ECF No. 16632) and the Boards Motion for
Protective Order (ECF No. 16633) in the Revenue Bond Adversary
Proceedings filed by of Assured Guaranty Corp., et als. DKE#16709.|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||230|F|0.10||20.00|
20210511|B190||A104|NLO|Analyze Order Denying [16326] Motion of FOMB for
Stay Relief Granting Leave to Prosecute Further Motions for Partial
Summary Judgment and UCC [16403] Cross-Motion for Stay Relief Granting
Leave to File Limited Objection. DKE#16702|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||231|F|0.30||60.00|
20210512|B190||A104|NLO|Analyze Order: Scheduling a Hearing to Consider
the Adequacy of Information, Establishing the Deadline for Filing
Objections to the Disclosure Statement and Replies, Approving Form of
Notice, Establishing Document Depository Procedures [16332].
DKE#16681.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||232|F|0.30||60.00|
20210513|B190||A104|NLO|Analyze Alternative Dispute Resolution Status
Notice - Fifth Alternative Dispute Resolution Status Notice. filed by
FOMB. DKE#16684.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||233|F|0.40||80.00|
20210513|B190||A104|NLO|Analyze Response to Motion to Compel [16487]
Urgent Motion to Compel Milliman, Inc. to Comply with Subpoena Issued
Pursuant to the Courts January 13, 2021 Order Authorizing Rule 2004
Discovery [15589] Order filed by AMBAC ASSURANCE. DKE#16734.|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||234|F|0.10||20.00|
20210513|B190||A104|NLO|Analyze ORDER: In light of the ruling at Dkt. No.
[15093] resolving Dkt. No. [10593], the Court DENIES Dkt. No. [16726]
Notice of Withdrawal of Document. SO ORDERED. DKE#16731.|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||235|F|0.10||20.00|
20210513|B190||A104|NLO|Analyze Order [16727] Notice of Withdrawal of

Document Filed by National Public Finance Guarantee [15268] Motion for
Joinder [15220] Ambac Assurance Corp Motion for an Order Directing Cash
Rule 2004 Discovery from FOMB Is Withdrawn. So Ordered. DKE#16732.|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||236|F|0.30||60.00|
20210513|B190||A104|NLO|Analyze Response (AAFAFsResponse to AmbacsMotion
to Compel) [16487] Urgent Motion to Compel Milliman, Inc. to Comply with
Subpoena Issued Pursuant to Courts 1/13/2021 Order Authorizing Rule 2004
Discovery [15589] filed by AMBAC ASSURANCE. DKE#16734.|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||237|F|0.10||20.00|
20210513|B190||A104|NLO|Analyze ORDER: In light of Dkt. No. [16724] Joint
Status Report Regarding Discovery in the Revenue Bond Adversary
Proceedings, the parties shall submit a joint status report by May 25,
2021. DKE#16725.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||238|F|0.20||40.00|
20210513|B190||A104|NLO|Analyze Urgent Joint Motion to Stay Certain
Contested Matters and Adversary Proceedings Related to Bonds Issued by
HTA, CCDA and PRIFA [16738] Notice of Intention to be Heard filed by
Assured Guaranty Corp., et als DKE#16739.|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||239|F|0.30||60.00|
20210513|B190||A104|NLO|Analyze JOINT MOTION to inform Status Report
Regarding Discovery in the Revenue Bond Adversary Proceedings 16664 Order
filed by FOMB. DKE#16724.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||240|F|0.10||20.00|
20210513|B190||A104|NLO|Analyze Notice of Intention to be Heard/Notice of
Hearing on Urgent Joint Motion to Stay Certain Contested Matters and
Adversary Proceedings Related to Bonds Issued by HTA, CCDA and PRIFA
Assured Guaranty Corp., Assured Guaranty Municipal Corp.DKE#16738|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||241|F|0.10||20.00|
20210517|B190||A104|NLO|Analyze ORDER : Taking notice that [16729] Notice
of Withdrawal of Document only applies to National Public Finance
Guarantee Corporation, the court hereby vacates [16735] Order withdrawing
[15859] Motion for Joinder.DKE#16747|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||242|F|0.10||20.00|
20210517|B190||A104|NLO|Analyze Order Setting Briefing Schedule [16739]
Urgent Joint Motion to Stay Certain Contested Matters and Adversary
Proceedings Related to Bonds Issued by HTA and the Puerto Rico Convention
Center District Authority.DKE#16745|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||243|F|0.80||160.00
|20210517|B190||A104|NLO|Analyze Motion of Debtors for an Order
Establishing, among other things, Procedures and Deadlines Concerning
Objections to Confirmation and Discovery in Connection Therewith filed by
FOMB. DKE#16757.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||244|F|0.10||20.00|
20210518|B190||A104|NLO|Analyze Notice of Filing of Disclosure Statement
Motion and Confirmation Discovery Procedures Motion and Hearing Thereon
Notice of Motion 16756 filed by FOMB. DKE#16758.|66-0554116|200.00|Ortiz,
Neyla L|AS|[]

20210531|505465|1600|01001|50762.00|20210501|20210531||245|F|0.10||20.00|
20210518|B190||A104|NLO|Analyze Reservation of Rights Response of Fuel
Line Lenders to Government PartiesStatus Report (Dkt. 2476 in Case No.
17-4780) filed by Cortland Capital Market Services, SOLA LTD, Solus
Opportunities Fund 5 LP, Ultra Master LTD, Ultra NB. DKE#16761|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||246|F|0.20||40.00|
20210518|B190||A104|NLO|Analyze Memorandum of Decision and Order on Ambac
Assurance Corporations[15220] Motion for an Order Directing Cash Rule
2004 Discovery from FOMB. Related document: [15225], [15239], [15266],
[15279], [15366]. DKE#16760|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||247|F|0.10||20.00|
20210518|B190||A104|NLO|Analyze Notice of Filing of Disclosure Statement
Motion and Confirmation Discovery Procedures Motion and Hearing Thereon
Notice of Motion 16756 filed by FOMB. DKE#16758.|66-0554116|200.00|Ortiz,
Neyla L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||248|F|0.20||40.00|
20210518|B190||A104|NLO|Analyze Memorandum of Decision and Order on
[15802] Ambac Assurance CorporationsMotion for an Order Authorizing
Discovery Under Rule 2004 Concerning Commonwealth Assets. Resolving
[15859], [15899] filed by UCC.DKE#16759.|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||249|F|0.10||20.00|
20210518|B190||A104|NLO|Analyze Urgent Consensual Motion for Seventh
Extension of Deadlines Regarding Motion of Whitefish Energy Holdings, LLC
for Allowance of Administrative Expense Claim [16473] Order Granting
Motion filed by FOMB. DKE#16764.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||250|F|0.10||22.00|
20210518|B190||A104|FOD|Receive and analyze notice of appearance filed by
Rosamar Garcia on behalf of defendant. (D.E. #32). [Postage By Phone
Reserve Account]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||251|F|0.20||40.00|
20210519|B190||A104|NLO|Analyze Memorandum of Decision and Order on
Motions Relating to Discovery in the Revenue Bond Adversary Proceedings
[16632] DefendantsMotion to Compel Production of Withheld Documents in
the Revenue Bond Adversary Proceedings [16633] DKE#16778|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||252|F|0.30||60.00|
20210519|B190||A104|NLO|Analyze Objection to Urgent Joint Motion to Stay
Certain Contested Matters and Adversary Proceedings Related to Bonds
Issued by HTA, CCDA, and PRIFA [16739] filed by Ambac Assurance
Corporation and Financial Guaranty Insurance Company DKE#16776|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||253|F|0.10||20.00|
20210518|B190||A104|NLO|Analyze DRA Parties Reservation of Rights and
Statement in Response to the Urgent Joint Motion to Stay Certain
Contested Matters and Adversary Proceedings Related to Bonds Issued by
HTA, CCDA, and PRIFA [16739] filed by AmeriNational Community
Services|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||254|F|0.30||60.00|
20210521|B190||A104|NLO|Analyze Reply Support of Urgent Joint Motion to
Stay Certain Contested Matters and Adversary Proceedings Related to Bonds
Issued by HTA, CCDA and PRIFA (ECF No. 16739) filed by Assured Guaranty
Municipal Corp. DKE#16786.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

20210531|505465|1600|01001|50762.00|20210501|20210531||255|F|0.20||40.00|
20210521|B190||A104|NLO|Analyze Reply to Objections to Urgent Joint
Motion to Stay Certain Contested Matters and Adversary Proceedings
Related to Bonds Issued by HTA, CCDA and PRIFA [16739] filed by FOMB.
DKE#16787.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||256|F|0.20||40.00|
20210524|B190||A104|NLO|Analyze URGENT Joint Motion to: (I) Modify
Protective Order Motion Briefing Schedule, (II) Continue Discovery
Completion Date, and (III) Extend Deadline to Submit Post-Discovery
Supplemental Briefing Schedule [16718] Order filed by FOMB.
DKE#16792.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||257|F|0.20||40.00|
20210526|B190||A104|NLO|Analyze JOINT MOTION to inform Status Report
Regarding Discovery in the Revenue Bond Adversary Proceedings [16725]
Order filed by Ambac Assurance, AAFAF, FOMB and US Bank Trust Nat'l
Assoc. DKE#16802.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||258|F|0.10||20.00|
20210526|B190||A104|NLO|Analyze Order: in Light of Dkt. No. [16802] Joint
Motion to inform Status Report Regarding Discovery in the Revenue Bond
Adversary Proceedings, the parties shall file a further joint status
report by June 10, 2021 [16725]. DKE#16805|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||259|F|0.10||20.00|
20210526|B190||A104|NLO|Analyze ORDER: In light of Dkt. No. [16789] Joint
Status Report of Ambac Assurance Corporation, FOMB and AAFAF Pursuant to
the CourtsMay 10, 2021 Order [16718], the parties shall file a joint
status report by June 4, 2021.[9022,9023]. DKE#16800.|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||260|F|0.10||20.00|
20210526|B190||A104|NLO|Analyze Order Granting [16739] Urgent Joint
Motion to Stay Certain Contested Matters and Adversary Proceedings
Related to Bonds Issued by HTA, CCDA, and PRIFA.
[7588,8024,8536,10102,10104,10593,10602,13708,15225,15268,15381,15859].
DKE#16796.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||261|F|2.60||520.00
|20210526|B190||A104|NLO|Analyze Official Committee of Unsecured
Creditors Urgent Motion to Compel Disclosure Statement Discovery from
Oversight Board and AAFAF. DKE#16811 (247 pages).|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||262|F|4.80||960.00
|20210527|B190||A104|NLO|Analyze Urgent motion of Ambac Assurance
Corporation and Financial Guaranty Insurance Company to Compel Discovery
from the Government Parties in Connection with the Disclosure Statement
with 18 exhibits. DKE#16812 (478 pages).|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||263|F|0.10||20.00|
20210527|B190||A104|NLO|Analyze Joint Informative Motion of Ambac
Assurance, Financial Guaranty Insurance, UCC, FOMB with Respect to Urgent
Motions to Compel Discovery [16811] filed by FOMB. DKE#16813|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||264|F|0.10||20.00|
20210528|B190||A104|NLO|Analyze ORDER SETTING BRIEFING SCHEDULE [16811]
Urgent MOTION / Official Committee of Unsecured Creditors Urgent Motion
to Compel Disclosure Statement Discovery from FOMB and AAFAF filed by

Official Committee of Unsecured Creditors, [16812] DKE#16817|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||265|F|0.30||66.00|20210504|B191||A104|FOD|Receive and analyze URGENT JOINT MOTION OF THE GOVERNMENT PARTIES AND THE DRA PARTIES FOR MODIFICATION OF CERTAIN DEADLINES [In case no. 17-bk-03567, D.E. #1013]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||266|F|0.60||132.00|20210504|B191||A104|FOD|Receive and analyze ORDER (I) SCHEDULING A HEARING TO CONSIDER THE ADEQUACY OF INFORMATION CONTAINED IN THE DISCLOSURE STATEMENT,..... [In case No. 17-bk-03566, D.E. 1148]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||267|F|0.20||44.00|20210505|B191||A104|FOD|Receive and analyze ORDER APPROVING URGENT MOTION MODIFYING ORDER ON JOINT STIPULATION OF THE GOVERNMENT PARTIES AND THE DRA PARTIES [In case no. 17-bk-03567, D.E. #1014]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||268|F|0.10||20.00|20210506|B191||A104|NLO|Analyze Order: In light of Dkt. No. [16631] Status Report Regarding Discovery in the Revenue Bond Adversary Proceedings, the parties shall submit a joint status report by May 10, 2021 . DKE# 16664.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||269|F|0.30||60.00|20210506|B191||A104|NLO|Analyze Notice Master Service List as of May 3, 2021 [16474] Notice filed by Prime Clerk LLC filed by Prime Clerk, LLC. DKT# 16672.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||270|F|0.10||20.00|20210506|B191||A104|NLO|Analyze Reply To Response [16584] Response to Motion filed by Corporacion Marcaribe Investment. DKE#16667.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||271|F|0.10||20.00|20210506|B191||A104|NLO|Analyze Motion for Joinder [16481] Objection filed by Sucesor Pastor Sucesion Pastor Mandry Mandry Mercado filed by Corporacion Marcaribe Investment. DKE#16668.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||272|F|0.10||28.00|20210507|B191||A103|KCS|Receive notice of filing and forward the same to client. [Pearson Education, Inc.]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||273|F|0.40||112.00|20210507|B191||A103|KCS|Receive and revise Notice of Voluntary Dismissal of the case. File the same. [Pearson Education, Inc.]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||274|F|0.10||28.00|20210507|B191||A104|KCS|Receive and analyze email from Matthew Sawyer enclosing Notice of Voluntary Dismissal. Reply to the same. [Pearson Education, Inc.]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||275|F|0.30||84.00|20210507|B191||A103|KCS|Revise and edit Notice of Voluntary Dismissal and file the same. with Clerk of Court. [Pearson Education, Inc.]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||276|F|0.30||66.00|20210507|B191||A104|CIG|Review and analyze Notice of Voluntary Dismissal

and consider necessary edits. [Pearson Education, Inc.]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||277|F|0.30||84.00|
20210510|B191||A104|KCS|Receive and edit notice of voluntary dismissal.
File the same. [Pearson Pem P.R., Inc.]|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||278|F|0.10||22.00|
20210510|B191||A104|CIG|Review and analyze Notice of Voluntary Dismissal
as filed and update case information. [Pearson Pem P.R., Inc.]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||279|F|0.20||44.00|
20210510|B191||A104|CIG|Review and analyze several communications sent by
Ken Suria regarding filing of Notice of Voluntary Dismissal. Review
related communications from Matt Sawyer. [Pearson Pem P.R., Inc.]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||280|F|0.30||66.00|
20210510|B191||A103|CIG|Review and analzye communication sent by Matt
Sawyer regarding information related to processing of settlement payment
and notice of dismissal. Review related documents and consider
information and relevant edits. [Pearson Pem P.R., Inc.]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||281|F|0.40||112.00
|20210511|B191||A109|KCS|Telelphoen conference with J. Brian K. Tester
regarding his role as mediator.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||282|F|0.10||20.00|
20210511|B191||A104|NLO|Analyze MOTION to inform Tenth Joint Status
Report of UAW, SEIU and AAFAF With Respect to the Processing of
Grievances and Arbitrations filed by AAFAF and others. DKE#16717.|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||283|F|0.20||40.00|
20210511|B191||A104|NLO|Analyze Joint Status Report of Ambac Assurance
Corporation and FOMB and the Puerto Rico Fiscal Agency and Financial
Advisory Authority Pursuant to the Courts April 23, 2021 Order 16564.
DKE#16716.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||284|F|0.10||20.00|
20210511|B191||A104|NLO|Analyze Order In light of DKE#16716 Joint Status
Report of Ambac Assurance Corporation and FOMB, and AFAAF Pursuant to the
Courts16564 April 23, 2021 Order, the parties shall file a joint status
report by May 21, 2021. DKE#16718|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||285|F|0.30||60.00|
20210511|B191||A104|NLO|Analyze Response to Motion (Reply in Support Of)
Government PartiesUrgent Motion for Protective Order Regarding Subpoenas
Duces Tecum to Government Parties Law Firms filed by FOMB. [16633]
DKE#16710.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||286|F|0.40||88.00|
20210511|B191||A104|FOD|Review and analyze URGENT JOINT MOTION TO STAY
CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS RELATED TO BONDS [In
case no. 17-bk-03567, D.E. # 1016]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||287|F|0.20||44.00|
20210511|B191||A104|FOD|Receive and analyze NOTICE OF HEARING ON URGENT
JOINT MOTION TO STAY CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS
RELATED TO BONDS [In case no. 17-bk-03567, D.E. # 1015]|66-
0554116|220.00|Ojeda Diez, Francisco|AS|[]

20210531|505465|1600|01001|50762.00|20210501|20210531||288|F|0.50||110.00
|20210511|B191||A107|CIG|Telephone conference with Matt Sawyer to discuss
mediation candidates and status of discussions with same and other
ongoing matters.|66-0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||289|F|0.10||20.00|
20210512|B191||A104|NLO|Analyze Notice of Filing of Supplemental
Declaration of Joff Mitchell of Zolfo Cooper, LLC [615] Motion Submitting
Document(S) filed by Official Committee of Unsecured Creditors. DKE#
16679.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||290|F|0.30||60.00|
20210512|B191||A104|NLO|Analyze Response to Motion Government Parties
Opposition to Defendants Motion to Compel [16633] Urgent Motion
(Government PartiesUrgent Motion) for Protective Order Regarding
Subpoenas Duces Tecum to Government Parties Law Firms Filed by AFAFF.
DKE#|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||291|F|6.00||1320.0
0|20210512|B191||A104|FOD|Receive and analyze DISCLOSURE STATEMENT FOR
THE THIRD AMENDED TITLE III JOINT PLAN OF ADJUSTMENT OF THE COMMONWEALTH
OF PUERTO RICO, ET AL. (564 pages) [In case no. 17-bk-03567, D.E.
#1151]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||292|F|0.10||22.00|
20210512|B191||A104|FOD|Receive and analyze ORDER SCHEDULING BRIEFING OF
URGENT JOINT MOTION TO STAY CERTAIN CONTESTED MATTERS AND ADVERSARY
PROCEEDINGS [In case no. 17-bk-03567, D.E. # 1017]|66-
0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||293|F|0.10||22.00|
20210512|B191||A104|FOD|Receive and analyze NOTICE OF FILING OF
DISCLOSURE STATEMENT FOR THE THIRD AMENDED TITLE III JOINT PLAN OF
ADJUSTMENT OF THE COMMONWEALTH OF PUERTO RICO, ET AL. AND HEARING THEREON
[In case no. 17-bk-03566, D.E. # 1152]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||294|F|3.30||726.00
|20210512|B191||A104|FOD|Receive and analyze THIRD AMENDED TITLE III
JOINT PLAN OF ADJUSTMENT OF THE COMMONWEALTH OF PUERTO RICO, ET AL. [In
case no. 17-bk-03566, D.E. 1150]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||295|F|0.40||112.00
|20210513|B191||A104|KCS|Receive email from matt Sawyer enclosing notice
of dismissal. Verify and analyze the same. File with Clerk of Court.
[Bio-Nuclear of Puerto Rico, Inc.]|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||296|F|0.20||56.00|
20210513|B191||A104|KCS|Receive and analyze notice of dismissal. Respond
to Angelo Castaldi. [Defendants 1G-50G, et al]|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||297|F|9.00||1980.0
0|20210513|B191||A104|FOD|Receive and analyze DISCLOSURE STATEMENT FOR
THE THIRD AMENDED TITLE III JOINT PLAN OF ADJUSTMENT OF THE COMMONWEALTH
OF PUERTO RICO, ET AL. (841 pages) [In case no. 17-bk-03567, D.E.
#1151]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||298|F|0.30||66.00|
20210513|B191||A104|CIG|Review and analyze communication sent by Matt
Sawyer to provide Draft of notice of Dismissal for review. Review draft

and consider necessary edits. [Bio-Nuclear of Puerto Rico, Inc.]|66-0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||299|F|0.20||56.00|20210514|B191||A104|KCS|Receive and analyze email from Angelo Castaldi and reply on notice of voluntary dismissal [Bio-Nuclear of Puerto Rico, Inc.]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||300|F|0.20||56.00|20210514|B191||A104|KCS|Telephone conference with Angelo Castaldi relative to the emails sent and responded to. [Bio-Nuclear of Puerto Rico, Inc.]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||301|F|0.10||20.00|20210514|B191||A104|NLO|Analyze Official Committee of Unsecured CreditorsResponse to Status Report of Government Parties Regarding COVID-19 Pandemic and the 9019 Motion. DKE#16750.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||302|F|9.00||1980.00|20210514|B191||A104|FOD|Receive and analyze DISCLOSURE STATEMENT FOR THE THIRD AMENDED TITLE III JOINT PLAN OF ADJUSTMENT OF THE COMMONWEALTH OF PUERTO RICO, ET AL. (834 pages) [In case no. 17-bk-03567, D.E. #1151]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||303|F|0.10||20.00|20210517|B191||A104|NLO|Analyze Order Scheduling Briefing of Requests Concerning the Status Report of the Government Parties Regarding the Covid-19 Pandemic and the 9019 Motion. Status Report of the Government Parties (Docket No. 2476 in 17-BK-4780 and 16750).DKE#16751|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||304|F|0.10||20.00|20210517|B191||A104|NLO|Analyze Order Granting [16721] Motion to Allow Richard Holm to Appear Pro Hac Vice Filed by Puerto Rico Fiscal Agency and Financial Advisory Authority.DKE#16743|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||305|F|2.80||616.00|20210517|B191||A104|FOD|Receive and analyze AMENDED JOINT MOTION OF THE COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, AND THE PUERTO RICO PBA FOR AN ORDER (346 pages) [In case no. 17-bk-3566, D.E. # 1153]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||306|F|0.10||22.00|20210517|B191||A104|FOD|Receive and analyze NOTICE OF FILING OF DISCLOSURE STATEMENT FOR THE THIRD AMENDED TITLE III JOINT PLAN OF ADJUSTMENT OF THE COMMONWEALTH OF PUERTO RICO, ET AL. AND HEARING THEREON [In case no. 17-bk-03566, D.E. # 1152]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||307|F|1.10||242.00|20210517|B191||A104|FOD|Receive and analyze MOTION OF DEBTORS FOR AN ORDER ESTABLISHING, AMONG OTHER THINGS, PROCEDURES AND DEADLINES CONCERNING OBJECTIONS TO CONFIRMATION AND DISCOVERY IN CONNECTION THEREWITH [In case no. 17-bk-3566, D.E. # 1154]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||308|F|0.10||22.00|20210517|B191||A104|FOD|Receive and analyze NOTICE OF FILING OF DISCLOSURE STATEMENT MOTION AND CONFIRMATION DISCOVERY PROCEDURES MOTION AND HEARING THEREON [In case no. 17-bk-03566, D.E. # 1155]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]

20210531|505465|1600|01001|50762.00|20210501|20210531||309|F|0.30||60.00|
20210518|B191||A104|NLO|Analyze Notice Master Service List as of May 17,
2021 [16672] Notice filed by Prime Clerk, LLC. DKE# 16763.|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||310|F|0.20||44.00|
20210518|B191||A104|FOD|Receive and analyze THE DRA PARTIES RESERVATION
OF RIGHTS AND STATEMENT IN RESPONSE TO THE URGENT JOINT MOTION TO STAY
[In case no. 17-bk-03567, D.E. # 1019]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||311|F|0.60||132.00
|20210518|B191||A104|FOD|Receive and analyze OBJECTION OF AMBAC ASSURANCE
CORPORATION AND FINANCIAL GUARANTY INSURANCE COMPANY TO URGENT JOINT
MOTION TO STAY CERTAIN CONTESTED MATTERS [In case no. 17-bk-03567, D.E. #
1020]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||312|F|0.50||140.00
|20210519|B191||A103|KCS|Receive email with Motion to Vacate the Entry of
Default and proposed order for the court. Revise and edit the same. Draft
email to Matt Sawyer for consideration of the proposals. [Postage By
Phone Reserve Account]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||313|F|0.50||140.00
|20210519|B191||A103|KCS|Receive email with Notice of Voluntary
dismissal. Edit the same and file with the Court. [Instituci?n Educativa
Nets, LLC]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||314|F|0.20||56.00|
20210520|B191||A103|KCS|Receive email from Matt Sawyer agreeing with
changes made. Reply advising instructions. [Postage By Phone Reserve
Account]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||315|F|0.10||28.00|
20210520|B191||A104|KCS|Receive email from Angelo Castaldo to Counsel for
Defendant 2M with notice of voluntary dismissal. [Defendants 2D, et
al]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||316|F|6.60||1452.0
0|20210520|B191||A104|FOD|Receive and analyze THE DRA PARTIES RESPONSE TO
THE GOVERNMENT PARTIES OBJECTION TO THE DRA PARTIES STANDING TO SEEK
RELIEF FROM THE AUTOMATIC STAY (779 pages0 [In case no. 17-bk-03567, D.E.
# 1021]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||317|F|0.30||60.00|
20210521|B191||A104|NLO|Analyze Joint Status Report of Ambac Assurance
Corporation, FOMB and the Puerto Rico Fiscal Agency and Financial
Advisory Authority Pursuant to the Courts May 10, 2021 Order 16718.
DKE#16789.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||318|F|0.30||66.00|
20210521|B191||A104|FOD|Receive and analyze THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICOS OMNIBUS REPLY TO OBJECTIONS TO URGENT
JOINT MOTION TO STAY [In case no. 178-bk-03567, D.E. # 1023]|66-
0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||319|F|0.40||88.00|
20210521|B191||A104|FOD|Receive and analyze REPLY OF ASSURED GUARANTY
CORP., ASSURED GUARANTY MUNICIPAL CORP., AND NATIONAL PUBLIC FINANCE
GUARANTEE CORPORATION IN SUPPORT OF URGENT JOINT MOTION TO STAY [In case
no. 17-bk-03567, D.E. # 1022]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||320|F|0.30||84.00|
20210524|B191||A103|KCS|Receive email from Matthew Sawyer with notice of

voluntary dismissal to file. Analyze the same and edited multiple
mistakes in the notice and advise Matt of the same. [Empresas Arr
Inc]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210531|505465|1600|01001|50762.00|20210531|20210531||321|F|0.10||20.00|
20210524|B191||A104|NLO|Analyze Order Regarding Status Report of the
Government Parties Regarding the Covid-19 Pandemic and the 9019 Motion
(Dkt. Nos. 2476 and 1235 in 17-Bk-4780). Related documents: [16750],
[16761]. DKE#16790.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||322|F|0.10||22.00|
20210524|B191||A104|FOD|Receive and analyze JOINT STIPULATION REGARDING
MOTION TO DISMISS AMENDED ADVERSARY COMPLAINT [D.E. # 43] [Evertec,
Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||323|F|0.20||44.00|
20210524|B191||A103|CIG|Review and analyze confirmation of stipulation
filing and forward confirmation to Brown Rudnick. [Evertec, Inc]|66-
0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||324|F|0.70||154.00
|20210524|B191||A103|CIG|Review and edit joint Stipulation regarding
litigation, consider necessary edits, prepare final draft and file in
adversary case. [Evertec, Inc]|66-0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||325|F|0.10||20.00|
20210525|B191||A104|NLO|Analyze Order Granting [16372] Motion by FOMB and
the Official Committee of Unsecured Creditors to Establish Procedures for
the Approval of Settlements. Related documents: [16489], [16637],
[16669]]. DKE#16791.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||326|F|0.20||44.00|
20210525|B191||A104|FOD|Receive and analyze ORDER GRANTING URGENT JOINT
MOTION TO STAY CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS
RELATED TO BONDS [In case 17-bk-3567, D.E. 1025] [Evertec, Inc]|66-
0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||327|F|0.10||22.00|
20210525|B191||A104|FOD|Receive and analyze ORDER GRANTING URGENT JOINT
MOTION TO STAY CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS
RELATED TO BONDS [In case no. 17-bk-03567, D.E. #1025]|66-
0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||328|F|0.10||22.00|
20210525|B191||A104|FOD|Receive and analyze Courtsnotification that case
was closed. [Empresas Arr Inc]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||329|F|0.20||56.00|
20210526|B191||A104|KCS|Receive email from Tristan Axelrod relative to
the tolling settlement agreements Order and analyze the same.|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||330|F|0.20||56.00|
20210526|B191||A104|KCS|Receive email from Tristan Axelrod relative to
translation of cases and the supplemental memorandum that will be
circulated next week. Respond to the same with requesting information
required.|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||331|F|0.20||56.00|
20210526|B191||A104|KCS|Receive and analyze Order requiring supplemental
briefing for the entry of default judgment. [I.D.E.A., Inc]|66-
0554116|280.00|Suria, Kenneth C.|PT|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||332|F|0.10||28.00|
20210526|B191||A104|KCS|Receive and analyze Order requiring supplemental

briefing for the entry of default judgment. [Perfect Cleaning Services, Inc]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||333|F|0.10||20.00|20210526|B191||A104|NLO|Analyze Order Granting [16792] Motion To: (I) Modify Protective Order Motion Briefing Schedule, (Ii) Continue Discovery Completion Date, (Iii) Extend Deadline to Submit Post-Discovery Supplemental Briefing Schedule. [15656,15809,16365,16718]. DKE#16799.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||334|F|0.10||20.00|20210526|B191||A104|NLO|Analyze Memorandum Order Concerning Corporacion Marcaribe InvestmentsMotion to Compel Compliance with Stipulation (Docket Entry No. 16287). Related documents: [5107]. DKE#16797.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||335|F|0.20||40.00|20210526|B191||A104|NLO|Analyze Memorandum of law in Further Support of its Urgent Motion to Compel Milliman, Inc. to Comply with Subpoena Issued Pursuant to the Courts January 13, 2021 Order Authorizing Rule 2004 Discovery [16487] filed by Ambac Assurance, et als. DKE#16803.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||336|F|0.10||22.00|20210527|B191||A107|FOD|Email communication to Matthew Sawyer, Tristan Axelrod and Blair Rinne regarding issuance of Order requiring supplemental briefing and attaching order. [Next Level Learning, Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||337|F|0.10||22.00|20210527|B191||A107|FOD|Second Email to Blair Rinne regarding partial production of documents sent by Apex General Contractors, and attaching produced documents. [Apex General Contractors LLC]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||338|F|0.10||22.00|20210527|B191||A104|FOD|Receive and analyze ORDER GRANTING JOINT STIPULATION REGARDING MOTION TO DISMISS AMENDED ADVERSARY COMPLAINT [D.E. # 44] [Evertec, Inc]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||339|F|6.00||1320.00|20210527|B191||A104|FOD|Receive and analyze defendant Apexsproduction of documents (352 pages). [Apex General Contractors LLC]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||340|F|0.10||22.00|20210527|B191||A107|FOD|Email to Blair Rinne regarding partial production of documents sent by Apex General Contractors, and attaching produced documents. [Apex General Contractors LLC]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||341|F|0.10||22.00|20210527|B191||A104|FOD|Receive and verify ORDER GRANTING [33] MOTION to Vacate Entry of Default. [D.E. # 34] [Postage By Phone Reserve Account]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||342|F|0.10||22.00|20210527|B191||A107|FOD|Email communication to Matthew Sawyer, Tristan Axelrod and Blair Rinne regarding issuance of Order requiring supplemental briefing and attaching order. [Trinity Metal Roof and Steel]|66-0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||343|F|0.20||44.00|20210527|B191||A104|FOD|Receive and analyze ORDER REQUIRING SUPPLEMENTAL

BRIEFING [D.E. # 31] [Trinity Metal Roof and Steel]|66-
0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||344|F|0.20||44.00|
20210527|B191||A104|FOD|Receive and analyze MOTION TO VACATE THE ENTRY OF
DEFAULT [D.E. # 33] [Postage By Phone Reserve Account]|66-
0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||345|F|0.20||44.00|
20210527|B191||A104|FOD|Receive and analyze ORDER REQUIRING SUPPLEMENTAL
BRIEFING [D.E. # 31] [Next Level Learning, Inc]|66-0554116|220.00|Ojeda
Diez, Francisco|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||346|F|0.10||22.00|
20210527|B191||A107|FOD|Email communication to Matthew Sawyer, Tristan
Axelrod and Blair Rinne regarding issuance of Order requiring
supplemental briefing and attaching order. [L.L.A.C., Inc]|66-
0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||347|F|0.20||44.00|
20210527|B191||A104|FOD|Receive and analyze ORDER REQUIRING SUPPLEMENTAL
BRIEFING [D.E. # 21] [L.L.A.C., Inc]|66-0554116|220.00|Ojeda Diez,
Francisco|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||348|F|0.10||22.00|
20210527|B191||A104|FOD|Receive and analyze ORDER OF REFERENCE TO
MAGISTRATE JUDGE [In case no. 17-bk-03566, D.E. # 1157]|66-
0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||349|F|0.30||66.00|
20210527|B191||A104|CIG|Review and analyze communication sent by Tristan
Axelrod to provide revised MTD response to include certain matters
required by prior orders. reveiw revised draft and consider necessary
input.|66-0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||350|F|1.20||264.00
|20210527|B191||A104|CIG|Review and analyze communication sent by Tristan
Axelrod to provide draft of preliminary response regarding Reply to
motion to dismiss pending. review attached draft and consider necessary
edits and revisions.|66-0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||351|F|0.40||88.00|
20210527|B191||A104|CIG|Review and analyze revised draft of Default
motion incorporating suggested revisions. Review motion and consider
necessary edits.|66-0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||352|F|0.10||20.00|
20210528|B191||A104|NLO|Analyze Third Joint Status Report of the
Commonwealth of Puerto Rico and Consul-Tech Caribe, Inc. [16461] Order
Filed by Puerto Rico Fiscal Agency and Financial Advisory Authority.
DKE#16839|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||353|F|0.20||40.00|
20210528|B191||A104|NLO|Analyze Motion of Foreman Electric Services Inc.
for Allowance of Administrative Expense Claim. DKE#16820.|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||354|F|0.10||20.00|
20210528|B191||A104|NLO|Analyze Notice of Appearance and Request for
Notice filed by FOREMAN ELECTRIC SERVICES INC. DKE#16818.|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||355|F|0.10||20.00|
20210528|B191||A104|NLO|Analyze ORDER REFERRING MOTION TO MAGISTRATE
JUDGE DEIN [16756]. DKE# 16845.|66-0554116|200.00|Ortiz, Neyla L|AS|[]

20210531|505465|1600|01001|50762.00|20210501|20210531||356|F|6.00||1320.0
0|20210528|B191||A104|FOD|Receive and analyze defendant Apexsproduction
of documents (364 pages). [Apex General Contractors LLC]|66-
0554116|220.00|Ojeda Diez, Francisco|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||357|F|0.90||198.00
|20210528|B191||A104|CIG|Review and analyze communication sent by Tristan
Axelrod to provide additional case law to support position regarding
certain defenses raised. Consider information and availability in English
language.|66-0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||358|F|1.50||330.00
|20210528|B191||A104|CIG|Review and analyze communication sent by Tristan
Axelrod to provide pertinent case law applicable to certain defenses
raised by vendors. Review attached case law and consider effect of
cases.|66-0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||359|F|0.20||44.00|
20210528|B191||A104|CIG|Review and analyze communications from Tristan
Axelrod and Ken Suria to request translations and provide related
information for assignment. Review related communications to coordinate
translations with Ken Suria and Margarita Torres.|66-
0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||360|F|0.40||88.00|
20210528|B191||A104|CIG|Review and analyze communications sent by Ken
Suria to provide instructions and additional information regarding
certified translation of several cases.|66-0554116|220.00|Infante ,
Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||361|F|0.40||88.00|
20210528|B191||A104|CIG|Review certified translation of 4. Morales v.
Mun. de Toa Baja, R-82-351, 1987 WL 448260 (P.R. Nov. 25, 1987).|66-
0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||362|F|0.40||38.00|
20210528|B191||A108|NAG|Communication to Comptroller Office in order to
obtain contract of N. Harris Computer Corporation or Maximus, Inc. with
PRDE, for 2006. [N. Harris Computer Corporation]|66-
0554116|95.00|Alfonso, Natalia|OT|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||363|F|0.40||80.00|
20210503|B310||A104|NLO|Analyze Sixth Supplemental Informative Motion
Regarding Notices of Participation and Notices of Appearance Filed in
Connection with Objections to ERS Bond Claims filed by Official Committee
of Unsecured Creditors.DKE#16630|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||364|F|0.90||180.00
|20210504|B310||A104|NLO|Analyze DebtorsOmnibus Objection to Claims Three
Hundred Twenty-Third Omnibus Objection (Substantive) of the Commonwealth
of Puerto Rico and ERS to Duplicate, Deficient, and/or No Liability Bond
Claims filed by FOMB. DKE#16649|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||365|F|0.60||120.00
|20210504|B310||A104|NLO|Analyze DebtorsOmnibus Objection to Claims 317th
Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico
and ERS to Satisfied Claims filed by Commonwealth of PR. DKE#16640|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||366|F|0.70||140.00
|20210504|B310||A104|NLO|Analyze DebtorsOmnibus Objection to Claims 314th
Omnibus Objection (Substantive) of the Commonwealth of PR, Highways and
Transportation Authority, and ERS to Claims for which the Debtors are not

Liable filed by Commonwealth of PR.DKE#16638|66-0554116|200.00|Ortiz,
Neyla L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||367|F|0.70||140.00
|20210504|B310||A104|NLO|Analyze DebtorsOmnibus Objection to Claims -
Three Hundred Twenty-First Omnibus Objection (Substantive) of the
Commonwealth of Puerto Rico to Claims for which the Commonwealth is not
Liable filed by FOMB. DKE#16647|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||368|F|0.70||140.00
|20210504|B310||A104|NLO|Analyze DebtorsOmnibus Objection to Claims Three
Hundred Twenty-Second Omnibus Objection (Non-Substantive) of the
Commonwealth of Puerto Rico and ERS to Deficient Bond Claims filed by
FOMB. DKE#16648|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||369|F|0.60||120.00
|20210504|B310||A104|NLO|Analyze DebtorsOmnibus Objection to Claims , the
Three Hundred Fifteenth Omnibus Objection (Non-Substantive) of the
Commonwealth of Puerto Rico to Incorrect Debtor Claims filed by
Commonwealth of PR. DKE#16639|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||370|F|0.60||120.00
|20210504|B310||A104|NLO|Analyze DebtorsOmnibus Objection to Claims
T320th Omnibus Objection (Substantive) of the Commonwealth of PR and
Highways and Transportation Authority to Claims Asserting Liabilities for
Bonds Sold by Claimants filed by FOMB.DKE#16646|66-0554116|200.00|Ortiz,
Neyla L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||371|F|0.70||140.00
|20210504|B310||A104|NLO|Analyze DebtorsOmnibus Objection to Claims Three
Hundred Thirteenth Omnibus Objection (Non-Substantive) of the
Commonwealth of Puerto Rico to Deficient Claims with Respect to Which
Deficient Mailing Responses were Received filed by FOMB.DKE#16644|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||372|F|0.60||120.00
|20210504|B310||A104|NLO|Analyze DebtorsOmnibus Objection to Claims 319th
Omnibus Objection (Non-Substantive) of the Commonwealth of PR, Highways
and Transportation Authority and ERS to Duplicate Claims filed by
FOMB.DKE#16645|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||373|F|1.40||280.00
|20210504|B310||A104|NLO|Analyze DebtorsOmnibus Objection to Claims 312th
Omnibus Objection (Non-Substantive) of the Commonwealth of PR and the
Retirement System of the Government of the Commonwealth of Puerto Rico to
Miscellaneous Deficient Claims filed by FOMB.DKE#16641|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||374|F|0.80||160.00
|20210504|B310||A104|NLO|Analyze DebtorsOmnibus Objection to Claims 318th
Omnibus Objection (Non-Substantive) of the Commonwealth of PR, ERS and
Highways and Transportation Authority to Duplicate Claims filed by
FOMB.DKE#16644|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||375|F|0.60||120.00
|20210505|B310||A104|NLO|Analyze DebtorsOmnibus Objection to Claims -
Three Hundred Thirtieth Omnibus Objection (Non-Substantive) of the
Commonwealth of Puerto Rico and the Puerto Rico Highways and
Transportation Authority to Subsequently Amended Claims filed by FOMB.
DKE#16658|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||376|F|0.60||120.00
|20210505|B310||A104|NLO|Analyze DebtorsOmnibus Objection to Claims , the
Three Hundred Fifteenth Omnibus Objection (Non-Substantive) of the

Commonwealth of Puerto Rico to Incorrect Debtor Claims filed by
Commonwealth of PR. DKE#16656|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||377|F|1.10||220.00
|20210505|B310||A104|NLO|Analyze DebtorsOmnibus Objection to Claims Three
Hundred Twenty-Sixth Omnibus Objection (Substantive) of the Commonwealth
of PR, ERS and Highways and Transportation Authority to Duplicate,
Deficient, and No Liability Bond Claims filed by FOMB. DKE#16652|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||378|F|0.80||160.00
|20210505|B310||A104|NLO|Analyze DebtorsOmnibus Objection to Claims Three
Hundred Twenty-Fourth Omnibus Objection (Substantive) of the Commonwealth
of Puerto Rico to Partially Duplicate, Deficient, and No Liability Bond
Claims filed by FOMB. DKE#16650|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||379|F|0.90||180.00
|20210505|B310||A104|NLO|Analyze DebtorsOmnibus Objection to Claims Three
Hundred Twenty-Eighth Omnibus Objection (Substantive) of the Commonwealth
of Puerto Rico to Partial Duplicate, Deficient, No Liability, and
Incorrect Debtor Bond Claims filed by FOMB. DKE#16654|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||380|F|0.60||120.00
|20210505|B310||A104|NLO|Analyze Motion Regarding Revised Proposed
Disclosure Statement Scheduling Order [16332] (i) Scheduling a Hearing to
Consider the Adequacy (ii) Establishing the Deadline for Filing
Objections to the Disclosure Statement filed by FOMB. DKE#16661|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||381|F|1.10||220.00
|20210505|B310||A104|NLO|Analyze DebtorsOmnibus Objection to Claims Three
Hundred Twenty-Seventh Omnibus Objection (Substantive) of the
Commonwealth of Puerto Rico to Partial Duplicate, Deficient, and No
Liability Bond Claims filed by FOMB. DKE#16653|66-0554116|200.00|Ortiz,
Neyla L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||382|F|0.80||160.00
|20210505|B310||A104|NLO|Analyze DebtorsOmnibus Objection to Claims Three
Hundred Twenty-Ninth Omnibus Objection (Substantive) of the Commonwealth
of Puerto Rico and ERS to Duplicate and No Liability Bond Claim filed by
FOMB. DKE#16655|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||383|F|0.60||120.00
|20210505|B310||A104|NLO|Analyze DebtorsOmnibus Objection to Claims Three
Hundred Thirty-First Omnibus Objection (Non-Substantive) of the Puerto
Rico Electric Power Authority to Satisfied Claims filed by FOMB.
DKE#16659|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||384|F|0.60||120.00
|20210505|B310||A104|NLO|Analyze DebtorsOmnibus Objection to Claims , the
Three Hundred Thirty-Second Omnibus Objection (Non-Substantive) of the
Puerto Rico Electric Power Authority to Partially Satisfied Claims filed
by Commonwealth of Puerto Rico. DKE#16657|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||385|F|1.60||320.00
|20210511|B310||A104|NLO|Analyze Debtors Notice of Transfer of Claims to
Administrative Claims Reconciliation (Attachments: # (1) Exhibit A) filed
by Financial Oversight and Management Board for Puerto Rico, as
Representative of the Commonwealth of Puerto Rico. DKE#16677.|66-
0554116|200.00|Ortiz, Neyla L|AS|[]

20210531|505465|1600|01001|50762.00|20210501|20210531||386|F|0.10||20.00|
20210511|B310||A104|NLO|Analyze Order Granting [15717] Two Hundred
Ninety-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of
PR and the Puerto Rico Highways and Transportation Authority to Duplicate
and Secondarily Insured Bond Claims [15961]. DKE#16993.|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||387|F|0.10||20.00|
20210511|B310||A104|NLO|Analyze Order Granting [15723] DebtorsOmnibus
Objection to Claims, Two Hundred Ninety-Sixth Omnibus Objection (Non-
Substantive) of PREPA to Claims Asserted Against the Incorrect Debtor
filed by Commonwealth of Puerto Rico. [15957]. DKE#16995.|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||388|F|0.10||20.00|
20210511|B310||A104|NLO|Analyze Order Granting [15719] Two Hundred
Ninety-Seventh Omnibus Objection (Substantive) of the Puerto Rico
Electric Power Authority to Claims Asserting Liabilities for Bonds Sold
by Claimants. [15966]. DKE#16996.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||389|F|0.10||20.00|
20210511|B310||A104|NLO|Analyze Order Granting [15718] Two Hundred
Ninety-Fifth Omnibus Objection (Substantive) of the Commonwealth of
Puerto Rico to No Liability and Incorrect Debtor Bondholder Claims.
[15962]. DKE#16994.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||390|F|0.10||20.00|
20210511|B310||A104|NLO|Analyze Joint motion Joint Motion to Inform
Regarding Partial Transfer of Claim Filed Between SPCP Group, LLC, SPCP
Institutional Group, LLC, SPCP Access Holdings, LLC, filed by
AmeriNational Community Services. DKE#16706.|66-0554116|200.00|Ortiz,
Neyla L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||391|F|0.60||120.00
|20210511|B310||A104|NLO|Analyze Claims ADR Stipulation of Settlement
(Claim Number(s): 167838, 167851, 167852, 167853, 167854, 27538, 167856,
42755) filed by FOMB. DKE#16705.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||392|F|0.10||20.00|
20210511|B310||A104|NLO|Analyze Response to Debtors Objection (Claim
Disallowed) Claim Number(s): 56009 [15590] Order, [8977] DebtorsOmnibus
Objection to Claims Eighty-Eighth Omnibus Objection (Non-Substantive)
filed by Maria de L. Olivieri Torres, pro se. DKE#1699.|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||393|F|0.60||120.00
|20210512|B310||A104|NLO|Analyze First Informative Motion of the
Financial Oversight and Management Board for Puerto Rico regarding
Resolution of Proofs of Claim Pursuant to Alternative Dispute Resolution
Procedures [13609] filed by FOMB. DKE#16680.|66-0554116|200.00|Ortiz,
Neyla L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||394|F|0.10||20.00|
20210513|B310||A104|NLO|Analyze Order Granting [15701] DebtorsOmnibus
Objection to Claims - Two Hundred Eighty-Sixth Omnibus Objection (Non-
Substantive) of the Commonwealth of Puerto Rico and ERS to Deficient
Claims with Res filed by FOMB, et al [15952]. DKE#16688.|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||395|F|0.10||20.00|
20210513|B310||A104|NLO|Analyze ORDER GRANTING [15698] DebtorsOmnibus
Objection to Claims - Two Hundred Eighty-fourth Omnibus Objection (Non-
Substantive) of the Commonwealth of Puerto Rico to Subsequently Amended

Claims filed by FOMB, et al. [15950]. DKE#16686.|66-0554116|200.00|Ortiz,
Neyla L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||396|F|0.20||40.00|
20210513|B310||A104|NLO|Analyze Order Granting [15702] Two Hundred
Eighty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of
Puerto Rico and ERS to Duplicate Claims. [15963]. DKE#16689.|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||397|F|0.10||20.00|
20210513|B310||A104|NLO|Analyze Order Granting [15715] Two Hundred
Ninety-First Omnibus Objection (Non-Substantive) of the Commonwealth of
Puerto Rico to Claims Asserted Against the Incorrect Debtor. Related
document: [15955]. DKE#16691.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||398|F|0.10||20.00|
20210513|B310||A104|NLO|Analyze Third Suppl. Declaration In Support of
App. For Order Approving Employment Of Jenner & Block LLP 670 filed by
Official Committee of Retired Employees of PR, 3612 Notice filed by
Official Committee of Retired Employees of PR. DKE#16684.|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||399|F|0.10||20.00|
20210513|B310||A104|NLO|Analyze Order Granting [15699] Two Hundred
Eighty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of
Puerto Rico and ERS to Miscellaneous Deficient Claims. Related document:
[15951]. DKE#16687.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||400|F|0.20||40.00|
20210513|B310||A104|NLO|Analyze Order Granting [15705] Two Hundred
Eighty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of
Puerto Rico to Duplicate Claims. Related document: [15953].
DKE#16690.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||401|F|0.10||20.00|
20210513|B310||A104|NLO|Analyze Order Granting [15706] DebtorsOmnibus
Objection to Claim 290th Omnibus Objection (Non-Substantive) of the
Commonwealth of PR to Claims Asserting Liabilities Owed by Entities that
are not Title III Debtors filed by FOM, et al. [15954]. DKE#16692.|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||402|F|1.60||320.00
|20210513|B310||A104|NLO|Analyze Order Granting [9566] 116th Omnibus
Objection (Non-Substantive) of the Commonwealth of PR, Highways and
Transportation Authority, and ERS to Deficient Claims Asserting
Interests. 13485, 13785,13979,14535,14654,14950,14959,15254.
DKE#16720.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||403|F|0.10||20.00|
20210518|B310||A104|NLO|Analyze Order Granting the 9921 One Hundred
Thirty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of
PT. HTA and ERS to Deficient Claims Asserting Interests Based Upon
Unspecified Puerto Rico Statutes. [14691]. DKE#16719|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||404|F|0.10||20.00|
20210518|B310||A104|NLO|Analyze Order Granting [16764] Urgent Consensual
Motion for Seventh Extension of Deadlines Regarding [14995] Motion of
Whitefish Energy Holdings for Allowance of Administrative Expense Claim.
[16473] DKE#16771|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||405|F|0.10||20.00|
20210518|B310||A104|NLO|Analyze Thirteenth Notice of Transfer of Claim to

Alternative Dispute Resolution filed by FOMB. DKE# 16767|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||406|F|0.10||20.00|
20210519|B310||A104|NLO|Analyze ORDER GRANTING [16566] Notice of
Withdrawal of Claim Number 23832 (CM/ECF Claim Number 50-1 in 17-BK-
03567) filed by UNIQUE BUILDERS, INC. Related document:[16386].
DKE#16777.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||407|F|0.10||20.00|
20210521|B310||A104|NLO|Analyze Notice - Amended Notice of Withdrawal of
Objection to Certain Claims from the One Hundred and Eighty-Sixth Omnibus
Objection (Non-Substantive) of PREPA to Claims Asserting Duplicate
Liabilities [13504]. DKE#16785.|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||408|F|0.10||20.00|
20210526|B310||A104|NLO|Analyze ORDER: Finding as moot [13110] Response
to DebtorsObjection to Claim 503[12879] Amended DebtorsOmnibus Objection
to Claims One Hundred Eighty-Sixth Omnibus Objection (Non-Substantive) of
the PREPA to Claims Asserting Duplicate. DKE#16801.|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||409|F|0.40||80.00|
20210526|B310||A104|NLO|Analyze Response to DebtorsObjection to Claim
14706 [16643] DebtorsOmnibus Objection to Claims Three Hundred Sixteenth
Omnibus Objection (Substantive) of the Commonwealth of PR, HTA, and ERS
to Misclassified Claims filed by FOMB, et al.. DKE#16807|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||410|F|0.10||20.00|
20210526|B310||A104|NLO|Analyze Response to DebtorsObjection to Claim
5594 [16643] DebtorsOmnibus Objection to Claim 316th Omnibus Objection
(Substantive) of the Commonwealth of PR, HTA, and ERS filed by FOMB, et
al. filed by Edgardo L. Santiago Santiago, pro se. DKE#16808|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||411|F|0.10||20.00|
20210526|B310||A104|NLO|Analyze Response to Debtors Objection Claim
Number 126214 [16259] DebtorsACR Tenth Notice of Transfer of Claims to
Administrative Claims Reconciliation filed FOMB, et al. [11823] filed by
Sara L. Lopez Cartagena, pro se. DKE#16804|66-0554116|200.00|Ortiz, Neyla
L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||412|F|1.70||340.00
|20210528|B310||A104|NLO|Analyze Order Granting the [16024] Three Hundred
Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto
Rico to Duplicate Litigation Claims. Related Document: [16604]
DKE#16827|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||413|F|0.40||80.00|
20210528|B310||A104|NLO|Analyze Order Granting the [16019] Two Hundred
Ninety-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of
Puerto Rico and ERS to Deficient Claims to Duplicate Claims. [16602].
DKE#16822|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||414|F|0.10||20.00|
20210528|B310||A104|NLO|Analyze Order Granting the [16025] Three Hundred
Seventh Omnibus Objection (Substantive) of the Commonwealth of Puerto
Rico to Claims That Are Deficient and Based on Investments in Mutual
Funds.[16605]. DKE#16828|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||415|F|0.10||20.00|
20210528|B310||A104|NLO|Analyze Response to DebtorsObjection to Claim
8105 [16638] DebtorsOmnibus Objection to Claims, the Three Hundred

Fourteenth Omnibus Objection (Substantive) of the Commonwealth of PR, HTA and ERS filed by Commonwealth of Puerto Rico. DKE#16821|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||416|F|0.10||20.00|20210528|B310||A104|NLO|Analyze Order Granting the [15716] Two Hundred Ninety-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, ERS, and HTA to Deficient Bond Claims. [15856]. DKE#16819|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||417|F|0.10||20.00|20210528|B310||A104|NLO|Analyze Order Granting the [16028] Three Hundred Tenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate and Deficient Bond Claims. [16607] DKE#16830|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||418|F|1.40||280.00|20210528|B310||A104|NLO|Analyze Order Granting the [16020] Three Hundredth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, ERS, and the Puerto Rico Highways and Transportation Authority to Duplicate Claims. [16619]. DKE#16824|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||419|F|0.10||20.00|20210528|B310||A104|NLO|Analyze Motion requesting extension of time (20 days days) to Respond in Relation to Claim Nos. 50438 & 73021 [16647] filed by PUERTO RICO LAND ADMINISTRATION. DKE#16814|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||420|F|0.10||20.00|20210528|B310||A104|NLO|Analyze Order Granting the [16018] Two Hundred Ninety-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, HTA, and ERS to Subsequently Amended Claims. [16386,16399]. DKE#16823|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||421|F|0.10||20.00|20210528|B310||A104|NLO|Analyze Order Granting [16814] Unopposed Motion to Enlarge Time to Respond to DebtorsThree Hundred Twenty-First Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims. DKE#16816|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||422|F|0.20||40.00|20210528|B310||A104|NLO|Analyze Order Granting the [16031] Three Hundredth Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, HTA, and ERS to Satisfied Claims. [16620]. DKE#16826|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||423|F|0.10||20.00|20210528|B310||A104|NLO|Analyze Order Granting the [16026] Three Hundred Eighth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims That Are Partially Deficient and Partially Based on Cofina Bonds. [16606]. DKE#16829|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||424|F|0.10||20.00|20210528|B310||A104|NLO|Analyze Response to Debtors Objection (Claim Disallowed) Claim Number 167898 [9422] Order Granting [8699] DebtorsOmnibus Objection to Claims Seventy-Third Omnibus Objection (Substantive) filed by Antonio Martin Cervera, pro se. DKE#16834|66-0554116|200.00|Ortiz, Neyla L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||425|F|0.10||20.00|20210528|B310||A104|NLO|Analyze Response to DebtorsObjection to Claim 178160 [16021] DebtorsOmnibus Objection to Claims - Three Hundred First Omnibus Objection (Non-Substantive) of the Commonwealth of PR, ERS, and

FOMB, et al. filed by Maritza Roman Nieves, pro se. DKE#16838|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||426|F|2.00||440.00
|20210511|B320||A104|CIG|Begin review and analysis of Third Amended
Disclosure Statement.|66-0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||427|F|2.40||672.00
|20210512|B320||A104|KCS|Begin to analyze main document at docket no.
16741 (disclosure statement - first 290 pgs.).|66-0554116|280.00|Suria,
Kenneth C.|PT|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||428|F|2.20||616.00
|20210512|B320||A104|KCS|Analyze MOTION - Third Amended Title III Joint
Plan of Adjustment of the Commonwealth of Puerto Rico. [16740 - 234
pages]|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||429|F|1.50||330.00
|20210512|B320||A104|CIG|Continue initial analysis of Disclosure
statement.|66-0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||430|F|2.10||588.00
|20210513|B320||A104|KCS|Continue to review and analyze docket no. 16741
(274 pgs.).|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||431|F|1.90||532.00
|20210513|B320||A104|KCS|Analyze Exhibits C-F of docket no. 16741
(disclosure statement (226 pgs).|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||432|F|1.40||392.00
|20210513|B320||A104|KCS|Analyze Exhibit A of docket no. 16741
(disclosure statement (172 pgs).|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||433|F|1.10||308.00
|20210513|B320||A104|KCS|Analyze Exhibit B of docket no. 16741
(disclosure statement (137 pgs).|66-0554116|280.00|Suria, Kenneth
C.|PT|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||434|F|2.30||506.00
|20210513|B320||A104|CIG|Review and analyze [continue] Analysis of
Amended Disclosure Statement|66-0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||435|F|0.90||252.00
|20210514|B320||A104|KCS|Continue to read and analyze docket no. 16741
Exhbiit I -L (112 pgs.).|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||436|F|1.90||532.00
|20210514|B320||A104|KCS|Continue to review and analyze docket no. 16741,
Exhibit H (227 pgs.).|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||437|F|2.60||728.00
|20210514|B320||A104|KCS|Read and analyze Exhibit G from docket no. 16741
(309 pgs.)|66-0554116|280.00|Suria, Kenneth C.|PT|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||438|F|2.80||616.00
|20210514|B320||A104|CIG|Finalize initial review of Disclosure
Statement.|66-0554116|220.00|Infante , Carlos|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||439|F|2.40||480.00
|20210518|B320||A104|NLO|Analyze Third Amended Title III Joint Plan of
Adjustment [15976] MOTION Second Amended Title III Joint Plan of
Adjustment of the Commonwealth of PR, et al.[8765] MOTION Title III Joint
Plan of Adjustment filed FOMB. DKE#16740 (234 pgs)|66-
0554116|200.00|Ortiz, Neyla L|AS|[]
20210531|505465|1600|01001|50762.00|20210501|20210531||440|F|3.60||720.00
|20210518|B320||A104|NLO|Analyze Amended Joint Motion of the Commonwealth

of PR, ERS, and PBA For an Order: Approving Disclosure Statement, Fixing
Voting Record Date, Approving Confirmation Hearing Notice and
Confirmation Schedule, etc. filed by FOMB.DKE#16756 (346 pgs.)|66-
0554116|200.00|Ortiz, Neyla L|AS|[]