Exhibit D
Nominee Service List
Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| AFLAC INCORPORATED DRS 7815 | ATTN: JOAN DIBLASI OR PROXY MGR | 1932 WYNNTON ROAD | | COLUMBUS | GA | 31999 | US |
| ALLIANT SECURITIES INC 8084 | ATTN: MELODY GRINNELL OR PROXY MGR | 695 NORTH LEGACY RIDGE DR SUITE 300 | | LIBERTY LAKE | WA | 99019 | US |
| ALPINE ASSOCIATES 0491 | ATTN: Proxy Manager | 574 Sylvan ave | | Englewood Cliffs | NY | 07632-0000 | US |
| ALPINE PARTNERS LP 0439 | ATTN: Proxy Manager | 574 Sylvan ave | | Englewood Cliffs | NY | 07632-0000 | US |
| ALPINE SECURITIES CORP 8072 | ATTN: Chris Doubek OR PROXY MGR | 39 Exchange Place | | SALT LAKE CITY | UT | 84111 | US |
| AMALGAMATED BANK 2352 | ATTN: BOB WINTERS OR PROXY MGR | 275 7TH AVENUE | | NEW YORK | NY | 10001 | US |
| AMALGAMATED BANK CHICAGO 1574 2567 | ATTN: BERNETTA SMITH OR PROXY MGR | ONE WEST MONROE STREET | | CHICAGO | IL | 60603 | US |
| AMALGAMATED BANK CHICAGO 1574 2567 | ATTN: BERNETTA SMITH OR PROXY MGR | ONE WEST MONROE STREET | | CHICAGO | IL | 60603 | US |
| AMERICAN ENTERPRISE 0216 0756 2146 | ATTN: GREG WRAALSTAD | 901 3RD AVE SOUTH | | MINNEAPOLIS | MN | 55474 | US |
| AMERICAN ENTERPRISE 0216 0756 2146 | ATTN: ERIN M STIELER | 682 AMP FINANCIAL CENTER | | MINNEAPOLIS | MN | 55474 | US |
| AMERICAN ENTERPRISE 0216 0756 2146 | ATTN: PROXY MGR | 2178 AMERIPRISE FINANCIAL CENTER | ROUTING S6 2178 | MINNEAPOLIS | MN | 55474 | US |
| AMERICAN ENTERPRISE 7260 | ATTN: PROXY MGR | 2723 AMERIPRISE FINANCIAL CENTER | | MINNEAPOLIS | MN | 55474 | US |
| APEX CLEARING CORPORATION 0158 | ATTN: BRIAN DARBY | 350 M ST PAUL SUITE 1300 | | DALLAS | TX | 75201 | US |
| ASSOCIATED BANK GREEN BAY 2257 | ATTN: BETH CRAVILLION OR PROXY MGR | 2985 SOUTH RIDGE RD STE C | | GREEN BAY | WI | 54304 | US |
| ASSOCIATED BANK GREEN BAY NA 2257 | ATTN: SANDY LACY OR PROXY MGR | 2985 SOUTH RIDGE ROAD SUITE C | | GREEN BAY | WI | 54304 | US |
| BAIRD CO INCORPORATED 0547 | ATTN: JAN SUDFELD | 777 E WISCONSIN AVENUE | 19TH FLOOR | MILWAUKEE | WI | 53202 | US |
| BAIRD CO INCORPORATED 0547 | ATTN: JANE ERBE OR PROXY MGR | 777 E WISCONSIN AVENUE | | MILWAUKEE | WI | 53202 | US |
| BANC BILBAO VIZCAYA ARGENTARIA 2461 | ATTN: NANCY CHENG OR PROXY MGR | 1345 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10105 | US |
| BANC OF AMERICA SECS AFFILIATE 0774 | ATTN: JOHN BYRNE OR PROXY MGR | 100 WEST 33RD STREET | | NEW YORK | NY | 10001 | US |
| BANC OF AMERICA SECURITIES LLC 0773 | ATTN: EARL WEEKS OR PROXY MGR | 4804 DEAR LAKE DR E | | JACKSONVILLE | FL | 32246 | US |
| BANC OF AMERICA SPECIALIST INC 0020 | ATTN: PROXY MGR | 222 BROADWAY | 11TH FLOOR | NEW YORK | NY | 10038 | US |
| BANCA IMI SECURITIES CORP 0136 | ATTN: PROXY MGR | One William Street | | New York | NY | 10004 | US |
| BANK OF AMERICA LASALLE BANK 1581 | ATTN: GEORGE EARL OR PROXY MGR | 135 S LASALLE STREET SUITE 1860 | | CHICAGO | IL | 60603 | US |
| BANK OF AMERICA LASALLE BANK 2251 | ATTN: RICK LEDENBACH OR PROXY MGR | 135 SOUTH LASALLE STREET SUITE 1811 | | CHICAGO | IL | 60603 | US |
| BANK OF AMERICA NA GWI M 0955 | ATTN: SHARON BROWN | 1201 MAIN STREET | 9TH FLOOR | DALLAS | TX | 75202 | US |
| BANK OF NOVA SCOTIA NY AGENCY 2347 | ATTN: LILIAN SAMUELS OR PROXY MGR | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | US |
| BANK OF NOVA SCOTIA NY AGENCY 2531 | ATTN: KEITH PECKHOLDT OR PROXY MGR | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | US |
| BANK OF NOVA SCOTIA SIL CDS 4841 | ATTN: ARELENE AGNEW OR PROXY MGR | 44 KING STREET WEST SCOTIA PLAZA | | TORONTO | ON | M5H 1H1 | CA |
| BANK OF NOVA SCOTIA SIL CDS 4841 | ATTN: HEATHER ALLICE OR PROXY MGR | 44 KING STREET WEST SCOTIA PLAZA | | TORONTO | ON | M5H 1H1 | CA |
| BARCLAY CAP 229 7256 7254 8455 7263 | ATTN: Anthony Sciaraffo or Proxy MGR | 745 SEVENTH AVENUE | 16TH FLOOR | NEW YORK | NY | 10019 | US |
| BB T SECURITIES0702 | ATTN: Proxy Dept | 8006 Discovery Drive | Suite 200 | Richmond | VA | 23229 | US |
| BBS SECURITIES INC CDS 5085 | DEBORAH CARLYLE | 4100 YONGE ST | SUITE 506 | TORONTO | ON | M2P 2B5 | CA |
| BGC FINANCIAL BGC BROKERS 5271 | ATTN: ALFREDO ARCHIBALD OR PROXY MGR | 110 EAST 59TH STREET 7TH FLOOR | | NEW YORK | NY | 10022 | US |
| BGC FINANCIAL LP 0537 | ATTN: PROXY MGR | 110 E 59th Street | 7th Floor | New York | NY | 10005 | US |
| BLACKMONT CAPITAL INC 5025 | ATTN: HADRIAN ABBOTT OR PROXY MGR | BCE PLACE 181 BAY ST 181 BAY ST STE | 3100 PO BOX 830 | TORONTO | ON | M5J 2T3 | CA |
| BLACKROCK INSTITUTIONAL TRUST 2962 | ATTN: LINDA SELBACH OR PROXY MGR | 45 FREMONT STREET | | SAN FRANCISCO | CA | 94120 7101 | US |
| BMO CAPITAL MARKET CORP PALOMA 5221 | ATTN: B LESLIE OR PROXY MGR | 2 AMERICAN LANE | | GREENWICH | CT | 06836-0000 | US |
| BMO CAPITAL MARKET CORP PALOMA 5221 | ATTN: JOHN FINERTY OR PROXY MGR | 3 TIMES SQUARE | | NEW YORK | NY | 10036 | US |
| BMO CAPITAL MARKET CORP PALOMA 5221 | ATTN: TOM SKRAPITS OR PROXY MGR | 2 AMERICAN LANE | | GREENWICH | CT | 06836-0000 | US |
| BMO CAPITAL MARKETS CORP 0045 | ATTN: JOHN FINERTY OR PROXY MGR | 3 TIMES SQUARE | | NEW YORK | NY | 10036 | US |
| BMO NESBITT BURNS BMO TRUST CO 4712 | ATTN: ANDREA CONSTAND OR PROXY MGR | 1 First Canadian Place | | TORONTO | ON | M5X 1H3 | CA |
| BMO NESBITT BURNS INC CDS 5043 | ATTN: PHUTHORN PENIKETT D FERNANDES | BMO FINANCIAL GROUP | 250 YONGE ST 8TH FLOOR | TORONTO | ON | M5B 2M8 | CA |
| BMO NESBITT BURNS INC CDS 5043 | ATTN: LOUISE TORANGEAU | 1 FIRST CANADIAN PLACE 13TH FL | PO BOX 150 | TORONTO | ON | M5X 1H3 | CA |
| BMO NESBITT BURNS INC CDS 5043 | ATTN: LOUISE TORANGEAU | 1 FIRST CANADIAN PLACE | 38th FLOOR PO BOX 150 | TORONTO | ON | M5X 1H3 | CA |
| BMO NESBITT BURNS TRADING 0018 | ATTN: PROXY MGR | 3 TIMES SQUARE 28TH FLOOR | | NEW YORK | NY | 10036 | US |
| BMOCM BONDS 5257 | ATTN: EDWARD COLLETON OR PROXY MGR | 3 TIMES SQUARE | | NEW YORK | NY | 10036 | US |
| BNP 1569 2147 2154 2787 2884 2885 | ATTN: DEAN GALLI OR PROXY DEPT | 525 Washington Blvd 7th floor | | JERSEY CITY | NJ | 07310-0000 | US |

Exhibit D
Nominee Service List
Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| BNP PARIBA NY BRNCH PARIS BNDS 7382 | ATTN: MATTHEW ROMANO OR PROXY MGR | 787 SEVENTH AVENUE | | NEW YORK | NY | 10019 | US |
| BNP PARIBA PRIME BROKERAGE INC 2154 | ATTN: RONALD PERSAUD | 525 WASHINGTON BLVD 9TH FLOOR | | JERSEY CITY | NJ | 07310-0000 | US |
| BNP PARIBA PRIME BROKERAGE INC 2154 | ATTN: GENE BANFI OR PROXY MGR | 525 WASHINGTON BLVD 9TH FLOOR | | JERSEY CITY | NJ | 07310-0000 | US |
| BNP PARIBAS BNP PARIBAS PRIME 2884 | ATTN: GENE BANFI OR PROXY MGR | 525 WASHINGTON BLVD 9TH FLOOR | | JERSEY CITY | NJ | 07310-0000 | US |
| BNP PARIBAS LONDON BONDS 5153 | ATTN: RADMILA RADISA OR PROXY MGR | 787 7TH AVENUE 29TH FLOOR | | NEW YORK | NY | 10019 | US |
| BNP PARIBAS NEW YORK BRANCH 2147 | ATTN: G BANFI AARON COLIE PROXY MGR | 525 WASHINGTON BLVD 9TH FLOOR | | JERSEY CITY | NJ | 07310-0000 | US |
| BNP PARIBAS NEW YORK BRANCH 2147 | ATTN: RONALD PERSAUD | 525 WASHINGTON BLVD | 9TH FLOOR | JERSEY CITY | NJ | 07310-0000 | US |
| BNP PARIBAS NEW YORK BRANCH 2322 | ATTN: RUPERT KENNEDY OR PROXY MGR | 787 7TH AVENUE 8TH FLOOR | | NEW YORK | NY | 10019 | US |
| BNP PARIBAS NY BRANCH 1569 2787 | ATTN: DEAN GALLI OR PROXY MGR | 525 WASHINGTON BLVD 9TH FLOOR | | JERSEY CITY | NJ | 07310-0000 | US |
| BNP PARIBAS PB STOCK 2885 | ATTN: GENE BANFI OR PROXY MGR | 525 WASHINGTON BLVD 9TH FLOOR | | JERSEY CITY | NJ | 07310-0000 | US |
| BNP PARIBAS SECURITIES CORP 0049 | ATTN: PROXY MGR | 525 Washington Blvd | 9th Floor | Jersey City | NJ | 07310-0000 | US |
| BNP PARIBAS SECURITIES FI 0630 | ATTN: ROBERT ALONGI OR PROXY MGR | 787 7TH AVENUE 29TH FLOOR | | NEW YORK | NY | 10019 | US |
| BNP PARIBAS SECURITIES FIXED I 0630 | ATTN: MATTHEW ROMANO OR PROXY MGR | 787 7TH AVENUE 29TH FLOOR | | NEW YORK | NY | 10019 | US |
| BNY CACLUX 8320 | ATTN: EVENT CREATION DEPARTMENT | 500 GRANT STREET ROOM 151 2700 | | PITTSBURGH | PA | 15258 | US |
| BNY CACLUX 8320 | ATTN: MITCHEL SOBEL OR PROXY MGR | 401 SOUTH SALINA STREET 2ND FLOOR | | SYRACUSE | NY | 13202 | US |
| BNY CAYMEN 2802 | ATTN: MITCHEL SOBEL | 401 SOUTH SALINA STREET | 2ND FLOOR | SYRACUSE | NY | 13202 | US |
| BNY CHARLE 2336 | ATTN: EVENT CREATION DEPARTMENT | 500 GRANT STREET | ROOM 151 2700 | PITTSBURGH | PA | 15258 | US |
| BNY CONVERGEX EXECUTION 0100 | ATTN: PROXY MGR | 500 GRANT STREET | ROOM 151 2700 | PITTSBURGH | PA | 15258 | US |
| BNY MELLON ITC INVESTMENT 2206 | ATTN: EVENT CREATION DEPARTMENT | 500 GRANT STREET | ROOM 151 2700 | PITTSBURGH | PA | 15258 | US |
| BNY MELLON NEW ENGLAND 0954 | ATTN: EVENT CREATION DEPARTMENT | 500 GRANT STREET | ROOM 151 2700 | PITTSBURGH | PA | 15258 | US |
| BNY MELLON NEW ENGLAND 0954 | ATTN: SEAN GARRISON | 525 WILLIAM PENN PLACE | SUITE 153 0400 | PITTSBURGH | PA | 15259 | US |
| BNY MELLON RE MIDCAP SPDRS 2209 | ATTN:JENNFER MAY | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15258 | US |
| BNY NA 8420 | ATTN: EVENT CREATION DEPARTMENT | 500 GRANT STREET | ROOM 151 2700 | PITTSBURGH | PA | 15258 | US |
| BNY WEALTH 8275 | ATTN: KEVIN KELLY | ONE WALL STREET | | NEW YORK | NY | 10005 | US |
| BNYM OZDTC 2731 | ATTN: EVENT CREATION DEPARTMENT | 500 GRANT STREET | ROOM 151 2700 | PITTSBURGH | PA | 15258 | US |
| BNYM REETF 0963 | ATTN: JENNIFER MAY | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | US |
| BNYMELLON RE CACEIS BANK LUX 8320 | ATTN: MITCHEL SOBEL OR PROXY MGR | 401 SOUTH SALINA STREET 2ND FLOOR | | SYRACUSE | NY | 13202 | US |
| BNYMELLON SPECIAL PROCESSING 2292 | ATTN: MITCHEL SOBEL OR PROXY MGR | 401 SOUTH SALINA STREET 2ND FLOOR | | SYRACUSE | NY | 13202 | US |
| BRANCH BANKING FM IP 2871 | ATTN: DOROTHEE SINGLETARY PROXY MGR | 4320 KAHN DRIVE BUILDING 1 | | LUMBERTON | NC | 28358 | US |
| BRANCH BANKING REMIC 2867 | ATTN: DORATHEE SINGLETARY PROXY MGR | 4320 KAHN DRIVE BUILDING 1 | | LUMBERTON | NC | 28358 | US |
| BRANCH BANKING TRUST COMPANY 5385 | ATTN: TANJI BASS OR PROXY MGR | 223 W NASH STREET 3RD FLOOR | | WILSON | NC | 27893 | US |
| BROADRIDGE | JOBS: N62082, N62085, N62087, N62088, N62089, N62090, N62091, N62092 | 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | US |
| BROADRIDGE INVESTOR COMM SOLUTIONS | JOBS: N62082, N62085, N62087, N62088, N62089, N62090, N62091, N62092 | 5970 CHEDWORTH WAY | | MISSISSAUGA | ON | L5R 4GR | CA |
| BROWN BROTHERS HARRIMAN CO 0010 | ATTN: JERRY TRAVERS | 525 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | US |
| BROWN BROTHERS HARRIMAN CO 0010 | ATTN: PAUL NONNON OR Proxy MGR | HARBORSIDE FINANCIAL CENTER | 185 HUDSON STREET | JERSEY CITY | NJ | 07311 0000 | US |
| BROWN BROTHERS HARRIMAN CO ETF 0109 | ATTN: SHELDON BROUTMAN OR PROXY MGR | 140 BROADWAY | | NEW YORK | NY | 10005 | US |
| BROWN BROTHERS HARRIMAN CO ETF 0109 | ATTN: SHELDON BROUTMAN OR PROXY MGR | 140 BROADWAY | | NEW YORK | NY | 10005 | US |
| BROWN INVESTMENT ADV TR 2644 | ATTN: BRIAN COLBERT OR PROXY MGR | 901 SOUTH BOND ST SUITE 400 | | BALTIMORE | MD | 21231 | US |
| CAJA DE VALORES SA 5610 | ATTN: MELINA BOBBIO OR PROXY MGR | AVE 25 DE MAYO 362 | | BUENOS AIRES | | C1002ABH | AR |
| CALDWELL SECURITIES LTD 5013 | ATTN: KEVIN WEBBER OR PROXY MGR | 150 KING STREET WEST SUITE 1710 | | TORONTO | ON | M5H 1J9 | CA |
| CALDWELL SECURITIES LTD CDS 5013 | ATTN: S CHRYSSANTHOPOULOS PROXY MGR | 150 KING STREET WEST SUITE 1710 | | TORONTO | ON | M5H 1J9 | CA |
| CALYON SECURITIES NON PURPOSE 5316 | ATTN: DANIEL SALCIDO OR PROXY MGR | 194 WOOD AVENUE SOUTH 7TH FLOOR | | ISELIN | NJ | 08830-0000 | US |

Exhibit D
Nominee Service List
Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| CANACCORD FINANCIAL LTD 5046 | ATTN: AARON CAUGHLAN OR PROXY MGR | PO BOX 10337 PACIFIC CENTER | 2200 609 GRANVILLE STREET | VANCOUVER | BC | V7Y 1H2 | CA |
| CANACCORD FINANCIAL LTD 5046 | ATTN: ALMA GOCA OR PROXY MGR | PO BOX 10337 PACIFIC CENTER | 2200 609 GRANVILLE STREET | VANCOUVER | BC | V7Y 1H2 | CA |
| CANTOR FITZGERALD AQUA SEC 7310 | ATTN: ISSUER SERVICES OR PROXY MGR | CO ADP PRXY SERVICE 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | US |
| CANTOR FITZGERALD CO CANTOR 197 | ATTN: BRIAN GRIFITH OR PROXY MGR | 135 EAST 57TH ST | | NEW YORK | NY | 10022 | US |
| CANTOR FITZGERALD DEBT CAPITAL 7311 | ATTN: ANTHONY MANZO OR PROXY MGR | 135 E 57TH STREET | | NEW YORK | NY | 10022 | US |
| CANTOR FITZGERALD STOCK LOAN 5253 | ATTN: TOMMY SMITH OR PROXY MGR | 135 E 57TH STREET 5TH FL | | NEW YORK | NY | 10022 | US |
| CANTOR SVC | ATTN: BRIAN GRIFITH OR PROXY MGR | 135 EAST 57TH ST | | NEW YORK | NY | 10022 | US |
| CAVALI ICLV SA 2011 | ATTN: FRANCIS STENNING OR PROXY MGR | PASAJE SANTIAGO ACUFIA N 106 | | LIMA | | 0 1 | PE |
| CAVALI ICLV SA 2011 | ATTN: VERONICA CHIRINOS OR PROXY MGR | PASAJE SANTIAGO ACUFIA N 106 | | LIMA | | 0 1 | PE |
| CDS CLEARING AND DEPOSITORY 4800 | ATTN: RUTH TRAYNOR OR PROXY MGR | 600 DE MAISONNEUVE QUEST | | MONTREAL | QC | H3A 3J2 | CA |
| CDS CLEARING AND DEPOSITORY 5099 | ATTN: LORETTA VERELLI OR PROXY MGR | 600 BOULDE MAISONNEUVE | OUEST BUREAU 210 | MONTREAL | QC | H3A 3J2 | CA |
| CENTRAL TRUST BANK THE 2880 | ATTN: SANDY BACKES OR PROXY MGR | INVESTMENT DEPRTMENT 238 MADISON ST | | JEFFERSON CITY | MO | 65101 | US |
| CGM SALOMON BROTHER 0274 | ATTN: PATRICIA HALLER OR PROXY MGR | 111 WALL ST 4TH FLOOR | | NEW YORK | NY | 10005 | US |
| CHARLES SCHWAB BANK 2993 | ATTN: JOSEPH ADAMS OR PROXY MGR | 2423 EAST LINCOLN DRIVE | | PHOENIX | AZ | 85016 | US |
| CHARLES SCHWAB CO INC 0164 | ATTN: CHRISTINA YOUNG | 2423 E LINCOLN DRIVE | | PHOENIX | AZ | 85016 1215 | US |
| CHARLES SCHWAB CO INC 0164 | ATTN: JANA TONGSON OR PROXY MGR | 2423 E LINCOLN DR PHXPEAK 01 1B571A | | PHOENIX | AZ | 85016 | US |
| CIBC WORLD MARKETS CORP 0438 | ATTN: MICHAEL CASTAGLIOLA PROXY MGR | 425 LEXINGTON AVENUE 5TH FLOOR | | NEW YORK | NY | 10017 | US |
| CIBC WORLD MARKETS CORP 0438 | ATTN: ROBERT PUTNAM OR PROXY MGR | 425 LEXINGTON AVENUE 5TH FLOOR | | NEW YORK | NY | 10017 | US |
| CIBC WORLD MARKETS INC CDS 5030 | ATTN: NICASTRO JERRY OR PROXY MGR | 161 BAY ST 10TH FL | | TORONTO | ON | M5J 258 | CA |
| CIBC WORLD MARKETS INC CDS 5030 | ATTN: REED JON | CANADIAN IMPERIAL BANK OF COMMERCE | 22 FRONT ST W 7TH FL ATTN CORP ACT | TORONTO | ON | M5J 2W5 | CA |
| CIBC WORLD MARKETS INC CDS 5030 | ATTN: HENRY H LIANG | 22 FRONT ST W | 7TH FLOOR | TORONTO | ON | M5J 2W5 | CA |
| CIBC WORLD MARKETS SLN 5223 | ATTN: ROBERT PUTNAM OR PROXY MGR | 300 MADISON AVENUE | | NEW YORK | NY | 10017 | US |
| CIT SECLLC 8430 | ATTN: KEVIN NEWSTEAD | 131 SOUTH DEARBORN STREET | 35TH FLOOR | CHICAGO | IL | 60603 | US |
| CITADEL SECURITIES LLC 0395 | ATTN: MARCIA BANKS OR PROXY MGR | 131 SOUTH DEARBORN STREET | | CHICAGO | IL | 60603 | US |
| CITIBANK BOOK ENTRY ONLY MED 2790 | ATTN: MIKE BURNS OR PROXY MGR | 111 WALL STREET 15TH FLOOR | | NEW YORK | NY | 10005 | US |
| CITIBANK NA 0908 | ATTN: PAUL WATTERS | 3801 CITIBANK CENTER | B 3RD FLOOR ZONE 12 | TAMPA | FL | 33610 | US |
| CITIBANK NA 0908 | ATTN: CAROLYN TREBUS OR PROXY MGR | 3800 CITIBANK CENTER B3 12 | | TAMPA | FL | 33610 | US |
| CITIBANK NA LONDON GATS 2593 | ATTN: VANESSA PRICKETT OR PROXY MGR | 5 CARMELITE STREET | | LONDON | UK | EC4Y 0PA | UK |
| CITIBANK NA LONDON MTN 2952 | ATTN: VANESSA PRICKETT OR PROXY MGR | 5 CARMELITE STREET | | LONDON | | EC4Y 0PA | UK |
| CITICORP SECURITIES 0563 | ATTN: DIANE TOSCANO OR PROXY MGR | 111 WALL STREET 11TH FLOOR | | NEW YORK | NY | 10005 | US |
| CITIGROUP GLOBAL MARKETS 0418 0505 | ATTN: SHERRYL NASH COOK | 388 GREENWICH STREET 11TH FLOOR | | NEW YORK | NY | 10013 | US |
| CITIGROUP GLOBAL MARKETS 0418 0505 | ATTN: ROSE MARIE YODICE OR PROXY MGR | 388 GREENWHICH STREET 11TH FLOOR | | NEW YORK | NY | 10013 | US |
| CITIGROUP PRIVATE BANK 2032 | ATTN: STEPHANIE LUCKEY OR PROXY MGR | 111 WALL STREET 6TH FLOOR | | NEW YORK | NY | 10005 | US |
| CITY NATIONAL BANK 2392 | ATTN: EMILY WUNDERLICH OR PROXY MGR | 555 SOUTH FLOWER STREET 10TH FLOOR | | LOS ANGELES | CA | 90071 | US |
| CITY NATIONAL BANK 2392 | ATTN: JOEL GALLANT OR PROXY MGR | 555 SOUTH FLOWER STREET 10TH FLOOR | | LOS ANGELES | CA | 90071 | US |
| CL KING ASSOCIATES INC 0743 | ATTN: CARRIE BUSH OR PROXY MGR | 9 ELK STREET | | ALBANY | NY | 12207 | US |
| CLEARSTREAM BANKING AG 2000 | ATTN: Proxy Dept | 4 Chase Metrotech Center | | BROOKLYN | NY | 11245 | US |
| COMERICA BANK 2108 | ATTN: LATASHA ELLIS OR PROXY MGR | 411 WEST LAFAYETTE | | DETROIT | MI | 48226 | US |
| COMERICA BANK 2108 | ATTN: LEWIS WISOTSKY OR PROXY MGR | 411 WEST LAFAYETTE MAIL CODE 3530 | | DETROIT | MI | 48226 | US |
| COMMERCE BANK NA 2170 | ATTN: CINDY LAWRENCE OR PROXY MGR | 922 WALNUT STREET | | KANSAS CITY | MO | 64106 | US |
| COMMERZ MARKETS FXD INC REPO 0033 | ATTN: Proxy Manager | 225 LIBERTY STREET | | NEW YORK | NY | 10281 | US |
| COMMERZ MARKETS LLC 0126 | ATTN: ROBERT ORTEGA OR PROXY MGR | 225 LIBERTY STREET | | NEW YORK | NY | 10281 | US |
| COMMUNITY BANK NA 5960 | ATTN: DEBRA LEKKI OR PROXY MGR | 6 RHOADS DRIVE SUITE 7 | | UTICA | NY | 13502 6374 | US |

Exhibit D
Nominee Service List
Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| COMPASS BANK 2483 | ATTN: AL HART OR PROXY MGR | 15 SOUTH 20TH STREET 3RD FLOOR | | BIRMINGHAM | AL | 35233 | US |
| COMPASS BANK TRUST DIVISION 2484 | ATTN: DANIEL MCHALE OR PROXY MGR | 15 SOUTH 20TH STREET SUITE 703 | | BIRMINGHAM | AL | 35233 | US |
| COMPUTERSHARE INV SVCS 7807 | ATTN: CLAIRE HERRING OR PROXY MGR | 2 N LASALLE | | CHICAGO | IL | 60602 | US |
| COMPUTERSHARE TRUST CO DRP 2586 | ATTN: KEVIN FLEMING OR PROXY MGR | 250 ROYALL STREET | | CANTON | MA | 02021-0000 | US |
| COMPUTERSHARE TRUST CO OP 2330 | ATTN: KEVIN FLEMING OR PROXY MGR | 250 ROYALL STREET | | CANTON | MA | 02021-0000 | US |
| COMPUTERSHARE TRUST CO OPTIONS 2330 | ATTN: FRANK TIRABASSO OR PROXY MGR | 525 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | US |
| COMPUTERSHARE TRUST COMPANY NA 2415 | ATTN: LYNN HUGUET OR PROXY MGR | GLOBAL TRANSACTION UNIT | 250 ROYALL ST | CANTON | MA | 02021-0000 | US |
| COR LLC 0052 | ATTN: CORPORATE ACTION | 1299 FARNAM STREET | SUITE 800 | OMAHA | NE | 68102 | US |
| COR LLC 0052 | ATTN: LUKE HOLLAND | 1299 FARNAM STREET | SUITE 800 | OMAHA | NE | 68102 | US |
| COR LLC 0052 | ATTN: ANH MECHALS | 1299 FARNAM STREET | SUITE 800 | OMAHA | NE | 68102 | US |
| COR LLC 0052 | ISSUER SERVICES | 1299 FARNAM STREET | SUITE 800 | OMAHA | NC | 68102 | US |
| COR LLC 0052 | ATTN: AMBRA MOORE OR PROXY MGR | 1299 FARNAM STREET | SUITE 800 | OMAHA | NE | 68102 | US |
| CORMARK SECURITIES INC VALEURS 5055 | ATTN: LISE FRANK OR PROXY MGR | SUITE 3450 ROYAL BANK PLAZA S TOWER | | TORONTO | ON | M5J2J0 | CA |
| CORPORATE STOCK TRANSFER DRS 7835 | ATTN: SHARI HUMPHERYS OR PROXY MGR | 3200 CHERRY CREEK S DR SUITE 430 | | DENVER | CO | 80209 | US |
| COUNTRY TRUST BANK 2561 | ATTN: PAM LITTLE OR PROXY MGR | 808 IAA DRIVE | | BLOOMINGTON | IL | 61702 | US |
| CREDENTIAL SECURITIES INC CDS 5083 | ATTN: PROXY DEPARTMENT | 700 1111 WEST GEORGIA ST | | VANCOUVER | BC | V6E4T6 | CA |
| CREDIT AGRICOLE SECURITIES 0651 | ATTN: DANIEL SALCIDO OR PROXY MGR | 194 WOOD AVENUE SOUTH 7TH FLOOR | | ISELIN | NJ | 08830-0000 | US |
| CREDIT AGRICOLE SECURITIES 0651 | ATTN: DOREEN MITCHELL OR PROXY MGR | 194 WOOD AVENUE SOUTH 7TH FLOOR | | ISELIN | NJ | 08830-0000 | US |
| CREDIT AGRICOLE SECURITIES 0651 | ATTN: HARRY NGAI OR PROXY MGR | 194 WOOD AVENUE SOUTH 7TH FLOOR | | ISELIN | NJ | 08830-0000 | US |
| CREDIT AGRICOLE SECURITIES 5281 | ATTN: DOREEN MITCHELL OR PROXY MGR | 1301 AVENUE OF AMERICAS 3RD FLOOR | | NEW YORK | NY | 10019 | US |
| CREDIT AGRICOLE SECURITIES 7372 | ATTN: DANIEL SALCIDO OR PROXY MGR | 194 WOOD AVENUE SOUTH 7TH FLOOR | | ISELIN | NJ | 08830-0000 | US |
| CREDIT AGRICOLE SECURITIES 7540 | ATTN: DANIEL SALCIDO OR PROXY MGR | 194 WOOD AVENUE SOUTH 7TH FLOOR | | ISELIN | NJ | 08830-0000 | US |
| CREDIT SUISSE AG 1587 | ATTN: JESSICA TAMBA OR PROXY MGR | 7033 LOUIS STEPHENS DR | | MORRISVILLE | NC | 27560 | US |
| CREDIT SUISSE SECURITIES 0355 | ATTN: ANTHONY MILO | 7033 LOUIS STEVENS DRIVE | GLOBAL PROXY SERVICES | RESEARCH TRIANGLE PA | NC | 27560 | US |
| CREDIT SUISSE SECURITIES 0355 | ATTN: ASHWINEE SAWH OR PROXY MGR | 11 MADISON AVENUE | 23RD FLOOR | NEW YORK | NY | 10010 | US |
| CREDIT SUISSE SECURITIES 5019 | ATTN: KAZI HAQ OR PROXY MGR | 1 FIRST CANADIAN PLACE SUITE 2900 | PO BOX 301 | TORONTO | ON | M5X 1C9 | CA |
| CREDIT SUISSE SECURITIES USA 5292 | ATTN: DANIEL BYRNE OR PROXY MGR | ONE MADISON AVENUE | | NEW YORK | NY | 10010 | US |
| CREST INTL NOMINEES LIMITED 2012 | ATTN: JASON MURKIN OR PROXY MGR | 33 CANNON STREET | | LONDON | UK | EC4M 5SB | UK |
| CREST INTL NOMINEES LIMITED 2012 | ATTN: NATHAN ASHWORTH OR PROXY MGR | 33 CANNON STREET | | LONDON | UK | UK EC4M 5SB | UK |
| CREWS ASSOCIATES INC 5158 | ATTN: DON VICTORIA W MASON PROXY MGR | 521 PRESIDENT CLINTON AVE SUITE 800 | | LITTLE ROCK | AR | 72201 | US |
| CROWELL WEEDON CO 0574 | ATTN: GEORGE LEWIS OR PROXY MGR | 624 S GRAND AVENUE 25TH FLOOR | | LOS ANGELES | CA | 90017 | US |
| DA DAVIDSON CO 0361 | ATTN: RITA LINSKEY OR PROXY MGR | 8 THIRD STREET NORTH PO BOX 5015 | | GREAT FALLS | MT | 59403 | US |
| DAIWA CAP MKTS AMERICA DASAC 7561 | ATTN: LEGAL DEPT OR PROXY MGR | 32 OLD SLIP | | NEW YORK | NY | 10005 | US |
| DAIWA CAPITAL MARKETS AMERICA 0647 | ATTN: LEGAL DEPT OR PROXY MGR | FINANCIAL SQUARE 32 OLD SLIP 14 FL | | NEW YORK | NY | 10005 | US |
| DAIWA CAPITAL MARKETS AMERICA 2800 | ATTN: LEGAL DEPT OR PROXY MGR | FINANCIAL SQUARE 32 OLD SLIP 14 FL | | NEW YORK | NY | 10005 | US |
| DAIWA SECURITIES TRUST COMPANY 0667 | ATTN: Proxy Dept | 7 Teleport Dr | | Staten Island | NY | 10311 | US |
| DAVENPORT COMPANY LLC 0715 | ATTN: KIM NIEDING OR PROXY MGR | 901 EAST CARY ST 11TH FLOOR | | RICHMOND | VA | 23219 | US |
| DAVID LERNER ASSOCIATES INC 5144 | ATTN: GERHARDT FRANK OR PROXY MGR | 477 JERICHO TURNPIKE 25TH FLOOR | PO BOX 9006 | SYOSSET | NY | 11791 9006 | US |
| DAVID LERNER ASSOCIATES INC 5144 | ATTN: JOSEPH WEST OR PROXY MGR | 477 JERICHO TURNPIKE 25TH FLOOR | PO BOX 9006 | SYOSSET | NY | 11791 9006 | US |
| DBTC AMERICAS CTAG CDFP 2808 | ATTN: MISSY WIMPELBERG OR PROXY MGR | 648 GRASSMERE PARK DRIVE | | NASHVILLE | TN | 37211 | US |

Exhibit D
Nominee Service List
Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| DBTC AMERICAS CTAG GES 2655 | ATTN: DANIEL BELEAN OR PROXY MGR | 60 WALL STREET 27TH FLOOR | | NEW YORK | NY | 10005 | US |
| DBTC AMRICA CTAG PUTS DEMANDS 2041 | ATTN: KRIS PERRY OR PROXY MGR | 60 WALL STREET 2ND FL MAILSTOP | NYC60 0260 | NEW YORK | NY | 10005 | US |
| DEPOSITO CENTRAL DE VALORES 2735 | ATTN: MIRNA FERNANDEZ OR PROXY MGR | AVDA APOQUINDO #4001 FLOOR 12 CP | | LAS CONDES SANTIAGO CHILE | | 7550162 | CL |
| DEPOSITORY TRUST CO | ATTN: ED HAIDUK | 55 WATER STREET 25TH FLOOR | | NEW YORK | NY | 10041 | US |
| DEPOSITORY TRUST CO | ATTN: HORACE DALEY | 55 WATER STREET 25TH FLOOR | | NEW YORK | NY | 10041 | US |
| DESERET TRUST COMPANY 0958 | ATTN: S COLTON G TARBET CUSTODY SER | 50 E NORTH TEMPLE STREET 15TH FLOOR | ROOM 1516 | SALT LAKE CITY | UT | 84150 | US |
| DESERET TRUST COMPANY D 2118 | ATTN: S COLTON G TARBET CUSTODY SER | 50 E NORTH TEMPLE STREET 15TH FLOOR | ROOM 1516 | SALT LAKE CITY | UT | 84150 | US |
| DESERET TRUST COMPANY I 2497 | ATTN: SC COLTON G TARBET CUSTODY SER | 50 E NORTH TEMPLE STREET 15TH FLOOR | ROOM 1516 | SALT LAKE CITY | UT | 84150 | US |
| Desjardins Securities inc 5028 | A S Proxy Dept | 1 Complexe Desjardins | CP 1200 | Montreal | QC | H5B 1C3 | CA |
| DESJARDINS SECURITIES INC 5028 | ATTN: KARLA DIAZ FOR MATERIALS | VALEURS MOBILIARES DESJARDINS | 2 COMPLEXE DESJARDINS TOUR EST | NIVEAU 62 E1 22 | QC | H5B 1J2 | CA |
| DESJARDINS SECURITIES INC 5028 | 1253 MCGILL COLLEGE AVEENUE | 10TH FLOOR | | MONTREAL | QC | H3B2Y5 | CA |
| DESJARDINS SECURITIES VMD 5028 | Proxy Reorg Events 34B | 1 Complexe Desjardins succ | Desjardins | Montreal | QC | H5B 1B2 | CA |
| DEUTSCHE BANK AG NY BRANCH 2481 | ATTN: KRIS PERRY OR PROXY MGR | 60 WALL STREET 2ND FL | MAILSTOP NYC60 0260 | NEW YORK | NY | 10005 | US |
| DEUTSCHE BANK SECS CEDEAR 2690 | ATTN: PROXY DEPARTMENT | 5022 GATE PARKWAY | MAILSTOP – JCK01 0124 | JACKSONVILLE | FL | 32256 | US |
| DEUTSCHE BANK SECS INTL STOCK 5162 | ATTN: PROXY MGR | 60 WALL STREET | | NEW YORK | NY | 10005 | US |
| DEUTSCHE BANK SECS LIMITED 1 4806 | ATTN: KASH BHATTI OR PROXY MGR | 199 BAY STREET SUITE 4700 | | TORONTO | ON | M5L 1E9 | CA |
| DEUTSCHE BANK SECS LIMITED 1 4806 | ATTN: ERIC HERBST OR PROXY MGR | 5021 GATE PARKWAY SUITE | | JACKSONVILLE | FL | 32256 | US |
| DEUTSCHE BANK SECURITIES BDR 2024 | ATTN: PROXY DEPARTMENT | 5022 GATE PARKWAY | MAILSTOP JCK01 0124 | JACKSONVILLE | FL | 32256 | US |
| DEUTSCHE BANK SECURITIES INC 0573 | ATTN: ERIC HERBST | 5021 GATE PARKWAY SUITE | | JACKSONVILLE | FL | 32256 | US |
| DEUTSCHE BANK SECURITIES INC 0573 | ATTN: SARA BATTEN | 5022 GATE PARKWAY SUITE 100 | | JACKSONVILLE | FL | 32256 | US |
| DEUTSCHE BANK SECURITIES INC 0573 | ATTN: ASHLEY RICHEY OR PROXY MGR | 5022 GATE PARKWAY SUITE 100 | | JACKSONVILLE | FL | 32256 | US |
| DEUTSCHE BANK TRUST CO 1080 | ATTN: Proxy Dept | 60 WALL STREET 2ND FL MAILSTOP | NYC60 0260 | NEW YORK | NY | 10005 | US |
| DEUTSCHE BANK TRUST CO 1503 | ATTN: KRIS PERRY OR PROXY MGR | 60 WALL STREET 2ND FL MAILSTOP | NYC60 0260 | NEW YORK | NY | 10005 | US |
| DIAMANT INVESTMENT CORP 0344 | ATTN: HERB DIAMANT OR PROXY MGR | 170 MASON STREET | | GREENWICH | CT | 06830-0000 | US |
| DIAMANT INVESTMENT CORPORATION 0344 | ATTN: AUDREY BURGER OR PROXY MGR | 170 MASON STREET | | GREENWICH | CT | 06830-0000 | US |
| DUNDEE SECURITIES CORP CDS 5039 | ATTN: JASON YING | 1 ADELAIDE STREET EAST SUITE 2700 | | TORONTO | ON | M5C 2V9 | CA |
| DUNDEE SECURITIES CORP CDS 5039 | ATTN: JEFF STANFORD OR PROXY MGR | 20 QUEEN ST WEST 4TH FLOOR | | TORONTO | ON | M5H 3R3 | CA |
| DUNDEE SECURITIES CORP CDS 5039 | ATTN: KAREN WINDOVER OR PROXY MGR | 20 QUEEN ST WEST 4TH FLOOR | | TORONTO | ON | M5H 3R3 | CA |
| E TRANSACTION CLEARING 0873 | ATTN: KEVIN MURPHY | 660 S FIGUEROA STREET | SUITE 1450 | LOS ANGELES | CA | 90017 | US |
| E TRANSACTION CLEARING 0873 | ATTN: JANE BUHAIN OR PROXY MGR | 660 S FIGUEROA STREET SUITE 1450 | | LOS ANGELES | CA | 90017 | US |
| E3M INVESTMENTS INC 5066 | ATTN: PIERRE CAMU OR PROXY MGR | C O CANADIAN DEPOSITORY SECURITI | 600 BOUL DE MAISONNEUVE QUEST | MONTREAL | QC | H3A 3J2 | CA |
| EDWARD D JONES CO 0057 | ATTN: ELIZABETH ROLWES | 201 PROGRESS PARKWAY | | MARYLAND HEIGHTS | MO | 63043 3042 | US |
| EDWARD D JONES CO 0057 | ATTN: AJ MAYTAS OR PROXY MGR | CORPORATE ACTIONS DISTRIBUTION | 12555 MANCHESTER ROAD | ST LOUIS | MO | 63141 | US |
| EDWARD JONES CDS 5012 | ATTN: NICK HUMMELL OR PROXY MGR | 700 MARYVILLE CENTRE DRIVE | | ST LOUIS | MO | 63141 | US |
| EDWARD JONES CDS 5012 | ATTN: KENNIQUE MEALS OR PROXY MGR | 700 MARYVILLE CENTRE DRIVE | | ST LOUIS | MO | 63141 | US |
| EDWARD JONES CDS 5012 | ATTN: DIANE YOUNG | 1255 MANCHESTER ROAD | | ST LOUIS | MO | 63141 | US |
| EDWARD JONES CDS 5012 | ATTN: KENNIQUE MEALS | CORP ACTION AND DISTRIBUTION | 12555 MANCHESTER ROAD | ST LOUIS | MO | 63131 | US |
| EMMET COINC 5234 | ATTN: CHRISTOPHER EMMET SR PROXY MGR | 12 PEAPACK ROAD P O BOX 160 | | FAR HILLS | NJ | 07931-0000 | US |
| ETRADE BANK 2782 | ATTN: TESSA QUINLAN OR PROXY MGR | 671 NORTH GLEBE ROAD | | ARLINGTON | VA | 22203 | US |
| ETRADE CLEARING LLC 0385 | ATTN: VICTOR LAU OR PROXY MGR | 34 EXCHANGE PLACE | PLAZA II | JERSEY CITY | NJ | 07311-0000 | US |
| EU CENTRAL COUNTERPARTY LTD 3064 | ATTN: JOHN GOODE OR PROXY MGR | BROADGATE WEST 1 SNOWDEN STREET | | LONDON | UK | EC2A 2DQ | UK |
| EVERBANK 2576 | ATTN: LINDA DILE OR PROXY MGR | 8328 EAGER ROAD SUITE 300 | | ST LOUIS | MO | 63144 | US |
| FANNIE MAE GENERAL 2293 | ATTN: WELLS ENGLEDOW OR PROXY MGR | 3900 WISCONSIN AVENUE NW | | WASHINGTON | DC | 20016 | US |
| FANNIE MAE INVESTMENT 2296 | ATTN: LARRY BARNETT OR PROXY MGR | 3900 WISCONSIN AVE NW | | WASHINGTON | DC | 20016 | US |

Exhibit D
Nominee Service List
Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| FED HOME LOAN MORTGAGE CORP 2391 | ATTN: ALEX KANGELARIS OR PROXY MGR | 1551 PARK RUN DR MAIL MAILSTOP D5A | | MCLEAN | VA | 22102 | US |
| FEDERAL RESERVE BANK NEW YORK 3000 | ATTN: TIM FOGARTY OR PROXY MGR | 33 LIBERTY STREET | | NEW YORK | NY | 10045 | US |
| FIDELITY CLEARING CANADA 5040 | ATTN: STEVE ADAMS OR PROXY MGR | 401 BAY STREET SUITE 2910 | | TORONTO | ON | M5H 2Y4 | CA |
| FIDELITY CLEARING CANADA 5040 | ATTN: CAROL ANDERSON | 483 BAY STREET SOUTH TOWER | SUITE 200 | TORONTO | ON | M5G 2N7 | CA |
| FIDELITY CLEARING CANADA 5040 | ATTN: LINDA SARGEANT | BELL TRINITY SQUARE SOUTH TOWER | 483 BAY STREET SUITE 200 | TORONTO | ON | M5G 2N7 | CA |
| FIDELITY TRANSFER CO DRS 7842 | ATTN: KEVIN KOPAUNIK OR PROXY MGR | 1800 S WEST TEMPLE SUITE 301 | | SALT LAKE CITY | UT | 84115 | US |
| FIDUCIARY TRUST COMPANY BOSTON 2126 | ATTN: BRAD FINNIGAN OR PROXY MGR | 175 FEDERAL STREET | | BOSTON | MA | 02110-0000 | US |
| FIDUCIARY TRUST COMPANY BOSTON 2126 | ATTN: JERRY KRALL OR PROXY MGR | 175 FEDERAL STREET | | BOSTON | MA | 02110-0000 | US |
| FIDUCIE DESJARDINS INC 4818 | ATTN: MARTINE SIOUI OR PROXY MGR | 1 COMPLEXE DESJARDINS | SOUTH TOWER 2ND FL | MONTREAL | QC | H5B 1E4 | CA |
| FIDUCIE DESJARDINS INC 4818 | ATTN: MARTINE SIOUI | A S SERVICE DES TITRES | CP 34 SUCURSALE DESJARDINS | MONTREAL | QC | H5B 1E4 | CA |
| FIFTH THIRD BANK THE 2116 | ATTN: LANCE WELLS | 5001 KINGSLEY DRIVE | MAIL DROP 1MOB2D | CINCINNATI | OH | 45227 | US |
| FIFTH THIRD BANK THE 2116 | ATTN: CARRIE POTTER OR PROXY MGR | 5001 KINGSLEY DR MAIL DROP 1MOB2D | | CINCINNATI | OH | 45227 | US |
| FIRST BANK 2400 | ATTN: CHERIE LEAHY OR PROXY MGR | 800 JAMES S MCDONNELL BLVD | | HAZELWOOD | MO | 63042 | US |
| FIRST BUSEY CORPORATION DRS 7910 | ATTN: MARY LAKEY OR PROXY MGR | 201 WEST MAIN STREET | | URBANA | IL | 61801 | US |
| FIRST CLEARING ABRAMSON ACCTS 0521 | ATTN: PROXY DEPARTMENT | 2801 MARKET STREET | H0006 08N | ST LOUIS | MO | 63103 | US |
| FIRST CLEARING LLC 0141 | ATTN: PROXY DEPARTMENT | 2801 MARKET STREET | H0006 08N | ST LOUIS | MO | 63103 | US |
| FIRST CLEARING LLC 0141 | ATTN: FINESSA ROSSON OR PROXY MGR | ONE NORTH JEFFERSON STREET 9 F | | ST LOUIS | MO | 63103 | US |
| FIRST CLEARING SEYMOUR COHN 5183 | ATTN: ISSUER SERVICES OR PROXY MGR | CO ADP PRXY SERVICE 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | US |
| FIRST FINANCIAL CORP DRS 7896 | ATTN: TICIA WRIGHT OR PROXY MGR | ONE FIRST FINANCIAL PLAZA | | TERRE HAUTE | IN | 47807 | US |
| FIRST NATIONAL BANK OF OMAHA 2254 | ATTN: JOHN STEWART OR PROXY MGR | 1620 DODGE STREET | | OMAHA | NE | 68102 | US |
| FIRST SOUTHWEST COMPANY 0309 | ATTN: JAMES FURINO OR PROXY MGR | 1700 PACIFIC AVENUE SUITE 500 | | DALLAS | TX | 75201 | US |
| FIRST TENNESSEE BNK NA MEMPHIS 2445 | ATTN: SHIRLEY PARKER OR PROXY MGR | 845 CROSSOVER LANE SUITE 150 | | MEMPHIS | TN | 38117 | US |
| FIRST TENNESSEE BNK NA MEMPHIS 2445 | ATTN: SOPHIA MAXWELL OR PROXY MGR | 845 CROSSOVER LANE SUITE 150 | | MEMPHIS | TN | 38117 | US |
| FOLIO FN INVESTMENTS INC 0728 | ATTN: ASHLEY THEOBALD OR PROXY MGR | 8180 GREENSBORO DRIVE 8TH FLOOR | | MCLEAN | VA | 22102 | US |
| FORTIS CLEARING AMERICA RETAIL 0541 | ATTN: SUE NOWLICKI OR PROXY MGR | 175 W JACKSON BLVD SUITE 400 | | CHICAGO | IL | 60605 | US |
| FORTIS CLEARING AMERICAS 0695 0396 | ATTN: KIM VILARA | 175 W JACKSON BLVD | SUITE 400 | CHICAGO | IL | 60605 | US |
| FORTIS CLEARING AMERICAS CPM 0330 | ATTN: SUE NOWICKI OR PROXY MGR | 175 W JACKSON BLVD SUITE 400 | | CHICAGO | IL | 60604 | US |
| FORTIS CLEARING AMERICAS LTG 0524 | ATTN: JIM HALM OR PROXY MGR | 175 W JACKSON BLVD SUITE 400 | | CHICAGO | IL | 60604 | US |
| FRONTIER TRUST COMPANY 2563 | ATTN: BRIAN REINKE OR PROXY MGR | 1126 WESTRAC DRIVE | | SOUTH FARGO | ND | 58103 | US |
| FTN FINANCIAL SECURITIES CORP 0202 | ATTN: MICHAEL INKSTER OR PROXY MGR | 845 CROSSOVER LANE SUITE 150 | | MEMPHIS | TN | 38117 | US |
| GENE BANFI 8238 | ATTN: GENE BANFI | 525 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | US |
| GENESIS SECURITIES STOCK LOAN 7588 | 1290 BROADWAY STREET | SUITE 1100 | | DENVER | CO | 80203 | US |
| GLENMEDE TRUST CO 2139 | ATTN: DARLENE WARREN OR PROXY MGR | ONE LIBERTY PLACE SUITE 1200 | 1650 MARKET STREET | PHILADELPHIA | PA | 19103 | US |
| GLENMEDE TRUST CO 2139 | ATTN: LINDA BELLICINI OR PROXY MGR | ONE LIBERTY PLACE SUITE 1200 | 1650 MARKET ST | PHILADELPHIA | PA | 19103 | US |
| GMP SECURITIES LP 5016 | ATTN: TERRY YOUNG OR PROXY MGR | 145 KING STREET WEST SUITE 1100 | | TORONTO | ON | M5H 1J8 | CA |
| GMP SECURITIES LP 5016 | ATTN: MARINO MEGGETTO | 145 KING STREET WEST | SUITE 300 | TORONTO | ON | M5H 1J8 | CA |
| GOLDMAN SACHS BANK 2941 | ATTN: PATRICIA BALDWIN OR PROXY MGR | ONE NEW YORK PLAZA 45TH FLOOR | | NEW YORK | NY | 10004 | US |
| GOLDMAN SACHS CO 0005 | ATTN: DEVIN GEIMAN OR PROXY MGR | 30 HUDSON STREET PROXY DEPARTMENT | | JERSEY CITY | NJ | 07302-0000 | US |
| GOLDMAN SACHS INTERNATIONAL 5208 | ATTN: DEVIN GEIMAN OR PROXY MGR | 30 HUDSON STREET PROXY DEPARTMENT | | JERSEY CITY | NJ | 07302-0000 | US |
| GS BK AGENCY LENDING 2660 | ATTN: Michael Peek OR PROXY MGR | 30 Hudson Street 5th Floor | | Jersey City | NJ | 07302 4699 | US |
| GS EXECUTION CLEARING 0501 | ATTN: CHRISTIN HARTWIG | 30 HUDSON STREET | PROXY DEPARTMENT | JERSEY CITY | NJ | 07302 4699 | US |
| GS EXECUTION CLEARING 0501 | ATTN: ANTHONY BRUNO OR PROXY MGR | 30 HUDSON STREET PROXY DEPARTMENT | | JERSEY CITY | NJ | 07302 4699 | US |
| GSECLP EQUITIES EXECUTION 0048 | ATTN: ANTHONY BRUNO OR PROXY MGR | 30 HUDSON ST | | JERSEY CITY | NJ | 07302-0000 | US |
| HARRIS NA 2697 | ATTN: JUDY KWOKA OR PROXY MGR | 111 WEST MONROE | | CHICAGO | IL | 60603 | US |
| HARRIS NA DEALER 2559 | ATTN: LENORA NEWELL OR PROXY MGR | 111 WEST MONROE | | CHICAGO | IL | 60690 | US |
| HARTFIELD TITUS DONNELLY LLC 0451 | ATTN: JIM DOUGLAS OR PROXY MGR | 111 PAVONIA AVENUE SUITE 1430 | | JERSEY CITY | NJ | 07310-0000 | US |
| HARTFIELD TITUS DONNELLY LLC 0451 | ATTN: MILLIE RIVERA OR PROXY MGR | 111 PAVONIA AVENUE SUITE 1430 | | JERSEY CITY | NJ | 07310-0000 | US |

Exhibit D
Nominee Service List
Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| HAYWOOD SECURITIES INC CDS 5058 | ATTN: TARYN GILLARD OR PROXY MGR | WATERFRONT CENTER SUITE 700 | 200 BURRARD ST | VANCOUVER | BC | V6C 3L6 | CA |
| HAYWOOD SECURITIES INC CDS 5058 | ATTN: ANNA MADILAO | 400 BURRARD STREET | 20TH FLOOR COMMERCE PLACE | VANCOUVER | BC | V6C 3A6 | CA |
| HC DENISON CO 8100 | ATTN: MARGE WENTZEL OR PROXY MGR | 618 N 7TH STREET | | SHEBOYGAN | WI | 53081 | US |
| HICKORY POINT B T DRS 7840 | ATTN: PATRICIA PERKINS OR PROXY MGR | 225 N WATER STREET | | DECATUR | IL | 62523 | US |
| HOME FED BK HOME FIN SVCS 2447 | ATTN: WALTER BOWES JR OR PROXY MGR | 507 MARKET STREET | | KNOXVILLE | TN | 37902 | US |
| HOME FED BK OF TENNESSEE TRUST 2534 | ATTN: SHERRY ELLIS OR PROXY MGR | 515 MARKET STREET SUITE 500 | | KNOXVILLE | TN | 37902 | US |
| HOME FEDERAL BANK HF PORTFOLIO 2533 | ATTN: WALTER BOWER JR OR PROXY MGR | 507 MARKET STREET | | KNOXVILLE | TN | 37902 | US |
| HOME FEDL BK OF TENNESSEE 2425 | ATTN: REBECCA BUCKNER OR PROXY MGR | 507 MARKET STREET | | KNOXVILLE | TN | 37902 | US |
| HOME FEDL BK OF TENNESSEE 2425 | ATTN: JEFF CAGLE OR PROXY MGR | 507 MARKET STREET | | KNOXVILLE | TN | 37902 | US |
| HRT FINANC 0369 | ATTN: WILLIAM KRINSKY | 32 OLD SLIP 30TH FLOOR | | NEW YORK | NY | 10005 | US |
| HSBC BANK CORP TRUST 2894 | ATTN: SYLVIA NAGAN | 250 UNIVERSITY AVENUE | 8TH FLOOR | TORONTO | ON | M5H 3H5 | CA |
| HSBC BANK NA 2165 | ATTN: JOSEPH CAMPANA OR PROXY MGR | ONE HSBC CENTER 17TH FLOOR | | BUFFALO | NY | 14203 | US |
| HSBC BANK NA 2165 | ATTN: RICHARD GIESE OR PROXY MGR | ONE HSBC CENTER 17TH FLOOR | | BUFFALO | NY | 14203 | US |
| HSBC BANK NA 2393 | ATTN: JOHN HICKEY OR RENEE FRANCISCO | 545 Washington Blvd 10th Floor | | Jersey City | NJ | 07310-0000 | US |
| HSBC BANK NA 2412 | ATTN: KEN LUND OR PROXY MGR | 1 WEST 39TH STREET 7TH FLOOR | | NEW YORK | NY | 10018 | US |
| HSBC BANK NA HSBC NASSAU 2202 | ATTN: MARVA MATTHEW DURDEN PROXY MGR | 1 WEST 39TH STREET | | NEW YORK | NY | 10018 | US |
| HSBC BANK NA IPB 2122 | ATTN: NURI KAZAKCI | 452 5TH AVENUE | | NEW YORK | NY | 10018 | US |
| HSBC BANK USA NA CLEARING 8396 | ATTN: JOSEPH TELEWIAK | 545 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | US |
| HSBC CCSLB 1950 | ATTN: ENRIQUE VIDAL | 452 Fifth Avenue | | NEW YORK | NY | 10018 | US |
| HSBC CLEAR 8396 | ATTN: BARBARA SKELLY | 545 WASHINGTON BLVD | 10TH FLOOR | JERSEY CITY | NJ | 07302-0000 | US |
| HSBC SECURITIES INC 0486 | ATTN: CHRIS ARMATO OR PROXY MGR | 1 WEST 39TH STREET | | NEW YORK | NY | 10018 | US |
| HSBC SECURITIES INC 0816 | ATTN: CHRIS ARMATO OR PROXY MGR | 1 WEST 39TH STREET | | NEW YORK | NY | 10018 | US |
| HSI FIXED INCOME II 7573 | ATTN: LEN BELVEDERE OR PROXY MGR | 1 WEST 39TH STREET | | NEW YORK | NY | 10018 | US |
| HUNTINGTON BK OHIO POLICE 2219 | ATTN: BEVERLY REYNOLDS OR PROXY MGR | 7 EASTON OVAL EA4E62 | | COLUMBUS | OH | 43219 | US |
| HUNTINGTON BK SCHOOL 2898 | ATTN: BEVERLY REYNOLDS OR PROXY MGR | 7 EASTON OVAL EA4E62 | | COLUMBUS | OH | 43219 | US |
| HUNTINGTON NATIONAL BANK 2305 | ATTN: ALLAN BURKHART OR PROXY MGR | 7 EASTON OVAL EA4 E78 | | COLUMBUS | OH | 43219 | US |
| HUNTINGTON NATIONAL BANK 2305 | ATTN: BEVERLY REYNOLDS OR PROXY MGR | 7 EASTON OVAL EA4 E78 | | COLUMBUS | OH | 43219 | US |
| HUNTINGTON NATIONAL BANK 2305 | ATTN: RITA BOLTON OR PROXY MGR | 7 EASTON OVAL EA4 E78 | | COLUMBUS | OH | 43219 | US |
| HUNTINGTON NATIONAL BANK 2305 | ATTN: TAMMY MOWREY OR PROXY MGR | 7 EASTON OVAL EA4 E78 | | COLUMBUS | OH | 43219 | US |
| HUNTINGTON NATIONAL BANK 2305 | ATTN: TINA MOX OR PROXY MGR | 7 EASTON OVAL EA4 E78 | | COLUMBUS | OH | 43219 | US |
| HUTCHINSON SHOCKEY ERLEY CO 6963 | ATTN: NANCY MEIER OR PROXY MGR | 222 WEST ADAMS SUITE 1700 | | CHICAGO | IL | 60606 | US |
| ICBCF SERVICE LLC EQUITY CLEAR 0824 | ATTN: PROXY MGR | PARAMOUNT PLAZA 1633 BROADWAY | | NEW YORK | NY | 10019 | US |
| ICBCFS LLC 0388 | ATTN: NENRY NAPIER | 1633 BROADWAY | | NEW YORK | NY | 10019 | US |
| ING BANK FSB 2604 | ATTN: KAMCHAI LEUNG OR PROXY MGR | 802 DELAWARE AVENUE | | WILMINGTON | DE | 19801 | US |
| INGALLS SNYDER LLC 0124 | ATTN: LES BIANCO OR PROXY MGR | 1325 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | US |
| INTERACTIVE BROKERS 0017 0534 | ATTN: Proxy Bankruptcy Dept | 2 Pickwick Plaza 2nd Floor | | GREENWICH | CT | 06830-0000 | US |
| INTL BANK OF COMMERCE DRS 7887 | ATTN: EILZA GONZALEZ OR PROXY MGR | 1200 SAN BERNARDO AVENUE | | LAREDO | TX | 78040 | US |
| INTL FCSTONE INC 0750 | ATTN: KEN SIMPSON OR PROXY MGR | 2 PERIMETER PARK SOUTH STE 100 W | | BIRMINGHAM | AL | 35243 | US |
| INTRACTVE BROK RETAL EQTY CLEAR 534 | ATTN: KARIN MCCARTHY | 8 GREENWICH OFFICE PARK | | GREENWICH | CT | 06831-0000 | US |
| ITG INC SECS LENDING 7539 | ATTN: PROXY MGR | 1 LIBERTY PLAZA 5ND FLOOR | | New York | NY | 10006 | US |
| ITG INC SECS LENDING 7539 | ATTN: PROXY MGR | 165 BROADWAY 5ST FLOOR | | New York | NY | 10006 | US |
| JAMES I BLACK COMPANY 7031 | ATTN: KATHY BIRD OR PROXY MGR | 311 SOUTH FLORIDA AVENUE | PO BOX 24838 33802 | LAKELAND | FL | 33801 | US |
| JANNEY MONTGOMERY STOCK LOAN 7320 | ATTN: JACK LUND OR PROXY MGR | 1717 ARCH STREET | | PHILADELPHIA | PA | 19103 2713 | US |
| JAPAN SECURITIES DEPO CENTER 5600 | ATTN: SYLVIA ANTONIO OR PROXY MGR | 18301 BERMUDA GREEN DRIVE 2ND FLOOR | | TAMPA | FL | 33647 | US |
| JEFFERIES CO EXECUTION 0535 | ATTN: ALFRED PETRILLO OR PROXY MGR | HARBORSIDE FINANCIAL CENTER | PLAZA III SUITE 704 | JERSEY CITY | NJ | 07311-0000 | US |
| JEFFERIES CO EXECUTION 0535 | ATTN: MARIE RAMIREZ OR PROXY MGR | HARBORSIDE FINANCIAL CENTER | PLAZA III SUITE 704 | JERSEY CITY | NJ | 07311-0000 | US |
| JEFFERIES CO SECURITIES 7565 | ATTN: JONATHAN CHRISTON OR PROXY MGR | 34 EXCHANGE PL PLAZA III SUITE 705 | | JERSEY CITY | NJ | 07311-0000 | US |
| JEFFERIES CO SERVICE BUREAU 0536 | ATTN: MARIE RAMIREZ OR PROXY MGR | HARBORSIDE FINANCIAL CENTER | PLAZA III SUITE 704 | JERSEY CITY | NJ | 07311-0000 | US |
| JEFFERIES CO SERVICE BUREAU 0536 | ATTN: VICTOR POLIZZOTTO OR PROXY MGR | HARBORSIDE FINANCIAL CENTER | PLAZA III SUITE 704 | JERSEY CITY | NJ | 07311-0000 | US |
| JEFFERIES COMPANY AS AGENT 7441 | ATTN: JONATHAN CHRISTON OR PROXY MGR | HARBORSIDE FINANCIAL CENTER | PLAZA III SUITE 705 | JERSEY CITY | NJ | 07303-0000 | US |

Exhibit D
Nominee Service List
Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| JEFFERIES COMPANY INC 0019 | ATTN: Proxy MGR | 34 EXCHANGE PL | | JERSEY CITY | NJ | 07311-0000 | US |
| JJB HILLIARD WL LYONS LLC 0768 | ATTN: FRANCES COLEMAN OR PROXY MGR | 500 WEST JEFFERSON ST 6TH FLOOR | | LOUISVILLE | KY | 40202 | US |
| JOHN A SIBERELL CO 7014 | ATTN: JOHN SIBERELL OR PROXY MGR | 824 KEY BANK BLDG 202 S MICHIGAN ST | | SOUTH BEND | IN | 46601 | US |
| JONES GABLE CO LTD CDS 5070 | ATTN: LORI WRIGHT OR PROXY MGR | 110 YONGE STREET SUITE 600 | | TORONTO | ON | M5C 1T6 | CA |
| JONES GABLE CO LTD CDS 5070 | ATTN: BELINDA REES | 110 YONGE ST | SUITE 600 | TORONTO | ON | M5C 1T6 | CA |
| JONES GABLE CO LTD CDS 5070 | ATTN: HEATHER WALTERS | 555 BURRARD ST | SUITE 325 | VANCOUVER | BC | V7X 1M7 | CA |
| JP MORGAN CLEARING CORP 0352 | ATTN: BRODERICK WALKER OR PROXY MGR | DEPT C CASHIER DEPART 1 METROTECH | CENTER NORTH Proxy DEPT 4TH FL | BROOKLYN | NY | 11201 3862 | US |
| JP MORGAN SECS VENTURES CORP 7489 | ATTN: GARY GABRYSH OR PROXY MGR | 500 STANTON CHRISTIANA RD DE3 4680 | | NEWARK | DE | 19713 2107 | US |
| JP MORGAN SECURITIES INC 0060 | ATTN: ERIC ALSOP OR PROXY MGR | 500 STANTON CHRISTIANA RD | | NEWARK | DE | 19713 | US |
| JP MORGAN SECURITIES INC 0187 | ATTN: IGOR CHUBURKOV | 500 STANTON CHRISTIANA ROAD | CORP ACTIONS 3RD FL | NEWARK | DE | 19713 2107 | US |
| JP MORGAN SECURITIES INC 0187 | ATTN: MICHAEL PELLEGRINO | 500 STANTON CHRISTIANA ROAD | CORP ACTIONS 3RD FL | NEWARK | DE | 19713 2107 | US |
| JP MORGAN SECURITIES INC 0187 | ATTN: JOHN HALLORAN OR PROXY MGR | 500 STANTON CHRISTIANA ROAD | CORP ACTIONS 3RD FL | NEWARK | DE | 19713 2107 | US |
| JP MORGAN SECURITIES INC 0307 | ATTN: GREGORY SCHRON OR PROXY MGR | 270 PARK AVENUE | | NEW YORK | NY | 10017 | US |
| JP MORGAN SECURITIES INC SL 5202 | ATTN: ERIC ALSOP OR PROXY MGR | 500 STANTON CHRISTIANIA RD | | NEWARK | DE | 19713 | US |
| JP MORGAN SECURITIES INC WF 5245 | ATTN: ERIC ALSOP OR PROXY MGR | 500 STANTON CHRISTIANA RD | | NEWARK | DE | 19713 | US |
| JPM ASSET 8861 | ATTN: LAURA LOGEMAN | 4 NEW YORK PLAZA | | NEW YORK | NY | 10004 | US |
| JPM CHASE AG DEPOSITARY BK 2865 | ATTN: FRED COHEN OR PROXY MGR | 500 CHRISTIANA RD FL 3 | MORGAN CHRISTIANA CENTER OPS 4 | NEWARK | DE | 19702 | US |
| JPM CLEARING CORP LENDING 5213 | ATTN: GREGORY SCHRON OR PROXY MGR | ONE METROTECH CENTER NORTH | | BROOKLYN | NY | 11201 | US |
| JPM SECURITIES CANADA INC 4808 | ATTN: SHEERA BADIAL OR PROXY MGR | 200 BAY ST STE 1800 ROYAL BANK | PLAZA S TWR | TORONTO | ON | M5J 2J2 | CA |
| JPMC BANK VANGUARD LOANET 2433 | ATTN: PAULA JONES OR PROXY MGR | 14201 DALLAS PARKWAY | | DALLAS | TX | 75254 | US |
| JPMC BLKRK 3622 | ATTN: SACHIN GOYAL | 500 STANTON CHRISTIANA ROAD OPS 4 | FLOOR 02 | NEWARK | DE | 19713 | US |
| JPMC DBTC AMERICAS UK BANK LTD 2314 | ATTN: MARIA SASINOSKI OR PROXY MGR | 525 WILLIAM PENN PLACE ROOM 0300 | | PITTSBURGH | PA | 15259 | US |
| JPMC EURO 1970 | ATTN: DTC CUSTODY LINE SACHIN GOYAL | 500 STANTON CHRISTIANA ROAD | | NEWARK | DE | 19713 | US |
| JPMC EURO 1970 | ATTN: Proxy Dept | 4 METROTECH CENTER 3RD FLOOR | | BROOKLYN | NY | 11245 | US |
| JPMC JP MORGAN INTERNATIONAL 2035 | ATTN: PROXY MGR | 4 NEW YORK PLAZA 11TH FLOOR | | NEW YORK | NY | 10004 | US |
| JPMC JP MORGAN INTERNATIONAL 2035 | ATTN: PAULA DABNER OR PROXY MGR | 4 NEW YORK PLAZA 11TH FLOOR | | NEW YORK | NY | 10004 | US |
| JPMCB HSBC BANK 2554 | ATTN: DRALAN PORTER OR PROXY MGR | 14201 DALLAS PARKWAY 12TH FLOOR | | DALLAS | TX | 75254 | US |
| JPMORGAN BROKER DEALER SVCS 2811 | ATTN: NORE SCARLETT OR PROXY MGR | 4 NEW YORK PLAZA 11TH FLOOR | | NEW YORK | NY | 10004 | US |
| JPMORGAN CHASE BANK ADR 0923 | ATTN: BRIAN GILBERT OR PROXY MGR | 500 STANTON CHRISTINA ROAD | | NEWARK | DE | 19713 | US |
| JPMORGAN CHASE BANK IA 2357 | ATTN: PROXY MGR | PARADIGM B WING FLOOR 6 | MINDSPACE MALAD W | MUMBAI | INDIA | 400 064 I00000 | IN |
| JPMORGAN CHASE BANK IA 2357 | ATTN: SUSHIL PATEL OR PROXY MGR | 14201 DALLAS PARKWAY SUITE 121 | | DALLAS | TX | 75254 | US |
| JPMORGAN CHASE BANK IA 2357 | ATTN: MARCIN BIEGANSKI | 14201 DALLAS PARKWAY SUITE 121 | | DALLAS | TX | 75254 | US |
| JPMORGAN CHASE BANK JP MORGAN 2379 | ATTN: MARIA SASINOSKI OR PROXY MGR | 525 WILLIAM PENN PLACE ROOM 0300 | | PITTSBURGH | PA | 15259 | US |
| JPMORGAN CHASE BANK NA 0902 | ATTN: PROXY MGR | PARADIGM B WING FLOOR 6 MINDSPACE | MALAD W | MUMBAI | INDIA | 400 064 I00000 | IT |
| JPMORGAN CHASE BANK NA 0902 | ATTN: SACHIN GOYAL | 500 STANTON CHRISTIANA ROAD OPS 4 | FLOOR 02 | NEWARK | DE | 19713 2107 | US |
| JPMORGAN CHASE BANK NA 0902 | ATTN: JACOB BACK OR PROXY MGR | 14201 DALLAS PARKWAY 12TH FLOOR | | DALLAS | TX | 75254 | US |
| JPMORGAN CHASE BANK NA 0902 | ATTN: ARMANDO MORALES OR PROXY MGR | 14201 DALLAS PARKWAY 12TH FLOOR | | DALLAS | TX | 75254 | US |
| JPMORGAN CHASE BANK NA JPMO 2740 | ATTN: GARY GABRYSH OR PROXY MGR | 500 STANTON CHRISTIANA RD DE3 4680 | | NEWARK | DE | 19713 | US |
| JPMORGAN CHASE BANK NA TRUST 2424 | ATTN: JOHN P FAY | 500 STANTON CHRISTIANA ROAD OPS 4 | FLOOR 03 | NEWARK | DE | 19713 2107 | US |

Exhibit D
Nominee Service List
Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| JPMORGAN CHASE BANK NA TRUST 2424 | ATTN: DARRIN NELSON OR PROXY MGR | 14201 DALLAS PARKWAY | | DALLAS | TX | 75254 | US |
| JPMORGAN CHASE BANK PRUDENTIAL 2517 | ATTN: PROXY MGR | PARADIGM B WING FL 6 | MINDSPACE MALAD W | MUMBAI | INDIA | 400 064 I00000 | IN |
| JPMORGAN CHASE BANK TRUST CO 2849 | ATTN: PROXY MGR | PARADIGM B WING FLOOR 6 | MINDSPACE MALAD W | MUMBAI | | 400 064 I00000 | IN |
| JPMORGAN CHASE BNK NAPERS OHIO 8187 | ATTN: MARCIN BIEGANSKI | 14201 DALLAS PARKWAY 12TH FL | CORPORATE ACTIONS DEPT | DALLAS | TX | 75254 | US |
| JPMORGAN CHASE BNK SUSQUEHANNA 2060 | ATTN: DIANE MCGOWAN OR PROXY MGR | 3 METROTECH 5TH FLOOR | | BROOKLYN | NY | 11245 | US |
| JPMORGAN CHASE DBTC AMERICAS 2312 | ATTN: DIANE MCGOWAN OR PROXY MGR | 4 NEW YORK PLAZA 11TH FLOOR | | NEW YORK | NY | 10004 | US |
| JPMORGAN CHASE DBTC AMERICAS 2312 | ATTN: PROXY MGR | 270 PARK AVENUE | | NEW YORK | NY | 10017 | US |
| JPMORGAN CHASE DBTC AMERICAS 2314 | ATTN: DIANE MCGOWAN OR PROXY MGR | 4 NEW YORK PLAZA 11TH FLOOR | | NEW YORK | NY | 10004 | US |
| JPMORGAN CHASE FIMAT CU 2945 | ATTN: PROXY MGR | PARADIGM B WING FLOOR 6 | MAINDSPACE MALAD W | MUMBAI | | 400 064 I00000 | IN |
| JPMORGAN CHASE FIMAT MB 2946 | ATTN: PROXY MGR | PARADIGM B WING FLOOR 6 | MINDSPACE MALAD W | MUMBAI | | 400 064 I00000 | IN |
| JPMORGAN CHASE FIMAT RM 2944 | ATTN: PROXY MGR | PARADIGM B WING FLOOR 6 | MINDSPACE MALAD W | MUMBAI | | 400 064 I00000 | IN |
| JPMORGAN CHASE GNPH MIDDLE MKT 2434 | ATTN: SN REISING OR PROXY MGR | 100 N BROADWAY | | OKLAHOMA CITY | OK | 73102 | US |
| JPMORGAN CHASE JPMORGAN CHASE 1573 | ATTN: DIANE MCGOWAN OR PROXY MGR | 3 METROTECH 5TH FLOOR | | BROOKLYN | NY | 11245 | US |
| JPMORGAN CHASE JPMORGAN EUROPE 2354 | ATTN: MONICA WEMER OR PROXY MGR | 500 STANTON CHRISTIANA ROAD | | NEWARK | DE | 19713 | US |
| JPMORGAN CHASE MET LIFE LOANET 2973 | ATTN: PAULA JONES OR PROXY MGR | 14201 DALLAS PARKWAY | | DALLAS | TX | 75254 | US |
| JPMORGAN CHASE MUNI DEALER 2773 | ATTN: JAMES DELANEY OR PROXY MGR | 180 Varick St | 2nd Fl | New York | NY | 10014 | US |
| JPMORGAN CHASE PUBLIC EMPLOYEE 2975 | ATTN: PROXY MGR | PARADIGM B WING FL 6 | MINDSPACE MALAD | MUMBAI | | 400 064 I00000 | IN |
| JPMORGAN CHASE RBS 2038 | ATTN: DIANE MCGOWAN OR PROXY MGR | 3 METROTECH 5TH FLOOR | | BROOKLYN | NY | 11245 | US |
| JPMORGAN CHASE TREASURER OHIO 2609 | ATTN: WENDY WUJCIKOWSKI OR PROXY MGR | 14201 DALLAS PARKWAY | | DALLAS | TX | 75254 | US |
| JPMORGAN CHASE US EQ TRP 2612 | ATTN: SERGIO MONTILLO OR PROXY MGR | 500 STANTON CHRISTIANA ROAD | | NEWARK | DE | 19713 | US |
| JPMORGAN CHEMICAL COMMERC 1506 | ATTN: DIANE MCGOWAN OR PROXY MGR | 3 METROTECH 5TH FLOOR | | BROOKLYN | NY | 11245 | US |
| JPMORGAN TREASURER OHIO 2609 | ATTN: PROXY MGR | PARADIGM B WING FLOOR 6 | MINDSPASE MALAD W | MUMBAI | INDIA | 400 064 I00000 | IN |
| JPMS JPMC 0352 | ATTN: JOHN FAY | 500 STANTON CHRISTIANA ROAD OPS 4 | FLOOR 03 | NEWARK | DE | 19713 2107 | US |
| KEYBANC CAPITAL MARKETS INC 0799 | ATTN: KAREN BEDNARSKI OR PROXY MGR | 4900 TIEDEMAN MAIL CODE | OH 01 49 0230 | BROOKLYN | OH | 44114 | US |
| KEYBANC CAPITAL MARKETS INC 0799 | ATTN: MARCIA CRIDER OR PROXY MGR | 4900 TIEDEMAN MAIL CODE | OH 01 49 0230 | BROOKLYN | OH | 44114 | US |
| KEYBANK NA FBO TREASURER OHIO 2769 | ATTN: SCOTT MACDONALD OR PROXY MGR | 4900 TIEDEMAN ROAD OH 01 49 310 | | BROOKLYN | OH | 44144 | US |
| KEYBANK NATIONAL ASSOCIATION 2205 | ATTN: ADAM BORYENACE OR PROXY MGR | 4900 TIEDEMAN ROAD | | BROOKLYN | OH | 44144 | US |
| KEYBANK NATIONAL ASSOCIATION 2205 | ATTN: WILLIAM WEBBER | 4900 TIEDEMAN ROAD | | BROOKLYN | OH | 44144 | US |
| KEYBANK NATIONAL ASSOCIATION 2205 | ATTN: SCOTT MACDONALD | 4900 TIEDEMAN ROAD | | BROOKLYN | OH | 44144 | US |
| KEYBANK NATIONAL ASSOCIATION 2205 | ATTN: KAREN BEDNARSKI OR PROXY MGR | 4900 TIEDEMAN ROAD | | BROOKLYN | OH | 44144 | US |
| KEYBANK SAFEKEEPING 0557 | ATTN: RAYMOND HANNAN OR PROXY MGR | 4900 TIEDEMAN ROAD OH 01 49 0240 | | BROOKLYN | OH | 44144 | US |
| LAKESIDE BANK 2545 | ATTN: MICHAEL CAULEY OR PROXY MGR | 141 WEST JACKSON BLVD SUITE 130A | | CHICAGO | IL | 60604 | US |
| LAURENTIAN BANK OF CANADA 5001 | ATTN: SARAH QUESNEL OR PROXY MGR | 1981 MCGILL COLLEGE AVE SUITE 100 | | MONTREAL | QC | H3A 3K3 | CA |
| LAURENTIAN BANK OF CANADA CDS 5001 | ATTN: ESTELLE COLLE OR PROXY MGR | 1981 MCGILL COLLEGE AVE SUITE 100 | | MONTREAL | QC | H3A 3K3 | CA |
| LAURENTIAN BANK OF CANADA CDS 5001 | ATTN: FRANCESCA MAIORINO | 1360 Rene levesque Bldv West | Suite 620 | Montreal | QC | H3G 0E8 | CA |
| LAURENTIAN BANK OF CANADA CDS 5001 | ATTN: FRANCESCA MAIORINO | 1981 MCGILL COLLEGE AVE | SUITE 100 | MONTREAL | QC | H3A 3K3 | CA |
| LAW DEBENTURE 2216 | ATTN: Proxy Dept | 801 2nd Avenue Suite 403 | | New York | NY | 10017 | US |
| LEEDE FINANCIAL MARKETS 5071 | ATTN: CRAIG GOODWIN OR PROXY MGR | FIRST ALBERTA PLACE 777 | 8TH AVENUE SW SUITE 2300 | CALGARY | AB | T2P 3R5 | CA |
| LEEDE FINANCIAL MARKETS 5071 | ATTN: BARB MORIN | 777 8 AVENUE SW | SUITE 2300 | CALGARY | AB | T2P 3R5 | CA |
| LEK SECURITIES CORPORATION 0512 | ATTN: DANIEL HANUKA OR PROXY MGR | 140 BROADWAY 29TH FLOOR | | NEW YORK | NY | 10005 | US |
| LEK SECURITIES CORPORATION 0512 | ATTN: DANIEL HANUKA OR PROXY MGR | 1 LIBERTY PLAZA 52ND FLOOR | | NEW YORK | NY | 10006 | US |
| LINCOLN TRUST COMPANY 5998 | ATTN: BRETT DAVIS OR PROXY MGR | 717 17TH STREET SUITE 21 | | DENVER | CO | 80202 | US |
| LPL FINANCIAL CORPORATION 0075 | ATTN: Corporate Actions Dept | 1055 LPL Way | | FORT MILL | SC | 29715 | US |
| LPL FINANCIAL CORPORATION 0075 | ATTN: MARTHA LANG | 4828 PARKWAY PLAZA BLVD | | CHARLOTTE | NC | 28217 | US |
| LPL FINANCIAL CORPORATION 0075 | ATTN: CORPORATE ACTIONS | 4707 EXECUTIVE DRIVE | | SAN DIEGO | CA | 92121 | US |
| M I MARSHALL ILSLEY BANK 0992 | ATTN: PROXY MGR | 111 W MONROE ST | | CHICAGO | IL | 60603 | US |
| MACALLASTER PITFIELD MACKAY 0664 | ATTN: DAVID MACALLASTER OR PROXY MGR | 30 BROAD STREET 26TH FLOOR | | NEW YORK | NY | 10004 | US |
| MACDOUGALL MACDOUGALL 5022 | ATTN: JOYCE MILLETT OR PROXY MGR | PLACE DU CANADA SUITE 2000 | | MONTREAL | QC | H3B 4J1 | CA |

Exhibit D
Nominee Service List
Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| MACKIE RESEARCH 5029 | ATTN: TONY RODRIGUES OR PROXY MGR | 199 BAY STREET COMMERCE COURT | WEST SUITE 4600 | TORONTO | ON | M5L 1G2 | CA |
| MACQUARIE CAPITAL INC 0114 | ATTN: PATRICK CERMAK OR PROXY MGR | 125 WEST 55TH STREET 23RD FLOOR | | NEW YORK | NY | 10019 | US |
| MACQUARIE PRIVATE WEALTH 5025 | ATTN: GARY TYSON OR PROXY MGR | 26 WELLINGTON STREET E SUITE #300 | | TORONTO | ON | M5E 1S2 | CA |
| MACQUARIE PRIVATE WEALTH CDS 5025 | ATTN: HANDRIAN ABBOTT OR PROXY MGR | BCE PLACE 181 BAY ST SUITE 3100 | PO BOX 830 | TORONTO | ON | M5J 2T3 | CA |
| MANUFACTURERS AND TRADERS 0990 | ATTN: TONY LAGAMBINA | ONE M T PLAZA 8TH FLOOR | | BUFFALO | NY | 14203 | US |
| MANUFACTURERS AND TRADERS 0990 | ATTN: DON SCHMIDT OR PROXY MGR | ONE M T PLAZA 8TH FLOOR | | BUFFALO | NY | 14240 | US |
| MANUFACTURERS TRADERS TRUST 2382 | ATTN: RONALD SMITH OR PROXY MGR | ONE M T PLAZA 3RD FLOOR | TREASURY OPERATIONS | BUFFALO | NY | 14203 | US |
| MANULIFE SECURITIES CDS 5047 | ATTN: PROXY MGR | 85 RICHMOND STREET WEST | | TORONTO | ON | M5H 2C9 | CA |
| MANULIFE SECURITIES CDS 5047 | ATTN: PROXY MGR | 100 ADELAIDE St WEST | 3RD FLOOR | TORONTO | ON | M5H 1S3 | CA |
| MAPLE SECURITIES CANADA CDS 5072 | ATTN: JEFF CARR OR PROXY MGR | 79 WELLINGTON STREET WEST | | TORONTO | ON | M5K 1K7 | CA |
| MAPLE SECURITIES DOMES 5239 | ATTN: MARISOL MANSO OR PROXY MGR | 10 EXCHANGE PL SUITE 2600 | | JERSEY CITY | NJ | 07302-0000 | US |
| MAPLE SECURITIES USA DOMESTIC 5239 | ATTN: MARK ELLIOTT OR PROXY MGR | 79 WELLINGTON STREET W SUITE 3500 | | TORONTO | ON | M5K 1K7 | CA |
| MARSCO INVESTMENT CORPORATION 0287 | ATTN: MARK KADISON | 101 EISENHOWER PARKWAY | | ROSELAND | NJ | 07068-0000 | US |
| MARSCO INVESTMENT CORPORATION 0287 | ATTN: KAREN JACOBSEN OR PROXY MGR | 101 EISENHOWER PARKWAY | | ROSELAND | NJ | 07068-0000 | US |
| MEDIANT COMMUNICATIONS | ATTN: Stephany Hernandez | 100 Demarest Drive | | WAYNE | NJ | 07470 0000 | US |
| MELLON LNDN GLBL MKT 2485 2281 2504 | ATTN: PROXY DEPT | ONE CANADA SQUARE | | LONDON | | E14 5AL | UK |
| MERCHANT CAPITAL LLC 6733 | ATTN: BELINDA WILSON OR PROXY MGR | LAKEVIEW CENTER SUITE 400 | 2660 EAST CHASE LANE | MONTGOMERY | AL | 36117 | US |
| MERRILL LYNCH 5143 | ATTN: EARL WEEKS OR PROXY MGR | 4804 DEER LAKE DR E | | JACKSONVILLE | FL | 32246 | US |
| MERRILL LYNCH 5198 | ATTN: EARL WEEKS OR PROXY MGR | 4804 DEER LAKE DR E | | JACKSONVILLE | FL | 32246 | US |
| MERRILL LYNCH GOV SECS 5193 | ATTN: TONY LAYNE OR PROXY MGR | WORLD FINANCIAL CENTER NORTH TOWER | | NEW YORK | NY | 10281 1212 | US |
| MERRILL LYNCH PIERCE FENN 0161 8862 | ATTN: EARL WEEKS OR PROXY MGR | 4804 DEER LAKE DR E | | JACKSONVILLE | FL | 32246 | US |
| MESIROW FINANCIAL INC 0727 | ATTN: GAIL CORTESE OR PROXY MGR | 353 NORTH CLARK STREET 2ND FLOOR | | CHICAGO | IL | 60654 | US |
| MG TRUST COMPANY LLC 5954 | ATTN: CHRISTINE DAWSON OR PROXY MGR | 700 17TH STREET SUITE 200 | | DENVER | CO | 80016 | US |
| MITSUBISHI UFJ TRUST 2932 | ATTN: CUSTODY GROUP | Mitsubishi UFJ Trst Bnk Corp NY Br | 1221 Avenue of the Americas 10th Fl | NEW YORK | NY | 10020 | US |
| MIZUHO CORPORATE BANK 1577 | ATTN: RAMON ROSARIO OR PROXY MGR | HARBORSIDE FINANCIAL CENTER | 1800 PLAZA TEN | JERSEY CITY | NJ | 07311-0000 | US |
| MIZUHO CORPORATE BANK 2539 | ATTN: RAMON ROSARIO OR PROXY MGR | HARBORSIDE FINANCIAL CENTER 1800 | PLAZA TEN | JERSEY CITY | NJ | 07311-0000 | US |
| MIZUHO SECURITIES FIXED 2396 | ATTN: JOHN DAVIES | 111 RIVER STREET SUITE 1100 | | HOBOKEN | NJ | 07030-0000 | US |
| MIZUHO SECURITIES INC 0892 | ATTN: Proxy Dept | 1251 Avenue of the Americas | | New York | NY | 10020 | US |
| MLPFS 0671 | ATTN: EARL WEEKS | 4804 DEERLAKE DR E | | JACKSONVILLE | FL | 32246 | US |
| MONTE TITOLI SPA 2008 | ATTN: MAURO CASTELLAZZI OR PROXY MGR | VIA MANTEGNA 6 | | MILANO | ITALY | 20154 | IT |
| MORGAN STANLEY | ATTN: MS PROXY DEPT | 1300 THAMES STREET WHARF | | BALTIMORE | MD | 21231 | US |
| MORGAN STANLEY CO II 5127 | ATTN: DAN SPADACCINI OR PROXY MGR | 901 SOUTH BOND STREET 6TH FLOOR | | BALTIMORE | MD | 21231 | US |
| MORGAN STANLEY CO INTL PLC 7309 | ATTN: PROXY MGR | 1300 THAMES STREET WHARF | | BALTIMORE | MD | 21231 | US |
| MORGAN STANLEY CO LLC 0050 | ATTN: KENNETH EWING OR PROXY MGR | 1300 THAMES STREET WHARF 7TH FLOOR | | BALTIMORE | MD | 21231 | US |
| MORGAN STANLEY CO LLC 0050 | ATTN: RAQUEL DEL MONTE OR PROXY MGR | ONE NEW YORK PLAZA 7TH FLOOR | | NEW YORK | NY | 10004 | US |
| MORGAN STANLEY CO LLC 0050 | ATTN: MICHELLE FORD | 901 SOUTH BOND ST 6TH FL | | BALTIMORE | MD | 21231 | US |
| MORGAN STANLEY CO LLC 0050 | ATTN: JONATHAN GOLDMAN OR PROXY MGR | 1300 THAMES STREET WHARF 7TH FLOOR | | BALTIMORE | MD | 21231 | US |
| MORGAN STANLEY SMITH BARNEY 0015 | ATTN: JOHN BARRY OR PROXY MGR | 1300 THAMES STREET | 6TH FLOOR | BALTIMORE | MD | 21231 | US |
| MORGAN STANLEY SMITH BARNEY 0015 | ATTN: PROXY Proxy MGR | 1 New York Plaza | 41st Floor | New York | NY | 10004 | US |
| MORGAN STANLEY TRUST NA II 2522 | ATTN: PROXY MGR | 1300 THAMES ST | THAMES STREET WHARF 4TH FLOOR | BALTIMORE | MD | 21231 | US |
| MS SECURITIES SERVICES INC 0101 | ATTN: BRIAN O'DOWD OR PROXY MGR | 901 SOUTH BOND STREET 6TH FLOOR | | BALTIMORE | MD | 21231 | US |

Exhibit D
Nominee Service List
Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| NASDAQ OMNIBUS ACCOUNT 0759 | ATTN: VINCENT DIVITO OR PROXY MGR | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | US |
| NASDAQ OMX BX INC 0163 | ATTN: VINCENT DIVITO OR PROXY MGR | ONE LIBERTY PLAZA 51ST FLOOR | | NEW YORK | NY | 10006 | US |
| NASDAQ OPTIONS SERVICES LLC 0520 | ATTN: VINCENT DIVITO OR PROXY MGR | 165 BROADWAY 51ST FLOOR | | NEW YORK | NY | 10006 | US |
| NATIONAL BANK SOUTH CAROLINA 2578 | ATTN: MARCIA KNOX OR PROXY MGR | 1 BROAD STREET | | SUMTER | SC | 29150 | US |
| NATIONAL BANK SOUTH CAROLINA 2578 | ATTN: MARGARET ENGLISH OR PROXY MGR | 1 BROAD STREET | | SUMTER | SC | 29150 | US |
| NATIONAL FINANCIAL SERVICE LLC 0226 | ATTN: PROXY MANAGER | 499 WASHINGTON BLVD 5TH FL | | JERSEY CITY | NJ | 07310-0000 | US |
| NATIONAL FINANCIAL SERVICE LLC 0226 | ATTN: JOANNE PADARATHSINGH | 499 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | US |
| NATIONAL FINANCIAL SERVICE LLC 0226 | ATTN: SEAN COLE OR PROXY MGR | 499 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | US |
| NATIONAL SECURITIES CLEARING 0888 | ATTN: JANICE GREGORY OR PROXY MGR | 55 WATER STREET 22ND FLOOR | | NEW YORK | NY | 10041 | US |
| NATIONAL SECURITIES CLEARING 0888 | ATTN: KEVIN BRENNAR OR PROXY MGR | 55 WATER STREET 22ND FLOOR | | NEW YORK | NY | 10041 | US |
| NATL BANK OF S CAROLINA 2579 | ATTN: PAMELA GEDDINGS OR PROXY MGR | 1 BROAD STREE | | SUMTER | SC | 29151 | US |
| NBC FINAN 8353 | ATTN: DANNY DESPATIE | 65 EAST 55TH STREET 31ST FLOOR | | NEW YORK | NY | 10022 | US |
| NBC SECURITIES INC 0306 | ATTN: DEBBIE HARDIN OR PROXY MGR | 1927 FIRST AVENUE NORTH | | BIRMINGHAM | AL | 35203 | US |
| NBC SECURITIES INC 0306 | ATTN: MARIE JOSEE OR PROXY MGR | 1927 FIRST AVENUE NORTH | | BIRMINGHAM | AL | 35203 | US |
| NBC SECURITIES INC 0306 | ATTN: PENNIE NASH OR PROXY MGR | 1927 FIRST AVENUE NORTH | | BIRMINGHAM | AL | 35203 | US |
| NBCN CLEARING INC CDS 5032 | ATTN: ANNIE MAH OR PROXY MGR | 85 RICHMOND STREET WEST | | TORONTO | ON | M5H 2C9 | CA |
| NBCN INC CDS 5008 | ATTN: GESTION DE INFO TR 5609 1 | 1010 RUE DE LA GAUCHETIERE | OUEST 17e étage | MONTREAL | QC | H3B 5J2 | CA |
| NBT BANK NA 7861 | ATTN: HOLLY CRAVER OR PROXY MGR | 20 MOHAWK STREET | | CANAJOHARIE | NY | 13317 | US |
| NEWEDGE CANADA INC CDS 5003 | ATTN: GAETAN HEBERT OR PROXY MGR | 1501 MCGILL COLLEGE SUITE 1901 | | MONTREAL | PQ | H3A 3M8 | CA |
| NEWEDGE CANADA INC CDS 5003 | ATTN: SEBASTIEN HOULE | 1501 MCGILL COLLEGE | SUITE 1930 | MONTREAL | QC | H3A 3M8 | CA |
| NOMURA SECURITIES 0180 7507 7584 | ISSUER SERVICES | 309 WEST 49TH STREET | 10TH FLOOR | NEW YORK | NY | 10019 7316 | US |
| NOMURA SECURITIES 0180 7507 7584 | ATTN: ADRIAN ROCCO | 309 WEST 49TH STREET | 10TH FLOOR | NEW YORK | NY | 10019 7316 | US |
| NOMURA SECURITIES 0180 7507 7584 | ATTN: HERNAN SANCHEZ OR PROXY MGR | 309 WEST 49TH STREET | WORLDWIDE PLAZA 10TH FLOOR | NEW YORK | NY | 10019 | US |
| NOMURA SECURITIES FIXED INCOME 5222 | ATTN: PROXY DEPT | 309 West 49th Street | | NEW YORK | NY | 10019 | US |
| NSCC CONTROL ACCT 3 0825 | ATTN: WALLACE BOWLING OR PROXY MGR | 55 WATER STREET 22ND FLOOR | | NEW YORK | NY | 10041 | US |
| NTRS SAFEKEEPING 2684 | ATTN: SUE STIMAC OR PROXY MGR | 50 SOUTH LASALLE STREET LEVEL A | | CHICAGO | IL | 60675 | US |
| NTRS UNITED NATION 2602 | ATTN: JOE SWANSON OR PROXY MGR | 801 S CANAL C IN | | CHICAGO | IL | 60607 | US |
| NUVEEN INVESTMENTS LLC 0448 | ATTN: MICHAEL KARKULA OR PROXY MGR | 333 WEST WACKER DRIVE 32ND FLOOR | | CHICAGO | IL | 60606 | US |
| NUVEEN INVESTMENTS LLC 0448 | ATTN: MIKE THOMS OR PROXY MGR | 333 WEST WACKER DRIVE 32ND FLOOR | | CHICAGO | IL | 60606 | US |
| OCTAGON CAPITAL CORP CDS 5073 | ATTN: CARLENE GARRISON OR PROXY MGR | 181 UNIVERSITY AVENUE SUITE 400 | | TORONTO | ON | M5H 3M7 | CA |
| ODLUM BROWN LIMITED CDS 5074 | ATTN: RON RAK OR PROXY MGR | 250 HOWE STREET SUITE 1100 | | VANCOUVER | BC | V6C 3T4 | CA |
| ODLUM BROWN LIMITED CDS 5074 | ATTN: CHRISTINE MARKOTA | 250 HOWE STREET | SUITE 1100 | VANCOUVER | BC | V6C 3S9 | CA |
| OLD SECOND BANCORP INC DRS 7866 | ATTN: ROBIN HODGSON OR PROXY MGR | 37 S RIVER STREET | | AURORA | IL | 60506 | US |
| OPPENHEIMER CO INC 0571 0303 | ATTN: OSCAR NAZARIO OR PROXY MGR | 85 BROAD STREET 4TH FL | | NEW YORK | NY | 10004 | US |
| OPPENHEIMER CO INC 0571 0303 | ATTN: OSCAR MAZARIO OR PROXY MGR | 85 BROAD STREET 4TH FL | | NEW YORK | NY | 10004 | US |
| OPTIONS CLEARING 0981 | ATTN: Proxy Dept | 125 S Franklin Street Suite 1200 | | Chicago | IL | 60606 | US |
| OPTIONS CLEARING CORP OCC 0982 | ATTN: ANDREW PANARAS OR PROXY MGR | ONE NORTH WACKER DRIVE SUITE 500 | | CHICAGO | IL | 60606 | US |
| OPTIONSXPRESS INC 0338 | ATTN: SCOTT TORTORELLA | 150 SOUTH WACKER DRIVE 11TH FLOOR | | CHICAGO | IL | 60606 | US |
| OPTIONSXPRESS INC 0338 | ATTN: TAWANDA BLACKMON OR PROXY MGR | 150 S Wacker Dr 12th Fl | | CHICAGO | IL | 60606 | US |
| PENSCO TRUST COMPANY 5998 | ATTN: HOLLY NICKERSON | 560 MISSION STREET | SUITE 1300 | SAN FRANCISCO | CA | 94105 | US |
| PENSCO TRUST COMPANY 5998 | ATTN: PROXY MGR | 1560 BROADWAY SUITE 400 | | DENVER | CO | 80202 3308 | US |
| PENSON FINANCIAL CDS 5063 | ATTN: ROBERT MCPHEARSON OR PROXY MGR | 330 BAY ST SUITE 711 | | TORONTO | ON | M5H 2S8 | CA |
| PENSON FINANCIAL SERVICES INC 7380 | ATTN: JAMES MCGRATH OR PROXY MGR | 1700 PACIFIC AVENUE SUITE 1400 | | DALLAS | TX | 75201 | US |
| PEOPLE SEC 0220 | ATTN: PATRICIA CHONKO | 850 MAIN STREET | | BRIDGEPORT | CT | 06604-0000 | US |
| PERSHING LLC 0443 | ATTN: JOSEPH LAVARA | ONE PERSHING PLAZA | | JERSEY CITY | NJ | 07399-0000 | US |
| PERSHING LLC 0443 | ATTN: AL HERNANDEZ OR PROXY MGR | SECURITIES CORPORATION 1 PERSHING | PLAZA 7TH Proxy | JERSEY CITY | NJ | 07399-0000 | US |
| PERSHING LLC SL INT'L 5196 | ATTN: CAMILLE REARDON OR PROXY MGR | ONE PERSHING PLAZA 6TH FLOOR | | JERSEY CITY | NJ | 07399-0000 | US |
| PHILLIP CAPITAL INC 8460 | ATTN: STEVEN MILCAREK | 141 W JACKSON BLVD SUITE 3050 | | CHICAGO | IL | 60604 | US |
| PI FINANCIAL CORP CDS 5075 | ATTN: ROB MCNEIL OR PROXY MGR | 666 BURRARD STREET SUITE 1900 | | VANCOUVER | BC | V6C 2G3 | CA |

Exhibit D
Nominee Service List
Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| PI FINANCIAL CORP CDS 5075 | ATTN: LAURA BLISS | 666 BURRARD ST | SUITE 1900 | VANCOUVER | BC | V6C 3N1 | CA |
| PIPER JAFFRAY CO 0311 | ATTN: ANNAMARIA HERNANDEZ | 800 NICOLLET MALL | SUITE 800 | MINNEAPOLIS | MN | 55402 7020 | US |
| PIPER JAFFRAY CO 0311 | ATTN: ANNA HERNANDEZ OR PROXY MGR | 800 NICOLLET MALL M C J10SOPS | | MINNEAPOLIS | MN | 55402 | US |
| PNC BANK NA ETF ACCOUNT 2448 | ATTN: JANET CLEARY OR PROXY MGR | 8800 TINICUM BLVD | | PHILADELPHIA | PA | 19153 | US |
| PNC BANK NA PITTSBURGH 2834 | ATTN: BARBARA SKWARCHA OR PROXY MGR | ONE PNC PLAZA 9TH FL 249 5TH AVENUE | | PITTSBURGH | PA | 15222 7707 | US |
| PNC BANK NA SAFEKEEPING 2094 | ATTN: DAVE SANDERS OR PROXY MGR | 8800 TINICUM BOULEVARD | | PHILADELPHIA | PA | 19153 | US |
| PNC BANK NA STAR 2937 | ATTN: DAVE SANDERS OR PROXY MGR | 8800 TINICUM BOULEVARD | | PHILADELPHIA | PA | 19153 | US |
| PNC BANK NATIONAL ASSOCIATION 2616 | ATTN: JUANITA NICHOLS | 8800 TINICUM BLVD | MAILSTOP F6 F266 02 2 | PHILADELPHIA | PA | 19153 | US |
| PNC BANK NATIONAL ASSOCIATION 2616 | ATTN: EILEEN BLAKE OR PROXY MGR | 8800 TINICUM BLVDT MS F6 F266 02 2 | | PHILADELPHIA | PA | 19153 | US |
| PNC EQUITY SECURITIES CORP 2372 | ATTN: ANTHONY PICCIRILLI PROXY MGR | FIFTH WOOD STREET | | PITTSBURGH | PA | 15219 | US |
| PNC MAIN NATIONAL CITY 2316 | ATTN: DAVE SANDERS OR PROXY MGR | 8800 TINICUM BOULEVARD | | PHILADELPHIA | PA | 19153 | US |
| PNC MARKET STREET FUNDING 2801 | ATTN: SANDY MUDD OR PROXY MGR | 249 FIFTH AVENUE P1 POPP 09 2 | | PITTSBURGH | PA | 15222 | US |
| PRIMEVEST 0701 | ATTN: ANGELA HANDELAND OR PROXY MGR | 400 1ST STREET SOUTH SUITE 300 ST | | CLOUD | MN | 56301 | US |
| PRIMEVEST 0701 | ATTN: MARK SCHOUVILLER OR PROXY MGR | 400 1ST STREET SOUTH SUITE 300 ST | | CLOUD | MN | 56301 | US |
| PROCTER GAMBLE DRS 7823 | ATTN: SANDY MEENACH OR PROXY MGR | PROCTER GAMBLE SHAREHOLDERS SVCS | PO BOX 5572 | CINCINNATI | OH | 45201 | US |
| PWMCO LLC 0467 | ATTN: TED HANS OR PROXY MGR | 311 S WACKER DRIVE FLOOR 60 | | CHICAGO | IL | 60606 | US |
| QUANTEX CLEARING LLC 0294 7359 | ATTN: PROXY MGR | 70 HUDSON STREEET | | HOBOKEN | NJ | 07030-0000 | US |
| QUANTEX CLEARING LLC 0294 7359 | ATTN: PROXY MGR | 70 HUDSON STREEET | | HOBOKEN | NJ | 07030-0000 | US |
| QUESTRADE INC 5084 | ATTN: MAURIZIO ARANI OR PROXY MGR | 5650 YONGE STREET SUITE 1700 | | TORONTO | ON | M2M 4G3 | CA |
| RAYMOND JAMES ASSOCIATES INC 0725 | ATTN: ROBERTA GREEN | 880 CARILION PARKWAY | | ST PETERSBURG | FL | 33716 | US |
| RAYMOND JAMES ASSOCIATES INC 0725 | ATTN: ROBERTA GREEN OR PROXY MGR | 880 CARILION PARKWAY TOWER 2 4TH FL | | ST PETERSBURG | FL | 33716 | US |
| RAYMOND JAMES ASSOCIATES INC 5179 | ATTN: Proxy MGR | 880 Carillon Parkway | | ST PETERSBURG | FL | 33716 | US |
| RAYMOND JAMES FI 0390 | ATTN: LINDA LACY OR PROXY MGR | 800 CARILLON PARKWAY | | SAINT PETERSBURG | FL | 33716 | US |
| RAYMOND JAMES LTD CDS 5076 | ATTN: GINA HAYDEN | 925 GEORGIA STREET | SUITE 2200 | VANCOUVER | BC | V6C 3L2 | CA |
| RAYMOND JAMES RA 7568 | ATTN: FITCHEL DAWN OR PROXY MGR | 710 CARILLON PARKWAY | | SAINT PETERSBURG | FL | 33716 | US |
| RBC CAP MARKETS RBCC 7408 | ATTN: STEVE SCHAFER OR PROXY MGR | 510 MARQUETTE AVE SOUTH | | MINNEAPOLIS | MN | 55402 | US |
| RBC CAPITAL MARKET CORPORATION 0235 | ATTN: STEVE SCHAFER | 60 S 6TH ST P09 | | MINNEAPOLIS | MN | 55402 4400 | US |
| RBC CAPITAL MARKET CORPORATION 0235 | ATTN: STEVE SCHAFER OR PROXY MGR | 510 MARQUETTE AVE SOUTH | | MINNEAPOLIS | MN | 55402 | US |
| RBC DOMINION CDS 4801 | ATTN: PETER DRUMM OR PROXY MGR | 180 WELLINGTON STREET WEST | | TORONTO | ON | M5J0C2 | CA |
| RBC DOMINION CDS 5002 | ATTN: SHAREHOLDER SERVICES | 180 WELLINGTON ST W 9TH FLOOR | | TORONTO | ON | M5J 0C2 | CA |
| RBC DOMINION CDS 5002 | ATTN: KAREN OLIVERES | 200 BAY STREET 6TH FLOOR | ROYAL BANK PLAZA NORTH TOWER | TORONTO | ON | M5J 2W7 | CA |
| RBC INVESTOR SERVICES 0901 | ATTN: EMMA SATTAR OR PROXY MGR | 155 WELLINGTON ST W 3RD FLOOR | | TORONTO | ON | M5V 3L3 | CA |
| RBC ROYAL TRUST 1 CDS 5044 | ATTN: ARLENE AGNEW OR PROXY MGR | 180 WELLINGTON STREET WEST | | TORONTO | ON | M5J0C2 | CA |
| RBC ROYAL TRUST CDS 4707 | ATTN: ARLENE AGNEW OR PROXY MGR | 180 WELLINGTON STREET WEST | | TORONTO | ON | M5J0C2 | CA |
| RBS EQUITY FINANCE 5263 | ATTN: JEFF BLACK OR PROXY MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | US |
| RBS FIXED INCOME 5231 | ATTN: JEFF BLACK OR PROXY MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | US |
| RBS SECURITIES INC 0248 | ATTN: JIM GLOVER OR PROXY MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | US |
| RBS SECURITIES INC EQUITIES 0425 | ATTN: MICHAEL SCURA OR PROXY MGR | 499 WASHINGTON BLVD 14TH FLOOR | | JERSEY CITY | NJ | 07310-0000 | US |
| RBS SECURITIES INC EQUITIES 0425 | ATTN: JEFF BLACK OR PROXY MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | US |
| RBS SECURITIES INC GCFP 7564 | ATTN: JEFF BLACK OR PROXY MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | US |
| RBS SECURITIES INC OCC CUST 0261 | ATTN: BRYAN BURNS OR PROXY MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | US |
| RBS SECURITIES INC RBS PLC 7562 | ATTN: JEFF BLACK OR PROXY MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | US |
| RBS SUB ACCOUNT FOR 7563 | ATTN: JEFF BLACK OR PROXY MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | US |
| REGIONS BANK 0971 | ATTN: PEYTON DILIBERTO | 1901 6TH AVENUE N | | BIRMINGHAM | AL | 35203 | US |
| REGIONS BANK 0971 | ATTN: GREGORY RUSS OR PROXY MGR | 250 RIVERCHASE PARKWAY EAST | | BIRMINGHAM | AL | 35244 | US |
| REGIONS BANK CORPORATE TRUST 1505 | ATTN: MICHAEL CHANDLER OR PROXY MGR | 250 RIVERCHASE PARKWAY EAST 5TH FL | | HOOVER | AL | 35244 | US |

Exhibit D
Nominee Service List
Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| REGIONS BANK WEST VALLEY 2329 | ATTN: MANSELL GARRETT OR PROXY MGR | 250 RIVERCHASE PARKWAY | | BIRMINGHAM | AL | 35209 | US |
| REGIONS BANK WEST VALLEY 2329 | ATTN: TINA JONES OR PROXY MGR | 250 RIVERCHASE PARKWAY | | BIRMINGHAM | AL | 35209 | US |
| RHSECURLLC 6769 | ATTN: DAWN PAGLIARO | 500 COLONIAL CENTER PKWY #100 | | LAKE MARY | FL | 32746 | US |
| RICHARDS MERRILL 8192 | ATTN: THOMAS MCDONALD OR PROXY MGR | ONE SKYWALK US BK BLDG 422 | WEST RIVERSIDE AVE | SPOKANE | WA | 99201 0367 | US |
| RIDGE CLEARING 0158 | ATTN: Yasmine Casseus | Broadridge Financial Sol Proxy Dept | 2 Gateway Center 283 299 Market St | Newark | NJ | 07102-0000 | US |
| RIDGE CLEARINGS 0543 | ATTN: Yasmine Casseus | Broadridge Financial Sol Proxy Dept | 2 Gateway Center 283 299 Market St | Newark | NJ | 07102-0000 | US |
| RJ DEALER STOCK LOAN 0594 | ATTN: DEE BYRD OR PROXY MGR | 880 CARILLON PARKWAY P O BOX 12749 | | ST PETERSBURG | FL | 33716 | US |
| RJ DEALER STOCK LOAN 0594 | ATTN: ROBERTA GREEN OR PROXY MGR | 880 CARILLON PARKWAY PO BOX 12749 | | ST PETERSBURG | FL | 33716 | US |
| ROOSEVELT CROSS INCORPORATED 6931 | ATTN: DENNIS STRIANO OR PROXY MGR | ONE EXCHANGE PLAZA 55 BROADWAY | 22ND FL | NEW YORK | NY | 10006 | US |
| SAFRA SECURITIES LLC 8457 | ATTN: PROXY DEPARTMENT | 3050 AVENTURA BLVD | | AVENTURA | FL | 33180 | US |
| SANFORD C BERNSTEIN CO LLC 0013 | ATTN: ANITA BACTAWAR | 1 NORTH LEXINGTION AVE | C O RIDGE | WHITE PLAINS | NY | 10601 | US |
| SCANA CORPORATION DRS 7832 | ATTN: BRIAN ALLEN OR PROXY MGR | 1426 MAIN STREET | | COLUMBIA | SC | 29201 | US |
| SCOTIA ASIA CDS 4813 | ATTN: HEATHER ALICE OR PROXY MGR | 44 KING STREET WEST | | TORONTO | ON | M5H 1H1 | CA |
| SCOTIA BNS LDN CDS 4703 | ATTN: PAT TOILLON OR PROXY MGR | 40 KING STREET WEST LOWER CONCOURSE | | TORONTO | ON | M5H 1H1 | CA |
| SCOTIA CAPITAL INC 0096 | ATTN: JOE LAPORTA OR PROXY MGR | 250 ZESEY STREET | | NEW YORK | NY | 10281 | US |
| SCOTIA CAPITAL INC CDS 5011 | ATTN: CAROL ANDERSON | 40 KING STREET WEST | | TORONTO | ON | M5H 1H1 | CA |
| SCOTIA CAPITAL INC CDS 5011 | ATTN: NORMITA RAMIREZ CORP ACT DEPT | 40 KING STREET WEST | | TORONTO | ON | M5H 1H1 | CA |
| SCOTIA NEW YORK AG 2347 | ATTN: PAT MORRIS OR PROXY MGR | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | US |
| SCOTIA SCE LTD CD 4814 | ATTN: JOSEPH CHAU OR PROXY MGR | 40 KING STREET WEST SCOTIA PLAZA | | TORONTO | ON | M5H 1H1 | CA |
| SCOTIA TAXABLE ACCO 4816 | ATTN: LETTY ECHEVARRIA OR PROXY MGR | 23RD FL 40 KING ST W SCOTIA PLAZA | | TORONTO | ON | M5H 1H1 | CA |
| SCOTTRADE INC 0705 | ATTN: proxy DEPARTMENT | 500 MARYVILLE UNIVERSITY DR | | ST LOUIS | MO | 63141 | US |
| SEI PRIVATE TRUST COMPANY 2039 2663 | ATTN: ERIC GREENE OR PROXY MGR | ONE FREEDOM VALLEY DRIVE | | OAKS | PA | 19456 | US |
| SEI PRIVATE TRUST COMPANY 2039 2663 | ATTN: MELVIN ALLISON OR PROXY MGR | ONE FREEDOM VALLEY DRIVE | | OAKS | PA | 19456 | US |
| SG AMERICAS FOREIGN LOAN 5241 | ATTN: CHARLES HUGHES OR PROXY MGR | 245 PARK AVE | | NEW YORK | NY | 10167 | US |
| SG AMERICAS SECURITIES LLC 0286 | ATTN: CHARLES HUGHES OR PROXY MGR | 245 PARK AVE | | NEW YORK | NY | 10167 | US |
| SMITH MOORE CO 0494 | ATTN: BARBARA KRAFT OR PROXY MGR | 400 LOCUST STREET | | ST LOUIS | MO | 63102 | US |
| SMITH MOORE CO 0494 | ATTN: TERRI PRATT OR PROXY MGR | 400 LOCUST STREET | | ST LOUIS | MO | 63102 | US |
| SOCIETE GENERALE NY BRANCH 1546 | ATTN: Proxy Dept | 245 Park Ave | | New York | NY | 10167 | US |
| SOCIETE GENERALE PARIS 2680 | ATTN: JOHN RYAN OR PROXY MGR | 480 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | US |
| SOUTHERN COMPANY DRS 7821 | ATTN: ERIC CRISP OR PROXY MGR | 30 IVAN ALLEN JR BOULEVARD | NW 11TH FL BIN SC1100 | ATLANTA | GA | 30308 | US |
| SOUTHWEST SECURITIES INC 0279 | ATTN: RHONDA JACKSON | 1201 ELM STREET SUITE 3500 | | DALLAS | TX | 75270 | US |
| SOUTHWEST SECURITIES INC 0279 | ATTN: CHRISTINA FINZEN OR PROXY MGR | 1201 ELM STREET SUITE 3700 | | DALLAS | TX | 75270 | US |
| SSB AND TRUST CO OF CALIFORNIA 2661 | ATTN: JOSEPH CALLAHAN OR PROXY MGR | GLOBAL CORP ACTION DEPT JAB5W | PO BOX 1631 | BOSTON | MA | 02105 1631 | US |
| SSB BANK PORTFOLIO 2436 | ATTN: JOE CALLAHAN OR PROXY MGR | 1776 HERITAGE DR GLOBAL | CORP ACTION UNIT JAB5NW NO | QUINCY | MA | 02171-0000 | US |
| SSB BLACKROCK TRUST 2767 | ATTN: TRINA ESTREMERA OR PROXY MGR | 1776 HERITAGE DRIVE | | NORTH QUINCY | MA | 02171-0000 | US |
| SSB CAPITAL MARKETS 2556 | ATTN: JOE CALLAHAN OR PROXY MGR | 1776 HERITAGE DR GLOBAL CORP | ACTION UNIT JAB 5NW NO | QUINCY | MA | 02171-0000 | US |
| SSB IBT BGI 2767 | ATTN: TOM BRODERICK OR PROXY MGR | 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 02171-0000 | US |
| SSB PHYSICAL CUSTODY SERVICES 2193 | ATTN: MIKE REARDON OR PROXY MGR | BOSTON SECURITIES PROCESSING | 225 FRANKLIN STREET | BOSTON | MA | 02110-0000 | US |
| SSB T CLIENT CUSTODY SERVICES 2678 | ATTN: MYRIAM PIERVIL OR PROXY MGR | 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 02171-0000 | US |
| SSB T SEC FIN AS PRINCIPAL 2625 | ATTN: MYRIAM PIERVIL OR PROXY MGR | 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 02171-0000 | US |
| SSB TRUST CUSTODY 2319 | ATTN: ED CHANEY OR PROXY MGR | 1200 CROWN COLONY DRIVE | | QUINCY | MA | 02169-0000 | US |
| SSB TRUST CUSTODY 2319 | ATTN: MANNY PINA OR PROXY MGR | 1200 CROWN COLONY DRIVE | | QUINCY | MA | 02169-0000 | US |
| STANDARD REGISTRAR XFER CO 7858 | ATTN: RONALD HARRINGTON OR PROXY MGR | 12528 SOUTH 1840 EAST | | DRAPER | UT | 84020 | US |
| STATE ST BNK TRST STATE ST TOT 2950 | ATTN: MIKE FEELEY ROB RAY PROXY MGR | CORP ACTIONS JAB5E 1776 | HERITAGE DRIVE NORTH | QUINCY | MA | 02171-0000 | US |
| STATE STREET 0997 | ATTN: JERRY PARRILLA | 1776 HERITAGE DR | | NORTH QUINCY | MA | 02171-0000 | US |
| STATE STREET 0997 | ATTN: CHRISTINE SULLIVAN | 1776 HERITAGE DR | | NORTH QUINCY | MA | 02171-0000 | US |

Exhibit D
Nominee Service List
Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| STATE STREET 0997 | ATTN: MIKE FEELEY ROB RAY PROXY MGR | CORP ACTIONS JAB5E 1776 | HERITAGE DRIVE NORTH | QUINCY | MA | 02171-0000 | US |
| STATE STREET 2375 | ATTN: MYRIAM PIERVIL OR PROXY MGR | 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 02171-0000 | US |
| STATE STREET 2386 | ATTN: CHRISTINE SULLIVAN | 1776 HERITAGE DR | | NORTH QUINCY | MA | 02171-0000 | US |
| STATE STREET 2399 | ATTN: KAREN T JOHNDROW | 1776 HERITAGE DRIVE | | NORTH QUINCY | MA | 02171-0000 | US |
| STATE STREET 2399 | ATTN: MARIA SASINOSKI OR PROXY MGR | 525 WILLIAM PENN PLACE ROOM 0300 | | PITTSBURGH | PA | 15259 | US |
| STATE STREET DB 2546 | ATTN: THOMAS LANGELIER OR PROXY MGR | 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 02171-0000 | US |
| STATE STREET GLOBAL MARKET LLC 0189 | ATTN: SN TAPPARO OR PROXY MGR | STATE STREET FINANCIAL CENTER | ONE LINCOLN ST SFC5 | BOSTON | MA | 02111 2900 | US |
| STEPHENS INC 0419 | ATTN: LINDA THOMPSON OR PROXY MGR | 111 CENTER STREET 4TH FLOOR | | LITTLE ROCK | AR | 72201 4402 | US |
| STERNE AGEE LEACH INC 0750 | ATTN: JAMES MEZRANO | 2 PERIMETER PARK | SUITE 100W | BIRMINGHAM | AL | 35209 | US |
| STIFEL NICOLAUS CO 0793 | ATTN: CHRIS WIEGAND OR PROXY MGR | 501 N BROADWAY 7TH FL STOCK REC DEP | | ST LOUIS | MO | 63102 | US |
| STOCKCROSS FINANCIAL 0445 | ATTN: DIANE TOBEY | 77 SUMMER STREET | | BOSTON | MA | 02110-0000 | US |
| STOCKCROSS FINANCIAL 0445 | ATTN: ELEANOR PIMENTEL OR PROXY MGR | 77 SUMMER STREET 2ND FLOOR | | BOSTON | MA | 02110-0000 | US |
| STOEVER GLASS CO INC 6759 | ATTN: EVA HRASTNIG MIERAS PROXY MGR | 30 WALL STREET | | NEW YORK | NY | 10005 | US |
| SUNTRUST BANK DEALER BANK 2262 | ATTN: VERONICA JOHNSON OR PROXY MGR | 303 PEACHTREE STREET 25TH FLOOR | | ATLANTA | GA | 30308 | US |
| SUNTRUST BANK SILC 2289 | ATTN: KAIN DONNA OR PROXY MGR | 303 PEACHTREE ST NE 25TH FL | MAIL CODE GA ATL 3907 | ATLANTA | GA | 30308 | US |
| SUNTRUST ROBINSON HUMPHREY INC 2095 | ATTN: MARIA SASINOSKI OR PROXY MGR | 525 WILLIAM PENN PLACE ROOM 0300 | | PITTSBURGH | PA | 15259 | US |
| SUNTRUST SAFEKEEPING CUSTODIAN 2717 | ATTN: PAT SHELL OR PROXY MGR | PO BOX 4418 MAIL CODE 3908 | | ATLANTA | GA | 30302 4418 | US |
| SW SECURITIES STOCK LOAN 5128 | ATTN: CHRISTINA FINZEN OR PROXY MGR | 1201 ELM STREET SUITE 3700 | | DALLAS | TX | 75270 | US |
| TD AMERITRADE CLEARING INC 0188 | ATTN: MANDI FOSTER | 1005 N AMERITRADE PLACE | | BELLEVUE | NE | 68005 | US |
| TD AMERITRADE CLEARING INC 0188 | ATTN: GARY SWAIN OR PROXY MGR | 1005 AMERITRADE PLACE | | BELLEVUE | NE | 68005 | US |
| TD AMERITRADE SECURITIES 5298 | ATTN: KEVIN STRINE OR PROXY MGR | 4211 S 102ND STREET | | OMAHA | NE | 68127 | US |
| TD WATERHOUSE CANADA INC CDS 5036 | ATTN: YOUSEF AHMED | 77 BLOOR STREET WEST | 3RD FLOOR | TORONTO | ON | M4Y 2T1 | CA |
| TD WATERHOUSE CANADA INC CDS 5036 | ATTN: PROXY MANAGER | 77 BLOOR STREET WEST 3RD FLOOR | | TORONTO | ON | M5S 1M2 | CA |
| TEXAS TREASURY SAFEKEEPING 2622 | ATTN: JANIE DOMINGUEZ OR PROXY MGR | 208 E 10TH STREET ROOM 410 | | AUSTIN | TX | 78701 | US |
| THE BANK NY MELLON 0901 2510 2209 | ATTN: JENNIFER MAY | 525 WILLIAM PENN PL SUITE 153 0400 | | PITTSBURGH | PA | 15259 | US |
| THE BANK NY MELLON 0901 2510 2209 | ATTN: EVENT CREATION DEPARTMENT | 500 GRANT STREET ROOM 151 2700 | | PITTSBURGH | PA | 15258 | US |
| THE BANK NY MELLON 0901 2510 2209 | ATTN: BRIAN MARNELL OR PROXY MGR | 525 WILLIAM PENN PLACE ROOM 0300 | | PITTSBURGH | PA | 15259 | US |
| THE BANK OF NOVA SCOTIA CDS 4812 | ATTN: NORMITA RAMIREZ OR PROXY MGR | 40 KING ST W 23RD FL SCOTIA PLAZA | | TORONTO | ON | M5H 1H1 | CA |
| THE CENTRAL DEPOSITORY 5700 | ATTN: WALTER SPRINGER OR PROXY MGR | 55 WATER STREET 26TH FLOOR | | NEW YORK | NY | 10041 | US |
| THE FIRST NA DRS 7891 | ATTN: STACY BRANN OR PROXY MGR | 7 BRISTOL ROAD | | DAMARISCOTTA | ME | 04543-0000 | US |
| THE FROST NATIONAL BANK 2053 | ATTN: JULIA WARD OR PROXY MGR | 100 WEST HOUSTON | | SAN ANTONIO | TX | 78205 | US |
| THE FROST NATIONAL BANK 2053 | ATTN: KEVIN WENZEL OR PROXY MGR | ATTN CORPORATE ACT T8 PO BOX 2950 | | SAN ANTONIO | TX | 78298 | US |
| THE NASDAQ STOCK MARKET LLC 0734 | ATTN: VINCENT DIVITO OR PROXY MGR | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | US |
| THE NORTHERN TRUST COMPANY 2669 | ATTN: A LUSSEN CAPITAL STRUCTURE C1N | 801 S CANAL STREET | | CHICAGO | IL | 60607 | US |
| THE NORTHERN TRUST COMPANY 2669 | ATTN: RYAN CHISLETT | 801 S CANAL STREET | ATTN CAPITAL STRUCTURES C1N | CHICAGO | IL | 60607 | US |
| THE NORTHERN TRUST COMPANY 2669 | ATTN: ROBERT VALENTIN OR PROXY MGR | 801 S CANAL STREET Proxy DEPT F C1N | | CHICAGO | IL | 60607 | US |
| THE ROYAL BANK OF SCOTLAND 2288 | ATTN: JEFF BLACK OR PROXY MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | US |
| THE ROYAL BANK OF SCOTLAND 5251 | ATTN: JEFF BLACK OR PROXY MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | US |
| THE TEL AVIV STOCK EXCHANGE 2015 | ATTN: NIRA MEIR OR PROXY MGR | 54 AHAD HA'AM ST P O BOX 29060 | | TEL AVIV | | 61290 I65202 | IL |
| TORONTO DOMINION BANK THE 4805 | ATTN: JASON PEEL OR PROXY MGR | 77 KING STREET WEST 16TH FLOOR | | TORONTO | ON | M5K 1A2 | CA |
| TOTALS TRADEBOT SYSTEMS INC 0083 | ATTN: KIRK VIETTI OR PROXY MGR | 1251 NW BRIARCLIFF PRKWAY SUITE 700 | | KANSAS CITY | MO | 64116 | US |
| TRADESTATION 0271 | ATTN: PROXY MGR | 8050 SW 10th Street | | Plantation | FL | 33324 | US |
| TRUSTMARK NATIONAL BANK 2852 | ATTN: JACK BALL OR PROXY MGR | 248 EAST CAPITOL ST ROOM 580 | | JACKSON | MS | 39201 | US |
| TULLETT LIBERTY SECURITIES INC 0624 | ATTN: PROXY MGR | 80 Pine Street | 25th Floor | New York | NY | 10005 | US |
| UBS AG 0979 | ATTN: CARLOS LEDE OR PROXY MGR | 677 WASHINGTON BLVD | | STAMFORD | CT | 06901-0000 | US |

Exhibit D
Nominee Service List
Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| UBS AG IPA ACCOUNT 1540 | ATTN: ANTHONY CONTE OR PROXY MGR | 677 WASHINGTON BLVD | | STAMFORD | CT | 06901-0000 | US |
| UBS AG STAMFORD BRANCH 0979 | ATTN: CARLOS LEDE OR PROXY MGR | 677 WASHINGTON BLVD | | STAMFORD | CT | 06901-0000 | US |
| UBS AG STAMFORD BRANCH 0979 | ATTN: MARKO SUCIC OR PROXY MGR | 677 WASHINGTON BLVD | | STAMFORD | CT | 06901-0000 | US |
| UBS AG STAMFORD UBS AG LONDON 2507 | ATTN: JOSEPH POZOLANTE OR PROXY MGR | 315 DEADERICK STREET | | NASHVILLE | TN | 37238 | US |
| UBS FINANCIAL GOVT SECURITIES 5170 | ATTN: JONATHAN BANKS OR PROXY MGR | 1200 HARBOR BLVD | | WEEHAWKEN | NJ | 07086-0000 | US |
| UBS FINANCIAL SERVICES LLC 0221 | ATTN: JANE FLOOD OR PROXY MGR | 1000 HARBOR BLVD | | WEEHAWKEN | NJ | 07086-0000 | US |
| UBS SECURITIES CANADA INC 5017 | ATTN: CINDY LAM | 161 BAY ST | SUITE 4100 | TORONTO | ON | M5J 2S1 | CA |
| UBS SECURITIES CANADA INC 5017 | ATTN: JILL MILLS OR PROXY MGR | 161 BAY ST SUITE 4100 P O BOX 617 | | TORONTO | ON | M5J 2S1 | CA |
| UBS SECURITIES LLC 0642 | ATTN: GREG CONTALDI OR PROXY MGR | 1000 HARBOR BLVD | 5TH FLOOR | WEEHAWKEN | NJ | 07086-0000 | US |
| UBS SECURITIES LLC 0642 | ATTN: MICHAEL HALLETT | 315 DEADERICK STREET | | NASHVILLE | TN | 37238 | US |
| UBS SECURITIES SEC LENDING 5284 | ATTN: JASON WOLFE OR PROXY MGR | 1285 AVENUE OF THE AMERICAS | 9th Floor | NEW YORK | NY | 10019 | US |
| UMB BANK INVESTMENT DIVISION 2451 | ATTN: NIKKI GATEWOOD OR PROXY MGR | P O BOX 419226 | | KANSAS CITY | MO | 64141 6226 | US |
| UMB BANK INVESTMENT DIVISION 2451 | ATTN: SANDRA BAIN OR PROXY MGR | PO BOX 419226 | | KANSAS CITY | MO | 64141 6226 | US |
| UMB BANK INVESTMENT DIVISION 2451 | ATTN: SCOTT HABURA OR PROXY MGR | PO BOX 419226 | | KANSAS CITY | MO | 64141 6226 | US |
| UMB BANK NATIONAL ASSOCIATION 2450 | ATTN: VINCENT DUNCAN | 928 GRAND BLVD | | KANSAS CITY | MO | 64133 | US |
| UMB BANK NATIONAL ASSOCIATION 2450 | ATTN: KAREN BOUCHARD OR PROXY MGR | 928 GRAND BLVD MAILSTOP 1010404 | | KANSAS CITY | MO | 64106 | US |
| UNION BANK CORP TRUST IPA 1500 | ATTN: Proxy Dept | 6801 South 27th Street | 3rd Floor | Lincoln | NE | 68512 | US |
| UNION BANK GLOBAL CUSTODY 2076 | ATTN: HENRY HU OR PROXY MGR | 350 CALIFORNIA ST 8TH FLOOR | | SAN FRANCISCO | CA | 94104 | US |
| UNION BANK OF CALIFORNIA NA 2145 | ATTN: MAGGI BOUTELLE | 530 B STREET SUITE 204 | | SAN DIEGO | CA | 92101 | US |
| UNION BANK OF CALIFORNIA NA 2145 | ATTN: JOYCE LEE OR PROXY MGR | 350 CALIFORNIA STREET 8TH FLOOR | | SAN FRANCISCO | CA | 94104 | US |
| UNION BANK TRUST COMPANY 2067 | ATTN: TRUST OPS SHERI ZIMMERMAN | 6811 SOUTH 27TH STREET | | LINCOLN | NE | 68512 | US |
| UNION BANK TRUST COMPANY 2067 | ATTN: PROXY MGR | 6811 SOUTH 27TH STREET | | LINCOLN | NE | 68512 | US |
| UNION BANK TRUST COMPANY 2067 | ATTN: TAMMY ENGLE | C O PROXY TRUST | PO BOX 11126 | HAUPPAUGE | NY | 11788 0934 | US |
| UNION BANK UNIONBANC 2632 | ATTN: IRENE BRIONES OR PROXY MGR | 445 SOUTH FIGUEROA ST | | LOS ANGELES | CA | 90071 | US |
| US BANCORP INVESTMENTS INC 0280 | ATTN: KATHY DABRUZZI OR PROXY MGR | 60 LIVINGSTON AVE EP MN WN2H | | ST PAUL | MN | 55107 1419 | US |
| US BANCORP INVESTMENTS INC 0280 | ATTN: KEVIN BROWN | 60 LIVINGSTON AVE | | ST PAUL | MN | 55107 1419 | US |
| US BANCORP INVESTMENTS INC 0280 | ATTN: TARA TUCHSCHERER OR PROXY MGR | 60 LIVINGSTON AVENUE EP MN WN2H | | ST PAUL | MN | 55107 1419 | US |
| US BANK NA 2803 | ATTN: STEPHANIE KAPTA | 1555 N RIVERCENTER DRIVE SUITE 302 | | MILWAUKEE | WI | 53212 | US |
| US BANK NA 2803 | ATTN: PAUL KUXHAUS OR PROXY MGR | 1555 N RIVER CENTER DRIVE SUITE 302 | | MILWAUKEE | WI | 53212 | US |
| US BANK THIRD PARTY LENDING 2837 | ATTN: SCOTT OLSON OR PROXY MGR | 1555 N RIVERCENTER DRIVE SUITE 302 | | MILWAUKEE | WI | 53212 | US |
| USB ETF 2580 | ATTN: STEPHANIE KAPTA | 1555 N RIVER CENTER DR | SUITE 302 | MILWAUKEE | WI | 53226 | US |
| USSA INV MANAGEMENT CO 0367 | ATTN: JOYCE WILSON OR PROXY MGR | 9800 FREDERICKSBURG ROAD | | SAN ANTONIO | TX | 78211 | US |
| VANGUARD 0062 | ATTN: BEN BEGUIN OR CORPORATE ACTION | 14321 N NORTHSIGHT BLVD | | SCOTTSDALE | AZ | 85260 | US |
| VANGUARD MARKETING CORPORATION 0062 | ATTN: CORPORATE ACTIONS | 100 VANGUARD BOULEVARD | | MALVERN | PA | 19355 | US |
| WACHTEL CO INC 0709 | ATTN: CHARLES ZIER OR PROXY MGR | 1701 K Street NW Suite 615 | | WASHINGTON | DC | 20006 | US |
| WACHTEL CO INC 0709 | ATTN: MIKE GRIMMER OR PROXY MGR | 1701 K Street NW Suite 615 | | WASHINGTON | DC | 20006 | US |
| WD LATIMER CO LTD CDS 5078 | ATTN: MIKE ADAMS OR PROXY MGR | 100 WELLINGTON ST WEST SUITE 600 | | TORONTO | ON | M5K 1G8 | CA |
| WEDBUSH MORGAN SECURITIES INC 0103 | ATTN: ALAN FERREIRA OR PROXY MGR | 1000 WILSHIRE BLVD | | LOS ANGELES | CA | 90017 | US |
| WEDBUSH STOCK LOAN 5166 8199 | ATTN: ALAN FERREIRA OR PROXY MGR | 1000 WILSHIRE BLVD | SUITE 850 | LOS ANGELES | CA | 90017 | US |
| WELLS FAGO SAFEKEEPING SERVICE 2112 | ATTN: KENT AMSBAUGH OR PROXY MGR | 733 MARQUETTE AVENUE SOUTH | | MINNEAPOLIS | MN | 55479 | US |
| WELLS FARGO ADVISORS LLC 7360 | ATTN: STEVE TURNER OR PROXY MGR | CORP ACTIONS NC0675 1525 | WEST WT HARRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | US |
| WELLS FARGO BANK NA 2027 | ATTN: LORA DAHLE | 550 SOUTH 4TH STREET | MAC N9310 141 | MINNEAPOLIS | MN | 55415 | US |
| WELLS FARGO BANK NA 2027 | ATTN: NICHOLAS DOOLEY OR PROXY MGR | 733 MARQUETTE AVENUE MAC | N9306 057 5TH FL | MINNEAPOLIS | MN | 55479 | US |
| WELLS FARGO BANK NA SIG 2072 | ATTN: ROBERT MATERA | 1525 W T HARRIS BLVD 1ST FLOOR | | CHARLOTTE | NC | 28262 8522 | US |
| WELLS FARGO BANK NA SIG 2072 | ATTN: SCOTT NELLIS OR PROXY MGR | 1525 W T HARRIS BLVD 1ST FLOOR | | CHARLOTTE | NC | 28262 8522 | US |
| WELLS FARGO BANK NA WACHOVIA 0929 | ATTN: VICTORIA STEWART OR PROXY MGR | 1525 W WT HARRIS BLVD | | CHARLOTTE | NC | 28262 8522 | US |
| WELLS FARGO INVESTMENTS LLC 0733 | ATTN: FINESSA ROSSON OR PROXY MGR | 1 NORTH JEFFERSON 9 F | | ST LOUIS | MO | 63103 | US |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 15 of 16

Exhibit D
Nominee Service List
Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| WELLS FARGO ISSUING PAY AGT 1538 | ATTN: JOHN KEMPER OR PROXY MGR | 733 MARQUETTE AVENUE SOUTH TRUST | OPERATIONS CENTER | MINNEAPOLIS | MN | 55479 | US |
| WELLS FARGO SECURITIES 2480 | ATTN: STEVE TURNER OR PROXY MGR | CORP ACTIONS NC0675 1525 | WEST WT HARRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | US |
| WELLS FARGO SECURITIES LLC 0250 | ATTN: SCOTT NELLIS OR PROXY MGR | CORP ACTIONS MAC D109 010 1525 | WEST WT HARRRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | US |
| WELLS FARGO SECURITIES LLC 0250 | ATTN: STEVE TURNER OR PROXY MGR | CORP ACTIONS NC0675 1525 | WEST WT HARRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | US |
| WELLS FARGO SECURITIES LLC 0250 | ATTN: ROBERT MATERA OR PROXY MGR | CORP ACTIONS NC0675 | 1525 WEST WT HARRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | US |
| WELLS FARGO STOCK LOAN 7286 | ATTN: CASSANDRA INGRAM OR PROXY MGR | 625 MARQUETTE AVE SOUTH MAC9311 12B | | MINNEAPOLIS | MN | 55402 | US |
| WELLS FARGO WELLS FA 5199 | ATTN: STEVE TURNER OR PROXY MGR | CORP ACTIONS NC0675 1525 | WEST WT HARRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | US |
| WESBANCO BANK INC 2271 | ATTN: SUSAN KOVAL | ONE BANK PLAZQ | | WHEELING | WV | 26003 | US |
| WESBANCO BANK INC 2271 | ATTN: CAROLYN NELSON OR PROXY MGR | C O TRUST OPERATIONS ONE BANK PLAZA | | WHEELING | WV | 26003 | US |
| WESBANCO BANK INC 2271 | ATTN: CINDY BOWMAN OR PROXY MGR | C O TRUST OPERATIONS ONE BANK PLAZA | | WHEELING | WV | 26003 | US |
| WILLIAM BLAIR COMPANY LLC 0771 | ATTN: MARIUSZ NIEDBALEC | 222 WEST ADAMS STREET | | CHICAGO | IL | 60606 | US |
| WILLIAM BLAIR COMPANY LLC 0771 | ATTN: SARAH AHRENS OR PROXY MGR | 222 WEST ADAMS STREET | | CHICAGO | IL | 60606 | US |
| WILMINGTON TRUST COMPANY 2215 | ATTN: BRIAN BARONE OR PROXY MGR | 1100 NORTH MARKET STREET | RODNEY SQUARE NORTH | WILMINGTON | DE | 19890 2210 | US |
| WILMINGTON TRUST COMPANY 2215 | ATTN: CAROLYN NELSON OR PROXY MGR | RODNEY SQUARE NORTH 1100 | NORTH MARKET ST | WILMINGTON | DE | 19890 2212 | US |
| WILMINGTON TRUST COMPANY IPA 1507 | ATTN: BARBARA CAHOONE OR PROXY MGR | RODNEY SQUARE N 1100 N MARKET ST | | WILMINGTON | DE | 19890 0001 | US |
| WILSON DAVIS CO INC 0283 | ATTN: BILL WALKER OR PROXY MGR | 236 SOUTH MAIN STREET | | SALT LAKE CITY | UT | 84101 | US |
| WILSON DAVIS CO INC 0283 | ATTN: JANET TAYLOR OR PROXY MGR | 236 SOUTH MAIN STREET | | SALT LAKE CITY | UT | 84101 | US |
| WULFF HANSEN CO 5226 | ATTN: FRANK VILLEGAS OR PROXY MGR | 201 SANSOME STREET | | SAN FRANCISCO | CA | 94014 | US |
| ZIONS CT ISS PAY A C 1586 | ATTN: ANITTA SIMPSON OR PROXY MGR | 10 EAST SOUTH TEMPLE 3RD FLOOR | | SALT LAKE CITY | UT | 84111 | US |
| ZIONS DIRECT INC 0065 | ATTN: AARON LINDHARDT OR PROXY MGR | 1 SOUTH MAIN STREET SUITE 1340 | | SALT LAKE CITY | UT | 84111 | US |
| ZIONS DIRECT INC 0065 | ATTN: NICHOLAS CIFUNI OR PROXY MGR | 1 SOUTH MAIN STREET SUITE 1340 | | SALT LAKE CITY | UT | 84111 | US |
| ZIONS FIRST NATIONAL BANK 2104 | ATTN: JOHN RIZZO OR PROXY MGR | ONE SOUTH MAIN STREET SUITE 1340 | | SALT LAKE CITY | UT | 84111 | US |
| ZIONS FIRST NATIONAL BANK 2104 | ATTN: NICHOLAS CIFUNI OR PROXY MGR | ONE SOUTH MAIN STREET SUITE 1340 | | SALT LAKE CITY | UT | 84111 | US |
| ZIV INVESTMENT CO 8082 | ATTN: JAMES GRIEGEL OR PROXY MGR | 141 W JACKSON BLVD | | CHICAGO | IL | 60604 | US |