Exhibit I

Master Mailing List 4

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 600225 | A M EXPORT CO INC | URB. LA RIVIERA 1031 CALLE 350 | | | | SAN JUAN | PR | 00921 | |
| 290 | A4 COLORES | P O BOX 770 | ZONA INDUSTRIAL EDIF 3 LOCAL 3C | | | ANASCO | PR | 00610 | |
| 600445 | ABEL VEGA GALARZA | P O BOX 2127 | | | | MAYAGUEZ | PR | 00681 | |
| 600607 | ABIMAEL GONZALEZ ESQUILIN | URB JARDINES DE BUENA VISTA | G 19 CALLE H | | | CAROLINA | PR | 00985-5564 | |
| 1177 | ABREU PADILLA, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 1215 | ABREU RIVERA, DIANA M | ADDRESS ON FILE | | | | | | | |
| 600808 | ABS GROUP SERVICES DE MEXICO | AVE. MORONES PRIETO 2805 | SUITE 1002, LOMA LARGA | | | MONTERREY, N.L. | | 64710 | MEXICO |
| 600812 | ABUELO AUTO REPAIR | P.O. BOX 728 | | | | FAJARDO | PR | 00738 | |
| 600867 | ACARREO MATERIALES DE CONSTRUCCION | APARTADO 360 | | | | LAS PIEDRAS | PR | 00771 | |
| 1491 | ACAVEDO TORANO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 1520 | ACCU-CHART PLUS HEALTHCARE SYSTEMS, INC. | 1305 REMINGTON RD | SUITE I & J | | | SCHAUMBURG | IL | 60173-0000 | |
| 600907 | ACEITE EXPRESS | P O BOX 3978 | | | | CAROLINA | PR | 00984 | |
| 1810333 | Acevedo Acevedo, Damaris | ADDRESS ON FILE | | | | | | | |
| 1651 | ACEVEDO ALICEA, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 1655 | ACEVEDO ALLLENDE, IRIS D. | ADDRESS ON FILE | | | | | | | |
| 1776 | ACEVEDO BETANCOURT, REISMARIE | ADDRESS ON FILE | | | | | | | |
| 1830 | ACEVEDO CANDELARIA, GREGORIA | ADDRESS ON FILE | | | | | | | |
| 1859 | ACEVEDO CARR, SHILO | ADDRESS ON FILE | | | | | | | |
| 1901 | ACEVEDO CHARNECO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1902 | ACEVEDO CHARNECO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 2058 | ACEVEDO DE BACEIREDO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 2129 | ACEVEDO FELICIANO, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 2219 | ACEVEDO GINORIO, JOEL | ADDRESS ON FILE | | | | | | | |
| 2373 | ACEVEDO HERNANDEZ, YAMIRA | ADDRESS ON FILE | | | | | | | |
| 2631 | ACEVEDO MELENDEZ, JESUS JOSE | ADDRESS ON FILE | | | | | | | |
| 2646 | ACEVEDO MENDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 2828 | ACEVEDO OLIVENCIA, WANDICK | ADDRESS ON FILE | | | | | | | |
| 3142 | ACEVEDO RIVERA, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 3181 | ACEVEDO RIVERA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 3268 | ACEVEDO RODRIGUEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 3300 | ACEVEDO RODRIGUEZ, RUTH H. | ADDRESS ON FILE | | | | | | | |
| 3573 | ACEVEDO SOTO, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 3641 | ACEVEDO TORRES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 4147 | ACOSTA GARCIA, JAVIER | ADDRESS ON FILE | | | | | | | |

Exhibit I

Master Mailing List 4

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4175 | ACOSTA GRAFALS, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 4301 | ACOSTA MEDINA, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 4333 | ACOSTA MIRO, FRANCISCO R. | ADDRESS ON FILE | | | | | | | |
| 4390 | ACOSTA ORTIZ, ALEX MILTON | ADDRESS ON FILE | | | | | | | |
| 4409 | ACOSTA PACHECO, DOMINGO L. | ADDRESS ON FILE | | | | | | | |
| 4417 | ACOSTA PADILLA, LUCIA | ADDRESS ON FILE | | | | | | | |
| 4488 | ACOSTA RAMOS, SARAI | ADDRESS ON FILE | | | | | | | |
| 4818 | ACR SYSTEMS, INC. | P.O. BOX 1819 | | | | BAYAMON | PR | 00961 | |
| 4832 | ACSTA MEDINA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 601025 | ADA C. VELEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 5175 | ADACELIS PADILLA VARGAS | ADDRESS ON FILE | | | | | | | |
| 601499 | ADALLBERTO CORDERO ARCE | CALLE SAN JUSTO # 175 | | | | QUEBRADILLAS | PR | 00678 | |
| 5364 | ADAMES CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 5392 | ADAMES MARTELL, HECTOR | ADDRESS ON FILE | | | | | | | |
| 5490 | ADAMS LOPEZ, SARA | ADDRESS ON FILE | | | | | | | |
| 601593 | ADELA SIERRA MARTINEZ | PARCELAS MARQUEZ | CALLE BUCARE APT 1269 | | | MANATI | PR | 00674 | |
| 601743 | ADM FACS SERV DE SALUD | Ave.Lurel Sta. Juanita #100 | | | | BAYAMON | PR | 00956 | |
| 5856 | ADMINISTRACION DE SEGURIDAD Y SALUD OCUP | P.O. BOX 195540 | | | | SAN JUAN | PR | 00919-5540 | |
| 5996 | ADORNO CAMACHO, MAIRA | ADDRESS ON FILE | | | | | | | |
| 6001 | ADORNO CANDELARIO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 6007 | ADORNO CARRION, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 6142 | ADORNO MARTINEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 6243 | ADORNO RESTO, HILTON | ADDRESS ON FILE | | | | | | | |
| 6244 | ADORNO RESTO, IBIS | ADDRESS ON FILE | | | | | | | |
| 2031597 | Adorno Rivera , Migdalia | ADDRESS ON FILE | | | | | | | |
| 601890 | ADRIAN BAEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 6407 | ADRIAN E GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 601989 | ADRIEL AUTO CORP | HC 80 BOX 6515 | | | | DORADO | PR | 00646-9501 | |
| 602012 | ADVANCE AUTO TECH | Calle Guarionex #150 | Urb. Ciudad Centro | | | Carolina | PR | 00987 | |
| 6800 | AFANADOR GARCIA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 6805 | AFANADOR HORNEDO, YAMIL | ADDRESS ON FILE | | | | | | | |
| 6817 | AFANADOR RODRIGUEZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| 6901 | AGELUIZ RODRIGUEZ, AURELIO | ADDRESS ON FILE | | | | | | | |
| 7112 | AGENJO LAUREANO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 7203 | AGOSTINI PIETRI, JULIA T. | ADDRESS ON FILE | | | | | | | |
| 2198672 | Agosto Cruz, Migdalia | Urb. Los Caminos Calle Alium # G-39 | San Lorenzo | | | SAN LORENZO | PR | 00754 | |
| 7450 | AGOSTO LOPEZ, PABLO | ADDRESS ON FILE | | | | | | | |

Exhibit I

Master Mailing List 4

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7489 | AGOSTO MARTINEZ, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 7506 | AGOSTO MELENDEZ, JOAN D. | ADDRESS ON FILE | | | | | | | |
| 7531 | AGOSTO MORALES, CARLA | ADDRESS ON FILE | | | | | | | |
| 7544 | AGOSTO NAVARRO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 7682 | AGOSTO RODRIGUEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 7798 | AGOSTO VARGAS, WANGEL | ADDRESS ON FILE | | | | | | | |
| 1722109 | Agosto Vega, Ana | ADDRESS ON FILE | | | | | | | |
| 7961 | AGRON ROSARIO, SIDMARIE | ADDRESS ON FILE | | | | | | | |
| 2175981 | AGRON VALENTIN, ORLANDO | AEP | REGION DE MAYAGUEZ | | | MAYAGUEZ | PR | | |
| 840265 | AGUADA SPORT WEAR | REPARTO GONZALEZ #6 | | | | AGUADA | PR | 00602 | |
| 8054 | AGUAYO ARIAS, JOSE D | ADDRESS ON FILE | | | | | | | |
| 8177 | AGUDO RUIZ, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 8230 | AGUIAR MULERO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 8259 | AGUILA RIVERA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 8360 | AGUILAR OSORIO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 8458 | AGUILU LOPEZ, IVAN X. | ADDRESS ON FILE | | | | | | | |
| 8496 | AGUIRRE FRANCO, ERICA | ADDRESS ON FILE | | | | | | | |
| 602587 | AIDA CASTILLO DE LEON | HC -01 BOX 20835 | | | | CAGUAS | PR | 00725 | |
| 9281 | AIMEE VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 9306 | AIR CONDITIONING CENTER CORPRATION | CALLE DE DIEGO #574 | | | | SAN JUAN | PR | 00924-3814 | |
| 603283 | AIR PLUS ARGENTINA | PARAGUAY 610 PISO 24 | | | | BUENOS AIRES | PR | 00940-1209 | |
| 9536 | ALAGO DEL VALLE, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 9557 | ALAGO VALLE, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 603439 | ALAMBRES DOMINICANOS C POR A | P O BOX 1037 | | | | SANTO DOMINGO | | | DOMINICAN REPUBLIC |
| 9604 | ALAMEDA RIVERA, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 9670 | ALAMO DE ALVAREZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 9695 | ALAMO FONTANEZ, CARMEN T | ADDRESS ON FILE | | | | | | | |
| 9824 | ALAMO SANTOS, NOELIA | ADDRESS ON FILE | | | | | | | |
| 9843 | ALAMO VELAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 10153 | ALBARRAN LOPEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 10207 | ALBELO HERNANDEZ, ALEX A. | ADDRESS ON FILE | | | | | | | |
| 603742 | ALBERTO DE LEON PEREZ | DIV. COLECTURIA SAN JUAN | AUX. COLECTURIA I | PERMANENTE - AUTO PRIVADO | | SAN JUAN | PR | | |
| 604019 | ALBERTO VENTURA RUIZ | ADDRESS ON FILE | | | | | | | |
| 10850 | ALBINO CRUZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 10912 | ALBINO ORRACA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 10935 | ALBINO RIOS, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit I

Master Mailing List 4

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11022 | ALBIZU ALICEA, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 11031 | ALBIZU ESTIEN, PEDRO JUAN | ADDRESS ON FILE | | | | | | | |
| 11108 | ALCALDE AUTO PART INC. | P.O. BOX 191104 | | | | SAN JUAN | PR | 00919 | |
| 2175212 | ALCON VEGA, DOMINGO | AEP | REGION DE MAYAGUEZ | | | MAYAGUEZ | PR | | |
| 11387 | ALECXY CINTRON DE JESUS | ADDRESS ON FILE | | | | | | | |
| 604172 | ALEJANDRINA RIVERA RIVERA | CALLE GARDENIA NUM 96 | BRENA | | | DORADO | PR | 00646 | |
| 604232 | ALEJANDRO DE LA FUENTE | VIA BARDONECHIA 14 5 | | | | TORINO | | 10139 | ITALY |
| 1516102 | ALEJANDRO PONCE, JOSE E | ADDRESS ON FILE | | | | | | | |
| 11966 | ALEJANDRO VERDEJO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12050 | ALEMAN GONZALEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 12141 | ALEMAN ROSARIO, JUAN E | ADDRESS ON FILE | | | | | | | |
| 12332 | ALEQUIN VERA, MAGDA | ADDRESS ON FILE | | | | | | | |
| 12339 | ALERS AYALA, NANCY | ADDRESS ON FILE | | | | | | | |
| 12388 | ALERS PEREZ, ANGEL B. | ADDRESS ON FILE | | | | | | | |
| 604454 | ALEX FAJARDO | ADDRESS ON FILE | | | | | | | |
| 604495 | ALEX M. AYALA NIEVES | ADDRESS ON FILE | | | | | | | |
| 604640 | ALEXANDER MEDINA RODRIGUEZ | URB VILLAS DE CANDELERO | 8 CALLE GAVIOTA | | | HUMACAO | PR | 00791-9624 | |
| 13418 | ALFONSO LOPEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 605091 | ALFONSO RAFAEL CABRERA CRUZ | BOSQUE TRV 51 21 50 CALLE OESTE | | | | CARTAGENA | | | COLUMBIA |
| 605437 | ALFREDO VELEZ GONZALEZ | CALLE LUNA EDIF 357 | | | | SAN JUAN | PR | 00901 | |
| 13772 | ALGARIN ARROYO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 2176017 | ALGARIN REYES, XAVIER | AEP | REGION DE HUMACAO | | | HUMACAO | PR | | |
| 14017 | ALICANO MARTINEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 14085 | ALICEA ALICEA, JOVANY | ADDRESS ON FILE | | | | | | | |
| 840468 | ALICEA CRUZ IRIS M | CENTRO JUDICIAL SAN JUAN | | | | SAN JUAN | PR | 00918 | |
| 14342 | ALICEA CRUZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| 14405 | ALICEA DIAZ, WALTER | ADDRESS ON FILE | | | | | | | |
| 14689 | ALICEA MARTINEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 14915 | ALICEA RAMOS, LEYDA | ADDRESS ON FILE | | | | | | | |
| 15256 | ALICEA TORRES, LUIS ALBERTO | ADDRESS ON FILE | | | | | | | |
| 15361 | ALICEA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 15720 | ALLENDE DE JESUS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 15739 | ALLENDE MARTINEZ, CARMELO II | ADDRESS ON FILE | | | | | | | |
| 15760 | ALLENDE QUINONES, IRMA | ADDRESS ON FILE | | | | | | | |
| 16033 | ALMANZAR FLORES, WENDY | ADDRESS ON FILE | | | | | | | |
| 16262 | ALMODOVAR CRUZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 16388 | ALMODOVAR ORTIZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 16393 | ALMODOVAR ORTIZ, MIRNALY | ADDRESS ON FILE | | | | | | | |

Exhibit I

Master Mailing List 4

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 16462 | ALMODOVAR RODRIGUEZ, JENNIFER A. | ADDRESS ON FILE | | | | | | | |
| 16481 | ALMODOVAR ROSA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 16637 | ALOMAR ALMODOVAR, CARMEN B | ADDRESS ON FILE | | | | | | | |
| 16728 | ALONSO CINTRON, AGNES | ADDRESS ON FILE | | | | | | | |
| 16776 | ALONSO MATOS, HILDA I | ADDRESS ON FILE | | | | | | | |
| 16892 | ALPHA WINDOW TINT | AVE.JESUS T PINERO 1225 | | | | SAN JUAN | PR | 00920 | |
| 16974 | ALTACHE, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 606090 | ALTRISTA UNIMARK | P.O. BOX 4000 RD 2 KM. 67.4 | | | | ARECIBO | PR | 00612 | |
| 17406 | ALVARADO CORTES, KEDWIN | ADDRESS ON FILE | | | | | | | |
| 17468 | ALVARADO DIAZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 17590 | ALVARADO GUEVARA, MARIA | ADDRESS ON FILE | | | | | | | |
| 17749 | ALVARADO MATOS, BETHSAIDA | ADDRESS ON FILE | | | | | | | |
| 17860 | ALVARADO ORTIZ, ANA D. | ADDRESS ON FILE | | | | | | | |
| 17990 | ALVARADO RAMIREZ, LEONIDES | ADDRESS ON FILE | | | | | | | |
| 18015 | ALVARADO REYES, IVETTE | ADDRESS ON FILE | | | | | | | |
| 18107 | ALVARADO RIVERA, SHEILA M. | ADDRESS ON FILE | | | | | | | |
| 2131708 | Alvarado Rodriguez, Jose F. | ADDRESS ON FILE | | | | | | | |
| 18267 | ALVARADO SANTIAGO, EDMOND | ADDRESS ON FILE | | | | | | | |
| 18282 | ALVARADO SANTIAGO, LUZ | ADDRESS ON FILE | | | | | | | |
| 18372 | ALVARADO TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 18560 | ALVAREZ ANDINO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 2176136 | ALVAREZ AYALA, DAVID | AEP | REGION DE BAYAMON | | | BAYAMON | PR | | |
| 18650 | ALVAREZ BOYER, IVIA I | ADDRESS ON FILE | | | | | | | |
| 18801 | ALVAREZ CRUZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 18814 | ALVAREZ CRUZ, OLGA M. | ADDRESS ON FILE | | | | | | | |
| 18815 | ALVAREZ CRUZ, RAISHA I. | ADDRESS ON FILE | | | | | | | |
| 18907 | ALVAREZ ESQUILIN, JOSE M | ADDRESS ON FILE | | | | | | | |
| 2176285 | ALVAREZ GARCIA, BENJAMIN | AEP | REGION DE BAYAMON | | | TOA BAJA | PR | | |
| 19163 | ALVAREZ LUGO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 19499 | ALVAREZ PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 19701 | ALVAREZ RODRIGUEZ, EVA I | ADDRESS ON FILE | | | | | | | |
| 2175852 | ALVAREZ ROSA, JUAN | AEP | CTO GUBERNAMENTAL MINILLAS | NO | | SAN JUAN | PR | 00921 | |
| 19872 | ALVAREZ SEGUI, MARIA B | ADDRESS ON FILE | | | | | | | |
| 19982 | ALVAREZ VALLEDOR, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 20003 | ALVAREZ VEGA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 20030 | ALVAREZ VIERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 20110 | ALVELO BURGOS, LUIS T. | ADDRESS ON FILE | | | | | | | |

Exhibit I

Master Mailing List 4

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 20164 | ALVELO RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 606147 | ALVIN A. MORALES FIGUEROA | OFIC. CORRESPONDENCIA Y ARCHIVO | MENSAJERO-AUTO GOBIERNO | | | SAN JUAN | PR | 00902 | |
| 606226 | AMA AMERICAN MANAGEMENT ASSO MEXICO | 199 PASEO DE LA REFORMA PISO 9 | | | | CUAUHTEMOC C P | | 06500 | MEXICO |
| 20531 | AMADOR CASTILLO, DAISYMARIE | ADDRESS ON FILE | | | | | | | |
| 20532 | AMADOR CASTILLO, LIZ M. | ADDRESS ON FILE | | | | | | | |
| 20876 | AMARILLYS ALVARADO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 20967 | AMARO BERLINGERI, QUIANA D. | ADDRESS ON FILE | | | | | | | |
| 2174876 | AMARO ORTIZ, ARNALDO | AEP | REGION DE GUAYAMA | | | GUAYAMA | PR | | |
| 21262 | AMBERT CASTRO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 21289 | AMBERT VALDERRAMA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 21781 | AMEZQUITA GASCOT, TATIANA | ADDRESS ON FILE | | | | | | | |
| 607206 | ANA C RODRIGUEZ VAZQUEZ | OPEND LAND APT 1 | EDIF ORDUNA | | | SAN JUAN | PR | 00924 | |
| 22805 | ANA M HERNANDEZ CARINO | ADDRESS ON FILE | | | | | | | |
| 608193 | ANA M RIVERA ALAMO | ADDRESS ON FILE | | | | | | | |
| 608244 | ANA M SANTOS VALENTIN | ADDRESS ON FILE | | | | | | | |
| 22960 | ANA M. LOZADA DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 856104 | ANA VAZQUEZ | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 23326 | ANADON ORTIZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 1418637 | ANAYA VEGA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 23538 | ANDALUZ BAEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 23539 | ANDALUZ BAEZ, MARILU | ADDRESS ON FILE | | | | | | | |
| 23542 | ANDALUZ BAEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 23595 | ANDINO AMADOR, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 23690 | ANDINO GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 23835 | ANDINO QUINONES, NESTOR | ADDRESS ON FILE | | | | | | | |
| 2175506 | ANDINO RODRIGUEZ, JENNIFER D. | AEP | REGION DE CAROLINA | | | CAROLINA | PR | | |
| 24014 | ANDRADE PIZARRO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 24094 | ANDREA DAVILA GARCIA | ADDRESS ON FILE | | | | | | | |
| 24182 | ANDRES BENITEZ FARGAS | ADDRESS ON FILE | | | | | | | |
| 24400 | ANDREU BENABE, MARIH | ADDRESS ON FILE | | | | | | | |
| 2175990 | ANDUJAR CARRERO, ALEX | AEP | REGION DE ARECIBO | NO | | ARECIBO | PR | | |
| 24504 | ANDUJAR CINTRON, BRUNO | ADDRESS ON FILE | | | | | | | |
| 24592 | ANDUJAR MORALES, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 24626 | ANDUJAR RAMOS, NELSON | ADDRESS ON FILE | | | | | | | |
| 25514 | ANGEL L BAEZ QUIRINDONGO | ADDRESS ON FILE | | | | | | | |
| 25843 | ANGEL L RIOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit I

Master Mailing List 4

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 610494 | ANGEL L RIOS/ASOC RECR. ALMIRANTE SUR | C/A BZ 12 PARCELAS AMADEO | | | | VEGA BAJA | PR | 00693 | |
| 25909 | ANGEL L RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 610799 | ANGEL M BENABE MATTA | URB COUNTRY CLUB | 886 CALLE VERDEZA | | | SAN JUAN | PR | 00924-3311 | |
| 611064 | ANGEL M. COLON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 611196 | ANGEL NOLASCO TORRES | PO BOX 5106 | | | | CAROLINA | PR | 00984-5106 | |
| 611253 | ANGEL PEREZ ESTEVES | HC 01 BUZON 10284 | | | | SAN SEBASTIAN | PR | 00685 | |
| 26885 | ANGEL SANTOS TORRES | ADDRESS ON FILE | | | | | | | |
| 27001 | ANGELA BERRIOS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 27171 | ANGELI POMALES, ROBERTO J. | ADDRESS ON FILE | | | | | | | |
| 27491 | ANGLERO GUZMAN, GILBERT | ADDRESS ON FILE | | | | | | | |
| 27669 | ANIBAL J ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 612350 | ANIBAL ROMAN VALLE | HC 06 BOX 65423 | | | | AGUADILLA | PR | 00603 | |
| 612593 | ANNETTE MATOS PENA | URB MANSIONES DEL SUR | SA 39 CALLE MONCLOVA | | | TOA BAJA | PR | 00749 | |
| 28940 | ANTONIO RIVERA TANON | ADDRESS ON FILE | | | | | | | |
| 613828 | ANTONIO ZAYAS | CARER SIMDARCO 38 | 17250 PLATJA DARCA | | | GIRONA | | 99999 | SPAIN |
| 29087 | ANTRON, BRAULIO | ADDRESS ON FILE | | | | | | | |
| 29151 | AOSTINI FITCH, DINO | ADDRESS ON FILE | | | | | | | |
| 29319 | APONTE AVILES, JESMARIE | ADDRESS ON FILE | | | | | | | |
| 29367 | APONTE BERRIOS, ALBA | ADDRESS ON FILE | | | | | | | |
| 29371 | APONTE BERRIOS, MARIA E | ADDRESS ON FILE | | | | | | | |
| 29542 | APONTE DE JESUS, PURA I | ADDRESS ON FILE | | | | | | | |
| 29584 | APONTE ELIAS, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 29664 | APONTE GARCIA, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 2174723 | APONTE HIRALDO, SABDIER L | AEP | REGION CAROLINA | | | CAROLINA | PR | 00983 | |
| 29776 | APONTE INFANTE, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 29800 | APONTE LAMBERTY, HECTOR | ADDRESS ON FILE | | | | | | | |
| 29914 | APONTE MEDERO, ELAINE | ADDRESS ON FILE | | | | | | | |
| 30093 | APONTE ORTIZ, FELIX I. | ADDRESS ON FILE | | | | | | | |
| 30367 | APONTE RIVERA, LY MARIE | ADDRESS ON FILE | | | | | | | |
| 30641 | APONTE SILVA, ROXANA | ADDRESS ON FILE | | | | | | | |
| 30676 | APONTE TORRES, DELIABEL | ADDRESS ON FILE | | | | | | | |
| 30726 | APONTE TORRES, VINCENT | ADDRESS ON FILE | | | | | | | |
| 30778 | APONTE VEGA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 2212369 | Aponte, Daniel Espada | ADDRESS ON FILE | | | | | | | |
| 31059 | AQUINO MONGE, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 31071 | AQUINO MORALES, PABLO | ADDRESS ON FILE | | | | | | | |
| 31086 | AQUINO OCASIO, ISMARIE | ADDRESS ON FILE | | | | | | | |
| 31087 | AQUINO OCASIO, ISMARIE | ADDRESS ON FILE | | | | | | | |

Exhibit I
Master Mailing List 4
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31091 | AQUINO OLMEDA, JOSEFA I | ADDRESS ON FILE | | | | | | | |
| 31197 | AQUINODEPOLANCO, ALBA | ADDRESS ON FILE | | | | | | | |
| 31201 | AQUNO TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 613965 | ARACELIS BURGOS COLON | ADDRESS ON FILE | | | | | | | |
| 31417 | ARANA VIZCARRONDO,JOSE E. | ADDRESS ON FILE | | | | | | | |
| 2220922 | Arbelo, Iris | ADDRESS ON FILE | | | | | | | |
| 31636 | ARCAY RODRIGUEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 31649 | ARCE ALONSO, VIOLA | ADDRESS ON FILE | | | | | | | |
| 31722 | ARCE CUEVAS, MARILYN | ADDRESS ON FILE | | | | | | | |
| 31864 | ARCE MELENDEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 31928 | ARCE RAMÓN, VÁZQUEZ | ADDRESS ON FILE | | | | | | | |
| 32180 | ARCHILLA COSME, NELSON | ADDRESS ON FILE | | | | | | | |
| 1762186 | ARIAS MENDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 33113 | ARMAN ROMAN, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 614731 | ARMANDO J MEDINA AYBAR | PO BOX 3876 | | | | CAROLINA | PR | 00984 | |
| 614901 | ARNALDO CENTENO MOLINA | BO SABANA HOYOS | CALLE C PARC. NUEVAS | | | SABANA HOYOS | PR | 00688 | |
| 33601 | AROCHO GARCIA, LUZ | ADDRESS ON FILE | | | | | | | |
| 33790 | AROCHO SANTIAGO, VILMA | ADDRESS ON FILE | | | | | | | |
| 34042 | ARROYO ALICEA, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 1752559 | Arroyo Carrion, Maria J. | ADDRESS ON FILE | | | | | | | |
| 34239 | ARROYO COLON, ARELIS | ADDRESS ON FILE | | | | | | | |
| 2155649 | Arroyo Diaz, Carlos Ruben | ADDRESS ON FILE | | | | | | | |
| 34399 | ARROYO FELICIANO, MAYTE | ADDRESS ON FILE | | | | | | | |
| 34406 | ARROYO FERNANDEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 34540 | ARROYO GRACIA, ANA E | ADDRESS ON FILE | | | | | | | |
| 34664 | ARROYO MALDONADO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 34929 | ARROYO OTERO, DOLORES | ADDRESS ON FILE | | | | | | | |
| 34977 | ARROYO PEREZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 35019 | ARROYO RAMIREZ, JERRY | ADDRESS ON FILE | | | | | | | |
| 35034 | ARROYO RAMOS, JULIAN | ADDRESS ON FILE | | | | | | | |
| 35275 | ARROYO RUIZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 35321 | ARROYO SANTIAGO, IVETTE M | ADDRESS ON FILE | | | | | | | |
| 35453 | ARROYO TROCHE, LAURA | ADDRESS ON FILE | | | | | | | |
| 35487 | ARROYO VAZQUEZ, IVELLISE | ADDRESS ON FILE | | | | | | | |
| 35507 | ARROYO VEGA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 35912 | ARZOLA CORNIER, HUMBERT | ADDRESS ON FILE | | | | | | | |
| 36967 | ASTACIO CASTRO, ELBA | ADDRESS ON FILE | | | | | | | |
| 37132 | Asurion Consumer Solutions of Puerto Rico, | 648 Grassmere Park | | | | Nashville | TN | 37211-3663 | |

Exhibit I

Master Mailing List 4

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 37174 | ATANACIO LLERAS, RAUL | ADDRESS ON FILE | | | | | | | |
| 37294 | ATILES VAZQUEZ, WANDA E | ADDRESS ON FILE | | | | | | | |
| 616109 | ATLAS ROOFING CONTRACTORS INC | P O BOX 11493 | | | | SAN JUAN | PR | 00910 | |
| 616147 | AUDHY D ESPINOSA REYES | URB CAPARRA HEIGHTS | 1464 CALLE EBANO | | | SAN JUAN | PR | 00920-3516 | |
| 841129 | AUREA I COLON MALDONADO | URB LAS AMERICAS | 805 CALLE GUATEMALA | | | RIO PIEDRAS | PR | 00921-2308 | |
| 841133 | AURELIO LUGO RODRIGUEZ | 2 ANDALUCIA APT 805 | | | | TRUJILLO ALTO | PR | 00976 | |
| 616482 | AUREO BENITEZ ORTA | ADDRESS ON FILE | | | | | | | |
| 37811 | AUSUA SANTIAGO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 616693 | AUTO SERVICIOS L.F.R. | P.O. BOX 84 | | | | HATILLO | PR | 00659 | |
| 38137 | AVILA BARBOSA, JUAN | ADDRESS ON FILE | | | | | | | |
| 38337 | AVILES ALVARADO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 38365 | AVILES AVILES, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 38459 | AVILES CASILLAS, IDAMARYS | ADDRESS ON FILE | | | | | | | |
| 38483 | AVILES COLON, EDMARIE | ADDRESS ON FILE | | | | | | | |
| 38693 | AVILES LASSALLE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 38993 | AVILES RIOS, PABLO | ADDRESS ON FILE | | | | | | | |
| 39150 | AVILES SANTIAGO, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 39335 | AVLILES PEREZ, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 616857 | AWILDA CANCEL REYES | URB ALTURAS DEL PARQUE | 216 CALLE FERPIER | | | CAROLINA | PR | 00987-8569 | |
| 841177 | AWILDA CASTILLO CORTES | URB BUNKER | 215 CALLE NICARAGUA | | | CAGUAS | PR | 00725 | |
| 39397 | AWILDA LOPEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 39732 | AYALA APONTE, EMILIANO | ADDRESS ON FILE | | | | | | | |
| 39873 | AYALA CARRASQUILLO, ADELA | ADDRESS ON FILE | | | | | | | |
| 2176687 | AYALA COLLAZO, MYRNA L | AEP | OFIC. ADMINISTRACION | | | SAN JUAN | PR | | |
| 39985 | AYALA COTTO, HECTOR A | ADDRESS ON FILE | | | | | | | |
| 40040 | AYALA CRUZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 2175711 | AYALA CRUZ, VICTOR M. | AEP | REGION DE HUMACAO | | | HUMACAO | PR | | |
| 40141 | AYALA FIGUEROA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 40545 | AYALA MORALES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 40562 | AYALA MORENO, JOSE G | ADDRESS ON FILE | | | | | | | |
| 40565 | AYALA MORENO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 40612 | AYALA NIEVES, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 40684 | AYALA OSORIO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 40712 | AYALA PAGAN, ROXANA | ADDRESS ON FILE | | | | | | | |
| 40947 | AYALA RIVERA, LUZ N | ADDRESS ON FILE | | | | | | | |
| 2175993 | AYALA RODRIGUEZ, FRED DE J | AEP | REGION-BAYAMON | | | BAYAMON | PR | | |
| 41107 | AYALA RUIZ, AMADIS | ADDRESS ON FILE | | | | | | | |
| 41153 | AYALA SANTIAGO, ALANA | ADDRESS ON FILE | | | | | | | |

Exhibit I

Master Mailing List 4

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 41168 | AYALA SANTIAGO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 41173 | AYALA SANTIAGO, ROSA | ADDRESS ON FILE | | | | | | | |
| 41467 | AYENDE MELENDEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 41589 | AYUSO RIVERA, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 42217 | BAEZ BAEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 42274 | BAEZ CAMACHO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 42741 | BAEZ MALDONADO, ANA L | ADDRESS ON FILE | | | | | | | |
| 42758 | BAEZ MARRERO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 42918 | BAEZ NIEVES, DORYLEE | ADDRESS ON FILE | | | | | | | |
| 42996 | BAEZ PAGAN, JORGE | ADDRESS ON FILE | | | | | | | |
| 43003 | BAEZ PAGAN, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 43056 | BAEZ PIZARRO, VICENTE | ADDRESS ON FILE | | | | | | | |
| 43058 | BAEZ POLIDURA, WANDA | ADDRESS ON FILE | | | | | | | |
| 43341 | Baez Sanchez, Richard A. | ADDRESS ON FILE | | | | | | | |
| 43447 | BAEZ TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 43535 | BAEZ VELEZ, JEAN | ADDRESS ON FILE | | | | | | | |
| 43615 | BAHAMUNDI RIVERA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 43877 | BALLESTERO PASCUAL, MONICA | ADDRESS ON FILE | | | | | | | |
| 617341 | BANCO DE SEMILLAS FORESTALES/CATIE | APT 7170 | | | | TURRIALBA | | 07170 | |
| 44010 | BANCO POPULAR 110035372 | RUTA DE TRANSITO 021502011 | | | | | PR | 00000 | |
| 44216 | BARBARA DUPERON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 617447 | BARBARA NEHER VALERIO | RESIDENCIAL LOYOLA | CALLE TERCERA APT 11 B | | | SANTO DOMINGO | | | DOMINICAN REPUBLIC |
| 44350 | BARBOSA DIAZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 44536 | BARCELO JIMENEZ, ANTONIO R. | ADDRESS ON FILE | | | | | | | |
| 841233 | BARED AND SONS | FORTALEZA CORNER OF SAN JUST ST | OLD SAN JUAN | | | SAN JUAN | PR | 00921 | |
| 2176138 | BARI OLIVERAS, ORLANDO | AEP | REGION DE GUAYAMA | | | GUAYAMA | PR | | |
| 44627 | BARNECET CARABALLO, LUIS | ADDRESS ON FILE | | | | | | | |
| 44819 | BARRETO APONTE, LUZ M | ADDRESS ON FILE | | | | | | | |
| 44823 | BARRETO AREIZAGA, MAGDALIS | ADDRESS ON FILE | | | | | | | |
| 45059 | BARRETO MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 45222 | BARRETO ROMAN, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 45329 | BARRETORIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 2174892 | BARRIERA PEREZ RENE | AEP | REGION DE PONCE | | | PONCE | PR | | |
| 45393 | BARRIONUEVO SUAREZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 45480 | BARRIOS TORRES, ODALY | ADDRESS ON FILE | | | | | | | |
| 45553 | BARTOLOME COTTO, YARITZA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit I

Master Mailing List 4

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 45562 | BARTOLOMEI CAMPOS, DORIS ANN | ADDRESS ON FILE | | | | | | | |
| 45567 | BARTOLOMEI JR., JOAQUIN A. | ADDRESS ON FILE | | | | | | | |
| 2175982 | BATISTA BACO, MIGUEL A. | AEP | REGION DE MAYAGUEZ | | | MAYAGUEZ | PR | | |
| 46047 | BATISTA SIERRA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 46069 | BATISTA VEGA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 46281 | BAUZA MORA, JOSE K. | ADDRESS ON FILE | | | | | | | |
| 46486 | BAYRON RIVERA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 46627 | BEATRIZ E RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 46856 | BECERRIL CASANOVA, ANA L | ADDRESS ON FILE | | | | | | | |
| 47018 | BELEN RODRIGUEZ, GLADIMAR | ADDRESS ON FILE | | | | | | | |
| 47032 | BELEN VAZQUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 47038 | BELENDEZ FERRERO, LAURA | ADDRESS ON FILE | | | | | | | |
| 47113 | BELL MARTINEZ, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 47397 | BELTRAN LAVIENA, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| 47513 | BELTRAN ROSA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 47789 | BENIQUE GOMEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 47810 | BENIQUEZ FELICIANO, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 47921 | BENITEZ CALDERON, ELISA | ADDRESS ON FILE | | | | | | | |
| 47999 | BENITEZ DE JESUS, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 48003 | BENITEZ DE LOS SANTOS, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| 48031 | BENITEZ DIAZ, RICARDO M. | ADDRESS ON FILE | | | | | | | |
| 48059 | BENITEZ FLORES, JAISSA E | ADDRESS ON FILE | | | | | | | |
| 48139 | BENITEZ LOPEZ, DORISABED | ADDRESS ON FILE | | | | | | | |
| 48157 | BENÍTEZ LUIS, COLON | ADDRESS ON FILE | | | | | | | |
| 48250 | BENITEZ PEREZ, BRENDA LEE | ADDRESS ON FILE | | | | | | | |
| 48805 | BENTLEY MALDONADO, FLOYD | ADDRESS ON FILE | | | | | | | |
| 2176021 | BERBERENA FIGUEROA JAVIER | AEP | REGION HUMACAO | | | HUMACAO | PR | | |
| 2052377 | Bermudez Flores, Hilda E. | ADDRESS ON FILE | | | | | | | |
| 49623 | BERMUDEZ ROSADO, DAVID | ADDRESS ON FILE | | | | | | | |
| 49841 | BERNARD CRUZ, SAMALY | ADDRESS ON FILE | | | | | | | |
| 50491 | BERRIOS FALCON, LILLIAM T. | ADDRESS ON FILE | | | | | | | |
| 50719 | BERRIOS MARTINEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 50877 | BERRIOS NUNEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 50924 | BERRIOS ORTIZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 50941 | BERRIOS ORTIZ, MARIA DE F. | ADDRESS ON FILE | | | | | | | |
| 51206 | BERRIOS RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 51511 | BERRIOS VELAZQUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 51897 | BETANCOURT DIAZ, JULIO | ADDRESS ON FILE | | | | | | | |

Exhibit I

Master Mailing List 4

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 52160 | BETANCOURT ROMAN, GLADYBEL | ADDRESS ON FILE | | | | | | | |
| 52247 | BETANCOURT VEGA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 52255 | BETANCOURT VIERAS, JAIME A | ADDRESS ON FILE | | | | | | | |
| 52269 | BETANCOURT, NELSON | ADDRESS ON FILE | | | | | | | |
| 618789 | BETSY ETWARIE RAMDAS & GEETA SARITA RAMD | PO BOX 227 | | | | PHILIPSBURG | MA | 59858 | |
| 618889 | BETTY RIVERA | HC 01 BOX 5303 | | | | BARCELONETA | PR | 00617 | |
| 52633 | BGI INSTRUMENTS | 58 GUINAN STREET | | | | WALTHAM | MA | 02451 | |
| 619035 | BI MONITORING CORP | 6400 LOOKOUT ROAD STE 101 | | | | BOULDER | CO | 80301 | |
| 52715 | BIBILONI CRUZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 52765 | BIDOT SIERRA, SORILEANA | ADDRESS ON FILE | | | | | | | |
| 52929 | BILLOCH VAZQUEZ, AMANDA | ADDRESS ON FILE | | | | | | | |
| 619227 | BIOMETRIC INFORMATION MANAGEMENT INC | 2545 HILLIARD ROME RD | | | | HILLIARD | OH | 43026 | |
| 619256 | BLACK HAWR SHIPPING ENTERPRISES | P.O. BOX 9066614 | | | | SAN JUAN | PR | 00906-6614 | |
| 841371 | BLACKBOARD INTERNATIONAL B.V. | 4020 WESTCHASE BLVD. | SUITE 400 | | | RALEIGH | NC | 27607 | |
| 53447 | BLANCO ALVARADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 53548 | BLANCO RIVERA, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 53613 | BLANCO VARGAS, DIANA I. | ADDRESS ON FILE | | | | | | | |
| 53684 | BLAS RIVERA, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 53890 | BOBE MONTALVO, EDIGAN | ADDRESS ON FILE | | | | | | | |
| 619660 | BOFILL ARQUITECTURA S L | AVE INDUSTRIA | 14 SAINT JUST DESVERN | | | BARCELONA | | 08960 | SPAIN |
| 54153 | BONANO VALLE, CARLA | ADDRESS ON FILE | | | | | | | |
| 54211 | BONES FLORES, DIONISIO | ADDRESS ON FILE | | | | | | | |
| 54314 | BONET MERCIER, CHARISSE | ADDRESS ON FILE | | | | | | | |
| 54471 | BONILLA AGUAYO, YADIEL | ADDRESS ON FILE | | | | | | | |
| 54482 | BONILLA ALFALLA,RANDHIR | ADDRESS ON FILE | | | | | | | |
| 54588 | BONILLA CASTRO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 54722 | BONILLA ESPADA, LUIS ANTONIO | ADDRESS ON FILE | | | | | | | |
| 2175985 | BONILLA MELENDEZ, JOEL | AEP | REGION DE AGUADILLA | | | AGUADILLA | PR | | |
| 55011 | BONILLA OSORIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 55030 | BONILLA PEDROGO, ANA C. | ADDRESS ON FILE | | | | | | | |
| 55098 | BONILLA RIOS, MARY L | ADDRESS ON FILE | | | | | | | |
| 55234 | BONILLA ROMAN, EULERIA | ADDRESS ON FILE | | | | | | | |
| 55241 | BONILLA ROMAN, ROSA J | ADDRESS ON FILE | | | | | | | |
| 55352 | BONILLA TORRES, DELIA | ADDRESS ON FILE | | | | | | | |
| 55596 | BORGES CARDONA, ROSA L. | ADDRESS ON FILE | | | | | | | |
| 619788 | BORINQUEN GARDEN SHELL | P O BOX 580 | | | | SAN JUAN | PR | 00936 | |

Exhibit I

Master Mailing List 4

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1425018 | BORRERO MALAVE, JOSE | ADDRESS ON FILE | | | | | | | |
| 56201 | BORRERO OLIVERAS, MARIA A | ADDRESS ON FILE | | | | | | | |
| 56483 | BOSQUES CABAN, SHEILA | ADDRESS ON FILE | | | | | | | |
| 56503 | BOSQUES MEDINA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 56540 | BOSQUES VILLALONGO, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 56576 | BOTHWELL DIAZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 56580 | BOTIA APONTE, MIRIAM STELLA | ADDRESS ON FILE | | | | | | | |
| 56615 | BOU PAGAN, MARIO A. | ADDRESS ON FILE | | | | | | | |
| 56865 | BRACERO TORRES, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 56894 | BRACHY ROBLES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 619877 | BRAULIA BURGOS RESTO | PO BOX 168 | | | | GUAYNABO | PR | 00970-0168 | |
| 57237 | BREBAN PAGAN, WILMARY | ADDRESS ON FILE | | | | | | | |
| 620179 | BRENDA M SANTIAGO REYES | COLECTURIA DE BARRANQUITAS | OFICINISTA LIC 4843767 VENCE 11 MAYO 2011 | | | BARRANQUITAS | PR | 00782 | |
| 57707 | BRENES CANDELARIO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 57866 | BRIGANTTY ORTIZ, GENARO | ADDRESS ON FILE | | | | | | | |
| 57918 | BRIGNONI ORTIZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 57956 | BRIONI CARRASQUILLO, CARLOS I. | ADDRESS ON FILE | | | | | | | |
| 58044 | BRITO JIMENEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 58048 | BRITO LABOY, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 58072 | BRITO MOTA, MILDRED A | ADDRESS ON FILE | | | | | | | |
| 58125 | BROADAX SYSTEMS,INC. | 9940 TELESTAR AVE. #4 EL MONTE | | | | EL MONTE | CA | 91731 | |
| 58387 | BRUNO CONCEPCION, SANTOS | ADDRESS ON FILE | | | | | | | |
| 620581 | BRUNO SOULIE | MINISTERE DE I'¦CONOMIE DES FINNCES | ET DE I'NDUSTRIE | DIREC DU BUDGET - TELEDOC 275 | | PARIS | | 75572 | FRANCE |
| 58711 | BUDET DIAZ, PABLO EDGARDO | ADDRESS ON FILE | | | | | | | |
| 841480 | BUFETE SCHUSTER USERA AGUILO & SANTIAGO | BANK TRUST PLAZA | OFICINA 400 | | | SAN JUAN | PR | 00917 | |
| 58984 | BULTED SEPULVEDA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 59012 | BULTRON GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1787945 | Burgos Berríos, Gerardo | ADDRESS ON FILE | | | | | | | |
| 59909 | BURGOS MIRANDA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 59993 | BURGOS OCASIO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 60208 | BURGOS RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 60394 | BURGOS ROSADO, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 60426 | BURGOS SANCHEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 60524 | BURGOS SOTO, EDSEL | ADDRESS ON FILE | | | | | | | |

Exhibit I

Master Mailing List 4

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 60624 | BURGOS VAZQUEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 60658 | BURGOS VIERA, ANA I | ADDRESS ON FILE | | | | | | | |
| 620825 | BUTLER FLEET | P.O. BOX 4840 | | | | CAROLINA | PR | 00984 | |
| 1769133 | C.A.S. | ADDRESS ON FILE | | | | | | | |
| 61136 | CABALLERO DEL VALLE, ADNELL | ADDRESS ON FILE | | | | | | | |
| 61226 | CABALLERO PLAZA, JAVIER A. | ADDRESS ON FILE | | | | | | | |
| 61244 | CABALLERO RODRIGUEZ, KIMBERLIE | ADDRESS ON FILE | | | | | | | |
| 61372 | CABAN COLON, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 61439 | CABAN GONZALEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 61458 | CABAN HERNANDEZ, SIRAMAD | ADDRESS ON FILE | | | | | | | |
| 61608 | CABAN REYES, MARIA | ADDRESS ON FILE | | | | | | | |
| 61833 | CABEZA, LUMARY | ADDRESS ON FILE | | | | | | | |
| 61885 | CABIYA BURGOS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 62103 | CABRERA DEIDA, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 62142 | CABRERA FRANCIS, FELIX A | ADDRESS ON FILE | | | | | | | |
| 62398 | CABRERA REYES, NORIS I | ADDRESS ON FILE | | | | | | | |
| 62455 | CABRERA RODRIGUEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 62731 | CACERES GUADALUOE, MITZA | ADDRESS ON FILE | | | | | | | |
| 62794 | CACERES SALAS, SIGRID A | ADDRESS ON FILE | | | | | | | |
| 620962 | CACI | AVE PRINCIPAL DE LOS RUICES | ED MONACA ALA SUR PISO 2 OFIC 2 B | | | CARACAS | | 01070 | VENEZUELA |
| 63288 | CALCANO ROLON, JOSE M | ADDRESS ON FILE | | | | | | | |
| 63338 | CALDEREON RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 63759 | CALDERON LANZO, EULEDIS | ADDRESS ON FILE | | | | | | | |
| 2176435 | CALDERON MARTINEZ, JONATHAN | AEP | REGION CAGUAS | | | CAGUAS | PR | | |
| 63907 | CALDERON PARRILLA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 63973 | CALDERON REYES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 64092 | CALDERON SANCHEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 64306 | CALES FRATICELLI, ARISTIDES | ADDRESS ON FILE | | | | | | | |
| 64438 | CALO BIRRIEL, ARIEL | ADDRESS ON FILE | | | | | | | |
| 64662 | CAMACHO ALAMEDA, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 64748 | CAMACHO CAMACHO, ALBA I | ADDRESS ON FILE | | | | | | | |
| 64798 | CAMACHO CEARA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 64909 | CAMACHO FABRE, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 2176145 | CAMACHO HERNANDEZ, CHRISTIAN | AEP | REGION BAYAMON | | | BAYAMON | PR | | |
| 65006 | CAMACHO HERNANDEZ, LENAI M. | ADDRESS ON FILE | | | | | | | |
| 65304 | CAMACHO PADILLA, LEONOR | ADDRESS ON FILE | | | | | | | |
| 65374 | CAMACHO RAMIREZ, CARLOS A | ADDRESS ON FILE | | | | | | | |

Exhibit I

Master Mailing List 4

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 65440 | CAMACHO RIVERA, NILKA | ADDRESS ON FILE | | | | | | | |
| 65574 | CAMACHO SANCHEZ, YOLIBERT | ADDRESS ON FILE | | | | | | | |
| 65610 | CAMACHO SERRANO, ANA M | ADDRESS ON FILE | | | | | | | |
| 65637 | CAMACHO SUAREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 65753 | CAMACHO ZAPATA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 65766 | CAMACHO, ROBERT | ADDRESS ON FILE | | | | | | | |
| 65985 | CAMILLE QUILES MARCANO | ADDRESS ON FILE | | | | | | | |
| 66043 | CAMINERO MILAN, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 66611 | CANALES VILLANUEVA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 66662 | CANCEL ALEGRIA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 66920 | CANCEL RIVERA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 67007 | CANCEL TORRES, IRIS Y. | ADDRESS ON FILE | | | | | | | |
| 67056 | CANCHANI FRATICELLI, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 67057 | CANCHANI MARTINEZ, PALMIRA | ADDRESS ON FILE | | | | | | | |
| 67410 | CANDELARIO ANAYA, EDNA E. | ADDRESS ON FILE | | | | | | | |
| 67423 | CANDELARIO BERNARD, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 67512 | CANDELARIO LORENZO, JIMMY | ADDRESS ON FILE | | | | | | | |
| 67833 | CANDO ROVIRA, KAREM | ADDRESS ON FILE | | | | | | | |
| 67857 | CANEVARO LUGO, NATALIA | ADDRESS ON FILE | | | | | | | |
| 67971 | CANTELLOPS URBINA, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 67974 | CANTERA CARMELO | ADDRESS ON FILE | | | | | | | |
| 67992 | CANTO | 67 PICTON STREET | | | | NEWTOWN | | | TRINIDAD |
| 2176551 | CANTRES PIMENTEL, WILFREDO | AEP | REGION DE HUMACAO | | | HUMACAO | PR | | |
| 68058 | CANUELAS PEREIRA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 68136 | CAPELLA CORTES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 68137 | CAPELLA CORTES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 68211 | CAPIELO MELENDEZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 68345 | CAPPAS FIGUEROA, AIXA | ADDRESS ON FILE | | | | | | | |
| 2176439 | CARABALLO ACOSTA, HECTOR D | AEP | REGION CAGUAS | | | CAGUAS | PR | | |
| 68533 | CARABALLO CALES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 68642 | CARABALLO COTTO, MARIA | ADDRESS ON FILE | | | | | | | |
| 2175977 | CARABALLO CUEVAS, HECTOR | AEP | REGION DE PONCE | | | PONCE | PR | | |
| 68709 | CARABALLO FELICIANO, BERTA | ADDRESS ON FILE | | | | | | | |
| 68716 | CARABALLO FELICIANO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 68742 | CARABALLO FLORAN, YARITZA | ADDRESS ON FILE | | | | | | | |
| 68841 | CARABALLO IRIGOYEN, JUAN | ADDRESS ON FILE | | | | | | | |
| 68925 | CARABALLO MARCANO, RAMONA | ADDRESS ON FILE | | | | | | | |
| 69017 | CARABALLO MOTA, FRANCELIS | ADDRESS ON FILE | | | | | | | |
| 69023 | CARABALLO NATAL, ANABEL | ADDRESS ON FILE | | | | | | | |

Exhibit I

Master Mailing List 4

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 69196 | CARABALLO RAMOS, JUANA | ADDRESS ON FILE | | | | | | | |
| 69231 | CARABALLO RIVERA, JESSICA M. | ADDRESS ON FILE | | | | | | | |
| 69531 | CARABALLO VILA, DICKYRA | ADDRESS ON FILE | | | | | | | |
| 69534 | CARABALLO VILLEGAS, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 69624 | CARATTINI MEJIAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 69725 | CARBONE COLON, VICTOR J. | ADDRESS ON FILE | | | | | | | |
| 69757 | CARBONELL DONES, NAUDY | ADDRESS ON FILE | | | | | | | |
| 69931 | CARDINAL HEALTH MANUFACTURING SERVICE | PO BOX 3000 | | | | | PR | 00972 | |
| 70004 | CARDONA AQUINO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 70097 | CARDONA COLON, JESUS | ADDRESS ON FILE | | | | | | | |
| 70162 | CARDONA DE JESUS, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 70254 | CARDONA GONZALEZ, DELFIN | ADDRESS ON FILE | | | | | | | |
| 2174890 | CARDONA HUERTAS, JOSE M. | AEP | REGION DE CAGUAS | | | CAGUAS | PR | | |
| 70466 | CARDONA NIEVES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 70821 | CARDONA SOTO, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 621958 | CARIDAD RIVERA ESTRADA | ADDRESS ON FILE | | | | | | | |
| 71382 | CARIRE MEDINA, MAURA | ADDRESS ON FILE | | | | | | | |
| 71596 | CARLO PADILLA, POLA M | ADDRESS ON FILE | | | | | | | |
| 622183 | CARLOS A DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 622663 | CARLOS CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 73174 | Carlos Lugo Rodríguez DBA Sign Solutions | PO Box 765 | | | | COMERIO | PR | 00782-0765 | |
| 623602 | CARLOS M CANDELARIO ENCHAUTEGUI | 3RA EXT URB COUNTRY CLUB | H X 21 CALLE 252 | | | CAROLINA | PR | 00982 | |
| 73910 | CARLOS RIVERA BONILLA | ADDRESS ON FILE | | | | | | | |
| 624598 | CARLOS UGALDE ROMAN | PO BOX 195382 | | | | SAN JUAN | PR | 00919-5382 | |
| 841794 | CARLOS VALLES SANTANA | CENTRO JUDICIAL | | | | CAROLINA | PR | 00987 | |
| 74333 | CARMELO RAMOS ROSAS | ADDRESS ON FILE | | | | | | | |
| 74388 | CARMELO VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 625108 | CARMEN A NIEVES CASTRO | ADDRESS ON FILE | | | | | | | |
| 74633 | CARMEN BAEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 74634 | CARMEN BAEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 841840 | CARMEN D ECHEVARRIA FLORES | CENTRO JUDICIAL | | | | CAGUAS | PR | 00725 | |
| 625703 | CARMEN D MORALES DIAZ | RESIDENCIAL EL TOA | EDF 10 APT 52 | | | TOA BAJA | PR | 00949 | |
| 841842 | CARMEN D PEREZ VERA | URB REPARTO ROBLES C48 | | | | AIBONITO | PR | 00705 | |
| 625794 | CARMEN DAVILA DE BRAVO | 1107 SUSSEX LANE LIBERTYVILLE | | | | LIBERTYVILLE | IL | 60048 | |
| 75165 | CARMEN G. BERRIOS VEGA | ADDRESS ON FILE | | | | | | | |
| 626224 | CARMEN GONZALEZ MARCANO | HC 40 BOX 42154 | | | | SAN LORENZO | PR | 00754 | |

Exhibit I

Master Mailing List 4

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 75784 | CARMEN L VELEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 627730 | CARMEN M RIVERA MONTANO | PO BOX 800721 | | | | COTO LAUREL | PR | 00780 | |
| 76566 | CARMEN O. CANDELARIO MADERA | ADDRESS ON FILE | | | | | | | |
| 628538 | CARMEN RIOS VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 77362 | CARMONA COTTO, INGRID YANCEL | ADDRESS ON FILE | | | | | | | |
| 77399 | CARMONA GARCIA, ELIA VICENTA | ADDRESS ON FILE | | | | | | | |
| 77444 | CARMONA ISAAC, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 77710 | CARO MUNIZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 78021 | CARRASCO AYALA, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| 78133 | CARRASQUILLO ASTACIO, JAMILLE E. | ADDRESS ON FILE | | | | | | | |
| 78249 | CARRASQUILLO CASADO, BANGESY | ADDRESS ON FILE | | | | | | | |
| 78382 | CARRASQUILLO DIAZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 78393 | CARRASQUILLO ESPADA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 78820 | CARRASQUILLO QUINONES, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 78827 | CARRASQUILLO RAMOS, BERNARDITA | ADDRESS ON FILE | | | | | | | |
| 78835 | CARRASQUILLO REXACH, LUIS R | ADDRESS ON FILE | | | | | | | |
| 78939 | CARRASQUILLO RODRIGUEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 78954 | CARRASQUILLO RODRIGUEZ, LEONOR | ADDRESS ON FILE | | | | | | | |
| 79121 | CARRASQUILLO VEGERANO, RAUL | ADDRESS ON FILE | | | | | | | |
| 79289 | CARRERAS IRIZARRY, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 79736 | CARRILLO GARCIA, ITZA M | ADDRESS ON FILE | | | | | | | |
| 1256977 | CARRION MIRANDA, RAMON | ADDRESS ON FILE | | | | | | | |
| 80480 | CARRUCINI GALLARDO, NELSON | ADDRESS ON FILE | | | | | | | |
| 80570 | CARTAGENA CARTAGENA, MERARI | ADDRESS ON FILE | | | | | | | |
| 80581 | CARTAGENA CASTILLO, LUCILA | ADDRESS ON FILE | | | | | | | |
| 80643 | CARTAGENA DIAZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 80714 | CARTAGENA HERNANDEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 80720 | CARTAGENA HERNANDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 80763 | CARTAGENA MATIAS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 2176432 | CARTAGENA ORTIZ, ORLANDO J. | AEP | REGION CAGUAS | | | CAGUAS | PR | | |
| 80999 | CARTAGENA SEMIDEY, JULIO | ADDRESS ON FILE | | | | | | | |
| 81309 | CASADO RIVERA, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 2176437 | CASARES SOLER, AMAURY | AEP | REGION AGUADILLA | | | AGUADILLA | PR | | |

Exhibit I

Master Mailing List 4

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 81672 | CASIANO AYALA, NESTOR D. | ADDRESS ON FILE | | | | | | | |
| 81695 | CASIANO CANCEL, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 81840 | CASIANO PEREZ, MARGIEANNE | ADDRESS ON FILE | | | | | | | |
| 81911 | CASIANO SANTIAGO, MABEL | ADDRESS ON FILE | | | | | | | |
| 81928 | CASIANO TORRES, JAIME E | ADDRESS ON FILE | | | | | | | |
| 81951 | CASIANO VEGA, ROSA E | ADDRESS ON FILE | | | | | | | |
| 82138 | CASILLAS RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 82156 | CASILLAS SANTOS, ANA L | ADDRESS ON FILE | | | | | | | |
| 82590 | CASTILLO CUEVAS, SCARLET V. | ADDRESS ON FILE | | | | | | | |
| 82717 | CASTILLO MALDONADO, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 1766864 | Castillo Morales, Agustin | ADDRESS ON FILE | | | | | | | |
| 1802592 | Castillo Morales, Domingo | ADDRESS ON FILE | | | | | | | |
| 1738263 | Castillo Velez, Yolanda | ADDRESS ON FILE | | | | | | | |
| 83172 | CASTRO BADILLO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 83334 | CASTRO CORDERO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 83503 | CASTRO ESTUPINAN, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 83602 | CASTRO GONZALEZ, BETZABETH | ADDRESS ON FILE | | | | | | | |
| 83621 | CASTRO GONZALEZ, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| 2040587 | Castro Gracia, Rosa I. | ADDRESS ON FILE | | | | | | | |
| 1647914 | Castro Guasp, Teresa | ADDRESS ON FILE | | | | | | | |
| 83664 | CASTRO HERNANDEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 83763 | CASTRO LOPEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 83835 | CASTRO MARTINEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 83966 | CASTRO NIEVES, JUAN | ADDRESS ON FILE | | | | | | | |
| 84247 | CASTRO RIVERA, SANDRA L | ADDRESS ON FILE | | | | | | | |
| 84375 | CASTRO SALAS, ALEX | ADDRESS ON FILE | | | | | | | |
| 84500 | CASTRO TORRES, DOEL | ADDRESS ON FILE | | | | | | | |
| 84740 | CATALA FIGUEROA, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 84777 | CATALA MELENDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 629804 | CATIE | TURRIALBA | | | | CARTAGO | | 07170 | SPAIN |
| 85243 | CEARA, ISSA D. | ADDRESS ON FILE | | | | | | | |
| 85281 | CEBALLOS RAMOS, XIOMARA E. | ADDRESS ON FILE | | | | | | | |
| 85482 | CEDENO CRESPO, IDALIS | ADDRESS ON FILE | | | | | | | |
| 1481434 | Celso Armando Torres Naveira, por si y en represenatcion de su hija, Meredes Casilda Torres Hernandez; y otros | JOSE E.TORRES VALENTIN | ABOGADO | TORRES VALENTIN, ESTUDIO LEGAL LLC. | GEORGETTI 78 | San Juan | PR | 00921 | |
| 630231 | CENEIDA BERMUDEZ LASSO | BARRIO SIMON BOLIVAR | 26-23 CALLE K 17 D | | | | | | COLOMBIA |

Exhibit I

Master Mailing List 4

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1940135 | Centeno Aponte, Iris V | ADDRESS ON FILE | | | | | | | |
| 86100 | CENTENO DIAZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 86109 | CENTENO FELICIANO, ROSA E | ADDRESS ON FILE | | | | | | | |
| 86355 | CENTENO SANTIAGO, DARICE N. | ADDRESS ON FILE | | | | | | | |
| 630310 | CENTRO ATLANTICO DE ARTE MODERNO | LAS PALMAS DE GRAN CANARIA 35001 | LOS BALCONES 9 Y 11 | | | CANARIA | | 35204460 | SPAIN |
| 770449 | CENTRO DE APRENDIZAJE INDIVIDUALIZADO | LCDA. MICHELLE SILVESTRIZ ALEJANDRO | PO Box 13282 San Juan, | | | SAN JUAN | PR | 00908 | |
| 630429 | CENTRO DE DIAGNOSTICO AUTOMOTRIZ | RR4 BOX 27150 | | | | TOA ALTA | PR | 00953 | |
| 87372 | CEPEDA DIAZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 87374 | CEPEDA DIAZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 88070 | CHACON RIVERA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 842151 | CHAMORRO MASS RUBEN | CENTRO JUDICIAL | | | | PONCE | PR | 00716 | |
| 88250 | CHAPARRO AVILES, JANET | ADDRESS ON FILE | | | | | | | |
| 2174734 | CHEVERE SANTOS, ANA L | AEP | REGION CAROLINA | | | CAROLINA | PR | 00983 | |
| 89320 | CHILDRENS HOSPITAL PEDIATRICS | PO BOX 844056 | | | | BOSTON | MA | 02284-4056 | |
| 631278 | CHIN SHELL SERVICE STA. | APARTADO 1783 | | | | SAN GERMAN | PR | 00683 | |
| 2176275 | CHINEA SANCHEZ, LUIS R. | AEP | REGION DE BAYAMON | | | TOA BAJA | PR | | |
| 89508 | CHRISTAL D SANCHEZ BATISTA | ADDRESS ON FILE | | | | | | | |
| 90345 | CINTRON ALVARADO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 90475 | CINTRON CHINEA, CARMENCITA | ADDRESS ON FILE | | | | | | | |
| 90499 | CINTRON CINTRON, NILDA E | ADDRESS ON FILE | | | | | | | |
| 90563 | CINTRON CRUZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 90569 | CINTRON DAVILA, DENISE M | ADDRESS ON FILE | | | | | | | |
| 90723 | CINTRON GARCIA, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 90883 | CINTRON MADERA, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| 2174721 | CINTRON MORALES, WILFREDO | AEP | REGION DE ARECIBO | | | ARECIBO | PR | | |
| 91027 | CINTRON MORALES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 91083 | CINTRON OQUENDO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 91173 | CINTRON PERALES, ILEANA | ADDRESS ON FILE | | | | | | | |
| 91373 | CINTRON RODRIGUEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 91468 | CINTRON ROSADO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 91504 | CINTRON SANCHEZ, AMALIS | ADDRESS ON FILE | | | | | | | |
| 91586 | CINTRON SERRANO, ANA C | ADDRESS ON FILE | | | | | | | |
| 2175221 | CINTRON SOUFFRONT, ALEXANDER | AEP | REGION DE MAYAGUEZ | | | MAYAGUEZ | PR | | |
| 91671 | CINTRON TORRES, MARITZA E. | ADDRESS ON FILE | | | | | | | |
| 91749 | CINTRON VELEZ, CARMEN F | ADDRESS ON FILE | | | | | | | |

Exhibit I

Master Mailing List 4

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 91756 | CINTRON VELEZ, ROGELIA | ADDRESS ON FILE | | | | | | | |
| 91943 | CIRINO RODRIGUEZ, JUAN J | ADDRESS ON FILE | | | | | | | |
| 631640 | CITIBANK N A | C/O J JORGE HERNANDEZ | REC NATS AMBIENTALES | PO BOX 9066600 | | SAN JUAN | PR | 00906 6600 | |
| 631816 | CLARIBEL ROJAS FIGUEROA | HC 43 BOX 11950 | | | | CAYEY | PR | 00736 | |
| 92349 | CLASS ESTEVEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 92604 | CLAUDIO CRUZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 92746 | CLAUDIO MALDONADO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 92904 | CLAUDIO ROLDAN, OLGA | ADDRESS ON FILE | | | | | | | |
| 93050 | CLAVELL ORTIZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 93067 | CLAVEROL MENDOZA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 93071 | CLAVIJO DE JESUS, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 93224 | CLEMENTE QUINONES, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 93276 | CLEMENTE VAZQUEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 632381 | COLEGIO REGIONAL DE AGUADILLA | P.O. BOX 250160 | | | | AGUADILLA | PR | 00604 | |
| 94084 | COLLADO NAZARIO, KERIAN | ADDRESS ON FILE | | | | | | | |
| 94329 | COLLAZO COLON, SARA N | ADDRESS ON FILE | | | | | | | |
| 94346 | COLLAZO CRESPO, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 94826 | COLLAZO PEREZ, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 94900 | COLLAZO RIVERA, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 2176015 | COLLAZO RIVERA, ROBERTO | AEP | REGION DE HUMACAO | | | HUMACAO | PR | | |
| 95238 | COLLAZO TORRES, PAOLA | ADDRESS ON FILE | | | | | | | |
| 95239 | COLLAZO TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 95268 | COLLAZO VAZQUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 95430 | COLOM O'NEIL, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 95447 | COLOMBANI COLOMBANI, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 95874 | COLON AVILES, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 96018 | COLON BERRIIOS, JOSUE | ADDRESS ON FILE | | | | | | | |
| 96124 | COLON BURGOS, CAMILO | ADDRESS ON FILE | | | | | | | |
| 96455 | COLON COLON, BENNIE LUZ | ADDRESS ON FILE | | | | | | | |
| 96571 | COLON COLON, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 96750 | COLON CORTIJO, ALEYDA | ADDRESS ON FILE | | | | | | | |
| 96883 | COLON CRUZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 2176759 | COLON DIAZ, HERIBERTO | AEP | REGION GUAYAMA | | | GUAYAMA | PR | | |
| 97150 | COLON DIAZ, KENIA | ADDRESS ON FILE | | | | | | | |
| 97244 | COLON ESPINOSA, ALBERT K. | ADDRESS ON FILE | | | | | | | |
| 2176279 | COLON FIGUEROA, EDGAR E. | AEP | REGION DE ARECIBO | | | MANATI | PR | 00674 | |
| 97394 | COLON FIGUEROA, OLGA | ADDRESS ON FILE | | | | | | | |
| 97557 | COLON GARCIA, MIRELSA | ADDRESS ON FILE | | | | | | | |

Exhibit I

Master Mailing List 4

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 97566 | COLON GARCIA, STEPHANIA | ADDRESS ON FILE | | | | | | | |
| 97570 | COLON GARCIA, VILMA I. | ADDRESS ON FILE | | | | | | | |
| 97582 | COLON GLORIA, RODRÍGUEZ | ADDRESS ON FILE | | | | | | | |
| 97596 | COLON GOMEZ, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 97633 | COLON GONZALEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 97674 | COLON GONZALEZ, JANETTE | ADDRESS ON FILE | | | | | | | |
| 97743 | COLON GONZALEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 2176443 | COLON HERNANDEZ, EDWIN T. | AEP | REGION DE PONCE | | | PONCE | PR | | |
| 98189 | COLON LOPEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 98316 | COLON MALDONADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 98324 | COLON MALDONADO, DELMA | ADDRESS ON FILE | | | | | | | |
| 98325 | COLON MALDONADO, DENISSI | ADDRESS ON FILE | | | | | | | |
| 98712 | COLON MELENDEZ, LILY I | ADDRESS ON FILE | | | | | | | |
| 98714 | COLON MELENDEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 98889 | COLON MONTANEZ, BLASINA | ADDRESS ON FILE | | | | | | | |
| 98945 | COLON MORALES, JOHN LOUIS | ADDRESS ON FILE | | | | | | | |
| 99039 | COLON MUNIZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 99268 | COLON OQUENDO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 99347 | COLON ORTIZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 99679 | COLON PENALBERT, ROSAEL | ADDRESS ON FILE | | | | | | | |
| 99821 | COLON PINO, NILDA ROSA | ADDRESS ON FILE | | | | | | | |
| 99857 | COLON QUILES, MARLENE | ADDRESS ON FILE | | | | | | | |
| 99866 | COLON QUINONES, HRIDAYA | ADDRESS ON FILE | | | | | | | |
| 99944 | COLON RAMOS, CARMEN N. | ADDRESS ON FILE | | | | | | | |
| 100060 | COLON REYES, LINDA I. | ADDRESS ON FILE | | | | | | | |
| 100091 | COLON RIOS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 100251 | COLON RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 100292 | COLON RIVERA, JONATHAN A. | ADDRESS ON FILE | | | | | | | |
| 100309 | COLON RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 100539 | COLON RIVERA, YAMILLE | ADDRESS ON FILE | | | | | | | |
| 100820 | COLON RODRIGUEZ, NILDA M | ADDRESS ON FILE | | | | | | | |
| 100875 | COLON RODRIGUEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 100927 | COLON ROLON, TERESA | ADDRESS ON FILE | | | | | | | |
| 786151 | COLON ROMERO, ITZANETTE | ADDRESS ON FILE | | | | | | | |
| 101055 | COLON ROSARIO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 101120 | COLON RUIZ, JANESSE | ADDRESS ON FILE | | | | | | | |
| 101238 | COLON SANCHEZ, REYNALDO J | ADDRESS ON FILE | | | | | | | |
| 101279 | COLON SANTANA,YAMILE | ADDRESS ON FILE | | | | | | | |
| 101315 | COLON SANTIAGO, CARMEN D | ADDRESS ON FILE | | | | | | | |

Exhibit I

Master Mailing List 4

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 101342 | COLON SANTIAGO, EVANGELISTA | ADDRESS ON FILE | | | | | | | |
| 101473 | COLON SANTIAGO, PILAR A. | ADDRESS ON FILE | | | | | | | |
| 2157777 | Colon Santos, Jose | ADDRESS ON FILE | | | | | | | |
| 101781 | COLON TORRES, ANA D | ADDRESS ON FILE | | | | | | | |
| 101807 | COLON TORRES, CEREIDA | ADDRESS ON FILE | | | | | | | |
| 101990 | COLON TRINIDAD, MARIA D | ADDRESS ON FILE | | | | | | | |
| 102126 | COLON VAZQUEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 1682338 | Colon, Yarizie Diaz | ADDRESS ON FILE | | | | | | | |
| 102423 | COLONCORDOVA, ANGEL D. | ADDRESS ON FILE | | | | | | | |
| 102428 | COLONDRES CRUZ, JOSE H. | ADDRESS ON FILE | | | | | | | |
| 102439 | COLONFLORES, JUSTO | ADDRESS ON FILE | | | | | | | |
| 632772 | COMPA AUTO PARTS | Apartado 2396 Bo. Capa | | | | MOCA | PR | 00676 | |
| 842308 | COMPAÑIA DE TURISMO DE PR | VIEJO SAN JUAN | ANTIGUO EDIF LA PRINCESA | | | SAN JUAN | PR | 00921 | |
| 103112 | COMUNITARIA RECICLAJE DEL NORTE | P.O. BOX 1822 | | | | HATILLO | PR | 00659 | |
| 103548 | CONCEPCION PEREZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| 103689 | CONCEPCION SANTOS, ELIA | ADDRESS ON FILE | | | | | | | |
| 103728 | CONCEPCION TORRES, VIDA L | ADDRESS ON FILE | | | | | | | |
| 633041 | CONF AUT CINEMATOGRAFIA IBEROAMERICA | AV PRINCIPAL DE LOS RUICES | ED MONACA ALA SUR PISO 2 OFIC 2B | | | CARACAS | | 01070 | VENEZUELA |
| 633093 | CONFLUENCIA, SA DE CV | AV BAJA CALIFORNIA | NO 349 COL HIPODROMO | | | CONDESA | | 06170 | MEXICO |
| 633148 | CONSEJO IBERO AMERICANO DEPORTE | C/ MARTIN FIERO S/N | | | | MADRID | | 28040 | SPAIN |
| 104277 | CONSTRUCTORA NABORIA, INC. | P O BOX 191394 | | | | SAN JUAN | PR | 00927 | |
| 633364 | CONSUMERS INTERNATIONAL | LAS HORTENSIAS 2371 PROVIDENCIA | | | | SANTIAGO | | | CHILE |
| 104544 | CONTRERAS RIVERA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 2176762 | CONTRES TORRES, HECTOR | AEP | REGION CAROLINA | | | CAROLINA | PR | 00983 | |
| 633406 | CONTRUCTURA CORTIJO | HC-01 BOX 29030 PMB 336 | | | | CAGUAS | PR | 00725 | |
| 770608 | COOP. A/C DE GERENCIALES DE LA AEE | 1200 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907-0540 | |
| 2162647 | Cooperativa de Ahorro y Credito Roosevelt Roads | Nevares, Sanchez, Alvarez & Cancel PSC | S/Andres R. Nevares Esq | Urb Altamesa, 11307 Ave. San Alfonso, USDC 115813 | PO Box 00921-3622 | San Juan | PR | 00921-3622 | |
| 105514 | CORALIZ PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 105608 | CORCHADO GONZALEZ, IRMA | ADDRESS ON FILE | | | | | | | |

Exhibit I
Master Mailing List 4
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 105759 | CORDERO ANGLERO, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 105773 | CORDERO AVILES, HARRY | ADDRESS ON FILE | | | | | | | |
| 106000 | CORDERO GARCIA, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 106199 | CORDERO MARTINEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 106437 | CORDERO RIOS, EMMA | ADDRESS ON FILE | | | | | | | |
| 106513 | CORDERO RODRIGUEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 106617 | CORDERO SANTANA, SUE HELLEN | ADDRESS ON FILE | | | | | | | |
| 106674 | CORDERO SOTO, JEYLIN | ADDRESS ON FILE | | | | | | | |
| 106677 | CORDERO SOTO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 106813 | CORDERO-RODRIGUEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 106977 | CORDOVA RIVERA, FROILAN | ADDRESS ON FILE | | | | | | | |
| 107221 | CORNIER FELICIANO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 107394 | CORPAS SANCHEZ, MAIKEL | ADDRESS ON FILE | | | | | | | |
| 107406 | CORPORACION COMUNITARIA RECICLAJE DEL | PO BOX 1822, | | | | HATILLO | PR | 00659 | |
| 633757 | CORPORACION IBEROAMERICANA DE LOTERIA | MARIA DE MOLINA 48-50 28006 | | | | MADRID | | 3415962471 | SPAIN |
| 107553 | CORREA ACEVEDO, ORLANDO A. | ADDRESS ON FILE | | | | | | | |
| 107565 | CORREA ALEJANDRO, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 107631 | CORREA BERMUDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 107633 | CORREA BERRIOS, BIANCA | ADDRESS ON FILE | | | | | | | |
| 107670 | CORREA CANTRE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 107891 | CORREA GARCIA, ZULMA | ADDRESS ON FILE | | | | | | | |
| 107924 | CORREA HENRIQUEZ, NILDA N. | ADDRESS ON FILE | | | | | | | |
| 108021 | CORREA MEJIAS, ADA | ADDRESS ON FILE | | | | | | | |
| 108026 | CORREA MELECIO, ANA M | ADDRESS ON FILE | | | | | | | |
| 108178 | CORREA QUINONES, SARA | ADDRESS ON FILE | | | | | | | |
| 108257 | CORREA RIVERA, NORMA | ADDRESS ON FILE | | | | | | | |
| 108265 | CORREA ROBLES, DADVA DORIS | ADDRESS ON FILE | | | | | | | |
| 2176431 | CORREA RUIZ, ERNESTO | AEP | REGION ARECIBO | | | ARECIBO | PR | | |
| 108423 | CORREA SIERRA, CRISTINA LEE | ADDRESS ON FILE | | | | | | | |
| 1779838 | CORREA VELEZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 108514 | CORREA VILARINO, NELLY J. | ADDRESS ON FILE | | | | | | | |
| 108517 | CORREA VILLANUEVA, BENITO | ADDRESS ON FILE | | | | | | | |
| 108836 | CORTES CORDERO, MARLENE | ADDRESS ON FILE | | | | | | | |
| 108861 | CORTES CORTES, LESLIE | ADDRESS ON FILE | | | | | | | |
| 108974 | CORTES FUENTES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 109003 | CORTES GONZALEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 109210 | CORTES MENDOZA, RUBEN | ADDRESS ON FILE | | | | | | | |

Exhibit I

Master Mailing List 4

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 109256 | CORTES NEGRON, RAMON LUIS | ADDRESS ON FILE | | | | | | | |
| 109287 | CORTES ORTIZ, EDMUNDO E | ADDRESS ON FILE | | | | | | | |
| 109474 | CORTES ROBLES, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 109545 | CORTES ROMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 109730 | CORTES VEGA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 109856 | CORTIJO SOSA, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 109978 | COSME CANCEL, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 2175853 | COSME FRANCESCHI, JORGE | AEP | REGION DE PONCE | | | PONCE | PR | | |
| 1948007 | COSME THILLET, MARIA J. | ADDRESS ON FILE | | | | | | | |
| 110415 | COSS RIVERA, ELSA | ADDRESS ON FILE | | | | | | | |
| 110589 | COSTAS SANTIAGO, LYDIA R | ADDRESS ON FILE | | | | | | | |
| 110613 | COSTE SIBILIA, MELODY | ADDRESS ON FILE | | | | | | | |
| 110708 | COTTO ABREU, JUSTINA | ADDRESS ON FILE | | | | | | | |
| 110887 | COTTO CUBERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 110916 | COTTO DIAZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 110957 | COTTO GOMEZ, BALAAN | ADDRESS ON FILE | | | | | | | |
| 110970 | COTTO GONZALEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 111167 | COTTO NIEVES, MARISEL | ADDRESS ON FILE | | | | | | | |
| 111210 | COTTO PEREIRA, SOFIA | ADDRESS ON FILE | | | | | | | |
| 111246 | COTTO RAMOS, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 111271 | COTTO RIOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 111395 | COTTO SANCHEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 111411 | COTTO SANTANA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 111448 | COTTO SUAREZ, LUIS J | ADDRESS ON FILE | | | | | | | |
| 2157517 | Cotton Alicea, Roberto | ADDRESS ON FILE | | | | | | | |
| 111593 | COUTO DE JESUS, AMAURY R. | ADDRESS ON FILE | | | | | | | |
| 2140816 | Crespo Jr, Pedro | ADDRESS ON FILE | | | | | | | |
| 112644 | CRESPO ROSA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 2176281 | CRESPO SEDA, ELIAS J. | AEP | REGION DE PONCE | | | PONCE | PR | | |
| 112718 | CRESPO SEPULVEDA, CELEDONIO T. | ADDRESS ON FILE | | | | | | | |
| 112738 | CRESPO TALAVERA, DILIANA | ADDRESS ON FILE | | | | | | | |
| 113244 | CRISTOBAL MONTOYO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 1498710 | Cruhigger Alvarez, Bienvenido | ADDRESS ON FILE | | | | | | | |
| 113557 | CRUZ ALMEYDA, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 113637 | CRUZ APONTE, ELENA | ADDRESS ON FILE | | | | | | | |
| 113833 | CRUZ BARBOSA, KATIRA | ADDRESS ON FILE | | | | | | | |
| 114000 | CRUZ BURGOS, SERAPIA | ADDRESS ON FILE | | | | | | | |
| 114303 | CRUZ CEDENO, NEYZA | ADDRESS ON FILE | | | | | | | |
| 114564 | CRUZ CORDERO, EMMA I | ADDRESS ON FILE | | | | | | | |

Exhibit I

Master Mailing List 4

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 114587 | CRUZ CORREA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 2216550 | CRUZ CORTES, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 114622 | CRUZ CORTES, MARK | ADDRESS ON FILE | | | | | | | |
| 115275 | CRUZ ESCALERA, VICTOR A. | ADDRESS ON FILE | | | | | | | |
| 2176808 | CRUZ FERNANDEZ, MARIO | AEP | REGION DE BAYAMON | | | BAYAMON | PR | | |
| 115434 | CRUZ FIGUEROA, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 115461 | CRUZ FIGUEROA, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 115698 | CRUZ GARCIA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 115807 | CRUZ GONZALEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 116157 | CRUZ IGLESIAS OLIVERAS, LIBERTAD | ADDRESS ON FILE | | | | | | | |
| 116234 | CRUZ JULIO, VEGA | ADDRESS ON FILE | | | | | | | |
| 116442 | CRUZ LOPEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 116723 | CRUZ MARTINEZ, ANGRL | ADDRESS ON FILE | | | | | | | |
| 116768 | CRUZ MARTINEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 116809 | CRUZ MARTINEZ, ODETTE | ADDRESS ON FILE | | | | | | | |
| 116837 | CRUZ MARTINEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 116896 | CRUZ MEDERO, CONNIE ANN | ADDRESS ON FILE | | | | | | | |
| 634374 | CRUZ MILAGROS MELENDEZ SIERRA | PARCELAS MARQUEZ | CALLE CAIMITO 7 | | | MANATI | PR | 00674 | |
| 117501 | CRUZ OCASIO, DESIREE | ADDRESS ON FILE | | | | | | | |
| 117507 | CRUZ OCASIO, GLORIAN | ADDRESS ON FILE | | | | | | | |
| 117557 | CRUZ OLIVO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 117632 | CRUZ ORTIZ, ELVIRA | ADDRESS ON FILE | | | | | | | |
| 2176140 | CRUZ ORTIZ, IVETTE | AEP | REGION CAROLINA | | | CAROLINA | PR | 00983 | |
| 117819 | CRUZ PABON, NILDA | ADDRESS ON FILE | | | | | | | |
| 117867 | CRUZ PAGAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 117912 | CRUZ PARILLA, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 117956 | CRUZ PEREZ, ABNER | ADDRESS ON FILE | | | | | | | |
| 118053 | CRUZ PEREZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 118145 | CRUZ POL, AIXA G. | ADDRESS ON FILE | | | | | | | |
| 118251 | CRUZ RAMOS, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 118340 | CRUZ RAMOS, TANIA M | ADDRESS ON FILE | | | | | | | |
| 118573 | CRUZ RIVERA, GIANCARLO | ADDRESS ON FILE | | | | | | | |
| 118585 | CRUZ RIVERA, HECTOR ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 118699 | CRUZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 118718 | CRUZ RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 119000 | CRUZ RODRIGUEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 119022 | CRUZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 119090 | CRUZ RODRIGUEZ, MARIBEL A. | ADDRESS ON FILE | | | | | | | |
| 119287 | CRUZ ROSA, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit I

Master Mailing List 4

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 119326 | CRUZ ROSADO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 119360 | CRUZ ROSARIO, EDNA | ADDRESS ON FILE | | | | | | | |
| 119383 | CRUZ ROSARIO, MARIA S | ADDRESS ON FILE | | | | | | | |
| 119394 | CRUZ ROSAS, RIGMARIE | ADDRESS ON FILE | | | | | | | |
| 119543 | CRUZ SANCHEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 2175500 | CRUZ SANCHEZ, RAMON J. | AEP | REGION DE CAROLINA | | | CAROLINA | PR | | |
| 119733 | CRUZ SANTIAGO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 119888 | CRUZ SOLER, WYLDA F.DEL C. | ADDRESS ON FILE | | | | | | | |
| 120070 | CRUZ TORRES, ANDRES | ADDRESS ON FILE | | | | | | | |
| 120076 | CRUZ TORRES, ARLENE | ADDRESS ON FILE | | | | | | | |
| 120136 | CRUZ TORRES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 120198 | CRUZ TORRES, MAYTE | ADDRESS ON FILE | | | | | | | |
| 120237 | CRUZ TORRES, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 634417 | CRUZ TRANSMISSION | APARTADO 193 | | | | CANOVANAS | PR | 00729 | |
| 634419 | Cruz Transmission | P.O. Box 25000 | | | | Canovanas | PR | 00729 | |
| 120313 | CRUZ VANESA, PÉREZ | ADDRESS ON FILE | | | | | | | |
| 120447 | CRUZ VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 120473 | CRUZ VEGA, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| 120505 | CRUZ VELAZQUEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 2176436 | CRUZ VELEZ, NOEL | AEP | REGION AGUADILLA | | | AGUADILLA | PR | | |
| 120680 | CRUZ VIRUET, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 120706 | CRUZ ZAYAS, OLGA I. | ADDRESS ON FILE | | | | | | | |
| 121083 | CUADRADO LOPEZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 121190 | CUADRO MENDEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 121397 | CUCUTA GONZALEZ, ALYAEN | ADDRESS ON FILE | | | | | | | |
| 121600 | CUEVAS CUEVAS, ZANDRA | ADDRESS ON FILE | | | | | | | |
| 121637 | CUEVAS GARCIA, BERNARDA | ADDRESS ON FILE | | | | | | | |
| 121902 | CUEVAS RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 122022 | CUEVAS VAZQUEZ, MIGUEL M | ADDRESS ON FILE | | | | | | | |
| 122069 | CULSON PABON, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 122192 | CUPRILL RIVERA, EVELYN LINNETTE | ADDRESS ON FILE | | | | | | | |
| 122225 | CURBELO IRIZARRY, LOURDES | ADDRESS ON FILE | | | | | | | |
| 122233 | CURBELO MARTINEZ, STEPHANIE JUDITH | ADDRESS ON FILE | | | | | | | |
| 122337 | CURET VAZQUEZ, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 122378 | CUSTODIO ALVARADO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 634555 | CYCLE WORLD | MARGINAL D-43 EXT. FORREST HILL | | | | BAYAMON | PR | 00959 | |

Exhibit I

Master Mailing List 4

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 634792 | DAINA J TORRES GARCIA | URB EL SENORIAL 2011 | CALLE ANTONIO MACHADO | | | SAN JUAN | PR | 00926 | |
| 634828 | DAISY BENITEZ REYES | BO MAMEYAL CASA 23 | C/TT23 | | | | PR | 00640 | |
| 634874 | DAISY GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 122826 | DAISY J SANTIAGO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 635090 | DALLAS NEPHROLOGY ASSOC. | PO BOX 678009 | | | | DALLAS | TX | 75267-8009 | |
| 123099 | DALMAU SANTOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 635314 | DAMARIS ROSARIO ORTIZ | OF. AUDITORIA INTERNA | AUDITOR I - AUTO PRIVADO | | | SAN JUAN | PR | | |
| 635378 | DAMARYS RUIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 123592 | DANIEL CORREA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 842622 | DANNY CRUZ VAZQUEZ ORTIZ | Caso FDP1983-0144 | | | | Carolina | PR | | |
| 636084 | DARIO RAMOS LOPEZ | URB.ALTURAS DE MAYAGUEZ P-25 | CALLE UROYAN | | | MAYAGUEZ | PR | 00680 | |
| 636089 | DARIS M FRAGOSO RIVERA | ADDRESS ON FILE | | | | | | | |
| 124207 | DARLENE M CAMACHO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 636519 | DAVID MORALES PACHECO | ESTANCIAS DE LA FUENTE | 33 CALLE LIRIO | | | TOA ALTA | PR | 00953 | |
| 125066 | DAVILA ALICEA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 125380 | DAVILA FUENTES, JESUS | ADDRESS ON FILE | | | | | | | |
| 125475 | DAVILA HERNANDEZ, LUISA | ADDRESS ON FILE | | | | | | | |
| 125496 | DAVILA KUILAN, CARLOS JORGE | ADDRESS ON FILE | | | | | | | |
| 125497 | DAVILA KUILAN, TATIANA MARIE | ADDRESS ON FILE | | | | | | | |
| 125601 | DAVILA MATHEWS, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 125765 | DAVILA PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 125818 | DAVILA PLAZA, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 125946 | DAVILA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 125986 | DAVILA RODRIGUEZ, RUYSDAEL | ADDRESS ON FILE | | | | | | | |
| 126197 | DAVILA VELAZQUEZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 126345 | DAYRA I CANALES MOJICA | ADDRESS ON FILE | | | | | | | |
| 126648 | DE JESUS ALICEA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 126772 | DE JESUS BENITEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 2175508 | DE JESUS CARMONA, IVAN | AEP | REGION DE HUMACAO | NO | | HUMACAO | PR | | |
| 127078 | DE JESUS CRESPO, REBECA G. | ADDRESS ON FILE | | | | | | | |
| 127128 | DE JESUS DAVID, ALVIN | ADDRESS ON FILE | | | | | | | |
| 127132 | DE JESUS DAVID, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 127555 | DE JESUS GONZALEZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 127599 | DE JESUS HERNANDEZ, JOSEA. | ADDRESS ON FILE | | | | | | | |
| 127672 | DE JESUS LA LUZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 127819 | DE JESUS MARCANO, IRMA | ADDRESS ON FILE | | | | | | | |

Exhibit I

Master Mailing List 4

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2174726 | DE JESUS MC DOUGALL, FREDDIE J | AEP | REGION MAYAGUEZ | | | MAYAGUEZ | PR | | |
| 128045 | DE JESUS MORALES, JESUS | ADDRESS ON FILE | | | | | | | |
| 2175652 | DE JESUS RIVERA, EDWIN | AEP | REGION DE PONCE | | | PONCE | PR | | |
| 128714 | DE JESUS ROSA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 2175256 | DE JESUS SANCHEZ, LUIS | AEP | REGION DE GUAYAMA | | | GUAYAMA | PR | | |
| 128807 | DE JESUS SANJURJO, JULIO E. | ADDRESS ON FILE | | | | | | | |
| 128872 | DE JESUS SANTIAGO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 128875 | DE JESUS SANTIAGO, SERGIA | ADDRESS ON FILE | | | | | | | |
| 128979 | DE JESUS SULIVERES, YARI S. | ADDRESS ON FILE | | | | | | | |
| 129002 | DE JESUS TORRES, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 129196 | DE JESÚS, BORRERO | ADDRESS ON FILE | | | | | | | |
| 129512 | DE LA PAZ ROSARIO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 129659 | DE LA TORRE DOMINGUEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 129879 | DE LEON DE LEON, VIDALINA | ADDRESS ON FILE | | | | | | | |
| 2174722 | DE LEON GOMEZ, JESUS M | AEP | REGION CAGUAS | | | CAGUAS | PR | | |
| 130307 | DE LEON TORRES, MYRNA | ADDRESS ON FILE | | | | | | | |
| 130785 | DECLET SERRANO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 130802 | DEDOS GUZMAN, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 131042 | DEL MORAL ALVARADO, KENNETH | ADDRESS ON FILE | | | | | | | |
| 131135 | DEL RIO CRUZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 131199 | DEL RIO OCHOA, VIONETTE M. | ADDRESS ON FILE | | | | | | | |
| 131504 | DEL VALLE COLON, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 131593 | DEL VALLE DUPREY, NANCY | ADDRESS ON FILE | | | | | | | |
| 131606 | DEL VALLE FERNANDEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 131885 | DEL VALLE PITRE, MYRNA A. | ADDRESS ON FILE | | | | | | | |
| 131941 | DEL VALLE RIVERA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 132204 | DELANNOY DE JESUS, MARIA INES | ADDRESS ON FILE | | | | | | | |
| 132238 | DELBREY ORTIZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 132526 | DELGADO CARRION, NICOLE | ADDRESS ON FILE | | | | | | | |
| 132530 | DELGADO CASTILLO, HAYME | ADDRESS ON FILE | | | | | | | |
| 132616 | DELGADO CORIANO, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 132658 | DELGADO CRUZ, DIOMEDES | ADDRESS ON FILE | | | | | | | |
| 637110 | DELGADO DIESEL | HC-03 BOX 36921 | | | | CAGUAS | PR | 00725 | |
| 132973 | DELGADO GREGO, IRIS T | ADDRESS ON FILE | | | | | | | |
| 133064 | DELGADO LANDING, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 133122 | DELGADO MALAVE, JOSE | ADDRESS ON FILE | | | | | | | |
| 1985815 | Delgado Marrero, Ada B. | ADDRESS ON FILE | | | | | | | |
| 133194 | DELGADO MATIAS, MABEL | ADDRESS ON FILE | | | | | | | |
| 133242 | DELGADO MENDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit I

Master Mailing List 4

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 133289 | DELGADO MONTES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 133333 | DELGADO NAVARRO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 133430 | DELGADO OTERO, JESENIA | ADDRESS ON FILE | | | | | | | |
| 133487 | DELGADO PEREZ, EDNA D | ADDRESS ON FILE | | | | | | | |
| 133561 | DELGADO RAMIREZ, CORALIS | ADDRESS ON FILE | | | | | | | |
| 133654 | DELGADO RIVERA, AXEL | ADDRESS ON FILE | | | | | | | |
| 133722 | DELGADO RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 134066 | DELGADO TORRES, KAREN | ADDRESS ON FILE | | | | | | | |
| 134178 | DELGADO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 134207 | Delia Ayala DBA Impresos Delia Ayala | PO Box 30943 | | | | SAN JUAN | PR | 00929-1943 | |
| 134288 | DELIDSA ROMERO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 134354 | DELIZ ORTIZ, NILSA A. | ADDRESS ON FILE | | | | | | | |
| 134530 | DELVALLEBENITEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 134790 | DENIZAC PIERESCHI, MADELINE | ADDRESS ON FILE | | | | | | | |
| 1633879 | Deya Acosta, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 135489 | DEYA LUGO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 136119 | DIAZ ALMENAS, AWILDA | ADDRESS ON FILE | | | | | | | |
| 2175717 | DIAZ BAEZ, MIGUEL | AEP | REGION DE HUMACAO | | | HUMACAO | PR | | |
| 136452 | DIAZ BLANCH, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 136723 | DIAZ CASAS, JOMARY | ADDRESS ON FILE | | | | | | | |
| 2176689 | DIAZ COLON, DAVID | AEP | REGION DE GUAYAMA | | | GUAYAMA | PR | | |
| 136910 | DIAZ COLON, JORGE | ADDRESS ON FILE | | | | | | | |
| 137072 | DIAZ CRESPO, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 137105 | DIAZ CRUZ, DICKSON F | ADDRESS ON FILE | | | | | | | |
| 2176769 | DIAZ CRUZ, JOSE E | AEP | REGION CAROLINA | | | CAROLINA | PR | 00983 | |
| 137271 | DIAZ DE JESUS, JARELYS | ADDRESS ON FILE | | | | | | | |
| 137293 | DIAZ DE JESUS, OLGA I | ADDRESS ON FILE | | | | | | | |
| 1735263 | Diaz Diaz, Aida Luz | ADDRESS ON FILE | | | | | | | |
| 137792 | DIAZ FIGUEROA, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 138203 | DIAZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 1682241 | Diaz Marrero, Eneida | ADDRESS ON FILE | | | | | | | |
| 138946 | DIAZ MARTINEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 139173 | DIAZ MERCADO, FLORENCE P | ADDRESS ON FILE | | | | | | | |
| 139181 | DIAZ MERCADO, SHARON | ADDRESS ON FILE | | | | | | | |
| 139333 | DIAZ MORALES, IRMA | ADDRESS ON FILE | | | | | | | |
| 139358 | DIAZ MORALES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 139635 | DIAZ ORTIZ, ARODIS | ADDRESS ON FILE | | | | | | | |
| 139867 | DIAZ PARIS, NORMA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit I

Master Mailing List 4

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 139937 | DIAZ PEREZ, EDNA M | ADDRESS ON FILE | | | | | | | |
| 140150 | DIAZ RAMOS, ILLIANA | ADDRESS ON FILE | | | | | | | |
| 140297 | DIAZ RIOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 140498 | DIAZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 140541 | DIAZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 140812 | DIAZ RODRIGUEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 140928 | DIAZ RODRIGUEZ, NORELIS | ADDRESS ON FILE | | | | | | | |
| 141093 | DIAZ ROSADO, DAVID | ADDRESS ON FILE | | | | | | | |
| 141372 | DIAZ SANTANA, JOSE | ADDRESS ON FILE | | | | | | | |
| 141638 | DÍAZ SONIA, DÍAZ | ADDRESS ON FILE | | | | | | | |
| 141700 | DIAZ SUNE, ESTHER | ADDRESS ON FILE | | | | | | | |
| 142000 | DIAZ VAZQUEZ, LISETTE | ADDRESS ON FILE | | | | | | | |
| 142050 | DIAZ VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 142117 | DIAZ VELEZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| 638352 | DIIC S A | 24 AVE SARASOTA | | | | SANTO DOMINGO | | | DOMINICAN REPUBLIC |
| 638528 | DIONISIO JIMENEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 638529 | DIONISIO JIMENEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 638530 | DIONISIO LOZADA GARCIA | HC 03 BOX 38127 | | | | CAGUAS | PR | 00725 | |
| 638586 | DISCOUNT AUTO SERVICE | CALLE 78 BLQ.92 #21 SIERRA BAYAMON | | | | BAYAMON | PR | 00961 | |
| 142969 | DISTRIBUIDORA BLANCO, INC. | AVE. LAUREL L-35 URBSANTA JUANITA | P.O. BOX 192672 | | | SAN JUAN | PR | 00919-2672 | |
| 143349 | DOMENECH FUENTES, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 143505 | DOMINGO FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| 638999 | DOMINGO P PRATO SALINAS | DUCASSE 1021 BARRIO SAN MARTIN | | | | CORDOVA REP ARGENTINA | | | ARGENTINA |
| 143720 | DOMINGUEZ MELENDEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 639076 | DOMINICA PIMENTEL DE SILVERIO | NEG . ASISTENCIA CONTRIB Y LEGISLACI | AUDITOR EN CONTR.- AUTO PRIVADO | 2077779 EXP.13-JUL-2008 | | SAN JUAN | PR | 00902 | |
| 639113 | DONALD RANVAUD | BUENA ONDA LTD | 3ER FLOOR 1 A A DPAR STREET | | | LONDRES W2 1 | DE | | |
| 144163 | DONES PABON, SHEILA | ADDRESS ON FILE | | | | | | | |
| 144167 | DONES PELLICIER, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 144929 | DROZ, TANYA MARIE | ADDRESS ON FILE | | | | | | | |
| 842922 | DTSEARCH | 6852 TULIP HILL TER | | | | BETHESDA | MD | 20816 | |
| 145122 | DUMAS FEBRES, JEAN | ADDRESS ON FILE | | | | | | | |
| 145221 | DUOZ COTTO, YANITZA | ADDRESS ON FILE | | | | | | | |
| 145226 | DUPERON RODRIGUEZ, LETCIAN | ADDRESS ON FILE | | | | | | | |

Exhibit I

Master Mailing List 4

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 145281 | DUPREY RODRIGUEZ, ENID | ADDRESS ON FILE | | | | | | | |
| 1746493 | E.M.G.I | Lcdo. Victor M. Rivera Rivera | 670 Ave. Ponce de Leon | Caribbean Office Plaza | | San Juan | PR | 00907-3286 | |
| 639891 | EBINELI LEBRON CARRION | ADDRESS ON FILE | | | | | | | |
| 145827 | ECHANDY LOPEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 2176429 | ECHANDY LOPEZ, HUGO N. | AEP | REGION CAGUAS | | | CAGUAS | PR | | |
| 145950 | ECHEVARRIA CENTENO, ALBERIC | ADDRESS ON FILE | | | | | | | |
| 145981 | ECHEVARRIA COTTO, BALTAZAR | ADDRESS ON FILE | | | | | | | |
| 146326 | ECHEVARRIA QUIRINDONGO, PASCUALA | ADDRESS ON FILE | | | | | | | |
| 146353 | ECHEVARRIA RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 146396 | ECHEVARRIA ROMAN, PABLO | ADDRESS ON FILE | | | | | | | |
| 146409 | ECHEVARRIA RUIZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 147562 | EDGARDO SANTIAGO PEREZ | ARQUIMEDES GIERBOLONI | PO BOX 1098 | | | COAMO | PR | 00769 | |
| 640994 | EDISTRUDIS RIVERA APONTE | HC- 01 BOX 5524 | | | | SAN GERMAN | PR | 00683 | |
| 641000 | EDITH A ORSINI LUGO | COND LA RADA | 1020 AVE ASHFORD APT 405 | | | SAN JUAN | PR | 00907 | |
| 843009 | EDITIONS DALLOZ | 31-35 RUE PROIDEVAUX | | | | PARIS CEDEX 14 | | 75666 | FRANCE |
| 147856 | EDITORIAL ESCUELAS DEL FUTURO INC | P O BOX 50091 | | | | TOA BAJA | PR | 00950-0091 | |
| 641189 | EDMUNDO N MAYORCA | UNIT 596TH MAINTCO CMR 440 BOX 2079 | | | | APO | AE | 09175 | |
| 147956 | EDNA A DIAZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 148011 | EDNA I. MASSO PEREZ | ADDRESS ON FILE | | | | | | | |
| 148070 | EDNA MEDERO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 641632 | EDUARDO GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 641643 | EDUARDO HENRIQUE DE ROSE | ADDRESS ON FILE | | | | | | | |
| 149296 | EDWIN MUNIZ BELTRAN | ADDRESS ON FILE | | | | | | | |
| 149981 | EFRAIN SOTO CRUZ | ADDRESS ON FILE | | | | | | | |
| 2174711 | EGIPCIACO CANCEL, ALBERTO | AEP | REGION DE MAYAGUEZ | | | MAYAGUEZ | PR | | |
| 643570 | EILEEN ROSARIO VELAZQUEZ | VILLAS DE LOIZA HH 63 CALLE 44 B | | | | CANOVANAS | PR | 00729 | |
| 843156 | EILLEN V TORRES GARCIA | CENTRO JUDICIAL | | | | PONCE | PR | 00716 | |
| 643650 | EL COQUI WASTE | P.O. BOX 594 | | | | CAGUAS | PR | 00724 | |
| 843172 | EL FOGON DE ABUELA | 34 AZALEA VALLE BARAHONA | | | | MOROVIS | PR | 00687 | |
| 150726 | ELBA NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 150987 | ELEUTICE TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 644475 | ELI SAMUEL GARCIA TRUCKING | APARTADO 232 S | | | | SABANA SECA | PR | 00952 | |
| 151076 | ELIANETH RIVERA MORALES | ADDRESS ON FILE | | | | | | | |

Exhibit I

Master Mailing List 4

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 151115 | ELÍAS ERNESTO, ORTEGA | ADDRESS ON FILE | | | | | | | |
| 151187 | ELIAS RIVERA, EVA M | ADDRESS ON FILE | | | | | | | |
| 151340 | ELIEZER COLON ROSADO | ADDRESS ON FILE | | | | | | | |
| 645286 | ELIZABETH HUERTAS MELENDEZ | APT. 1907 | VILLAS DE PARQUE ESCORIAL | | | CAROLINA | PR | 00987 | |
| 152302 | ELMER A ROSADO DIAZ | ADDRESS ON FILE | | | | | | | |
| 2176263 | ELMER PEREZ CORTES(PETTY CASH)(REGION CAROLINA) | REGION CAROLINA | AEP | | | CAROLINA | PR | | |
| 646698 | EMILIO VAZQUEZ PEREZ | 82 NORTE | CALLE LAS VENEGAS | | | GUAYAMA | PR | 00785 | |
| 646699 | EMILIO VELAZQUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 2176556 | ENCARNACION QUINONES, LUIS R | AEP | REGION DE CAROLINA | | | CAROLINA | PR | | |
| 154107 | ENCARNACION RIVERA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 647527 | ENRIQUE COSTAS OLIVERA | US MIL GP UNIT 4329 | | | | APO | AA | 34034-4329 | |
| 154824 | ENRIQUEZ FIGUEROA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 1422565 | ENTERTAINMENT CENTER INC. | Angel Efrain Gonzalez Ortiz | Banco Cooperativo Plaza 623, Ave. | Ponce De Leon, Oficina 605-B | | San Juan | PR | 00917-4820 | |
| 154898 | ENVIRO SOURE INC. | P O BOX 4990 | | | | SAN SEBASTIAN | PR | 00685-4990 | |
| 154994 | EPR MARINE WILDONG CONSTRUCION SERVICES, | CALLE MIRAFLORES ESQ. VILLA VERDE MUELLE 15 Y 16 MIRAMA | P.O BOX 13987 | | | SAN JUAN | PR | 00907 | |
| 155147 | ERAZO RODRIGUEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 648136 | ERIC JOEL SERRANO AMBERT | BO MONTEBELLO | CARR 641 KM 7 | | | FLORIDA | PR | 00650 | |
| 648257 | ERICK D MALDONADO TORRES | HC 2 BOX 46762 | | | | VEGA BAJA | PR | 00693 | |
| 155555 | ERICK RAMIREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 648416 | ERISTOL TIRES | CALLE VICTOR FIGUEROA # 759 | | | | SANTURCE | PR | 00908 | |
| 648879 | ESC DE LA COM ANTONIA SANCHEZ | BO HATO VIEJO SECTOR CALICHOZA | CARR 626 KM 3 0 | | | ARECIBO | PR | 00612 | |
| 156089 | ESC EUGENIO M DE HOSTOS | ADDRESS ON FILE | | | | | | | |
| 649181 | ESC REXVILLE INTERMEDIA | URB REVILLE | 41 CALLE BAUZA | | | BAYAMON | PR | | |
| 156219 | ESCALERA CALDERON, RUBEN | ADDRESS ON FILE | | | | | | | |
| 156331 | ESCALERA PIZARRO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 156475 | ESCOBALES RAMOS, ROSA O | ADDRESS ON FILE | | | | | | | |
| 156493 | ESCOBAR ACEVEDO, ROSA E | ADDRESS ON FILE | | | | | | | |
| 156595 | ESCOBAR MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 156688 | ESCOBAR SOTO, TAMARA | ADDRESS ON FILE | | | | | | | |
| 156739 | ESCRIBANO COLON, LISA | ADDRESS ON FILE | | | | | | | |
| 843473 | ESCUELA DE LA COMUNIDAD PEDRO FALU ORELLANO | ESCUELA PEDRO FALU ORELLANO | | | | RIO GRANDE | PR | 00745 | |
| 156989 | ESPADA BERRIOS, MARIA J | ADDRESS ON FILE | | | | | | | |
| 157110 | ESPADA PAGAN, DAISY | ADDRESS ON FILE | | | | | | | |

Exhibit I

Master Mailing List 4

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 649549 | ESPERANZA VIDAL INFER | PASEO DE LA ALAMEDA 16 | | | | VALENCIA | | 46010 | SPAIN |
| 157349 | ESPINAL SANTANA, LUZ A. | ADDRESS ON FILE | | | | | | | |
| 157378 | ESPINELL OTERO, EVELIRIS | ADDRESS ON FILE | | | | | | | |
| 157467 | ESPINOSA DESPIAU, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 157468 | ESPINOSA DESPIAU, SUSANA | ADDRESS ON FILE | | | | | | | |
| 157476 | ESPINOSA DIAZ, LOIDA | ADDRESS ON FILE | | | | | | | |
| 157654 | ESQUILIN ALVAREZ, ELIER | ADDRESS ON FILE | | | | | | | |
| 157694 | ESQUILIN ESQUILIN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 649572 | ESSO MOTOR POOL | C/ CASIA # T-29 LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| 649635 | ESTATE OF LUTCHMINPERSAD RAMDAS | AND ETWAIRE BETSY RAMDAS | PO BOX 227 | | | PHILIPSBURG | | | ST MARTEN |
| 158189 | ESTEVES BARRERTO, ARCELIO EDUARDO | ADDRESS ON FILE | | | | | | | |
| 2175263 | ESTIMADO DIETAS Y MILLAJE 02 ARECIBO | AEP | REGION DE ARECIBO | | | MANATI | PR | 00674 | |
| 2175264 | ESTIMADO DIETAS Y MILLAJE 03 AGUADILLA | AEP | REGION DE AGUADILLA | | | AGUADILLA | PR | | |
| 2175265 | ESTIMADO DIETAS Y MILLAJE 04 PONCE | AEP | REGION DE PONCE | CENTRO JUD. PONCE | | PONCE | PR | | |
| 2175266 | ESTIMADO DIETAS Y MILLAJE 05 GUAYAMA | AEP | REGION DE GUAYAMA | CENTRO JUD. GUAYAMA | | GUAYAMA | PR | | |
| 2175267 | ESTIMADO DIETAS Y MILLAJE 06 HUMACAO | AEP | REGION DE HUMACAO | | | HUMACAO | PR | | |
| 2175268 | ESTIMADO DIETAS Y MILLAJE 07 MAYAGUEZ | AEP | REGION DE MAYAGUEZ | | | MAYAGUEZ | PR | | |
| 2175269 | ESTIMADO DIETAS Y MILLAJE 08 BAYAMON | AEP | REGION DE BAYAMON | | | BAYAMON | PR | | |
| 2175270 | ESTIMADO DIETAS Y MILLAJE 09 CAGUAS | AEP | REGION DE CAGUAS | CENTRO GUB. CAGUAS | | CAGUAS | PR | | |
| 2176970 | ESTIMADO DIETAS Y MILLAJE 10 CENTRAL | AEP | OFICINA CENTRAL (VARIASOFICINAS,CENTR OSYEDIFICIOS) | | | SAN JUAN | PR | | |
| 2175271 | ESTIMADO DIETAS Y MILLAJE 11 CAROLINA | AEP | REGION DE CAROLINA | CENTRO GOB. CAROLINA | | CAROLINA | PR | | |
| 2176702 | ESTRADA CASILLAS, ELIEZER | AEP | REGION CAROLINA | | | CAROLINA | PR | 00983 | |
| 158725 | ESTRADA RIVERA, OSCAR L. | ADDRESS ON FILE | | | | | | | |
| 158743 | ESTRADA ROLON, CESAR | ADDRESS ON FILE | | | | | | | |
| 158805 | ESTRADA VELAZQUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 158845 | ESTRELLA FRAGOSO, LEONOR | ADDRESS ON FILE | | | | | | | |

Exhibit I

Master Mailing List 4

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 159018 | ESTREMERA ROMAN, KATHALINE | ADDRESS ON FILE | | | | | | | |
| 649994 | ESTUDIOS POLITICA EXTERIOR SA | PADILLA 6 | | | | MADRID | | 28006 | SPAIN |
| 650079 | EUGENE K MPACKO | P S O 814 BOX 331 | FPO AE NAVAL SUPPORT | | | SOUDA BAY | PR | 009865 | |
| 650382 | EURO MECANICA | BOX 4015 | | | | MAYAGôEZ | PR | 00681 | |
| 159596 | EVARISTO ROSARIO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 160048 | EVELYN SANCHEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 160151 | EVERLIDIS GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 160198 | EWCO INC. | AVE. JESUS T. PINEIRO #1639 CAPARRA TERRACE PUERTO NUEV | | | | SAN JUAN | PR | 00920 | |
| 651706 | FABIO A QUINONES ZAYAS | COND PARQUE CENTRO | M 12 BAMBU | | | SAN JUAN | PR | 00921 | |
| 160819 | FALCON GARCIA, NYDIA M. | ADDRESS ON FILE | | | | | | | |
| 160831 | FALCON GUZMAN, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 1767706 | Falcon Guzman, Itsa Denisse | ADDRESS ON FILE | | | | | | | |
| 161063 | FALK, THERESE | ADDRESS ON FILE | | | | | | | |
| 651922 | FARMACIA NUEVA BORINQUEN | P O BOX 64 | | | | MOROVIS | PR | 00687 | |
| 161685 | FEBLES GONZALEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 161765 | FEBO CASTRO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 161971 | FEBRES RODRIGUEZ, EVA M | ADDRESS ON FILE | | | | | | | |
| 162075 | FEBUS MOLINA, NORMARIE | ADDRESS ON FILE | | | | | | | |
| 162134 | FEBUS SANTIAGO, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 162363 | FEIJOO TIRADO, JOSUE E | ADDRESS ON FILE | | | | | | | |
| 162497 | FELICIANO ALMODOVAR, JUANA M | ADDRESS ON FILE | | | | | | | |
| 162593 | FELICIANO BRAS, REBECCA | ADDRESS ON FILE | | | | | | | |
| 2175231 | FELICIANO CORREA, GERARDO | AEP | REGION DE MAYAGUEZ | | | MAYAGUEZ | PR | | |
| 162829 | FELICIANO DIAZ, LIMARIS | ADDRESS ON FILE | | | | | | | |
| 162863 | FELICIANO ESPINOSA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 162901 | FELICIANO FERNANDEZ, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 163030 | FELICIANO GONZALEZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| 163148 | FELICIANO LOPEZ, ADA | ADDRESS ON FILE | | | | | | | |
| 163210 | FELICIANO MALDONADO, SANDRA M | ADDRESS ON FILE | | | | | | | |
| 163323 | FELICIANO MIRANDA, LANDY MAR | ADDRESS ON FILE | | | | | | | |
| 163395 | FELICIANO NIEVES, LUIS | ADDRESS ON FILE | | | | | | | |
| 163434 | FELICIANO ORTIZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 163457 | FELICIANO PACHECO, DIGNA W | ADDRESS ON FILE | | | | | | | |
| 2176372 | FELICIANO RAMOS, EMILIO J. | AEP | REGION DE GUAYAMA | | | GUAYAMA | PR | | |
| 163653 | FELICIANO RIVERA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 164226 | FELICIANO VELEZ, MILITZA | ADDRESS ON FILE | | | | | | | |

Exhibit I

Master Mailing List 4

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2017649 | Feliciano, Irma Carabello | ADDRESS ON FILE | | | | | | | |
| 164256 | FELICIANO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 652453 | FELICITA TORRES SANTIAGO | RR 4 BOX 765 CALLE 830 | SECT LA CEIBA SANTA OLAYA | | | BAYAMON | PR | 00956-9605 | |
| 164428 | FELIPA SOTO FLORES | ADDRESS ON FILE | | | | | | | |
| 164923 | FELIX HERNANDEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 165185 | FELIX R ACEVEDO COTTO | ADDRESS ON FILE | | | | | | | |
| 165627 | FERMARIE ESTRADA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 165820 | FERNANDEZ CANCEL, CONRADO | ADDRESS ON FILE | | | | | | | |
| 165967 | FERNANDEZ DE JESUS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 165968 | FERNANDEZ DE JESUS, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 166283 | FERNANDEZ LEBRON, ISABEL | ADDRESS ON FILE | | | | | | | |
| 166309 | FERNANDEZ LOPEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 166573 | FERNANDEZ PAGAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 166607 | FERNANDEZ PEREZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 166668 | FERNANDEZ RAMOS, JUAN LUIS | ADDRESS ON FILE | | | | | | | |
| 166761 | FERNANDEZ RIVERA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 167066 | FERNANDEZ TRINIDAD, MARIA M | ADDRESS ON FILE | | | | | | | |
| 167124 | FERNANDEZ VELEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 653635 | FERNANDO BOTERO | 25 RUE DU DRAGON | | | | PARIS | | 75006 | FRANCE |
| 653692 | FERNANDO DIAZ COTTO | URB BAIROA | DN 1 CALLE 40 | | | CAGUAS | PR | 00725 | |
| 653939 | FERNANDO RIVAS BARBOUR | 136 JOSE A AYBAR CASTELLANOS | | | | SANTO DOMINGO | | | DOMINICAN REPUBLIC |
| 167800 | FERRER COSME, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 167878 | FERRER IRIZARRY, MARISOL | ADDRESS ON FILE | | | | | | | |
| 167973 | FERRER NEGRON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 168030 | FERRER QUINTERO, MELBA | ADDRESS ON FILE | | | | | | | |
| 168144 | FERRER SANTIAGO, WILMA I. | ADDRESS ON FILE | | | | | | | |
| 1667511 | Ferrer Servia, Mildred | ADDRESS ON FILE | | | | | | | |
| 168708 | FIGUERAS TORRES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 168814 | FIGUEROA ALMODOVAR, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 168821 | FIGUEROA ALVARADO, ALEXANDRA MARIE | ADDRESS ON FILE | | | | | | | |
| 168832 | FIGUEROA ALVARADO, OMAR | ADDRESS ON FILE | | | | | | | |
| 168997 | FIGUEROA BAEZ, SYLVIA I | ADDRESS ON FILE | | | | | | | |
| 169000 | FIGUEROA BARRETO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 169073 | FIGUEROA BOBE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 169151 | FIGUEROA CABRERA, JEDON | ADDRESS ON FILE | | | | | | | |

Exhibit I

Master Mailing List 4

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 169259 | FIGUEROA CASILLAS, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 169393 | FIGUEROA COLON, JANETTE | ADDRESS ON FILE | | | | | | | |
| 169528 | FIGUEROA CRESPO, NELLY M. | ADDRESS ON FILE | | | | | | | |
| 169659 | FIGUEROA DAVILA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 169709 | FIGUEROA DE RODRIGUEZ, GERARDA | ADDRESS ON FILE | | | | | | | |
| 169841 | FIGUEROA ENCARNACION, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 170043 | FIGUEROA FONTANEZ, LEYDA E | ADDRESS ON FILE | | | | | | | |
| 170150 | FIGUEROA GAVILLAN, WILMAGIE | ADDRESS ON FILE | | | | | | | |
| 170269 | FIGUEROA GONZALEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 170387 | FIGUEROA HERNANDEZ, LYMARI E | ADDRESS ON FILE | | | | | | | |
| 170537 | FIGUEROA LOPEZ, ANA E | ADDRESS ON FILE | | | | | | | |
| 170594 | FIGUEROA LOPEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 170619 | FIGUEROA LUCCA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 170859 | FIGUEROA MATOS, WILSON | ADDRESS ON FILE | | | | | | | |
| 170935 | FIGUEROA MENDEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 171058 | FIGUEROA MORALES, CLAUDIA I. | ADDRESS ON FILE | | | | | | | |
| 171131 | FIGUEROA MUNDO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 171134 | FIGUEROA MUNIZ, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 171265 | FIGUEROA OJEDA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 2175502 | FIGUEROA ORTIZ, BRENDALIZ | AEP | REGION DE BAYAMON | | | BAYAMON | PR | | |
| 171709 | FIGUEROA RAMOS, DAVID | ADDRESS ON FILE | | | | | | | |
| 171787 | FIGUEROA REYES, JAIME O. | ADDRESS ON FILE | | | | | | | |
| 172090 | FIGUEROA ROBLES, IRIS A. | ADDRESS ON FILE | | | | | | | |
| 172294 | FIGUEROA RODRIGUEZ, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 172299 | FIGUEROA RODRIGUEZ, SUSANA | ADDRESS ON FILE | | | | | | | |
| 172344 | FIGUEROA ROMAN, JOEL | ADDRESS ON FILE | | | | | | | |
| 172424 | FIGUEROA ROSARIO, LEONOR | ADDRESS ON FILE | | | | | | | |
| 172475 | FIGUEROA SAGASTIBELZA, LEONOR | ADDRESS ON FILE | | | | | | | |
| 172505 | FIGUEROA SANCHEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 172541 | FIGUEROA SANTA, GRICELI | ADDRESS ON FILE | | | | | | | |
| 172546 | FIGUEROA SANTANA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 172620 | FIGUEROA SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 172705 | FIGUEROA SERRANO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 172708 | FIGUEROA SERRANO, PABLO | ADDRESS ON FILE | | | | | | | |
| 172720 | FIGUEROA SIERRA, SOFIA | ADDRESS ON FILE | | | | | | | |
| 173172 | FIGUEROA VILLALOBOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 173299 | FILIPETTI ORTIZ, YASHIRA | ADDRESS ON FILE | | | | | | | |

Exhibit I

Master Mailing List 4

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2162650 | First Hospital Panamericano, INC | Edge Legal Strategies, PSC | S/Vilmarys M. Quinones-Cintron | Vilmarys M. Quinones-Cintron, USDC PR 300210 | 252 Ponce de Leon Ave, Suite 2100 | San Juan | PR | 00918-2001 | |
| 654614 | FLAVIO MONTIEL | SQS 405 BL-O AP 201 | | | | BRASILIA DF | | 70239170 | BRAZIL |
| 173733 | FLEETS EQUIMENT & EMERGENCY SYSTEM | 250 MUOZ RIVERA ST. | | | | FAJARDO | PR | 00738 | |
| 173999 | FLORES BERMUDEZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 174312 | FLORES DIAZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 174332 | FLORES DIEPPA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 174387 | FLORES FLORES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 174412 | FLORES FONOLLOSA, PAULA | ADDRESS ON FILE | | | | | | | |
| 174509 | FLORES GONZALEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 174514 | FLORES GUADALUPE, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 174517 | FLORES GUEVARA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 174760 | FLORES MOJICA, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 174945 | FLORES PACHECO, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 175160 | FLORES RIVERA, TILIA L | ADDRESS ON FILE | | | | | | | |
| 175199 | FLORES RODRIGUEZ, GLORICELLE | ADDRESS ON FILE | | | | | | | |
| 175327 | FLORES SAEZ, WAILIANY | ADDRESS ON FILE | | | | | | | |
| 175351 | FLORES SANTANA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1727676 | Flores Santiago, Hector I. | ADDRESS ON FILE | | | | | | | |
| 175456 | FLORES SUAREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 175658 | FLORESHERNANDEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 654828 | FLORIDA ESSO SERVICE | BOX 1136 | | | | SABANA HOYOS | PR | 00688 | |
| 654836 | FLORIDA MEDICAL PRACTICE | P O BOX 918025 | | | | ORLANDO | FL | 32891-8025 | |
| 176195 | FONT SALAS, JUANA S | ADDRESS ON FILE | | | | | | | |
| 176209 | FONT TRANSLATIONS | CALLE CALAF 400, SUITE 268, | | | | SAN JUAN | PR | 00918-1314 | |
| 176344 | FONTANEZ BERVERENA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 176414 | FONTANEZ DE JESUS, VANESSA M. | ADDRESS ON FILE | | | | | | | |
| 176631 | FONTANEZ RIVERA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 176961 | FORTY DIAZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 2176368 | FRADERA OLMO, JUAN J | AEP | REGION DE ARECIBO | | | ARECIBO | PR | | |
| 177477 | FRANCESCHI RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 656181 | FRANCISCO RAMIREZ RODRIGUEZ | URB ENCANTADA | MONTECILLO AC 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 178819 | FRANCO MALAVE, FRANCES | ADDRESS ON FILE | | | | | | | |
| 178981 | FRANCO TORRES, ELBA I | ADDRESS ON FILE | | | | | | | |
| 179120 | Frank R. Goyco Cruz | ADDRESS ON FILE | | | | | | | |
| 179208 | FRANKLIN RIVERA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |

Exhibit I

Master Mailing List 4

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 179376 | FRASQUERI TOSTE, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 179477 | FRD AMILL, MARILYN | ADDRESS ON FILE | | | | | | | |
| 179748 | FREIRE BAEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 179814 | FRESSE ALVAREZ, AXEL | ADDRESS ON FILE | | | | | | | |
| 179862 | FREYRE FIGUEROA, ERNESTO J. | ADDRESS ON FILE | | | | | | | |
| 180020 | FRNCESCHINI, REBECA I. | ADDRESS ON FILE | | | | | | | |
| 180194 | FUENTES BERRIOS, NORMA I | ADDRESS ON FILE | | | | | | | |
| 180237 | FUENTES CASTILLO, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| 180260 | FUENTES COLON, ELBA | ADDRESS ON FILE | | | | | | | |
| 180362 | FUENTES FIGUEROA, KATHIA | ADDRESS ON FILE | | | | | | | |
| 180570 | FUENTES MOLINA, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| 180621 | FUENTES NYDIA, CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 180732 | FUENTES PIZARRO, ANGEL YADIEL | ADDRESS ON FILE | | | | | | | |
| 2174718 | FUENTES RIVERA, FRANCISCO J. | AEP | REGION DE BAYAMON | | | TOA BAJA | PR | | |
| 180820 | FUENTES RIVERA, JENNIFER M | ADDRESS ON FILE | | | | | | | |
| 181072 | FUENTESNUNEZ, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| 181101 | FULL POWER TESTING CORP. | P O BOX 3873 | | | | CAROLINA | PR | 00984-0000 | |
| 856736 | FUNDACION PUERTORRIQUENA SINDROME DOWN | Camino Las Rosas, Sector El Capá, Cupey Bajo | | | | San Juan | PR | 00926 | |
| 181898 | GABRIEL PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 182106 | GALAFA SIERRA, JUAN A | ADDRESS ON FILE | | | | | | | |
| 182321 | GALARZA GARCIA, KIARA | ADDRESS ON FILE | | | | | | | |
| 182433 | GALARZA OCASIO, LEXIE | ADDRESS ON FILE | | | | | | | |
| 182554 | GALARZA SEPULVEDA, VICTOR J | ADDRESS ON FILE | | | | | | | |
| 182643 | GALDON RAMOS, JEAN | ADDRESS ON FILE | | | | | | | |
| 182657 | GALERIA LA CASA DEL MARCO | AVE. CENTRAL 1765 | | | | SAN JUAN | PR | 00920 | |
| 182694 | GALIANO RODRIGUEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 2176557 | GALINDEZ JOUBERT, JUAN J | AEP | REGION DE CAROLINA | | | CAROLINA | PR | | |
| 183058 | GAMALIER OTERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 183189 | GANZALEZ MAYSONET, GERALDINE | ADDRESS ON FILE | | | | | | | |
| 657802 | GARAGE CUNIN | BOX 99 | | | | BARRANQUITAS | PR | 00794 | |
| 657871 | GARAGE JULIANA | C/ VICTORIA # 165 | | | | PONCE | PR | 00731 | |
| 657878 | GARAGE KIKE SHELL | CALLE DE DIEGO # 111 | | | | SAN LORENZO | PR | 00754 | |
| 657921 | Garage Nano | HC-71 Box 1227 | | | | Naranjito | PR | 00719 | |
| 658081 | GARAJE OCASIO | CARR. 668 KM. 0.1 FELIX CORDOVA | DAVILA # 125-A | | | MANATI | PR | 00674 | |
| 658083 | GARAJE PAQUITO | P.O. BOX 6400 SUITE 296 | | | | CAYEY | PR | 00737 | |
| 658096 | GARAJE SHELL 4 CALLES | P.O. BOX 1205 | | | | ARROYO | PR | 00714 | |

Exhibit I

Master Mailing List 4

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 658097 | GARAJE TANAN | CARR. 103 KM. 8.2 BO. LA PLANADA | BUZON 62012 A | | | CABO ROJO | PR | 00623 | |
| 183458 | GARAYALDE MARTINEZ, MARILIN | ADDRESS ON FILE | | | | | | | |
| 183678 | GARCIA ALVARADO, FELIX | ADDRESS ON FILE | | | | | | | |
| 183693 | GARCIA ALVAREZ, EFRAIN W. | ADDRESS ON FILE | | | | | | | |
| 184043 | GARCIA CABALLERO, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 184100 | GARCIA CAMACHO, CARLOS RUBEN | ADDRESS ON FILE | | | | | | | |
| 184164 | GARCIA CARDONA, LUCILA | ADDRESS ON FILE | | | | | | | |
| 184393 | GARCIA COLON, JOSEPH E | ADDRESS ON FILE | | | | | | | |
| 658122 | GARCIA CONCRETE INC. | APARTADO 494 | | | | ISABELA | PR | 00662 | |
| 184711 | GARCIA DE JESUS, ELISA R | ADDRESS ON FILE | | | | | | | |
| 184894 | GARCIA DIAZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 184895 | GARCIA DIAZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 184902 | GARCIA DIAZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 185082 | GARCIA FIGUEROA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 185270 | GARCIA GARCIA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 185280 | GARCIA GARCIA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 185312 | GARCIA GARCIA, JULIA M | ADDRESS ON FILE | | | | | | | |
| 185325 | GARCIA GARCIA, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 185415 | GARCIA GOMEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 185467 | GARCIA GONZALEZ, EVA | ADDRESS ON FILE | | | | | | | |
| 185573 | GARCIA GRANJALS, BELEN | ADDRESS ON FILE | | | | | | | |
| 185582 | GARCIA GUERRA, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 185820 | GARCIA LEBRON, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 186066 | GARCIA MARCUCCI, MIRTA | ADDRESS ON FILE | | | | | | | |
| 186223 | GARCIA MATOS, ELBA | ADDRESS ON FILE | | | | | | | |
| 186572 | GARCIA MOTOR SERVICE SERVICE, INC. | AVE. JESUS T. PINERO 1200, CAPARRA, PR 00921 | P.O. BOX 363181 | | | SAN JUAN | PR | 00921 | |
| 186827 | GARCIA ORTIZ, HILDA I | ADDRESS ON FILE | | | | | | | |
| 186929 | GARCIA PABON, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 187101 | GARCIA PEREZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 187142 | GARCIA PEREZ, NORELYS | ADDRESS ON FILE | | | | | | | |
| 187194 | GARCIA PLACERES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 2176012 | GARCIA RAMOS, CARLOS A | AEP | REGION DE HUMACAO | | | HUMACAO | PR | | |
| 187444 | GARCIA RIVAS, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 187624 | GARCIA RIVERA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 187783 | GARCIA RODRIGUEZ, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 187900 | GARCIA RODRIGUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 188080 | GARCÍA ROSA, BENÍTEZ | ADDRESS ON FILE | | | | | | | |

Exhibit I

Master Mailing List 4

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 188092 | GARCIA ROSA, JENARO | ADDRESS ON FILE | | | | | | | |
| 188096 | GARCIA ROSA, LUISA | ADDRESS ON FILE | | | | | | | |
| 188115 | GARCIA ROSADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 188166 | GARCIA ROSARIO, DORIS | ADDRESS ON FILE | | | | | | | |
| 188173 | GARCIA ROSARIO, EMILSE Y. | ADDRESS ON FILE | | | | | | | |
| 188229 | GARCIA RUIZ, ELEUTERIA | ADDRESS ON FILE | | | | | | | |
| 188407 | GARCIA SANTIAGO, JOSUE R. | ADDRESS ON FILE | | | | | | | |
| 188408 | GARCIA SANTIAGO, KARINA M. | ADDRESS ON FILE | | | | | | | |
| 188414 | GARCIA SANTIAGO, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 188512 | GARCIA SERRANO, JOHN | ADDRESS ON FILE | | | | | | | |
| 188525 | GARCIA SERRANO, SYNDIA E. | ADDRESS ON FILE | | | | | | | |
| 658136 | GARCIA SERVICE STATION | HC-03 BOX 16888 | | | | COROZAL | PR | 00783 | |
| 188637 | GARCIA SUAREZ, KATHYANA | ADDRESS ON FILE | | | | | | | |
| 188703 | GARCIA TORRES, ANETTE | ADDRESS ON FILE | | | | | | | |
| 188779 | GARCIA TORRES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 2176360 | GARCIA TORRES, NORBERTO | AEP | REGION DE PONCE | | | PONCE | PR | | |
| 188875 | GARCIA VARGAS, NILVETTE | ADDRESS ON FILE | | | | | | | |
| 188941 | GARCIA VAZQUEZ, TANIA C. | ADDRESS ON FILE | | | | | | | |
| 189008 | GARCIA VELEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 189380 | GARRIGA FELICIANO, PETRA M | ADDRESS ON FILE | | | | | | | |
| 658193 | GASOLINA P.R. | HC-40 Box 40410 | | | | San Lorenzo | PR | 00754 | |
| 658196 | GASOLINAS DE P.R. | APARTADO 10672 CAPARRA STA. | | | | SAN JUAN | PR | 00922 | |
| 658210 | GASOLINERIA MALECON | C/Dr Veve #206 Dulces labios | | | | MAYAQUEZ | PR | 00680 | |
| 658223 | GASPAR MATIAS SOTO | ADDRESS ON FILE | | | | | | | |
| 189748 | GAVILLAN REYES, JEISELLE | ADDRESS ON FILE | | | | | | | |
| 189868 | GEIGEL PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 189956 | GELY ORTIZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 190880 | GERENA FERNANDEZ, LEONEL | ADDRESS ON FILE | | | | | | | |
| 2219351 | Gerena Mercado, Ivette | ADDRESS ON FILE | | | | | | | |
| 190988 | GERENA QUINONES, NORMA | ADDRESS ON FILE | | | | | | | |
| 191048 | GERENA SANES, JUAN G | ADDRESS ON FILE | | | | | | | |
| 844077 | GERMAN CEDEÑO RODRIGUEZ | CENTRO JUDICIAL | | | | PONCE | PR | 00716 | |
| 191943 | GILBES BURGOS, YEDIRIS | ADDRESS ON FILE | | | | | | | |
| 192080 | GINARD VELEZ, CATALINA | ADDRESS ON FILE | | | | | | | |
| 659839 | Gisela Guzman Carrion | ADDRESS ON FILE | | | | | | | |
| 192507 | GISELA M. AVILES ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 660172 | GLADYS GRACIA ROMERO | PSIQUIATRIA FORENSE RIO PIEDRAS | | | | SAN JUAN | PR | 00936 | |

Exhibit I

Master Mailing List 4

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 660751 | GLOBE BUSINESS PUBLISHING | NEW HIBERNIA HOUSE | WINCHESTER WALK | | | LONDON BRIGE | | SE19AG | UNITED KINGDOM |
| 661020 | GLORIA E. SANTANA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 661341 | GLORIA ROMAN RIVAS | BO CALICHOZA SECTOR SERRAME | | | | ARECIBO | PR | 00613 | |
| 661476 | GLORIMAR DOMINGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 194202 | GOLDEROS ANDREWS, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 661679 | GOMERA GUARDIOLA | HC-33 BOX 2046 | | | | DORADO | PR | 00646 | |
| 661686 | Gomera Pozo Hondo | RR-01 Box 70 | | | | AYASCO | PR | 00610 | |
| 661694 | GOMERIA DE JESUS | P.O. BOX 297 | | | | LUQUILLO | PR | 00773-9906 | |
| 194252 | GOMEZ AGOSTO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 194268 | GOMEZ ALGARIN, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 194336 | GOMEZ BONILLA, JUAN | ADDRESS ON FILE | | | | | | | |
| 194897 | GOMEZ MARTINEZ, SEGUNDA | ADDRESS ON FILE | | | | | | | |
| 194906 | GOMEZ MATOS, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 194983 | GOMEZ NARVAEZ, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 1860263 | Gomez Ocasio, Magali | ADDRESS ON FILE | | | | | | | |
| 195008 | GOMEZ OCASIO, MAGALI | ADDRESS ON FILE | | | | | | | |
| 195089 | GOMEZ PEREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 2175228 | GOMEZ RIVERA, JOSE A. | AEP | REGION DE HUMACAO | | | HUMACAO | PR | | |
| 844273 | GOMEZ TORRES JULIO | CENTRO JUDICIAL | | | | CAROLINA | PR | 00987 | |
| 195455 | GOMEZ VAZQUEZ, ANTONIO L. | ADDRESS ON FILE | | | | | | | |
| 661721 | GOMICENTRO RIVERA | APRIL GARDENS CALLE 16 J-36 | | | | LAS PIEDRAS | PR | 00771 | |
| 195680 | GONZALEZ ACEVEDO, HAROLD | ADDRESS ON FILE | | | | | | | |
| 195909 | GONZALEZ ALVARADO, DANNY D. | ADDRESS ON FILE | | | | | | | |
| 196071 | GONZALEZ AQUINO, ANAYDA | ADDRESS ON FILE | | | | | | | |
| 196188 | GONZALEZ ARROYO, MARYBEL | ADDRESS ON FILE | | | | | | | |
| 661737 | GONZALEZ AUTO | 1001 C/ GENERAL DEL VALLE | | | | RIO PIEDRAS | PR | 00926 | |
| 196319 | GONZALEZ BAEZ, JOHN M. | ADDRESS ON FILE | | | | | | | |
| 196338 | GONZALEZ BAEZ, SUHAIL M | ADDRESS ON FILE | | | | | | | |
| 196360 | GONZALEZ BARRETO, KIARA | ADDRESS ON FILE | | | | | | | |
| 196463 | GONZALEZ BERMUDEZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 196505 | GONZALEZ BERRIOS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 196568 | GONZALEZ BONILLA, SONALI I | ADDRESS ON FILE | | | | | | | |
| 196586 | GONZALEZ BOSQUE, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 196656 | GONZALEZ CABAN, ANGEL D | ADDRESS ON FILE | | | | | | | |
| 196694 | GONZALEZ CALDERON, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 196725 | GONZALEZ CAMACHO, IRIS D | ADDRESS ON FILE | | | | | | | |
| 196763 | GONZALEZ CANCEL, IVAN | ADDRESS ON FILE | | | | | | | |

Exhibit I

Master Mailing List 4

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 196892 | GONZALEZ CARRILLO, AIDA I. | ADDRESS ON FILE | | | | | | | |
| 197084 | GONZALEZ CINTRON, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 197096 | GONZALEZ CINTRON, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 197103 | GONZALEZ CINTRON, SONIA | ADDRESS ON FILE | | | | | | | |
| 197170 | GONZALEZ COLLAZO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 2175361 | GONZALEZ COLON, ARMANDO D. | AEP | REG. BAYAMON | | | BAYAMON | PR | | |
| 197284 | GONZALEZ COLON, LUIS A | ADDRESS ON FILE | | | | | | | |
| 197402 | GONZALEZ CORDERO, EDWARD | ADDRESS ON FILE | | | | | | | |
| 197452 | GONZALEZ CORDOVA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 197574 | GONZALEZ CRESPO, FRANK I. | ADDRESS ON FILE | | | | | | | |
| 197605 | GONZALEZ CRUX, KIOMARA | ADDRESS ON FILE | | | | | | | |
| 197673 | GONZALEZ CRUZ, ISABEL M. | ADDRESS ON FILE | | | | | | | |
| 197866 | GONZALEZ DE BERMUDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 197877 | GONZALEZ DE JESUS, ALMA | ADDRESS ON FILE | | | | | | | |
| 2176149 | GONZALEZ DIAZ, ALFONSO | AEP | REGION BAYAMON | | | BAYAMON | PR | 00912 | |
| 198174 | GONZALEZ DIAZ, LEONALDO | ADDRESS ON FILE | | | | | | | |
| 198572 | GONZALEZ FIGUEROA, NANCY | ADDRESS ON FILE | | | | | | | |
| 198629 | GONZALEZ FLORES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 198686 | GONZALEZ FRED, DAPHNE | ADDRESS ON FILE | | | | | | | |
| 198752 | GONZALEZ GARAY, ZULEIMA | ADDRESS ON FILE | | | | | | | |
| 198813 | GONZALEZ GARCIA, IVAN | ADDRESS ON FILE | | | | | | | |
| 2175233 | GONZALEZ GONZALEZ, JUAN | AEP | REGION DE AGUADILLA | | | AGUADILLA | PR | | |
| 199383 | GONZALEZ GONZALEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 199577 | GONZALEZ GUZMAN, YOLI | ADDRESS ON FILE | | | | | | | |
| 199688 | GONZALEZ HERNANDEZ, LISA M | ADDRESS ON FILE | | | | | | | |
| 199721 | GONZALEZ HERNANDEZ, MYRNA L. | ADDRESS ON FILE | | | | | | | |
| 200251 | GONZALEZ LOPEZ, VICENTE | ADDRESS ON FILE | | | | | | | |
| 200330 | GONZALEZ LUNA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 200427 | GONZALEZ MALDONADO, LORNA | ADDRESS ON FILE | | | | | | | |
| 200448 | GONZALEZ MALDONADO, NELSON | ADDRESS ON FILE | | | | | | | |
| 200657 | GONZALEZ MARTINEZ, LUIS JOEL | ADDRESS ON FILE | | | | | | | |
| 200778 | GONZALEZ MAYSONET, ANAIS | ADDRESS ON FILE | | | | | | | |
| 201018 | GONZALEZ MENDEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 201250 | GONZALEZ MONTANEZ, HYDALBERTO | ADDRESS ON FILE | | | | | | | |
| 201393 | GONZALEZ MORALES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 2176768 | GONZALEZ MUNIZ, HENRY J | AEP | REGION AGUADILLA | NO | | AGUADILLA | PR | | |
| 201469 | GONZALEZ MUNIZ, MANUEL | ADDRESS ON FILE | | | | | | | |

Exhibit I

Master Mailing List 4

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 201476 | GONZALEZ MUNIZ, ROSEMARIE | ADDRESS ON FILE | | | | | | | |
| 201517 | GONZALEZ NATAL, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 201530 | GONZALEZ NAVARRO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 201624 | GONZALEZ NIEVES, ELBA | ADDRESS ON FILE | | | | | | | |
| 201701 | GONZALEZ NUNEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 201815 | GONZALEZ ONEILL, CARMEN | ADDRESS ON FILE | | | | | | | |
| 201889 | GONZALEZ ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 202097 | GONZALEZ OYOLA, DAVID | ADDRESS ON FILE | | | | | | | |
| 202120 | GONZALEZ PABON, NILDA I | ADDRESS ON FILE | | | | | | | |
| 202205 | GONZALEZ PAGAN, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 202215 | GONZALEZ PAGAN, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 2176255 | GONZALEZ PEREZ, ALEXANDER | AEP | REGION DE CAROLINA | | | CAROLINA | PR | 00912 | |
| 202349 | GONZALEZ PEREZ, CRISTY M. | ADDRESS ON FILE | | | | | | | |
| 202370 | GONZALEZ PEREZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 2174729 | GONZALEZ PEREZ, HECTOR R | AEP | REGION BAYAMON | | | BAYAMON | PR | 00912 | |
| 202482 | GONZALEZ PEREZ, MARIA EUNICE | ADDRESS ON FILE | | | | | | | |
| 202592 | GONZALEZ PIRIS, OMAET | ADDRESS ON FILE | | | | | | | |
| 202608 | GONZALEZ PLAZA, JUANA M | ADDRESS ON FILE | | | | | | | |
| 202683 | GONZALEZ QUINONES, ANA L | ADDRESS ON FILE | | | | | | | |
| 2175497 | GONZALEZ RAMOS, DOMINGO | AEP | REGION DE CAROLINA | | | CAROLINA | PR | 00912 | |
| 2176423 | GONZALEZ RAMOS, JOSE D. | AEP | REGION DE GUAYAMA | | | GUAYAMA | PR | | |
| 202884 | GONZALEZ RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 202916 | GONZALEZ RAMOS, MARICELIS | ADDRESS ON FILE | | | | | | | |
| 203038 | GONZALEZ REYES, JULIO | ADDRESS ON FILE | | | | | | | |
| 203202 | GONZALEZ RIVERA, ARMANDO J. | ADDRESS ON FILE | | | | | | | |
| 1720864 | Gonzalez Rivera, Raul E | ADDRESS ON FILE | | | | | | | |
| 203623 | GONZALEZ RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 203776 | GONZALEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1979173 | Gonzalez Rodriguez, Jose L. | ADDRESS ON FILE | | | | | | | |
| 204133 | GONZALEZ RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 204377 | GONZALEZ ROSA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 204439 | GONZALEZ ROSADO, LYMARI | ADDRESS ON FILE | | | | | | | |
| 204476 | GONZALEZ ROSARIO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 204501 | GONZALEZ ROSARIO, MARTA I | ADDRESS ON FILE | | | | | | | |
| 204524 | GONZALEZ ROSARIO, VIDALINA | ADDRESS ON FILE | | | | | | | |
| 204598 | GONZALEZ RUIZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 204605 | GONZALEZ RUIZ, LUZ S | ADDRESS ON FILE | | | | | | | |
| 204830 | GONZALEZ SANTANA, PAULA | ADDRESS ON FILE | | | | | | | |
| 204879 | GONZALEZ SANTIAGO, DEBRA | ADDRESS ON FILE | | | | | | | |

Exhibit I

Master Mailing List 4

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 205191 | GONZALEZ SERRANO, ALICIA | ADDRESS ON FILE | | | | | | | |
| 2176668 | GONZALEZ SERRANO, EDGAR | AEP | REGION DE MAYAGUEZ | | | MAYAGUEZ | PR | | |
| 205278 | GONZALEZ SILVA, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 205289 | GONZALEZ SINISTERRA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 205374 | GONZALEZ SOTO, JOYLIZ | ADDRESS ON FILE | | | | | | | |
| 205471 | GONZALEZ TAVAREZ, ZOE | ADDRESS ON FILE | | | | | | | |
| 205665 | GONZALEZ TORRES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1997683 | Gonzalez Torres, Lilliam M. | ADDRESS ON FILE | | | | | | | |
| 205791 | GONZALEZ TORRES, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 205806 | GONZALEZ TORRES, YANIRA | ADDRESS ON FILE | | | | | | | |
| 661779 | GONZALEZ TRANSPORT | HC- 01 BOX 1045 | | | | AGUADILLA | PR | 00603 | |
| 205830 | GONZALEZ TRAVERSO, TERESA | ADDRESS ON FILE | | | | | | | |
| 206134 | GONZALEZ VEGA, ERIC J. | ADDRESS ON FILE | | | | | | | |
| 206164 | GONZALEZ VEGA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 206274 | GONZALEZ VELEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 206361 | GONZALEZ VELEZ, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 206773 | GORDILLO BURGOS, MARTIN | ADDRESS ON FILE | | | | | | | |
| 207023 | GOVERNMENT DEVELOPMENT BANK | POX 21414 C/O ASSMCA | | | | SAN JUAN | PR | 00928-0000 | |
| 207089 | GOYTIA HERNANDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 661872 | GP INDUSTRIES INC | URB. IND. CORUJO LOTE 5 HATO TEJAS | | | | BAYAMON | PR | 00956 | |
| 207351 | GRACIANO CRUZ, TAINA | ADDRESS ON FILE | | | | | | | |
| 661941 | GRACIELA JOSEFINA DIXON | 473 BALBOA ANCON | | | | ANCON | | | PANAMA |
| 207658 | GRAU MORALES, MARIAM I. | ADDRESS ON FILE | | | | | | | |
| 207729 | GRAZIANI IRIZARRY, JOSE U. | ADDRESS ON FILE | | | | | | | |
| 662107 | GREGORIA TORRES ROSARIO | HC-1-BOX 10414 | | | | TOA BAJA | PR | 00759 | |
| 208018 | GREGORIO RIVERA VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 208199 | GRIFFITH ADORNO, ALLAN | ADDRESS ON FILE | | | | | | | |
| 662517 | GRUPO MASSON EDITORIAL GARSI | RONDA GENERAL MITRE 149 | | | | BARCELONETA | | 08022 | SPAIN |
| 844368 | GT TELECOM.& ELECTRICAL SOLUTION CORP. | SUITE 328 | PO BOX 6017 | | | CAROLINA | PR | 00984-6017 | |
| 662549 | GUADALUPE ESPINOSA GONZALEZ | HDA SAN NICOLAS TOLENTINO | 97 ECHEGARAY | | | NAUCALPAN | | 53300 | MEXICO |
| 208783 | GUADALUPE PEREZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 208807 | GUADALUPE RIVERA, ADA N | ADDRESS ON FILE | | | | | | | |
| 208835 | GUADALUPE ROLON, NIVA | ADDRESS ON FILE | | | | | | | |
| 208897 | GUADALUPE, LEONORE | ADDRESS ON FILE | | | | | | | |
| 662593 | Guanami Auto Sales | HC-03 13379 | | | | Juana Diaz | PR | 00795 | |

Exhibit I

Master Mailing List 4

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 209015 | GUARDIOLA MARTINEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 209021 | GUARDIOLA RODRIGUEZ, MARILYN J | ADDRESS ON FILE | | | | | | | |
| 662644 | GUAYANILLA HEAVY EQUIPMENT | HC-01 BOX 6778 | | | | GUAYANILLA | PR | 00656 | |
| 209143 | GUEITS FERNANDEZ, LETZI | ADDRESS ON FILE | | | | | | | |
| 209233 | GUERRA FONTANEZ, FREDDY | ADDRESS ON FILE | | | | | | | |
| 209438 | GUERRERO VILLANUEVA, BEATRIZ A. | ADDRESS ON FILE | | | | | | | |
| 1831682 | Guevara Melendez, Elsie | PO Box 234 | | | | Coamo | PR | 00769 | |
| 209559 | GUEVARA SALAZAR, MARITZA | ADDRESS ON FILE | | | | | | | |
| 209615 | GUEVARRA ACEVEDO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 662795 | GUILLERMO ESCOBAR ROCA | PLAZA SAN LAZARO 2.5DCHA | | | | PALENCIA | | 34001 | SPAIN |
| 662944 | GUILLERMO VARGAS LOPEZ | BO BORINQUEN | 50 CALLE ANEXO | | | AGUADILLA | PR | 00603 | |
| 662986 | GULF PLAZA LEVITTOWN | LEVITTOWN | 1260 PASEO TURIAN | | | TOA BAJA | PR | 00949 | |
| 210120 | GULLON TORRES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 210151 | GUNTIN PAGAN, JORGE | ADDRESS ON FILE | | | | | | | |
| 210212 | GUSTAVO E. LEON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 210372 | GUTIERREZ DE JESUS, SONIA | ADDRESS ON FILE | | | | | | | |
| 210442 | GUTIERREZ GUADALUPE, MORAYMA E | ADDRESS ON FILE | | | | | | | |
| 210567 | GUTIERREZ ORTIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 210616 | GUTIERREZ RIVA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 210660 | GUTIERREZ RODRIGUEZ, EDDIBERTO | ADDRESS ON FILE | | | | | | | |
| 211039 | GUZMAN COLLAZO, JOSE T | ADDRESS ON FILE | | | | | | | |
| 211162 | GUZMAN DIAZ, MAIKA | ADDRESS ON FILE | | | | | | | |
| 211266 | GUZMAN GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 2176693 | GUZMAN GUTIERREZ, ERNESTO | AEP | REGION DE BAYAMON | | | TOA BAJA | PR | | |
| 211708 | GUZMAN OLIVERO, REYMOND | ADDRESS ON FILE | | | | | | | |
| 211916 | GUZMAN RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 212021 | GUZMAN ROMAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 2175715 | GUZMAN UBILES, PEDRO J. | AEP | REGION DE HUMACAO | | | HUMACAO | PR | | |
| 212467 | HAACK PIZARRO, MARIEL Y. | ADDRESS ON FILE | | | | | | | |
| 212649 | HAMILTON COLON, ELEONOR | ADDRESS ON FILE | | | | | | | |
| 663303 | HANES MENSWEAR INC | AVE. HOSTOS 184 | | | | PONCE | PR | 00731 | |
| 663305 | HANES MENSWEAR INC | P.O. BOX 32224 | | | | PONCE | PR | 00732 | |
| 663304 | HANES MENSWEAR INC | P.O.Box 224576 | | | | Ponce | PR | 00731 | |
| 663513 | Harry Sotomayor Mulero | U 14 Calle 20 Reparto Teresita | | | | BAYAMON | PR | 00961 | |
| 663562 | HATILLO SERVICE STATION | DR. SUSONI #123 | | | | HATILLO | PR | 00659 | |

Exhibit I

Master Mailing List 4

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 213183 | HAYDE J. JURADO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 213511 | HECTOR A NOLLA OLMO | ADDRESS ON FILE | | | | | | | |
| 663934 | HECTOR ALVAREZ PAGAN | HC 03 BOX 9905 | BO PUEBLO | | | LARES | PR | 00669 | |
| 213745 | HECTOR DIAZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 664840 | HECTOR M DIAZ PAGAN | CARR. 331 KM.1 HEC.2 BUZON 714 | BARRIO BALLAJA | | | CABO ROJO | PR | 00623 | |
| 664862 | HECTOR M HYLAND MIRANDA | ADDRESS ON FILE | | | | | | | |
| 665221 | HECTOR R. BABILONIA | P O BOX 1698 | | | | MOCA | PR | 00676-1698 | |
| 2176260 | HECTOR R. MARTINEZ SOLIS (PETTY CASH)(CTO.JUD. GUAYAMA) | AEP | | | | GUAYAMA | PR | | |
| 214902 | HECTOR SANCHEZ GRATEROLE | ADDRESS ON FILE | | | | | | | |
| 2176264 | HELSONE RAMOS VALLE(PETTY CASH)(REGION HUMACAO) | REGION HUMACAO | AEP | | | HUMACAO | PR | | |
| 665644 | HENRIQUEZ JEANNE D | ARCHIRO NACIONAL DE LAS ANTILLAS | | | | NEW LANDESAS GURAGAO | | 0000 | |
| 665865 | HERIBERTO JUSINO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 215957 | HERMINIO IRIZARRY MUNOZ | ADDRESS ON FILE | | | | | | | |
| 216126 | HERNANDEZ ACEVEDO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 216288 | HERNANDEZ ALMEYDA, WILMARIE D | ADDRESS ON FILE | | | | | | | |
| 216524 | HERNANDEZ AYALA, SULEIKA | ADDRESS ON FILE | | | | | | | |
| 216566 | HERNANDEZ BARRETO, IDILEIMY | ADDRESS ON FILE | | | | | | | |
| 216681 | HERNANDEZ BIRRIEL, JOSE M | ADDRESS ON FILE | | | | | | | |
| 216747 | HERNANDEZ BURGOS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 216766 | HERNANDEZ CABAN, FELIX A. | ADDRESS ON FILE | | | | | | | |
| 216843 | HERNANDEZ CANDELARIO, KATIA | ADDRESS ON FILE | | | | | | | |
| 216881 | HERNANDEZ CARDONA, IDALIA | ADDRESS ON FILE | | | | | | | |
| 217159 | HERNANDEZ COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 217190 | HERNANDEZ COLON, SILVIA | ADDRESS ON FILE | | | | | | | |
| 217238 | HERNANDEZ CORDERO, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 2081324 | Hernandez Cortes, Lydia | | | | | | | | |
| 217534 | HERNANDEZ DE JESUS, JUAN G. | ADDRESS ON FILE | | | | | | | |
| 217818 | HERNANDEZ FAVALE, JORGE R. | ADDRESS ON FILE | | | | | | | |
| 218035 | HERNANDEZ GARCED, MARICELY | ADDRESS ON FILE | | | | | | | |
| 218107 | HERNANDEZ GARCIA, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 218174 | HERNANDEZ GONZALEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 218346 | HERNANDEZ GONZALEZ, VILMARIES | ADDRESS ON FILE | | | | | | | |
| 2176364 | HERNANDEZ HERNANDEZ, ANGEL L. | AEP | REGION DE CAGUAS | | | CAGUAS | PR | | |
| 218473 | HERNANDEZ HERNANDEZ, CARLOS J | ADDRESS ON FILE | | | | | | | |

Exhibit I

Master Mailing List 4

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 218483 | HERNANDEZ HERNANDEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 2176018 | HERNANDEZ HERNANDEZ, ELIEZER | AEP | REGION DE HUMACAO | | | HUMACAO | PR | | |
| 2175373 | HERNANDEZ HERNANDEZ, FUNDADOR | AEP | REG. AGUADILLA | | | AGUADILLA | PR | | |
| 218524 | HERNANDEZ HERNANDEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 218550 | HERNANDEZ HERNANDEZ, LUCILA | ADDRESS ON FILE | | | | | | | |
| 218595 | HERNANDEZ HERNANDEZ, OLGA N | ADDRESS ON FILE | | | | | | | |
| 218701 | HERNANDEZ JIMENEZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| 218757 | HERNANDEZ LAUREANO, ANAMARIS | ADDRESS ON FILE | | | | | | | |
| 218970 | HERNANDEZ LOYOLA, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 219029 | HERNANDEZ MAISONAVE, HECTOR | ADDRESS ON FILE | | | | | | | |
| 219515 | HERNANDEZ MIRANDA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 219577 | HERNANDEZ MONTANEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 219635 | HERNANDEZ MORALES, ELSA L. | ADDRESS ON FILE | | | | | | | |
| 219829 | HERNANDEZ NIEVES, DIANA | ADDRESS ON FILE | | | | | | | |
| 219942 | HERNANDEZ OLIVENCIA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 2205032 | Hernandez Padilla, Florencio | ADDRESS ON FILE | | | | | | | |
| 220304 | HERNANDEZ PERALES, SARAH | ADDRESS ON FILE | | | | | | | |
| 2176367 | HERNANDEZ PEREZ, LUCIANO | AEP | REGION DE MAYAGUEZ | | | MAYAGUEZ | PR | | |
| 220490 | HERNANDEZ PIZARRO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 220524 | HERNÁNDEZ QUIJANO, JOSÉ | JOSE HERNANDEZ QUIJANO | APT 141844 | | | ARECIBO | PR | 00612 | |
| 220539 | HERNANDEZ QUINONES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 220571 | HERNANDEZ QUINONEZ, ROSANA | ADDRESS ON FILE | | | | | | | |
| 220575 | HERNANDEZ QUINTANA, GLADSKY | ADDRESS ON FILE | | | | | | | |
| 1507433 | Hernandez Ramirez , Victor M. | ADDRESS ON FILE | | | | | | | |
| 220622 | HERNANDEZ RAMIREZ, VENUS LIZBEK | ADDRESS ON FILE | | | | | | | |
| 220637 | HERNANDEZ RAMOS, DARELYS | ADDRESS ON FILE | | | | | | | |
| 220786 | HERNANDEZ REYES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 220864 | HERNANDEZ RIVERA, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 221177 | HERNANDEZ RODRIGUEZ, ABNER | ADDRESS ON FILE | | | | | | | |
| 221205 | HERNANDEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 221379 | HERNANDEZ RODRIGUEZ, NILKA | ADDRESS ON FILE | | | | | | | |
| 2175978 | HERNANDEZ RODRIGUEZ, YAMID J | AEP | REGION DE PONCE | | | PONCE | PR | | |
| 221726 | HERNANDEZ SAEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 221943 | HERNANDEZ SANTIAGO, RITA A. | ADDRESS ON FILE | | | | | | | |
| 222100 | HERNANDEZ SOTO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 222139 | HERNANDEZ SOTO, MIGDALIA | ADDRESS ON FILE | | | | | | | |

Exhibit I

Master Mailing List 4

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 222168 | HERNANDEZ STELLA, MAISEL | ADDRESS ON FILE | | | | | | | |
| 2176681 | HERNANDEZ TORRES, RAMON | AEP | REGION DE MAYAGUEZ | | | MAYAGUEZ | PR | | |
| 844588 | HERNANDEZ VALLE CARMEN M | OFICINA ADM TRIBUNALES | ADM DE LOCALES | | | HATO REY | PR | | |
| 222486 | HERNANDEZ VAZQUEZ, CHRISTYLIZ | ADDRESS ON FILE | | | | | | | |
| 222568 | HERNANDEZ VEGA, EVA N | ADDRESS ON FILE | | | | | | | |
| 222703 | HERNANDEZ VERA, KARINA DEL S. | ADDRESS ON FILE | | | | | | | |
| 222861 | HERNANDEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 222896 | HERNANDEZ-SANTOS, LOURDES | ADDRESS ON FILE | | | | | | | |
| 222901 | HERNANDO URETA, TEODULO | ADDRESS ON FILE | | | | | | | |
| 222962 | HERRERA CARRASQUILLO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 2176288 | HGS CONSTRUCCIONS INC | 552 AVE GUANAJIBO | | | | MAYAGUEZ | PR | 00682 | |
| 223367 | HIDALGO, MARYAN | ADDRESS ON FILE | | | | | | | |
| 666874 | HILDA YUNEN NINA | PO BOX 193451 | | | | SAN JUAN | PR | 00919-3451 | |
| 223696 | HILERIO MENDEZ, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 224409 | HOGAR MENTAL HOME LA PAZ, INC | PO BOX 4203 BAYAMON GARDENS STATION | | | | BAYAMON | PR | 00958-0000 | |
| 667342 | HOLSUM BAKERS OF PR | Call Box 8282 | | | | Toa Baja | PR | 00951-8282 | |
| 224662 | HONNESS QUINONES, ELIZABETH ANN | ADDRESS ON FILE | | | | | | | |
| 667408 | HORACIO MARRERO MALDONADO | EXT VILLA RICA | UV 20 CALLE 15 | | | BAYAMON | PR | 00959 | |
| 667440 | HORMIGUERO AUTO PARTS | BOX 1104 | | | | HORMIGUERO | PR | 00660 | |
| 225060 | HOYOS MESSA, BERTHA | ADDRESS ON FILE | | | | | | | |
| 225131 | HUACA GARCIA, CHISTOPHER | ADDRESS ON FILE | | | | | | | |
| 225374 | HUERTAS OTERO, BENITA | ADDRESS ON FILE | | | | | | | |
| 844691 | HUMAN MEDICAL SUPPLY | AVE LOMAS VERDES | URB LAS LOMAS | | | SAN JUAN | PR | 00921 | |
| 225734 | HUSSEIN, ESAM A. | ADDRESS ON FILE | | | | | | | |
| 667895 | Iccia Rivas Jimenez | P.O. Box 464 | | | | Vega Baja | PR | 00694 | |
| 226124 | IDALY RUSSE MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 226331 | IGLESIA ROCA DE REFUGIO DEFENSORES | RR 4 BOX 11162 | | | | TOA ALTA | PR | 00953 | |
| 226626 | ILARRAZA RODRIGUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 227033 | IMEEC ALAMO QUINONES | ADDRESS ON FILE | | | | | | | |
| 2176290 | INDUSTRIAS CURTIS DE PR | 236 CARPENTER ROAD | | | | SAN JUAN | PR | 00923 | |
| 669023 | Ines Rigual Vda. Torres | Urb. La Merced 475 Calle Arrigoitia | | | | San Juan | PR | 00918 | |
| 669409 | INTERACTIVE EDUCATION GROUP | PO BOX 9023865 | | | | SAN JUAN | PR | 00902-3865 | |
| 669507 | INTERNATIONAL MARKET AT BEST | CFM CREDIT FONCIER DE MONACO | AV ALBERT | | | MONACO | | 98000 | MONACO |

Exhibit I

Master Mailing List 4

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 669538 | INTERNSTIONAL LIBRARY SERVICE | 734 SOUTH HANOVER DR | | | | OREM | UT | 84058 | |
| 228546 | IRAOLA ECHEVARRIA, JENIFFER | ADDRESS ON FILE | | | | | | | |
| 228669 | IRIS A ALOMAR NEGRON | ADDRESS ON FILE | | | | | | | |
| 229314 | IRIZARRY ARROYO, JUAN | ADDRESS ON FILE | | | | | | | |
| 229518 | IRIZARRY DE RODRIQUEZ, LUZ F | ADDRESS ON FILE | | | | | | | |
| 229654 | IRIZARRY GONZALEZ, EDUVINA | ADDRESS ON FILE | | | | | | | |
| 229851 | IRIZARRY LUGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 229934 | IRIZARRY MATOS, EFREN | ADDRESS ON FILE | | | | | | | |
| 1689081 | Irizarry Rodriguez, Primitivo | ADDRESS ON FILE | | | | | | | |
| 2175973 | IRIZARRY ROMAN DANNIS O. | AEP | REGION DE AGUADILLA | | | AGUADILLA | PR | | |
| 230691 | IRIZARRY TORRES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 670664 | IRMA IRIS FORTIS RIVERA | ADDRESS ON FILE | | | | | | | |
| 231110 | Irma R. Flores Cruz | ADDRESS ON FILE | | | | | | | |
| 670817 | IRMA ROSARIO PEREZ | URB HIGHLAND PARK | 725 CALLE CATTUS INT | | | SAN JUAN | PR | 00924-5142 | |
| 231426 | ISAAC ROMERO, YAIXA E. | ADDRESS ON FILE | | | | | | | |
| 844976 | ISABELO MIRANDA BERRIOS | TRIBUNAL SUPREMO | | | | SAN JUAN | PR | 00901 | |
| 231718 | ISAIAS MUNIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 671531 | ISLAND CAR CARE / Q LUBE | 725 AVE. WEST MAINE SUITE 500 | PLAZA DEL SOL | | | BAYAMON | PR | 00961 | |
| 671532 | ISLAND CAR CARE / Q LUBE | 725 WEST MAINE AVE. SUITE 500 PLAZA | DEL SOL | | | BAYAMON | PR | 00961 | |
| 671707 | ISMAEL GOMEZ SANTANA | HC 01 BOX 6520 | | | | LSA PIEDRAS | PR | 00771-9741 | |
| 671943 | ISMAEL TORRES CARRASCO | HC-01 BOX 4500 | | | | SABANA HOYOS | PR | 00688 | |
| 232313 | ISRAEL AUTO ELECTRIC CORP. | HC-11 BOX 11949 | | | | HUMACAO | PR | 00791 | |
| 672531 | IVAN G MALDONADO FELICIANO | BO. TRASTALLERES 939 CALLE SOLA | | | | SAN JUAN | PR | 00907 | |
| 672846 | IVELISSE GONZALEZ PEREZ | 188 CALLE LOS PINOS | | | | UTUADO | PR | 00641 | |
| 673183 | Ivette Marchan Jaspard | Cond. Alturas de Caldas | Apt. 231, J F D–az 1948 | | | San Juan | PR | 00926 | |
| 673563 | IVONNE SANTIAGO OCHOA | P O BOX 12000 | | | | BAYAMON | PR | | |
| 233726 | IVORRA INES, LUIS M | ADDRESS ON FILE | | | | | | | |
| 673639 | J & S AUTO PARTS | URB. ROYAL TOWN # A-34 CALLE 13 | | | | BAYAMON | PR | 00956 | |
| 673695 | J C PENNEY PR INC | P.O.Box 361885 | | | | San Juan | PR | 00936-1885 | |
| 673824 | J. AUTO REPAIR | 31 CALLE 35 BLQ. 39 SIERRA BAYAMON | | | | BAYAMON | PR | 00961 | |
| 674171 | JACQUELINE RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 234693 | JAIME GUILLOTY MORALES | ADDRESS ON FILE | | | | | | | |
| 234769 | JAIME LOPEZ, AGUSTIN XAVIER | ADDRESS ON FILE | | | | | | | |
| 234907 | JAIME RODRIGUEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 234931 | JAIME RUIZ FRANQUI | ADDRESS ON FILE | | | | | | | |

Exhibit I

Master Mailing List 4

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 845197 | JANETTE FIGUEROA COLON | CENTRO JUDICIAL | | | | PONCE | PR | 00716 | |
| 235860 | JASHUA RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 675541 | JASPER HALFMANN | BARNHELMSTR 15 A | 14429 BERLIN | | | ALEMANIA, BE | | | GERMANY |
| 675543 | JASSEN ORTHO-LLE | HC-02 BOX 19250 | | | | GURABO | PR | 00778 | |
| 236463 | JAVIER RODRIGUEZ NEVES | ADDRESS ON FILE | | | | | | | |
| 676414 | JEEP AUTO PART LA TROCHA | LA TROCHA # 41 | | | | YAUCO | PR | 00698 | |
| 676783 | JERONIMO RODRIGUEZ SOLIVARES | P.O. BOX 80 | | | | ARROYO | PR | 00714 | |
| 677621 | JESUS MARRERO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 677700 | JESUS R ECHEVARRIA | URB VALLE HERMOSO | Z 4 CALLE OLMO | | | HORMIGUEROS | PR | 00660 | |
| 239013 | JESÚS TORRES, DE | ADDRESS ON FILE | | | | | | | |
| 845394 | JIBARITO STOP | PO BOX 115 | | | | AIBONITO | PR | 00705-0115 | |
| 239456 | JIMENEZ COTTO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 239620 | JIMENEZ FIGUEROA, FRANCES | ADDRESS ON FILE | | | | | | | |
| 239773 | JIMENEZ HERNANDEZ, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 239789 | JIMENEZ HERNANDEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 240278 | JIMENEZ PAGAN, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 240335 | JIMENEZ PEREZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 240621 | JIMENEZ RODRIGUEZ, RAFAEL E. | ADDRESS ON FILE | | | | | | | |
| 240853 | JIMENEZ TAPIA, AGRIPINA | ADDRESS ON FILE | | | | | | | |
| 677929 | JIMMY ARROYO LOYOLA | HC-02 PO BOX 5460 | | | | PENUELAS | PR | 00624 | |
| 241178 | JIRAU VELEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 678044 | JOACOS SERVICE STATION | CARR. 141 KM. 1.6 | | | | JAYUYA | PR | 00664 | |
| 678052 | JOAN ALVAREZ VALENCIA | FUNDACION I VESTIGACION | AUDIOVISUAL PLAZA DEL CARMEN 4 | | | VALENCIA | | 46003 | SPAIN |
| 241706 | JOEL A IRIZARRY AVILES | ADDRESS ON FILE | | | | | | | |
| 678575 | JOEL S TORRES RODRIGUEZ | 224 EXTENSION C/ LUNA | | | | SAN GERMAN | PR | 00683 | |
| 678614 | JOERY FUENTES FUENTES | MEDIANIA ALTA | BOX 6213 | | | LOIZA | PR | 00772 | |
| 242175 | JOHANN O GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 242187 | JOHANNA BARRETO, NIVIA CANDELARIA, LYMARIE COLÓN VIADER 685-959 | LCDA. JOHANA BARRETO | HC-04 BOX 48178 | | | CAMUY | PR | 00627 | |
| 242253 | JOHANNA MALDONADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 678945 | JOHN K NIEVES CASTRO | P.O.BOX 30934 | | | | SAN JUAN | PR | 00929-1934 | |
| 242526 | JOHN M RODRIGUEZ ANDALUZ | ADDRESS ON FILE | | | | | | | |
| 679060 | Johnny Blanco Bracero | HC-2 Box 14681 | | | | Lajas | PR | 00667-9611 | |
| 679128 | JOHNNY SABINO NEGRON | HC 40 BOX 45816 | | | | SAN LORENZO | PR | 00754 | |
| 679203 | JOMAYRA ROBLES ARCE | HC-2 BOX 8103 | | | | BAJADERO | PR | 00616 | |
| 679304 | JONATHAN RIVERA NIEVES | REPTO METROPOLITANO | 1104 CALLE 10 NE | | | SAN JUAN | PR | 00920-2544 | |
| 243282 | JORDAN ARROYO, MITZAIDA | ADDRESS ON FILE | | | | | | | |

Exhibit I

Master Mailing List 4

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 679459 | JORGE A ORTIZ | AVE. MAGNOLIA P-15 MAGNOLIA GARDENS | | | | BAYAMON | PR | 00956 | |
| 244035 | JORGE L LABOY Y/O ELVIA E MENA | ADDRESS ON FILE | | | | | | | |
| 680304 | Jorge L. Velazquez Figueroa | Colinas de Magnolia -127 | | | | Juncos | PR | 00777 | |
| 680527 | JORGE PEÑA LOPEZ | COLECTURIA DE HUMACAO | AUX. COLECTURIA I | TRANSITORIA - AUTO PRIVADO | | HUMACAO | PR | 00791 | |
| 244531 | JORGE PENA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 244541 | JORGE PEREZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 681232 | JOSE A DE JESUS NEGRON | ADDRESS ON FILE | | | | | | | |
| 681364 | JOSE A GARCIA FERNANDEZ | 28-1ERO 1 AVENIDA DE ABRANTES | | | | MADRID | | 28025 | SPAIN |
| 681694 | JOSE A MENDEZ RIOS | 86-4 CALLE 89 URB. VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 681928 | JOSE A PEREZ AMADOR | PO BOX 4275 | | | | SAN JUAN | PR | 00902-4275 | |
| 245803 | JOSE A RAMOS ROLDAN | ADDRESS ON FILE | | | | | | | |
| 682588 | JOSE A. ALVARADO CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 682614 | JOSE A. CORTES GINES | URB. VISTAMAR T 1041 | CALLE GUADALAJARA | | | CAROLINA | PR | 00983-1643 | |
| 682948 | JOSE BRAKARZ C/O DEPARTAMENTO VIVIENDA | 405 HURLEY AVE ROCKVILLE MD 20850 | | | | ROCKVILLE | MD | 20850 | |
| 683562 | JOSE E LEZCANO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 247339 | JOSE E VALDES GUZMAN | ADDRESS ON FILE | | | | | | | |
| 1699277 | Jose E. Garcia Morales, y Todos Los Empleados Gerenciales De La Autoridad De Carreteras Demandantes Incluidos En El Anejo A De Esta Apelacion | C/O Bufete Morales Cordero, CSP | Attn: LCDO. Jesus R. Morales Cordero | RUA # 7534 / Colegiado Num. 8794 | PO Box 363085 | San Juan | PR | 00936-3085 | |
| 1733362 | JOSE E. GARCIA MORALES, Y TODOS LOS EMPLEADOS GERENCIALES DE LA AUTORIDAD DE CARRETERAS DEMANDANTES INCLUIDOS EN EL ANEJO A DE ESTA APELACION | C/O BUFETE MORALES CORDERO, CSP | ATTN: LCDO. JESUS R. MORALES CORDERO | RUA #7534 /COLEGIADO NUM. 8794 | PO Box 363085 | SAN JUAN | PR | 00936-3085 | |
| 683933 | JOSE FELIX COLON LOPEZ | PO BOX 3679 | | | | BAYAMON | PR | 00958-3679 | |
| 684046 | JOSE G RAMOS RODRIGUEZ | COND TERRAZAS DEL CIELO | APT A 80 | | | TOA ALTA | PR | 00953 | |
| 247721 | JOSE GARRIGA HIJO, INC. | 65TH MARGINAL 15 | URB. SAN AGUSTIN | | | SAN JUAN | PR | 00924 | |
| 684257 | JOSE H. VEGA FELICIANO | BOX 7999 SUITE 140 | | | | MAYAGUEZ | PR | 00680 | |
| 684259 | JOSE HEREDIA RIVERA | CALLE MANUEL COLON 159 | | | | FLORIDA | PR | 00650 | |
| 248092 | JOSE J ORTIZ LOZADA | ADDRESS ON FILE | | | | | | | |
| 845707 | JOSE J RODRIGUEZ DELGADO | URB SAN PEDRO | B-23 | | | MAUNABO | PR | 00707 | |

Exhibit I
Master Mailing List 4
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 685478 | JOSE LUIS GARCIA AGOSTO | 64 CALLE SEVERO ARANA | | | | SAN SEBASTIAN | PR | 00685 | |
| 249588 | JOSE M. MARTINEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 686403 | JOSE MONROIG JIMENEZ | APARTADO 179 | | | | SAN SEBASTIAN | PR | 00685 | |
| 687065 | JOSE R MELENDEZ SOTOMAYOR | PARC.403 CALLE 23 PARCELAS HILL | BROTHER SABANA LLANA | | | RIO PIEDRAS | PR | 00924 | |
| 250669 | JOSE RAMON COLON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 2175659 | JOSE ROHENA SOSA(PETTY CASH)(DIVISION TRANSPORTACION) | AEP | OFICINA SEGURIDAD INTERNA | DIVISION TRANSPORTACION | | SAN JUAN | PR | | |
| 688864 | JUAN A VEGA BURGOS | HC-01 Box 17147 | | | | Humacoa | PR | 00791-9736 | |
| 689333 | JUAN ALEJANDRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 689445 | JUAN B SANTIAGO NEVAREZ | ADDRESS ON FILE | | | | | | | |
| 689776 | JUAN CARLOS CAMACHO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 253318 | JUAN E. SEGARRA | ADDRESS ON FILE | | | | | | | |
| 690202 | JUAN FERNANDEZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 690204 | JUAN FERNANDO PACHECO DUARTE | CORP UNIV MINUTO DE DIOS | DIAGONAL 87 NUM 72-55 | | | BOGOTA | | | COLUMBIA |
| 690427 | JUAN J FUSTER MARRERO | HC-02 BOX 6213 | | | | LARES | PR | 00669 | |
| 690768 | JUAN M RIVERA RIVERA | URB COVADONGA | 2A 10 CALLE PRINCIPADO | | | TOA BAJA | PR | 00949-5316 | |
| 690812 | JUAN MALDONADO SANTIAGO | C/ SAN FRANCISCO P 296 LOS | DOMINICOS | | | BAYAMON | PR | 00957 | |
| 254442 | JUAN R VICENTE FLORES | ADDRESS ON FILE | | | | | | | |
| 691634 | JUAN TORRES ORTIZ | METROPOLIS A 60 CALLE 1 | | | | CAROLINA | PR | 00987 | |
| 691743 | JUANA APONTE | 51 BDA CARMEN | | | | SALINAS | PR | 00751 | |
| 254967 | JUANITA ROSARIO ANDINO | ADDRESS ON FILE | | | | | | | |
| 692332 | JUDITH RAMOS RIVERA | URB VENUS GDNS | 646 CALLE AFRODITA | | | SAN JUAN | PR | 00926-4812 | |
| 692717 | JULIAN OTERO RODRIGUEZ | BO LA GRUA 17 | | | | MANATI | PR | 00674 | |
| 692876 | JULIO A SANTOS SANTOS | HC-01 BOX 13201 | | | | COMERIO | PR | 00782 | |
| 693068 | Julio Cintron Cintron | HC-73 Box 6066 | | | | Naranjito | PR | 00719 | |
| 846035 | JULIO CRUZ CABAN | TRIBUNAL | | | | MAYAGUEZ | PR | | |
| 693587 | JULIO V RIVERA PADILLA | HC 01 BOX 7843 | | | | SAN GERMAN | PR | 00683 | |
| 693704 | JUNKER CRESPO | HC-02 BOX 4795 BO. CEIBA SUR | | | | LAS PIEDRAS | PR | 00771 | |
| 256665 | Jusino Meletiche, Osvaldo L | ADDRESS ON FILE | | | | | | | |
| 256776 | JUSINO VELAZQUEZ, BRENDA M. | ADDRESS ON FILE | | | | | | | |
| 256875 | JUSTINIANO CLLAZO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 693818 | JUSTINIANO SANCHEZ HERNANDEZ | #175 Ave. Betances Hnas. D]vila | | | | BAYAMON | PR | 00961 | |
| 693879 | JUSTO P NEGRON HERNANDEZ | URB LAS LOMAS SO 795 CALLE 25 | | | | SAN JUAN | PR | 00925 | |
| 257785 | KATHERINE TANIGUCHI | ADDRESS ON FILE | | | | | | | |
| 694855 | KIDLINK | SKIBEVIG RV 5 | | | | SALTROD | | 04815 | |

Exhibit I

Master Mailing List 4

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 258996 | KINESIS, INC. | 2000 CARR. 8177, SUITE 26, PBM 206 | | | | GUAYNABO | PR | 00966 | |
| 694932 | KMART | 9410 Ave.Los Romeros | | | | RIO PIEDRAS | PR | 00926 | |
| 694949 | KOENRAAD JAN DE SMEDT VERBIEST | HERMAN FOSSGT 14 | | | | BERGEN | | 05007 | NORWAY |
| 259179 | KORTRIGHT PEREZ, MANUEL E. | ADDRESS ON FILE | | | | | | | |
| 259319 | KRUMHANSL HERNANDEZ, BRIGITTE S. | ADDRESS ON FILE | | | | | | | |
| 695098 | L Y E AUTO PARTS | C/ 83 BLOQ. 123 # 1 AVE. SANCHEZ | CASTRO VILLA CAROLINA | | | CAROLINA | PR | 00936 | |
| 695352 | LA REVES CAR WASH | RR-1 BOX 13922 | | | | OROCOVIS | PR | 00720 | |
| 695357 | LA RIVIERA GULF | C/ MC. KINLEY G-27 URB. PARK VILLE | | | | GUAYNABO | PR | 00969 | |
| 260411 | LABOY MONTANEZ, ADELA | ADDRESS ON FILE | | | | | | | |
| 260666 | LABOY VALLE, GLADYS MARIA | ADDRESS ON FILE | | | | | | | |
| 695509 | LABRADA AUTO REPAIR | AVE. BARBOSA # 1072 | | | | RIO PIEDRAS | PR | 00926 | |
| 260903 | LAFONTAINE, PABLO E. | ADDRESS ON FILE | | | | | | | |
| 2175507 | LAGARES LAFONTAINE, JOSE L. | AEP | REGION DE ARECIBO | NO | | ARECIBO | PR | | |
| 261047 | LAGUER BONILLA, ARTURO | ADDRESS ON FILE | | | | | | | |
| 261171 | LAHENS IZQUIERDO, KARLEANA | ADDRESS ON FILE | | | | | | | |
| 261370 | LAMBOY JOARGE, MARLYN | ADDRESS ON FILE | | | | | | | |
| 261421 | LAMBOY SANTIAGO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 261626 | LANDRAU RIVERA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 261627 | LANDRAU RIVERA, OTTONIEL | ADDRESS ON FILE | | | | | | | |
| 261728 | LANOS LOPEZ, JAVIER H. | ADDRESS ON FILE | | | | | | | |
| 261915 | LARA BONILLA, ELIOT ALEXIS | ADDRESS ON FILE | | | | | | | |
| 262019 | LARACUENTE FONTANEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 262047 | LARACUENTE RAMIREZ, GIL | ADDRESS ON FILE | | | | | | | |
| 262070 | LARACUENTE RUIZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 262177 | LARREGUI DENNIS, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 262372 | LASANTA GONZALEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 262710 | LAU, ALLEN | ADDRESS ON FILE | | | | | | | |
| 263012 | LAUREANO GONZALEZ, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 2101609 | Lausell Viola, Evelyn | ADDRESS ON FILE | | | | | | | |
| 263552 | LCDO PEDRO RIVAS TOLENTINO | P.O. BOX 444 PUERTO REAL | | | | PUERTO REAL | PR | 00740 | |
| 263656 | LEANDRY MELENDEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 263947 | LEBRON DELGADO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 264208 | LEBRON LOZADA, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit I

Master Mailing List 4

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 264256 | LEBRON MERCADO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 264412 | LEBRON QUINONES, TOMAS | ADDRESS ON FILE | | | | | | | |
| 264460 | LEBRON RIVERA, ANA M. | ADDRESS ON FILE | | | | | | | |
| 264537 | LEBRON RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 264858 | LEDESMA RAMOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 696187 | LEE SERVICE STATION | APARTADO 2751 | | | | SAN SEBASTIAN | PR | 00685 | |
| 265318 | LEON ALVAREZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 2176444 | LEON DELGADO, JONATHAN U. | AEP | REGION DE PONCE | | | PONCE | PR | | |
| 1750603 | Leon Martinez, Carmen B | ADDRESS ON FILE | | | | | | | |
| 265677 | LEON NARVAEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 265727 | LEON QUINONES, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 265812 | LEON RODRIGUEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 265855 | LEON RUIZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 265913 | LEON TORRES, EVA YOLANDA | ADDRESS ON FILE | | | | | | | |
| 266025 | LEONARDO MELENDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 696603 | LEOPOLDO MALER KRAISENBORD | CALLE PRINCIPAL BOCA DE CHAVON | | | | SANTO DOMINGO | | | DOMINICAN REPUBLIC |
| 266461 | LESTER LUGO MORALES | ADDRESS ON FILE | | | | | | | |
| 267131 | LIGHTHOUSE INTEGRATED SERVICES COPR. | P.O. BOX 472 | | | | SAN SEBASTIAN | PR | 00685 | |
| 267132 | LIGHTHOUSE INTERGRATED SERVICES CORP | P.O. BOX 472, | | | | SAN SEBASTIAN | PR | 00685 | |
| 697719 | LILLIAN MARTINEZ PETERSON | URB MARTORELL D-15 J T PINERO | EA-19 CALLE TILO | | | DORADO | PR | 00646 | |
| 846426 | LINA ROSA ROSADO SAEZ | TRIBUNAL SUPERIOR MENORES | | | | SAN JUAN | PR | | |
| 267942 | LINDA SANTIAGO SAHLI | ADDRESS ON FILE | | | | | | | |
| 698000 | LINETTE Y. COLLAZO RIVERA | ADDRESS ON FILE | | | | | | | |
| 698052 | LINO RIVERA MELENDEZ | HC-1 BOX 26764 | | | | CAGUAS | PR | 00725 | |
| 846495 | LIZABETH ORTIZ VALENTIN | VILLAS DE LOIZA | BAO6 CALLE 32 | | | CANOVANAS | PR | 00729 | |
| 268792 | LIZARDI BRIGNONI, DIANA | ADDRESS ON FILE | | | | | | | |
| 269309 | LLANOS LOPEZ, YANITZA | ADDRESS ON FILE | | | | | | | |
| 269324 | LLANOS MILLAN, MANUEL E | ADDRESS ON FILE | | | | | | | |
| 269355 | LLANOS RESTO, NORMARIS | ADDRESS ON FILE | | | | | | | |
| 269636 | LLORENS NAVARTE, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 698867 | LOCTITE PUERTO RICO | BOX 669 | | | | SABANA GRANDE | PR | 00637 | |
| 269884 | LOLITA FELICIANO RAMOS | ADDRESS ON FILE | | | | | | | |
| 698940 | LONGO DE P.R. | 1018 ASHFORD AVE. ASTOR CONDADO | BLDG. # 349 | | | SANTURCE | PR | 00907 | |

Exhibit I

Master Mailing List 4

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 270042 | LOPEZ ACEVEDO, DARIANA M. | ADDRESS ON FILE | | | | | | | |
| 270322 | LOPEZ AROCHO, JASHIRA M. | ADDRESS ON FILE | | | | | | | |
| 270345 | LOPEZ ARROYO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 270475 | LOPEZ BARRETO, EILEEN | ADDRESS ON FILE | | | | | | | |
| 270714 | LOPEZ CABRERA, EDITH | ADDRESS ON FILE | | | | | | | |
| 270750 | LOPEZ CAMACHO, DIANA | ADDRESS ON FILE | | | | | | | |
| 270850 | LOPEZ CARDONA, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 271038 | LOPEZ CHAVES, NELSON | ADDRESS ON FILE | | | | | | | |
| 271086 | LOPEZ CLAUDIO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 846542 | LOPEZ CORDERO PENNY T. | OLD SAN JUAN | PO BOX 9021119 | | | SAN JUAN | PR | 00902 | |
| 271295 | LOPEZ COSME, FELIX | ADDRESS ON FILE | | | | | | | |
| 271733 | LOPEZ DIAZ, JUAN E. | ADDRESS ON FILE | | | | | | | |
| 271913 | LOPEZ FELICIANO, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 272315 | LOPEZ GONZALEZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 272361 | LOPEZ GONZALEZ, HECTOR E | ADDRESS ON FILE | | | | | | | |
| 272403 | LOPEZ GONZALEZ, LUYARA | ADDRESS ON FILE | | | | | | | |
| 272570 | LOPEZ HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 272690 | LOPEZ HIDALGO, NILDA | ADDRESS ON FILE | | | | | | | |
| 272731 | LOPEZ IRIZARRY, RODRIGO S. | ADDRESS ON FILE | | | | | | | |
| 272738 | LOPEZ JAIME, ERIC O | ADDRESS ON FILE | | | | | | | |
| 272789 | LÓPEZ JOSÉ, MARTÍNEZ | ADDRESS ON FILE | | | | | | | |
| 272952 | LOPEZ LOPEZ, BETSY MARIE | ADDRESS ON FILE | | | | | | | |
| 272955 | LOPEZ LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 2176533 | LOPEZ LOPEZ, ELIEZER | AEP | REGION DE PONCE | | | PONCE | PR | | |
| 273078 | LOPEZ LOPEZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| 273146 | LOPEZ LOPEZ, ROSA E. | ADDRESS ON FILE | | | | | | | |
| 273180 | LOPEZ LORENZO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 273240 | LOPEZ MAISONET, MARTA | ADDRESS ON FILE | | | | | | | |
| 273630 | LOPEZ MELENDEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 273758 | LÓPEZ MIGUEL, ARROYO | ADDRESS ON FILE | | | | | | | |
| 273787 | LOPEZ MIRANDA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 273810 | LOPEZ MOLINA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 273813 | LOPEZ MOLINA, EDWIN MIGUEL | ADDRESS ON FILE | | | | | | | |
| 274022 | LOPEZ MUNIZ, LOURADIX | ADDRESS ON FILE | | | | | | | |
| 274039 | LOPEZ MUNOZ, EDUARDO F. | ADDRESS ON FILE | | | | | | | |
| 274101 | LOPEZ NAZARIO, JESUS | ADDRESS ON FILE | | | | | | | |
| 274272 | LOPEZ ONN, IVAN | ADDRESS ON FILE | | | | | | | |
| 274289 | LOPEZ ORENGO, ILLIAN | ADDRESS ON FILE | | | | | | | |
| 274298 | LOPEZ ORTEGA, JESUS A. | ADDRESS ON FILE | | | | | | | |

Exhibit I

Master Mailing List 4

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 274559 | LOPEZ PADILLA, LIZAIDA | ADDRESS ON FILE | | | | | | | |
| 274583 | LOPEZ PAGAN, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 274983 | LOPEZ QUINONEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 275054 | LOPEZ RAMOS, ELOIDA | ADDRESS ON FILE | | | | | | | |
| 275068 | LOPEZ RAMOS, IRIS D | ADDRESS ON FILE | | | | | | | |
| 2176440 | LOPEZ RIVERA, ALEXIS | AEP | REGION DE PONCE | | | PONCE | PR | | |
| 275347 | LOPEZ RIVERA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 275450 | LOPEZ RIVERA, JANICE | ADDRESS ON FILE | | | | | | | |
| 2175374 | LOPEZ RIVERA, JUAN C. | AEP | REGION DE PONCE | | | PONCE | PR | | |
| 275496 | LOPEZ RIVERA, KAREN M. | ADDRESS ON FILE | | | | | | | |
| 276056 | LOPEZ RODRIGUEZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| 276085 | LOPEZ ROJAS, ANNETTE I. | ADDRESS ON FILE | | | | | | | |
| 276106 | LOPEZ ROLDAN, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 276201 | LOPEZ ROSA, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 276356 | LOPEZ RUIZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 276528 | LOPEZ SANTANA, MARLENE | ADDRESS ON FILE | | | | | | | |
| 276536 | LOPEZ SANTANA, PETRA | ADDRESS ON FILE | | | | | | | |
| 2175630 | LOPEZ SANTIAGO, ARCADIO | AEP | REGION DE CAROLINA | | | CAROLINA | PR | 00912 | |
| 2175240 | LOPEZ SANTIAGO, CARLOS | AEP | REGION DE CAGUAS | | | CAGUAS | PR | | |
| 276726 | LOPEZ SANTOS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 277251 | LOPEZ VAZQUEZ, ARIELIS | ADDRESS ON FILE | | | | | | | |
| 2176770 | LOPEZ VELAZQUEZ, EDWIN J | AEP | REGION CAROLINA | | | CAROLINA | PR | 00983 | |
| 277448 | LOPEZ VELEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 277561 | LOPEZ ZAYAS, MAYRIM GRISEL | ADDRESS ON FILE | | | | | | | |
| 2154599 | Lopez, Edwin | ADDRESS ON FILE | | | | | | | |
| 277633 | LOPEZ-CEPERO SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 277651 | LOPEZRAMOS, ADELISA | ADDRESS ON FILE | | | | | | | |
| 698991 | LORD ELECTRIC CO OF PR INC | P.O. Box 48 | | | | CAGUAS | PR | 00626 | |
| 277900 | LORENZO DE JESUS, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 277967 | LORENZO LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 278008 | LORENZO MUNIZ, KIOMARILY | ADDRESS ON FILE | | | | | | | |
| 2176433 | LORENZO SANTINI, NELSON | AEP | REGION MAYAGUEZ | | | MAYAGUEZ | PR | | |
| 2176807 | LOUBRIEL NIEVES, LUIS A | AEP | REGION DE BAYAMON | | | BAYAMON | PR | | |
| 699378 | LOURDES FIGUEROA FRANCO | JARDINES DE QUINTANA | A 22 CALLE IRLANDA | | | SAN JUAN | PR | 00917 | |
| 278918 | LOYO LOPEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 278990 | LOZADA ACOSTA, SARA | ADDRESS ON FILE | | | | | | | |
| 279175 | LOZADA GUADALUPE, LICIE | ADDRESS ON FILE | | | | | | | |
| 279292 | LOZADA NIEVES, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 1756750 | Lozada Orozco, Rafael A | ADDRESS ON FILE | | | | | | | |

Exhibit I
Master Mailing List 4
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 279396 | LOZADA RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 279589 | LOZANO LOPEZ, ZYLKIA MARIE | ADDRESS ON FILE | | | | | | | |
| 699925 | LUCIA TORRES DELGADO | Santa Teresita CR 17 Calle B | | | | Ponce | PR | 00731 | |
| 279966 | LUCIANO CORTES, NILSA | ADDRESS ON FILE | | | | | | | |
| 699948 | LUCIANO JOA FONG | HOTEL PRESIDENTE | 294 AVE DUARTE | | | SANTO DOMINGO | | | DOMINICAN REPUBLIC |
| 280109 | LUCIANO RESTO, SHELITZA M. | ADDRESS ON FILE | | | | | | | |
| 280119 | LUCIANO RIVERA, JIMMIE | ADDRESS ON FILE | | | | | | | |
| 699981 | LUCILA CONCEPCION RODRIGUEZ | 47 GREY ROCK RD | | | | BRIDGEPORT | CT | 06606 | |
| 700092 | LUCY J HERNANDEZ GRILLASCA | URB LA VISTA | F VIA LAS ALTURAS | | | SAN JUAN | PR | 00924-3000 | |
| 280358 | LUGO ACEVEDO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 280471 | LUGO BRACERO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 280492 | LUGO CAMACHO, FERNANDO L. | ADDRESS ON FILE | | | | | | | |
| 280675 | LUGO DIAZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 280724 | LUGO FIGUEROA, AMALIA | ADDRESS ON FILE | | | | | | | |
| 281011 | LUGO MAS, RUBEN | ADDRESS ON FILE | | | | | | | |
| 281035 | LUGO MEDINA, IVETTE L | ADDRESS ON FILE | | | | | | | |
| 281082 | LUGO MILLAN, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 281138 | LUGO NAZARIO, EDITH L | ADDRESS ON FILE | | | | | | | |
| 281171 | LUGO NIEVES, MAGDALI | ADDRESS ON FILE | | | | | | | |
| 281204 | LUGO ORTIZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 281255 | LUGO PAGAN, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 281364 | LUGO RAMOS, ANGELINO | ADDRESS ON FILE | | | | | | | |
| 281439 | LUGO RIVERA, JOCECIL | ADDRESS ON FILE | | | | | | | |
| 281564 | LUGO ROSA, YARELY | ADDRESS ON FILE | | | | | | | |
| 281576 | LUGO ROSARIO, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 281609 | LUGO SANABRIA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 282016 | LUIS A ALEMAN ADORNO | ADDRESS ON FILE | | | | | | | |
| 700410 | LUIS A CAY DELGADO | P.O. BOX 134 | | | | LAS PIEDRAS | PR | 00771 | |
| 700738 | LUIS A LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 701003 | LUIS A RAMIREZ TORRES | 75 CALLE BALDORIOTY | | | | CABO ROJO | PR | 00623 | |
| 701028 | LUIS A REYES TORRES | HC-04 BOX 44835 | | | | CAGUAS | PR | 00725 | |
| 701047 | LUIS A RIVERA GONZALEZ | BO POZAS | CARR 615 KM 7.4 | | | CIALES | PR | 00638 | |
| 701198 | LUIS A SANTIAGO FIGUEROA | PO BOX 155 | | | | JUANA DIAZ | PR | 00795 | |
| 702266 | LUIS F MACHADO PELLOT | ADDRESS ON FILE | | | | | | | |
| 702324 | LUIS F SANTOS TOLEDO | ADDRESS ON FILE | | | | | | | |
| 702771 | LUIS JOEL ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 703020 | LUIS M. GONZALEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 703270 | LUIS O VAZQUEZ RIVERA | HC 80 BOX 8611 | | | | DORADO | PR | 00646 | |

Exhibit I
Master Mailing List 4
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1753064 | Luis Prado Sevilla | ADDRESS ON FILE | | | | | | | |
| 703496 | LUIS R MENDOZA RAMIREZ | APARTADO 5365 | | | | CAGUAS | PR | 00726-5365 | |
| 285491 | LUIS ROLDAN APONTE | ADDRESS ON FILE | | | | | | | |
| 703877 | LUIS SANGUINO | CASTILLO DE VAL DE PRADOS | | | | SEGOVIA | | 40423 | SPAIN |
| 1751031 | Luis Torruella, Ana | ADDRESS ON FILE | | | | | | | |
| 285689 | LUIS VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 286023 | LUNA IVONNE, RODRÍGUEZ | ADDRESS ON FILE | | | | | | | |
| 286233 | LUNUEL MONTANEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 704481 | LUZ CELESTE LASALLE ESTRADA | ADDRESS ON FILE | | | | | | | |
| 846871 | LUZ E CASANOVA HUERTAS | CENTRO JUDICIAL | | | | SAN JUAN | PR | 00918 | |
| 704308 | LUZ M FELICIANO | BO FACTOR I CALLE 26 | BUZON 389 | | | | PR | 00412 | |
| 705128 | LUZ M LEON SUGRAðES | AUX. COLECTURIA I | COLECTURIA MAUNABO | PERMANENTE - AUTO PRIVADO | | MAUNABO | PR | 00707 | |
| 286972 | LUZ M LEON SUGRANES | ADDRESS ON FILE | | | | | | | |
| 286973 | LUZ M LEON SUGRANES | ADDRESS ON FILE | | | | | | | |
| 287422 | LUZ Y HERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 705839 | LYDIA E CARABALLO SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 287636 | LYDIA E. VAZQUEZ NUðEZ | ADDRESS ON FILE | | | | | | | |
| 287638 | LYDIA E. VAZQUEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 288069 | M A CARIBBEAN CORPORATION | CARR 1 K26.4 , CAGUAS, PR 007256120 | P.O. BOX 6120, | | | CAGUAS | PR | 00725 | |
| 706549 | MABLE CAO | URB MONTECASINO | 158 CALLE CEDRO | | | TOA ALTA | PR | 00953-3734 | |
| 288225 | MACFIE CRUZ, ROSE M | ADDRESS ON FILE | | | | | | | |
| 288229 | MACHADO ABRAMS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 288402 | MACHAL GONZALEZ, YAMIL | ADDRESS ON FILE | | | | | | | |
| 706570 | MACHO GOMAS | HC-01 BOX 26761 | | | | CAGUAS | PR | 00725-8932 | |
| 288505 | MACHUCA MALDONADO, YASMIN E. | ADDRESS ON FILE | | | | | | | |
| 847011 | MADELINE RIVERA MERCADO | CENTRO JUDICIAL | | | | PONCE | PR | 00716 | |
| 288918 | MADERA MOLINA, MARIE E. | ADDRESS ON FILE | | | | | | | |
| 289059 | MADRIGAL CARMONA, ANA | ADDRESS ON FILE | | | | | | | |
| 706948 | MAGALIE REYES RIOS | ADDRESS ON FILE | | | | | | | |
| 847046 | MAGDALENA RODRIGUEZ GARCIA | CENTRO JUDICIAL | | | | PONCE | PR | 00716 | |
| 707237 | MAGDALIS SUAREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 289713 | MAISONET ORTIZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 290121 | MALAVE ORTIZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 290149 | MALAVE RAMOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 290165 | MALAVE RIOS, EDITH | ADDRESS ON FILE | | | | | | | |
| 2176694 | MALAVE RIVERA, JARED | AEP | REGION DE BAYAMON | | | BAYAMON | PR | | |

Exhibit I

Master Mailing List 4

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 290419 | MALDONADO AGUILAR, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 290517 | MALDONADO ARROYO, JULIO | ADDRESS ON FILE | | | | | | | |
| 1755321 | MALDONADO BLANCO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 1676548 | Maldonado Blanco, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 1674224 | Maldonado Blanco, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 290619 | MALDONADO BONILLA, FRANCHESCA | ADDRESS ON FILE | | | | | | | |
| 290629 | MALDONADO BRACERO, PABLO | ADDRESS ON FILE | | | | | | | |
| 290654 | MALDONADO BURGOS, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 290705 | MALDONADO CANDELARIA, LUZ | ADDRESS ON FILE | | | | | | | |
| 1858282 | Maldonado Claudio, Luis J. | ADDRESS ON FILE | | | | | | | |
| 290975 | MALDONADO CRUZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 290987 | MALDONADO CRUZ, PAOLA | ADDRESS ON FILE | | | | | | | |
| 291199 | MALDONADO FIGUEROA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 291530 | MALDONADO HERNANDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 291673 | MALDONADO LOPEZ, ONIX | ADDRESS ON FILE | | | | | | | |
| 2176370 | MALDONADO MALDONADO, ISRAEL | AEP | REGION DE GUAYAMA | | | GUAYAMA | PR | | |
| 291942 | MALDONADO MATOS, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 291968 | MALDONADO MEDINA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 1473733 | Maldonado Mendez, Pedro I | ADDRESS ON FILE | | | | | | | |
| 292057 | MALDONADO MONTALVO, DABNER | ADDRESS ON FILE | | | | | | | |
| 292212 | MALDONADO NIEVES, ELIAS | ADDRESS ON FILE | | | | | | | |
| 292302 | MALDONADO ORTIZ, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 292400 | MALDONADO PEREA, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 292498 | MALDONADO QUINONES, SONIA | ADDRESS ON FILE | | | | | | | |
| 292657 | MALDONADO RIVERA, EVEREDITH | ADDRESS ON FILE | | | | | | | |
| 292684 | MALDONADO RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 292782 | MALDONADO RIVERA, SYLVIA P | ADDRESS ON FILE | | | | | | | |
| 292896 | MALDONADO RODRIGUEZ, INES M | ADDRESS ON FILE | | | | | | | |
| 292949 | MALDONADO RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 292985 | MALDONADO RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 293133 | MALDONADO RUIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 293281 | MALDONADO SEDA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 293299 | MALDONADO SERRANO, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit I

Master Mailing List 4

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 293304 | MALDONADO SERRANO, MARK A. | ADDRESS ON FILE | | | | | | | |
| 293323 | MALDONADO SIMMONS, GLORIA | ADDRESS ON FILE | | | | | | | |
| 293648 | MALDONADO VELEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 293691 | MALDONADO WILFREDO, AYALA | ADDRESS ON FILE | | | | | | | |
| 293730 | MALDONADO, MELENDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 707424 | MAMIX TRUCK & TRAILER | WINSTON CHURCHILL | EL SE¨ORIAL MALL STA 211 AVE | | | RIO PIEDRAS | PR | 00926 | |
| 294068 | MANGUAL LACUT, FELICIDAD | ADDRESS ON FILE | | | | | | | |
| 294156 | MANGUAL RODRIGUEZ, MAIRA | ADDRESS ON FILE | | | | | | | |
| 294311 | MANSO MOJICA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 707676 | MANUEL A. CAINAS VERDE | URB.PARQUE SAN PATRICIO B-17 | CALLE CORRAL | | | GUAYNABO | PR | 00968 | |
| 847099 | MANUEL DE JESUS RAMIREZ ARROYO | CENTRO JUDICIAL | | | | MAYAGUEZ | PR | 00680 | |
| 708222 | MANUEL RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 708257 | MANUEL ROMAN DE LA ROSA | ROMULO VELASCO 2791 | COL RINCONADA | | | SAN ANDRES | OH | 44750 | |
| 295037 | MANUEL VARGAS CORTES | ADDRESS ON FILE | | | | | | | |
| 708372 | MANUEL WESTERBAND MILAN | URB QUINTANA DE GUASIMA | D 7 CALLE T | | | ARROYO | PR | 00714 | |
| 2107419 | Marcano Melendez, Maribel | ADDRESS ON FILE | | | | | | | |
| 295639 | MARCANO ORTA, NELLY I | ADDRESS ON FILE | | | | | | | |
| 295728 | MARCANO RODRIGUEZ, YAMIRA | ADDRESS ON FILE | | | | | | | |
| 295771 | MARCANO VAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 708571 | MARCELINA ROSA ROBLEDO | PO BOX 7273 | | | | LOIZA | PR | 00772 | |
| 708783 | MARCOLINA MELENDEZ RODRIGUEZ | BO LA PONDEROSA | 652 CALLE TRINITARIA | | | RIO GRANDE | PR | 00745 | |
| 709277 | MARGARITA MENDEZ CUEVAS | ESTANCIAS DEL RIO | 192 GUAYANES | | | HORMIGUEROS | PR | 00660 | |
| 709618 | MARI CARMEN GARCIA | URB. EL ROSARIO | H L CALLE C | | | VEGA BAJA | PR | 00693 | |
| 847199 | MARIA A MONTALVAN RUIZ | CENTRO JUDICIAL | | | | CAGUAS | PR | 00725 | |
| 709940 | MARIA ALGARIN SERRANO | URB SABANA GARDENS | 32 BLOQ 9 CALLE 13 | | | CAROLINA | PR | 00983 | |
| 710199 | MARIA CARMEN MAS RUBIO | PASEO DE LA ALAMEDA 16 | | | | VALENCIA | | 46010 | SPAIN |
| 710332 | MARIA D FERRER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 710532 | MARIA DE L. HERNANDEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 710587 | MARIA DE LOS A DE LA PAZ MALDONADO | PO BOX 804 | | | | SAN JUAN | PR | | |
| 297656 | MARIA DE LOS A ORTEGA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 710969 | MARIA DEL C MERCADO ROSA | ADDRESS ON FILE | | | | | | | |
| 711100 | MARIA DEL CARMEN ALBERTY | URB JARDINES DE CEIBA | 1 - 4 CALLE 8 | | | CEIBA | PR | 00735 | |
| 298098 | MARIA DEL PILAR MARRERO COLON | ADDRESS ON FILE | | | | | | | |

Exhibit I

Master Mailing List 4

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 711402 | MARIA E DONES CASTILLO | ADDRESS ON FILE | | | | | | | |
| 711768 | MARIA F. CRUZ ALCALA | ADDRESS ON FILE | | | | | | | |
| 712168 | MARIA INES RODRIGUEZ | 7 RUE DE PRAGUE | | | | PARIS | | 75012 | FRANCE |
| 298987 | MARIA L APONTE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 712675 | MARIA M AVILA SANCHEZ | 54 CALLE SANTIAGO | | | | FAJARDO | PR | 00738 | |
| 712744 | MARIA M DAVIILA | HC 1 BOX 2480 | | | | LOIZA | PR | 00772 | |
| 712781 | MARIA M FLEIRIA GARRATON | PO BOX 364165 | | | | SAN JUAN | PR | 00936-4165 | |
| 713139 | MARIA M. SANTIAGO CASIANO | COND. BELLOMONTE B 13 CALLE 11 | | | | GUAYNABO | PR | 00969 | |
| 713554 | MARIA RIVERA ORTIZ | URB VILLA PRADES NUM 80 | CALLE CARMEN SANABRIA | | | SAN JUAN | PR | 00924 | |
| 299839 | MARIA RODRIGUEZ ISAAC | ADDRESS ON FILE | | | | | | | |
| 713752 | MARIA S RODRIGUEZ CAEZ | ADDRESS ON FILE | | | | | | | |
| 714005 | MARIA T TORRES IRIZARRY | HC BOX 9996 | | | | SAN GERMAN | PR | 00683 | |
| 714574 | MARIANO V ORTIZ VARGAS | Ave.Quilinchini #19 | | | | Sabana Grande | PR | 00637 | |
| 301197 | MARIEL COLON ELIZA | ADDRESS ON FILE | | | | | | | |
| 715649 | MARILYN MORALES ROMAN | PARCELAS FALU | CALLE 33 NUM A | | | SAN JUAN | PR | 00924 | |
| 715745 | MARILYN VALENTIN BELLA FLORES | ADDRESS ON FILE | | | | | | | |
| 302013 | MARIN RAMOS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 302218 | MARINEZ LOPEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 302435 | MARIO ROSA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 716596 | MARITIME SHIPPING SERVICE | P.O. BOX 9020729 | | | | SAN JUAN | PR | 00902-0729 | |
| 303761 | MARQUEZ GOMEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 304215 | MARQUEZ VELAZQUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 304237 | MARQUEZ, HECTOR F. | ADDRESS ON FILE | | | | | | | |
| 304328 | MARRERO ARROYO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 847685 | MARRERO BARBOSA IRIS D | CENTRO JUDICIAL SAN JUAN | | | | SAN JUAN | PR | 00918 | |
| 304454 | MARRERO CARATTINI, IRIS N | ADDRESS ON FILE | | | | | | | |
| 304652 | MARRERO DIAZ MAYRA | JOSE MORALES | EDIF. ASOC. MAESTROS 452 | PONCE DE LEÓN SUITE 514 | | SAN JUAN | PR | 00918 | |
| 304672 | MARRERO DIAZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 304695 | MARRERO ERAZO, OMAR | ADDRESS ON FILE | | | | | | | |
| 304905 | MARRERO HERNANDEZ, KARINA | ADDRESS ON FILE | | | | | | | |
| 305019 | MARRERO MALDONADO, ANIBAL L. | ADDRESS ON FILE | | | | | | | |
| 1717759 | Marrero Marrero, Iliana | ADDRESS ON FILE | | | | | | | |
| 305335 | MARRERO NEGRON, LETICIA | ADDRESS ON FILE | | | | | | | |
| 305402 | MARRERO OLMEDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 1886563 | MARRERO OQUENDO, IVIS | ADDRESS ON FILE | | | | | | | |
| 305423 | MARRERO ORTEGA, MILANY | ADDRESS ON FILE | | | | | | | |

Exhibit I

Master Mailing List 4

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 305521 | MARRERO PAGAN, MARIA M | ADDRESS ON FILE | | | | | | | |
| 305558 | MARRERO PEREZ, JULIO I. | ADDRESS ON FILE | | | | | | | |
| 305830 | MARRERO RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 2175252 | MARRERO SOTO, JOSE | AEP | REGION CAROLINA | NO | | CAROLINA | PR | | |
| 306118 | MARRERO SOTO, MARIA | ADDRESS ON FILE | | | | | | | |
| 1610038 | Marrero Torres, Orlando | ADDRESS ON FILE | | | | | | | |
| 1610035 | Marrero Torres, Orlando | ADDRESS ON FILE | | | | | | | |
| 306196 | MARRERO TORRES, YNAIRA | ADDRESS ON FILE | | | | | | | |
| 306733 | MARTEL INC. | AVE.PINERO 1582 | | | | SAN JUAN | PR | 00922 | |
| 306811 | MARTELL RODRIGUEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 306837 | MARTES AYALA, YIRHEC | ADDRESS ON FILE | | | | | | | |
| 307087 | MARTIN BELLO, JOSE | ADDRESS ON FILE | | | | | | | |
| 307128 | MARTIN GARCIA, FERNANDO J. | ADDRESS ON FILE | | | | | | | |
| 717823 | MARTIN SHELL SERVICE CENTER | PO BOX 2081 | | | | ISABELA | PR | 00662 | |
| 1748136 | Martínez Avilés, Olga | ADDRESS ON FILE | | | | | | | |
| 307641 | MARTINEZ AYALA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 307899 | MARTINEZ CALDERON, ANGIE M. | ADDRESS ON FILE | | | | | | | |
| 308075 | MARTINEZ CASTRO, MERIAN | ADDRESS ON FILE | | | | | | | |
| 308159 | MARTINEZ CLAUDIO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 308254 | MARTINEZ COLON, JAVIER | ADDRESS ON FILE | | | | | | | |
| 308256 | MARTINEZ COLON, JAVIER G. | ADDRESS ON FILE | | | | | | | |
| 308257 | MARTINEZ COLON, JORDAN | ADDRESS ON FILE | | | | | | | |
| 308536 | MARTINEZ CRUZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 308573 | MARTINEZ CUEVAS, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 308745 | MARTINEZ DIAZ, ALEXIS O. | ADDRESS ON FILE | | | | | | | |
| 2176144 | MARTINEZ FIGUEROA, MILAIDA M. | AEP | REGION BAYAMON | | | BAYAMON | PR | 00912 | |
| 309531 | MARTINEZ HERNANDEZ, LINETTE | ADDRESS ON FILE | | | | | | | |
| 309633 | MARTINEZ JIMENEZ, DENNYS D. | ADDRESS ON FILE | | | | | | | |
| 309811 | MARTINEZ LOPEZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| 309818 | MARTINEZ LOPEZ, ISAMAR | ADDRESS ON FILE | | | | | | | |
| 309839 | MARTINEZ LOPEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 309840 | MARTINEZ LOPEZ, LIMARIE | ADDRESS ON FILE | | | | | | | |
| 310053 | MARTINEZ MALPICA, DAVID R | ADDRESS ON FILE | | | | | | | |
| 310236 | MARTINEZ MARTINEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 310415 | MARTINEZ MELENDEZ, JOSE I | ADDRESS ON FILE | | | | | | | |
| 310563 | MARTINEZ MOJICA, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 310630 | MARTINEZ MORALES, ALEX | ADDRESS ON FILE | | | | | | | |
| 2176024 | MARTINEZ ORTIZ, CARLOS J. | AEP | | | | PONCE | PR | | |
| 1743236 | Martinez Ortiz, Viulma Enid | ADDRESS ON FILE | | | | | | | |

Exhibit I
Master Mailing List 4
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 311274 | MARTINEZ PADILLA, MIGDA | ADDRESS ON FILE | | | | | | | |
| 311311 | MARTINEZ PAGAN, YARALIZ | ADDRESS ON FILE | | | | | | | |
| 311320 | MARTINEZ PANIAGUA, JOSELYN E | ADDRESS ON FILE | | | | | | | |
| 311417 | MARTINEZ PEREZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 311577 | MARTINEZ QUINONEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 311636 | MARTINEZ RAMOS, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 311833 | MARTINEZ RIOS, PEDRO IVAN | ADDRESS ON FILE | | | | | | | |
| 1793924 | Martínez Rivera, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 312072 | MARTINEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 312151 | MARTINEZ RIVERA, PAULA | ADDRESS ON FILE | | | | | | | |
| 312288 | MARTINEZ RODRIGUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 312347 | MARTINEZ RODRIGUEZ, JAN | ADDRESS ON FILE | | | | | | | |
| 312587 | MARTINEZ ROMAN, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 312810 | MARTINEZ SALASAR, JOSE | ADDRESS ON FILE | | | | | | | |
| 312892 | MARTINEZ SANJURJO, NICKY JOE | ADDRESS ON FILE | | | | | | | |
| 312961 | MARTINEZ SANTIAGO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 313126 | MARTINEZ SERRANO, AIDA | ADDRESS ON FILE | | | | | | | |
| 313773 | MARTINEZ VELEZ, ABNER | ADDRESS ON FILE | | | | | | | |
| 2176361 | MARTINEZ VELEZ, HENRY | AEP | REGION DE MAYAGUEZ | | | MAYAGUEZ | PR | | |
| 313867 | MARTINEZ VILLANUEVA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 313880 | MARTINEZ VIZCARRONDO, AURIE | ADDRESS ON FILE | | | | | | | |
| 313990 | MARTINEZ, RAFAEL ANGEL | ADDRESS ON FILE | | | | | | | |
| 1852784 | Martir Brower, Margaret R. | ADDRESS ON FILE | | | | | | | |
| 1756853 | Mas Muñiz, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 314651 | MASS CASTRO, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 314802 | MASSO MARRERO, CASANDRA ILITHYA | ADDRESS ON FILE | | | | | | | |
| 314809 | MASSO PEREZ, EDNA I | ADDRESS ON FILE | | | | | | | |
| 1416902 | MASSOL SANTA, WIGBERTO | ADDRESS ON FILE | | | | | | | |
| 718169 | Mateo J. De Jesus Arroyo | Bda. Ferran #35 Calle B | | | | Ponce | PR | 00731 | |
| 315003 | MATEO ORTIZ, EDWIN E | ADDRESS ON FILE | | | | | | | |
| 315224 | MATIAS CARDONA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 315237 | MATIAS CHAPARRO, MARIA T | ADDRESS ON FILE | | | | | | | |
| 315240 | MATIAS COLLAZO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 315340 | MATIAS MEDINA, HENRY | ADDRESS ON FILE | | | | | | | |
| 315344 | MATIAS MEJIAS, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 315378 | MATIAS ORTEGA, TAISHA | ADDRESS ON FILE | | | | | | | |
| 2176357 | MATIAS ROSARIO, HECTOR | AEP | REGION DE MAYAGUEZ | | | MAYAGUEZ | PR | | |
| 315730 | MATOS BERRIOS, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit I

Master Mailing List 4

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 315743 | MATOS BONILLA, ARACELYS | ADDRESS ON FILE | | | | | | | |
| 315745 | MATOS BONILLA, NEDESHKA | ADDRESS ON FILE | | | | | | | |
| 316024 | MATOS FRANCESCHI, CARMEN | ADDRESS ON FILE | | | | | | | |
| 2176764 | MATOS MATOS, KEVIN | AEP | REGION CAROLINA | | | CAROLINA | PR | 00983 | |
| 316314 | MATOS MERCADO, ZOE N | ADDRESS ON FILE | | | | | | | |
| 316397 | MATOS NYDIA, HERNÁNDEZ | ADDRESS ON FILE | | | | | | | |
| 847786 | MATOS ORTIZ ERIC O | CENTRO JUDICIAL SAN JUAN | | | | SAN JUAN | PR | 00918 | |
| 2037784 | Matos Ortiz, Angel Jesus | ADDRESS ON FILE | | | | | | | |
| 316473 | MATOS PADRO, ELIA | ADDRESS ON FILE | | | | | | | |
| 316556 | MATOS RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 316581 | MATOS REYES, SULIS M. | ADDRESS ON FILE | | | | | | | |
| 316627 | MATOS RIVERA, JULIA | ADDRESS ON FILE | | | | | | | |
| 316632 | MATOS RIVERA, LOURDES J. | ADDRESS ON FILE | | | | | | | |
| 316699 | MATOS RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 316876 | MATOS TIRADO, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 316883 | MATOS TORRES, ANGEL B | ADDRESS ON FILE | | | | | | | |
| 316890 | MATOS TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 2174725 | MATOS VEGA, FRANCISCO M | AEP | REGION CAROLINA | | | CAROLINA | PR | 00983 | |
| 317076 | MATTA ORAMA, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 317077 | MATTA ORAMA, CRYSTAL A. | ADDRESS ON FILE | | | | | | | |
| 317101 | MATTA ROSA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 317149 | MATTEI LATIMER, ILEANA | ADDRESS ON FILE | | | | | | | |
| 317385 | Maximina Morales Arroyo | ADDRESS ON FILE | | | | | | | |
| 317560 | MAYMI ESTRADA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 718791 | MAYRA ORTIZ ARROYO | 100 BEVERLY HILLS COURT | BUZON 163 GARDEN HILLS DRIVE | | | SAN JUAN | PR | 00925 | |
| 318068 | MAYSONET FALCON, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 318171 | MAYSONET RIVERA, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 318310 | MC Mechanical & Piping, LLC | Chalets Brisas del Mar Calle Velero A-24 | | | | GUAYAMA | PR | 00784-0000 | |
| 718968 | MCALLISTER BROTHERS, INC. | P.O. BOX 9066563 | | | | SAN JUAN | PR | 00906-6563 | |
| 718976 | MCKINSEY & COMPANY | | Edif. Mene Grande II, Torre Este | 1er. Piso, Av. Francisco de Miranda | | CARACAS, DISTRITO FEDERAL | | | Venezuela |
| 718995 | MECANICA ALVARADO | AVE. PONCE DE LEON # 1905 PDA.26 | | | | SANTURCE | PR | 00907 | |
| 718998 | MECANICA BREN. | # 709 C/ MAYOL | | | | SANTURCE | PR | 00907 | |
| 719010 | MECANICA DURAN | JARDINES DE ARECIBO C/ KL-17 | | | | ARECIBO | PR | 00612 | |
| 719020 | MECANICA HIRAM | C/ COMERCIO 426 | | | | BAYAMON | PR | 00956 | |

Exhibit I

Master Mailing List 4

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 719027 | MECANICA MAURICIO | CALLE CRISANTEMOS WH-28 | | | | CAROLINA | PR | 00979 | |
| 318604 | MEDERO MARTINEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 318644 | MEDERO VELAZQUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 2176022 | MEDIAVILLA RAMOS, RONALD | AEP | REGION- ARECIBO | | | ARECIBO | PR | | |
| 2176445 | MEDINA ALBINO, JOSE | AEP | REGION DE PONCE | | | PONCE | PR | | |
| 318980 | MEDINA CARABALLO, AXEL | ADDRESS ON FILE | | | | | | | |
| 319243 | MEDINA DELGADO, JANICE | ADDRESS ON FILE | | | | | | | |
| 319343 | MEDINA FERRER, JETHZABELL | ADDRESS ON FILE | | | | | | | |
| 319501 | MEDINA GONZALEZ, TAMARIS | ADDRESS ON FILE | | | | | | | |
| 719124 | Medina Gulf S/S | Apartado 944 | | | | Aibonito | PR | 00705 | |
| 2002586 | MEDINA HERNANDEZ, IRIS B. | ADDRESS ON FILE | | | | | | | |
| 2004740 | Medina Hernandez, Iris B. | ADDRESS ON FILE | | | | | | | |
| 319662 | MEDINA LLORENS, ENERIS M. | ADDRESS ON FILE | | | | | | | |
| 319733 | MEDINA MALDONADO, MICHELL | ADDRESS ON FILE | | | | | | | |
| 319780 | MEDINA MARTINEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 319905 | MEDINA MENDEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 319963 | MEDINA MONTALVO, LUZ C | ADDRESS ON FILE | | | | | | | |
| 320012 | MEDINA MORALES, MARIA | ADDRESS ON FILE | | | | | | | |
| 320188 | MEDINA PAGAN, JOHANAIS | ADDRESS ON FILE | | | | | | | |
| 320259 | MEDINA PICON, EUSEBIO | ADDRESS ON FILE | | | | | | | |
| 320264 | MEDINA PIZARRO, ANA E. | ADDRESS ON FILE | | | | | | | |
| 2176761 | MEDINA ROSAS, MARIA R | AEP | REGION PONCE | NO | | PONCE | PR | | |
| 320728 | MEDINA SANTELL, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 320848 | MEDINA SOLTERO, AIDA M | ADDRESS ON FILE | | | | | | | |
| 320942 | MEDINA TORRES, JOSE E | ADDRESS ON FILE | | | | | | | |
| 320966 | MEDINA TORRES, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 320989 | MEDINA VALENTIN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 321120 | MEDINA VIERA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 321163 | MEDINA, DIANA | ADDRESS ON FILE | | | | | | | |
| 321311 | MEJIA RODRIGUEZ, NATALIE | ADDRESS ON FILE | | | | | | | |
| 321324 | MEJIA, BELGICA M. | ADDRESS ON FILE | | | | | | | |
| 321608 | MEJIAS TORRES, MICHELLE Z | ADDRESS ON FILE | | | | | | | |
| 321676 | MELANIE MENDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 321787 | MELECIO RIOS, RITA | ADDRESS ON FILE | | | | | | | |
| 321804 | MELECIO TRINIDAD, NATHANAEL | ADDRESS ON FILE | | | | | | | |
| 321942 | MELENDEZ ARROYO, ALICIA | ADDRESS ON FILE | | | | | | | |
| 322168 | MELENDEZ CASILLAS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 322495 | MELENDEZ DOMINGUEZ, ELEAZAR | ADDRESS ON FILE | | | | | | | |
| 322581 | MELENDEZ FIGUEROA, JANETTE | ADDRESS ON FILE | | | | | | | |

Exhibit I

Master Mailing List 4

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 322684 | MELENDEZ GARCIA, WANDA | ADDRESS ON FILE | | | | | | | |
| 322701 | MELENDEZ GONZALEZ, ALBERTO A | ADDRESS ON FILE | | | | | | | |
| 322908 | MELENDEZ LOPEZ, EDWIN J | ADDRESS ON FILE | | | | | | | |
| 322938 | MELENDEZ LOPEZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 323022 | MELENDEZ MARRERO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 323130 | MELENDEZ MELENDEZ, ELY R. | ADDRESS ON FILE | | | | | | | |
| 323181 | MELENDEZ MENDEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 719244 | MELENDEZ PARAMEDICAL SERVICE | URB LOS LLANOS DEL SUR | 404 CALLE ESMERALDA STE P60 | | | COTTO LAUREL | PR | 00780-2830 | |
| 323560 | MELENDEZ PEREZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 323587 | MELENDEZ PIZARRO, RAMON | ADDRESS ON FILE | | | | | | | |
| 323807 | MELENDEZ RIVERA, LAURA | ADDRESS ON FILE | | | | | | | |
| 324177 | MELENDEZ SANTANA, BETSAIDA | ADDRESS ON FILE | | | | | | | |
| 324307 | MELENDEZ SOSA, ADELINA | ADDRESS ON FILE | | | | | | | |
| 324515 | MELENDEZ VEGA, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 324673 | MELETICHE TORRES, ILEANA | ADDRESS ON FILE | | | | | | | |
| 325073 | MELVIN RAMOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 325238 | MENDEZ & CO, INC. | P.O. BOX 363348 | | | | SAN JUAN | PR | 00936 | |
| 1768226 | Mendez Acosta, Brunilda | ADDRESS ON FILE | | | | | | | |
| 325386 | MENDEZ BONILLA, FRANK D. | ADDRESS ON FILE | | | | | | | |
| 2176142 | MENDEZ CARDONA, NOE | AEP | REGION CAROLINA | | | CAROLINA | PR | 00983 | |
| 2176143 | MENDEZ COLON, OBDULIO | AEP | REGION CAROLINA | | | CAROLINA | PR | 00983 | |
| 325544 | MENDEZ CORDERO, ANA M. | ADDRESS ON FILE | | | | | | | |
| 325598 | MENDEZ CRUZ, HOMMY | ADDRESS ON FILE | | | | | | | |
| 325952 | MENDEZ JOY, NIDIA M. | ADDRESS ON FILE | | | | | | | |
| 326045 | MENDEZ LUYANDA, LEA | ADDRESS ON FILE | | | | | | | |
| 326132 | MENDEZ MENDEZ, ANGEL ANTONIO | ADDRESS ON FILE | | | | | | | |
| 326471 | MENDEZ PEREZ, RUFINA | ADDRESS ON FILE | | | | | | | |
| 326632 | MENDEZ RODRIGUEZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 326902 | MENDEZ SOJO, MARIA C | ADDRESS ON FILE | | | | | | | |
| 326913 | MENDEZ SOSA, FENNY | ADDRESS ON FILE | | | | | | | |
| 326935 | MENDEZ SOTO, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 327032 | MENDEZ VARGAS, CESAR | ADDRESS ON FILE | | | | | | | |
| 327060 | MENDEZ VEGA, ARACELY | ADDRESS ON FILE | | | | | | | |
| 327260 | MENDOZA FERNANDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 2176013 | MENDOZA GONZALEZ, JULIO | AEP | REGION DE HUMACAO | | | HUMACAO | PR | | |
| 327571 | MENENDEZ GARCED, HENRY | ADDRESS ON FILE | | | | | | | |
| 327801 | MERCADO ALMODOVAR, GLORIA | ADDRESS ON FILE | | | | | | | |

Exhibit I

Master Mailing List 4

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 327831 | MERCADO ÁNGEL, MELÉNDEZ | ADDRESS ON FILE | | | | | | | |
| 328090 | MERCADO COLON, ANA R. | ADDRESS ON FILE | | | | | | | |
| 328280 | MERCADO DIAZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 328478 | MERCADO GONZALEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 328493 | MERCADO GONZALEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 328498 | MERCADO GONZALEZ, YOMARA | ADDRESS ON FILE | | | | | | | |
| 328535 | MERCADO HERNANDEZ, LARRY | ADDRESS ON FILE | | | | | | | |
| 328577 | MERCADO JIMENEZ, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 328785 | MERCADO MENDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 329165 | MERCADO PUMAREJO, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| 2176025 | MERCADO QUINONEZ, JORGE | AEP | REG MAYAGUEZ | | | MAYAGUEZ | PR | | |
| 329332 | MERCADO RIVERA, MARIA J | ADDRESS ON FILE | | | | | | | |
| 329444 | MERCADO RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 329555 | MERCADO RUIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 329878 | MERCADO VAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 329972 | MERCADO, JAIME L | ADDRESS ON FILE | | | | | | | |
| 330214 | MERCED MORALES, YESENIA | ADDRESS ON FILE | | | | | | | |
| 330250 | MERCED RAMOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 1643802 | Merced Vazquez, Gregorio | ADDRESS ON FILE | | | | | | | |
| 330385 | MERCED VAZQUEZ, MARTA M. | ADDRESS ON FILE | | | | | | | |
| 719628 | MERCEDES AUTO REPAIR INC | Ave. Barbosa 703 | | | | Santurce | PR | 00915 | |
| 330469 | MERCEDES I RAMOS SANTANA | ADDRESS ON FILE | | | | | | | |
| 719865 | MERLE ESSO | HC-764 BOX 7230 BO. JACABOA | | | | PATILLAS | PR | 00723 | |
| 330885 | METROPOLITAN LIFE INSURANSE COMPANY | PO BOX 360905 | | | | PITTSBURGH | PA | 15251-6905 | |
| 331030 | MICHAEL BIRD | ADDRESS ON FILE | | | | | | | |
| 331598 | MIESES FELIX, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 721127 | MIGUEL A FLORES DE JESUS | 3071 AVE ALEJANDRINO STE 256 | | | | GUAYNABO | PR | 00969 | |
| 721265 | MIGUEL A MAZA PEREZ | 33 BOLIVIA SUITE 203 | | | | SAN JUAN | PR | 00917-2016 | |
| 721528 | MIGUEL A RODRIGUEZ MARRERO | P O BOX 3348 | | | | MANATI | PR | 00674-3348 | |
| 721759 | MIGUEL A. POLANCO | AVE. BARBOSA # 757 CANTERA | | | | SANTURCE | PR | 00915 | |
| 721848 | MIGUEL BELLO MARCANO | C/OSO POLAR PARCELA 264 | 5640 BO SABANA SECA | SECTOR CAMASEYES | | SABANA SECA | PR | 00952 | |
| 721993 | Miguel Feliciano Rodriguez | Urb.Valles de Yabucoa A 103 Camacey | | | | Yabucoa | PR | 00767 | |
| 722031 | MIGUEL GONZALEZ MENDEZ | PO BOX 17650 | | | | SAN SEBASTIAN | PR | 00685 | |
| 332927 | MIGUEL HERNANDEZ Y ELISA M JIMENEZ | ADDRESS ON FILE | | | | | | | |

Exhibit I

Master Mailing List 4

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 722266 | MIGUEL RAMOS ALBELO | HC-04 BOX 17570 | | | | CAMUY | PR | 00627 | |
| 333492 | MILAGROS MUNIZ MAS | ADDRESS ON FILE | | | | | | | |
| 334248 | MILLAN RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 334309 | MILLAN SOTOMAYOR, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 334455 | MILLET PEREZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 334769 | MINERVA RAMOS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 723809 | MIRADERO GULF SERVICE STA. | P.O. BOX 6012 MARINA STA. | | | | MAYAGUEZ | PR | 00681 | |
| 335129 | MIRANDA COLON, ADAMARIS | ADDRESS ON FILE | | | | | | | |
| 335307 | MIRANDA FELICIANO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 335478 | MIRANDA IRIZARRY, BISMARCK | ADDRESS ON FILE | | | | | | | |
| 335591 | MIRANDA MATIAS, KEILA | ADDRESS ON FILE | | | | | | | |
| 335603 | MIRANDA MAURA, NELSON | ADDRESS ON FILE | | | | | | | |
| 335671 | MIRANDA MONTANEZ, IRIS I | ADDRESS ON FILE | | | | | | | |
| 2176277 | MIRANDA NIEVES GILBERTO | AEP | REGION DE CAROLINA | | | CAROLINA | PR | 00912 | |
| 335870 | MIRANDA RAMOS, GRACE | ADDRESS ON FILE | | | | | | | |
| 336225 | MIRANDA SANTOS, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 1921286 | Mirandce Rodriquez, Melitza | ADDRESS ON FILE | | | | | | | |
| 848184 | MIRNA FIGUEROA PEDRAZA | CENTRO JUDICIAL FAJARDO | | | | FAJARDO | PR | 00738 | |
| 724509 | MISRNER MARINE | C/San Justo 318 #202-A | | | | San Juan | PR | 00901-1711 | |
| 724546 | MITSUBISHI MOTOR SALES OF CARI | Ave.65 inf. Km.1.0 Esq.Ave. Barbosa | | | | RIO PIEDRAS | PR | 00926 | |
| 724549 | MITSUBISHI MOTOR SALES OF CARI | Ave.Cementerio Nacional Hato Tejas | | | | BAYAMON | PR | 00960 | |
| 724547 | MITSUBISHI MOTOR SALES OF CARI | Ave.Kennedy Km.35 | | | | San Juan | PR | 00936 | |
| 724550 | MITSUBISHI MOTOR SALES OF CARI | Ave.Martinez Nadal | Urb. Summit Hills | | | Guaynabo | PR | 00966 | |
| 724542 | MITSUBISHI MOTOR SALES OF CARI | Carr#1 Km.52.3 Bo.Beatriz | | | | Cayey | PR | 00736 | |
| 724544 | MITSUBISHI MOTOR SALES OF CARI | Carr. #3 Km.140.1 | | | | Guayama | PR | 00784 | |
| 724535 | MITSUBISHI MOTOR SALES OF CARI | Carr.#2 Km.110.3 | | | | Isabela | PR | 00662 | |
| 724534 | MITSUBISHI MOTOR SALES OF CARI | Carr.#2 Km.161 | | | | Hormiguero | PR | 00660 | |
| 724536 | MITSUBISHI MOTOR SALES OF CARI | Carr.#2 Km.47.6 | | | | MANATI | PR | 00674 | |
| 724533 | MITSUBISHI MOTOR SALES OF CARI | Carr.#2 Km.77.3 | | | | Arecibo | PR | 00612 | |
| 724537 | MITSUBISHI MOTOR SALES OF CARI | Carr.#2Km.149.20 | | | | MAYAQUEZ | PR | 00681 | |
| 724551 | MITSUBISHI MOTOR SALES OF CARI | GP-16 Ave. Campo Rico | Country Club | | | Carolina | PR | 00983 | |
| 724545 | MITSUBISHI MOTOR SALES OF CARI | P.O.Box 19544 | | | | San Juan | PR | 00910 | |
| 337584 | MOJICA AGOSTO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 2119809 | MOJICA COLON, MYRNA M. | ADDRESS ON FILE | | | | | | | |
| 1923067 | Mojica Colon, Myrna M. | ADDRESS ON FILE | | | | | | | |
| 2107303 | Mojica Colon, Myrna M. | ADDRESS ON FILE | | | | | | | |
| 337721 | MOJICA GARCIA, ANGELA | ADDRESS ON FILE | | | | | | | |

Exhibit I

Master Mailing List 4

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 337726 | MOJICA GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 337742 | MOJICA HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 337743 | MOJICA HERNANDEZ, LUIS J. | ADDRESS ON FILE | | | | | | | |
| 337964 | MOJICA ROHENA, JUAN L. | ADDRESS ON FILE | | | | | | | |
| 724844 | MOLINA AIR CONDITIONING AND ELECTRIC | P.O. BOX 50439 | | | | TOA BAJA | PR | 00950-0439 | |
| 338324 | MOLINA FEBUS, MIGDALLY | ADDRESS ON FILE | | | | | | | |
| 338377 | MOLINA GONZALEZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 338384 | MOLINA GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 338447 | MOLINA JIMENEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 338506 | MOLINA MARRERO, MAGALY | ADDRESS ON FILE | | | | | | | |
| 338545 | MOLINA MELENDEZ, ILEANETTE | ADDRESS ON FILE | | | | | | | |
| 2175653 | MOLINA MORALES, JOSE W | AEP | REGION DE PONCE | | | PONCE | PR | | |
| 338635 | MOLINA OLIVERAS, JOSE M | ADDRESS ON FILE | | | | | | | |
| 338776 | MOLINA REYES, JOANIE | ADDRESS ON FILE | | | | | | | |
| 339200 | MOLINOS DE PUERTO RICO | P.O. BOX 364948 | | | | SAN JUAN | PR | 00939-4948 | |
| 1843100 | Monche, Alfredo Serrano | ADDRESS ON FILE | | | | | | | |
| 339429 | MONGE OCASIO, GILBERTO E | ADDRESS ON FILE | | | | | | | |
| 339482 | MONGE SUAREZ, ELVIN R | ADDRESS ON FILE | | | | | | | |
| 339780 | MONSERRAT OLIVERA, YANETTE | ADDRESS ON FILE | | | | | | | |
| 725066 | MONSERRATE SANTIAGO SOLER | HC 5 BOX 56807 | | | | HATILLO | PR | 00659 | |
| 339946 | MONSERRATE VIERA, TAISHALIE | ADDRESS ON FILE | | | | | | | |
| 340063 | MONTALVO BELTRAN, DAVID | ADDRESS ON FILE | | | | | | | |
| 340133 | MONTALVO CEDENO, CLARA M | ADDRESS ON FILE | | | | | | | |
| 2175511 | MONTALVO COLLAZO, VANESSA | AEP | REG. BAYAMON | | | BAYAMON | PR | | |
| 2176269 | MONTALVO MONTALVO, JACINTO | AEP | REGION DE ARECIBO | | | MANATI | PR | 00674 | |
| 340568 | MONTALVO PEREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 340593 | MONTALVO QUILES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 340825 | MONTALVO TORRES, NORMA | ADDRESS ON FILE | | | | | | | |
| 340826 | MONTALVO TORRES, NORMA | ADDRESS ON FILE | | | | | | | |
| 340828 | MONTALVO TORRES, VIVIAN J. | ADDRESS ON FILE | | | | | | | |
| 340967 | MONTANEZ BENITEZ, EBLIN | ADDRESS ON FILE | | | | | | | |
| 340976 | MONTANEZ BRUNO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 341003 | MONTANEZ CIRILO, RAMON | ADDRESS ON FILE | | | | | | | |
| 2161342 | Montanez Fontanez, Luz E. | ADDRESS ON FILE | | | | | | | |
| 341209 | MONTANEZ MARTINEZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 341243 | MONTANEZ MOJICA, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 341409 | MONTANEZ RIVERA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 341733 | MONTERO FIGUEROA, AMARILYS | ADDRESS ON FILE | | | | | | | |

Exhibit I

Master Mailing List 4

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 341808 | MONTERO PARALTA, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 341997 | MONTES COLON, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 342225 | MONTES RIVERA, DIANA | ADDRESS ON FILE | | | | | | | |
| 342257 | MONTES RODRIGUEZ, EDIL | ADDRESS ON FILE | | | | | | | |
| 342451 | MONTIJO CORREA, FIDELA | ADDRESS ON FILE | | | | | | | |
| 342554 | MONTOSA LEON, BIANMARIE | ADDRESS ON FILE | | | | | | | |
| 342635 | MORA ACEVEDO, MARIA D. | ADDRESS ON FILE | | | | | | | |
| 2176760 | MORA GONZALEZ, JOSE R | AEP | REGION ARECIBO | | | ARECIBO | PR | | |
| 342694 | MORA GONZALEZ, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 342774 | MORA SOTO, LORENIS | ADDRESS ON FILE | | | | | | | |
| 342917 | MORALES ALEJANDRO, JUAN P. | ADDRESS ON FILE | | | | | | | |
| 343174 | MORALES BARRIOS, EMMA I. | ADDRESS ON FILE | | | | | | | |
| 343206 | MORALES BERRIOS, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 343264 | MORALES BORRERO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 343317 | MORALES CALDERON, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 2176134 | MORALES CARRASQUILLO RAUL E | AEP | REGION DE CAROLINA | | | CAROLINA | PR | 00912 | |
| 343629 | MORALES CORDERO, AIDA E. | ADDRESS ON FILE | | | | | | | |
| 344003 | MORALES DIAZ, JINETTE | ADDRESS ON FILE | | | | | | | |
| 344076 | MORALES ECHEVARRIA, BRENDA LIZ | ADDRESS ON FILE | | | | | | | |
| 344176 | MORALES FERRER, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 344229 | MORALES FIGUEROA, MAIDA | ADDRESS ON FILE | | | | | | | |
| 344259 | MORALES FIGUEROA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 344294 | MORALES FONTANEZ, CRISTINO | ADDRESS ON FILE | | | | | | | |
| 344419 | MORALES GERENA, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 344426 | MORALES GOMES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 344559 | MORALES GONZALEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 345214 | MORALES MARTINEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 345227 | MORALES MARTINEZ, JOSELI | ADDRESS ON FILE | | | | | | | |
| 345327 | MORALES MEDINA, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| 345376 | MORALES MENDEZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 345514 | MORALES MONTERO, JOHANNIE | ADDRESS ON FILE | | | | | | | |
| 1420688 | MORALES MORALES, HECTOR | MÓNICA BURGOS | CALLE CARAZO 8 | | | GUAYNABO | PR | 00969 | |
| 345593 | MORALES MORALES, JORGE | ADDRESS ON FILE | | | | | | | |
| 1471339 | Morales Orellana, Jose | ADDRESS ON FILE | | | | | | | |
| 345921 | MORALES ORTIZ, GIOVANY | ADDRESS ON FILE | | | | | | | |
| 1695767 | Morales Pérez, Jacqueline | ADDRESS ON FILE | | | | | | | |
| 346452 | MORALES RAMOS, LOURDES C. | ADDRESS ON FILE | | | | | | | |
| 346775 | MORALES RIVERA, NANCY | ADDRESS ON FILE | | | | | | | |

Exhibit I

Master Mailing List 4

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 346890 | MORALES RODRIGUEZ, ANTONIO L. | ADDRESS ON FILE | | | | | | | |
| 254133 | MORALES RODRIGUEZ, JUAN N | ADDRESS ON FILE | | | | | | | |
| 2175495 | MORALES RODRIGUEZ, PEDRO A. | AEP | REGION DE MAYAGUEZ | | | MAYAGUEZ | PR | | |
| 347283 | MORALES ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 347362 | MORALES RUIZ, HARRY A | ADDRESS ON FILE | | | | | | | |
| 347455 | MORALES SANCHEZ, JOSE RAMON | ADDRESS ON FILE | | | | | | | |
| 1812704 | MORALES SANCHEZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| 347482 | MORALES SANCHEZ, SUAIH | ADDRESS ON FILE | | | | | | | |
| 347486 | MORALES SANCHEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 347498 | MORALES SANTANA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 2176139 | MORALES SANTANA, PEDRO J. | AEP | REGION DE HUMACAO | | | HUMACAO | PR | | |
| 2176147 | MORALES SANTIAGO, LOREN | AEP | REGION BAYAMON | | | BAYAMON | PR | 00912 | |
| 347646 | MORALES SANTOS, ELIZABETH L | ADDRESS ON FILE | | | | | | | |
| 347996 | MORALES UROZA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 348362 | MORALES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 348376 | MORALES, PETER | ADDRESS ON FILE | | | | | | | |
| 348744 | MORENO AGOSTO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 348897 | MORENO JIMENEZ, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 1840384 | Moreno Melchor, Maria S | ADDRESS ON FILE | | | | | | | |
| 348962 | MORENO NAVARRO, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 349059 | MORENO RODRIGUEZ, SAMADHI | ADDRESS ON FILE | | | | | | | |
| 349060 | MORENO RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 349176 | MORET COLON, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 2176271 | MORET TEXIDOR, JOSE A | AEP | REGION DE GUAYAMA | | | GUAYAMA | PR | | |
| 349309 | MORINGLANES TOMASKO, GEORGE | ADDRESS ON FILE | | | | | | | |
| 349333 | MORO CAMACHO, ANARIS | ADDRESS ON FILE | | | | | | | |
| 349634 | MOYA CHAVEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 349836 | MRT, CORP. MARRERO-ROMAN TECHNOLOGY | P.O BOX 6769 | | | | BAYAMON | PR | 00960 | |
| 350140 | MULERO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 350459 | MUNERA ROSA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 857129 | Municipality of Dorado | Calle San Quintin Esquina Mendez Vigo | Calle Mendez Vigo | | | Dorado | PR | 00646 | |
| 2176803 | MUNICIPIO AUTONOMO DE CAROLINA | DEPARTAMENTO DE FINANZAS | | | | CAROLINA | PR | | |
| 350880 | MUNIZ ALVAREZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 350898 | MUNIZ ARVELO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 350999 | MUNIZ CORA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 351216 | MUNIZ JIMENEZ, LEONARDO | ADDRESS ON FILE | | | | | | | |

Exhibit I

Master Mailing List 4

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 351385 | MUNIZ MUNOZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 351395 | MUNIZ NEGRON, WILBER | ADDRESS ON FILE | | | | | | | |
| 2176376 | MUNIZ SALTARES, RICHARD | AEP | REGION DE MAYAGUEZ | | | MAYAGUEZ | PR | | |
| 2111363 | Muniz Torres, Alicia I | Box 32 | | | | Juana Diaz | PR | 00795 | |
| 351843 | MUNOZ AMADEO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 352025 | MUNOZ DEKER, JESSE | ADDRESS ON FILE | | | | | | | |
| 352093 | MUNOZ GARCIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 2174885 | MUNOZ GARCIA, RUBEN E. | AEP | REGION DE MAYAGUEZ | | | MAYAGUEZ | PR | | |
| 352194 | MUNOZ LUGO, HARRY | ADDRESS ON FILE | | | | | | | |
| 352244 | MUNOZ MEDINA, XAVIER | ADDRESS ON FILE | | | | | | | |
| 352352 | MUNOZ ORTIZ, RENAIDA | ADDRESS ON FILE | | | | | | | |
| 159316 | MUNOZ PEREZ, EUNICE | ADDRESS ON FILE | | | | | | | |
| 352521 | MUNOZ ROSADO, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 352710 | MUNTANER MARRERO, ANGEL S. | ADDRESS ON FILE | | | | | | | |
| 352784 | MURIEL AYALA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 725547 | MUSEO NATIONAL CTRO DE ARTE REINA SOFIA | LIBRERIA & OBJETOS ALDEASA | SANTA ISABEL | | | MADRID | | 5228012 | SPAIN |
| 725989 | MYRNA MATEO CENTENO | BOX 609 | | | | AGUAS BUENAS | PR | 00703 | |
| 726096 | MYRON R FRANCIS | BOVONI BUILDING C APT 192 | | | | ST THOMAS | PR | 00802 | |
| 726250 | NADIL LAMA MARTE | EXT EL COMANDANTE B 479 H BESOSA | | | | CAROLINA | PR | 00982 | |
| 353753 | NAIDA I. ROMERO FRANCO | ADDRESS ON FILE | | | | | | | |
| 726367 | NANCY ASTACIO PALERMO | BO BALLAJA BUZON 519 | CARR 313 KM 1.7 INTERIOR | | | CABO ROJO | PR | 00623 | |
| 354569 | NATAL CASTRO, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 2220271 | Natal, Peter Avila | ADDRESS ON FILE | | | | | | | |
| 354988 | NATER VAZQUEZ, JOHANAH | ADDRESS ON FILE | | | | | | | |
| 727083 | NATIONAL INTERSTATE COUNCIL OF STATE BOA | PO BOX 11390 | CAPITOL STATION | | | WASHINGTON | DC | | |
| 355310 | NAVARO PASTOR, GISELLE | ADDRESS ON FILE | | | | | | | |
| 355326 | NAVARRO ACEVEDO, KRYSTEL A. | ADDRESS ON FILE | | | | | | | |
| 355473 | NAVARRO FIGUEROA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 2210087 | Navarro Lugo, Roberto | ADDRESS ON FILE | | | | | | | |
| 2208199 | Navarro Lugo, Roberto | ADDRESS ON FILE | | | | | | | |
| 355701 | NAVARRO RIVERA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 2176772 | NAVARRO VAZQUEZ, JONATHAN | AEP | REGION CAGUAS | | | CAGUAS | PR | | |
| 848455 | NAZARIO OLIVERA EMILIO | TRIBUNAL SUPREMO | | | | SAN JUAN | PR | 00901 | |
| 2175640 | NAZARIO ORTIZ, ERNESTO H. | AEP | REGION DE MAYAGUEZ | | | MAYAGUEZ | PR | | |
| 356789 | NAZARIO SONIA, MÉNDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit I

Master Mailing List 4

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 356846 | NAZARIO VELEZ, BENITO | ADDRESS ON FILE | | | | | | | |
| 356850 | NAZARIO VELEZ, MARICELI | ADDRESS ON FILE | | | | | | | |
| 356570 | NBT EXCHANGE, INC. | CALLE RUIZ BELVIS #25, | | | | CAGUAS | PR | 00725 | |
| 356892 | NCO FINANCIAL SYST | P O BOX 929 | | | | BROOKFIELD | WI | 53008-0929 | |
| 727482 | NEFTALY CRUZ CRUZ / Tali Quick Lube | Calle Post 433 Sur | | | | MAYAGUEZ | PR | 00680 | |
| 357109 | NEGRON ALICEA, JESUS | ADDRESS ON FILE | | | | | | | |
| 357159 | NEGRON ARCHEVAL, SANTIA | ADDRESS ON FILE | | | | | | | |
| 357183 | NEGRON BAEZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| 2134118 | Negron Camacho, Jorge | ADDRESS ON FILE | | | | | | | |
| 357299 | NEGRON CARDONA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 715875 | NEGRON CARDONA, MARINILSA | ADDRESS ON FILE | | | | | | | |
| 357385 | NEGRON COLON, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 357523 | NEGRON DAVILA, ANTONIO | ATZEL LUIS DREVON RIVERA | PO BOX 937 | | | CIALES | PR | 00638 | |
| 357536 | NEGRON DE JESUS, EMILY | ADDRESS ON FILE | | | | | | | |
| 2176146 | NEGRON DIAZ, JAYSON | AEP | REGION BAYAMON | | | BAYAMON | PR | 00912 | |
| 357773 | NEGRON GONZALEZ, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 357907 | NEGRON LA SANTA, MARY L | ADDRESS ON FILE | | | | | | | |
| 358108 | NEGRON MARTINEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 358156 | NEGRON MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 358443 | NEGRON ORTIZ, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 2175633 | NEGRON QUINONES, ABDIEL O | AEP | REGION DE PONCE | | | PONCE | PR | | |
| 358625 | NEGRON REYES, NOELI | ADDRESS ON FILE | | | | | | | |
| 2176566 | NEGRON RIVERA, OMAR | AEP | REGION DE BAYAMON | | | BAYAMON | PR | | |
| 358757 | NEGRON RIVERA, VICENTA | ADDRESS ON FILE | | | | | | | |
| 358958 | NEGRON RUIZ, LAURA M | ADDRESS ON FILE | | | | | | | |
| 2175656 | NEGRON SANTIAGO, HECTOR L | AEP | REGION DE PONCE | | | PONCE | PR | | |
| 848488 | NELSIDA ORTIZ PÉREZ | 4637 CALLE LUNA APT212 | | | | PONCE | PR | 00717-2009 | |
| 728253 | NELSON ROURA LOZADA | ADDRESS ON FILE | | | | | | | |
| 728255 | NELSON RUIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 360501 | NERY GOMEZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 360560 | NESTOR D CUEVAS SOTO | ADDRESS ON FILE | | | | | | | |
| 360782 | NEVAREZ CRUZ, LESLIE OMAR | ADDRESS ON FILE | | | | | | | |
| 2176251 | NEVAREZ MARRERO, HENRY N. | AEP | REGION DE BAYAMON | | | TOA BAJA | PR | | |
| 360870 | NEVAREZ PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 728956 | NIANI GULF | CALLE SAN JACINTO # 1423 ALTAMESA | | | | RIO PIEDRAS | PR | 00921 | |
| 361602 | NIEVES ALVAREZ, DARIANA | ADDRESS ON FILE | | | | | | | |
| 1544551 | Nieves Baez, Carmen S | ADDRESS ON FILE | | | | | | | |

Exhibit I

Master Mailing List 4

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 361757 | NIEVES BETANCOURT, YARITZA | ADDRESS ON FILE | | | | | | | |
| 361762 | NIEVES BONILLA, ANA | ADDRESS ON FILE | | | | | | | |
| 361776 | NIEVES BORRERO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 361807 | NIEVES CABRERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 361857 | NIEVES CARABALLO, ELBA | ADDRESS ON FILE | | | | | | | |
| 361864 | NIEVES CARABALLO, KARRYE | ADDRESS ON FILE | | | | | | | |
| 362054 | NIEVES COTTO, VIVIAM | ADDRESS ON FILE | | | | | | | |
| 362058 | NIEVES CRESPO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 362252 | NIEVES DIAZ, LIZ | ADDRESS ON FILE | | | | | | | |
| 362283 | NIEVES DUPREY, YASHAIRA M. | ADDRESS ON FILE | | | | | | | |
| 729176 | NIEVES ESSO SERVICES | BOX 4013 | | | | VEGA BAJA | PR | 00693 | |
| 362375 | NIEVES FIRPI, SHARLENE | ADDRESS ON FILE | | | | | | | |
| 2175251 | NIEVES GARCIA, ABIUT | AEP | REGION CAROLINA | NO | | CAROLINA | PR | | |
| 362487 | NIEVES GARCIA, MYRIAM M | ADDRESS ON FILE | | | | | | | |
| 362562 | NIEVES GONZALEZ, JEANNISE | ADDRESS ON FILE | | | | | | | |
| 1861386 | Nieves Machuca, Luis A | ADDRESS ON FILE | | | | | | | |
| 363052 | NIEVES MAYMI, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 363437 | NIEVES ORSINI, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 363494 | NIEVES ORTIZ, NILMAR | ADDRESS ON FILE | | | | | | | |
| 363656 | NIEVES PEREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 363753 | NIEVES RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 363883 | NIEVES RIVERA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 2176674 | NIEVES ROMAN, TOMAS | AEP | REGION DE BAYAMON | | | TOA BAJA | PR | | |
| 364422 | NIEVES SANTIAGO, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 364457 | NIEVES SEPULVEDA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 364458 | NIEVES SERRA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 364486 | NIEVES SOLA, LAURA | ADDRESS ON FILE | | | | | | | |
| 364487 | NIEVES SOLA, LIANA | ADDRESS ON FILE | | | | | | | |
| 364552 | NIEVES TANON, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 364591 | NIEVES TORRES, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 364650 | NIEVES VALENTIN, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 1987274 | Nieves, Ada Rivera | El Verde Sur Callej - C/3 | | | | CAGUAS | PR | 00725 | |
| 729214 | NILCA M. JIMENEZ COLON | CHALETS LAS CUMBRES 103 | | | | SAN JUAN | PR | 00926 | |
| 729781 | NIMAY AUTO CORP | P O BOX 3108 | | | | BAYAMON | PR | 00960-3108 | |
| 365459 | NINA ESPINOSA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 729928 | NITZIA M. RODRIGUEZ AMADEO | ADDRESS ON FILE | | | | | | | |
| 730324 | NOEMI COLON RUIZ | ADDRESS ON FILE | | | | | | | |
| 365459 | NINA ESPINOSA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 366153 | NOEMI MEDERO MONTANEZ | ADDRESS ON FILE | | | | | | | |

Exhibit I

Master Mailing List 4

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 730392 | NOEMI NIEVES PEðA | DIV. OFICIALES PAGOS ESPECIALES | SECRETARIA IV | PERMANENTE | | SAN JUAN | PR | 00921 | |
| 366164 | NOEMI NIEVES PENA | ADDRESS ON FILE | | | | | | | |
| 730706 | NORBERTO ROLON | HC-02 BOX 5526 | | | | MOROVIS | PR | 00687 | |
| 2162590 | Noria Osorio De Cordero | Jorge Cancio-Valdivia | USDC PR 302401 | P.O. Box 367753 | | San Juan | PR | 00936-7753 | |
| 730762 | NORIS N RIVERA MORALES | JARDINES DE CAPARRA | PMB 107 EDIF 1 APAT 14 | | | BAYAMON | PR | 00959 | |
| 730981 | NORMA I MENDEZ MATIAS | ADDRESS ON FILE | | | | | | | |
| 367418 | NOVATECH INDUSTRIAL SALES, INC. | CALLE PAJAROS #130 HATO TEJAS | | | | BAYAMON | PR | 00959 | |
| 367565 | NUNEZ ANDUJAR, SULLYBETH | ADDRESS ON FILE | | | | | | | |
| 367642 | NUNEZ COLON, NILSA | ADDRESS ON FILE | | | | | | | |
| 367907 | NUNEZ MERCADO, PAULA | ADDRESS ON FILE | | | | | | | |
| 368013 | NUNEZ PEREZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 731469 | NURIA M. SANCHEZ DIAZ | URB.EL DORADO C-4 CALLE GARDENIA | | | | GUAYAMA | PR | 00784 | |
| 368405 | NYDIA I LOPEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 2162654 | Oaktree-Forrest Multi-Strategy LLC | s/ Bruce Bennett | Jones Day | 55 South Flower Street | Fiftieth Floor | Los Angeles | CA | 90071 | |
| 1550090 | Oaktree-Forrest Multi-Strategy,LLC | Jones Day | Attn: Benjamin Rosenblum, Esq. | 250 Vesey Streey | | New York | NY | 10281-1052 | |
| 368650 | OCACIO BETANCOURT, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 368989 | OCASIO FELICIANO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 369015 | OCASIO FIGUEROA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 369053 | OCASIO GARCIA, JUAN E. | ADDRESS ON FILE | | | | | | | |
| 848757 | OCASIO GONZALEZ MARTINA | CENTRO JUDICIAL | | | | CAROLINA | PR | 00987 | |
| 369198 | OCASIO MALDONADO, LUIS N | ADDRESS ON FILE | | | | | | | |
| 369212 | OCASIO MARRERO, JESUS | ADDRESS ON FILE | | | | | | | |
| 369301 | OCASIO MORALES, JOSUE | ADDRESS ON FILE | | | | | | | |
| 369393 | OCASIO ORTIZ, SARA | ADDRESS ON FILE | | | | | | | |
| 369415 | OCASIO PAGAN, KELIMER | ADDRESS ON FILE | | | | | | | |
| 369430 | OCASIO PEREZ, ADA N | ADDRESS ON FILE | | | | | | | |
| 369487 | OCASIO RESTO, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 369569 | OCASIO RIVERA, RAMONA | ADDRESS ON FILE | | | | | | | |
| 369661 | OCASIO ROSA, SANTOS | ADDRESS ON FILE | | | | | | | |
| 369711 | OCASIO SANCHEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 369733 | OCASIO SANTIAGO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 369797 | OCASIO TORRES, EMERITO | ADDRESS ON FILE | | | | | | | |
| 369800 | OCASIO TORRES, ISABEL | ADDRESS ON FILE | | | | | | | |
| 369952 | OCHOA GOMEZ, VILMA | ADDRESS ON FILE | | | | | | | |

Exhibit I

Master Mailing List 4

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 369985 | OCTAVIANI VEGA, JULLYMAR | ADDRESS ON FILE | | | | | | | |
| 370005 | OCTAVIO OTERO MARRERO | ADDRESS ON FILE | | | | | | | |
| 732070 | OIL EXPRESS | RD 2 KM.41.0 Barrio Algarrobo | | | | Vega Alta | PR | 00963 | |
| 370575 | OJEDA NARVAEZ, LUCIA | ADDRESS ON FILE | | | | | | | |
| 370797 | OLAN MARTINEZ, JOHN | ADDRESS ON FILE | | | | | | | |
| 732182 | OLGA DE JESUS ORTIZ | APARTADO D-164 | BUZON 41 | | | LAS PIEDRAS | PR | 00771 | |
| 848811 | OLGA M POUERIET CALDERON | CENTRO JUDICIAL SAN JUAN | | | | SAN JUAN | PR | 00919 | |
| 371341 | OLIQUE ORTIZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 371342 | OLIQUE ORTIZ, GUMERSINDA | ADDRESS ON FILE | | | | | | | |
| 371388 | OLIVENCIA BENEJAM, SANDRA | ADDRESS ON FILE | | | | | | | |
| 371446 | OLIVENCIA OLIVENCIA, MARIA C | ADDRESS ON FILE | | | | | | | |
| 371668 | OLIVERA OLIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 371717 | OLIVERA VELEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 371835 | OLIVERAS GONZALEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 371894 | OLIVERAS MIRANDA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 371921 | OLIVERAS ORTEGA, ADA N | ADDRESS ON FILE | | | | | | | |
| 371994 | OLIVERAS RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 372286 | OLIVO BURGOS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 1762199 | Olivo Crespo, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 372341 | OLIVO GONZALEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 2176342 | OLMEDA CALDERAS, PEDRO J. | AEP | REGION DE BAYAMON | | | TOA BAJA | PR | | |
| 372629 | OLMEDA SANTOS, LINELLY | ADDRESS ON FILE | | | | | | | |
| 372848 | OLMO ZELEDON, MICHEAS | ADDRESS ON FILE | | | | | | | |
| 732782 | OMAR I COLOMBANI PAGAN | ADDRESS ON FILE | | | | | | | |
| 732823 | OMAR NEGRON MORALES | P O BOX 858 | | | | VILLALBA | PR | 00766 | |
| 1948458 | Oppenheimer Arroyo, Alexis | ADDRESS ON FILE | | | | | | | |
| 373737 | OQUENDO BARBOSA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 374045 | OQUENDO REYES, EMILY | ADDRESS ON FILE | | | | | | | |
| 374143 | OQUENDO SANTIAGO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 374335 | ORDONEZ MARTINEZ, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 848880 | ORGANIZACION ARBITROS DE | BALONCESTO DEL SUR | URB LAS DELICIAS | | | PONCE | PR | 00728 | |
| 374665 | ORITZ ALGARIN, VANESSA | ADDRESS ON FILE | | | | | | | |
| 733555 | ORLANDO REYES OQUENDO | PO BOX 1076 | | | | CATADO | PR | 00963 | |
| 733669 | ORLANDO TORO PADUA | ADDRESS ON FILE | | | | | | | |
| 375240 | OROZCO DIAZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 375284 | OROZCO RAMOS, IHARABEL | ADDRESS ON FILE | | | | | | | |
| 375438 | ORTA COLON, KENNY | ADDRESS ON FILE | | | | | | | |
| 1960835 | Orta Manso, Margarita | ADDRESS ON FILE | | | | | | | |

Exhibit I

Master Mailing List 4

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 375560 | ORTEGA ADORNO, JOSE C. | ADDRESS ON FILE | | | | | | | |
| 2176284 | ORTEGA COSME, JESUS | AEP | REGION DE BAYAMON | | | TOA BAJA | PR | | |
| 375813 | ORTEGA LAUREANO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 375964 | ORTEGA PINEIRO, CRUSTINA | ADDRESS ON FILE | | | | | | | |
| 376239 | ORTHORITY CORPORATION | PMB 505 200 AVE.RAFAEL CORDERO ST 140 | | | | Caguas | PR | 00725 | |
| 376343 | ORTIZ ALAMO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 376382 | ORTIZ ALGARIN, ILEANA T | ADDRESS ON FILE | | | | | | | |
| 376926 | ORTIZ BERRIOS, VERONICA | ADDRESS ON FILE | | | | | | | |
| 376966 | ORTIZ BONILLA, FELIX | ADDRESS ON FILE | | | | | | | |
| 376979 | ORTIZ BONILLA, YANNEN | ADDRESS ON FILE | | | | | | | |
| 376985 | ORTIZ BORGES, JAYLENE | ADDRESS ON FILE | | | | | | | |
| 377481 | ORTIZ CLAUDIO, ANA | ADDRESS ON FILE | | | | | | | |
| 1769287 | Ortiz Colón, Pedro S. | ADDRESS ON FILE | | | | | | | |
| 377749 | ORTIZ COLON, YOLANDA I. | ADDRESS ON FILE | | | | | | | |
| 378097 | ORTIZ DALIOT, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 378142 | ORTIZ DE JESUS, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 378145 | ORTIZ DE JESUS, ANA L | ADDRESS ON FILE | | | | | | | |
| 378311 | ORTIZ DIANA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 378465 | ORTIZ DOMINICCI, ANGEL | ADDRESS ON FILE | | | | | | | |
| 378742 | ORTIZ FIGUEROA, JULIA M | ADDRESS ON FILE | | | | | | | |
| 378791 | ORTIZ FLORES, ABEL | ADDRESS ON FILE | | | | | | | |
| 378798 | ORTIZ FLORES, ALEX R. | ADDRESS ON FILE | | | | | | | |
| 378808 | ORTIZ FLORES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 379059 | ORTIZ GARCIA, SANTOS F. | ADDRESS ON FILE | | | | | | | |
| 379061 | ORTIZ GARCIA, SIZANIE | ADDRESS ON FILE | | | | | | | |
| 379285 | ORTIZ GONZALEZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| 379286 | ORTIZ GONZALEZ, ROSA I. | ADDRESS ON FILE | | | | | | | |
| 379313 | ORTIZ GORRITZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 379610 | ORTIZ LA FUENTE, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 379641 | ORTIZ LANZO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 379651 | ORTIZ LAPORTE, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 379729 | ORTIZ LEON, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 2175655 | ORTIZ LEON, SAMUEL | AEP | REGION DE PONCE | | | PONCE | PR | | |
| 379770 | ORTIZ LOPEZ DE VICTORIA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 2175254 | ORTIZ LOPEZ, ANGEL L | AEP | REGION DE ARECIBO | | | ARECIBO | PR | | |
| 379851 | ORTIZ LOPEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 379933 | ORTIZ LOPEZ, VICTOR C | ADDRESS ON FILE | | | | | | | |

Exhibit I

Master Mailing List 4

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 379988 | ORTIZ LUGO, JULIANI | ADDRESS ON FILE | | | | | | | |
| 380055 | ORTIZ MALAVE, WANDA L. | ADDRESS ON FILE | | | | | | | |
| 380275 | ORTIZ MARTINEZ, BIENVENIDA | ADDRESS ON FILE | | | | | | | |
| 380394 | ORTIZ MARTINEZ, ROSA A | ADDRESS ON FILE | | | | | | | |
| 380591 | ORTIZ MELENDEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 380598 | ORTIZ MELENDEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 380649 | ORTIZ MENDOZA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 380722 | ORTIZ MERINO, RAMON | ADDRESS ON FILE | | | | | | | |
| 380803 | ORTIZ MOLINA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 380857 | ORTIZ MONTES, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 380959 | ORTIZ MORALES, JUAN J. | ADDRESS ON FILE | | | | | | | |
| 380965 | ORTIZ MORALES, MAITE | ADDRESS ON FILE | | | | | | | |
| 381029 | ORTIZ MORETA, ANJOLLY | ADDRESS ON FILE | | | | | | | |
| 381033 | ORTIZ MORI, LIVIA | ADDRESS ON FILE | | | | | | | |
| 2175657 | ORTIZ MUNIZ, ABDIEL S | AEP | REGION DE PONCE | | | PONCE | PR | | |
| 381242 | ORTIZ NUNEZ, EUGENIA | ADDRESS ON FILE | | | | | | | |
| 381254 | ORTIZ OCASIO, AIXA M. | ADDRESS ON FILE | | | | | | | |
| 381375 | ORTIZ ORTIZ, AIDA R | ADDRESS ON FILE | | | | | | | |
| 381388 | ORTIZ ORTIZ, ANELDA J. | ADDRESS ON FILE | | | | | | | |
| 381626 | ORTIZ ORTIZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 381684 | ORTIZ ORTIZ, MILGIA M | ADDRESS ON FILE | | | | | | | |
| 381793 | ORTIZ OSORIO, EMILIO | ADDRESS ON FILE | | | | | | | |
| 381815 | ORTIZ OTERO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 2176550 | ORTIZ PADILLA, ELIEZER | AEP | REGION PONCE | | | PONCE | PR | | |
| 381873 | ORTIZ PADILLA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 2175712 | ORTIZ PADILLA, JUAN RAFAEL | AEP | REGION DE BAYAMON | | | BAYAMON | PR | | |
| 381920 | ORTIZ PAGAN, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 382045 | ORTIZ PEREZ, DIOSYS | ADDRESS ON FILE | | | | | | | |
| 2175634 | ORTIZ PEREZ, JOSE M. | AEP | REGION DE PONCE | | | PONCE | PR | | |
| 382101 | ORTIZ PEREZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 1750645 | Ortiz Pinero, Omayra J | ADDRESS ON FILE | | | | | | | |
| 382222 | ORTIZ PORRATA, IRIS N | ADDRESS ON FILE | | | | | | | |
| 2175232 | ORTIZ QUINONES, SAMUEL | AEP | REGION DE AGUADILLA | NO | | AGUADILLA | PR | | |
| 382276 | ORTIZ QUINONES, SERGIO | ADDRESS ON FILE | | | | | | | |
| 382404 | ORTIZ RAMOS, GLENDA | ADDRESS ON FILE | | | | | | | |
| 382428 | ORTIZ RAMOS, JUANITA | ADDRESS ON FILE | | | | | | | |
| 382447 | ORTIZ RAMOS, MICHELLE MARIE | ADDRESS ON FILE | | | | | | | |
| 382482 | ORTIZ RAMOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 382570 | ORTIZ REYES, MIGDALIA | ADDRESS ON FILE | | | | | | | |

Exhibit I

Master Mailing List 4

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 383285 | ORTIZ RODRIGUEZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 383488 | ORTIZ RODRIGUEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 2205370 | Ortiz Rodriguez, Vivian | ADDRESS ON FILE | | | | | | | |
| 383748 | ORTIZ ROSADO, EMMA I | ADDRESS ON FILE | | | | | | | |
| 383850 | ORTIZ ROSARIO, MARVIN J. | ADDRESS ON FILE | | | | | | | |
| 383904 | ORTIZ RUIZ, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 383945 | ORTIZ SAEZ, JULIANA | ADDRESS ON FILE | | | | | | | |
| 2175258 | ORTIZ SANTIAGO, JORGE L | AEP | REGION DE ARECIBO | NO | | ARECIBO | PR | | |
| 384267 | ORTIZ SANTIAGO, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 384355 | ORTIZ SANTIAGO, YADEXIE | ADDRESS ON FILE | | | | | | | |
| 1764251 | Ortiz Torres, Alexis | ADDRESS ON FILE | | | | | | | |
| 384840 | ORTIZ TORRES, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 384873 | ORTIZ TORRES, NANCY | ADDRESS ON FILE | | | | | | | |
| 384885 | ORTIZ TORRES, NYDIA | ADDRESS ON FILE | | | | | | | |
| 384981 | ORTIZ VALLADARES, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 385139 | ORTIZ VAZQUEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 385283 | ORTIZ VELAZQUEZ, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 385435 | ORTIZ YAMIRA, PÉREZ | ADDRESS ON FILE | | | | | | | |
| 1807260 | Ortiz, Luis Ivan | ADDRESS ON FILE | | | | | | | |
| 733782 | ORTOS D GUTIERREZ COLON | ADDRESS ON FILE | | | | | | | |
| 385954 | OSORIO BENITEZ, JUSTINA | ADDRESS ON FILE | | | | | | | |
| 386041 | OSORIO DIAZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 386053 | OSORIO ESTEBAN, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 386272 | OSORIO RIVERA, ARMANDA | ADDRESS ON FILE | | | | | | | |
| 386281 | OSORIO RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 386299 | OSORIO ROMERO, ANNET | ADDRESS ON FILE | | | | | | | |
| 386416 | OSTOLAZA BEY, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 734148 | OSVALDO L GONZALEZ RIOS | URB LAS ALONDRAS | D 12 CALLE 3 | | | VILLALBA | PR | 00766 | |
| 386699 | OTANO VEGA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 386755 | OTERO ARNALDO, NEGRÓN | ADDRESS ON FILE | | | | | | | |
| 386826 | OTERO BUTTER, JEAN | ADDRESS ON FILE | | | | | | | |
| 386837 | OTERO CALDERON, ANA | ADDRESS ON FILE | | | | | | | |
| 386915 | OTERO COLON, MARTA | ADDRESS ON FILE | | | | | | | |
| 387409 | OTERO NIEVES, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 387687 | OTERO RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 2176257 | OTERO SANTANA, ANTHONY | AEP | OF. SISTEMAS DE INFORMACION | | | SAN JUAN | PR | | |
| 734288 | OTERO SUPER SERVICE CENTER | P.O. BOX 360605 | | | | SAN JUAN | PR | 00936-0605 | |
| 734342 | OTTO BRAVO RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit I
Master Mailing List 4
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 388218 | OYOLA DIAZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 388513 | PABELLON ALAMO, OLGA I | ADDRESS ON FILE | | | | | | | |
| 734790 | PABLO PAGAN VELEZ | 705 CALLE CESARINA GONZE | | | | MAYAGUEZ | PR | 00680 | |
| 388861 | PABLO VALENTIN DIAZ | ADDRESS ON FILE | | | | | | | |
| 388969 | PABON CORDERO, IVAN | ADDRESS ON FILE | | | | | | | |
| 389101 | PABON MALPICA, ARAYSHA M. | ADDRESS ON FILE | | | | | | | |
| 2175260 | PABON RIVERA, JOSE L | AEP | REGION DE BAYAMON | | | TOA BAJA | PR | | |
| 389389 | PABON SANTANA, VICTOR N | ADDRESS ON FILE | | | | | | | |
| 389442 | PABON TORRES, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 389511 | PACHECO ACOSTA, IVELIZ | ADDRESS ON FILE | | | | | | | |
| 389554 | PACHECO AVILES, MARIA | ADDRESS ON FILE | | | | | | | |
| 389612 | PACHECO CARABALLO, ZULMA | ADDRESS ON FILE | | | | | | | |
| 389764 | PACHECO GOLDEROS, SARA | ADDRESS ON FILE | | | | | | | |
| 389766 | PACHECO GONZALEZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 389946 | PACHECO NADAL, ELBA | ADDRESS ON FILE | | | | | | | |
| 390134 | PACHECO RODRIGUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 390456 | PADILLA BELTRAN, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 390512 | PADILLA CASIANO, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 390585 | PADILLA CORTES, YANAIRI | ADDRESS ON FILE | | | | | | | |
| 390647 | PADILLA DIAZ, AUREA I. | ADDRESS ON FILE | | | | | | | |
| 390712 | PADILLA GARCIA, GILBERT | ADDRESS ON FILE | | | | | | | |
| 390817 | PADILLA LOPEZ, ANA E | ADDRESS ON FILE | | | | | | | |
| 390833 | PADILLA LUCIANO, SONIA A. | ADDRESS ON FILE | | | | | | | |
| 390935 | PADILLA MIRANDA, LAURA L | ADDRESS ON FILE | | | | | | | |
| 390939 | PADILLA MOJICA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 390988 | PADILLA NARVAEZ, KEISHA | ADDRESS ON FILE | | | | | | | |
| 391022 | PADILLA ORTIZ, ANGEL J. | ADDRESS ON FILE | | | | | | | |
| 391122 | PADILLA RAMOS, EDITH P | ADDRESS ON FILE | | | | | | | |
| 2175709 | PADILLA RUPERTO, NEFTALI | AEP | REGION DE PONCE | | | PONCE | PR | | |
| 391384 | PADILLA SERPA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 391427 | PADILLA TORRES, ANA | ADDRESS ON FILE | | | | | | | |
| 391482 | PADILLA VAZQUEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 391488 | PADILLA VEGA, DILIA | ADDRESS ON FILE | | | | | | | |
| 391492 | PADILLA VELAZQUEZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 391699 | PADRO ACEVEDO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 391780 | PADRO PINERO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 391885 | PADUA FIGUEROA, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 391908 | PADUA MUNIZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 391912 | PADUA ORTIZ, FRANCIS | ADDRESS ON FILE | | | | | | | |

Exhibit I

Master Mailing List 4

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 391989 | PAGAN ACOSTA, DENISSE | ADDRESS ON FILE | | | | | | | |
| 1880045 | PAGAN AGUAYO, MARTA SONIA | ADDRESS ON FILE | | | | | | | |
| 848982 | PAGAN AYALA MANUEL | CENTRO JUDICIAL SAN JUAN | | | | SAN JUAN | PR | 00919 | |
| 392135 | PAGAN BERRIOS, VENUS G | ADDRESS ON FILE | | | | | | | |
| 392142 | PAGAN BLANCO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 392207 | PAGAN CANDELARIA, RAMON | ADDRESS ON FILE | | | | | | | |
| 392416 | PAGAN DE ALBA, JULIO | ADDRESS ON FILE | | | | | | | |
| 2176343 | PAGAN DE JESUS, GADIER | AEP | REGION DE BAYAMON | | | TOA BAJA | PR | | |
| 392468 | PAGAN DIAZ, JACKELINE Y. | ADDRESS ON FILE | | | | | | | |
| 392777 | PAGAN HERNANDEZ, YECILIA | ADDRESS ON FILE | | | | | | | |
| 393386 | PAGAN PEREZ, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 393434 | PAGAN QUINONES, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 393444 | PAGAN QUINONES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 393516 | PAGAN REYES, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 393530 | PAGAN REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| 393641 | PAGAN RIVERA, MARTA | ADDRESS ON FILE | | | | | | | |
| 393712 | PAGAN RODRIGUEZ, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 393754 | PAGAN RODRIGUEZ, KRISTALIE | ADDRESS ON FILE | | | | | | | |
| 393760 | PAGAN RODRIGUEZ, LUCIA | ADDRESS ON FILE | | | | | | | |
| 393773 | PAGAN RODRIGUEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 393777 | PAGAN RODRIGUEZ, NEIZA I | ADDRESS ON FILE | | | | | | | |
| 393878 | PAGAN RUIZ, CARMEN DORIS | ADDRESS ON FILE | | | | | | | |
| 394119 | PAGAN TORRES, JULIAN | ADDRESS ON FILE | | | | | | | |
| 394147 | PAGAN TORRESM, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 1717126 | Pagan Velez, Samuel | ADDRESS ON FILE | | | | | | | |
| 394255 | PAGAN VIERA, MIREYA | ADDRESS ON FILE | | | | | | | |
| 394335 | PAGANRIVERA, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 394345 | PAGES, JAIME D | ADDRESS ON FILE | | | | | | | |
| 394376 | PALACIOS COLON, LAURA J | ADDRESS ON FILE | | | | | | | |
| 394398 | PALACIOS ORTIZ, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 734988 | PALL BIOMEDICAL | RD 194 PALL BLVD.98 | | | | FAJARDO | PR | 00738 | |
| 735008 | PALMER RIO GRANDE | BOX 24 | | | | PALMER | PR | 00721 | |
| 735017 | PALMITO GAS STATION | HC-03 BOX 13836 | | | | COROZAL | PR | 00783 | |
| 394860 | PANTOJA LAZA, EMILY | ADDRESS ON FILE | | | | | | | |
| 394919 | PANTOJA ROSADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 394964 | PANTOJAS CORTIJO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 395086 | PAOLI TORRUELLA, REINALDA | ADDRESS ON FILE | | | | | | | |
| 735262 | PAPO TRANSMISSION | HC-02 BOX 6564 BARRANCA | | | | BARRANQUITAS | PR | 00794 | |
| 395306 | PAREDES SANTURIO, NATALIA | ADDRESS ON FILE | | | | | | | |

Exhibit I

Master Mailing List 4

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 735345 | PART DISCOUNT | De Diego #201 | | | | San Lorenzo | PR | 00754 | |
| 735358 | PARTS CENTER DE P.R. | P.O. BOX 1587 | | | | GUAYAMA | PR | 00785 | |
| 735366 | PARTS CENTER PR INC | P.O. BOX 3308 | | | | CAYEY | PR | 00736 | |
| 735460 | PATILLAS SERVICENTRO STA TEXACO | URB VALLE ALTO | A-2 CALLE 6 | | | PATILLAS | PR | 00723 | |
| 396146 | PATINO RODRIGUEZ, SIGDIALIZ | ADDRESS ON FILE | | | | | | | |
| 396286 | PATXOT LOZADA, ELSA I. | ADDRESS ON FILE | | | | | | | |
| 735724 | Paula Torres Velez | P.O. Box 209 | | | | Florida | PR | 00650 | |
| 396648 | PEDRAZA ALICEA, CRUCITA | ADDRESS ON FILE | | | | | | | |
| 735983 | Pedro A. Pratts Martir | Urb.Notre Dame E-4 Calle San Pablo | | | | CAGUAS | PR | 00725 | |
| 736285 | PEDRO GUERRA VILLAFANE | C/ PARIS # 159 | | | | HATO REY | PR | 00917 | |
| 397648 | PEDRO OLIVERAS SANTOS | ADDRESS ON FILE | | | | | | | |
| 1676249 | Pedro S. Ortiz Colon | PO Box 0759 | | | | San Juan | PR | 00919-0759 | |
| 398070 | PELATTI GARCIA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 1621296 | Pena Alvarado, Nydia | ADDRESS ON FILE | | | | | | | |
| 398420 | PENA CASTILLO, ALLEN PABLO | ADDRESS ON FILE | | | | | | | |
| 398497 | PENA DELGADO, GEMA | ADDRESS ON FILE | | | | | | | |
| 398575 | PENA GARCIA, JORGE L | ADDRESS ON FILE | | | | | | | |
| 398821 | PENA PEREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 398896 | PENA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 398904 | PENA RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 1667947 | Pena Santos, Rosa I. | ADDRESS ON FILE | | | | | | | |
| 398993 | PENA SERRANO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 399035 | PENA TORRES, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 856422 | PEOPLE 2 PEOPLE | PEOPLE 2 PEOPLE | Urb. Summit Hills Calle Hillside #627 | | | San Juan | PR | 00920-4352 | |
| 399515 | PEREA MELENDEZ, LIDUVINA | ADDRESS ON FILE | | | | | | | |
| 399875 | PEREZ AGUILERA, PERSIO | ADDRESS ON FILE | | | | | | | |
| 399908 | PEREZ ALDORONDO, MILVA M | ADDRESS ON FILE | | | | | | | |
| 1769182 | Perez Aponte , Igdalia E. | ADDRESS ON FILE | | | | | | | |
| 400234 | PEREZ AVILES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 2176148 | PEREZ AYALA, MYRIAM | AEP | REGION DE BAYAMON | | | BAYAMON | PR | | |
| 400549 | PEREZ BURGOS, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 400564 | PEREZ BURGOS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 400603 | PEREZ CABOT, MARIA | ADDRESS ON FILE | | | | | | | |
| 2176697 | PEREZ CAMARENO, ANGEL V | AEP | CENTRO JUD. GUAYAMA | | | GUAYAMA | PR | | |
| 400746 | PEREZ CARDE, LUZ M | ADDRESS ON FILE | | | | | | | |
| 400795 | PEREZ CARRASQUILLO, SAMARYS | ADDRESS ON FILE | | | | | | | |

Exhibit I

Master Mailing List 4

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 401021 | PEREZ COLON, AGUEDA | ADDRESS ON FILE | | | | | | | |
| 401024 | PEREZ COLON, AMELIA | ADDRESS ON FILE | | | | | | | |
| 401238 | PEREZ CORTES, CESAR J | ADDRESS ON FILE | | | | | | | |
| 1971163 | Perez Cruz , Teresita | ADDRESS ON FILE | | | | | | | |
| 401348 | PEREZ CRUZ, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 401402 | PEREZ CRUZ, LAURA I | ADDRESS ON FILE | | | | | | | |
| 401521 | PEREZ DAVILA, WILMA | ADDRESS ON FILE | | | | | | | |
| 401528 | PEREZ DE BELEN, LIZ J. | ADDRESS ON FILE | | | | | | | |
| 401601 | PEREZ DE LEON, JOSEAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 401611 | PEREZ DE MOLINA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 401612 | PEREZ DE MONTALVO, EMELINA | ADDRESS ON FILE | | | | | | | |
| 401772 | PEREZ DIAZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 2175234 | PEREZ DIAZ, MIGUEL A. | AEP | REGION DE AGUADILLA | NO | | AGUADILLA | PR | | |
| 401968 | PEREZ FELICIANO, FLORES | ADDRESS ON FILE | | | | | | | |
| 402062 | PEREZ FIGUEROA, AUREA E | ADDRESS ON FILE | | | | | | | |
| 402125 | PEREZ FIGUEROA, MARTA M | ADDRESS ON FILE | | | | | | | |
| 1849459 | Perez Figueroa, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 402143 | PEREZ FIGUEROA, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 402571 | PEREZ GONZALEZ, MAGDIEL I. | ADDRESS ON FILE | | | | | | | |
| 402589 | PEREZ GONZALEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 402594 | PEREZ GONZALEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 402667 | PEREZ GONZALEZ, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 402828 | PEREZ HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 402879 | PEREZ HERNANDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 402978 | PEREZ IRIZARRY, FRANK | ADDRESS ON FILE | | | | | | | |
| 403189 | PEREZ LEON, ZULEIKA C. | ADDRESS ON FILE | | | | | | | |
| 2110349 | Perez Lopez, Armando | ADDRESS ON FILE | | | | | | | |
| 403512 | PEREZ MALDONADO, DAGMARIEL | ADDRESS ON FILE | | | | | | | |
| 403708 | PEREZ MARTINEZ, JAIME A | ADDRESS ON FILE | | | | | | | |
| 403715 | PEREZ MARTINEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 2063818 | Perez Mercado, Nelson Ramon | ADDRESS ON FILE | | | | | | | |
| 404181 | PEREZ MERCADO, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 404269 | PEREZ MOLINA, GLORIEMY | ADDRESS ON FILE | | | | | | | |
| 1886475 | Perez Morales, Luz A. | ADDRESS ON FILE | | | | | | | |
| 2176763 | PEREZ MOREL, ANDRES M | AEP | REGION CAROLINA | | | CAROLINA | PR | | |
| 404508 | PEREZ MUNIZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 404859 | PEREZ ORTIZ, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 404872 | PEREZ ORTIZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 405080 | PEREZ PACHECO, GENOMAGDA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit I

Master Mailing List 4

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 405172 | PEREZ PEDRAZA, HILARIO | ADDRESS ON FILE | | | | | | | |
| 405277 | PEREZ PEREZ, DAYBELIS | ADDRESS ON FILE | | | | | | | |
| 405313 | PEREZ PEREZ, GLORIA S. | ADDRESS ON FILE | | | | | | | |
| 2107668 | Perez Quinones, Raul A. | ADDRESS ON FILE | | | | | | | |
| 405719 | PEREZ QUINTANA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 849150 | PEREZ RIOS ELGA ILEANA | CIRCUITO DE APELACIONES | | | | HATO REY | PR | | |
| 406287 | PEREZ RIVERA, KITTY | ADDRESS ON FILE | | | | | | | |
| 406357 | PEREZ RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 406527 | PEREZ RODRIGUEZ, ASHLEY A. | ADDRESS ON FILE | | | | | | | |
| 406995 | PEREZ ROMAN, SANTA | ADDRESS ON FILE | | | | | | | |
| 407116 | PEREZ ROSADO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 407339 | PEREZ SANCHEZ, JAINALIZ | ADDRESS ON FILE | | | | | | | |
| 407718 | PEREZ SIERRA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 407950 | PEREZ TORRES, AMNERIS | ADDRESS ON FILE | | | | | | | |
| 408164 | PEREZ TORRES, SAVIER | ADDRESS ON FILE | | | | | | | |
| 408172 | PEREZ TORRES, VILMARYS | ADDRESS ON FILE | | | | | | | |
| 408571 | PEREZ VELEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 408658 | PÉREZ VÍCTOR, RIVERA | ADDRESS ON FILE | | | | | | | |
| 408672 | PEREZ VILLA, JESMARIE | ADDRESS ON FILE | | | | | | | |
| 408694 | PEREZ VILLANUEVA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 408852 | PEREZTROCHE, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 737300 | PERIODICO EL DIARIO | PO BOX 9142 | | | | SAN JUAN | PR | 00908 | |
| 737301 | PERIODICO EL NORTE | PO BOX 140995 | | | | ARECIBO | PR | 00614 | |
| 408916 | PERIODICO LA CORDILLERA | P O BOX 1834 | | | | CIDRA | PR | 00739 | |
| 737445 | PETRA CADAVEDO ALVARADO | ADDRESS ON FILE | | | | | | | |
| 409406 | PIAZZA VELEZ, YALITZA | ADDRESS ON FILE | | | | | | | |
| 2142037 | Pibornus Vasquevez, Luis | ADDRESS ON FILE | | | | | | | |
| 2176438 | PINEIRO PINEIRO, WILLIAM | AEP | REGION AGUADILLA | | | AGUADILLA | PR | | |
| 410272 | PINERO CASILLAS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 410287 | PINERO CRUZ, KETTY | ADDRESS ON FILE | | | | | | | |
| 410406 | PINERO VAZQUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 1604269 | Pino Roman, Esther E. | ADDRESS ON FILE | | | | | | | |
| 737704 | PINOS SERVICE STATION | P.O. BOX 7502 | | | | PONCE | PR | 00732 | |
| 1900140 | Pinto Lebron, Carmen Milagros | ADDRESS ON FILE | | | | | | | |
| 804899 | Pinto- Lebron, Carmen Milagros | ADDRESS ON FILE | | | | | | | |
| 1897837 | PINZON BILBRAUT, NATHAN | ADDRESS ON FILE | | | | | | | |
| 737722 | PIROS AUTO PARTS INC | HC-71 BOX 2602 | | | | NARANJITO | PR | 00719 | |
| 737730 | Pito Auto Parts | C/ Francia 468 | | | | Hato Rey | PR | 00917 | |
| 410827 | PIZARRO AYALA, ESPERANZA | ADDRESS ON FILE | | | | | | | |

Exhibit I

Master Mailing List 4

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 411029 | PIZARRO FUENTES, IVAN | ADDRESS ON FILE | | | | | | | |
| 411181 | PIZARRO ORTIZ, MARIA ISABEL | ADDRESS ON FILE | | | | | | | |
| 1770811 | Pizarro Rivera, Rose | ADDRESS ON FILE | | | | | | | |
| 411568 | PLANELL CRUZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 737792 | PLASTOFILM P.R. INC. | P.O. BOX 808 | | | | SALINAS | PR | 00751 | |
| 411638 | PLAUD SANTIAGO, MIRIAM T | ADDRESS ON FILE | | | | | | | |
| 737814 | PLAZA AUTO SERVICE | Apartado 190 | | | | Utuado | PR | 00641 | |
| 737813 | PLAZA AUTO SERVICE | P.O. BOX 2400 | | | | TOA BAJA | PR | 00951-2400 | |
| 411904 | PLAZA VELEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 411910 | PLAZAS RODRIGUEZ, HERNAN | ADDRESS ON FILE | | | | | | | |
| 2174731 | POL DELGADO, SHERYLLE | AEP | REGION BAYAMON | | | BAYAMON | PR | | |
| 412088 | POLANCO BELLO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 412158 | POLANCO POLANCO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 412186 | POLANCO SANTIAGO, KAREN L | ADDRESS ON FILE | | | | | | | |
| 737897 | POLICIA DE P R / TALLER DE REPARACIONES | Ave Hostos #42 | | | | Ponce | PR | 00731 | |
| 737895 | POLICIA DE P R / TALLER DE REPARACIONES | BOX 463 | | | | AGUADILLA | PR | 00603-4728 | |
| 737901 | POLICIA DE P R / TALLER DE REPARACIONES | Calle Ignacio Arzuaga | | | | Carolina | PR | 00985 | |
| 737896 | POLICIA DE P R / TALLER DE REPARACIONES | Carr.189 Int. Ave. Rafael Cordero | | | | Caguas | PR | 00725 | |
| 737900 | POLICIA DE P R / TALLER DE REPARACIONES | P.O. Box 1017 | | | | BAYAMON | PR | 00959 | |
| 737912 | POLLILANDIA / LUIS A FELICIANO | JARD STO DOMINGO | F 11 CALLE 1 | | | JUANA DIAZ | PR | 00795 | |
| 412454 | POMALES RIOS, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 412491 | POMALES SANABRIA, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 412512 | POMALES TORRES, VIMARIS | ADDRESS ON FILE | | | | | | | |
| 412522 | POMALESCASTRO, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 412538 | PONCE AYALA, HECTOR R. | ADDRESS ON FILE | | | | | | | |
| 412648 | PONCE MEDICAL AMBULANCE INC. | 3207 CALLE CRUZ | FINAL BELGICA | | | PONCE | PR | 00731 | |
| 412658 | PONCE MORAN, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 412737 | PONCE VALENTIN, MARIA | ADDRESS ON FILE | | | | | | | |
| 412981 | PORRATA-DORIA SOLARI, TARYN | ADDRESS ON FILE | | | | | | | |
| 412997 | PORTALATIN ALBARRAN, ARITIDES | ADDRESS ON FILE | | | | | | | |
| 413027 | PORTALATIN CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 413383 | POSTIGO RONDA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 413481 | POVENTUD MC DOUGALL, TOMAS | ADDRESS ON FILE | | | | | | | |

Exhibit I

Master Mailing List 4

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 413502 | POWER & INSTRUMENTATION SERVICES, INC. | PO BOX 72 | | | | Vega Baja | PR | 00693-0000 | |
| 413564 | PR ADVERTISING GROUP INC, | MIRAFLORES #31111, | | | | DORADO | PR | 00646 | |
| 738169 | PR TRACTION TIRES MFRS INC | PO BOX 11919 | | | | SAN JUAN | PR | 00922-1919 | |
| 413761 | PRATS, ROBERTO L. | ADDRESS ON FILE | | | | | | | |
| 413821 | PRATTS ROJAS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 738215 | PRECISION CONVERTERS | CALLE 31 BL-7 URB. REXVILLE | | | | BAYAMON | PR | 00957 | |
| 738227 | PRECISION TUNE AUTO CARE | MSC 714 89 Ave. De Diego Suite 105 | | | | San Juan | PR | 00927 | |
| 413886 | PREK GONZALEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 413967 | Prevention Maintenance Facility Contract | PMB 282 Plaza Western Auto 220 Suite 101 | | | | Trujillo Alto | PR | 00976-0000 | |
| 738390 | PRISA S E | 701 AVE PONCE DE LEON | SUITE 309 | | | SAN JUAN | PR | 00907 | |
| 738459 | PRO BOWLING RECREATION CENTER | PO BOX 250508 | | | | AGUADILLA | PR | 00604-0508 | |
| 738463 | PRO CYCLE PONCE & WATER CRAFT SUPPLY | AVE. DE DIEGO 402 PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | |
| 738579 | PRODUCTOS BORDEN INC. | P O BOX 364265 | | | | SAN JUAN | PR | 00936-4265 | |
| 738768 | PROMO IZUSU/ E.E.R. Jr. | Box 11847 Caparra Height Station | | | | San Juan | PR | 00929 | |
| 738815 | PROTECO PROTECCION TECNICA | P.O.Box 850 | | | | PENUELAS | PR | 00624 | |
| 415046 | PUELLO GONZALEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 849312 | PUERTO RICO ADDICTION RESEARCH FOUNDATIO | PMB 239 | 1357 AVE ASHFORD STE 2 | | | San Juan | PR | 00907-1420 | |
| 415211 | Puerto Rico Medical Defense Insurance | VIG Tower, Suite 1401 | #1225 Ave. | | | Ponce de León | PR | 00907 | |
| 739115 | PUIG RENTAL | P.O. BOX 1208 | | | | CAGUAS | PR | 00726 | |
| 739124 | PULMONARY SERV. INTERNATIONAL | URB SANTA JUANITA WA 1 A | AVE SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 739267 | QUEBRADA AUTO PARTS | HC-02 BOX 7901 BO. QUEBRADA | | | | CAMUY | PR | 00627 | |
| 739274 | QUEBRADILLAS SERVICE STATION TEXACO | HC-02 Box 9800 Barrio Cocos | | | | Quebradillas | PR | 00678 | |
| 415979 | QUILES AQUINO, CRUZ | ADDRESS ON FILE | | | | | | | |
| 2176420 | QUILES ARCE, NESTOR S | AEP | CENTRO JUD. AGUADILLA | | | AGUADILLA | PR | | |
| 416223 | QUILES MARTIN, GILMARIS | ADDRESS ON FILE | | | | | | | |
| 2176426 | QUILES MARTINEZ, GERONIMO | AEP | EDIF. INTENDENTE A. RAMIREZ | | | SAN JUAN | PR | 00905 | |
| 2055428 | Quiles Pacheco, Celso | ADDRESS ON FILE | | | | | | | |

Exhibit I

Master Mailing List 4

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 416417 | QUILES RIVERA, HILDA G | ADDRESS ON FILE | | | | | | | |
| 416677 | QUINONES ADORNO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 416861 | QUINONES CABRERA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 416901 | QUINONES CARABALLO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 417134 | QUINONES DOMENECH, AILEEN | ADDRESS ON FILE | | | | | | | |
| 417215 | QUINONES FIGUEROA, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 417288 | QUINONES GONZALEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 1951584 | Quinones Rivera, Victor M. | ADDRESS ON FILE | | | | | | | |
| 418194 | QUINONES ROMAN, JAFET | ADDRESS ON FILE | | | | | | | |
| 418283 | QUINONES SANTIAGO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 418467 | QUINONES TRIDAS LAW OFFICE | AVE. FDEZ JUNCOS #1413, SUITE 3 | | | | San Juan | PR | 00909-2616 | |
| 418497 | QUINONES VARGAS, SANDRA LEE | ADDRESS ON FILE | | | | | | | |
| 418546 | QUINONES VELEZ, ASIA | ADDRESS ON FILE | | | | | | | |
| 418860 | QUINONEZ VARGAS, HECTOR R. | ADDRESS ON FILE | | | | | | | |
| 418946 | QUINTANA CEDENO, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 418949 | QUINTANA CONCEPCION, LORNA LORETTE | ADDRESS ON FILE | | | | | | | |
| 419018 | QUINTANA HERNANDEZ, ENAIDA | ADDRESS ON FILE | | | | | | | |
| 419130 | QUINTANA PEREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 2175261 | QUINTANA QUINONES, DAVID | AEP | REGION DE MAYAGUEZ | | | MAYAGUEZ | PR | | |
| 419424 | QUINTERO ROMERO, JOAN | ADDRESS ON FILE | | | | | | | |
| 419612 | QUIROS FIGUEROA, ELISA | ADDRESS ON FILE | | | | | | | |
| 419914 | RACHUMI RAMOS, LUIS G | ADDRESS ON FILE | | | | | | | |
| 420362 | RAFAEL CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 849410 | RAFAEL DIAZ TORRES | CENTRO JUDICIAL | | | | CAGUAS | PR | 00726 | |
| 740367 | RAFAEL GUERRA INC F | #7114 WEST MAIND | AVE. NORTH MAINE | | | BAYAMON | PR | 00961 | |
| 740366 | RAFAEL GUERRA INC F | CALLE ISMAEL RIVERA # 213 | | | | SANTURCE | PR | 00912 | |
| 740383 | Rafael Henriquez Ramos | Levitown Lakes JA 5 Calle J Matias | | | | Toa Baja | PR | 00949 | |
| 740413 | RAFAEL I GARCIA SERRANO | ADDRESS ON FILE | | | | | | | |
| 740414 | RAFAEL I GARCIA SERRANO | ADDRESS ON FILE | | | | | | | |
| 420620 | RAFAEL J. CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 740549 | RAFAEL M. MELENDEZ MELENDEZ | HC.02 BOX 15662 | | | | CAROLINA | PR | 00985 | |
| 420686 | RAFAEL M. QUILICHINI PAZ DBA JARDINES Y | URB. GLENVIEW GARDENS AVE. GEN-15 | | | | Ponce | PR | 00730 | |
| 740672 | RAFAEL N FERNANDEZ ALMONTE | ALTOS DE ARROYO HONDO 2 | 4 319-9 CALLE 4 | | | SANTO DOMINGO | | | DOMINICAN REPUBLIC |
| 741010 | RAFAEL ROSARIO RAMOS | HC-72 BOX 7624 | | | | CAYEY | PR | 00736 | |

Exhibit I

Master Mailing List 4

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 421192 | RAFAEL VEGA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 741296 | RAHOLISA TEXACO SERVICE STATION | Urb. Raholisa #1 | | | | San Sebastian | PR | 00685 | |
| 421349 | RAIMUNDI NUNEZ, EMINET | ADDRESS ON FILE | | | | | | | |
| 421353 | RAIMUNDI SEPULVEDA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 421431 | RALAT RODRIGUEZ, VICTOR I. | ADDRESS ON FILE | | | | | | | |
| 421567 | RAMIREZ ALICEA, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 421615 | RAMIREZ APONTE, LUIS | ADDRESS ON FILE | | | | | | | |
| 421984 | RAMIREZ DELGADO, LAURA | ADDRESS ON FILE | | | | | | | |
| 421993 | RAMIREZ DIAZ, CINDIA | ADDRESS ON FILE | | | | | | | |
| 422152 | RAMIREZ GARCIA, LOSHUA | ADDRESS ON FILE | | | | | | | |
| 422170 | RAMIREZ GERENA, JUAN F. | ADDRESS ON FILE | | | | | | | |
| 422513 | RAMIREZ MEJIAS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 422542 | RAMIREZ MENDOZA, WILSON | ADDRESS ON FILE | | | | | | | |
| 422708 | RAMIREZ ORTEGA, JENNIFFER M. | ADDRESS ON FILE | | | | | | | |
| 422752 | RAMIREZ ORTIZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 422813 | RAMIREZ PELLOT, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 422883 | RAMIREZ PONCE, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 422946 | RAMIREZ RAMOS, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 423068 | RAMIREZ RODRIGUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 423147 | RAMIREZ ROMAN, YARITZA | ADDRESS ON FILE | | | | | | | |
| 423180 | RAMIREZ ROSARIO, RAFAEL G. | ADDRESS ON FILE | | | | | | | |
| 423217 | RAMIREZ SANCHEZ, JAMILETTE | ADDRESS ON FILE | | | | | | | |
| 423240 | RAMIREZ SANTANA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1620545 | Ramirez Soto, Rafael | ADDRESS ON FILE | | | | | | | |
| 423531 | RAMIREZ VELAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 423584 | RAMIREZ VILLAFANE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 423704 | RAMON A BONILLA RIVERA | ADDRESS ON FILE | | | | | | | |
| 849484 | RAMON ANTONIO RIOS CAMACHO | CENTRO JUDICIAL DE CAGUAS | | | | CAGUAS | PR | 00726 | |
| 741794 | RAMON E CRUZ RODRIGUEZ | RES LAS MESETAS | EDIF 3 APT 75 | | | ARECIBO | PR | 00612-2935 | |
| 424076 | RAMON I ORTIZ ALERS | ADDRESS ON FILE | | | | | | | |
| 742153 | RAMON L VEGA PAGAN | Apt.306 | | | | Ensenada | PR | 00647 | |
| 742447 | RAMON RIVERA GONZALEZ | URB SANTA TERESITA S-5 CALLE 18 | | | | BAYAMON | PR | 00961 | |
| 424654 | RAMONA PINTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 742749 | Ramona Serrano Santana | HC-1 Box 5928 | | | | Guaynabo | PR | 00971 | |
| 424905 | RAMOS ALICEA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 425086 | RAMOS AYALA, LUIS M | ADDRESS ON FILE | | | | | | | |
| 425088 | RAMOS AYALA, LUZ S. | ADDRESS ON FILE | | | | | | | |

Exhibit I

Master Mailing List 4

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 425212 | RAMOS BONILLA, RAMON IRWIN | ADDRESS ON FILE | | | | | | | |
| 2174701 | RAMOS CABRERAS, JOSE M. | AEP | REGION DE BAYAMON | | | TOA BAJA | PR | | |
| 2176133 | RAMOS CANDELARIO CARMELO | AEP | | | | CAROLINA | PR | | |
| 2175496 | RAMOS CASTRO, CARLOS F. | AEP | REGION DE CAROLINA | | | CAROLINA | PR | | |
| 425457 | RAMOS CEDENO, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 425583 | RAMOS COLON, PABLO | ADDRESS ON FILE | | | | | | | |
| 425739 | RAMOS CRUZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| 425745 | RAMOS CRUZ, CARLOS ALFONSO | ADDRESS ON FILE | | | | | | | |
| 425783 | RAMOS CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 425857 | RAMOS DAVILA, AUGUSTINE | ADDRESS ON FILE | | | | | | | |
| 425948 | RAMOS DELGADO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 426042 | RAMOS DOMENECH, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 426063 | RAMOS ESCALERA, SUSETTE | ADDRESS ON FILE | | | | | | | |
| 426087 | RAMOS FANJORTE, AIXA | ADDRESS ON FILE | | | | | | | |
| 426571 | RAMOS GUTIERREZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 426768 | RAMOS LA LLAVE, EILEEN | ADDRESS ON FILE | | | | | | | |
| 426938 | RAMOS LORENZO, ELAINE M. | ADDRESS ON FILE | | | | | | | |
| 2176019 | RAMOS LOZADA, EDWIN | AEP | REGION DE HUMACAO | | | HUMACAO | PR | | |
| 426986 | RAMOS LUIS, ORTEGA | ADDRESS ON FILE | | | | | | | |
| 427147 | RAMOS MARTINEZ, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 427598 | RAMOS MUNOZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 427753 | RAMOS OLMEDA, LUIS ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 428119 | RAMOS PEREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 428135 | RAMOS PEREZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 428183 | RAMOS PORTALATIN, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 428255 | RAMOS RAMIREZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 428318 | RAMOS RAMOS, GINNETTE | ADDRESS ON FILE | | | | | | | |
| 428635 | RAMOS RIVERA, LAURA NICOLE | ADDRESS ON FILE | | | | | | | |
| 429207 | RAMOS ROSARIO, WALTER N. | ADDRESS ON FILE | | | | | | | |
| 429253 | RAMOS SAEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 429391 | RAMOS SANTIAGO, CELINES | ADDRESS ON FILE | | | | | | | |
| 429549 | RAMOS SERRANO, YADIRIS | ADDRESS ON FILE | | | | | | | |
| 429661 | RAMOS TIRADO, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 2175992 | RAMOS TORRES, ELIONET | AEP | REGION DE HUMACAO | | | HUMACAO | PR | | |
| 429730 | RAMOS TORRES, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 429791 | RAMOS TORRES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 429920 | RAMOS VAZQUEZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| 430077 | RAMOS VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 430308 | RANCEL OCASIO, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit I

Master Mailing List 4

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 430390 | RANIEL CANDANEDO | WILFREDO SANTOS COLON | CALLE BARCELO 61 | SUITE 1 | | VILLALBA | PR | 00766 | |
| 743054 | RAQUEL I MIRANDA RIOS | 175 D CALLE NORTE | | | | DORADO | PR | 00646 | |
| 743114 | RAQUEL R BARRETO | RES NEMESIO R CANALES | EDF 65 APT 1137 | | | San Juan | PR | 00928 | |
| 430619 | RASADO DIAZ, YRIANNE | ADDRESS ON FILE | | | | | | | |
| 743189 | Raul Llerena Quesada | Cond Comodoro Apt. 401 | | | | Carolina | PR | 00979 | |
| 2175854 | REBOLLAR MATOS, WILBERT | AEP | REGION DE PONCE | | | PONCE | PR | | |
| 743989 | REDONDO CONSTRUCTION | P.O. BOX 364185 | | | | SAN JUAN | PR | 00936 | |
| 431761 | REICHARD ACEVEDO, RAUL | ADDRESS ON FILE | | | | | | | |
| 744555 | RENE ROSARIO REYES | HC-2 BOX 8047 | | | | QUEBRADILLAS | PR | 00678 | |
| 432573 | RENTAS CRUZ, ADA I | ADDRESS ON FILE | | | | | | | |
| 432793 | REPOLLET, JUSTO S | ADDRESS ON FILE | | | | | | | |
| 432841 | RESENDE GONZALEZ, JOAO | ADDRESS ON FILE | | | | | | | |
| 433230 | RESTO ROSA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 433416 | REXACH CORREA, SEAN | ADDRESS ON FILE | | | | | | | |
| 744826 | REXVILLE SUPER SERVICE STATION | BOX 4078 | | | | BAYAMON | PR | 00960 | |
| 433449 | REY CACHO, MARTA TERESA | ADDRESS ON FILE | | | | | | | |
| 433538 | REY SOLER, GIANCARLO | ADDRESS ON FILE | | | | | | | |
| 433599 | REYES ALAMO, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 433632 | REYES ALVARADO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 433749 | REYES AYALA, RANDY | ADDRESS ON FILE | | | | | | | |
| 849711 | REYES CARRASQUILLO MARGARITA | CENTRO JUDICIAL BAYAMON | PR-2 | | | BAYAMON | PR | 00959 | |
| 433988 | REYES CLAUDIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 434331 | REYES ESTRADA, MARTA M. | ADDRESS ON FILE | | | | | | | |
| 434388 | REYES FIGUEROA, EDITH | ADDRESS ON FILE | | | | | | | |
| 434714 | REYES ITHIER, FRANCIS L | ADDRESS ON FILE | | | | | | | |
| 2176020 | REYES MANSO, EDDIE N. | AEP | REGION DE CAROLINA | | | CAROLINA | PR | | |
| 435004 | REYES MARTINEZ, LILLIBETH | ADDRESS ON FILE | | | | | | | |
| 435157 | REYES MONTANEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 435167 | REYES MORALES, ARLYAN | ADDRESS ON FILE | | | | | | | |
| 435202 | REYES MORALES, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 435214 | REYES MOYET, PEDRO | ADDRESS ON FILE | | | | | | | |
| 435415 | REYES ORTIZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 435418 | REYES ORTIZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| 435451 | REYES PACHECO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 435456 | REYES PADILLA, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 2176355 | REYES PEREZ LUIS M. | Autoridad de Edificios Públicos | Apartado 41029 | | | SAN JUAN | PR | 00940-1029 | |
| 435606 | REYES QUINONES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 436339 | REYES SEVILLA, JAYDEE | ADDRESS ON FILE | | | | | | | |
| 436373 | REYES SOTO, ELIZABETH | ADDRESS ON FILE | | | | | | | |

Exhibit I

Master Mailing List 4

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 436435 | REYES TORRES, ADALIZ | ADDRESS ON FILE | | | | | | | |
| 436709 | REYES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 1531019 | Reyes, Wilmer | ADDRESS ON FILE | | | | | | | |
| 436718 | REYESMATOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 436893 | REYNOSO BONILLA, PABLO | ADDRESS ON FILE | | | | | | | |
| 849734 | RICARDO BENITEZ REFRIGERATION | PO BOX 423 | | | | CAYEY | PR | 00736 | |
| 437216 | RICARDO GUADARRAMAS BRITO | ADDRESS ON FILE | | | | | | | |
| 745426 | RICARDO M SANCHEZ RODRIGUEZ | BOX 794 | | | | SALINAS | PR | 00751 | |
| 745547 | RICARDO RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 745656 | RICETEC | C/ BOX 5000-452 | | | | SAN GERMAN | PR | 00683 | |
| 437741 | RICHARD ROBLES, JOSE E | ADDRESS ON FILE | | | | | | | |
| 438207 | Riollano Rentas, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 2175229 | RIOS ACEVEDO, EDMIE D. | AEP | REGION DE ARECIBO | NO | | ARECIBO | PR | | |
| 438317 | RIOS AVILES, ZELMA DEL M. | ADDRESS ON FILE | | | | | | | |
| 2176682 | RIOS CRESPO, EDWIN | AEP | REGION DE MAYAGUEZ | | | MAYAGUEZ | PR | | |
| 438603 | RIOS CRUZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 438638 | RIOS DAVID, YANERIZ | ADDRESS ON FILE | | | | | | | |
| 2115387 | RIOS ESCOBALES, ARNERYS | ADDRESS ON FILE | | | | | | | |
| 438787 | RIOS GAETAN, VILMA | ADDRESS ON FILE | | | | | | | |
| 438925 | RIOS HERNANDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1638382 | Rios Lopez, Herenia del C | ADDRESS ON FILE | | | | | | | |
| 439196 | RIOS MATIENZO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 439402 | RIOS NEVAREZ, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 439605 | RIOS PEREZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 439768 | RIOS RIVERA, BIANCA | ADDRESS ON FILE | | | | | | | |
| 439819 | RIOS RIVERA, JOSE E | ADDRESS ON FILE | | | | | | | |
| 439971 | RIOS ROJAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 439983 | RIOS ROMA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 440038 | RIOS ROSARIO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 440313 | RIOS VAZQUEZ, GLORYANES | ADDRESS ON FILE | | | | | | | |
| 440390 | RIOS VELEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 440610 | RIVAS CARDOZA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 440665 | RIVAS FONSECA, SECUNDINO | ADDRESS ON FILE | | | | | | | |
| 2175718 | RIVAS MORALES, JONATHAN | AEP | REGION DE HUMACAO | | | HUMACAO | PR | | |
| 2176758 | RIVAS ORTIZ, JORGE L | AEP | REGION GUAYAMA | | | GUAYAMA | PR | | |
| 2063584 | RIVAS RODRIGUEZ, CARLOS MANUEL | ADDRESS ON FILE | | | | | | | |
| 2176359 | RIVAS SANCHEZ, RIGOBERTO JR. | AEP | REGION DE CAROLINA | | | CAROLINA | PR | | |
| 441114 | RIVERA ACOSTA, SYLVIA I | ADDRESS ON FILE | | | | | | | |

Exhibit I

Master Mailing List 4

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 441138 | RIVERA AGOSTO, ANA T | ADDRESS ON FILE | | | | | | | |
| 441223 | RIVERA ALBINO, LOUSNEL | ADDRESS ON FILE | | | | | | | |
| 441467 | RIVERA ALVAREZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 441476 | RIVERA ALVAREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 441649 | RIVERA APONTE, ELVIN A | ADDRESS ON FILE | | | | | | | |
| 441671 | RIVERA APONTE, JOSELYN J. | ADDRESS ON FILE | | | | | | | |
| 441765 | RIVERA ARES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 441852 | RIVERA ARROYO, OLBIN | ADDRESS ON FILE | | | | | | | |
| 441881 | RIVERA ARROYO, YODISETH | ADDRESS ON FILE | | | | | | | |
| 442082 | RIVERA AYALA, YANIRA | ADDRESS ON FILE | | | | | | | |
| 442111 | RIVERA BAEZ, ABEL E. | ADDRESS ON FILE | | | | | | | |
| 442266 | RIVERA BEAZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 442338 | RIVERA BENITEZ, ROSANA | ADDRESS ON FILE | | | | | | | |
| 442344 | RIVERA BENNETT, LAURA | ADDRESS ON FILE | | | | | | | |
| 442485 | RIVERA BERRIOS, NYDIA | ADDRESS ON FILE | | | | | | | |
| 442531 | RIVERA BETANCOURT, RICARDO | ADDRESS ON FILE | | | | | | | |
| 442575 | RIVERA BONILLA, CARLA | ADDRESS ON FILE | | | | | | | |
| 442652 | RIVERA BUDUAN, RAMON JR | ADDRESS ON FILE | | | | | | | |
| 442722 | RIVERA BURGOS, JULIO A | ADDRESS ON FILE | | | | | | | |
| 442736 | RIVERA BURGOS, MAYRA L. | ADDRESS ON FILE | | | | | | | |
| 442814 | RIVERA CABRERA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 443084 | RIVERA CARABALLO, IVETTE M. | ADDRESS ON FILE | | | | | | | |
| 443157 | RIVERA CARMEN, NARVÁEZ | ADDRESS ON FILE | | | | | | | |
| 443270 | RIVERA CARRILLO, NATALIA | ADDRESS ON FILE | | | | | | | |
| 443285 | RIVERA CARRION, LAURA | ADDRESS ON FILE | | | | | | | |
| 443396 | RIVERA CASILLAS, KEVIN JOEL | ADDRESS ON FILE | | | | | | | |
| 443414 | RIVERA CASTILLO, ED DANIEL | ADDRESS ON FILE | | | | | | | |
| 443545 | RIVERA CENTENO, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 443605 | RIVERA CHAVES, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 443651 | RIVERA CINTRON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 2176023 | RIVERA COLON JOSE L | AEP | REGION CAGUAS | | | CAGUAS | PR | | |
| 444027 | RIVERA COLON, IRAIDA F | ADDRESS ON FILE | | | | | | | |
| 444054 | RIVERA COLON, JOEL | ADDRESS ON FILE | | | | | | | |
| 444079 | RIVERA COLON, JUAN D. | ADDRESS ON FILE | | | | | | | |
| 444165 | RIVERA COLON, MARLINE I | ADDRESS ON FILE | | | | | | | |
| 2175707 | RIVERA CORTES, JOSE R. | AEP | REGION DE CAROLINA | | | CAROLINA | PR | | |
| 444560 | RIVERA COTTO, JORGE R | ADDRESS ON FILE | | | | | | | |
| 444579 | RIVERA COTTO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 444619 | RIVERA CRESPO, KRISY | ADDRESS ON FILE | | | | | | | |

Exhibit I

Master Mailing List 4

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 444630 | RIVERA CRESPO, NICHOLLE | ADDRESS ON FILE | | | | | | | |
| 444719 | RIVERA CRUZ, EDNA M | ADDRESS ON FILE | | | | | | | |
| 444728 | RIVERA CRUZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 444745 | RIVERA CRUZ, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 444749 | RIVERA CRUZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 444909 | RIVERA CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 445109 | RIVERA DAVILA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 445436 | RIVERA DELGADO, DENISE | ADDRESS ON FILE | | | | | | | |
| 445830 | RIVERA DIAZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 445919 | RIVERA EDGARDO, CASTRO | ADDRESS ON FILE | | | | | | | |
| 445921 | RIVERA ELIAZAR, CRUZ | ADDRESS ON FILE | | | | | | | |
| 446022 | RIVERA ESTRADA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 446183 | RIVERA FELICIANO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 446314 | RIVERA FIGUEROA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 446443 | RIVERA FIGUEROA, LUZ MARIA | ADDRESS ON FILE | | | | | | | |
| 446593 | RIVERA FLORES, MARIA E | ADDRESS ON FILE | | | | | | | |
| 446901 | RIVERA GARCIA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 447031 | RIVERA GARCIA, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 1753560 | Rivera Garcia, Mayra | ADDRESS ON FILE | | | | | | | |
| 1612623 | Rivera García, Mayra | ADDRESS ON FILE | | | | | | | |
| 2176341 | RIVERA GONZALEZ, JERSOM | AEP | REGION DE BAYAMON | | | TOA BAJA | PR | | |
| 448478 | RIVERA JIMENEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 448560 | RIVERA JORDAN, CRUCITA | ADDRESS ON FILE | | | | | | | |
| 448670 | RIVERA LANDRAU, LUIS | ADDRESS ON FILE | | | | | | | |
| 448884 | RIVERA LLUVERAS, LIGIA | ADDRESS ON FILE | | | | | | | |
| 448934 | RIVERA LOPEZ, BAUDILIA | ADDRESS ON FILE | | | | | | | |
| 448960 | RIVERA LOPEZ, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 448998 | RIVERA LOPEZ, EMMA I | ADDRESS ON FILE | | | | | | | |
| 449277 | RIVERA LOYOLA, ARNALDO J. | ADDRESS ON FILE | | | | | | | |
| 449472 | RIVERA MALAVE, VICTOR | ADDRESS ON FILE | | | | | | | |
| 449602 | RIVERA MALDONADO, MILCA | ADDRESS ON FILE | | | | | | | |
| 449623 | RIVERA MALDONADO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 449667 | RIVERA MANGUAL, LAURITZ EFERN | ADDRESS ON FILE | | | | | | | |
| 449769 | RIVERA MARQUEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 449925 | RIVERA MARTI, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 450255 | RIVERA MARTINEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 450406 | RIVERA MATOS, LARITZA | ADDRESS ON FILE | | | | | | | |
| 450497 | RIVERA MEDINA, AURA | ADDRESS ON FILE | | | | | | | |
| 450690 | RIVERA MELENDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |

Exhibit I

Master Mailing List 4

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 450790 | RIVERA MELENDEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 450841 | RIVERA MENDEZ, ELBA N. | ADDRESS ON FILE | | | | | | | |
| 451027 | RIVERA MERCADO, ROSA L | ADDRESS ON FILE | | | | | | | |
| 451233 | RIVERA MOLINA, NORAIMA | ADDRESS ON FILE | | | | | | | |
| 451242 | RIVERA MOLINA, RENE | ADDRESS ON FILE | | | | | | | |
| 451514 | RIVERA MORALES, EUGENIA | ADDRESS ON FILE | | | | | | | |
| 451527 | RIVERA MORALES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 451567 | RIVERA MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 451626 | RIVERA MORALES, MARIA E | ADDRESS ON FILE | | | | | | | |
| 451753 | RIVERA MORENO, ARISTIDES | ADDRESS ON FILE | | | | | | | |
| 451846 | RIVERA MUNIZ, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 451996 | RIVERA NEGRON, ANTONIO L | ADDRESS ON FILE | | | | | | | |
| 452062 | RIVERA NEGRON, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 452554 | RIVERA OQUENDO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 452556 | RIVERA OQUENDO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 452765 | RIVERA ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 452898 | RIVERA ORTIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 452995 | RIVERA ORTIZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 453000 | RIVERA ORTIZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 453046 | RIVERA ORTIZ, NEISA | ADDRESS ON FILE | | | | | | | |
| 453347 | RIVERA PACHECO, JULIO A | ADDRESS ON FILE | | | | | | | |
| 453364 | RIVERA PACHECO, NORMA E | ADDRESS ON FILE | | | | | | | |
| 453455 | RIVERA PAGAN, ALVIN | ADDRESS ON FILE | | | | | | | |
| 453723 | RIVERA PEREZ, ANA | ADDRESS ON FILE | | | | | | | |
| 453832 | RIVERA PEREZ, FREDDIE E. | ADDRESS ON FILE | | | | | | | |
| 453925 | RIVERA PEREZ, KERENIN | ADDRESS ON FILE | | | | | | | |
| 453934 | RIVERA PEREZ, LISSANDRA | ADDRESS ON FILE | | | | | | | |
| 453937 | RIVERA PEREZ, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| 453997 | RIVERA PEREZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 454072 | RIVERA PEREZ, VERIDIANA | ADDRESS ON FILE | | | | | | | |
| 454194 | RIVERA PLAZA, RAMON | ADDRESS ON FILE | | | | | | | |
| 454321 | RIVERA QUINONES, FELICITA | ADDRESS ON FILE | | | | | | | |
| 454436 | RIVERA RAMIREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 2175716 | RIVERA RAMOS, HANIEL | AEP | REGION DE HUMACAO | | | HUMACAO | PR | | |
| 454667 | RIVERA RAMOS, JUAN B | ADDRESS ON FILE | | | | | | | |
| 455268 | RIVERA RIVERA, ALDEMAR | ADDRESS ON FILE | | | | | | | |
| 455298 | RIVERA RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| 455357 | RIVERA RIVERA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 455367 | RIVERA RIVERA, ASHIA IMAR | ADDRESS ON FILE | | | | | | | |

Exhibit I

Master Mailing List 4

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 455736 | RIVERA RIVERA, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 455804 | RIVERA RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| 455808 | RIVERA RIVERA, JANISSE | ADDRESS ON FILE | | | | | | | |
| 455868 | RIVERA RIVERA, JORGE R. | ADDRESS ON FILE | | | | | | | |
| 2175979 | RIVERA RIVERA, LUIS R. | AEP | REGION DE CAGUAS | | | CAGUAS | PR | | |
| 456148 | RIVERA RIVERA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 456250 | RIVERA RIVERA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 456313 | RIVERA RIVERA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 456341 | RIVERA RIVERA, NORIS DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 456654 | RIVERA ROBERTO, ESTHER E | ADDRESS ON FILE | | | | | | | |
| 456731 | RIVERA ROCHE, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 456890 | RIVERA RODRIGUEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 457144 | RIVERA RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 2176771 | RIVERA RODRIGUEZ, MARC E | AEP | REGION DE HUMACAO | | | HUMACAO | PR | | |
| 457469 | RIVERA RODRIGUEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 1950823 | Rivera Rogue, Carmen Sol | ADDRESS ON FILE | | | | | | | |
| 457702 | RIVERA ROJAS, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 457780 | RIVERA ROMAN, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 457863 | RIVERA ROMAN, TAYRA | ADDRESS ON FILE | | | | | | | |
| 457933 | RIVERA ROQUE, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| 457940 | RIVERA ROSA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 458591 | RIVERA SALGADO, BARBARA | ADDRESS ON FILE | | | | | | | |
| 458599 | RIVERA SALGADO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 458610 | RIVERA SAMUEL, MARIEL | ADDRESS ON FILE | | | | | | | |
| 458759 | RIVERA SANCHEZ, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 458850 | RIVERA SANCHEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 459000 | RIVERA SANTIAGO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 459039 | RIVERA SANTIAGO, CHARELIZA | ADDRESS ON FILE | | | | | | | |
| 459079 | RIVERA SANTIAGO, ELSILUZ | ADDRESS ON FILE | | | | | | | |
| 459181 | RIVERA SANTIAGO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 459315 | RIVERA SANTIAGO, NILDALY | ADDRESS ON FILE | | | | | | | |
| 459345 | RIVERA SANTIAGO, RAMON E. | ADDRESS ON FILE | | | | | | | |
| 459351 | RIVERA SANTIAGO, REGALADA | ADDRESS ON FILE | | | | | | | |
| 459495 | RIVERA SANTOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 459638 | RIVERA SERRANO, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 459755 | RIVERA SILVA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 459948 | RIVERA SOTO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 460159 | RIVERA TORO, JOHANNA I | ADDRESS ON FILE | | | | | | | |
| 460285 | RIVERA TORRES, CLARA | ADDRESS ON FILE | | | | | | | |

Exhibit I

Master Mailing List 4

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 460520 | RIVERA TORRES, LORIANN M. | ADDRESS ON FILE | | | | | | | |
| 460619 | RIVERA TORRES, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 460655 | RIVERA TORRES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 460985 | RIVERA VARGAS, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 2174727 | RIVERA VAZQUEZ, DANIEL | AEP | REGION CAGUAS | | | CAGUAS | PR | | |
| 461138 | RIVERA VAZQUEZ, JAIME L. | ADDRESS ON FILE | | | | | | | |
| 2176029 | RIVERA VAZQUEZ, PEDRO A. | AEP | | | | PONCE | PR | | |
| 461286 | RIVERA VAZQUEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 2176676 | RIVERA VEGA, RAUL E. | AEP | REGION DE MAYAGUEZ | | | MAYAGUEZ | PR | | |
| 461564 | RIVERA VELAZQUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 2175839 | RIVERA VELEZ, HECTOR L. | AEP | REGION DE PONCE | | | PONCE | PR | | |
| 461883 | RIVERA VILLAREAL, MARIA B | ADDRESS ON FILE | | | | | | | |
| 461928 | RIVERA WAGNER, VICTOR | ADDRESS ON FILE | | | | | | | |
| 461999 | RIVERA ZAYAS, JOHANIE | ADDRESS ON FILE | | | | | | | |
| 462063 | RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 1779565 | Rivera, Indhira | ADDRESS ON FILE | | | | | | | |
| 462112 | RIVERA, JOEL A. | ADDRESS ON FILE | | | | | | | |
| 462280 | RIVERAMELENDEZ, PERFECTO | ADDRESS ON FILE | | | | | | | |
| 462288 | RIVERARIOS, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 746215 | ROBERT E. ROMAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 746328 | ROBERTO A SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 746503 | ROBERTO CUELLAR | APARTADO POSTAL 10081-1000 | | | | SAN JOSE | | | COSTA RICA |
| 746532 | ROBERTO DIAZ / DBA/ AAA WINDOW | CAPARRA TERRACE | 761 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| 463132 | ROBERTO PARES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 747236 | ROBERTO VEGA MALDONADO | URB LOS MAESTROS | E 15 CALLE F | | | HUMACAO | PR | 00791 | |
| 463507 | ROBLEDO JIMENEZ, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 463658 | ROBLES CARMONA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 463715 | ROBLES COLON, ZULMA | ADDRESS ON FILE | | | | | | | |
| 463993 | ROBLES LOZANO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 463996 | ROBLES LUGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 464062 | ROBLES MELENDEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 464305 | ROBLES RIBBOT, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 464391 | ROBLES RODRIGUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 464461 | ROBLES ROSADO, FELICITA | ADDRESS ON FILE | | | | | | | |
| 464729 | ROCES GARCIA, ERNESTO S | ADDRESS ON FILE | | | | | | | |
| 2175241 | ROCHE RIVERA, JULIO | AEP | CENTRO JUD. PONCE | NO | | PONCE | PR | | |
| 464984 | RODIL CLASS, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 464989 | RODIRGUEZ VEGA, TERESA | ADDRESS ON FILE | | | | | | | |

Exhibit I

Master Mailing List 4

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 747363 | RODNEY RIVERA MEDINA | HC-5 BOX 53257 | | | | AGUADILLA | PR | 00603 | |
| 747401 | RODOLFO MATOS GONZALEZ | CALLE SOL 194 A BETANCES | | | | CABO ROJO | PR | 00623 | |
| 465113 | RODRÍGUEZ ABNER, PÉREZ | ADDRESS ON FILE | | | | | | | |
| 465217 | RODRÍGUEZ ACOSTA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 465387 | RODRIGUEZ ALEJANDRO, AIDA M | ADDRESS ON FILE | | | | | | | |
| 465441 | RODRIGUEZ ALICEA, BELEN | ADDRESS ON FILE | | | | | | | |
| 465650 | RODRIGUEZ ALVAREZ, HAMILTON | ADDRESS ON FILE | | | | | | | |
| 466476 | RODRIGUEZ BERNARD, DIGNA I. | ADDRESS ON FILE | | | | | | | |
| 466600 | RODRIGUEZ BLANCO, JESUS M | ADDRESS ON FILE | | | | | | | |
| 466740 | RODRIGUEZ BROWN, JOEL | ADDRESS ON FILE | | | | | | | |
| 466796 | RODRIGUEZ BURGOS, INOCENCIO | ADDRESS ON FILE | | | | | | | |
| 467205 | RODRIGUEZ CARDEC, YARITZA | ADDRESS ON FILE | | | | | | | |
| 467252 | RODRIGUEZ CARMONA, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 467395 | RODRIGUEZ CARTAGENA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 467438 | RODRIGUEZ CASIANO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 467583 | RODRIGUEZ CEDENO, IRMA N. | ADDRESS ON FILE | | | | | | | |
| 467608 | RODRIGUEZ CENTENO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 467761 | RODRIGUEZ CLAUDIO, AIXA | ADDRESS ON FILE | | | | | | | |
| 467844 | RODRIGUEZ COLLAZO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 467863 | RODRIGUEZ COLLAZO, TERESA E | ADDRESS ON FILE | | | | | | | |
| 467993 | RODRIGUEZ COLON, GERARDO | ADDRESS ON FILE | | | | | | | |
| 468049 | RODRIGUEZ COLON, JOEL | ADDRESS ON FILE | | | | | | | |
| 1837738 | RODRIGUEZ CORNIER, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 2176685 | RODRIGUEZ CORREA, JOEL | AEP | REGION DE MAYAGUEZ | | | MAYAGUEZ | PR | | |
| 468452 | RODRIGUEZ CORREA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 468638 | RODRIGUEZ CRUZ, AUSTRIA | ADDRESS ON FILE | | | | | | | |
| 468865 | RODRIGUEZ CRUZ, SAMUEL I | ADDRESS ON FILE | | | | | | | |
| 468907 | RODRIGUEZ CUADRADO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 1909418 | RODRIGUEZ DE JESUS, EDITH W. | ADDRESS ON FILE | | | | | | | |
| 469162 | RODRIGUEZ DE LA ROSA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 2155777 | Rodriguez Diamante, Nelson | ADDRESS ON FILE | | | | | | | |
| 469438 | RODRIGUEZ DIAZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 469484 | RODRIGUEZ DIAZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 469694 | RODRIGUEZ DUMENGS, ANA L. | ADDRESS ON FILE | | | | | | | |
| 469879 | RODRIGUEZ FALCON, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 469961 | RODRIGUEZ FELICIANO, JEANELIZZE | ADDRESS ON FILE | | | | | | | |
| 470028 | RODRIGUEZ FERNANDEZ, ASTRID M. | ADDRESS ON FILE | | | | | | | |

Exhibit I
Master Mailing List 4
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 470055 | RODRIGUEZ FERNANDEZ, JULIA B | ADDRESS ON FILE | | | | | | | |
| 470139 | RODRIGUEZ FIGUEROA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 470161 | RODRIGUEZ FIGUEROA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 470264 | RODRIGUEZ FIGUEROA, MARIELA | ADDRESS ON FILE | | | | | | | |
| 470309 | RODRIGUEZ FIGUEROA, RUTH N. | ADDRESS ON FILE | | | | | | | |
| 470359 | RODRIGUEZ FLORES, BARBARA | ADDRESS ON FILE | | | | | | | |
| 470849 | RODRIGUEZ GARRAFA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 470956 | RODRIGUEZ GOMEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 2176690 | RODRIGUEZ GUZMAN, JOSE R | AEP | REGION DE ARECIBO | | | ARECIBO | PR | | |
| 2176442 | RODRIGUEZ JIMENEZ, MARIA V. | AEP | REGION DE GUAYAMA | | | GUAYAMA | PR | | |
| 472293 | RODRIGUEZ LAMELA, JASON | ADDRESS ON FILE | | | | | | | |
| 472338 | RODRIGUEZ LAUREANO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 472366 | RODRIGUEZ LEBRON, ILEARIS | ADDRESS ON FILE | | | | | | | |
| 472405 | RODRIGUEZ LECOEUR, JAIME A. | ADDRESS ON FILE | | | | | | | |
| 472704 | RODRIGUEZ LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 472790 | RODRIGUEZ LOPEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 472988 | RODRIGUEZ MADERA, LUISA L. | ADDRESS ON FILE | | | | | | | |
| 473311 | RODRIGUEZ MARRERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 473379 | RODRIGUEZ MARTINEZ, ANDRES A. | ADDRESS ON FILE | | | | | | | |
| 473418 | RODRIGUEZ MARTINEZ, DAVID J. | ADDRESS ON FILE | | | | | | | |
| 473486 | RODRIGUEZ MARTINEZ, JOHAN A. | ADDRESS ON FILE | | | | | | | |
| 473757 | RODRIGUEZ MATOS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 473839 | RODRIGUEZ MEDINA, CARMEN B. | ADDRESS ON FILE | | | | | | | |
| 474177 | RODRIGUEZ MENDOZA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 2221141 | Rodriguez Montalvo, William | ADDRESS ON FILE | | | | | | | |
| 474602 | RODRIGUEZ MORALES, ALDO L. | ADDRESS ON FILE | | | | | | | |
| 474682 | RODRIGUEZ MORALES, JERRY | ADDRESS ON FILE | | | | | | | |
| 474687 | RODRIGUEZ MORALES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 474716 | RODRIGUEZ MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 475003 | RODRIGUEZ NAPOLEON, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 475146 | RODRIGUEZ NEGRON, JOEL | ADDRESS ON FILE | | | | | | | |
| 475291 | RODRIGUEZ NIEVES, MEZAIBE | ADDRESS ON FILE | | | | | | | |
| 475304 | RODRIGUEZ NIEVES, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 2174732 | RODRIGUEZ NIEVES, ORLANDO E | AEP | REGION BAYAMON | | | BAYAMON | PR | | |
| 475314 | RODRIGUEZ NIEVES, ROSA J. | ADDRESS ON FILE | | | | | | | |
| 475957 | RODRIGUEZ ORELLANA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 2176363 | RODRIGUEZ ORTIZ, ANGEL R. | AEP | REGION DE CAGUAS | | | CAGUAS | PR | | |
| 475740 | RODRIGUEZ ORTIZ, CARMEN V | ADDRESS ON FILE | | | | | | | |

Exhibit I
Master Mailing List 4
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 475964 | RODRIGUEZ ORTIZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 476127 | RODRIGUEZ OTERO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 476159 | RODRIGUEZ OYOLA, FELISA | ADDRESS ON FILE | | | | | | | |
| 1676482 | Rodríguez Pabón, Rubén | ADDRESS ON FILE | | | | | | | |
| 476268 | RODRIGUEZ PADILLA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 476303 | RODRIGUEZ PADIN, JOSE | ADDRESS ON FILE | | | | | | | |
| 476610 | RODRIGUEZ PEREZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 476660 | RODRIGUEZ PEREZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 476951 | RODRIGUEZ PIETRI, NORMA E | ADDRESS ON FILE | | | | | | | |
| 476974 | RODRIGUEZ PIZARRO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 476999 | RODRIGUEZ PLAZA, EDDY | ADDRESS ON FILE | | | | | | | |
| 477009 | RODRIGUEZ POLA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 477109 | RODRIGUEZ QUILES, MIREYLLE | ADDRESS ON FILE | | | | | | | |
| 477220 | RODRIGUEZ QUINONEZ, AYEISHA | ADDRESS ON FILE | | | | | | | |
| 477254 | RODRIGUEZ QUINTERO, DARISABEL | ADDRESS ON FILE | | | | | | | |
| 477429 | RODRIGUEZ RAMOS, ELINES | ADDRESS ON FILE | | | | | | | |
| 2219608 | Rodriguez Ramos, Flor M | ADDRESS ON FILE | | | | | | | |
| 477462 | RODRIGUEZ RAMOS, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 477681 | RODRIGUEZ RESTO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 478524 | RODRIGUEZ RIVERA, LIX | ADDRESS ON FILE | | | | | | | |
| 478642 | RODRIGUEZ RIVERA, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 478921 | RODRIGUEZ RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 479332 | RODRIGUEZ RODRIGUEZ, ENERLINDA | ADDRESS ON FILE | | | | | | | |
| 479394 | RODRIGUEZ RODRIGUEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 479589 | RODRIGUEZ RODRIGUEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 479658 | RODRIGUEZ RODRIGUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 479977 | RODRIGUEZ RODRIGUEZ, ROSMARIE | ADDRESS ON FILE | | | | | | | |
| 480056 | RODRIGUEZ RODRIGUEZ, WETLY | ADDRESS ON FILE | | | | | | | |
| 480181 | RODRIGUEZ ROMAN, ANA | ADDRESS ON FILE | | | | | | | |
| 480408 | RODRIGUEZ ROSADO, DARLENE | ADDRESS ON FILE | | | | | | | |
| 480664 | RODRIGUEZ RUIZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 480963 | RODRIGUEZ SANCHEZ, MARLY | ADDRESS ON FILE | | | | | | | |
| 480988 | RODRIGUEZ SANCHEZ, RAMONA H. | ADDRESS ON FILE | | | | | | | |
| 1690263 | Rodriguez Sanchez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 481040 | RODRIGUEZ SANTA, PABLO | ADDRESS ON FILE | | | | | | | |
| 481136 | RODRIGUEZ SANTIAGO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 481145 | RODRIGUEZ SANTIAGO, ARNALDO | ADDRESS ON FILE | | | | | | | |

Exhibit I

Master Mailing List 4

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 481250 | RODRIGUEZ SANTIAGO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 481310 | RODRIGUEZ SANTIAGO, LEIDALYS | ADDRESS ON FILE | | | | | | | |
| 481332 | RODRIGUEZ SANTIAGO, LUZ | ADDRESS ON FILE | | | | | | | |
| 481400 | RODRIGUEZ SANTIAGO, NINIVE | ADDRESS ON FILE | | | | | | | |
| 481805 | RODRIGUEZ SIERRA, GIL | ADDRESS ON FILE | | | | | | | |
| 481883 | RODRIGUEZ SOLER, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 481951 | RODRIGUEZ SOTO, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 2175237 | RODRIGUEZ SOTOMAYOR, MIGUEL | AEP | REGION DE AGUADILLA | | | AGUADILLA | PR | | |
| 482140 | RODRIGUEZ TIRADO, ELTON | ADDRESS ON FILE | | | | | | | |
| 482198 | RODRIGUEZ TORO, MABEL | ADDRESS ON FILE | | | | | | | |
| 482233 | RODRIGUEZ TORRES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 2175710 | RODRIGUEZ TORRES, JOSE | AEP | REGION DE PONCE | | | PONCE | PR | | |
| 482439 | RODRIGUEZ TORRES, JOSE | P. O. BOX 78 | | | | CIALES | PR | 00638 | |
| 482575 | RODRIGUEZ TORRES, MILTON | ADDRESS ON FILE | | | | | | | |
| 482586 | RODRIGUEZ TORRES, NARLIBEL | ADDRESS ON FILE | | | | | | | |
| 482629 | RODRIGUEZ TORRES, PETRA | ADDRESS ON FILE | | | | | | | |
| 482631 | RODRIGUEZ TORRES, PROVIDENCIO | ADDRESS ON FILE | | | | | | | |
| 482776 | RODRIGUEZ TRINIDAD, SARAH | ADDRESS ON FILE | | | | | | | |
| 482902 | RODRIGUEZ VALENTIN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 483013 | RODRIGUEZ VARGAS, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 483089 | RODRIGUEZ VAZQUEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 483302 | RODRIGUEZ VEGA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 483324 | RODRIGUEZ VEGA, FELIPE | ADDRESS ON FILE | | | | | | | |
| 483334 | RODRIGUEZ VEGA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 483364 | RODRIGUEZ VEGA, KEYSHA | ADDRESS ON FILE | | | | | | | |
| 483516 | RODRIGUEZ VELAZQUEZ, MARLYN | ADDRESS ON FILE | | | | | | | |
| 483539 | RODRIGUEZ VELAZQUEZ, ZELIDETH | ADDRESS ON FILE | | | | | | | |
| 483581 | RODRIGUEZ VELEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 2175215 | RODRIGUEZ VIDAL, NELSON | AEP | REGION DE MAYAGUEZ | | | MAYAGUEZ | PR | | |
| 483782 | RODRIGUEZ VIGO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 483848 | RODRÍGUEZ VIRGINIA, ROBLES | ADDRESS ON FILE | | | | | | | |
| 484073 | RODRIGUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 484119 | RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 484267 | RODRIGUEZMUNOZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 484511 | ROHENA ROSARIO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 484514 | ROHENA SANCHEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 484525 | ROHENA VIZCARRONDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 2174891 | ROIG RIVERA, RICARDO | AEP | REGION DE GUAYAMA | | | GUAYAMA | PR | | |
| 484647 | ROJAS BONET, ANTHONY | ADDRESS ON FILE | | | | | | | |

Exhibit I

Master Mailing List 4

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2175216 | ROJAS FLORES, ADALBERTO | AEP | REGION DE MAYAGUEZ | | | MAYAGUEZ | PR | | |
| 484827 | ROJAS GUZMAN, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 484842 | ROJAS IRRIZARRY, AGNES R | ADDRESS ON FILE | | | | | | | |
| 485026 | ROJAS RIVERA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 485038 | ROJAS RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 485213 | ROJASARROYO, SERGIO | ADDRESS ON FILE | | | | | | | |
| 485382 | ROLANDO ZAMORA NIEVES | ADDRESS ON FILE | | | | | | | |
| 485601 | ROLDAN MEDINA, SUZETTE | ADDRESS ON FILE | | | | | | | |
| 485604 | ROLDAN MENDEZ, SULEIKA | ADDRESS ON FILE | | | | | | | |
| 485627 | ROLDAN NEGRON, DGIOVANNI | ADDRESS ON FILE | | | | | | | |
| 485717 | ROLDAN RODRIGUEZ, FIDENCIA | ADDRESS ON FILE | | | | | | | |
| 485788 | ROLDAN VALENTIN, MARCOS | ADDRESS ON FILE | | | | | | | |
| 747743 | ROLLING HILLS MUFFLERS | CALLE 217 DH-13 VALLE ARRIBA HEIGHT | | | | CAROLINA | PR | 00983 | |
| 485881 | ROLON AYALA, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 485943 | ROLON CRUZADO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 486353 | ROLON TORES, REYSHLIE | ADDRESS ON FILE | | | | | | | |
| 486602 | ROMAN BELTRAN, HILDA | ADDRESS ON FILE | | | | | | | |
| 486624 | ROMAN BONANO, YANIRIS | ADDRESS ON FILE | | | | | | | |
| 486639 | ROMAN BORGOS, EMMA L | ADDRESS ON FILE | | | | | | | |
| 486687 | ROMAN CAMACHO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 486730 | ROMAN CARTAGENA, MARGORIE | ADDRESS ON FILE | | | | | | | |
| 1688966 | Roman Estremera, Yetzibelle | ADDRESS ON FILE | | | | | | | |
| 1946671 | Roman Gonzalez, Luz | ADDRESS ON FILE | | | | | | | |
| 2176695 | ROMAN GUZMAN, LUIS A | AEP | REGION DE BAYAMON | | | BAYAMON | PR | | |
| 487430 | ROMAN LOPEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 487535 | ROMAN MARQUEZ, CAMILA | ADDRESS ON FILE | | | | | | | |
| 487900 | ROMAN OLMO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 2176667 | ROMAN ORTIZ, JUAN R. | AEP | REGION DE MAYAGUEZ | | | MAYAGUEZ | PR | | |
| 2176549 | ROMAN RIVERA, HARRY | AEP | REGION PONCE | | | PONCE | PR | | |
| 488347 | ROMAN ROCA, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 1776419 | ROMAN ROMAN, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 489013 | ROMAN VELEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 489034 | ROMAN VELEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 747799 | ROMERO AUTO SERVICE | 1515 AVE. PONCE DE LEON SECTOR | EL CINCO | | | RIO PIEDRAS | PR | 00926 | |
| 489210 | ROMERO CALDERON, DIMARY | ADDRESS ON FILE | | | | | | | |
| 489330 | ROMERO DIAZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 489463 | ROMERO LOPEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |

Exhibit I

Master Mailing List 4

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 489477 | ROMERO MALDONADO, JANSULY | ADDRESS ON FILE | | | | | | | |
| 489527 | ROMERO MOLINA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 489629 | ROMERO PIZARRO, HERMAS E. | ADDRESS ON FILE | | | | | | | |
| 747902 | ROOF DECKS OF PUERTO RICO INC | GPO BOX 361528 | | | | SAN JUAN | PR | 00936-1528 | |
| 747901 | ROOF DECKS OF PUERTO RICO INC | P.O. BOX 9020729 | | | | SAN JUAN | PR | 00902-0729 | |
| 490272 | ROQUE LEAL, MARISA | ADDRESS ON FILE | | | | | | | |
| 849995 | ROSA A MARRERO DE LEON | CENTRO JUDICIAL | | | | SAN JUAN | PR | 00919 | |
| 748006 | ROSA A. ZAPATA CARRASCO | HOSPITAL PSIQUIATRIA RIO PIEDRAS | TRABAJO SOCIAL | | | San Juan | PR | 00928-0000 | |
| 490470 | ROSA ACEVEDO, KRYSTAL | ADDRESS ON FILE | | | | | | | |
| 490487 | ROSA ADAMS, YULMAR | ADDRESS ON FILE | | | | | | | |
| 490734 | ROSA CEPEDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 491058 | ROSA ESTRELLA, KENETTE | ADDRESS ON FILE | | | | | | | |
| 2175984 | ROSA FELICIANO, JULIO A. | AEP | REGION DE PONCE | | | PONCE | PR | | |
| 491125 | ROSA FLORES, MADELINE | ADDRESS ON FILE | | | | | | | |
| 491156 | ROSA GALVAN, SONIA Y. | ADDRESS ON FILE | | | | | | | |
| 2052046 | ROSA GONZALEZ, CARMEN DOLORES | ADDRESS ON FILE | | | | | | | |
| 491275 | ROSA GUZMAN, BELEN | ADDRESS ON FILE | | | | | | | |
| 491340 | ROSA HERNANDEZ, MAILYN | ADDRESS ON FILE | | | | | | | |
| 748701 | ROSA M. DE JESUS OYOLA | ADDRESS ON FILE | | | | | | | |
| 491933 | ROSA MONTANEZ, YOMARIE | ADDRESS ON FILE | | | | | | | |
| 492093 | ROSA PADUA, CARLA | ADDRESS ON FILE | | | | | | | |
| 492202 | ROSA RAFOLS, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 492300 | ROSA RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 492869 | ROSA VILLALONGO CORREA | ADDRESS ON FILE | | | | | | | |
| 493034 | ROSADO APONTE, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 2176371 | ROSADO ARROYO, MARCOS J | AEP | REGION DE PONCE | | | PONCE | PR | | |
| 493327 | ROSADO COLON, JUAN E. | ADDRESS ON FILE | | | | | | | |
| 493410 | ROSADO CRUZ, DORIS M. | ADDRESS ON FILE | | | | | | | |
| 493819 | ROSADO JOGAR, WILCARY | ADDRESS ON FILE | | | | | | | |
| 1995748 | Rosado Maldonado, Helen | ADDRESS ON FILE | | | | | | | |
| 494026 | ROSADO MARTINEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 494033 | ROSADO MATIAS, LESTER | ADDRESS ON FILE | | | | | | | |
| 494071 | ROSADO MELENDEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 494102 | ROSADO MERCADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 494252 | ROSADO NEGRON, MAYRA L | ADDRESS ON FILE | | | | | | | |
| 494345 | ROSADO ORTIZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 494608 | ROSADO REYES, MIRIAM | ADDRESS ON FILE | | | | | | | |

Exhibit I
Master Mailing List 4
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 494634 | ROSADO RIVERA, AIDALISSE | ADDRESS ON FILE | | | | | | | |
| 494711 | ROSADO RIVERA, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 494780 | ROSADO RODRIGUEZ, ALICE A. | ADDRESS ON FILE | | | | | | | |
| 494806 | ROSADO RODRIGUEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 495374 | ROSADO TORRES, LUZ M | ADDRESS ON FILE | | | | | | | |
| 495426 | ROSADO VAZQUEZ, ANGELA L | ADDRESS ON FILE | | | | | | | |
| 850056 | ROSALY GONZALEZ GONZALEZ | CENTRO JUDICIAL PONCE | | | | PONCE | PR | 00716 | |
| 495956 | ROSARIO AVILES, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 495978 | ROSARIO AYALA, JUAN A | ADDRESS ON FILE | | | | | | | |
| 496085 | ROSARIO CABALLERO, FIDEL | ADDRESS ON FILE | | | | | | | |
| 496484 | ROSARIO DIAZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 496516 | ROSARIO DIAZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 496524 | ROSARIO DIAZ, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 496534 | ROSARIO DOMINGUEZ, JOHANNIE | ADDRESS ON FILE | | | | | | | |
| 496858 | ROSARIO GRACIA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 496881 | ROSARIO HANCE, HECTOR I. | ADDRESS ON FILE | | | | | | | |
| 496900 | ROSARIO HERNANDEZ, EMELINA | ADDRESS ON FILE | | | | | | | |
| 496920 | ROSARIO HERNANDEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 496948 | ROSARIO JIMENEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 497166 | ROSARIO MARTIN, LUZY M. | ADDRESS ON FILE | | | | | | | |
| 497169 | ROSARIO MARTINEZ, AZRIEL | ADDRESS ON FILE | | | | | | | |
| 497709 | ROSARIO PEREZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 497797 | ROSARIO RAMOS, CARMEN T | ADDRESS ON FILE | | | | | | | |
| 498090 | ROSARIO RODRIGUEZ, ADA | ADDRESS ON FILE | | | | | | | |
| 498149 | ROSARIO RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 498178 | ROSARIO RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 498207 | ROSARIO RODRIGUEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 498634 | ROSARIO SOTO, MARTIN | ADDRESS ON FILE | | | | | | | |
| 498664 | ROSARIO TIMOTHEE, JUAN C | ADDRESS ON FILE | | | | | | | |
| 498975 | ROSARIO ZAMBRANA, ROSA F | ADDRESS ON FILE | | | | | | | |
| 499010 | ROSARIO, MERCEDES A | ADDRESS ON FILE | | | | | | | |
| 499028 | ROSARIONIEVES, NOEMI | ADDRESS ON FILE | | | | | | | |
| 499063 | ROSAS CAMACHO, TERESITA | ADDRESS ON FILE | | | | | | | |
| 499113 | ROSAS LUGO, AMY | ADDRESS ON FILE | | | | | | | |
| 499524 | ROSSNER MARRERO, KATHIA D'MARIE | ADDRESS ON FILE | | | | | | | |
| 749644 | ROYAL TOWN SERVICE | BOX 9534 | | | | BAYAMON | PR | 00960 | |
| 749736 | Ruben Buster Rodriguez | Santa Juanita AK 54 Calle Hidalgo | | | | BAYAMON | PR | 00956 | |
| 749934 | RUBEN O CUADRADO HERNANDEZ | URB HERMANAS DAVILA | E 33 CALLE 5 | | | BAYAMON | PR | 00959-5134 | |

Exhibit I

Master Mailing List 4

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2120280 | Ruberte Gracia, Migdalia | ADDRESS ON FILE | | | | | | | |
| 2176268 | RUBET ORTIZ JOSE R | AEP | REGION CAGUAS | NO | | CAGUAS | PR | | |
| 500508 | RUDOLPHUS A PANTOPHLET | ADDRESS ON FILE | | | | | | | |
| 500763 | RUIZ AVILES, ANA CELIA | ADDRESS ON FILE | | | | | | | |
| 500829 | RUIZ BERROCALES, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 501107 | RUIZ CRUZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 501236 | RUIZ DIAZ, SULEIKA | ADDRESS ON FILE | | | | | | | |
| 501279 | RUIZ FELICIANO, ANA | ADDRESS ON FILE | | | | | | | |
| 2141506 | Ruiz Feliciano, Wilberto | ADDRESS ON FILE | | | | | | | |
| 501493 | RUIZ GONZALEZ, ROSA LYDIA | ADDRESS ON FILE | | | | | | | |
| 501530 | RUIZ HERNANDEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 501533 | RUIZ HERNANDEZ, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 501934 | RUIZ MERCED, FRANCIS M. | ADDRESS ON FILE | | | | | | | |
| 502133 | RUIZ ORONOZ, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 502304 | RUIZ QUESTELL, ANGEL J. | ADDRESS ON FILE | | | | | | | |
| 502762 | RUIZ ROSARIO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 502770 | RUIZ ROSARIO, KIOMARYS | ADDRESS ON FILE | | | | | | | |
| 502772 | RUIZ ROSARIO, MEILYN ZOE | ADDRESS ON FILE | | | | | | | |
| 503011 | RUIZ SOTO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 2175235 | RUIZ SOTO, JOSE | AEP | REGION DE AGUADILLA | NO | | AGUADILLA | PR | | |
| 503078 | RUIZ TORRES, ANTONIO O. | ADDRESS ON FILE | | | | | | | |
| 503171 | RUIZ VALENTIN, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 503292 | RUIZ VELAZQUEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 503299 | RUIZ VELEZ, DOLORES | ADDRESS ON FILE | | | | | | | |
| 503346 | RUIZ WALKER, IRIS V | ADDRESS ON FILE | | | | | | | |
| 503434 | RULLAN GONZALEZ, KIARA J. | ADDRESS ON FILE | | | | | | | |
| 750179 | RULLAN RUIZ CONSTRUCTION INC | P.O. BOX 10435 CAPARRA HEIGHTS STA. | | | | SAN JUAN | PR | 00922 | |
| 2176358 | RUPERTO RIVERA, JOSE E. | AEP | REGION DE MAYAGUEZ | | | MAYAGUEZ | PR | | |
| 503544 | RUPERTO RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 750269 | Ruth Delgado Mojica | P.O. Box 1579 | | | | Orocovis | PR | 00720 | |
| 504168 | SABATER MARÍA, ESTARELLAS | ADDRESS ON FILE | | | | | | | |
| 504347 | SAEZ DELGADO, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 504431 | SAEZ NIEVES, JENNY | ADDRESS ON FILE | | | | | | | |
| 504541 | SAEZ SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 504830 | SALAS ARROYO, NESTOR X | ADDRESS ON FILE | | | | | | | |
| 504916 | SALAS LUGO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 2175849 | SALAS SERRANO, KID LEE | AEP | REGION DE AGUADILLA | | | AGUADILLA | PR | | |
| 505102 | SALCEDO CUEVAS, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit I

Master Mailing List 4

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 505106 | SALCEDO GARCIA, NANCY | ADDRESS ON FILE | | | | | | | |
| 505119 | SALCEDO MEDINA, MARY JO | ADDRESS ON FILE | | | | | | | |
| 505164 | SALCEDO VELEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 505239 | SALDANA MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 505443 | SALGADO GARCIA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 505552 | SALGADO PEREZ, ROSALYS | ADDRESS ON FILE | | | | | | | |
| 505616 | SALGADO ROMAN, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 750858 | SALVADOR P. CALZADA | P.O. BOX 11135 | | | | SAN JUAN | PR | 00922 | |
| 506236 | SAMPER NAVEDO, LUIS | ADDRESS ON FILE | | | | | | | |
| 750978 | SAMS CLUB DIREC | POB 530630 | | | | ATLANTA | GA | 30353-0630 | |
| 506314 | SAMUEL CARPIO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 751081 | SAMUEL DELGADO LEBRON | ADDRESS ON FILE | | | | | | | |
| 751213 | SAMUEL PACHECO/ARIANIS M PACHECO JIMENEZ | PASEO RIO HONDO B-6 | | | | TOA BAJA | PR | 00949 | |
| 506704 | SAN JUAN TOWING & MARINE SERVICE, INC. | P.O. BOX 9065611, SAN JUAN | MUELLE 15 CALLE MIRAFLORES ESQ. VELLA VERDE | | | SAN JUAN | PR | 00906 | |
| 506753 | SAN MIGUEL RIVERA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 506811 | SANABRIA ACOSTA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 507066 | SANABRIA ROMAN, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 507299 | SANCHEZ ARIAS, SYLVIA E. | ADDRESS ON FILE | | | | | | | |
| 507319 | SANCHEZ ARZUAGA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 507422 | SANCHEZ BONANO, CARMEN Y. | ADDRESS ON FILE | | | | | | | |
| 507474 | SANCHEZ CABEZUDO, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 2175253 | SANCHEZ CASTELLANO, FELIX J | AEP | REGION ARECIBO | | | ARECIBO | PR | | |
| 507702 | SANCHEZ COLLAZO, MARIA J | ADDRESS ON FILE | | | | | | | |
| 507894 | SANCHEZ CRUZ, JOELISSE | ADDRESS ON FILE | | | | | | | |
| 507925 | SANCHEZ CRUZ, SANTA | ADDRESS ON FILE | | | | | | | |
| 507949 | SANCHEZ DAVILA, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 507978 | SANCHEZ DE JESUS, GUARBERT | ADDRESS ON FILE | | | | | | | |
| 2175494 | SANCHEZ DE LEON, RAFAEL O. | AEP | REGION DE HUMACAO | | | HUMACAO | PR | | |
| 1698206 | SANCHEZ FELICIANO, MIRTA IRIS | ADDRESS ON FILE | | | | | | | |
| 508370 | SANCHEZ GARCIA, AILEEN | ADDRESS ON FILE | | | | | | | |
| 508559 | SANCHEZ GONZALEZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 508578 | SANCHEZ GONZALEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 508713 | SANCHEZ HERNANDEZ, YENIA | ADDRESS ON FILE | | | | | | | |
| 508843 | SANCHEZ LOPERENA, MOISES | ADDRESS ON FILE | | | | | | | |
| 509245 | SANCHEZ MOLINA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 509369 | SANCHEZ NAZARIO, YADIRA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit I

Master Mailing List 4

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 509673 | SANCHEZ PASTRANA, RAMON | ADDRESS ON FILE | | | | | | | |
| 509690 | SANCHEZ PERALES, EVA E | ADDRESS ON FILE | | | | | | | |
| 509730 | SANCHEZ PEREZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 510014 | SANCHEZ RIOS, ROCHELLE | ADDRESS ON FILE | | | | | | | |
| 510552 | SANCHEZ RUIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 510589 | SANCHEZ SALGADO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 510805 | SANCHEZ SEDA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 2174709 | SANCHEZ SOLIVAN, JOEL | AEP | REGION DE GUAYAMA | | | GUAYAMA | PR | | |
| 511060 | SANCHEZ TORRES, NORMA IRIS | ADDRESS ON FILE | | | | | | | |
| 511174 | SANCHEZ VAZQUEZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 511196 | SANCHEZ VEGA, EILLEN | ADDRESS ON FILE | | | | | | | |
| 751627 | SANDRA GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| 751849 | SANDRA PEREZ CINTRON | METADONA PONCE | | | | SAN JUAN | PR | 00936 | |
| 850287 | SANDRA TRINIDAD CAÑUELAS | CENTRO JUDICIAL | | | | CAGUAS | PR | 00726 | |
| 512084 | SANFIORENZO ADROVET, LAURA | ADDRESS ON FILE | | | | | | | |
| 2176356 | SANOGUET CANCEL, JAVIER | AEP | REGION DE MAYAGUEZ | | | MAYAGUEZ | PR | | |
| 512230 | SANOGUET PADILLA, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 752064 | SANTA MONICA AUTO PARTS | CALLE 13 G-2 SANTA MONICA | | | | BAYAMON | PR | 00957 | |
| 512591 | SANTANA ACOSTA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 512764 | SANTANA CARRERO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 512869 | SANTANA CRUZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 513098 | SANTANA GONZALEZ, MARIA N. | ADDRESS ON FILE | | | | | | | |
| 513207 | SANTANA LOPEZ, IDALI | ADDRESS ON FILE | | | | | | | |
| 513738 | SANTANA RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 513879 | SANTANA ROSA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 513897 | SANTANA ROSADO, NANCY E | ADDRESS ON FILE | | | | | | | |
| 850300 | SANTANA SEPULVEDA SONIA | COND COLINA REAL | 1303 AVE LAS CUMBRES | | | SAN JUAN | PR | 00926 | |
| 514068 | SANTANA TIRADO, PERFECTO | ADDRESS ON FILE | | | | | | | |
| 514146 | SANTANA VEGA, NIMIA | ADDRESS ON FILE | | | | | | | |
| 514528 | SANTIAGO ALVAREZ, INGRID | ADDRESS ON FILE | | | | | | | |
| 514569 | SANTIAGO ANDUJAR, MARIA V | ADDRESS ON FILE | | | | | | | |
| 514678 | SANTIAGO ARROYO, PEDRO M | ADDRESS ON FILE | | | | | | | |
| 514688 | SANTIAGO ARZOLA, DAVID | ADDRESS ON FILE | | | | | | | |
| 514844 | SANTIAGO BERMUDEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 515062 | SANTIAGO CALCANO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 515116 | SANTIAGO CANCEL, CONFESOR | ADDRESS ON FILE | | | | | | | |
| 515130 | SANTIAGO CANDELARIO, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 1805666 | Santiago Candelario, Carmen G. | ADDRESS ON FILE | | | | | | | |

Exhibit I

Master Mailing List 4

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2074461 | Santiago Candelario, Carmen G. | ADDRESS ON FILE | | | | | | | |
| 515267 | SANTIAGO CASTRO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 2176026 | SANTIAGO CINTRON, DENNIS M. | AEP | | | | CAGUAS | PR | | |
| 515629 | SANTIAGO COSME, JAVIER | ADDRESS ON FILE | | | | | | | |
| 515701 | SANTIAGO CRUZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 515712 | SANTIAGO CRUZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 515867 | SANTIAGO DAVILA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 515921 | SANTIAGO DE JESUS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 515934 | SANTIAGO DE JESUS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 515956 | SANTIAGO DE LA ROSA, ROSA LYDIA | ADDRESS ON FILE | | | | | | | |
| 516029 | SANTIAGO DIAZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 516119 | SANTIAGO DIAZ, NANCY I. | ADDRESS ON FILE | | | | | | | |
| 516123 | SANTIAGO DIAZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 516161 | SANTIAGO ECHEVARRI, JOSE | ADDRESS ON FILE | | | | | | | |
| 2209601 | Santiago Feliciano, Maria J. | ADDRESS ON FILE | | | | | | | |
| 516318 | SANTIAGO FELIX, CARLOTA | ADDRESS ON FILE | | | | | | | |
| 516442 | SANTIAGO FIGUEROA, MAGALY | ADDRESS ON FILE | | | | | | | |
| 516456 | SANTIAGO FIGUEROA, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 516482 | SANTIAGO FIHUEROA, CAROL | ADDRESS ON FILE | | | | | | | |
| 516502 | SANTIAGO FLORES, JAIME OSCAR | ADDRESS ON FILE | | | | | | | |
| 2028925 | Santiago Gomez, Evelyn M. | ADDRESS ON FILE | | | | | | | |
| 516800 | SANTIAGO GOMEZ, SUHEILY | ADDRESS ON FILE | | | | | | | |
| 516964 | SANTIAGO GONZALEZ, NAOMI | ADDRESS ON FILE | | | | | | | |
| 517245 | SANTIAGO IRIZARRY, HECTOR | ADDRESS ON FILE | | | | | | | |
| 517363 | SANTIAGO LEBRON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 517388 | SANTIAGO LEGRAND, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 517485 | SANTIAGO LOPEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 517549 | SANTIAGO LOPEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 2176558 | SANTIAGO MARRERO, ALEXIS D | AEP | REGION DE BAYAMON | | | BAYAMON | PR | | |
| 517924 | SANTIAGO MARTINEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 518109 | SANTIAGO MEJIAS, ESTHER M. | ADDRESS ON FILE | | | | | | | |
| 518267 | SANTIAGO MERCADO, WILLIE | ADDRESS ON FILE | | | | | | | |
| 518537 | SANTIAGO MUNOZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 518608 | SANTIAGO NEGRON, ELIA | ADDRESS ON FILE | | | | | | | |
| 518637 | SANTIAGO NEGRON, MADELINE | ADDRESS ON FILE | | | | | | | |
| 2174733 | SANTIAGO NIEVES, RAUL | AEP | REGION BAYAMON | | | BAYAMON | PR | | |
| 518761 | SANTIAGO OCASIO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 518859 | SANTIAGO ORTEGA, MIGUEL A | ADDRESS ON FILE | | | | | | | |

Exhibit I

Master Mailing List 4

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 518984 | SANTIAGO ORTIZ, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 519380 | SANTIAGO PEREZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 519669 | SANTIAGO RAMOS, MARVIN | ADDRESS ON FILE | | | | | | | |
| 520121 | SANTIAGO RIVERA, JULIO E | ADDRESS ON FILE | | | | | | | |
| 520155 | SANTIAGO RIVERA, LUZ B | ADDRESS ON FILE | | | | | | | |
| 520192 | SANTIAGO RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 520236 | SANTIAGO RIVERA, NANCY | ADDRESS ON FILE | | | | | | | |
| 520419 | SANTIAGO RODRIGUEZ, AIDA O. | ADDRESS ON FILE | | | | | | | |
| 520481 | SANTIAGO RODRIGUEZ, DAILY | ADDRESS ON FILE | | | | | | | |
| 520615 | SANTIAGO RODRIGUEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 520737 | SANTIAGO RODRIGUEZ, RAYMOND A. | ADDRESS ON FILE | | | | | | | |
| 521241 | SANTIAGO SANTA, ELBA RAQUEL | ADDRESS ON FILE | | | | | | | |
| 521299 | SANTIAGO SANTIAGO, ANDRETTI | ADDRESS ON FILE | | | | | | | |
| 521441 | SANTIAGO SANTIAGO, JUDITH | ADDRESS ON FILE | | | | | | | |
| 521498 | SANTIAGO SANTIAGO, MARTHA I | ADDRESS ON FILE | | | | | | | |
| 521583 | SANTIAGO SANTOS, ALVIN | ADDRESS ON FILE | | | | | | | |
| 521589 | SANTIAGO SANTOS, CRUZ | ADDRESS ON FILE | | | | | | | |
| 521615 | SANTIAGO SANTOS, RUTH M. | ADDRESS ON FILE | | | | | | | |
| 521716 | SANTIAGO SIEBENS, YAHIRA | ADDRESS ON FILE | | | | | | | |
| 521766 | SANTIAGO SOSA, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 521797 | SANTIAGO SOTO, HERMES E. | ADDRESS ON FILE | | | | | | | |
| 2105735 | Santiago Toledo, Elba I. | ADDRESS ON FILE | | | | | | | |
| 522074 | SANTIAGO TORRES, MARIANGELIE | ADDRESS ON FILE | | | | | | | |
| 522135 | SANTIAGO TORRES, SERGIO J. | ADDRESS ON FILE | | | | | | | |
| 522309 | SANTIAGO VAZQUEZ, IRAIDA C. | ADDRESS ON FILE | | | | | | | |
| 522326 | SANTIAGO VAZQUEZ, LEEMARIE | ADDRESS ON FILE | | | | | | | |
| 522340 | SANTIAGO VAZQUEZ, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 2175365 | SANTIAGO VAZQUEZ, SAMUEL | AEP | REG. MAYAGUEZ | | | MAYAGUEZ | PR | | |
| 522531 | SANTIAGO VELEZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 522570 | SANTIAGO VIERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 522578 | SANTIAGO VILLAFANE, ANGEL | ADDRESS ON FILE | | | | | | | |
| 2145651 | Santiago, Samuel | ADDRESS ON FILE | | | | | | | |
| 1872802 | Santiago-Padilla, Gilberto | ADDRESS ON FILE | | | | | | | |
| 850320 | SANTO DE CAMACHO ZOBEIDA | CENTRO JUDICIAL | | | | PONCE | PR | 00716 | |
| 522967 | SANTONI LOPEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 523024 | SANTOS AGOSTO, IRMA N | ADDRESS ON FILE | | | | | | | |
| 523160 | SANTOS BORIA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 523222 | SANTOS CARDONA, ZORAIDA | ADDRESS ON FILE | | | | | | | |

Exhibit I

Master Mailing List 4

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 523286 | SANTOS COLON, IMALAY | ADDRESS ON FILE | | | | | | | |
| 523442 | SANTOS DE RUIZ, AURA | ADDRESS ON FILE | | | | | | | |
| 850326 | SANTOS JUSINO RAMON | CENTRO JUDICIAL | 91 Av. Hiram David Cabassa | | | MAYAGUEZ | PR | 00680 | |
| 523803 | SANTOS LEBRON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 524180 | SANTOS OFFICE SUPPLY | CALLE BARCELO NUM.55 | | | | CIDRA | PR | 00739 | |
| 524260 | SANTOS ORTIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 524329 | SANTOS PEREZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 524330 | SANTOS PEREZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 524397 | SANTOS RAMOS, ANGELM | ADDRESS ON FILE | | | | | | | |
| 524416 | SANTOS REMIGIO, HECTOR G. | ADDRESS ON FILE | | | | | | | |
| 524417 | SANTOS RENTA, SHEILA M. | ADDRESS ON FILE | | | | | | | |
| 524502 | SANTOS RIVERA, FABIAN | ADDRESS ON FILE | | | | | | | |
| 524637 | SANTOS RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 524665 | SANTOS RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 524780 | SANTOS ROSARIO, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 524812 | SANTOS SAINTKITTS, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 524911 | SANTOS SANTOS, NELIDA | ADDRESS ON FILE | | | | | | | |
| 524992 | SANTOS TORO, HECTOR E. | ADDRESS ON FILE | | | | | | | |
| 525179 | SANTOS ZORRILLA, FELIX | ADDRESS ON FILE | | | | | | | |
| 752503 | SANYET ESSO SERVICE CENTER | P O BOX 9815 PLAZA CAROLINA | STASTION | | | CAROLINA | PR | 00988-9815 | |
| 525810 | SAURI VENEGAS, OSCAR | ADDRESS ON FILE | | | | | | | |
| 2162626 | Saybolt L.P. a d/b/a | Jose O. Ramos-Gonzalez | USDC 201304 | Ramos Gonzalez & Toyos Olascoaga, CSP | PO Box 193317 | San Juan | PR | 00919-3317 | |
| 526606 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE PONCE | JUNTA RETIRO PARA MAESTROS | PO BOX 191879 | | San Juan | PR | 00919-1879 | |
| 526889 | SEDA MEDINA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 526896 | SEDA MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 1774436 | Seguinot Medina, Yolanda | ADDRESS ON FILE | | | | | | | |
| 527518 | SEIN CARTAGENA, LUIS K. | ADDRESS ON FILE | | | | | | | |
| 527731 | SEMINARIOS AL DIA, INC. | 504 CARLOTA MATIENZO, | | | | San Juan | PR | 00918-3229 | |
| 527933 | SEPULVEDA ESTREMERA, ULISES | ADDRESS ON FILE | | | | | | | |
| 528105 | SEPULVEDA PACHECO, IRVING | ADDRESS ON FILE | | | | | | | |
| 528223 | SEPULVEDA RODRIGUEZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 2174893 | SEPULVEDA SANTIAGO, ELIAS J. | AEP | REGION DE PONCE | | | PONCE | PR | | |
| 529027 | SERRANO DE JESUS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 529089 | SERRANO ESPINOSA, DOLORES | ADDRESS ON FILE | | | | | | | |
| 529136 | SERRANO FLORES, KEISHLA | ADDRESS ON FILE | | | | | | | |

Exhibit I

Master Mailing List 4

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 529138 | SERRANO FONSECA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 848967 | SERRANO JIMENEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 529614 | SERRANO NATAL, MANUELA | ADDRESS ON FILE | | | | | | | |
| 529643 | SERRANO OCASIO, JENNIFER ENID | ADDRESS ON FILE | | | | | | | |
| 529749 | SERRANO PEREZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 529863 | SERRANO RIOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 529918 | SERRANO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 529988 | SERRANO RODRIGUEZ, CAROLEE | ADDRESS ON FILE | | | | | | | |
| 529989 | SERRANO RODRIGUEZ, CESAR N. | ADDRESS ON FILE | | | | | | | |
| 530075 | SERRANO ROSA, ELVIS | ADDRESS ON FILE | | | | | | | |
| 530134 | SERRANO SANCHEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 530364 | SERRANO TORRES, YAMELIES | ADDRESS ON FILE | | | | | | | |
| 530458 | SERRANO VELAZQUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 530518 | SERRANOLOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 530547 | SERV INTEGRALES PARA EL DES HUMANO INC | PMB 288, PO BOX 2020 | | | | BARCELONETA | PR | 00617 | |
| 753364 | SERVI AUTOMOTRIZ / MOTORAMBAR INC. | P.O. BOX 366239 | | | | SAN JUAN | PR | 00936-6239 | |
| 753405 | SERVICENTRO MARTINEZ | APARTADO 276 BOX GUACIO | | | | SAN SEBASTIAN | PR | 00685 | |
| 856973 | SERVICIOS DE IMPRENTEA | Calle Kolokotroni 68 | | | | El Pireo | | 18531 | GREECE |
| 530785 | SEVILLA ROMAN, JULIA | ADDRESS ON FILE | | | | | | | |
| 753804 | SHELL CUPEY SERVICE | P.O. BOX 70250 SUITE 256 | | | | SAN JUAN | PR | 00936 | |
| 753808 | SHELL MAVILLA | APARTADO 680 | | | | COROZAL | PR | 00783 | |
| 531585 | SIEFER CONSULTANTS | 525 CAYUGA STREET STORM LAKE | | | | STORM LAKE | IA | 50588 | |
| 531863 | SIERRA LOPEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 531924 | SIERRA MELECIO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 532318 | SIERRA VELAZQUEZ, CARLOS C | ADDRESS ON FILE | | | | | | | |
| 753985 | Sigfredo Perez Rivera | HC-5 Box 50901 | | | | Hatillo | PR | 00659 | |
| 2175503 | SILVA BONILLA, CARLOS J. | AEP | REGION DE CAGUAS | | | CAGUAS | PR | | |
| 1635335 | Silva Cruz, Merida | ADDRESS ON FILE | | | | | | | |
| 532694 | SILVA FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 532698 | SILVA FIGUEROA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 532701 | SILVA FLORES, MILAGROS I. | ADDRESS ON FILE | | | | | | | |
| 532727 | SILVA GOMEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 532872 | SILVA MILLAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 532901 | SILVA NUNEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 532998 | SILVA RIVERA, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 533076 | SILVA SANTIAGO, MIRTA | ADDRESS ON FILE | | | | | | | |

Exhibit I
Master Mailing List 4
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 533096 | SILVA SOSA, JOSE | ADDRESS ON FILE | | | | | | | |
| 533151 | SILVA VELEZ, IRIS V | ADDRESS ON FILE | | | | | | | |
| 533152 | SILVA VELEZ, NERY N | ADDRESS ON FILE | | | | | | | |
| 533264 | SILVESTRIZ ALEJANDRO, MICHELLE D. | ADDRESS ON FILE | | | | | | | |
| 533309 | SILVIA OCASIO, ZAIDA E | ADDRESS ON FILE | | | | | | | |
| 533350 | SIMMONS MENDOZA, LUZ D | ADDRESS ON FILE | | | | | | | |
| 754230 | SINBAD ESSO | P.O. BOX 810439 | | | | CAROLINA | PR | 00981-0439 | |
| 533532 | SIRILO SIERRA LANTIGUA Y KELLY M CARMEN | ADDRESS ON FILE | | | | | | | |
| 533739 | SKY SOUND & LIGHTING INC. | P O BOX 2744 | | | | Guaynabo | PR | 00970-0000 | |
| 533962 | SOBRADO GERENA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 533976 | SOBRINO RODRIGUEZ, MARIHER M | ADDRESS ON FILE | | | | | | | |
| 534009 | SOCIA RODRIGUEZ, LUIS F | ADDRESS ON FILE | | | | | | | |
| 754635 | SOL BRAUMAN | 857 AVE. PONCE DE LEON | COND.LOGOMAR 2-5 | | | SAN JUAN | PR | 00907 | |
| 534276 | SOLA JIMENEZ, JOEL A | ADDRESS ON FILE | | | | | | | |
| 2085012 | Soler Hernandez, Cales A. | ADDRESS ON FILE | | | | | | | |
| 534627 | SOLERRODRIGUEZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 534943 | SOLIVAN RIVERA, ANA M | ADDRESS ON FILE | | | | | | | |
| 754763 | Solution Volvo | Ave. Campo Rico GD 10 Country Club | | | | Carolina | PR | 00982 | |
| 754767 | SOLYMAR CASTILLO MORALES | OFIC. SECRETARIO | ASESORA TECN. SECRETARIO | | | SAN JUAN | PR | 00902 | |
| 754824 | SONIA ARROYO VELAZQUEZ | URB. SANTA JUANITA MSC 236 39 UU 1 | | | | BAYAMON | PR | 00956 | |
| 754790 | SONIA CHARDON BENITEZ | COND.CONDADO PRINCESS 2 | CALLE WASHINGTON APT.504 | | | SAN JUAN | PR | 00907-1579 | |
| 754926 | SONIA E MELENDEZ CASILLAS | ADDRESS ON FILE | | | | | | | |
| 535842 | SORRENTINI SOTO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 535932 | SOSA CRUZ, TAMARA | ADDRESS ON FILE | | | | | | | |
| 536021 | SOSA MANJARREZ, KAZZIN | ADDRESS ON FILE | | | | | | | |
| 536024 | SOSA MATIAS, ELIDA | ADDRESS ON FILE | | | | | | | |
| 536133 | SOSA RODRIGUEZ, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 536240 | SOSTRE CINTRON, ANGEL E. | ADDRESS ON FILE | | | | | | | |
| 536671 | SOTO BOSQUE, ADENAWER | ADDRESS ON FILE | | | | | | | |
| 536713 | SOTO CABAN, LYDIA | ADDRESS ON FILE | | | | | | | |
| 537158 | SOTO ECHEVARRIA, YARELYS | ADDRESS ON FILE | | | | | | | |
| 537183 | SOTO FALCON, RUBEN | ADDRESS ON FILE | | | | | | | |
| 537210 | SOTO FELICIANO, YARILIS | ADDRESS ON FILE | | | | | | | |

Exhibit I

Master Mailing List 4

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 537373 | SOTO GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 537491 | SOTO GONZALEZ, WIRELIZ | ADDRESS ON FILE | | | | | | | |
| 537532 | SOTO HEREDIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 537857 | SOTO MARTINEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 537952 | SOTO MEDINA, JAMILLIE | ADDRESS ON FILE | | | | | | | |
| 537999 | SOTO MENDEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 538002 | SOTO MENDEZ, EDGARD E. | ADDRESS ON FILE | | | | | | | |
| 538110 | SOTO MORALES, BETHSYMARIE | ADDRESS ON FILE | | | | | | | |
| 538158 | SOTO MUNIZ, IVANIEL | ADDRESS ON FILE | | | | | | | |
| 538160 | SOTO MUNIZ, IVANNELIS | ADDRESS ON FILE | | | | | | | |
| 2176555 | SOTO PEREZ, DANIEL | AEP | REGION MAYAGUEZ | | | MAYAGUEZ | PR | | |
| 538571 | SOTO QUINONES, TAMARA | ADDRESS ON FILE | | | | | | | |
| 538750 | SOTO RIVERA, GERALDO | ADDRESS ON FILE | | | | | | | |
| 538805 | SOTO RIVERA, MARIA W | ADDRESS ON FILE | | | | | | | |
| 538850 | SOTO RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 538858 | SOTO RIVERA, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 539103 | SOTO ROSARIO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 539441 | SOTO TOLEDO, BENITO | ADDRESS ON FILE | | | | | | | |
| 539551 | SOTO TROCHE, HELBERT | ADDRESS ON FILE | | | | | | | |
| 539626 | SOTO VAZQUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 539706 | SOTO VELEZ, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 539785 | SOTOHERNANDEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 755690 | SPEEDY COMUNICATION | CARR. #2 KM. 17.0 BO. CANDELARIA | | | | TOA BAJA | PR | 00949 | |
| 755689 | SPEEDY COMUNICATION | MSC 545 P.O. BOX 607061 | | | | BAYAMON | PR | 00961-7061 | |
| 2175367 | SR. ERICK MONTALVO PEREZ (CTO.GOB. BAYAMON) | AEP | AREA DE CONSERVACION | NO | | BAYAMON | PR | | |
| 2175504 | SR. RAMON M. ROMAN MENDEZ (CTO.JUD. AGUADILLA) | AEP | CENTRO JUD. AGUADILLA | | | AGUADILLA | PR | | |
| 2176262 | SR. RICARDO PEREZ ORTEGA -(PETTY CASH)(REGION BAYAMON) | REGION BAYAMON | AEP | | | BAYAMON | PR | | |
| 2176258 | SRA. MARITZA RESTO CRUZ(PETTY CASH)(OFICINA CENTRAL-CONTRALORIA AEP) | AEP | | | | SAN JUAN | PR | | |
| 540887 | STEVEN SOTO GONZALEZ | LCDO. PEDRO CASTRO TOLEDO | PO BOX 575 | | HATILLO | Hatillo | PR | 00659-0575 | |
| 1514133 | STILLMAN, IRWIN | ADDRESS ON FILE | | | | | | | |
| 541147 | SUAREZ BENITEZ, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 541231 | SUAREZ CORSIS, NURIA | ADDRESS ON FILE | | | | | | | |
| 2176014 | SUAREZ FONTANEZ, JOSE R. | AEP | REGION DE HUMACAO | | | HUMACAO | PR | | |

Exhibit I

Master Mailing List 4

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 541446 | SUAREZ MARTINEZ, LUZAIDA | ADDRESS ON FILE | | | | | | | |
| 541520 | SUAREZ MORTINS BOUGER, ROSA | ADDRESS ON FILE | | | | | | | |
| 541616 | SUAREZ RAMOS, BRENDA | ADDRESS ON FILE | | | | | | | |
| 541656 | SUAREZ RIVERA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 541684 | SUAREZ RODRIGUEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 1513018 | SUAREZ RUIZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 542870 | SULLIVAN RODRIGUEZ, ELMO | ADDRESS ON FILE | | | | | | | |
| 756513 | SUNRISE COMMUNITY GROUP | 9040 SUNSET DR | | | | MIAMI | FL | 33173 | |
| 756527 | SUP MI FAMILIA | C/O ROGELIO RODRIQUEZ | SOCIO ECONOMICO | PO BOX 8000 | | SAN JUAN | PR | 00910-0800 | |
| 542974 | SUPER ASPHALT PAVEMENT CORP | P O BOX 1849 | | | | GUAYNABO | PR | 00970 | |
| 756548 | SUPER ESTACION BONNEVILLE SHEL | Degetau #1 | | | | Caguas | PR | 00726 | |
| 756592 | SUPER SPORT MOTORCYCLE | 18 AVE. RAFAEL CORDERO | | | | CAGUAS | PR | 00725 | |
| 756608 | SUPERINTENDENCIA DE SEGUROS DE LA NACION | 721 JULIO A ROCA | 2DO PISO OF 205 TESORERIA | | | BUENOS AIRES | | | ARGENTINA |
| 756735 | SUR COPY, INC. | EST. SANTA TERESITA 3237 AVE. EMILIO | FOGOT | | | PONCE | PR | 00730 | |
| 543165 | SURITA SANTANA, SONIA M. | ADDRESS ON FILE | | | | | | | |
| 756764 | SUSAN M GODREAU SANTOS | ADDRESS ON FILE | | | | | | | |
| 756857 | SUZUKI DEL CARIBE INC | P.O. BOX 363051 | | | | SAN JUAN | PR | 00936-3051 | |
| 543365 | SUZUKI DEL CARIBE, INC. | P.O. BOX 2971865 TH INF. STATION, | | | | SAN JUAN | PR | 00924 | |
| 543373 | SWANNIE G GARCIA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 756879 | SYDNEY N JEFFERS | CRADDOCK ROAD | CHARLESTOWN | | | CHARLESTOWN | | | NEVIS |
| 756897 | SYLVETTE CORDERO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 543721 | TABOADA GONZALEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 757176 | TAHYRA M REYES TORRES | COND BAHIA A | APT 708 | | | SAN JUAN | PR | 00907 | |
| 543872 | TALAVERA MARCIAL, MALENISSE | ADDRESS ON FILE | | | | | | | |
| 850739 | TALLER ALMODOVAR | PO BOX 1134 | | | | AGUADA | PR | 00602-1134 | |
| 757235 | TALLER AUTO PART DEL CENTRO/P.MORALES | P.O. BOX 891 | | | | OROCOVIS | PR | 00720 | |
| 757252 | TALLER CHINEA | HC-73 BOX 5606 | | | | NARANJITO | PR | 00719 | |
| 757268 | TALLER DAVID | CALLE 7 I-26 BELLA VISTA | | | | BAYAMON | PR | 00957 | |
| 757280 | TALLER DE LA MATTA | C/ 529 BLV. #45 5ext. VILLA | CAROLINA | | | CAROLINA | PR | 00983 | |
| 757313 | TALLER FRANCIS | HC-01 BOX 8757 | | | | GURABO | PR | 00778 | |
| 757331 | TALLER HECTOR | HC-02 BOX 16215 | | | | GURABO | PR | 00778 | |
| 757335 | TALLER HECTOR REYES | HC-01 BOX 6186 BO. COLLORES | | | | LAS PIEDRAS | PR | 00771-9704 | |
| 757373 | TALLER LOS EXPERTOS INC | 1362 AVE. PONCE DE LEON | | | | RIO PIEDRAS | PR | 00926 | |
| 757377 | TALLER LUIS COLLAZO | # 4 CALLE C-162 E | | | | MERCEDITA | PR | 00715 | |
| 757423 | TALLER PEDROGO | P.O. BOX 3000 SUITE 174 | | | | COAMO | PR | 00769 | |

Exhibit I

Master Mailing List 4

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 757466 | TALLER WILLY CHAMPION | C/ 47 BLQ. 61 #4 VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 544265 | TANON SANCHEZ, XAIRA | ADDRESS ON FILE | | | | | | | |
| 544335 | TAPIA CRUZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 544638 | TAUB ROBLES, RUSSELL | ADDRESS ON FILE | | | | | | | |
| 545151 | TELLEZ VALENTIN, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 758340 | TEXACO AVENIDA LAS AMERICAS | P.O. BOX 33812 | | | | PONCE | PR | 00733-0812 | |
| 758346 | TEXACO GAS AND SERVICE | AVE. ROOSEVELT # 1256 PUERTO NUEVO | | | | SAN JUAN | PR | 00921 | |
| 758349 | TEXACO JARDINES DE CAROLINA | P.O. BOX 4952 SUITE 378 | | | | CAGUAS | PR | 00726-4952 | |
| 545633 | TEXIDOR CORDERO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 1884438 | Texidor Gonzalez , Alejandro | ADDRESS ON FILE | | | | | | | |
| 545675 | TEXIDOR RODRIGUEZ, LINDA J. | ADDRESS ON FILE | | | | | | | |
| 758414 | THAMARA SANTIGO IRIZARRY | URB COLLEGE PARK | 242 CALLE VIENA | | | SAN JUAN | PR | 00921-4804 | |
| 758660 | THE PUERTO RICO DIV UNA USA | URB EL VALPARAISO | CALLE RODANO 1515 | | | San Juan | PR | 00936 | |
| 758766 | THEODORE J BUNCH | 971 ERIE ROAD WEST HEMPSTEAD | | | | NEW YORK | NY | 11552 | |
| 546208 | THOMAS ALVAREZ, SAM A. | ADDRESS ON FILE | | | | | | | |
| 546397 | TIME MATTERS SOFTWARE DATA TXT CORPORATION | 215 COMMONWEALTH CORT CARY | | | | CARY | NC | 27511 | |
| 546431 | TIO FERNANDEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 546491 | TIRADO BERRIOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 546517 | TIRADO CARDENALES, NICOLE | ADDRESS ON FILE | | | | | | | |
| 546554 | TIRADO COLON, OMAR A | ADDRESS ON FILE | | | | | | | |
| 546616 | TIRADO FALCON, EDWIN | ADDRESS ON FILE | | | | | | | |
| 546857 | TIRADO ORTA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 546942 | TIRADO RIVERA, CIRILO | ADDRESS ON FILE | | | | | | | |
| 547024 | TIRADO ROSARIO, KASEY J | ADDRESS ON FILE | | | | | | | |
| 547159 | TIRADO VILLEGAS, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 547214 | TIRU VELEZ, JUANA M | ADDRESS ON FILE | | | | | | | |
| 547403 | TOLEDO DIAZ, EMILIANA | ADDRESS ON FILE | | | | | | | |
| 547492 | TOLEDO MATOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 547496 | TOLEDO MELENDEZ, ALVIN | ADDRESS ON FILE | | | | | | | |
| 547657 | TOLEDO VELEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 547703 | TOLENTINO RIVERA, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 759339 | TONY AUTO IMPORT | P.O. BOX 652 | | | | HORMIGUERO | PR | 00660 | |
| 548084 | TORANO GONZALEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 2175719 | TORO RAMOS, ERIC | AEP | REG. MAYAGUEZ | | | MAYAGUEZ | PR | | |
| 548640 | TORO TORO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 548791 | TORRECH JIMENEZ, TINA | ADDRESS ON FILE | | | | | | | |

Exhibit I

Master Mailing List 4

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 548834 | TORRELLAS, JOSHUE | ADDRESS ON FILE | | | | | | | |
| 1847005 | Torres Acevedo, Flor E. | ADDRESS ON FILE | | | | | | | |
| 2175705 | TORRES AVILES, CARLOS J. | AEP | REGION DE CAROLINA | | | CAROLINA | PR | | |
| 549475 | TORRES BAEZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| 549478 | TORRES BAEZ, MIOZOTIS M. | ADDRESS ON FILE | | | | | | | |
| 549527 | TORRES BELLO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 1753057 | Torres Caban, Judith | ADDRESS ON FILE | | | | | | | |
| 549974 | TORRES CARDENALES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 550161 | TORRES CASTRO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 550388 | TORRES COLON, EMILIA | ADDRESS ON FILE | | | | | | | |
| 550562 | TORRES CONCEPCION, ERWING | ADDRESS ON FILE | | | | | | | |
| 550603 | TORRES CORDERO, JEREMY | ADDRESS ON FILE | | | | | | | |
| 550728 | TORRES CRESPO, MAXIMINA | ADDRESS ON FILE | | | | | | | |
| 550739 | TORRES CRUZ, ADINORATH | ADDRESS ON FILE | | | | | | | |
| 550883 | TORRES CRUZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 551073 | TORRES DE JESÚS, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 551494 | TORRES EVELYN, MALDONADO | ADDRESS ON FILE | | | | | | | |
| 551612 | TORRES FERNANDEZ, MASSIEL | ADDRESS ON FILE | | | | | | | |
| 551613 | TORRES FERNANDEZ, NELSON J. | ADDRESS ON FILE | | | | | | | |
| 551695 | TORRES FIGUEROA, JOSE E | ADDRESS ON FILE | | | | | | | |
| 551728 | TORRES FIGUEROA, TOMAS A. | ADDRESS ON FILE | | | | | | | |
| 551798 | TORRES FONTANEZ, FELIX G. | ADDRESS ON FILE | | | | | | | |
| 551867 | TORRES GALARZA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 551881 | TORRES GARCIA, ADRIANNA | ADDRESS ON FILE | | | | | | | |
| 552181 | TORRES GONZALEZ, INES G | ADDRESS ON FILE | | | | | | | |
| 1683218 | Torres González, Lizette N. | ADDRESS ON FILE | | | | | | | |
| 552254 | TORRES GONZALEZ, LOYANN | ADDRESS ON FILE | | | | | | | |
| 552339 | TORRES GONZALEZ, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 552465 | TORRES GUZMAN, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 552757 | TORRES JIMENEZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 552764 | TORRES JIMENEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 552897 | TORRES LEON, GENARO | ADDRESS ON FILE | | | | | | | |
| 770749 | TORRES MABEL, VÁZQUEZ | ADDRESS ON FILE | | | | | | | |
| 553253 | TORRES MALDONADO, HIRAM A | ADDRESS ON FILE | | | | | | | |
| 553264 | TORRES MALDONADO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 553265 | TORRES MALDONADO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 553392 | TORRES MARRERO, MINELI | ADDRESS ON FILE | | | | | | | |
| 553560 | TORRES MARTINEZ, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 1968188 | Torres Massas, Angel L. | ADDRESS ON FILE | | | | | | | |

Exhibit I

Master Mailing List 4

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 553948 | TORRES MICHELI, FRANCISCO M. | ADDRESS ON FILE | | | | | | | |
| 553949 | TORRES MICHELLI, LUIS JOSE | ADDRESS ON FILE | | | | | | | |
| 553968 | TORRES MIRANDA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 554135 | TORRES MORALES, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 554640 | TORRES OLIVERO, FRANCES | ADDRESS ON FILE | | | | | | | |
| 554644 | TORRES OLIVO, EDIIE | ADDRESS ON FILE | | | | | | | |
| 554679 | TORRES ORENGO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 554695 | TORRES ORTA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 554733 | TORRES ORTIZ, ARTEMIO | ADDRESS ON FILE | | | | | | | |
| 554829 | TORRES ORTIZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 554860 | TORRES ORTIZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 554923 | TORRES ORTIZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 554990 | TORRES OTERO, ANA L | ADDRESS ON FILE | | | | | | | |
| 555250 | TORRES PEREZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 555285 | TORRES PEREZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 1677557 | TORRES PEREZ, SHEILA M. | ADDRESS ON FILE | | | | | | | |
| 555524 | TORRES PONSA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1792480 | Torres Porrata, Edga M. | ADDRESS ON FILE | | | | | | | |
| 1978495 | Torres Quiles, Angel L. | ADDRESS ON FILE | | | | | | | |
| 555777 | TORRES RAMOS, HECTOR D. | ADDRESS ON FILE | | | | | | | |
| 555827 | TORRES RAMOS, MARIA D | ADDRESS ON FILE | | | | | | | |
| 759445 | Torres Rental Equipment | P.O.Box 411 | | | | Lajas | PR | 00667 | |
| 556068 | TORRES RIVERA, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 556118 | TORRES RIVERA, ARQUIMIDE L | ADDRESS ON FILE | | | | | | | |
| 556481 | TORRES RIVERA, NATALIA | ADDRESS ON FILE | | | | | | | |
| 556622 | TORRES ROBLES, IDAMIS C | ADDRESS ON FILE | | | | | | | |
| 556912 | TORRES RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 556994 | TORRES RODRIGUEZ, LUIS ALFREDO | ADDRESS ON FILE | | | | | | | |
| 557404 | TORRES ROSADO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 557620 | TORRES RUIZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 557784 | TORRES SANCHEZ, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 557888 | TORRES SANTIAGO, CYDMARIE | ADDRESS ON FILE | | | | | | | |
| 557961 | TORRES SANTIAGO, IRIS | ADDRESS ON FILE | | | | | | | |
| 558025 | TORRES SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 558229 | TORRES SERRANO, EILEEN | ADDRESS ON FILE | | | | | | | |
| 558304 | TORRES SKERETT, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 558327 | TORRES SOSTRE, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 558474 | TORRES TIRADO, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 558678 | TORRES TORRES, ISSENNE | ADDRESS ON FILE | | | | | | | |

Exhibit I

Master Mailing List 4

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1755232 | Torres Torres, Jose A. | ADDRESS ON FILE | | | | | | | |
| 1792894 | Torres Torres, José A. | ADDRESS ON FILE | | | | | | | |
| 558756 | TORRES TORRES, JULIA M | ADDRESS ON FILE | | | | | | | |
| 558823 | TORRES TORRES, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 558831 | TORRES TORRES, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 1775316 | Torres Torres, Yojaida | ADDRESS ON FILE | | | | | | | |
| 559127 | TORRES VAZQUEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 559205 | TORRES VEGA, JUANA | ADDRESS ON FILE | | | | | | | |
| 559472 | TORRES VILLEGAS, ILADYS | ADDRESS ON FILE | | | | | | | |
| 1635815 | Torres Zayas, Nina M. | ADDRESS ON FILE | | | | | | | |
| 559547 | TORRES, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 2175658 | TORRES, MARIANO | AEP | REGION DE PONCE | | | PONCE | PR | | |
| 559618 | TORRES, MARIJOAN | ADDRESS ON FILE | | | | | | | |
| 759452 | TORRIMAR GULF SERVICE | P.O. BOX 10270 CAPARRA HEIGHTS STA. | | | | SAN JUAN | PR | 00922-0270 | |
| 559708 | TORRS CAMACHO, BRAYAN | ADDRESS ON FILE | | | | | | | |
| 559710 | TORRS SANTIAGO, ZOHARY | ADDRESS ON FILE | | | | | | | |
| 559819 | TOSADO HERMINA, OSCAR A | ADDRESS ON FILE | | | | | | | |
| 559960 | TOUS CHEVRE, SANDRA DE R. | ADDRESS ON FILE | | | | | | | |
| 559972 | TOUSET RODRIGUEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 759477 | TOWER FEDERAL CREDIT | 7901 SANDY SPRING ROAD | | | | LAUREL | MD | 20707 | |
| 759586 | Transtar | P.O. Box 3055 | | | | Yauco | PR | 00698 | |
| 560342 | TRAVERSO ECHEVARRIA, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 560346 | TRAVERSO GONZALEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 759620 | TRIANGLE DEALERS | P.O. BOX 29477 | | | | SAN JUAN | PR | 00929-0477 | |
| 560598 | TRIGO SUAREZ, SARA | ADDRESS ON FILE | | | | | | | |
| 560722 | TRINIDAD HERNANDEZ, GLADYS N | ADDRESS ON FILE | | | | | | | |
| 560725 | TRINIDAD HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 2174728 | TROCHE BOIGUES, JOSEA | AEP | REGION CAROLINA | | | CAROLINA | PR | | |
| 561227 | TROCHE, TOMAS | ADDRESS ON FILE | | | | | | | |
| 561285 | TROPICAL RENTAL & SALES CORP. | APARTADO 1051 | | | | Cidra | PR | 00739-0000 | |
| 561454 | TRUJILLO SANTOS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 561456 | TRUJILLO TORRES, EDWIN R | ADDRESS ON FILE | | | | | | | |
| 759788 | TURCKS PARTS CENTER | P.O. BOX 970 | | | | BAYAMON | PR | 00970 | |
| 562127 | ULBAN ORTEGA, LETICIA | ADDRESS ON FILE | | | | | | | |
| 759941 | ULTRA SPIN CONVERTERS INC | AVE. LOMAS VERDES A-10 | | | | BAYAMON | PR | 00960 | |
| 759949 | UMBRALES DEL ARTE C X A | GAZCUE | 1 CALLE JOSE JOAQUIN PEREZ | | | SANTO DOMINGO | | | DOMINICAN REPUBLIC |
| 759955 | UMDC DEPT RADIOLOGYTS | P O BOX 025750 | | | | MIAMI | FL | 33102-5750 | |

Exhibit I

Master Mailing List 4

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 759956 | UMDC DIV CARDIOGRAPHICS | P O BOX 025750 | | | | MIAMI | FL | 33102-5750 | |
| 759970 | UNESCO | 9 ANDAR 70070-914 | | | | BRASILIA DE CAIXA | | 08563 | BRAZIL |
| 760030 | UNI-PIEZAS GUAYNABO | 134 CALLE CORAZA | | | | GUAYNABO | PR | 00969 | |
| 851028 | UNISPORT R.D. SALE/SERVICE | IC-14B AVE LOMAS VERDES STE 115 | | | | BAYAMON | PR | 00956 | |
| 562688 | UNIVERSAL INS. CO. | KEILA M. ORTEGA CASALS | AMERICAN AIRLINES BUILDING PISO 10 | 1509 CALLE LOPEZ LANDRON | | San Juan | PR | 00911 | |
| 562692 | UNIVERSAL INS. CO. | LUS CARRION TAVAREZ | 650 Plaza Building Suite 502 | 650 Ave. Muñoz Rivera | | SAN JUAN | PR | 00918 | |
| 562817 | UNIVERSAL INSURANCE COMPANY & POPULAR AUTO / JOSE A. LAGUILLO SANCHEZ | LCDO. JUAN CARLOS VELEZ SANTANA | PO BOX 362976 | | SAN JUAN | SAN JUAN | PR | 00936 | |
| 760149 | UNIVERSIDAD CATOLICA DE CHILE CANAL 13 | CALLE INES MATTE | URREJOLA COMUNA | | | PROVIDENCIA | PR | 00848 | |
| 760169 | UNIVERSITY GDNS SERV STATION | 215 SALAMANCA UNIVERSITY GARDENS | | | | SAN JUAN | PR | 00927 | |
| 563386 | URBINA FIGUEROA, NAIOMY | ADDRESS ON FILE | | | | | | | |
| 563398 | URBINA MACHUCA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 563877 | VALCARCEL BENITEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 563896 | VALCÁRCEL LOURDES, DÍAZ | ADDRESS ON FILE | | | | | | | |
| 564065 | VALDES PILLOT, NOEL | ADDRESS ON FILE | | | | | | | |
| 564264 | VALEDON TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 564450 | VALENTIN CABAN, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 564889 | VALENTIN LOPEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 564908 | VALENTIN LUGO, NORY | ADDRESS ON FILE | | | | | | | |
| 564971 | VALENTIN MARTINEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 565132 | VALENTIN ORTA, ARELIS | ADDRESS ON FILE | | | | | | | |
| 565221 | VALENTIN QUINONES, WANDAC | ADDRESS ON FILE | | | | | | | |
| 2175257 | VALENTIN RIVERA, NAYLOR | AEP | REGION DE ARECIBO | | | ARECIBO | PR | | |
| 760421 | VALENTIN ROSARIO ALVAREZ | C/O DIVISION DE NOMINAS DE RECURSOS HUMANOS | | | | SAN JUAN | PR | 00901 | |
| 565584 | VALENTIN VALE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 565616 | VALENTIN VARGAS, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 565713 | VALENTINSOTO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 565749 | VALERA SANCHEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 565882 | VALETTE PARIS, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 565888 | VALIENTE JUAN, FELICIANO | ADDRESS ON FILE | | | | | | | |
| 565913 | VALLADARES TORRES, MOISES | ADDRESS ON FILE | | | | | | | |

Exhibit I

Master Mailing List 4

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 565927 | VALLE ACEVEDO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 566115 | VALLE ORTIZ, LUIS J. | ADDRESS ON FILE | | | | | | | |
| 566165 | VALLE RAMOS, RONALD | ADDRESS ON FILE | | | | | | | |
| 566429 | VALLES VARGAS, JOSSIE | ADDRESS ON FILE | | | | | | | |
| 566430 | VALLES VAZQUEZ, HEIDEE | ADDRESS ON FILE | | | | | | | |
| 567056 | VARGAS ALDEA, DELMARIE | ADDRESS ON FILE | | | | | | | |
| 567078 | VARGAS ALTIERY, DOMINGA | ADDRESS ON FILE | | | | | | | |
| 567111 | VARGAS AMEZQUITA, IRIS | ADDRESS ON FILE | | | | | | | |
| 567118 | VARGAS APONTE, LUIS | ADDRESS ON FILE | | | | | | | |
| 567168 | VARGAS BAEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 567358 | VARGAS CRUZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 567540 | VARGAS FUENTES, AIDA | ADDRESS ON FILE | | | | | | | |
| 567677 | VARGAS HERNANDEZ, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| 567800 | VARGAS LUQUE, PIER ANGELLY | ADDRESS ON FILE | | | | | | | |
| 567841 | VARGAS MARTINEZ, DIGLY | ADDRESS ON FILE | | | | | | | |
| 1756467 | Vargas Matos, William Ricardo | ADDRESS ON FILE | | | | | | | |
| 567971 | Vargas MONTES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 568112 | VARGAS ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 568121 | VARGAS OTERO, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 2175654 | VARGAS QUINONES, ANGEL A | AEP | REGION DE PONCE | | | PONCE | PR | | |
| 568266 | VARGAS RAMIREZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 568403 | VARGAS RIVERA, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 568590 | VARGAS SANABRIA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 568743 | VARGAS TORO, WILMA | ADDRESS ON FILE | | | | | | | |
| 568809 | VARGAS VALENTIN, LUZ E | ADDRESS ON FILE | | | | | | | |
| 568936 | VARGAS WALKER, ANTONIA M. | ADDRESS ON FILE | | | | | | | |
| 568954 | VARGAS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 569058 | VASSALLO MIRANDA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 569370 | VAZQUEZ BAEZ, IRIS DEL C | ADDRESS ON FILE | | | | | | | |
| 2175259 | VAZQUEZ BERRIOS, OSCAR | AEP | REGION DE BAYAMON | | | BAYAMON | PR | | |
| 2174719 | VAZQUEZ CASILLAS, JOSE G | AEP | REGION  CAROLINA | | | CAROLINA | PR | | |
| 2174712 | VAZQUEZ CASTRO, ELIEZER | AEP | REGION DE HUMACAO | | | HUMACAO | PR | | |
| 569803 | VAZQUEZ COLON, JASMIN | ADDRESS ON FILE | | | | | | | |
| 569817 | VAZQUEZ COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 2175255 | VAZQUEZ CRUZ, BRYAN | AEP | REGION DE HUMACAO | | | HUMACAO | PR | | |
| 570091 | VAZQUEZ DE MATOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 570105 | VAZQUEZ DEL VALLE, JAIME | ADDRESS ON FILE | | | | | | | |
| 570710 | VAZQUEZ GUZMAN, VIMARY | ADDRESS ON FILE | | | | | | | |
| 2176434 | VAZQUEZ LUGO, ERICK | AEP | REGION CAGUAS | | | CAGUAS | PR | | |

Exhibit I

Master Mailing List 4

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 571066 | VAZQUEZ MALDONADO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 571167 | VAZQUEZ MARRERO, HIRAM | ADDRESS ON FILE | | | | | | | |
| 571307 | VAZQUEZ MAURENT, ILEANA | ADDRESS ON FILE | | | | | | | |
| 571498 | VAZQUEZ MONTERO, ROSE | ADDRESS ON FILE | | | | | | | |
| 571526 | VAZQUEZ MORALES, FREDDY | ADDRESS ON FILE | | | | | | | |
| 571540 | VAZQUEZ MORALES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 2176150 | VAZQUEZ ORTIZ, JOSUE | AEP | REGION BAYAMON | | | BAYAMON | PR | | |
| 2176669 | VAZQUEZ PADUA, JORGE A. | AEP | REGION DE MAYAGUEZ | | | MAYAGUEZ | PR | | |
| 572256 | VAZQUEZ QUINONEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 2175364 | VAZQUEZ RANCEL, EDUARDO | AEP | REG. GUAYAMA | | | GUAYAMA | PR | | |
| 2175641 | VAZQUEZ RIVERA, JUAN A. | AEP | REGION DE BAYAMON | | | TOA BAJA | PR | | |
| 572607 | VAZQUEZ RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 572810 | VAZQUEZ RODRIGUEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 572824 | VAZQUEZ RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 572919 | VAZQUEZ RODRIGUEZ, NOEMI M | ADDRESS ON FILE | | | | | | | |
| 1896840 | Vazquez Romero, Jose L. | ADDRESS ON FILE | | | | | | | |
| 573085 | VAZQUEZ ROSADO, EVELINETTE | ADDRESS ON FILE | | | | | | | |
| 573293 | VAZQUEZ SANTANA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 573295 | VAZQUEZ SANTANA, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 2176278 | VAZQUEZ SANTIAGO, ADALBERTO | AEP | REGION DE HUMACAO | | | HUMACAO | PR | | |
| 573334 | VAZQUEZ SANTIAGO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 573416 | VAZQUEZ SANTO DOMINGO, MARANGELIE | ADDRESS ON FILE | | | | | | | |
| 573457 | VAZQUEZ SENTI, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 2174886 | VAZQUEZ SOTO, CARLOS R. | AEP | REGION DE MAYAGUEZ | | | MAYAGUEZ | PR | | |
| 573687 | VAZQUEZ TORRES, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| 573845 | VAZQUEZ VAZQUEZ, EVA M | ADDRESS ON FILE | | | | | | | |
| 1760001 | VAZQUEZ VIROLA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 574191 | VAZUEZ BAEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 574411 | VEGA BAEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 574456 | VEGA BERRIOS, MADELINE | ADDRESS ON FILE | | | | | | | |
| 574475 | VEGA BONILLA, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 574557 | VEGA CANDELARIO, DALITZA | ADDRESS ON FILE | | | | | | | |
| 574730 | VEGA CORDERO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 574784 | VEGA CRIADO, HECTOR R. | ADDRESS ON FILE | | | | | | | |
| 574828 | VEGA CRUZ, ROSA C | ADDRESS ON FILE | | | | | | | |
| 574999 | VEGA FELICIANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 575024 | VEGA FERRER, JONNATHAN | ADDRESS ON FILE | | | | | | | |
| 575046 | VEGA FIGUEROA, MARIA J | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit I
Master Mailing List 4
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 575079 | VEGA FONSECA, IRIS S. | ADDRESS ON FILE | | | | | | | |
| 575158 | VEGA GOMEZ, CARMINA | ADDRESS ON FILE | | | | | | | |
| 1765484 | Vega Gonzalez, Waleska | ADDRESS ON FILE | | | | | | | |
| 575550 | VEGA MARTINEZ, GERALINE | ADDRESS ON FILE | | | | | | | |
| 575560 | VEGA MARTINEZ, JOHEL | ADDRESS ON FILE | | | | | | | |
| 575985 | VEGA ORTIZ, ELBA L | ADDRESS ON FILE | | | | | | | |
| 576245 | VEGA RAMIREZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 576253 | VEGA RAMIREZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 576428 | VEGA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 576461 | VEGA RIVERA, LUISA M | ADDRESS ON FILE | | | | | | | |
| 576506 | VEGA RIVERA, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 576540 | VEGA RODRIGUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 576851 | VEGA SANCHEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 576968 | VEGA SANTOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 577025 | VEGA SOLER, JOEL | ADDRESS ON FILE | | | | | | | |
| 577209 | VEGA VARGAS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 577365 | VEGA VELAZQUEZ, MIRTA I | ADDRESS ON FILE | | | | | | | |
| 577494 | VEGILLA FIGUEROA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 577571 | VELAQUEZ FELICIANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 577821 | VELAZQUEZ BETANCOURT, VICTOR JOEL | ADDRESS ON FILE | | | | | | | |
| 578045 | VELAZQUEZ CRUZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 578260 | VELAZQUEZ FIGUEROA, SORANYELIS | ADDRESS ON FILE | | | | | | | |
| 578270 | VELAZQUEZ FLORES, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 578275 | VELAZQUEZ FLORES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 578546 | VELAZQUEZ LOPEZ, MADELYN | ADDRESS ON FILE | | | | | | | |
| 578576 | VELAZQUEZ LUCENA, ARMINDA | ADDRESS ON FILE | | | | | | | |
| 578602 | VELAZQUEZ MALDONADO, EVA | ADDRESS ON FILE | | | | | | | |
| 578687 | VELAZQUEZ MENDEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 578732 | VELAZQUEZ MONTALVO, JUAN | ADDRESS ON FILE | | | | | | | |
| 1999387 | VELAZQUEZ MORALES, JESMARY | ADDRESS ON FILE | | | | | | | |
| 578919 | VELAZQUEZ PADILLA, LIZA M. | ADDRESS ON FILE | | | | | | | |
| 578983 | VELAZQUEZ PINA, ODALYS | ADDRESS ON FILE | | | | | | | |
| 579213 | VELAZQUEZ RODRIGUEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 579326 | VELAZQUEZ ROSADO, MELANIA | ADDRESS ON FILE | | | | | | | |
| 579344 | VELAZQUEZ ROSARIO, NYDIA I. | ADDRESS ON FILE | | | | | | | |
| 579426 | VELAZQUEZ SANTIAGO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 579525 | VELAZQUEZ TOLENTINO, EMILIA | ADDRESS ON FILE | | | | | | | |

Exhibit I

Master Mailing List 4

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 579545 | VELAZQUEZ TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 579595 | VELAZQUEZ TRINIDAD, RONNY | ADDRESS ON FILE | | | | | | | |
| 579681 | VELAZQUEZ VELAZQUEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 580014 | VÉLEZ ARNALDO, HERNÁNDEZ | ADDRESS ON FILE | | | | | | | |
| 580087 | VELEZ BAEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 580690 | VELEZ ECHEVARRIA, JENIFFER | ADDRESS ON FILE | | | | | | | |
| 580754 | VELEZ FIGUEROA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 580914 | VELEZ GONZALEZ, DACIA | ADDRESS ON FILE | | | | | | | |
| 581324 | VELEZ MANFREDY, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 581640 | VELEZ MORALES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 581948 | VELEZ PARDO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 581981 | VELEZ PEREZ, ARSENIO | ADDRESS ON FILE | | | | | | | |
| 582145 | VELEZ QUINONEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 851153 | VELEZ RIVERA CARLOS R | CENTRO JUDICIAL BAYAMON | PR-2 | | | BAYAMON | PR | 00959 | |
| 582455 | VELEZ ROCHE, LUIS ANGEL | ADDRESS ON FILE | | | | | | | |
| 582646 | VELEZ ROMAN, EDDIE J | ADDRESS ON FILE | | | | | | | |
| 582803 | VELEZ SAN MIGUEL, RUBEN | ADDRESS ON FILE | | | | | | | |
| 1720129 | VELEZ SANTIAGO, CESAR JAFFET | ADDRESS ON FILE | | | | | | | |
| 2174707 | VELEZ SOTO, FELIX J. | AEP | REGION DE GUAYAMA | | | GUAYAMA | PR | | |
| 583220 | VELEZ VARGAS, ANGEL JESUS | ADDRESS ON FILE | | | | | | | |
| 2176283 | VELEZ VAZQUEZ, HIPOLITO | AEP | REGION DE ARECIBO | | | MANATI | PR | 00674 | |
| 583267 | VELEZ VAZQUEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 583394 | VELEZ VELEZ, PEDRO LUIS | ADDRESS ON FILE | | | | | | | |
| 584050 | VERA PIETRI, ADOLFINA | ADDRESS ON FILE | | | | | | | |
| 584188 | VERAS SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 584215 | VERDEJO COLON, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 851169 | VERJAS DEL NUEVO MILENIO INC. | MBP BOX203 | URB. SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 761076 | VERSALLES GULF / MINILLAS | MINILLAS IND PARK CARR.147 KM 2.0 | | | | BAYAMON | PR | 00960 | |
| 761077 | VERSALLES GULF / MINILLAS | P.O. BOX 2083 | | | | BAYAMON | PR | 00960 | |
| 584740 | VICENTE AMARO, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 761218 | VICENTE MORA DE LA RUBIA | 13-45 CALLE RODRIGUEZ SAN PEDRO | | | | MADRID | | 28015 | SPAIN |
| 584926 | VICENTE TORRES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 585072 | VICTOR A ROLON BERRIOS | ADDRESS ON FILE | | | | | | | |
| 761559 | VICTOR FONTAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 761560 | VICTOR FONTAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 761672 | VICTOR J VAILLIANT ORTIZ | Ave. Principal Toa Alta Heights | | | | Toa Alta | PR | 00758 | |
| 585358 | VICTOR J. MATTA DAVILA | ADDRESS ON FILE | | | | | | | |

Exhibit I

Master Mailing List 4

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 761767 | VICTOR M APONTE HERNANDEZ | URB. LA PROVIDENCIA C 20 CALLE 1 | | | | TOA ALTA | PR | 00953 | |
| 762028 | VICTOR M RODRIGUEZ SERRANO | HC 1 BOX 5852 | | | | JUANA DIAZ | PR | 00795 | |
| 762037 | VICTOR M ROSADO TORRES | H C 01 BOX 4636 | | | | LAJAS | PR | 00667-9704 | |
| 762122 | VICTOR MALDONADO MARTELL | COND RIVERSIDE APT 5-A | | | | BAYAMON | PR | 00959 | |
| 586216 | VIDAL MIRANDA, KATHYA | ADDRESS ON FILE | | | | | | | |
| 586566 | VIERA DE JESUS, ODALIZ | ADDRESS ON FILE | | | | | | | |
| 586862 | VIGO CINTRON, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 586875 | VIGO MALDONADO, CARMEN Y. | ADDRESS ON FILE | | | | | | | |
| 586911 | VIGOREAUX BORRERO, JUAN C | ADDRESS ON FILE | | | | | | | |
| 586942 | VILA FIGUEROA, GREGORIA | ADDRESS ON FILE | | | | | | | |
| 587267 | VILLAFANE LOPEZ, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 587307 | VILLAFANE PAGAN, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 587634 | VILLAMIL CASANOVA, JOSE E | ADDRESS ON FILE | | | | | | | |
| 587928 | VILLANUEVA LOPEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 587935 | VILLANUEVA LOPEZ, ZAIDE R | ADDRESS ON FILE | | | | | | | |
| 587999 | VILLANUEVA NAZARIO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 588061 | VILLANUEVA REYES, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 588095 | VILLANUEVA RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 588162 | VILLANUEVA TORO, JOSUAH R. | ADDRESS ON FILE | | | | | | | |
| 588217 | VILLANUEVAHERNANDEZ, EUSEBIO | ADDRESS ON FILE | | | | | | | |
| 588525 | VILLEGAS LEON, NERY | ADDRESS ON FILE | | | | | | | |
| 762796 | VILMA I PINTO PEREZ | ADDRESS ON FILE | | | | | | | |
| 588851 | VILMARIE CARABALLO | LANDRÓN & VERA, LLP. | 1606 Ave. Ponce De LEÓN | SUITE 501 | EDIF. JULIO BOGOCIRÍN | SAN JUAN | PR | 00909-1823 | |
| 589023 | VIOLETA SANTIAGO CALDERO | ADDRESS ON FILE | | | | | | | |
| 589088 | VIRELLA JOUBERT, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1991793 | Virella Nieves, Laura N. | | | | | | | | |
| 851299 | VIRGINIA MOLINA RIVERA | CENTRO JUDICIAL SAN JUAN | | | | SAN JUAN | PR | 00919 | |
| 589540 | VIRUET VELEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 589674 | VIVERITO ESCOBAR, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 763700 | VOLMAZ AUTO CENTRO | Carr. 132 98 B | | | | Ponce | PR | 00731 | |
| 590441 | WALESKA AYALA ROMERO | ADDRESS ON FILE | | | | | | | |
| 763877 | WALESKA AYALA ROMERO | ADDRESS ON FILE | | | | | | | |
| 590581 | WALKER GUZMAN, DELMER O | ADDRESS ON FILE | | | | | | | |
| 764135 | WANDA AYALA NIEVES | ADDRESS ON FILE | | | | | | | |
| 764655 | WANDA M TRAVERSO PEREZ | SANTA JUANITA L 32 AVE. LAUREL | | | | BAYAMON | PR | 00956 | |
| 764718 | WANDA ORTIZ ORTIZ | URB ANA MARIA | D 26 CALLE 4 | | | CABO ROJO | PR | 00623 | |

Exhibit I

Master Mailing List 4

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 764781 | WANDA RODRIGUEZ LAUREANO | C/O ASSMCA | | | | San Juan | PR | 00928-0000 | |
| 591380 | WANDA VAZQUEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 764855 | WANDA VISION S A | AVE EUROPA | 16 CHALET 1 | | | MADRID POZUEL | | 28224 | SPAIN |
| 591820 | WESTERBAND QUINONES, ROSELINE | ADDRESS ON FILE | | | | | | | |
| 591963 | WIDALLYS RIVERA QUIÑONEZ | JOSÉ C. VÉLEZ COLÓN JUAN RAFAEL GONZÁLEZ JUAN C NIEVES GONZÁLEZ | GONZÁLEZ MUÑOZ LAW OF PO BOX 9024055 | | | SAN JUAN | PR | 00902-4055 | |
| 765218 | WILBERTO CASANOVA SANCHEZ | BOX 459 | | | | YABUCOA | PR | 00767 | |
| 592245 | Wilfredo Carbonell Pagan | ADDRESS ON FILE | | | | | | | |
| 765545 | WILFREDO IRIZARRY VARGAS | ADDRESS ON FILE | | | | | | | |
| 851492 | WILFREDO MORALES CRUZ | CENTRO JUDICIAL | | | | MAYAGUEZ | PR | 00680 | |
| 766221 | William Gonzalez Campudoni | Res. Los Llanos A-51 Calle 6 | | | | Arecibo | PR | 00612 | |
| 766250 | WILLIAM HERNANDEZ SIERRA | URB.SAN ANTONIO M 10 CALLE 12 | | | | CAGUAS | PR | 00725 | |
| 593040 | WILLIAM LLANOS NIEVES | ADDRESS ON FILE | | | | | | | |
| 593671 | WILMARIE QUINONES VARGAS | ADDRESS ON FILE | | | | | | | |
| 767039 | WILSON ALVAREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 767086 | WILSON LOPEZ | 48 A 19 CALLE OL | | | | BOGOTA | | | COLUMBIA |
| 767255 | WORLD CINEMA EQUIPMENT | 921 NE 79 TH ST | | | | MIAMI | FL | 33138 | |
| 767312 | X PRESS FREIGHT FORWARDERS INC | PO BOX 3557 | | | | Carolina | PR | 00984-3557 | |
| 851575 | XAYNARA GUZMAN MARTINEZ | TRIBUNAL MENORES | | | | BAYAMON | PR | 00957 | |
| 767589 | YADIRA TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 767766 | YAKARI PETROLEUM SERVICE | G.P.O. BOX 52242 | | | | TOA BAJA | PR | 00950 | |
| 851649 | YAMILET RODRIGUEZ ROHENA | BALCONES DE CAROLINA | EDIFICIO K2 APT 102 | | | CAROLINA | PR | 00987 | |
| 595770 | YAREMA HERSACK, DENNIS W. | ADDRESS ON FILE | | | | | | | |
| 851692 | YARINSE DIAZ ALICEA | URB JARDINES DE PALMAREJO | AA-67 CALLE 4 | | | Canovanas | PR | 00729 | |
| 596128 | YASMIN SEDA ROMERO | ADDRESS ON FILE | | | | | | | |
| 768562 | Yelly E. Vazquez Alvarado | Urb. El Madrigal E-27 Calle 4 | | | | Ponce | PR | 00731 | |
| 596682 | YNOA, ANGIE G. | ADDRESS ON FILE | | | | | | | |
| 768838 | YOLANDA ACOSTA CARDOZA | COND ALAMEDA TOWERS II | APT 1209 | | | SAN JUAN | PR | 00921 | |
| 596941 | YOLANDA PAGAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 851779 | YOP BANQUETS / SERVICES | PO BOX 9023554 | | | | SAN JUAN | PR | 00902-3554 | |
| 597331 | YOZU AMORRORTU PAGAN | ADDRESS ON FILE | | | | | | | |
| 769386 | YVONNE FERNANDEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 2174713 | ZAMOT ROJAS, JUSTO J. | AEP | REGION DE ARECIBO | | | MANATI | PR | 00674 | |
| 598042 | ZAPATA ALVAREZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 598229 | ZARATE HOYOS, JEAN | ADDRESS ON FILE | | | | | | | |

Exhibit I

Master Mailing List 4

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 598309 | ZAYAS ALBINO, ANABEL | ADDRESS ON FILE | | | | | | | |
| 598322 | ZAYAS AMARAL, JORGE | ADDRESS ON FILE | | | | | | | |
| 598385 | ZAYAS CARTAGENA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 598411 | ZAYAS COLON, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| 2176369 | ZAYAS DE JESUS, JUAN L | AEP | REGION DE HUMACAO | | | HUMACAO | PR | | |
| 598664 | ZAYAS NATAL, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 598836 | ZAYAS RODRIGUEZ, EDWIN ALBERTO | ADDRESS ON FILE | | | | | | | |
| 2155362 | Zayas Rosario, Rubelisa | ADDRESS ON FILE | | | | | | | |
| 599234 | ZENO BURGOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 599481 | ZONRISA SALES & SERVICIE PROVIDER | C/ TEHUACON AC#14 VENUS GARDENS | | | | | PR | 00260 | |
| 770052 | ZORAIDA REYES GONZALEZ | HC 4 BOX 14960 B | | | | ARECIBO | PR | 00612-9611 | |