Exhibit J

Master Mailing List 5

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2156746 | AB HIGH INCOME MUNICIPAL PORTFOLIO | ADDRESS ON FILE | | | | | | | |
| 2133312 | Abreu Avila, Iris | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133399 | Abreu Luciano, Porfirio | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133120 | Abreu Ortiz, Wanda | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133504 | Abreu Rodriguez, Miriam | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1910461 | Acevedo Acevedo, Noemi | ADDRESS ON FILE | | | | | | | |
| 1910461 | Acevedo Acevedo, Noemi | ADDRESS ON FILE | | | | | | | |
| 2133281 | Acevedo Del Valle, Orlando | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1490326 | Acevedo Guzman, Janielis | ADDRESS ON FILE | | | | | | | |
| 2133381 | Acevedo Orama, Cecilio | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1986153 | ACEVEDO RIOS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 2072806 | Acevedo Sepulveda, Ilia Raquel | ADDRESS ON FILE | | | | | | | |
| 2072806 | Acevedo Sepulveda, Ilia Raquel | ADDRESS ON FILE | | | | | | | |
| 2133196 | Acevedo Torres, Angel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133283 | Acosta Rodriguez, Karen | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133557 | Adorna Esquinlin, Milisa | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133524 | Adrian Baez, Ramon | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1647986 | Agosto Cruz , Migdalia | ADDRESS ON FILE | | | | | | | |
| 1647986 | Agosto Cruz , Migdalia | ADDRESS ON FILE | | | | | | | |
| 1647986 | Agosto Cruz , Migdalia | ADDRESS ON FILE | | | | | | | |
| 2212996 | Agosto Sanabria, Deborah | ADDRESS ON FILE | | | | | | | |
| 2212996 | Agosto Sanabria, Deborah | ADDRESS ON FILE | | | | | | | |
| 1542139 | AJAG y Lavinia Garcia Cuebas | Jardin Santa Maria | 75 Calle Milagrosa | | | Mayaguez | PR | 00680 | |
| 2133483 | Alamo Rodriguez, Lourdes | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2151019 | ALDEN GLOBAL OPPORTUNITIES MASTER FUND LP | C/O ALDEN GLOBAL CAPITAL | 885 THIRD AVENUE 34TH FL. | | | NEW YORK | NY | 10022 | |
| 4952 | Alicea Cruz, Ada E | ADDRESS ON FILE | | | | | | | |
| 4952 | Alicea Cruz, Ada E | ADDRESS ON FILE | | | | | | | |
| 2133096 | Almodovar Adorno, Alfonso | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133095 | Almodovar Adorno, Yamilet | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133500 | Almodovar Rodriguez, Maria | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133446 | Alsina Lopez, Leslie | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2169952 | ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC | JONES DAY | 51 LOUISIANA AVENUE NW | | | WASHINGTON | DC | 20001 | |
| 618856 | ALVALLE ALVARADO, BETTY | ADDRESS ON FILE | | | | | | | |
| 618856 | ALVALLE ALVARADO, BETTY | ADDRESS ON FILE | | | | | | | |
| 618856 | ALVALLE ALVARADO, BETTY | ADDRESS ON FILE | | | | | | | |
| 2133210 | Alvarado Barrios, Francisco | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |

Exhibit J

Master Mailing List 5

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2133105 | Alvarado Burgos, Enrique | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2067898 | ALVARADO IGLESIAS, MARGARITA R. | ADDRESS ON FILE | | | | | | | |
| 2067898 | ALVARADO IGLESIAS, MARGARITA R. | ADDRESS ON FILE | | | | | | | |
| 2238194 | Alvarado Ortiz, Giovanni | ADDRESS ON FILE | | | | | | | |
| 2133295 | Alvarado Torres, Aldio | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133129 | Alvarez Rivera, Estaban | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1993479 | Alvira Calderon, Julia F. | ADDRESS ON FILE | | | | | | | |
| 1993479 | Alvira Calderon, Julia F. | ADDRESS ON FILE | | | | | | | |
| 1793395 | AMALBERT SEOANE, MARCOS | ADDRESS ON FILE | | | | | | | |
| 2133533 | Andino Perez, Mildred | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133404 | Antommattei Torres, Doriann | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2209054 | Antuna Rodriguez, Angel L. | ADDRESS ON FILE | | | | | | | |
| 1835226 | Aponte Guzman, Dermis | ADDRESS ON FILE | | | | | | | |
| 2118519 | Arbolay Morales, Angel L | ADDRESS ON FILE | | | | | | | |
| 2118519 | Arbolay Morales, Angel L | ADDRESS ON FILE | | | | | | | |
| 2169656 | ARCHER CAPITAL MASTER FUND LP, C/O ARCHER CAPITAL MANAGEMENT | ADDRESS ON FILE | | | | | | | |
| 2133355 | Arocho Nieves, Aida | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133351 | Arocho Nieves, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 839166 | ARROYO FLORES CONSULTING GROUP INC | PO BOX 3040 PMB 81 | | | | GURABO | PR | 00778 | |
| 2133273 | Arroyo Mariani, Marilyn | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 616838 | ARROYO OCASIO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 2133430 | Arroyo Ramirez, Juan Carlos | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133223 | Arroyo Rosario, Javier | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133435 | Arroyo Torres, Joan A. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1506830 | ASOCIACION DE SUSCRIPCION CONJUNTA DEL SEGURO DE RESPONSABILIDAD OBLIGATORIO | C/O VERONICA FERRAIUOLI HORNEDO, ESQ. | PO BOX 195384 | | | SAN JUAN | PR | 00919 | |
| 1506830 | ASOCIACION DE SUSCRIPCION CONJUNTA DEL SEGURO DE RESPONSABILIDAD OBLIGATORIO | C/O YANIRE BATISTA ORAMA, ESQ. | PO BOX 11457 | | | SAN JUAN | PR | 00919 | |
| 2133560 | Aviles Alvarado, Axel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133172 | Aviles Gonzalez, David | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2203211 | Ayala Perez, Merida Elisa | ADDRESS ON FILE | | | | | | | |
| 2133112 | Ayala Pizarro, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |

Exhibit J

Master Mailing List 5

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2133570 | Ayala Rivera, Wanda | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133428 | Ayala Santiago, Mari R. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133319 | Badillo Gonzalez, Edwin | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133426 | Badillo Velez, Juan | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1557949 | Baerga Valle, Maria T. | ADDRESS ON FILE | | | | | | | |
| 2133449 | Baez Colon, Fermin | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133162 | Baez Cruz, Javier | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133094 | Baez Gonzalez, Luis | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133108 | Baez Marin, Rene | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133465 | Baez Romero, Julio | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2239022 | Baldrich Paravisini, Nahir | ADDRESS ON FILE | | | | | | | |
| 2239022 | Baldrich Paravisini, Nahir | ADDRESS ON FILE | | | | | | | |
| 2238941 | Baldrich Paravisini, Nahiv | ADDRESS ON FILE | | | | | | | |
| 2238940 | Baldrich Paravisini, Nahiv | ADDRESS ON FILE | | | | | | | |
| 2238941 | Baldrich Paravisini, Nahiv | ADDRESS ON FILE | | | | | | | |
| 2133512 | Baranda Perez, Magdalena | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133261 | Barbosa Velez, Cecilia | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133298 | Barcelo Sosa, Zulmari | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133495 | Bareto Padin, Emanuel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1556773 | Basora Chabrier, Fideicomiso | Victor Manuel Basora, Trustee | Pasterale 1715, Purple Tree | | | San Juan | PR | 00926 | |
| 1604615 | Bauza Cintrón, Luis A. | ADDRESS ON FILE | | | | | | | |
| 1604615 | Bauza Cintrón, Luis A. | ADDRESS ON FILE | | | | | | | |
| 1822249 | Baxter Sales and Distribution Puerto Rico Corp | ADDRESS ON FILE | | | | | | | |
| 1822249 | Baxter Sales and Distribution Puerto Rico Corp | ADDRESS ON FILE | | | | | | | |
| 2133256 | Bayron Rivera, Osvaldo | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2222451 | BELEN JIMENEZ, JULIO J. | ADDRESS ON FILE | | | | | | | |
| 2222451 | BELEN JIMENEZ, JULIO J. | ADDRESS ON FILE | | | | | | | |
| 2133568 | Bello, Julio | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1764373 | Benítez Delgado, Evelyn | ADDRESS ON FILE | | | | | | | |
| 1764373 | Benítez Delgado, Evelyn | ADDRESS ON FILE | | | | | | | |
| 2133552 | Benitez Sanchez, Pia M. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133556 | Bermudez Fontanez, Ineabelle | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2239173 | Bermudez Morales, Elsa D. | ADDRESS ON FILE | | | | | | | |
| 2133219 | Berrios David, Nory | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133356 | Berrios Figueroa, Ivelisse | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133252 | Berrios Merced, Wanda A. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |

Exhibit J

Master Mailing List 5

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2133549 | Berrios Rivera, Aleyda | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133410 | Berrios Torres, Aleida | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 51628 | BERSY MORALES MERCADO | ADDRESS ON FILE | | | | | | | |
| 2133391 | Besabe Serrano, Virgen M. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 715544 | BETANCOURT JIMENEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 715544 | BETANCOURT JIMENEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 2133406 | Bidot Vargas, Gwendelyn | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133522 | Bierd Rivera, Axel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1457244 | BONES VELAZQUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 2133478 | Bonet Quinones, Juan | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133394 | Bonilla Aqueron, Mabel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1950579 | Bonilla Rios, Elma | ADDRESS ON FILE | | | | | | | |
| 1950579 | Bonilla Rios, Elma | ADDRESS ON FILE | | | | | | | |
| 2133152 | Braco Colunga, Martha I. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1628104 | Brook II, Spruce | ADDRESS ON FILE | | | | | | | |
| 1653299 | Burgos Paris, Leida I. | ADDRESS ON FILE | | | | | | | |
| 1653299 | Burgos Paris, Leida I. | ADDRESS ON FILE | | | | | | | |
| 2133324 | Burgos Perez, Abner | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2093384 | Burgos Vazquez, Raquel | Carr 694 Km 0 Hm 2 | Bo. Espinosa Sector Arenas | | | Vega Alta | PR | 00692 | |
| 2093384 | Burgos Vazquez, Raquel | HC 83 Box 6245 | | | | Vega Alta | PR | 00692 | |
| 2070923 | Caban Trinidad, Francheska M. | ADDRESS ON FILE | | | | | | | |
| 2133145 | Cabrera De La Matta, Alberto | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133225 | Camacho Ayala, Candido | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133161 | Camacho Haddock, Judith | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1526675 | Camareno Colon, Jose Luis | ADDRESS ON FILE | | | | | | | |
| 1526675 | Camareno Colon, Jose Luis | ADDRESS ON FILE | | | | | | | |
| 2133071 | Cancel Hidalgo, Israel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1523305 | Candelario Gorbea, Mariel | ADDRESS ON FILE | | | | | | | |
| 1523305 | Candelario Gorbea, Mariel | ADDRESS ON FILE | | | | | | | |
| 1971339 | CARDONA SEPULVEDA, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 1971339 | CARDONA SEPULVEDA, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 2133241 | Carrasquillo Diaz, Jessica | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133389 | Carrasquillo Egea, Luis | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2240571 | CARRASQUILLO LOPEZ, DARYNESH | ADDRESS ON FILE | | | | | | | |
| 420038 | Carrasquillo Nieves, Rafael A. | ADDRESS ON FILE | | | | | | | |
| 420038 | Carrasquillo Nieves, Rafael A. | ADDRESS ON FILE | | | | | | | |
| 2133330 | Carreras Gonzalez, Benny | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133331 | Carreras Gonzalez, Santiago | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |

Exhibit J

Master Mailing List 5

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2239273 | Carrion, Benito Otero | ADDRESS ON FILE | | | | | | | |
| 2133387 | Cartagena Rodriguez, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133332 | Cases Amato, Agnes | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133414 | Casiano Acevedo, Clara | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2205130 | CASTRO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 2205130 | CASTRO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 1742433 | Catala De Jesus, Antonio | ADDRESS ON FILE | | | | | | | |
| 1678563 | Cedeno, Quetcy | ADDRESS ON FILE | | | | | | | |
| 1862607 | Centeno De Alvarado, Migna Iris | ADDRESS ON FILE | | | | | | | |
| 1862607 | Centeno De Alvarado, Migna Iris | ADDRESS ON FILE | | | | | | | |
| 2109069 | Cepeda Cirino, Migdalia | ADDRESS ON FILE | | | | | | | |
| 2109069 | Cepeda Cirino, Migdalia | ADDRESS ON FILE | | | | | | | |
| 1460090 | CEPEDA ESCOBAR, ANGEL | ADDRESS ON FILE | | | | | | | |
| 2133292 | Cespedes Gomez, Carlos | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133405 | Chevere Brillon, Linda | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133293 | Chiclana Davila, Nilka | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133135 | Cintron Davila, Milton | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1485546 | Cintron Otero, Blanca I | ADDRESS ON FILE | | | | | | | |
| 1485546 | Cintron Otero, Blanca I | ADDRESS ON FILE | | | | | | | |
| 1595241 | Cintron Rivera, Aida I | ADDRESS ON FILE | | | | | | | |
| 1871666 | Cintron Rosario, Johnny | ADDRESS ON FILE | | | | | | | |
| 1871666 | Cintron Rosario, Johnny | ADDRESS ON FILE | | | | | | | |
| 2235932 | Cirino Fuentes, Jose M. | ADDRESS ON FILE | | | | | | | |
| 1756772 | Class Miranda, Zaida Iverte | ADDRESS ON FILE | | | | | | | |
| 2133451 | Coll Borgo, Manuel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133534 | Collazo Oropeza, Gisela | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133260 | Colon Alvarez, Benjamin | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133377 | Colon Colon, Juan M. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133378 | Colon Colon, Maria Del Mar | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133370 | Colon Correa, Isaac | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133179 | Colon Cruz, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 97551 | COLON GARCIA, MAYRA L | ADDRESS ON FILE | | | | | | | |
| 97551 | COLON GARCIA, MAYRA L | ADDRESS ON FILE | | | | | | | |
| 1730172 | Colon Gonzalez, Joel | ADDRESS ON FILE | | | | | | | |
| 1989566 | Colon Negron, Josefina | ADDRESS ON FILE | | | | | | | |
| 1989566 | Colon Negron, Josefina | ADDRESS ON FILE | | | | | | | |
| 1948166 | Colon Negron, Josefina | ADDRESS ON FILE | | | | | | | |
| 1885091 | COLON NEGRON, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 1948166 | Colon Negron, Josefina | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit J

Master Mailing List 5

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1885091 | COLON NEGRON, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 2133220 | Colon Padilla, Rodolfo | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133335 | Colon Ramirez, Richard A. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2238398 | Colon Rivera, Michael | ADDRESS ON FILE | | | | | | | |
| 100708 | COLON RODRIGUEZ, JAN | ADDRESS ON FILE | | | | | | | |
| 1692716 | Colon Roque, Luis A. | ADDRESS ON FILE | | | | | | | |
| 2111393 | Colon Sanchez, Gloria M. | ADDRESS ON FILE | | | | | | | |
| 2133481 | Colon Santos, Silmayra | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133257 | Colon Santos, Vilma | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2240548 | Colon, Facunda Martinez | ADDRESS ON FILE | | | | | | | |
| 2221292 | Colon, Irma Ortiz | ADDRESS ON FILE | | | | | | | |
| 1487859 | Colon, Magda L. Rivera | ADDRESS ON FILE | | | | | | | |
| 1487859 | Colon, Magda L. Rivera | ADDRESS ON FILE | | | | | | | |
| 2133181 | Concepcion Barbosa, Rafael | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133529 | Concepcion Franco, Magdalis | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133354 | Concepcion Mojica, Carmelo | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1323102 | CONDE ARES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1323102 | CONDE ARES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 2133306 | Conesa Osuna, Francisco | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1511285 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road, Suite 420 | | | Lake Worth | FL | 33467 | |
| 1511285 | Cooperativa de Seguros Multiples de Puerto Rico | Lisa Lopez, Claims Manager | PO Box 363846 | | | San Juan | PR | 00936-3846 | |
| 2133238 | Cora de Jesus, Angel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133467 | Cora Zambrana, Lismari | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133106 | Corchado Rodriguez, Samuel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133185 | Cordero Bonilla, Yaritza | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133317 | Cordero Cruz, Samuel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2083780 | Cordero Hernandez, Jorge W. | ADDRESS ON FILE | | | | | | | |
| 1480602 | Cordova Landrau, Waldo G | ADDRESS ON FILE | | | | | | | |
| 1480602 | Cordova Landrau, Waldo G | ADDRESS ON FILE | | | | | | | |
| 1700610 | Correa Corcono, Maria de los A. | ADDRESS ON FILE | | | | | | | |
| 1700610 | Correa Corcono, Maria de los A. | ADDRESS ON FILE | | | | | | | |
| 1574785 | Correa Irizarry, Helga Maria | ADDRESS ON FILE | | | | | | | |
| 1574785 | Correa Irizarry, Helga Maria | ADDRESS ON FILE | | | | | | | |
| 2133441 | Correa Otero, Jossie | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133392 | Cortes Centeno, Anita | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1392520 | CORTES ORTIZ, NELSON | 3155 HAM BROWN RD | | | | KISSIMMEE | FL | 34746 | |
| 1392520 | CORTES ORTIZ, NELSON | 501 BASSETT DRIVE | | | | KISSIMMEE | FL | 34758 | |

Exhibit J

Master Mailing List 5

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2133077 | Cosme Rivera, Heriberto | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2136975 | Coss Martinez, Maria M | ADDRESS ON FILE | | | | | | | |
| 2091169 | Coss Martinez, Maria M | ADDRESS ON FILE | | | | | | | |
| 2133155 | Cotte Vazquez, Flor de Liz | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133194 | Cotto Esquilin, Benjamin | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133168 | Cotto Medina, Tomas | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133425 | Cruz Arce, Ronaldo | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133477 | Cruz Martinez, Josue | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2239662 | Cruz Rivera, Tony | ADDRESS ON FILE | | | | | | | |
| 2239664 | Cruz Rivera, Tony | ADDRESS ON FILE | | | | | | | |
| 2239628 | Cruz Rivera, Tony | ADDRESS ON FILE | | | | | | | |
| 2239655 | Cruz Rivera, Tony | ADDRESS ON FILE | | | | | | | |
| 2133111 | Cruz Rosa, Luis | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2084744 | Cruz Santiago, Sonia Ivette | ADDRESS ON FILE | | | | | | | |
| 2133294 | Cruz Vargas, Maribel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133531 | Cruz Vega, Jefrey | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133489 | Cruzado Ramiro, Rosalinda | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133288 | Cuadra Padilla, Gladys | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1556027 | Cuebas Justiniano, David | ADDRESS ON FILE | | | | | | | |
| 1556027 | Cuebas Justiniano, David | ADDRESS ON FILE | | | | | | | |
| 2133468 | Cuevas Quintana, Misael | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 122444 | CUYAR LUCCA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 122444 | CUYAR LUCCA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 122444 | CUYAR LUCCA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 2240546 | Danois, Elizabeth Vazquez | ADDRESS ON FILE | | | | | | | |
| 2133285 | Davila Morales, Juan | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133236 | De Jesus Candelaria, Suheily | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1801650 | de Jesus Colon, Elides | ADDRESS ON FILE | | | | | | | |
| 1801650 | de Jesus Colon, Elides | ADDRESS ON FILE | | | | | | | |
| 2237881 | de Jesus Flores, Luis | ADDRESS ON FILE | | | | | | | |
| 2133304 | De Jesus Rivera, Vivian | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 128843 | De Jesus Santiago, Cristina | ADDRESS ON FILE | | | | | | | |
| 128843 | De Jesus Santiago, Cristina | ADDRESS ON FILE | | | | | | | |
| 128843 | De Jesus Santiago, Cristina | ADDRESS ON FILE | | | | | | | |
| 128843 | De Jesus Santiago, Cristina | ADDRESS ON FILE | | | | | | | |
| 2133507 | de los Rivera Santiago, Maria | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133502 | Del Alvarado Torres, Milagros | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133364 | Del Moral Vera, Ana Iris | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133527 | Del Ramos Ocasio, Maria | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |

Exhibit J
Master Mailing List 5
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1861720 | Delgado Agosto, Emerita | ADDRESS ON FILE | | | | | | | |
| 1861720 | Delgado Agosto, Emerita | ADDRESS ON FILE | | | | | | | |
| 1790981 | DELGADO GRAULAU, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 2133259 | Delgado Ortiz, Jose A. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2238192 | Department of Treasury - Internal Revenue Service | City View Plaza II | 48 Carr 165 Suite 2000 | | | Guaynabo | PR | 00968 | |
| 2238192 | Department of Treasury - Internal Revenue Service | PO Box 7346 | | | | Philadelphia | PA | 19101-7317 | |
| 2108568 | Descartes Correa, Carmen Teresa | ADDRESS ON FILE | | | | | | | |
| 2133561 | Diaz Angulo, Ceferino | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2239004 | Diaz Antonetty, Norberto | ADDRESS ON FILE | | | | | | | |
| 2133486 | Diaz Batista, Bredna | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1835198 | Diaz Cruz, Nydia | ADDRESS ON FILE | | | | | | | |
| 2133480 | Diaz Doto, Carmen | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133130 | Diaz Febus, Eric | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2101760 | Diaz Felix, Maria J. | ADDRESS ON FILE | | | | | | | |
| 2133508 | Diaz Figueroa, Gladys | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1651781 | Diaz Gonzalez, Nelly | ADDRESS ON FILE | | | | | | | |
| 2133395 | Diaz Morales, Ruth | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133422 | Diaz Ortiz, Elliot | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133184 | Diaz Pacheco, Damaris | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133200 | Diaz Rodriguez, Rafael | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133246 | Diaz Rodriquez, Gabriel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133437 | Dominguez Perez, Javier | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133191 | Enriquez Torres, Edgar | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133383 | Escalera Rivera, Angel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1634078 | Espada Colón, Elena | ADDRESS ON FILE | | | | | | | |
| 2133311 | Estate of Aaron Hernandez Martinez | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133487 | Estrella Colon, Miguel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2239290 | Feliciano Galarza, Beatriz | ADDRESS ON FILE | | | | | | | |
| 2133305 | Feliciano Rivera, Adalberto | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133521 | Feliciano Torres, Yesenia | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133248 | Feliciano Velazquez, Zulma | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133154 | Felix Cintron, Ariel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133510 | Felix Cruz, Angel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133566 | Felix Vargas, Angel M. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133540 | Fernandez Abadia, Mildred | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133206 | Fernandez Barreto, Carlos | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |

Exhibit J

Master Mailing List 5

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 165872 | FERNANDEZ COLON, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 2133310 | Fernandez Rivera, Gloria | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133436 | Ferreira Merced, Giovanna | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133322 | Ferrer Atiles, Carlos | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1456655 | Figueroa Ayala, Jose Emilio | ADDRESS ON FILE | | | | | | | |
| 1956556 | Figueroa Carrion, Amparo | ADDRESS ON FILE | | | | | | | |
| 2061667 | Figueroa Correa, Lydia H. | Urb. San Martin Calle 206 | | | | Juana Diaz | PR | 00795 | |
| 1661223 | Figueroa Lebron, Roberto A. | ADDRESS ON FILE | | | | | | | |
| 171522 | FIGUEROA PEREZ, ACISCLO R. | ADDRESS ON FILE | | | | | | | |
| 171522 | FIGUEROA PEREZ, ACISCLO R. | ADDRESS ON FILE | | | | | | | |
| 2133314 | Figueroa Resto, Sandra | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133266 | Figueroa Sanchez, Veronica | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133411 | Filomeno Aviles, Elvira | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133400 | Flores Calo, Arelys | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2239649 | Flores Hernandez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 2239630 | Flores Hernandez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 2133131 | Flores Medina, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133360 | Flores Miranda, Edwin | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133118 | Flores Velez, Licy | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2045100 | Fontanez Melendez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 2133069 | Fontanez, Angel Claudio | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133339 | Forestier Castillo, Samuel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 176843 | FORNES VELEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 176843 | FORNES VELEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 1975788 | Franceschini Colon, Awilda | ADDRESS ON FILE | | | | | | | |
| 2133401 | Franqui Potela, Teresa | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133450 | Fresse Alvarez, Ivan | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1981634 | Fuentes Canales, Marta | ADDRESS ON FILE | | | | | | | |
| 1981634 | Fuentes Canales, Marta | ADDRESS ON FILE | | | | | | | |
| 2133323 | Fuster Romero, Luis | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2239271 | Galarza, Beatriz Feliciano | ADDRESS ON FILE | | | | | | | |
| 1751907 | Garcia Cruz, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 1751907 | Garcia Cruz, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 1617447 | Garcia Irizarry, Joaquin | ADDRESS ON FILE | | | | | | | |
| 1617447 | Garcia Irizarry, Joaquin | ADDRESS ON FILE | | | | | | | |
| 2133104 | Garcia Marrero, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133202 | Garcia Morales, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133245 | Garcia Quinones, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133385 | Garcia Santos, Alexander | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |

Exhibit J

Master Mailing List 5

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1960394 | Garcia, Elba Gonzalez | ADDRESS ON FILE | | | | | | | |
| 2133454 | Garib Arbaje, Alejandro | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 189333 | GARRASTEGUI MALDONADO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 189333 | GARRASTEGUI MALDONADO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 2238997 | Gaston Rivera, Jose M | ADDRESS ON FILE | | | | | | | |
| 2169945 | GLENDON OPPORTUNITIES FUND LP | JONES DAY | 51 LOUISIANA AVENUE NW | | | WASHINGTON | DC | 20001 | |
| 2037414 | Gomez Pagan, Emilio J. | ADDRESS ON FILE | | | | | | | |
| 794303 | GONZALEZ CASTILLO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 794303 | GONZALEZ CASTILLO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 2133361 | Gonzalez Class, Carmen | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1582348 | Gonzalez Diaz, Reynaldo | ADDRESS ON FILE | | | | | | | |
| 2203632 | GONZALEZ FELICIANO, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 2203632 | GONZALEZ FELICIANO, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 2133550 | Gonzalez Lugo, Loida E. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1480184 | GONZALEZ MANRIQUE, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 2133125 | Gonzalez Matos, Geanessa | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1515930 | Gonzalez Ortiz, Madeleine | ADDRESS ON FILE | | | | | | | |
| 2133482 | Gonzalez Rios, Angel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133173 | Gonzalez Rosario, Neftali | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2220974 | Gonzalez Santos, Madelyn | ADDRESS ON FILE | | | | | | | |
| 2133470 | Gonzalez Velez, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133123 | Gonzalez Viruet, Enrique | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133318 | Gonzalez, Luciano Jaime | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133107 | Gordils Perez, Aurea | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133216 | Gracia Pintado, Victor | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133494 | Grillasca Irizarry, Ana | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1752868 | GRUPO FISIATRICO Y TERAPIA FISICA CSP | ADDRESS ON FILE | | | | | | | |
| 1752868 | GRUPO FISIATRICO Y TERAPIA FISICA CSP | ADDRESS ON FILE | | | | | | | |
| 1752868 | GRUPO FISIATRICO Y TERAPIA FISICA CSP | ADDRESS ON FILE | | | | | | | |
| 2133493 | Gutierrez Vazquez, Maria | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2204224 | Gutierrez, Dolores Margarita | ADDRESS ON FILE | | | | | | | |
| 2204224 | Gutierrez, Dolores Margarita | ADDRESS ON FILE | | | | | | | |
| 2133180 | Guzman Nieves, Elizabeth | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |

Exhibit J

Master Mailing List 5

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2133143 | Guzman Olivo, Ada I. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1967553 | Guzman, Lillian | ADDRESS ON FILE | | | | | | | |
| 1967553 | Guzman, Lillian | ADDRESS ON FILE | | | | | | | |
| 2155214 | Hartford Funds | ADDRESS ON FILE | | | | | | | |
| 213325 | HAYXANAIR HERNANDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 2133460 | Henriquez Sanchez, Nydia | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133567 | Hernandez Ayala, Carlos J. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133197 | Hernandez Cajigas, Gilberto | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2021753 | Hernandez Camacho, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 2133300 | Hernandez Gines, Darymar | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1479300 | Hernandez Gutierrez, Laura | ADDRESS ON FILE | | | | | | | |
| 1479300 | Hernandez Gutierrez, Laura | ADDRESS ON FILE | | | | | | | |
| 1567156 | Hernandez Jimenez, Maria A. | ADDRESS ON FILE | | | | | | | |
| 2133307 | Hernandez Martinez, Alexander | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133505 | Hernandez Ramirez, Yahaira | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133544 | Hernandez Rodriguez, Militza | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1439514 | Hernandez Vazquez, Elba I | ADDRESS ON FILE | | | | | | | |
| 1439514 | Hernandez Vazquez, Elba I | ADDRESS ON FILE | | | | | | | |
| 2113686 | Hernandez, Estela | ADDRESS ON FILE | | | | | | | |
| 2239650 | Herrera de la Vega, Ricardo A. | ADDRESS ON FILE | | | | | | | |
| 2239651 | Herrera de la Vega, Ricardo A. | ADDRESS ON FILE | | | | | | | |
| 1771077 | HP FINANCIAL SERVICES COMPANY (PUERTO RICO),CORP. | Fernando Van Derdys ,Esq. | Reichard & Escalera LLC | PO BOX 364148 | | SAN JUAN | PR | 00936-4148 | |
| 1771077 | HP FINANCIAL SERVICES COMPANY (PUERTO RICO),CORP. | Mr. William Cintron | HP FINANCIAL SERVICES COMPANY (PR),CORP. | 420 Mountain Avenue | | Murray Hill | NJ | 07974 | |
| 2119796 | Ilarraza Davila, Alba Nydia | ADDRESS ON FILE | | | | | | | |
| 2133269 | Jaca Flores, Dorcas | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2153894 | Jackson National Asset Management LLC | ADDRESS ON FILE | | | | | | | |
| 2133517 | Jaime Gonzalez, Migdalia | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133076 | Jimenez Fernandini, Ana | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133255 | Juarbe Perez, Wilma | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133137 | Jusino Lugo, Jessie | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133528 | Kinney Ortiz, Jaymei | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 669633 | LABOY RIVERA, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 2217605 | Landrau Rivera, Zulma | ADDRESS ON FILE | | | | | | | |
| 2217605 | Landrau Rivera, Zulma | ADDRESS ON FILE | | | | | | | |
| 2217605 | Landrau Rivera, Zulma | ADDRESS ON FILE | | | | | | | |
| 2217605 | Landrau Rivera, Zulma | ADDRESS ON FILE | | | | | | | |

Exhibit J

Master Mailing List 5

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2239267 | Laracuente, Carmen Silva | ADDRESS ON FILE | | | | | | | |
| 2133530 | Ledesma Torres, Tania | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2240566 | Lehman Brothers Holdings, Inc as Transferee of Lehman Brothers Special Financing, Inc | Attn: Claire Leonard | 110 E. 42nd St., Suite 820 | | | New York | NY | 10017 | |
| 2240564 | Lehman Brothers Special Financing Inc as Transferee of Lehman Brothers Holdings Inc | Attn: Claire Leonard | 110 E 42nd Street, Suite 820 | | | New York | NY | 10017 | |
| 1646702 | LEMME R TR IMA P | ADDRESS ON FILE | | | | | | | |
| 2133272 | Leon Lugo, Felipe | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1898828 | Leon Ribas, Juan E. | ADDRESS ON FILE | | | | | | | |
| 1972953 | LEON TORRES, ELSA M | ADDRESS ON FILE | | | | | | | |
| 1972953 | LEON TORRES, ELSA M | ADDRESS ON FILE | | | | | | | |
| 1814845 | LEONARD FLOOD, MARY | ADDRESS ON FILE | | | | | | | |
| 2133290 | Lisboa Gonzalez, Sandra | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133192 | Lizardi O'Neill, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133498 | Llantin Ramirez, Enrique | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133275 | Lloveras Mattei, Carlos A. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133126 | Lopez Abril, Rafael | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 271536 | LOPEZ DE JESUS, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 1583607 | Lopez De Jesus, Maria de los Angeles | ADDRESS ON FILE | | | | | | | |
| 2226843 | Lopez Gracia, Marta | ADDRESS ON FILE | | | | | | | |
| 2133073 | Lopez Olivencia, Lourdes | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1979558 | Lopez Ortiz , Juan O. | ADDRESS ON FILE | | | | | | | |
| 1979558 | Lopez Ortiz , Juan O. | ADDRESS ON FILE | | | | | | | |
| 1979558 | Lopez Ortiz , Juan O. | ADDRESS ON FILE | | | | | | | |
| 274846 | LOPEZ PEREZ, TAMARA | ADDRESS ON FILE | | | | | | | |
| 274846 | LOPEZ PEREZ, TAMARA | ADDRESS ON FILE | | | | | | | |
| 274846 | LOPEZ PEREZ, TAMARA | ADDRESS ON FILE | | | | | | | |
| 1654530 | Lopez Ripoll, Yanira | ADDRESS ON FILE | | | | | | | |
| 1654530 | Lopez Ripoll, Yanira | ADDRESS ON FILE | | | | | | | |
| 2133188 | Lopez Robles, Margarita | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1396008 | LOPEZ RODRIGUEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 1396008 | LOPEZ RODRIGUEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 2133165 | Lopez Rosa, Carmen | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133348 | Lopez Torres, Angel T. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2239286 | Lopez Vega, Karla Lizbeth | ADDRESS ON FILE | | | | | | | |
| 2239269 | López Vega, Karla Lizbeth | ADDRESS ON FILE | | | | | | | |

Exhibit J

Master Mailing List 5

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2203123 | Lopez, John | ADDRESS ON FILE | | | | | | | |
| 2133490 | Lorenzo Muniz, Waleska | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133274 | Lorenzo Suarez, Osvaldo | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133166 | Loubriel Umpierre, Enrique | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2117893 | LUCIANO NUNEZ, DAVID H | ADDRESS ON FILE | | | | | | | |
| 2117893 | LUCIANO NUNEZ, DAVID H | ADDRESS ON FILE | | | | | | | |
| 2117893 | LUCIANO NUNEZ, DAVID H | ADDRESS ON FILE | | | | | | | |
| 2133429 | Lugo Colon, Lissette | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133110 | Lugo Irizarry, Maria del R. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133187 | Lugo Medina, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1886659 | Lugo Rodriguez, Maria Socorro | ADDRESS ON FILE | | | | | | | |
| 1886659 | Lugo Rodriguez, Maria Socorro | ADDRESS ON FILE | | | | | | | |
| 2133328 | Lugo Rodriguez, Maritza | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2240559 | Lynn, Novan | ADDRESS ON FILE | | | | | | | |
| 2133186 | Machuca Martinez, Julio | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133497 | Malave Durant, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133084 | Malave Rivera, Angel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133408 | Malave Rodriguez, Francisco | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1660210 | Maldonado Blanco, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 1660210 | Maldonado Blanco, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 1950288 | Maldonado Fernandez, Marianel | ADDRESS ON FILE | | | | | | | |
| 1950288 | Maldonado Fernandez, Marianel | ADDRESS ON FILE | | | | | | | |
| 1689393 | Maldonado Fernández, Marianel | ADDRESS ON FILE | | | | | | | |
| 1689393 | Maldonado Fernández, Marianel | ADDRESS ON FILE | | | | | | | |
| 2133419 | Maldonado Figueroa, Gabino | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133362 | Maldonado Rivera, Nelly | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133368 | Maldonado Soto, Ivan | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1854455 | Maldonado Torres, Lydia E. | ADDRESS ON FILE | | | | | | | |
| 2133424 | Maldonado Valentin, Viviana | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2158547 | Maldonado, Zoraida Claudio | ADDRESS ON FILE | | | | | | | |
| 2158547 | Maldonado, Zoraida Claudio | ADDRESS ON FILE | | | | | | | |
| 2133448 | Mancebo Perez, Arelis | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2219388 | Mangual Rodriguez, Norma | ADDRESS ON FILE | | | | | | | |
| 2219388 | Mangual Rodriguez, Norma | ADDRESS ON FILE | | | | | | | |
| 2133384 | Mangual Vazquez, Maribel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133388 | Manners Richardson, Lessette | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133485 | Marcano Diaz, Hector | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133526 | Marengo Serrano, Amarilis | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133372 | Marquez Birriel, Wilfredo | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |

Exhibit J
Master Mailing List 5
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2133409 | Marquez Ruiz, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133523 | Marquez Santa, Eduardo | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133564 | Marrero Fernandez, Gilberto | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2106174 | Marrero Franco, Dinora Wilda | ADDRESS ON FILE | | | | | | | |
| 2106174 | Marrero Franco, Dinora Wilda | ADDRESS ON FILE | | | | | | | |
| 2133329 | Marrero Garcia, Rafael | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133093 | Marrero Robles, Juan | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133136 | Martell Barbosa, Hector | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133455 | Martinez Alicea, Linnette | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2239687 | Martinez Colon, Facunda | ADDRESS ON FILE | | | | | | | |
| 2133367 | Martinez Garcia, Magda | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133242 | Martinez Hernandez, Edwin | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133413 | Martinez Jordan, Miguel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2239175 | Martinez Malave, Luis G. | ADDRESS ON FILE | | | | | | | |
| 2133098 | Martinez Negron, Victor | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1867659 | Martinez Rivera, Milagros | ADDRESS ON FILE | | | | | | | |
| 1867659 | Martinez Rivera, Milagros | ADDRESS ON FILE | | | | | | | |
| 1867659 | Martinez Rivera, Milagros | ADDRESS ON FILE | | | | | | | |
| 1867659 | Martinez Rivera, Milagros | ADDRESS ON FILE | | | | | | | |
| 313113 | MARTINEZ SEIJO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 313113 | MARTINEZ SEIJO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 2169895 | MASON CAPITAL MASTER FUND LP | JONES DAY | 51 LOUISIANA AVENUE NW | | | WASHINGTON | DC | 20001 | |
| 1653376 | Mateo Bermudez, Vivian E. | ADDRESS ON FILE | | | | | | | |
| 1653376 | Mateo Bermudez, Vivian E. | ADDRESS ON FILE | | | | | | | |
| 1999791 | Mateo Santiago, Obdulia | ADDRESS ON FILE | | | | | | | |
| 1999791 | Mateo Santiago, Obdulia | ADDRESS ON FILE | | | | | | | |
| 2026361 | Matias Lebron, Irma L. | ADDRESS ON FILE | | | | | | | |
| 2026361 | Matias Lebron, Irma L. | ADDRESS ON FILE | | | | | | | |
| 2133373 | Matos Concepcion, Carlos | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2207681 | Matos Rohena, Francisco | ADDRESS ON FILE | | | | | | | |
| 2207681 | Matos Rohena, Francisco | ADDRESS ON FILE | | | | | | | |
| 2133321 | Medero Normandia, Edgardo | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133547 | Medero Normandia, Vanessa | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133376 | Medina Badillo, Victor | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133183 | Medina Castro, Luis | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133463 | Medina Garcia, Lorna M. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133543 | Medina Nazario, Josue A. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133545 | Melendnez Melendez, Marilourdes | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |

Exhibit J
Master Mailing List 5
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2133363 | Melendez Berrios, Victor | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133151 | Melendez Malonado, Grisel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133114 | Melendez Martinez, Carlos R. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133278 | Melendez Morales, Joseli | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133350 | Melendez Sojo, Edwin | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2197400 | Mendez Aviles, Norka | ADDRESS ON FILE | | | | | | | |
| 2197400 | Mendez Aviles, Norka | ADDRESS ON FILE | | | | | | | |
| 1481714 | Mendez Mendez, Marcelino | ADDRESS ON FILE | | | | | | | |
| 1481714 | Mendez Mendez, Marcelino | ADDRESS ON FILE | | | | | | | |
| 2133174 | Mendez Perez, Migna | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133088 | Mendoza Ruiz, Gloria | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133124 | Mercado Falcon, Sonia | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133276 | Millan Calderon, Enid | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133374 | Miranda Cristobal, Lilliam | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133190 | Miranda Gutierrez, Rosana | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133538 | Miranda Perez, Lisbeth | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133211 | Miranda Perez, Monica | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2161783 | Miranda Reyes, Juan B. | ADDRESS ON FILE | | | | | | | |
| 1945137 | Mojica Cruz, Ana Devora | ADDRESS ON FILE | | | | | | | |
| 2133209 | Mojica Fernandez, Fernando | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133418 | Mojica Ortiz, Gladys | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2205453 | Mojica Rosario, Yolanda | ADDRESS ON FILE | | | | | | | |
| 2133536 | Molina Cruz, Jessica | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133208 | Molina Cuevas, Elda | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133207 | Molina Cuevas, Jannette | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133403 | Molina Perez, Nurys | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2081547 | MONTALVO AMIEL, FELIX R | ADDRESS ON FILE | | | | | | | |
| 2133228 | Montalvo Torres, Edgar | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1573819 | MONTALVO VAZQUEZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 2133195 | Montanez, Carmen Albert | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133326 | Mora Munoz, Alfredo | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1957372 | Morales Colon, Carmen D. | ADDRESS ON FILE | | | | | | | |
| 1957372 | Morales Colon, Carmen D. | ADDRESS ON FILE | | | | | | | |
| 2240557 | Morales De Jesus, Alejandro | ADDRESS ON FILE | | | | | | | |
| 2240544 | Morales De Jesus, Alejandro | ADDRESS ON FILE | | | | | | | |
| 1355263 | MORALES DE JESUS, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 1355263 | MORALES DE JESUS, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 2133153 | Morales De Jesus, Rafael | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1969972 | Morales Figueroa, Zoraida | ADDRESS ON FILE | | | | | | | |

Exhibit J

Master Mailing List 5

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2133382 | Morales Gonzalez, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133233 | Morales Mateo, Carmen | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2155135 | Morales Morales, Candido R. | ADDRESS ON FILE | | | | | | | |
| 2133553 | Morales Olmo, Sonia | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133420 | Morales Oquendo, Ray | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133380 | Morales Rodriguez, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1677598 | Morales Rodriguez, Zoraida | ADDRESS ON FILE | | | | | | | |
| 1677598 | Morales Rodriguez, Zoraida | ADDRESS ON FILE | | | | | | | |
| 2133163 | Morales Tonge, Vanessa | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2201207 | Morales, Riquelmo | ADDRESS ON FILE | | | | | | | |
| 2239294 | Morell Pagan, Flor A. | ADDRESS ON FILE | | | | | | | |
| 2133282 | Moyeno Valle, Irma | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133268 | Moyet Rodriguez, Juan | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133551 | Muniz Torres, Cipriano | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133237 | Munoz Marrero, Axel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133203 | Nanasi Costa, Ahmed | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133491 | Narvaez Pons, Jacqueline | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133565 | Natal Rivera, Ana | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133100 | Natal Sanchez, Aurora | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133189 | Navarro Rodriguez, Regino | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133146 | Nazario Vinas, Ivette | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133113 | Negron Rodriguez, Elsa | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2085999 | Negron Santiago, Esmeralda | ADDRESS ON FILE | | | | | | | |
| 2012556 | Negron, Carlota Colon | ADDRESS ON FILE | | | | | | | |
| 2012556 | Negron, Carlota Colon | ADDRESS ON FILE | | | | | | | |
| 2153902 | NEUBERGER BERMAN | ADDRESS ON FILE | | | | | | | |
| 2133101 | Nieves Jusino, Andres | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2223011 | Nieves Molina, Felix | ADDRESS ON FILE | | | | | | | |
| 2133265 | Nieves Otero, Julia | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133444 | Nieves Reyes, Marilyn | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2156737 | NORTHROP GRUMMAN | ADDRESS ON FILE | | | | | | | |
| 2133150 | Novoa Garcia, Jose Luis | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1890529 | Nunez Falcon, Wilma | ADDRESS ON FILE | | | | | | | |
| 1890529 | Nunez Falcon, Wilma | ADDRESS ON FILE | | | | | | | |
| 2133302 | Nunez Rivera, Bernice | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1458877 | NUSTREAM COMMUNICATIONS INC. | HECTOR FIGUEROA VINCENTY ESQ. | CALLE SAN FRANCISCO 310 STE. 32 | | | SAN JUAN | PR | 00901 | |
| 1458877 | NUSTREAM COMMUNICATIONS INC. | PO BOX 9065080 | | | | SAN JUAN | PR | 00901 | |

Exhibit J

Master Mailing List 5

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2169891 | OAKTREE FORREST MULTI STRGY LLC SERI B | ADDRESS ON FILE | | | | | | | |
| 2169893 | OAKTREE VALUE OPPORTUNITIES FUND HOLDINGS, L.P. | ADDRESS ON FILE | | | | | | | |
| 2133182 | Ocasio Fernandez, Raul | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2041757 | Ocasio Figueroa, Lillian | ADDRESS ON FILE | | | | | | | |
| 2041757 | Ocasio Figueroa, Lillian | ADDRESS ON FILE | | | | | | | |
| 2133484 | Olazabal Garcia, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2087544 | Omar Lugo and Yessica Acevedonm and their conjugal Partnership | ADDRESS ON FILE | | | | | | | |
| 1839757 | Orabona Ocasio, Esther | ADDRESS ON FILE | | | | | | | |
| 2133115 | Orellana Rosado, Ricardo | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133359 | Ortiz Burgos, Orlando | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2238321 | Ortiz Castro, Betsy | ADDRESS ON FILE | | | | | | | |
| 2238396 | Ortiz Castro, Betsy | ADDRESS ON FILE | | | | | | | |
| 2133535 | Ortiz De Jesus, Roland D. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2205467 | Ortiz Figueroa, Franklin | ADDRESS ON FILE | | | | | | | |
| 2221873 | ORTIZ FIGUEROA, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 2133090 | Ortiz Gonzalez, Miguel A. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133393 | Ortiz Lopez, Mery | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2239169 | Ortiz Melendez, Irma Lissette | ADDRESS ON FILE | | | | | | | |
| 1841311 | ORTIZ MOLINA, LUZ S. | ADDRESS ON FILE | | | | | | | |
| 1841311 | ORTIZ MOLINA, LUZ S. | ADDRESS ON FILE | | | | | | | |
| 2133433 | Ortiz Navarro, Cesar | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133215 | Ortiz Olmo, Pamela | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133371 | Ortiz Ortiz, Wanda | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133297 | Ortiz Sanchez, Coraly | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133141 | Ortiz Santiago, Luis | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133142 | Ortiz Santiago, Luz | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133156 | Ortiz Zayas, Isander | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2238195 | Ortiz, Giovanni Alvarado | ADDRESS ON FILE | | | | | | | |
| 2238196 | Ortiz, Giovanni Alvarado | ADDRESS ON FILE | | | | | | | |
| 2239181 | Otero Carrion, Benito | ADDRESS ON FILE | | | | | | | |
| 1971866 | OVERMAN LEBRON, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 1971866 | OVERMAN LEBRON, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 2210670 | Padilla Garcia, Luis E | ADDRESS ON FILE | | | | | | | |
| 2210670 | Padilla Garcia, Luis E | ADDRESS ON FILE | | | | | | | |
| 2212093 | PADILLA GARCIA, LUIS E | ADDRESS ON FILE | | | | | | | |
| 2133398 | Padilla Munoz, Angel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |

Exhibit J

Master Mailing List 5

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 391561 | PADIN BASABE, IRIS E. | ADDRESS ON FILE | | | | | | | |
| 228801 | PADIN BASABE, IRIS ELISA | ADDRESS ON FILE | | | | | | | |
| 2240563 | Padro-Burgos, Edwin | ADDRESS ON FILE | | | | | | | |
| 2133221 | Pagan Flores, Astrid | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133308 | Pagan Garcia, Luz C. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1434308 | Panagopoulos, Pavlos | ADDRESS ON FILE | | | | | | | |
| 2133139 | Pastor Reyes, Luis | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133193 | Perez Carrion, Lourdes | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133299 | Perez Elvira, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133532 | Perez Guillermety, Irma | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2050660 | Perez Lopez, Gabriel | ADDRESS ON FILE | | | | | | | |
| 2050660 | Perez Lopez, Gabriel | ADDRESS ON FILE | | | | | | | |
| 2133149 | Perez Marquez, Ivelisse | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1669405 | Perez Otero, Carmen I. | ADDRESS ON FILE | | | | | | | |
| 1669405 | Perez Otero, Carmen I. | ADDRESS ON FILE | | | | | | | |
| 2133466 | Perez Rodriguez, Luis | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1959982 | PEREZ TORRES, FERNANDO E | ADDRESS ON FILE | | | | | | | |
| 2002763 | Perez Torres, Fernando E. | ADDRESS ON FILE | | | | | | | |
| 2002763 | Perez Torres, Fernando E. | ADDRESS ON FILE | | | | | | | |
| 2002763 | Perez Torres, Fernando E. | ADDRESS ON FILE | | | | | | | |
| 1615406 | Perez Torres, Fernando E. | ADDRESS ON FILE | | | | | | | |
| 2068552 | Perez Torres, Fernando E. | ADDRESS ON FILE | | | | | | | |
| 2133178 | Perez Torruellas, Jose R. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133217 | Perez Zapata, Dayna | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133315 | Pernes Rivera, Luis | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133515 | Pesante Ramos, Adelmarie | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133432 | Pizarro Calderon, Daniel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2197331 | Polidura Alers, Digna | ADDRESS ON FILE | | | | | | | |
| 2197331 | Polidura Alers, Digna | ADDRESS ON FILE | | | | | | | |
| 1993033 | Portalatin Colon, Lydia | ADDRESS ON FILE | | | | | | | |
| 1918580 | Portalatin Colon, Lydia | ADDRESS ON FILE | | | | | | | |
| 1993033 | Portalatin Colon, Lydia | ADDRESS ON FILE | | | | | | | |
| 2133475 | Prestamo Lozada, Barbara | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133447 | Quinones Moret, Josue | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2009924 | Raices Gonzalez, Sonia | ADDRESS ON FILE | | | | | | | |
| 1865240 | Ramirez Vega, Esther | ADDRESS ON FILE | | | | | | | |
| 2104215 | RAMOS AVILA, CLEMENCIA | ADDRESS ON FILE | | | | | | | |
| 2104215 | RAMOS AVILA, CLEMENCIA | ADDRESS ON FILE | | | | | | | |
| 1914781 | Ramos Ayala, Nilda Isabel | ADDRESS ON FILE | | | | | | | |

Exhibit J

Master Mailing List 5

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2133291 | Ramos Burgos, Edwin | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2204598 | Ramos Cosme, Domingo | ADDRESS ON FILE | | | | | | | |
| 2204598 | Ramos Cosme, Domingo | ADDRESS ON FILE | | | | | | | |
| 2133439 | Ramos Hernandez, Carlos | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133375 | Ramos Pagan, Luis | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133177 | Ramos Perez, Enoc | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133083 | Ramos Pitre, Daisy | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133369 | Ramos Quinones, Eluid | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2207000 | Ramos Rivera, Maria Del C. | ADDRESS ON FILE | | | | | | | |
| 2207000 | Ramos Rivera, Maria Del C. | ADDRESS ON FILE | | | | | | | |
| 2133086 | Ramos Rodriguez, Maria S. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133537 | Ramos Rosario, Carlos A. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2158654 | Ramos Sostre, Julia | ADDRESS ON FILE | | | | | | | |
| 2133458 | Ramos Velez, Jorge | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1467068 | Rancel Lopez, Julio | ADDRESS ON FILE | | | | | | | |
| 1467068 | Rancel Lopez, Julio | ADDRESS ON FILE | | | | | | | |
| 2133443 | Rechani Infanzon, Heidi | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2169931 | REDWOOD MASTER FUND LTD C/O REDWOOD CAPITAL MGMT | JONES DAY | 51 LOUISIANA AVENUE NW | | | WASHINGTON | DC | 20001 | |
| 2204107 | Reyes Clausell, Katherine | ADDRESS ON FILE | | | | | | | |
| 2133438 | Reyes Diaz, Jorge | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1690615 | Reyes Martinez, Carmen J | ADDRESS ON FILE | | | | | | | |
| 2133338 | Reyes Peguero, Gloria | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133320 | Reyes Serrano, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133415 | Reyes Sorto, Fredy | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133457 | Reyes Villegas, Orlando | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2238204 | Rivera Agosto, Angel L. | ADDRESS ON FILE | | | | | | | |
| 2238205 | Rivera Agostos, Angel L. | ADDRESS ON FILE | | | | | | | |
| 2133379 | Rivera Andaluz, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133452 | Rivera Aponte, Jorge | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1473409 | Rivera Aponte, Mayra | ADDRESS ON FILE | | | | | | | |
| 1473409 | Rivera Aponte, Mayra | ADDRESS ON FILE | | | | | | | |
| 1810256 | Rivera Ayala, Juan A | ADDRESS ON FILE | | | | | | | |
| 2133253 | Rivera Bello, Maria | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133279 | Rivera Calero, Julie | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133240 | Rivera Claudio, Aida | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2031362 | Rivera Collazo, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 2031362 | Rivera Collazo, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 2133091 | Rivera Collazo, Haydee | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |

Exhibit J

Master Mailing List 5

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2133277 | Rivera Collazo, Luis F. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133554 | Rivera Colon, Aurea E. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1847425 | Rivera Colon, Enrique | ADDRESS ON FILE | | | | | | | |
| 2133170 | Rivera Colon, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133159 | Rivera Corchado, Moysses | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133109 | Rivera Coriano, Lilliam | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133358 | Rivera Cubano, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133270 | Rivera Espinell, Aracelis | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1946329 | Rivera Guzman, Ilia Milagros | ADDRESS ON FILE | | | | | | | |
| 2133227 | Rivera Lebron, Juan | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133133 | Rivera Marrero, Luis | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133289 | Rivera Martinez, Fernando | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2062435 | Rivera Massini, Soraya | ADDRESS ON FILE | | | | | | | |
| 2133316 | Rivera Miranda, Alba Iris | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133222 | Rivera Orsini, Ivonne | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133471 | Rivera Ortiz, Juan | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133456 | Rivera Rivera, Edgar | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133087 | Rivera Rivera, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2197131 | Rivera Roche, Yubetsy | ADDRESS ON FILE | | | | | | | |
| 2197131 | Rivera Roche, Yubetsy | ADDRESS ON FILE | | | | | | | |
| 456980 | RIVERA RODRIGUEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 2126169 | Rivera Rodriguez, Maritza | ADDRESS ON FILE | | | | | | | |
| 2133224 | Rivera Santiago, Maria | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133243 | Rivera Vazquez, Vivian | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133442 | Rivera Vicens, Julio | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133122 | Robledo Rodriguez, Jacqueline | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133496 | Robles Korber, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2203680 | Robles Lopez, Yolanda | ADDRESS ON FILE | | | | | | | |
| 2206203 | Robles Lopez, Yolanda | ADDRESS ON FILE | | | | | | | |
| 2206203 | Robles Lopez, Yolanda | ADDRESS ON FILE | | | | | | | |
| 2220564 | Robles Lopez, Yolanda | ADDRESS ON FILE | | | | | | | |
| 2013850 | Roche Reyes, Vanessa Ivelisse | ADDRESS ON FILE | | | | | | | |
| 2013850 | Roche Reyes, Vanessa Ivelisse | ADDRESS ON FILE | | | | | | | |
| 2133232 | Rodriguez Algarin, Gisela | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133103 | Rodriguez Bernecer, Miguel A. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1482010 | Rodriguez Bracero, Amador | ADDRESS ON FILE | | | | | | | |
| 2133235 | Rodriguez Cruz, Ilka | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133116 | Rodriguez Diaz, Marilyn | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133434 | Rodriguez Dieppa, Leandro | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |

Exhibit J

Master Mailing List 5

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1265243 | Rodriguez Estrada, Anibal | ADDRESS ON FILE | | | | | | | |
| 1265243 | Rodriguez Estrada, Anibal | ADDRESS ON FILE | | | | | | | |
| 2133074 | Rodriguez Gonzalez, Samuel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 711607 | RODRIGUEZ GUILBE, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 711607 | RODRIGUEZ GUILBE, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 711607 | RODRIGUEZ GUILBE, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 2133548 | Rodriguez Lopez, Domingo | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133229 | Rodriguez Lozano, Jose J. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2094100 | Rodriguez Maldonado, Maria E. | ADDRESS ON FILE | | | | | | | |
| 2094100 | Rodriguez Maldonado, Maria E. | ADDRESS ON FILE | | | | | | | |
| 2133075 | Rodriguez Mejias, Osvaldo | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2215887 | Rodriguez Mercado, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 2215887 | Rodriguez Mercado, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 2133102 | Rodriguez Ortiz, Irma | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133213 | Rodriguez Rios, Joany | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1730083 | Rodriguez Rios, Johnny | ADDRESS ON FILE | | | | | | | |
| 1730083 | Rodriguez Rios, Johnny | ADDRESS ON FILE | | | | | | | |
| 1730083 | Rodriguez Rios, Johnny | ADDRESS ON FILE | | | | | | | |
| 2133089 | Rodriguez Rodriguez, Nelson | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133287 | Rodriguez Rodriguez, Sylvia | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133171 | Rodriguez Rosa, Luis | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133309 | Rodriguez Sanchez, Javier | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133284 | Rodriguez Toledo, Maria de Lourdes | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1971977 | Rodriguez Torres, Bienvenido | ADDRESS ON FILE | | | | | | | |
| 1965209 | RODRIGUEZ TORRES, CECILIA | ADDRESS ON FILE | | | | | | | |
| 1965209 | RODRIGUEZ TORRES, CECILIA | ADDRESS ON FILE | | | | | | | |
| 2049143 | Rodriguez Torres, Maria M. | ADDRESS ON FILE | | | | | | | |
| 2049143 | Rodriguez Torres, Maria M. | ADDRESS ON FILE | | | | | | | |
| 2133542 | Rodriguez Vazquez, Cynthia A. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133416 | Rodriguez Velez, Marcelo | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 839893 | Rodriguez, Alba Collado | ADDRESS ON FILE | | | | | | | |
| 2206714 | Rodriguez, Nidsa E. | ADDRESS ON FILE | | | | | | | |
| 2206714 | Rodriguez, Nidsa E. | ADDRESS ON FILE | | | | | | | |
| 2211956 | Rohena, Francisco Matos | ADDRESS ON FILE | | | | | | | |
| 2211956 | Rohena, Francisco Matos | ADDRESS ON FILE | | | | | | | |
| 2065347 | Rojas Rivera, Elsa | ADDRESS ON FILE | | | | | | | |
| 2065347 | Rojas Rivera, Elsa | ADDRESS ON FILE | | | | | | | |
| 2133569 | Rolon Castillo, Maria del C. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit J
Master Mailing List 5
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2133249 | Rolon Castillo, Orlando | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133144 | Rolon Colon, Marcos | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133571 | Roman Torres, Maileen | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133337 | Romero Ramirez, Ricardo | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2205178 | Romero, Dimari | ADDRESS ON FILE | | | | | | | |
| 2205178 | Romero, Dimari | ADDRESS ON FILE | | | | | | | |
| 2133262 | Roque Cruz, Maria Del L | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133488 | Rosa Escudero, Justiniano | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2239640 | Rosa Laboy, Luz Mercedes | ADDRESS ON FILE | | | | | | | |
| 2133313 | Rosa Saavedra, Pedro | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133546 | Rosa Saavedra, Yaritza | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133518 | Rosa Torres, Enrique | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2189226 | Rosado Colon, Alejandro | ADDRESS ON FILE | | | | | | | |
| 2133264 | Rosado De Jesus, Gabriel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1470471 | Rosado Medina, Javier | ADDRESS ON FILE | | | | | | | |
| 1470471 | Rosado Medina, Javier | ADDRESS ON FILE | | | | | | | |
| 2239633 | Rosado Rivera, Juan A. | ADDRESS ON FILE | | | | | | | |
| 2133127 | Rosado Santiago, William | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133204 | Rosario Caballero, Fidel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133412 | Rosario Echeverria, Glorimar | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133218 | Rosario Hernandez, Noel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1499151 | Rosario Maldonado, Olga | ADDRESS ON FILE | | | | | | | |
| 2133081 | Rosario Melendez, Jaime | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133386 | Rosario Morales, Onix | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2239292 | Rosario Ortiz, Mildred E. | ADDRESS ON FILE | | | | | | | |
| 2133147 | Rosario Rivera, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133148 | Rosario Rivera, Miguel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133167 | Rosario Vargas, Vivian | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2214387 | Rosario, Yolanda Mojica | ADDRESS ON FILE | | | | | | | |
| 2222204 | Rosario, Yolanda Mojica | ADDRESS ON FILE | | | | | | | |
| 1562140 | Rosas Velez, Cesar | ADDRESS ON FILE | | | | | | | |
| 1562140 | Rosas Velez, Cesar | ADDRESS ON FILE | | | | | | | |
| 2133520 | Rucci Torres, Clarissa | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133423 | Ruiz Alvarez, Jorge | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1658912 | Ruiz Asprilla, Juan | ADDRESS ON FILE | | | | | | | |
| 1658912 | Ruiz Asprilla, Juan | ADDRESS ON FILE | | | | | | | |
| 2133169 | Ruiz Garcia, Luis | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133440 | Ruiz Rivera, Alex | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133353 | Ruiz Ruiz, Arnaldo | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |

Exhibit J

Master Mailing List 5

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2133158 | Ruiz Velez, Eduardo | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133516 | Ruscallenda Reyes, Soledad | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133396 | Russe Berrios, Hector | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133301 | Saavedra Velazquez, Maritza | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2114798 | Saez Saez, Ruth R | ADDRESS ON FILE | | | | | | | |
| 2114798 | Saez Saez, Ruth R | ADDRESS ON FILE | | | | | | | |
| 2238207 | Salud Integral de la Montana | John E. Mudd | P.O. Box 194134 | | | San Juan | PR | 00919 | |
| 2238206 | Salud Integral de la Montana | John E. Mudd | P.O. Box 194134 | | | San Juan | PR | 00919-4134 | |
| 2238207 | Salud Integral de la Montana | P.O. Box 515 | | | | Naranjito | PR | 00719 | |
| 1683106 | SALVA ACOSTA, LUIS | ADDRESS ON FILE | | | | | | | |
| 1683106 | SALVA ACOSTA, LUIS | ADDRESS ON FILE | | | | | | | |
| 2133562 | Sanchez Bonilla, Sheila | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133402 | Sanchez Casiano, Guillermo | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133559 | Sanchez Colon, Jerimar Y. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2047526 | SANCHEZ GARCIA, CARLOS G | ADDRESS ON FILE | | | | | | | |
| 2047526 | SANCHEZ GARCIA, CARLOS G | ADDRESS ON FILE | | | | | | | |
| 1396490 | SANCHEZ GUADIANA, MARIA | 1711 PASCO LAW COLONIAS | | | | PONCE | PR | 00717 | |
| 1396490 | SANCHEZ GUADIANA, MARIA | C/O LCDO. CARLOS J. GARCIA MORALES | PO BOX 800296 | | | COTO LAUREL | PR | 00780-0296 | |
| 2133390 | Sanchez Navarro, Justino | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2239624 | Sanchez Reyes, William | ADDRESS ON FILE | | | | | | | |
| 2133212 | Sanchez Rojas, Brenda I. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2167807 | Sanchez Velazquez, Norma I. | ADDRESS ON FILE | | | | | | | |
| 2133473 | Sanchez William, Edgardo | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1753907 | Sanchez, Zoedymarie | ADDRESS ON FILE | | | | | | | |
| 593342 | SANDERS MUNOZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 593342 | SANDERS MUNOZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 593342 | SANDERS MUNOZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 2133472 | Sandoval Melendez, Saul | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133239 | Santa Rodriguez, Jesus | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133080 | Santaella Diaz, Sergiomar | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133119 | Santana Vazquez, Carlos | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133132 | Santiago Adorno, Blanca I. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133503 | Santiago Cancel, Confesor | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133258 | Santiago Gelabert, Micky | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133501 | Santiago Gonzalez, Saul | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133421 | Santiago Guzman, Merari | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133506 | Santiago Irizarry, Alfredo | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133072 | Santiago Lopez, Maria del M. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |

Exhibit J
Master Mailing List 5
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2133263 | Santiago Luciano, Gramary | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133336 | Santiago Maldonado, Anselmo | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1848524 | Santiago Martinez, Domingo | ADDRESS ON FILE | | | | | | | |
| 1848524 | Santiago Martinez, Domingo | ADDRESS ON FILE | | | | | | | |
| 2153344 | Santiago Martinez, Maria L. | ADDRESS ON FILE | | | | | | | |
| 2133205 | Santiago Mateo, Leonardo | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133479 | Santiago Montes, Ysuannette | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133254 | Santiago Oliveri, Charlotte | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133513 | Santiago Reyes, Luis | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133476 | Santiago Rivas, Wilfredo | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2239167 | Santiago Rosado, Aida A. | ADDRESS ON FILE | | | | | | | |
| 2221963 | Santiago Vega, Maritza | ADDRESS ON FILE | | | | | | | |
| 2133078 | Santiago Vzquez, Caleb | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1815369 | Santos Diaz, Julio L. | ADDRESS ON FILE | | | | | | | |
| 2239171 | Santos Malave, Sonia N. | ADDRESS ON FILE | | | | | | | |
| 2133357 | Santos Santos, Nyrma | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133128 | Seda Rivera, Ivonne | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2239626 | Serrano Hernandez, Nelson | ADDRESS ON FILE | | | | | | | |
| 2239635 | Serrano Hernandez, Nelson | ADDRESS ON FILE | | | | | | | |
| 2239653 | Serrano Hernandez, Nelson | ADDRESS ON FILE | | | | | | | |
| 1938902 | SERRANO LAUREANO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1938902 | SERRANO LAUREANO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 2133231 | Serrano Medina, Emelyn | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133558 | Serrano Ramos, Hector E. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133267 | Serrano Robles, Carmen | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2239179 | Serrano Soto, Dominga | ADDRESS ON FILE | | | | | | | |
| 770834 | SERVIDORES PÚBLICOS UNIDOS | JUNTA DE SUPERVISION FISCAL: HERMANN D. BAUER-ÁLVAREZ (DE O'NEILL & BORGES) | O'NEILL & BORGES: AMERICAN INTERNATIONAL PLAZA | 250 MUÑOZ RIVERA AVE. SUITE 800 | | SAN JUAN | PR | 00918-1813 | |
| 770836 | SERVIDORES PÚBLICOS UNIDOS | MARTIN J. BIENENSTOCK, RALPH C. FERRARA, STEPHEN L. RATNER, TIMOTHY W. MUNGOVAN, CHANTEL L. FEBUS, MICHAEL R. HACKETT, SCOTT RUTSKY, EHUD BARAK, MAJA ZERAL, PHILIP M. ABELSON, Y CHRIS THEODORIDIS (DE PROSKAUER ROSE) | 11 TIMES SQUARE | | | NEW YORK | NY | 10036 | |
| 2133097 | Siberon Maldonado, Miguel A. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133511 | Silen Beltran, Francisco | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |

Exhibit J

Master Mailing List 5

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2133461 | Silva Collazo, Armando | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133555 | Silva Heylinger, Madeline | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2239288 | Silva Laracuente, Carmen | ADDRESS ON FILE | | | | | | | |
| 2240572 | Silver Point Capital, L.P. as Transferee of Puerto Rico BAN (CE) LLC | Attn: Credit Admin | 2 Greenwich Plaza | | | Greenwich | CT | 06830 | |
| 2240574 | Silver Point Capital, L.P. as Transferee of Puerto Rico BAN (CI) LLC | Attn: Credit Admin | 2 Greenwich Plaza | | | Greenwich | CT | 06830 | |
| 2240573 | Silver Point Capital, L.P. as Transferee of Puerto Rico BAN (CIII) LLC | Attn: Credit Admin | 2 Greenwich Plaza | | | Greenwich | CT | 06830 | |
| 2240580 | Silver Point Capital, L.P. as Transferee of Puerto Rico BAN (IV) LLC | Attn: Credit Admin | 2 Greenwich Plaza | | | Greenwich | CT | 06830 | |
| 2240575 | Silver Point Capital, L.P. as Transferee of Puerto Rico BAN (V) LLC | Attn: Credit Admin | 2 Greenwich Plaza | | | Greenwich | CT | 06830 | |
| 2240578 | Silver Point Capital, L.P. as Transferee of Puerto Rico BAN (VL) LLC | Attn: Credit Admin | 2 Greenwich Plaza | | | Greenwich | CT | 06830 | |
| 2133514 | Sobrado Cantres, Mariselle | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133070 | Soler Estarlich, Acela | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133525 | Sostre Gonzalez, Helga | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133121 | Sostre Marcano, Samuel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133198 | Soto Nieves, Lumary | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133280 | Stella Diaz, Hiram A. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133474 | Subero Collazo, Rafael | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2169950 | SV CREDIT, L.P. | JONES DAY | 51 LOUISIANA AVENUE NW | | | WASHINGTON | DC | 20001 | |
| 2133427 | Tamariz Vargas, Celia | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133417 | Tejero Rodriguez, Maricelly | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2146140 | The Bank of New York Mellon | Attn: Eric A. Schaffer, Esq | c/o Reed Smith LLP | 225 Fifth Avenue, Suite 1200 | | Pittsburgh | PA | 15222 | |
| 2152010 | THE BANK OF NEW YORK MELLON | C/O REED SMITH LLP | ATTN: ERIC A. SCHAFFER | 225 FIFTH AVENUE, SUITE 1200 | | PITTSBURGH | PA | 15222 | |

Exhibit J

Master Mailing List 5

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2151010 | THE BANK OF NEW YORK MELLON | C/O REED SMITH LLP | ATTN: ERIC A. SCHAFFER, ESQ | 225 FIFTH AVENUE, SUITE 1200 | | PITTSBURGH | PA | 15222 | |
| 2152011 | THE BANK OF NEW YORK MELLON/FMS BONDS, INC. | ADDRESS ON FILE | | | | | | | |
| 2151011 | THE BANK OF NEW YORK MELLON/FMSBONDS, INC. | C/O REED SMITH LLP | ATTN: ERIC A. SCHAFFER, ESQ | 225 FIFTH AVENUE, SUITE 1200 | | PITTSBURGH | PA | 15222 | |
| 2152012 | THE BANK OF NEW YORK MELLON/MELLON TRUST OF NEW ENGLAND, NATIONAL ASSOCIATION | C/O REED SMITH LLP | ATTN: ERIC A. SCHAFFER | 225 FIFTH AVENUE, SUITE 1200 | | PITTSBURGH | PA | 15222 | |
| 2151012 | THE BANK OF NEW YORK MELLON/MELLON TRUST OF NEW ENGLAND, NATIONAL ASSOCIATION | C/O REED SMITH LLP | ATTN: ERIC A. SCHAFFER, ESQ | 225 FIFTH AVENUE, SUITE 1200 | | PITTSBURGH | PA | 15222 | |
| 2152013 | THE BANK OF NEW YORK MELLON/NOMURA BANK INT'L PLC | C/O REED SMITH LLP | ATTN: ERIC A. SCHAFFER | 225 FIFTH AVENUE, SUITE 1200 | | PITTSBURGH | PA | 15222 | |
| 2133099 | Toledo Gonzalez, Carlos | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133563 | Toledo Santiago, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133334 | Toro Martinez, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2197835 | Torres Arocho, Lissette | ADDRESS ON FILE | | | | | | | |
| 2197835 | Torres Arocho, Lissette | ADDRESS ON FILE | | | | | | | |
| 2133365 | Torres Camacho, Isa | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133199 | Torres Carrero, Brenda | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133453 | Torres Cruz, Miguel E. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133092 | Torres Daz, Sonia | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 551109 | TORRES DE LEON, AIDA L | ADDRESS ON FILE | | | | | | | |
| 551109 | TORRES DE LEON, AIDA L | ADDRESS ON FILE | | | | | | | |
| 2233778 | Torres Fernandez, Efrain | ADDRESS ON FILE | | | | | | | |
| 2075781 | Torres Gonzalez, Maria de los A. | ADDRESS ON FILE | | | | | | | |
| 2075781 | Torres Gonzalez, Maria de los A. | ADDRESS ON FILE | | | | | | | |
| 1627532 | Torres Guzman, Maria | ADDRESS ON FILE | | | | | | | |
| 2133085 | Torres Lopez, Melvin | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133068 | Torres Luznariz, Alex | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133201 | Torres Morales, Jaime | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133459 | Torres Ortega, Carmen | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133250 | Torres Ortiz, Gerardo | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133117 | Torres Santana, Ana | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2040169 | Torres Santiago, Sonia M. | ADDRESS ON FILE | | | | | | | |

Exhibit J
Master Mailing List 5
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2133140 | Torres Suarez, Carlos | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1769540 | Toyota De Puerto Rico Corp. | ADDRESS ON FILE | | | | | | | |
| 1769540 | Toyota De Puerto Rico Corp. | ADDRESS ON FILE | | | | | | | |
| 2033828 | TRASLADOS MEDICOS DE PUERTO RICO | ADDRESS ON FILE | | | | | | | |
| 2033828 | TRASLADOS MEDICOS DE PUERTO RICO | ADDRESS ON FILE | | | | | | | |
| 2133445 | Traverzo Mendez, Darisabel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133160 | Trigo Castillo, Jose B. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2036785 | Trinidad De Clemente, Sonia Noemi | ADDRESS ON FILE | | | | | | | |
| 2036785 | Trinidad De Clemente, Sonia Noemi | ADDRESS ON FILE | | | | | | | |
| 561001 | TRIPLE-S PROPIEDAD INC | OFICINA DEL COMISIONADO SEGURO | PO BOX 8330 | | | SAN JUAN | PR | 00910-8330 | |
| 2054505 | Unipo Architechts, Engineers and Planners | Griselle M. Alvarez, Attorney | RSM Puerto Rico | 1000 San Roberto Street, Reparto Loyola | | San Juan | PR | 00922 | |
| 2054505 | Unipo Architechts, Engineers and Planners | Po Box 10914 | | | | San Juan | PR | 00922-0914 | |
| 52835 | VALENTIN RAMOS, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 52835 | VALENTIN RAMOS, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 2140847 | Vargas Alicea, Angel Luis | ADDRESS ON FILE | | | | | | | |
| 2238203 | Vargas Alvarez, Ignacio | ADDRESS ON FILE | | | | | | | |
| 2133492 | Vargas Cordero, Christopher | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133296 | Vargas Diaz, Melissa | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133138 | Vargas Montalvo, Dixon | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133251 | Vargas Roman, Alfonso | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2240553 | Vazquez Danois, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 2133079 | Vazquez De Aza, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133469 | Vazquez Olivero, Rebecca | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2207197 | Vazquez Rivera, Arnaldo | ADDRESS ON FILE | | | | | | | |
| 2207197 | Vazquez Rivera, Arnaldo | ADDRESS ON FILE | | | | | | | |
| 2133352 | Vazquez Rivera, Carlos | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133366 | Vazquez Rivera, Fernando | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133303 | Vazquez Sanabria, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133286 | Vazquez Velazquez, Janet | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133464 | Vega Hernandez, Mariela | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2216288 | Vega Lugo, Jose I. | ADDRESS ON FILE | | | | | | | |
| 1366124 | VEGA RODRIGUEZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| 1366124 | VEGA RODRIGUEZ, RADAMES | ADDRESS ON FILE | | | | | | | |

Exhibit J

Master Mailing List 5

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2102232 | Vega Zayas, Fernando L. | ADDRESS ON FILE | | | | | | | |
| 2102232 | Vega Zayas, Fernando L. | ADDRESS ON FILE | | | | | | | |
| 577720 | Velazquez Aponte, Alice M | ADDRESS ON FILE | | | | | | | |
| 2133134 | Velazquez Delgado, Alexandra | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133462 | Velazquez Guardiola, Mario | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133164 | Velez Echevarria, Luis | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133214 | Verdejo Colon, Marcelo M. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133327 | Vicens Davila, Jonathan | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133407 | Viera Andrade, Miguel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2001864 | Villafane Rivera, Aracelis | ADDRESS ON FILE | | | | | | | |
| 2133082 | Villanueva Sosa, Ruth | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133499 | Villegas Estrada, Aleria | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133431 | Villegas Levis, Noelis | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133539 | Virella Garcia, Carlos | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133349 | Viruet Ramos, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133397 | Zayas Rodriguez, Mayra | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |