Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1427441 | AALAEI, SOPHIE | ADDRESS ON FILE | | | | | | | |
| 433 | ABCS FOR SUCCESS LLC | RECORDS DEPT | 4649 PONCE DE LEON BLVD STE 404 | | | CORAL GABLES | FL | 33146-2121 | |
| 504 | ABDRIEL CARDONA MERCADO | ADDRESS ON FILE | | | | | | | |
| 2133312 | Abreu Avila, Iris | ADDRESS ON FILE | | | | | | | |
| 2133399 | Abreu Luciano, Porfirio | ADDRESS ON FILE | | | | | | | |
| 2133120 | Abreu Ortiz, Wanda | ADDRESS ON FILE | | | | | | | |
| 2133504 | Abreu Rodriguez, Miriam | ADDRESS ON FILE | | | | | | | |
| 1410 | ACABEO SEMIDEY, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 1410 | ACABEO SEMIDEY, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 1910461 | Acevedo Acevedo, Noemi | ADDRESS ON FILE | | | | | | | |
| 1910461 | Acevedo Acevedo, Noemi | ADDRESS ON FILE | | | | | | | |
| 1796 | ACEVEDO BURGOS, RANDY | ADDRESS ON FILE | | | | | | | |
| 2001208 | Acevedo Carmona, David | ADDRESS ON FILE | | | | | | | |
| 2001208 | Acevedo Carmona, David | ADDRESS ON FILE | | | | | | | |
| 2001208 | Acevedo Carmona, David | ADDRESS ON FILE | | | | | | | |
| 2001208 | Acevedo Carmona, David | ADDRESS ON FILE | | | | | | | |
| 2113667 | Acevedo Concepcion, Lourdes Esther | ADDRESS ON FILE | | | | | | | |
| 2076453 | Acevedo Cordero, Alice  W. | ADDRESS ON FILE | | | | | | | |
| 2248081 | Acevedo de Nunez, Maritza | ADDRESS ON FILE | | | | | | | |
| 2133281 | Acevedo Del Valle, Orlando | ADDRESS ON FILE | | | | | | | |
| 1556234 | Acevedo Gonzalez, Bernardo | ADDRESS ON FILE | | | | | | | |
| 1556550 | Acevedo Gonzalez, Bernardo | ADDRESS ON FILE | | | | | | | |
| 1556234 | Acevedo Gonzalez, Bernardo | ADDRESS ON FILE | | | | | | | |
| 1556234 | Acevedo Gonzalez, Bernardo | ADDRESS ON FILE | | | | | | | |
| 1556550 | Acevedo Gonzalez, Bernardo | ADDRESS ON FILE | | | | | | | |
| 1556550 | Acevedo Gonzalez, Bernardo | ADDRESS ON FILE | | | | | | | |
| 1556234 | Acevedo Gonzalez, Bernardo | ADDRESS ON FILE | | | | | | | |
| 1556234 | Acevedo Gonzalez, Bernardo | ADDRESS ON FILE | | | | | | | |
| 1490326 | Acevedo Guzman, Janielis | ADDRESS ON FILE | | | | | | | |
| 1490326 | Acevedo Guzman, Janielis | ADDRESS ON FILE | | | | | | | |
| 719435 | ACEVEDO HERNANDEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 719435 | ACEVEDO HERNANDEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 2016482 | Acevedo Munoz, Antonio | ADDRESS ON FILE | | | | | | | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2133381 | Acevedo Orama, Cecilio | ADDRESS ON FILE | | | | | | | |
| 777943 | ACEVEDO ORTA, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 1456978 | Acevedo Pagan, Hector | ADDRESS ON FILE | | | | | | | |
| 1456978 | Acevedo Pagan, Hector | ADDRESS ON FILE | | | | | | | |
| 1627580 | Acevedo Ponce, Maira | ADDRESS ON FILE | | | | | | | |
| 1627580 | Acevedo Ponce, Maira | ADDRESS ON FILE | | | | | | | |
| 8725 | Acevedo Quinones, Aida | ADDRESS ON FILE | | | | | | | |
| 8725 | Acevedo Quinones, Aida | ADDRESS ON FILE | | | | | | | |
| 3812 | Acevedo Rentas, Rosa A. | ADDRESS ON FILE | | | | | | | |
| 2011491 | Acevedo Rodriguez, Maria del | ADDRESS ON FILE | | | | | | | |
| 423796 | ACEVEDO RUBIO, RAMON | ADDRESS ON FILE | | | | | | | |
| 2072806 | Acevedo Sepulveda, Ilia Raquel | ADDRESS ON FILE | | | | | | | |
| 2072806 | Acevedo Sepulveda, Ilia Raquel | ADDRESS ON FILE | | | | | | | |
| 2133196 | Acevedo Torres, Angel | ADDRESS ON FILE | | | | | | | |
| 1769653 | Acosta Aviles, Alfonso | ADDRESS ON FILE | | | | | | | |
| 1769653 | Acosta Aviles, Alfonso | ADDRESS ON FILE | | | | | | | |
| 1973310 | Acosta Escalera, Jose | ADDRESS ON FILE | | | | | | | |
| 1638982 | Acosta Luciano, Gloria M | ADDRESS ON FILE | | | | | | | |
| 4288 | Acosta Matos, Benjamin | ADDRESS ON FILE | | | | | | | |
| 1602475 | Acosta Muñiz, Mayra I | ADDRESS ON FILE | | | | | | | |
| 1498528 | Acosta Pellecier, Janice | ADDRESS ON FILE | | | | | | | |
| 1498528 | Acosta Pellecier, Janice | ADDRESS ON FILE | | | | | | | |
| 2133283 | Acosta Rodriguez, Karen | ADDRESS ON FILE | | | | | | | |
| 1860520 | Acosta Rodriguez , Maribel | ADDRESS ON FILE | | | | | | | |
| 2247875 | Ad Hoc Group of Noteholders of FGIC-Insured Notes | Cordova & Dick, LLC | Attn: Brian M. Dick Biascoechea | #403 Calle 12 de Octubre | Urb. El Vedado | San Juan | PR | 00918 | |
| 2247876 | Ad Hoc Group of Noteholders of FGIC-Insured Notes | Cordova & Dick, LLC | Attn: Brian M. Dick Biascoechea | PO Box 194021 | | San Juan | PR | 00919-4021 | |
| 2247874 | Ad Hoc Group of Noteholders of FGIC-Insured Notes | Sheppard Mullin Richter & Hampton LLP | Attn: Lawrence A. Larose, Nirav Bhatt | 30 Rockefeller Plaza | | New York | NY | 10112 | |
| 4949 | ADA DEL C THILLET CORREA | ADDRESS ON FILE | | | | | | | |
| 5322 | ADAM DUCHASNE MARRERO | ADDRESS ON FILE | | | | | | | |
| 726014 | ADDARICH RIVERA, MYRNA R | ADDRESS ON FILE | | | | | | | |
| 726014 | ADDARICH RIVERA, MYRNA R | ADDRESS ON FILE | | | | | | | |
| 601651 | ADELINA CRUZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 2133557 | Adorna Esquinlin, Milisa | ADDRESS ON FILE | | | | | | | |
| 2013501 | Adorno Adorno, Carmen M. | ADDRESS ON FILE | | | | | | | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2133524 | Adrian Baez, Ramon | ADDRESS ON FILE | | | | | | | |
| 6558 | ADSEF / LUIS A COSME RIVERA | ADDRESS ON FILE | | | | | | | |
| 1486264 | AES Puerto Rico L.P | Sidley Austin LLP | Attn: Duston K. McFaul and Maegan Quejada | 1000 Louisiana Street | Suite 5900 | Houston | TX | 77002 | |
| 2247622 | AGM Properties Corporation | Landrau Rivera & Assoc | Attn:  Noemi Landrau Rivera | PO Box 270219 | | San Juan | PR | 00927-0219 | |
| 2247620 | AGM PROPERTIES CORPORATION | LANDRAU RIVERA & ASSOC. | Noemí Landrau Rivera | PO Box 270219 | | San Juan | PR | 00927-0219 | |
| 778261 | AGOSTINI BERRIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 1640291 | Agosto Bencebi, Julia | ADDRESS ON FILE | | | | | | | |
| 1640291 | Agosto Bencebi, Julia | ADDRESS ON FILE | | | | | | | |
| 7323 | AGOSTO CLEMENTE, GISELLE | ADDRESS ON FILE | | | | | | | |
| 1647986 | Agosto Cruz , Migdalia | ADDRESS ON FILE | | | | | | | |
| 1647986 | Agosto Cruz , Migdalia | ADDRESS ON FILE | | | | | | | |
| 1647986 | Agosto Cruz , Migdalia | ADDRESS ON FILE | | | | | | | |
| 2014420 | AGOSTO DIAZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 1961876 | Agosto Figueroa, Yaritza | ADDRESS ON FILE | | | | | | | |
| 2248005 | Agosto Rodriguez, Hilda | ADDRESS ON FILE | | | | | | | |
| 2220027 | Agosto Sanabria, Deborah | ADDRESS ON FILE | | | | | | | |
| 2220027 | Agosto Sanabria, Deborah | ADDRESS ON FILE | | | | | | | |
| 2220027 | Agosto Sanabria, Deborah | ADDRESS ON FILE | | | | | | | |
| 2220027 | Agosto Sanabria, Deborah | ADDRESS ON FILE | | | | | | | |
| 1577593 | AGOSTO SANTANA, ALEXIE | ADDRESS ON FILE | | | | | | | |
| 1577593 | AGOSTO SANTANA, ALEXIE | ADDRESS ON FILE | | | | | | | |
| 2053787 | Agosto Torres, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 2114580 | AGOSTO TORRES, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 2114580 | AGOSTO TORRES, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 2114580 | AGOSTO TORRES, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 2053787 | Agosto Torres, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 2114580 | AGOSTO TORRES, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 7797 | Agosto Vargas, Milagros Maraimo | ADDRESS ON FILE | | | | | | | |
| 7797 | Agosto Vargas, Milagros Maraimo | ADDRESS ON FILE | | | | | | | |
| 7797 | Agosto Vargas, Milagros Maraimo | ADDRESS ON FILE | | | | | | | |
| 7797 | Agosto Vargas, Milagros Maraimo | ADDRESS ON FILE | | | | | | | |
| 1978913 | Agosto Vargos, Milagros Muraimo | ADDRESS ON FILE | | | | | | | |
| 1978913 | Agosto Vargos, Milagros Muraimo | ADDRESS ON FILE | | | | | | | |
| 1978913 | Agosto Vargos, Milagros Muraimo | ADDRESS ON FILE | | | | | | | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1978913 | Agosto Vargos, Milagros Muraimo | ADDRESS ON FILE | | | | | | | |
| 1904963 | Agosto Vega, Iris N | ADDRESS ON FILE | | | | | | | |
| 247550 | AGUAYO DIAZ, JOSE FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 247550 | AGUAYO DIAZ, JOSE FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 57663 | AGUAYO MENDOZA, BRENDALISSE | ADDRESS ON FILE | | | | | | | |
| 249009 | AGUIAR HIDALGO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 603103 | AIDA ROSA VELEZ RENTAS | ADDRESS ON FILE | | | | | | | |
| 2249743 | Ailda Illas and Ramonita Guerra | ADDRESS ON FILE | | | | | | | |
| 9238 | AILEEN SOTO DELGADO | ADDRESS ON FILE | | | | | | | |
| 1646734 | Aimee Raices/Alfonos Rossy Millan | ADDRESS ON FILE | | | | | | | |
| 1542139 | AJAG y Lavinia Garcia Cuebas | ADDRESS ON FILE | | | | | | | |
| 1542139 | AJAG y Lavinia Garcia Cuebas | ADDRESS ON FILE | | | | | | | |
| 2133483 | Alamo Rodriguez, Lourdes | ADDRESS ON FILE | | | | | | | |
| 603452 | ALAN L TORRES SALGADO | ADDRESS ON FILE | | | | | | | |
| 1933768 | Alberdi Torres, Maite | ADDRESS ON FILE | | | | | | | |
| 1933768 | Alberdi Torres, Maite | ADDRESS ON FILE | | | | | | | |
| 1675400 | Albert Torres, Jannette | ADDRESS ON FILE | | | | | | | |
| 2153708 | Alberto Hernandez, Jose | ADDRESS ON FILE | | | | | | | |
| 10520 | ALBERTO J MELENDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 1653035 | ALBETORIO DIAZ, MARIA  E | ADDRESS ON FILE | | | | | | | |
| 1653035 | ALBETORIO DIAZ, MARIA  E | ADDRESS ON FILE | | | | | | | |
| 1653035 | ALBETORIO DIAZ, MARIA  E | ADDRESS ON FILE | | | | | | | |
| 1653035 | ALBETORIO DIAZ, MARIA  E | ADDRESS ON FILE | | | | | | | |
| 1685809 | Albino , Jamilette  Perez | ADDRESS ON FILE | | | | | | | |
| 1650661 | Albino Dominguez, Yanira | ADDRESS ON FILE | | | | | | | |
| 1650661 | Albino Dominguez, Yanira | ADDRESS ON FILE | | | | | | | |
| 10894 | ALBINO MARTINEZ, ANA H | ADDRESS ON FILE | | | | | | | |
| 1668777 | Albino, Jamilette  Perez | ADDRESS ON FILE | | | | | | | |
| 1668777 | Albino, Jamilette  Perez | ADDRESS ON FILE | | | | | | | |
| 1737662 | Aldarondo Perez, Rafael R. | ADDRESS ON FILE | | | | | | | |
| 2154696 | Alduende Colon, Jose  A | ADDRESS ON FILE | | | | | | | |
| 2208834 | Alegria Gandia, Gerardo V. | ADDRESS ON FILE | | | | | | | |
| 11511 | ALEJANDRO A QUILES GARCIA | ADDRESS ON FILE | | | | | | | |
| 11714 | ALEJANDRO LOPEZ, ZAMARA | ADDRESS ON FILE | | | | | | | |
| 11714 | ALEJANDRO LOPEZ, ZAMARA | ADDRESS ON FILE | | | | | | | |
| 11714 | ALEJANDRO LOPEZ, ZAMARA | ADDRESS ON FILE | | | | | | | |
| 851930 | ALEJANDRO ORTIZ, JOSE  A. | ADDRESS ON FILE | | | | | | | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 851930 | ALEJANDRO ORTIZ, JOSE  A. | ADDRESS ON FILE | | | | | | | |
| 2196518 | Aleman Rivera, Alfredo | ADDRESS ON FILE | | | | | | | |
| 12306 | ALEQUIN MERCADO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 2098026 | Alers Martinez, Aixa M. | ADDRESS ON FILE | | | | | | | |
| 2098026 | Alers Martinez, Aixa M. | ADDRESS ON FILE | | | | | | | |
| 604835 | ALEXIS DRAGONI CEBOLLERO | ADDRESS ON FILE | | | | | | | |
| 13293 | ALFARO CALERO, ANA M | ADDRESS ON FILE | | | | | | | |
| 1851162 | ALFONSO ARROYO, MIRTA  DAMARIS | ADDRESS ON FILE | | | | | | | |
| 1851162 | ALFONSO ARROYO, MIRTA  DAMARIS | ADDRESS ON FILE | | | | | | | |
| 1867973 | Alfonso Gonzalez, Orlando | ADDRESS ON FILE | | | | | | | |
| 1867973 | Alfonso Gonzalez, Orlando | ADDRESS ON FILE | | | | | | | |
| 13611 | ALFREDO GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 1945631 | Algarin Molina, Ivelisse | ADDRESS ON FILE | | | | | | | |
| 1945631 | Algarin Molina, Ivelisse | ADDRESS ON FILE | | | | | | | |
| 2246281 | Algarin Rodriguez, Jose | ADDRESS ON FILE | | | | | | | |
| 2246281 | Algarin Rodriguez, Jose | ADDRESS ON FILE | | | | | | | |
| 1799682 | ALICEA BURGOS, CARMEN T. | ADDRESS ON FILE | | | | | | | |
| 2031170 | Alicea Cintron, Noe Luis | ADDRESS ON FILE | | | | | | | |
| 2246251 | Alicea Colon, Graciela | ADDRESS ON FILE | | | | | | | |
| 2246251 | Alicea Colon, Graciela | ADDRESS ON FILE | | | | | | | |
| 1566199 | Alicea Cosme, Elsie | ADDRESS ON FILE | | | | | | | |
| 4952 | Alicea Cruz, Ada E | ADDRESS ON FILE | | | | | | | |
| 4952 | Alicea Cruz, Ada E | ADDRESS ON FILE | | | | | | | |
| 1932839 | Alicea Hernandez, Juan M | ADDRESS ON FILE | | | | | | | |
| 2247538 | Alicea Hernandez, Juan Manuel | ADDRESS ON FILE | | | | | | | |
| 1753369 | ALICEA LOPEZ, MARIELLY | ADDRESS ON FILE | | | | | | | |
| 14648 | Alicea Lozada, Dimarie | ADDRESS ON FILE | | | | | | | |
| 14649 | ALICEA LOZADA, DIMARIE | ADDRESS ON FILE | | | | | | | |
| 2205573 | Alicea Ortiz, Manuel A. | ADDRESS ON FILE | | | | | | | |
| 1982420 | Alicea Rodriguez, Heliodora | ADDRESS ON FILE | | | | | | | |
| 1616330 | Almodovan Tirado, Zulma | ADDRESS ON FILE | | | | | | | |
| 2133096 | Almodovar Adorno, Alfonso | ADDRESS ON FILE | | | | | | | |
| 2133095 | Almodovar Adorno, Yamilet | ADDRESS ON FILE | | | | | | | |
| 851963 | Almodovar Cabrera, Martha I. | ADDRESS ON FILE | | | | | | | |
| 1936950 | Almodovar Cancel, Carmen N | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1823851 | Almodovar Cortes, Mayra Lee | ADDRESS ON FILE | | | | | | | |
| 16291 | ALMODOVAR GALARZA, NORMA | ADDRESS ON FILE | | | | | | | |
| 16291 | ALMODOVAR GALARZA, NORMA | ADDRESS ON FILE | | | | | | | |
| 2133500 | Almodovar Rodriguez, Maria | ADDRESS ON FILE | | | | | | | |
| 1799949 | Almodovor Tirado, Zulma | ADDRESS ON FILE | | | | | | | |
| 16688 | ALOMAR USERA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 2133446 | Alsina Lopez, Leslie | ADDRESS ON FILE | | | | | | | |
| 774005 | Altair Global Credit Opportunities Fund (A), LLC | Delgado & Fernandez, LLC | Attn: Alfredo Fernandez Martinez | PO Box 11750 | Fernández Juncos Station | San Juan | PR | 00910-1750 | |
| 2233821 | ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC | DELGADO & FERNÁNDEZ, LLC | ALFREDO FERNÁNDEZ-MARTÍNEZ | PO BOX 11750 | FERNÁNDEZ JUNCOS STATION | SAN JUAN | PR | 00910-1750 | |
| 1464753 | Altair Global Credit Opportunities Fund (A), LLC | Jones Day | Sparkle Sooknanan | 51 Louisiana Ave. N.W. | | Washington | DC | 20001 | |
| 2233819 | ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC | JONES DAY | ATTN: DAVID R. FOX | 100 HIGH STREET | | BOSTON | MA | 02110 | |
| 2166626 | Altair Global Credit Opportunities Fund LLC | Delgado & Fernandez, LLC | Attn: Alfredo Fernandez Martinez | PO Box 11750 | Fernandez Jucos Station | San Juan | PR | 00910-1750 | |
| 2166655 | Altair Global Credit Opportunities Fund LLC | Jones Day | Attn: Sparkle L. Sooknanan | 51 Lousiana Avenue, NW | | Washington | DC | 20001 | |
| 2166648 | Altair Global Credit Opportunities Fund LLC | Jones Day | Attn: David R. Fox | 100 High Street | | Boston | MA | 02110 | |
| 2162646 | Altair Global Credit Opportunities Fund LLC, Glendon Opportunities Fund LP | s/Sparkle L. Sooknanan | Sparkle L. Sooknanan Jones Day | 51 Lousiana Avenue, NW | | Washington | DC | 20001 | |
| 2162592 | Altair Global Credit Opportunities Fund, LLC Glendon Opportunities Fund LP, and SV Credit, L.P | Alfredo Fernandez Martinez | Delgado & Fernandez, LLC | Fernandez Juncos Station | P.O. Box 11750 | San Juan | PR | 00910-1750 | |
| 2162645 | Altair Global Credit Opportunities Fund, LLC Glendon Opportunities Fund LP, and SV Credit, L.P | S/ Alfredo Fernandez-Martinez | Alfredo Fernandez-Martinez | Delgado & Fernandez, LLC | PO Box 11750, Fernandez Juncos Station | San Juan | PR | 00910-1750 | |
| 618856 | ALVALLE ALVARADO, BETTY | ADDRESS ON FILE | | | | | | | |
| 618856 | ALVALLE ALVARADO, BETTY | ADDRESS ON FILE | | | | | | | |
| 618856 | ALVALLE ALVARADO, BETTY | ADDRESS ON FILE | | | | | | | |
| 618856 | ALVALLE ALVARADO, BETTY | ADDRESS ON FILE | | | | | | | |
| 618856 | ALVALLE ALVARADO, BETTY | ADDRESS ON FILE | | | | | | | |
| 618856 | ALVALLE ALVARADO, BETTY | ADDRESS ON FILE | | | | | | | |
| 1989581 | Alvarad Torres, Jaime E. | ADDRESS ON FILE | | | | | | | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1989581 | Alvarad Torres, Jaime E. | ADDRESS ON FILE | | | | | | | |
| 2133210 | Alvarado Barrios, Francisco | ADDRESS ON FILE | | | | | | | |
| 2133105 | Alvarado Burgos, Enrique | ADDRESS ON FILE | | | | | | | |
| 2063950 | Alvarado Collazo, Jose   A | ADDRESS ON FILE | | | | | | | |
| 17396 | ALVARADO CONSTRUCTION INC | PO BOX 800834 | | | | COTO LAUREL | PR | 00780-0834 | |
| 1956699 | ALVARADO CRUZ,  ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 1956699 | ALVARADO CRUZ,  ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 246469 | ALVARADO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 2067898 | ALVARADO IGLESIAS, MARGARITA  R. | ADDRESS ON FILE | | | | | | | |
| 2067898 | ALVARADO IGLESIAS, MARGARITA  R. | ADDRESS ON FILE | | | | | | | |
| 2247410 | Alvarado Molina, Jesus | ADDRESS ON FILE | | | | | | | |
| 2103875 | Alvarado Quinones, Ivelissa | ADDRESS ON FILE | | | | | | | |
| 2103875 | Alvarado Quinones, Ivelissa | ADDRESS ON FILE | | | | | | | |
| 1717172 | Alvarado Rivera, Carmen A. | ADDRESS ON FILE | | | | | | | |
| 18049 | ALVARADO RIVERA, ELBA N | ADDRESS ON FILE | | | | | | | |
| 2133295 | Alvarado Torres, Aldio | ADDRESS ON FILE | | | | | | | |
| 2025451 | Alvarado Torres, Mario S. | ADDRESS ON FILE | | | | | | | |
| 2025451 | Alvarado Torres, Mario S. | ADDRESS ON FILE | | | | | | | |
| 2073820 | ALVARADO TORRI, JAIME E. | ADDRESS ON FILE | | | | | | | |
| 1638044 | Alvarez Acevedo, Joel Manuel | ADDRESS ON FILE | | | | | | | |
| 1990917 | Alvarez Cordero, Alejandro | ADDRESS ON FILE | | | | | | | |
| 1957630 | Alvarez Echeandia, Karem M. | ADDRESS ON FILE | | | | | | | |
| 18957 | ALVAREZ FIGUEROA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 1779773 | Alvarez Gonzalez, Flavia | ADDRESS ON FILE | | | | | | | |
| 19275 | ALVAREZ MENENDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 2133129 | Alvarez Rivera, Estaban | ADDRESS ON FILE | | | | | | | |
| 19734 | ALVAREZ RODRIGUEZ, MARIA  I. | ADDRESS ON FILE | | | | | | | |
| 1851659 | ALVAREZ ROSADO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1842505 | Alvarez Rosario, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 1842505 | Alvarez Rosario, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 1572921 | Alvarez Torres, Luz Z. | ADDRESS ON FILE | | | | | | | |
| 1572921 | Alvarez Torres, Luz Z. | ADDRESS ON FILE | | | | | | | |
| 20052 | ALVAREZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 2193033 | Alvarez-Santiago, Elsie S. | ADDRESS ON FILE | | | | | | | |
| 2068244 | ALVERIO CARO, WILFREDO | ADDRESS ON FILE | | | | | | | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1506253 | Alvira Ruiz, Roberto | ADDRESS ON FILE | | | | | | | |
| 1506253 | Alvira Ruiz, Roberto | ADDRESS ON FILE | | | | | | | |
| 28679 | AMADEO MURGA, ANTONIO J | ADDRESS ON FILE | | | | | | | |
| 1736643 | Amador Ribot, Janitzy | ADDRESS ON FILE | | | | | | | |
| 20858 | AMARILIS RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 779498 | AMARO AMARO, ANA | ADDRESS ON FILE | | | | | | | |
| 2189565 | Ambac Assurance Corporation | Cooley LLP | Attn: Elizabeth B. Prelogar | 1299 Pennsylvania Avenue NW | Suite 700 | Washington | DC | 20004 | |
| 606614 | AMERICA ANGUITA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 606729 | AMERICAN LIBRARY ASSOC | 225 N MICHIGAN AVE STE 1300 | | | | CHICAGO | IL | 60601-7616 | |
| 21561 | AMERICAN LIBRARY ASSOCIATION | 225 N MICHIGAN AVE STE 1300 | | | | CHICAGO | IL | 60601-7616 | |
| 2248052 | AmeriNational Community Services, LLC & Cantor-Katz Collateral Monitor LLC | c/o C. Conde & Assoc. Law Offices | Attn: Carmen D. Conde Torres | 254 San Jose Street | Suite 5 | San Juan | PR | 00901-1523 | |
| 2248052 | AmeriNational Community Services, LLC & Cantor-Katz Collateral Monitor LLC | c/o Schulte Roth & Zabel LLP | D. Koff, A. Walsh, & P.J. Amend | 919 Third Avenue | | New York | NY | 10022 | |
| 2248052 | AmeriNational Community Services, LLC & Cantor-Katz Collateral Monitor LLC | c/o Schulte Roth & Zabel LLP | Attn: Douglas S. Mintz | 901 Fifteenth Street, NW, Suite 800 | | Washington | DC | 20005 | |
| 2248052 | AmeriNational Community Services, LLC & Cantor-Katz Collateral Monitor LLC | McConnel Valdes LLC | 270 Muñoz Rivera Avenue, Suite 7 | | | Hato Rey | PR | 00918 | |
| 2248052 | AmeriNational Community Services, LLC & Cantor-Katz Collateral Monitor LLC | P.O. Box 364225 | | | | San Juan | PR | 00936-4225 | |
| 1983306 | AMEZQUITA GONZALEZ, WANDA E. | ADDRESS ON FILE | | | | | | | |
| 1983306 | AMEZQUITA GONZALEZ, WANDA E. | ADDRESS ON FILE | | | | | | | |
| 21873 | Amill Rivas, Andrea | ADDRESS ON FILE | | | | | | | |
| 21873 | Amill Rivas, Andrea | ADDRESS ON FILE | | | | | | | |
| 1590541 | AMORRORTU LLONA, JESUS | ADDRESS ON FILE | | | | | | | |
| 1590541 | AMORRORTU LLONA, JESUS | ADDRESS ON FILE | | | | | | | |
| 1900159 | Amparo Flores, Isabel | ADDRESS ON FILE | | | | | | | |
| 607178 | ANA C MALDONADO SANTOS | ADDRESS ON FILE | | | | | | | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 607288 | ANA D DIAZ MOCLOVA | ADDRESS ON FILE | | | | | | | |
| 840616 | ANA E CARRION VELEZ | ADDRESS ON FILE | | | | | | | |
| 607532 | ANA GORBEA PADRO | ADDRESS ON FILE | | | | | | | |
| 22590 | ANA L DEL RIO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 608618 | ANA RUBIO BRANCHI | ADDRESS ON FILE | | | | | | | |
| 1885157 | Anaya Ortiz, Mayda | ADDRESS ON FILE | | | | | | | |
| 2042538 | Anaya Ortiz, Mayda | ADDRESS ON FILE | | | | | | | |
| 1885157 | Anaya Ortiz, Mayda | ADDRESS ON FILE | | | | | | | |
| 1464773 | Andalusian Global Designated Activity Company | Delgado & Fernandez | Attn: Alfredo Fernandez Martinez | PO Box 11750 | Fernández Juncos Station | San Juan | PR | 00910-1750 | |
| 2171124 | Andalusian Global Designated Activity Company, Crowned Managed Accounts for and on behalf of Crown/PW SP, Glendon Opportunities Fund, L.P., LMA SPC for and on behalf of Map 98 Segregated Portfolio, | Jones Day | c/o Benjamin Rosenblum | 250 Vesey Street | | New York | NY | 10281 | |
| 2171124 | Andalusian Global Designated Activity Company, Crowned Managed Accounts for and on behalf of Crown/PW SP, Glendon Opportunities Fund, L.P., LMA SPC for and on behalf of Map 98 Segregated Portfolio, | Jones Day | c/o Geoffrey S. Stewart, Matthew E. Papez, | Sparkle L. Sooknanam | 51 Louisiana Ave. N.W. | Washington | DC | 20001 | |
| 2171124 | Andalusian Global Designated Activity Company, Crowned Managed Accounts for and on behalf of Crown/PW SP, Glendon Opportunities Fund, L.P., LMA SPC for and on behalf of Map 98 Segregated Portfolio, | Jones Day | c/o Bruce Bennett | 555 South Flower Street | Fiftieth Floor | Los Angeles | CA | 90071 | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2171124 | Andalusian Global Designated Activity Company, Crowned Managed Accounts for and on behalf of Crown/PW SP, Glendon Opportunities Fund, L.P., LMA SPC for and on behalf of Map 98 Segregated Portfolio, | Mason Capital Master Fund L.P., Oaktree-Forrest Multi-Strategy, LLC (Series B), et al | Delgado & Fernandez, LLC | c/o Alfredo Fernandez-Martinez | PO Box 11750, Fernandez Juncos Station | San Juan | PR | 00910-1750 | |
| 1427895 | Anderson, Maggie | ADDRESS ON FILE | | | | | | | |
| 2104176 | ANDINO ANDINO, JUAN LUIS | ADDRESS ON FILE | | | | | | | |
| 2133533 | Andino Perez, Mildred | ADDRESS ON FILE | | | | | | | |
| 2248037 | Andino Suarez, Hector R | ADDRESS ON FILE | | | | | | | |
| 1782417 | Andino Vargas, Karol  I. | ADDRESS ON FILE | | | | | | | |
| 24253 | ANDRES I RAMOS BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 1660245 | Andreu Sagardia, Howard | ADDRESS ON FILE | | | | | | | |
| 2064173 | Andujar Santiago, Luis A. | ADDRESS ON FILE | | | | | | | |
| 2064173 | Andujar Santiago, Luis A. | ADDRESS ON FILE | | | | | | | |
| 2109508 | Andujar Santiago, Luis A. | ADDRESS ON FILE | | | | | | | |
| 25147 | ANGEL D VAZQUEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 1512323 | ANGEL DIAZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 25853 | ANGEL L RIVERA CABAN | ADDRESS ON FILE | | | | | | | |
| 611518 | ANGEL ROSADO ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 2247850 | Angely Martinez, Vionette del Carmen | ADDRESS ON FILE | | | | | | | |
| 2247850 | Angely Martinez, Vionette del Carmen | ADDRESS ON FILE | | | | | | | |
| 27532 | ANGUEIRA CALERO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1786282 | Anguita Rodriguez, America | ADDRESS ON FILE | | | | | | | |
| 1786282 | Anguita Rodriguez, America | ADDRESS ON FILE | | | | | | | |
| 27665 | ANIBAL J ARROYO CINTRON | ADDRESS ON FILE | | | | | | | |
| 2151698 | ANNA ELIAS | ADDRESS ON FILE | | | | | | | |
| 2247695 | Anne Catesby Jones & Jorge Valdes Llauger | ADDRESS ON FILE | | | | | | | |
| 739928 | ANNEXI REXACH, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 28090 | ANTERO RIVERA OROZCO | ADDRESS ON FILE | | | | | | | |
| 28113 | ANTHONY DAVID | ADDRESS ON FILE | | | | | | | |
| 2133404 | Antommattei Torres, Doriann | ADDRESS ON FILE | | | | | | | |
| 613301 | ANTONIO GONZALEZ WALKER | ADDRESS ON FILE | | | | | | | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2163552 | ANTONIO HERIBERTO CINTRON TORRES | ADDRESS ON FILE | | | | | | | |
| 1990078 | Aponte Aponte, Kendra M. | ADDRESS ON FILE | | | | | | | |
| 1990078 | Aponte Aponte, Kendra M. | ADDRESS ON FILE | | | | | | | |
| 1852480 | APONTE BIRRIEL, EDITH M. | ADDRESS ON FILE | | | | | | | |
| 1897368 | Aponte Birriel, Edith M. | ADDRESS ON FILE | | | | | | | |
| 29457 | APONTE COLON, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 1460673 | APONTE COLON, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 29457 | APONTE COLON, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 2001517 | Aponte Graciani, Zoraya | ADDRESS ON FILE | | | | | | | |
| 29806 | Aponte Leon, Luis | ADDRESS ON FILE | | | | | | | |
| 2025487 | Aponte Negron, Enid L. | ADDRESS ON FILE | | | | | | | |
| 2025487 | Aponte Negron, Enid L. | ADDRESS ON FILE | | | | | | | |
| 2241740 | Aponte Negron, Iris M | ADDRESS ON FILE | | | | | | | |
| 2241742 | Aponte Negron, Iris Milagros | ADDRESS ON FILE | | | | | | | |
| 1908865 | Aponte Ortiz, Janice | ADDRESS ON FILE | | | | | | | |
| 1908865 | Aponte Ortiz, Janice | ADDRESS ON FILE | | | | | | | |
| 30597 | APONTE SANTIAGO, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 2248035 | Aponte Torres, Damaris I | ADDRESS ON FILE | | | | | | | |
| 1866420 | Aponte Torres, Zulma | ADDRESS ON FILE | | | | | | | |
| 2212369 | Aponte, Daniel Espada | ADDRESS ON FILE | | | | | | | |
| 1665789 | Aponte, Edwin González | ADDRESS ON FILE | | | | | | | |
| 1665789 | Aponte, Edwin González | ADDRESS ON FILE | | | | | | | |
| 774006 | Appaloosa Management LP, | ADDRESS ON FILE | | | | | | | |
| 31360 | ARAMIN TOSSES ENRIQUEZ | ADDRESS ON FILE | | | | | | | |
| 1959946 | ARAUZ PERALES, JULIA | ADDRESS ON FILE | | | | | | | |
| 1959946 | ARAUZ PERALES, JULIA | ADDRESS ON FILE | | | | | | | |
| 31749 | Arce Farina, Rafael | ADDRESS ON FILE | | | | | | | |
| 779975 | ARCE MONTIJO, LESLIE | ADDRESS ON FILE | | | | | | | |
| 32115 | ARCELAY SANTANA, ANA H | ADDRESS ON FILE | | | | | | | |
| 2192222 | Arevalo Cruz, Esperanza | ADDRESS ON FILE | | | | | | | |
| 2245316 | Argenziano, Mario | ADDRESS ON FILE | | | | | | | |
| 32520 | ARGUS INTERNATIONAL, INC | ADDRESS ON FILE | | | | | | | |
| 2055848 | Aristud Rivera, Marisol | ADDRESS ON FILE | | | | | | | |
| 2001461 | Aristud Rivera, Marisol | ADDRESS ON FILE | | | | | | | |
| 2001461 | Aristud Rivera, Marisol | ADDRESS ON FILE | | | | | | | |
| 2001461 | Aristud Rivera, Marisol | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2001461 | Aristud Rivera, Marisol | ADDRESS ON FILE | | | | | | | |
| 2120903 | Ariza Alemany, Daisy | ADDRESS ON FILE | | | | | | | |
| 2120903 | Ariza Alemany, Daisy | ADDRESS ON FILE | | | | | | | |
| 367200 | ARIZMENDI CARDONA V ELA, NORMAN L | ADDRESS ON FILE | | | | | | | |
| 367200 | ARIZMENDI CARDONA V ELA, NORMAN L | ADDRESS ON FILE | | | | | | | |
| 367200 | ARIZMENDI CARDONA V ELA, NORMAN L | ADDRESS ON FILE | | | | | | | |
| 1647295 | Armenteros, Cipriano | ADDRESS ON FILE | | | | | | | |
| 1601954 | Armenteros, Cirpiano | ADDRESS ON FILE | | | | | | | |
| 1601954 | Armenteros, Cirpiano | ADDRESS ON FILE | | | | | | | |
| 1601954 | Armenteros, Cirpiano | ADDRESS ON FILE | | | | | | | |
| 1601954 | Armenteros, Cirpiano | ADDRESS ON FILE | | | | | | | |
| 2133355 | Arocho Nieves, Aida | ADDRESS ON FILE | | | | | | | |
| 2133351 | Arocho Nieves, Jose | ADDRESS ON FILE | | | | | | | |
| 2154018 | Arocho Ramirez, Carmelo | ADDRESS ON FILE | | | | | | | |
| 1643874 | Arocho, Maegarita  Gerena | ADDRESS ON FILE | | | | | | | |
| 301096 | ARRIETA CEDO, MARIDELI | ADDRESS ON FILE | | | | | | | |
| 301096 | ARRIETA CEDO, MARIDELI | ADDRESS ON FILE | | | | | | | |
| 34007 | ARROYO & MONROUZEAU CSP | ADDRESS ON FILE | | | | | | | |
| 1709468 | ARROYO AGOSTO, ERICK LORENZO | ADDRESS ON FILE | | | | | | | |
| 1884220 | Arroyo Ayala, Blanca I | ADDRESS ON FILE | | | | | | | |
| 1804081 | Arroyo Galarza, Jessenia | ADDRESS ON FILE | | | | | | | |
| 1641324 | Arroyo Gonzalez, Jennifer | ADDRESS ON FILE | | | | | | | |
| 2245318 | ARROYO GRAULAU, SONIA M | ADDRESS ON FILE | | | | | | | |
| 2244955 | Arroyo Jiménez, Héctor | ADDRESS ON FILE | | | | | | | |
| 2233535 | Arroyo Maldonado, Maria del Carmen | ADDRESS ON FILE | | | | | | | |
| 2133273 | Arroyo Mariani, Marilyn | ADDRESS ON FILE | | | | | | | |
| 1606023 | Arroyo Marrero, Felipe | ADDRESS ON FILE | | | | | | | |
| 1606023 | Arroyo Marrero, Felipe | ADDRESS ON FILE | | | | | | | |
| 2245325 | Arroyo Melendez, Octavia | ADDRESS ON FILE | | | | | | | |
| 1618106 | Arroyo Pagan, David | ADDRESS ON FILE | | | | | | | |
| 1618106 | Arroyo Pagan, David | ADDRESS ON FILE | | | | | | | |
| 2131289 | Arroyo Perez, Antonia | ADDRESS ON FILE | | | | | | | |
| 2133430 | Arroyo Ramirez, Juan Carlos | ADDRESS ON FILE | | | | | | | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2017488 | Arroyo Rosado, Wanda  L. | ADDRESS ON FILE | | | | | | | |
| 2133223 | Arroyo Rosario, Javier | ADDRESS ON FILE | | | | | | | |
| 2133435 | Arroyo Torres, Joan A. | ADDRESS ON FILE | | | | | | | |
| 1667050 | Arroyo Velez, Doris | ADDRESS ON FILE | | | | | | | |
| 1783278 | Arrufat Marquez, William | ADDRESS ON FILE | | | | | | | |
| 1807092 | Arvelo De Jesus, Carmen | ADDRESS ON FILE | | | | | | | |
| 15947 | ARVELO PLUMEY, ALMA M | ADDRESS ON FILE | | | | | | | |
| 15947 | ARVELO PLUMEY, ALMA M | ADDRESS ON FILE | | | | | | | |
| 15947 | ARVELO PLUMEY, ALMA M | ADDRESS ON FILE | | | | | | | |
| 15947 | ARVELO PLUMEY, ALMA M | ADDRESS ON FILE | | | | | | | |
| 1480301 | ARVELO PLUMEY, ALMA M | ADDRESS ON FILE | | | | | | | |
| 15947 | ARVELO PLUMEY, ALMA M | ADDRESS ON FILE | | | | | | | |
| 15947 | ARVELO PLUMEY, ALMA M | ADDRESS ON FILE | | | | | | | |
| 1480301 | ARVELO PLUMEY, ALMA M | ADDRESS ON FILE | | | | | | | |
| 1480301 | ARVELO PLUMEY, ALMA M | ADDRESS ON FILE | | | | | | | |
| 1480301 | ARVELO PLUMEY, ALMA M | ADDRESS ON FILE | | | | | | | |
| 1759631 | Asad Alvarez, Rebecca | ADDRESS ON FILE | | | | | | | |
| 1759631 | Asad Alvarez, Rebecca | ADDRESS ON FILE | | | | | | | |
| 2251574 | Asencio Madera, Yolanda | ADDRESS ON FILE | | | | | | | |
| 2251570 | Asencio Madera, Yolanda | ADDRESS ON FILE | | | | | | | |
| 1547510 | Asociación de Jubilados de la Adjudicatura de Puerto Rico, Inc. | Sanabria Bauermeister Garcia & Berio | Jose R. Dávila-Acevedo, Jaime L. Sanabria Montanez | Corporate Center – Ste. 202 33 Calle Resolución | | San Juan | PR | 00920-2744 | |
| 1515540 | Asociación de Jubilados de la Judicatura de Puerto Rico, Inc. | Sanabria Bauermeister Garcia & Berio | Jose Dávila-Acevedo, Jaime Sanabria Montanez | Corporate Center Ste. 202 33 Calle Resolución | | San Juan | PR | 00920 | |
| 2247879 | Asociacion Puertorriquena de la Judicatura | Indiano & Williams, PSC | Attn: Jose M Vazquez Lozada | 207 del Parque Street | 3rd Floor | San Juan | PR | 00912 | |
| 36907 | ASSOC REAL ESTATE LICENSE LAW | ADDRESS ON FILE | | | | | | | |
| 615963 | ASTRID AGUILAR COLL | ADDRESS ON FILE | | | | | | | |
| 2138502 | Attorneys for the Financial Oversight and Management Board for Puerto Rico for itself and as the representative of the Commonwealth of Puerto Rico | PROSKAUER ROSE LLP | Attn: Lary Alan Rappaport | 2029 Century Park E Ste 2400 | | Los Angeles | CA | 90067-3010 | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1731001 | Attorneys for the Financial Oversight and Management Board for Puerto Rico, José B. Carrión III, Andrew G. Biggs, Carlos M. García, Arthur J. González, Jose R. González, Ana J. Matosantos, David A. | O'NEILL & BORGES LLC | Hermann D. Bauer | 250 Muñoz Rivera Avenue | Suite 800 | San Juan | PR | 00918-1813 | |
| 1731041 | Attorneys for the Financial Oversight and Management Board for Puerto Rico, José B. Carrión III, Andrew G. Biggs, Carlos M. García, Arthur J. González, Jose R. González, Ana J. Matosantos, David A. | PROSKAUER ROSE LLP | Martin J. Bienenstock, Stephen L. Ratner, | Timothy W. Mungovan, Ehud Barak, Hadassa Waxman | Eleven Times Square | New York | NY | 10036 | |
| 1731156 | Attorneys for the Financial Oversight and Management Board for Puerto Rico, José B. Carrión III, Andrew G. Biggs, Carlos M. García, Arthur J. González, Jose R. González, Ana J. Matosantos, David A. | PROSKAUER ROSE LLP | Guy Brenner | 1001 Pennsylvania Ave., NW | Suite 600 South | Washington | DC | 20004 | |
| 37468 | AUFFANT MATOS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 37468 | AUFFANT MATOS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 365162 | AULET RIVERA, NILDA  R | ADDRESS ON FILE | | | | | | | |
| 777484 | Aurelius Investment, LLC | Gibson, Dunn & Crutcher LLP | Attn: Theodore Olson, Matthew McGill | Lochlan Shelfer, J. Christiansen | 1050 Connecticut Ave., N.W. | Washington | DC | 20036 | |
| 777485 | Aurelius Opportunities Fund, LLC | Gibson, Dunn & Crutcher LLP | Theodore Olson, Matthew D. McGill | Lochlan Shelfer, J Christiansen | 1050 Connecticut Ave., N.W. | Washington | DC | 20036 | |
| 37833 | AUT. PARA EL FINANCIAMIENTO DE LA INFRAESTRUCTURA | ADDRESS ON FILE | | | | | | | |
| 1950889 | Avenouet Cerra, Soraya | ADDRESS ON FILE | | | | | | | |
| 1950889 | Avenouet Cerra, Soraya | ADDRESS ON FILE | | | | | | | |
| 1660797 | Avila, Iria Miranda | ADDRESS ON FILE | | | | | | | |
| 2133560 | Aviles Alvarado, Axel | ADDRESS ON FILE | | | | | | | |
| 2101117 | Aviles Alvarado, Bianca | ADDRESS ON FILE | | | | | | | |
| 2133172 | Aviles Gonzalez, David | ADDRESS ON FILE | | | | | | | |
| 780472 | AVILES MEDINA, WALESKA | ADDRESS ON FILE | | | | | | | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1650451 | AVILES OCASIO, JULIO  C. | ADDRESS ON FILE | | | | | | | |
| 1877150 | Aviles Ocasio, Julio C. | ADDRESS ON FILE | | | | | | | |
| 38972 | AVILES RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 1814785 | Aviles Rivera, Glorivee | ADDRESS ON FILE | | | | | | | |
| 1814785 | Aviles Rivera, Glorivee | ADDRESS ON FILE | | | | | | | |
| 2218651 | Aviles Toro, Lizzette | ADDRESS ON FILE | | | | | | | |
| 2216455 | Aviles Toro, Lizzette V. | ADDRESS ON FILE | | | | | | | |
| 2216455 | Aviles Toro, Lizzette V. | ADDRESS ON FILE | | | | | | | |
| 1999643 | Aviles-Espinosa, Carmen R. | ADDRESS ON FILE | | | | | | | |
| 616806 | AVINET INC | 2101 GEE HILL RD | | | | DRYDEN | NY | 13053-9409 | |
| 39393 | AWILDA HERNANDEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 39622 | AXEL SOTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 39636 | AXIS Reinsurance Company | 10000 AVALON BLVD STE 200 | | | | ALPHARETTA | GA | 30009-2531 | |
| 39634 | AXIS Reinsurance Company | Attn: Bert Braud, Premium Tax Contact | 10000 Avalon Blvd Ste 200 | | | Alpharetta | GA | 30009-2531 | |
| 39635 | AXIS Reinsurance Company | Attn: Bert Braud, Regulatory Compliance Government | 10000 Avalon Blvd Ste 200 | | | Alpharetta | GA | 30009-2531 | |
| 39637 | AXIS Reinsurance Company | Attn: Dennis Bernard, President | 10000 AVALON BLVD STE 200 | | | ALPHARETTA | GA | 30009-2531 | |
| 39638 | AXIS Reinsurance Company | Attn: Frances Mathis, Consumer Complaint Contact | 10000 AVALON BLVD STE 200 | | | Alpharetta | GA | 30000-2531 | |
| 39639 | AXIS Reinsurance Company | c/o Prentice Hall Coorporation System , Agent for Service of Process | 10000 Avalon Blvd Ste 200 | | | Alpharetta | GA | 30009-2531 | |
| 39641 | AXIS Surplus Insurance Company | 10000 Avalon Blvd Ste 200 | | | | Alpharetta | GA | 30009-2531 | |
| 39643 | AXIS Surplus Insurance Company | Attn: Cheryl Price, Vice President | 10000 AVALON BLVD STE 200 | | | APLHARETTA | GA | 30009-2331 | |
| 39644 | AXIS Surplus Insurance Company | Attn: Martin McCarty, Principal Representative | 10000 Avalon Blvd Ste 200 | | | Alpharetta | GA | 30009-2531 | |
| 1702306 | AYALA ACEVEDO, FELIX J. | ADDRESS ON FILE | | | | | | | |
| 1702306 | AYALA ACEVEDO, FELIX J. | ADDRESS ON FILE | | | | | | | |
| 1720154 | Ayala Agosto, Maria | ADDRESS ON FILE | | | | | | | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1720154 | Ayala Agosto, Maria | ADDRESS ON FILE | | | | | | | |
| 1562452 | AYALA BAEZ, ILKA J | ADDRESS ON FILE | | | | | | | |
| 1562452 | AYALA BAEZ, ILKA J | ADDRESS ON FILE | | | | | | | |
| 1770954 | Ayala Baez, Jose  J. | ADDRESS ON FILE | | | | | | | |
| 1770954 | Ayala Baez, Jose  J. | ADDRESS ON FILE | | | | | | | |
| 705017 | Ayala Betancourt, Luz  M | ADDRESS ON FILE | | | | | | | |
| 705017 | Ayala Betancourt, Luz  M | ADDRESS ON FILE | | | | | | | |
| 39828 | AYALA BRENES, ADA | ADDRESS ON FILE | | | | | | | |
| 39828 | AYALA BRENES, ADA | ADDRESS ON FILE | | | | | | | |
| 39935 | AYALA COLLAZO, ISAMI CRISTINA | ADDRESS ON FILE | | | | | | | |
| 2057524 | Ayala Collazo, Manuel | ADDRESS ON FILE | | | | | | | |
| 2057524 | Ayala Collazo, Manuel | ADDRESS ON FILE | | | | | | | |
| 2057524 | Ayala Collazo, Manuel | ADDRESS ON FILE | | | | | | | |
| 2057524 | Ayala Collazo, Manuel | ADDRESS ON FILE | | | | | | | |
| 1596729 | Ayala Cora, Fabio | ADDRESS ON FILE | | | | | | | |
| 441981 | AYALA GRISELLE, RIVERA | ADDRESS ON FILE | | | | | | | |
| 52469 | AYALA ORTIZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 52469 | AYALA ORTIZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 1640980 | AYALA PABON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1640980 | AYALA PABON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 2133112 | Ayala Pizarro, Jose | ADDRESS ON FILE | | | | | | | |
| 21915 | AYALA RIVERA, AMNERIS | ADDRESS ON FILE | | | | | | | |
| 21915 | AYALA RIVERA, AMNERIS | ADDRESS ON FILE | | | | | | | |
| 21915 | AYALA RIVERA, AMNERIS | ADDRESS ON FILE | | | | | | | |
| 21915 | AYALA RIVERA, AMNERIS | ADDRESS ON FILE | | | | | | | |
| 1454983 | Ayala Rivera, Luis  Raul | ADDRESS ON FILE | | | | | | | |
| 1454983 | Ayala Rivera, Luis  Raul | ADDRESS ON FILE | | | | | | | |
| 2133570 | Ayala Rivera, Wanda | ADDRESS ON FILE | | | | | | | |
| 1592695 | AYALA RODRIGUEZ, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 41106 | AYALA RUBIO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 2133428 | Ayala Santiago, Mari R. | ADDRESS ON FILE | | | | | | | |
| 1499639 | Ayala, Francisco | ADDRESS ON FILE | | | | | | | |
| 2251967 | Ayala, Liz | ADDRESS ON FILE | | | | | | | |
| 2247837 | Babe, Felix | ADDRESS ON FILE | | | | | | | |
| 2247721 | Babe, Felix | ADDRESS ON FILE | | | | | | | |
| 2133319 | Badillo Gonzalez, Edwin | ADDRESS ON FILE | | | | | | | |
| 2133426 | Badillo Velez, Juan | ADDRESS ON FILE | | | | | | | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2080392 | Baerga Lizardi, Jesus A | ADDRESS ON FILE | | | | | | | |
| 1557949 | Baerga Valle, Maria T. | ADDRESS ON FILE | | | | | | | |
| 1668465 | BAEZ CASTRO, BELEN | ADDRESS ON FILE | | | | | | | |
| 2133449 | Baez Colon, Fermin | ADDRESS ON FILE | | | | | | | |
| 42359 | BAEZ CONCEPCION, VILMARY L | ADDRESS ON FILE | | | | | | | |
| 42359 | BAEZ CONCEPCION, VILMARY L | ADDRESS ON FILE | | | | | | | |
| 2133162 | Baez Cruz, Javier | ADDRESS ON FILE | | | | | | | |
| 2177548 | Baez Diaz, Carmen J. | ADDRESS ON FILE | | | | | | | |
| 2177548 | Baez Diaz, Carmen J. | ADDRESS ON FILE | | | | | | | |
| 2177548 | Baez Diaz, Carmen J. | ADDRESS ON FILE | | | | | | | |
| 2177548 | Baez Diaz, Carmen J. | ADDRESS ON FILE | | | | | | | |
| 1836492 | Baez Franco, Angel | ADDRESS ON FILE | | | | | | | |
| 2133094 | Baez Gonzalez, Luis | ADDRESS ON FILE | | | | | | | |
| 1418738 | BAEZ LAUREANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1418738 | BAEZ LAUREANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1418738 | BAEZ LAUREANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 2133108 | Baez Marin, Rene | ADDRESS ON FILE | | | | | | | |
| 1578636 | BAEZ MORA, NILDA | ADDRESS ON FILE | | | | | | | |
| 1988891 | Baez Morales, Jorge Ivan | ADDRESS ON FILE | | | | | | | |
| 1988891 | Baez Morales, Jorge Ivan | ADDRESS ON FILE | | | | | | | |
| 2143438 | Baez Negron, Jose L | ADDRESS ON FILE | | | | | | | |
| 2247427 | Baez Nieves, Ismael | ADDRESS ON FILE | | | | | | | |
| 676064 | BAEZ PACHECO, JAYSON | ADDRESS ON FILE | | | | | | | |
| 2133465 | Baez Romero, Julio | ADDRESS ON FILE | | | | | | | |
| 2153634 | Baez Sanfell, Manuel A | ADDRESS ON FILE | | | | | | | |
| 1789816 | Baez Tollens, Luis A. | ADDRESS ON FILE | | | | | | | |
| 1784124 | Baez Torres, Sandra I. | ADDRESS ON FILE | | | | | | | |
| 1784124 | Baez Torres, Sandra I. | ADDRESS ON FILE | | | | | | | |
| 2241662 | Báez, Francis Y Rojas | ADDRESS ON FILE | | | | | | | |
| 2153723 | Bahmonde Rivera, Arsilio | ADDRESS ON FILE | | | | | | | |
| 1792968 | Bailey Suarez , Wendell | ADDRESS ON FILE | | | | | | | |
| 1802577 | BAIZ RAMIREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 781028 | BALLESTER FUENTES, XAMAITA | ADDRESS ON FILE | | | | | | | |
| 1585841 | Banchs Plaza, Jong P. | ADDRESS ON FILE | | | | | | | |
| 44002 | BANCO DE ALIMENTOS DE PUERTO RICO | PO BOX 3990 | | | | CAROLINA | PR | 00984-3990 | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2169864 | BANK OF NEW YORK MELLON AS PRIFA INDENTURE TRUSTEE | REED SMITH LLP | ATTN: C. NEIL GRAY | 599 LEXINGTON AVENUE | | NEW YORK | NY | 10022 | |
| 2169866 | BANK OF NEW YORK MELLON AS PRIFA INDENTURE TRUSTEE | REED SMITH LLP | ATTN: ERIC A SCHAFFER | 225 FIFTH AVENUE | SUITE 1200 | PITTSBURGH | PA | 15222 | |
| 774313 | Bank of New York Mellon, as trustee | Reed Smith LLP | Attn: C. Neil Gray | 599 Lexington Avenue | | New York | NY | 10022 | |
| 773864 | Bank of New York Mellon, as trustee | Sepulvado & Maldonado, PSC | Elaine Matias, Albéniz Couret-Fuentes | 252 Ponce de León Avenue, Citibank Twr, Suite 1900 | | San Juan | PR | 00918 | |
| 2153403 | Banks Feliciano, Luis | ADDRESS ON FILE | | | | | | | |
| 300019 | BARAGANO AMADEO, MARIA T | ADDRESS ON FILE | | | | | | | |
| 2133512 | Baranda Perez, Magdalena | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2157293 | BARBOSA MELENDEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 1795861 | Barbosa Ortiz, Marisol | ADDRESS ON FILE | | | | | | | |
| 2133261 | Barbosa Velez, Cecilia | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133298 | Barcelo Sosa, Zulmari | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2247553 | Barclays Cap/Fixed | Roberto C. Quiñones-Rivera, Esq. McConnell Valdes LLC | | 270 Muñoz Rivera Avenue | | Hato Rey | PR | 00918 | |
| 2247554 | Barclays Cap/London | Roberto C. Quiñones-Rivera, Esq. | McConnell Valdes LLC | 270 Muñoz Rivera Avenue | | Hato Rey | PR | 00918 | |
| 2133495 | Bareto Padin, Emanuel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2250943 | Barreras, Inc. | The Rivera Group | Attn: Edgardo Rivera Rivera; MuchelleVega Rivera | Galeria San Patricio Ste 205 | B-5 Calle Tabonuco | Guaynabo | PR | 00968 | |
| 2250942 | Barreras, Inc. | The Rivera Group | Attn: Edgardo Rivera Rivera; Muchelle Vega Rivera | PO Box 360764 | | San Juan | PR | 00936-0764 | |
| 2012988 | Barreto Colon, Gloria Ivette | ADDRESS ON FILE | | | | | | | |
| 2012988 | Barreto Colon, Gloria Ivette | ADDRESS ON FILE | | | | | | | |
| 2249769 | Barreto Diaz, Jose A | ADDRESS ON FILE | | | | | | | |
| 2249795 | BARRETO DIAZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 45308 | Barreto Vazquez, Jose Anibal | ADDRESS ON FILE | | | | | | | |
| 2064484 | Barreto, Gloria E. | ADDRESS ON FILE | | | | | | | |
| 654365 | BARRIONUEVO RIVERA, FIDEL | ADDRESS ON FILE | | | | | | | |
| 1812058 | Barroso Oro, Margarita | ADDRESS ON FILE | | | | | | | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1812058 | Barroso Oro, Margarita | ADDRESS ON FILE | | | | | | | |
| 2245323 | Bassen, Ira | ADDRESS ON FILE | | | | | | | |
| 1977932 | Batista Morales, Allen | ADDRESS ON FILE | | | | | | | |
| 1977932 | Batista Morales, Allen | ADDRESS ON FILE | | | | | | | |
| 773908 | Baxter Sales & Distribution Puerto Rico Corp. | Casillas, Santiago & Torres, LLC | Juan J. Casillas-Ayala | 53 Calle Palmeras | 16th Floor | San Juan | PR | 00919 | |
| 773907 | Baxter Sales & Distribution Puerto Rico Corp. | Casillas, Santiago & Torres, LLC | Juan J. Casillas-Ayala | P.O. Box 195075 | | San Juan | PR | 00919 | |
| 2133256 | Bayron Rivera, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 601365 | BEAUCHAMP RODRIGUEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 46827 | BEBE STORES INC | 400 VALLEY DRIVE | | | | BRISBANE | CA | 94005 | |
| 2010218 | Becena Santiago, Zulma C. | ADDRESS ON FILE | | | | | | | |
| 1537355 | BELBEL SANTOS, ZULCIKA M | ADDRESS ON FILE | | | | | | | |
| 1993087 | Belgodere Marrietti, Jaime A. | ADDRESS ON FILE | | | | | | | |
| 2095438 | Bello Correa, Karen Jolene | ADDRESS ON FILE | | | | | | | |
| 2133568 | Bello, Julio | ADDRESS ON FILE | | | | | | | |
| 2143471 | Belmont Plaza, Ignacio E. | ADDRESS ON FILE | | | | | | | |
| 607132 | BELTRAN LOPEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 607132 | BELTRAN LOPEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 47424 | BELTRAN MELENDEZ MD, JOSE L | ADDRESS ON FILE | | | | | | | |
| 47427 | BELTRAN MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 1465940 | Benabe Melendez, Arlene  D. | ADDRESS ON FILE | | | | | | | |
| 1465940 | Benabe Melendez, Arlene  D. | ADDRESS ON FILE | | | | | | | |
| 2245693 | Benedicta Flores | ADDRESS ON FILE | | | | | | | |
| 47960 | BENITEZ COLON, ZINDIA I | ADDRESS ON FILE | | | | | | | |
| 47960 | BENITEZ COLON, ZINDIA I | ADDRESS ON FILE | | | | | | | |
| 47960 | BENITEZ COLON, ZINDIA I | ADDRESS ON FILE | | | | | | | |
| 605164 | BENITEZ DELGADO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 1764373 | Benítez Delgado, Evelyn | ADDRESS ON FILE | | | | | | | |
| 1764373 | Benítez Delgado, Evelyn | ADDRESS ON FILE | | | | | | | |
| 1568608 | Benitez Gerardino, Nigda L | ADDRESS ON FILE | | | | | | | |
| 1568608 | Benitez Gerardino, Nigda L | ADDRESS ON FILE | | | | | | | |
| 1568608 | Benitez Gerardino, Nigda L | ADDRESS ON FILE | | | | | | | |
| 1568608 | Benitez Gerardino, Nigda L | ADDRESS ON FILE | | | | | | | |
| 1833442 | Benitez Gonzalez, Maria | ADDRESS ON FILE | | | | | | | |
| 1649760 | Benitez Melendez , Rosa M | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2070348 | Benitez Ortiz, Norayma | ADDRESS ON FILE | | | | | | | |
| 1577710 | Benitez Rodriquez, Wanda G | ADDRESS ON FILE | | | | | | | |
| 2133552 | Benitez Sanchez, Pia M. | ADDRESS ON FILE | | | | | | | |
| 2241630 | Benitez, Suheil Ortiz | ADDRESS ON FILE | | | | | | | |
| 618145 | BENITO PEDROZA | ADDRESS ON FILE | | | | | | | |
| 2246161 | Benn Soto, Alma E. | ADDRESS ON FILE | | | | | | | |
| 2245746 | Benn Soto, Alma E. | ADDRESS ON FILE | | | | | | | |
| 2246161 | Benn Soto, Alma E. | ADDRESS ON FILE | | | | | | | |
| 1754990 | Bennazar Alcover, Waleska | ADDRESS ON FILE | | | | | | | |
| 1754990 | Bennazar Alcover, Waleska | ADDRESS ON FILE | | | | | | | |
| 1636975 | Bentine Molina, David | ADDRESS ON FILE | | | | | | | |
| 1636975 | Bentine Molina, David | ADDRESS ON FILE | | | | | | | |
| 1506276 | Berberena Figueroa, Javier | ADDRESS ON FILE | | | | | | | |
| 134662 | BERCOVITCH, DENISE  H | ADDRESS ON FILE | | | | | | | |
| 1808088 | Berdecia Agueda, Jeannette | ADDRESS ON FILE | | | | | | | |
| 1556740 | Berdecia Algarin, Alejandro | ADDRESS ON FILE | | | | | | | |
| 48980 | BERDIEL LOPEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 1938171 | Berdiel Lopez, Blanca I. | ADDRESS ON FILE | | | | | | | |
| 2248474 | Berdiel-López, Blanca I. | ADDRESS ON FILE | | | | | | | |
| 2133556 | Bermudez Fontanez, Ineabelle | ADDRESS ON FILE | | | | | | | |
| 2189634 | Bermudez Morales, Juana M | ADDRESS ON FILE | | | | | | | |
| 49494 | BERMUDEZ ORTIZ, ANNIE L | ADDRESS ON FILE | | | | | | | |
| 49494 | BERMUDEZ ORTIZ, ANNIE L | ADDRESS ON FILE | | | | | | | |
| 1677364 | Bermudez Robles , Edgar | ADDRESS ON FILE | | | | | | | |
| 1677364 | Bermudez Robles , Edgar | ADDRESS ON FILE | | | | | | | |
| 2152635 | Bermudez Torres, Irma N. | ADDRESS ON FILE | | | | | | | |
| 1418784 | BERNASCHINA, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 50310 | BERRIOS CALDERON, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 50310 | BERRIOS CALDERON, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 2251572 | Berrios Cartrodad, Roberto | ADDRESS ON FILE | | | | | | | |
| 2133219 | Berrios David, Nory | ADDRESS ON FILE | | | | | | | |
| 2133356 | Berrios Figueroa, Ivelisse | ADDRESS ON FILE | | | | | | | |
| 1748256 | BERRIOS GARCIA, HECTOR LUIS | ADDRESS ON FILE | | | | | | | |
| 2222754 | Berrios Lopez, Hugo | ADDRESS ON FILE | | | | | | | |
| 2133252 | Berrios Merced, Wanda A. | ADDRESS ON FILE | | | | | | | |
| 4954 | BERRIOS ORTIZ, ADA E | ADDRESS ON FILE | | | | | | | |
| 4954 | BERRIOS ORTIZ, ADA E | ADDRESS ON FILE | | | | | | | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1895306 | Berrios Rios, Edwin | ADDRESS ON FILE | | | | | | | |
| 2133549 | Berrios Rivera, Aleyda | ADDRESS ON FILE | | | | | | | |
| 2241750 | Berrios Rivera, Isabel | ADDRESS ON FILE | | | | | | | |
| 1970858 | Berrios Rivera, Noel | ADDRESS ON FILE | | | | | | | |
| 2241646 | Berríos Rodríguez, Evelyn | ADDRESS ON FILE | | | | | | | |
| 1894483 | Berrios Santos, Ada C. | ADDRESS ON FILE | | | | | | | |
| 2133410 | Berrios Torres, Aleida | ADDRESS ON FILE | | | | | | | |
| 2110302 | Berrocales Cintron, Jhuan | ADDRESS ON FILE | | | | | | | |
| 2110302 | Berrocales Cintron, Jhuan | ADDRESS ON FILE | | | | | | | |
| 2133391 | Besabe Serrano, Virgen M. | ADDRESS ON FILE | | | | | | | |
| 1463648 | Best Rate Car | ADDRESS ON FILE | | | | | | | |
| 1660488 | Betancourt Collazo, Romualdo | ADDRESS ON FILE | | | | | | | |
| 618978 | BETZAIDA QUILES PRATTS | ADDRESS ON FILE | | | | | | | |
| 1459541 | Bhatia, Mohinder S. | ADDRESS ON FILE | | | | | | | |
| 52652 | BIAGGI LUGO, MILKA I | ADDRESS ON FILE | | | | | | | |
| 2133406 | Bidot Vargas, Gwendelyn | ADDRESS ON FILE | | | | | | | |
| 52833 | BIENVENIDO RODRIGUEZ JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 2133522 | Bierd Rivera, Axel | ADDRESS ON FILE | | | | | | | |
| 52939 | BILLY J COTTY SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 1702784 | Birriel Encarnacion, Sonia | ADDRESS ON FILE | | | | | | | |
| 1455553 | Bitincka, Ledion | ADDRESS ON FILE | | | | | | | |
| 53430 | BLANCA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 1732403 | Blanco Bou, Fideicomiso | ADDRESS ON FILE | | | | | | | |
| 2053007 | BLANCO GONZALEZ, AXEL J | ADDRESS ON FILE | | | | | | | |
| 53841 | BLUESTEM FILMS INC | 11601 WILSHIRE BLVD STE 2180 | | | | LOS ANGELES | CA | 90025-1757 | |
| 2247833 | Bobe Vega, Felix | ADDRESS ON FILE | | | | | | | |
| 1861705 | Bobe, Lourdes | ADDRESS ON FILE | | | | | | | |
| 1899096 | Bobe, Lourdes | ADDRESS ON FILE | | | | | | | |
| 2130024 | Bocachica Colon, Maritza | ADDRESS ON FILE | | | | | | | |
| 1906822 | Bocachica Colon, Maritza | ADDRESS ON FILE | | | | | | | |
| 2054913 | Bones Santana, Maria | ADDRESS ON FILE | | | | | | | |
| 54269 | BONET COLON, KAMILA | ADDRESS ON FILE | | | | | | | |
| 2133478 | Bonet Quinones, Juan | ADDRESS ON FILE | | | | | | | |
| 1826202 | Boneu Melendez, Claudia  X. | ADDRESS ON FILE | | | | | | | |
| 2245622 | Bonilla Alicea, Betty | ADDRESS ON FILE | | | | | | | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2133394 | Bonilla Aqueron, Mabel | ADDRESS ON FILE | | | | | | | |
| 2245750 | Bonilla Candelaria, Norma I. | ADDRESS ON FILE | | | | | | | |
| 2246193 | Bonilla Candelaria, Norma I. | ADDRESS ON FILE | | | | | | | |
| 1791589 | Bonilla Davila, Johnny | ADDRESS ON FILE | | | | | | | |
| 1791589 | Bonilla Davila, Johnny | ADDRESS ON FILE | | | | | | | |
| 2018580 | Bonilla Lopez, Awilda | ADDRESS ON FILE | | | | | | | |
| 2018580 | Bonilla Lopez, Awilda | ADDRESS ON FILE | | | | | | | |
| 54980 | BONILLA OCASIO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 1942716 | Bonilla Ortiz, Angeles S. | ADDRESS ON FILE | | | | | | | |
| 227115 | BONILLA PEREZ, INARVIS Y | ADDRESS ON FILE | | | | | | | |
| 227115 | BONILLA PEREZ, INARVIS Y | ADDRESS ON FILE | | | | | | | |
| 55070 | Bonilla Quinones, Ricardo | ADDRESS ON FILE | | | | | | | |
| 2086027 | Bonilla Rios, Elma | ADDRESS ON FILE | | | | | | | |
| 2086027 | Bonilla Rios, Elma | ADDRESS ON FILE | | | | | | | |
| 1659569 | Bonilla Rodriguez, Yaneyda | ADDRESS ON FILE | | | | | | | |
| 1659569 | Bonilla Rodriguez, Yaneyda | ADDRESS ON FILE | | | | | | | |
| 619710 | BONILLAS DRAWING SERVICES | 18 CALLE 8 | | | | CAYEY | PR | 00736-4918 | |
| 2153596 | Bonille Estrada, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 1699551 | Borgess Tirado, Carmen I | ADDRESS ON FILE | | | | | | | |
| 2177979 | Boria Montes, Angel L | ADDRESS ON FILE | | | | | | | |
| 2177979 | Boria Montes, Angel L | ADDRESS ON FILE | | | | | | | |
| 1488000 | BORRERO CORDERO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 56215 | BORRERO PACHOT, JAIMAR | ADDRESS ON FILE | | | | | | | |
| 56215 | BORRERO PACHOT, JAIMAR | ADDRESS ON FILE | | | | | | | |
| 2248079 | Bou Fuentes, Nilsa | ADDRESS ON FILE | | | | | | | |
| 56686 | BOURET ECHEVARRIA, POULLETTE | ADDRESS ON FILE | | | | | | | |
| 56686 | BOURET ECHEVARRIA, POULLETTE | ADDRESS ON FILE | | | | | | | |
| 56686 | BOURET ECHEVARRIA, POULLETTE | ADDRESS ON FILE | | | | | | | |
| 56686 | BOURET ECHEVARRIA, POULLETTE | ADDRESS ON FILE | | | | | | | |
| 56802 | BRACERO GONZALEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 2220179 | Bracero Velez, Pedro Juan | ADDRESS ON FILE | | | | | | | |
| 2220179 | Bracero Velez, Pedro Juan | ADDRESS ON FILE | | | | | | | |
| 2133152 | Braco Colunga, Martha I. | ADDRESS ON FILE | | | | | | | |
| 56940 | BRANA DAVILA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 56940 | BRANA DAVILA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 2146042 | Branch Banking and Trust Company | c/o CT Corporation System | 28 Liberty Street | | | New York | NY | 10005 | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1627209 | Bravo Davila, Amneris | ADDRESS ON FILE | | | | | | | |
| 1627209 | Bravo Davila, Amneris | ADDRESS ON FILE | | | | | | | |
| 1690430 | Brignoni Velazquez, Gregory | ADDRESS ON FILE | | | | | | | |
| 58101 | BRITO SANTOS, SUZETTE | ADDRESS ON FILE | | | | | | | |
| 58281 | BRUNI TRAVEL AGENCY | ADDRESS ON FILE | | | | | | | |
| 58315 | BRUNILDA MORALES Y/O ANTONIO MORALES | ADDRESS ON FILE | | | | | | | |
| 1677101 | Bruno Cortes, Carmelo | ADDRESS ON FILE | | | | | | | |
| 1677101 | Bruno Cortes, Carmelo | ADDRESS ON FILE | | | | | | | |
| 58504 | BRUNO ROMAN, HENRY | ADDRESS ON FILE | | | | | | | |
| 58504 | BRUNO ROMAN, HENRY | ADDRESS ON FILE | | | | | | | |
| 58504 | BRUNO ROMAN, HENRY | ADDRESS ON FILE | | | | | | | |
| 58504 | BRUNO ROMAN, HENRY | ADDRESS ON FILE | | | | | | | |
| 1978580 | Bultron Cruz, Janette | ADDRESS ON FILE | | | | | | | |
| 2118263 | Bultron Cruz, Janette | ADDRESS ON FILE | | | | | | | |
| 1978580 | Bultron Cruz, Janette | ADDRESS ON FILE | | | | | | | |
| 1559405 | Bultron Rivera , Nerva L | ADDRESS ON FILE | | | | | | | |
| 59027 | BULTRON RIVERA, NERVA | ADDRESS ON FILE | | | | | | | |
| 782373 | BURGOS BURGOS, ELIA E | ADDRESS ON FILE | | | | | | | |
| 2208227 | Burgos Cruz , Juan | ADDRESS ON FILE | | | | | | | |
| 1571994 | Burgos Diaz, Javier  R | ADDRESS ON FILE | | | | | | | |
| 1571994 | Burgos Diaz, Javier  R | ADDRESS ON FILE | | | | | | | |
| 1986049 | Burgos Diaz, Leyla Veronica | ADDRESS ON FILE | | | | | | | |
| 2154665 | Burgos Maldonado, Epifanio | ADDRESS ON FILE | | | | | | | |
| 2154665 | Burgos Maldonado, Epifanio | ADDRESS ON FILE | | | | | | | |
| 59838 | BURGOS MASSANET, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 1507907 | Burgos Morales, Brenda Liz | ADDRESS ON FILE | | | | | | | |
| 1632127 | Burgos Pantoja, Eppie | ADDRESS ON FILE | | | | | | | |
| 1632127 | Burgos Pantoja, Eppie | ADDRESS ON FILE | | | | | | | |
| 2133324 | Burgos Perez, Abner | ADDRESS ON FILE | | | | | | | |
| 1636608 | Burgos Rivera, Augusto | ADDRESS ON FILE | | | | | | | |
| 1636608 | Burgos Rivera, Augusto | ADDRESS ON FILE | | | | | | | |
| 1636608 | Burgos Rivera, Augusto | ADDRESS ON FILE | | | | | | | |
| 1636608 | Burgos Rivera, Augusto | ADDRESS ON FILE | | | | | | | |
| 2093103 | BURGOS ROSADO, GLORIA ESTHER | ADDRESS ON FILE | | | | | | | |
| 2093103 | BURGOS ROSADO, GLORIA ESTHER | ADDRESS ON FILE | | | | | | | |
| 2093103 | BURGOS ROSADO, GLORIA ESTHER | ADDRESS ON FILE | | | | | | | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2093384 | Burgos Vazquez, Raquel | ADDRESS ON FILE | | | | | | | |
| 2093384 | Burgos Vazquez, Raquel | ADDRESS ON FILE | | | | | | | |
| 2148009 | Burgos, Efrain | ADDRESS ON FILE | | | | | | | |
| 2249765 | Burgos, Jesus | ADDRESS ON FILE | | | | | | | |
| 2166273 | Burgos, Jose M. | ADDRESS ON FILE | | | | | | | |
| 1756037 | Burgos, Magna I. | ADDRESS ON FILE | | | | | | | |
| 1756037 | Burgos, Magna I. | ADDRESS ON FILE | | | | | | | |
| 2047051 | Butler Alcaide, Damaris | ADDRESS ON FILE | | | | | | | |
| 61023 | C.P. AND S. MECHANICAL CORP. | PMB 397 | 35 CALLE JUAN C BORBON STE 67 | | | GUAYNABO | PR | 00969-5375 | |
| 583610 | Caballero-Almodovar, Victor | ADDRESS ON FILE | | | | | | | |
| 583610 | Caballero-Almodovar, Victor | ADDRESS ON FILE | | | | | | | |
| 583610 | Caballero-Almodovar, Victor | ADDRESS ON FILE | | | | | | | |
| 583610 | Caballero-Almodovar, Victor | ADDRESS ON FILE | | | | | | | |
| 2030223 | Caban Reyes, Liani | ADDRESS ON FILE | | | | | | | |
| 2030223 | Caban Reyes, Liani | ADDRESS ON FILE | | | | | | | |
| 2030223 | Caban Reyes, Liani | ADDRESS ON FILE | | | | | | | |
| 2030223 | Caban Reyes, Liani | ADDRESS ON FILE | | | | | | | |
| 62008 | CABRERA BORRERO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 2133145 | Cabrera De La Matta, Alberto | ADDRESS ON FILE | | | | | | | |
| 2241656 | Cabrera Diaz, Elba Lydia | ADDRESS ON FILE | | | | | | | |
| 2089545 | Cabrera Hermanos, LLC | PO Box 140400 | | | | Arecibo | PR | 00614 | |
| 2089545 | Cabrera Hermanos, LLC | Road 2 | KM 82.2 San Daniel | | | Hatillo | PR | 00659 | |
| 1526949 | Cabrera Martinez, Madeline | ADDRESS ON FILE | | | | | | | |
| 1843286 | CABRERA PEREZ, HECTOR  R. | ADDRESS ON FILE | | | | | | | |
| 1666669 | Cabrera Rivera, Fernando | ADDRESS ON FILE | | | | | | | |
| 1666669 | Cabrera Rivera, Fernando | ADDRESS ON FILE | | | | | | | |
| 1666669 | Cabrera Rivera, Fernando | ADDRESS ON FILE | | | | | | | |
| 1666669 | Cabrera Rivera, Fernando | ADDRESS ON FILE | | | | | | | |
| 1998427 | CABRERA ROSARIO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 1998427 | CABRERA ROSARIO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 62578 | Cabrera Torres, Signa  Magaly | ADDRESS ON FILE | | | | | | | |
| 1694972 | CABRERA VELILLA, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 2165973 | CABRERA, ALEJANDRINO | ADDRESS ON FILE | | | | | | | |
| 1496134 | Caez Fernandez, Evelyn | ADDRESS ON FILE | | | | | | | |
| 1794703 | Caez Rosario, Wanda E. | ADDRESS ON FILE | | | | | | | |
| 1800663 | Calderon , Mirian C Clemente | ADDRESS ON FILE | | | | | | | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1800663 | Calderon , Mirian C Clemente | ADDRESS ON FILE | | | | | | | |
| 2001553 | CALDERON CARRASGUILLO, SARELLYS | ADDRESS ON FILE | | | | | | | |
| 1633434 | Calderon Navarro, Maria  E | ADDRESS ON FILE | | | | | | | |
| 1529728 | CALDERON PARRILLA, NANCY | ADDRESS ON FILE | | | | | | | |
| 1529728 | CALDERON PARRILLA, NANCY | ADDRESS ON FILE | | | | | | | |
| 63912 | CALDERON PARRILLA, NANCY L | ADDRESS ON FILE | | | | | | | |
| 63912 | CALDERON PARRILLA, NANCY L | ADDRESS ON FILE | | | | | | | |
| 2062474 | Calderon Sanchez, Alfredo | ADDRESS ON FILE | | | | | | | |
| 64335 | CALIFORNIA DISTRICT ATTORNEY ASSOCIATION | 2495 NATOMAS PARK DR STE 575 | | | | SACRAMENTO | CA | 95833-2939 | |
| 2133225 | Camacho Ayala, Candido | ADDRESS ON FILE | | | | | | | |
| 2133161 | Camacho Haddock, Judith | ADDRESS ON FILE | | | | | | | |
| 1694046 | Camacho Marin, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 1694046 | Camacho Marin, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 2247021 | Camacho Millan, Suhail | ADDRESS ON FILE | | | | | | | |
| 2247021 | Camacho Millan, Suhail | ADDRESS ON FILE | | | | | | | |
| 1476859 | Camacho Soto, Maribel | ADDRESS ON FILE | | | | | | | |
| 2245700 | Camacho Torres, Vanessa | ADDRESS ON FILE | | | | | | | |
| 2245700 | Camacho Torres, Vanessa | ADDRESS ON FILE | | | | | | | |
| 1526675 | Camareno Colon, Jose Luis | ADDRESS ON FILE | | | | | | | |
| 1526675 | Camareno Colon, Jose Luis | ADDRESS ON FILE | | | | | | | |
| 1849855 | CAMERON SANTIAGO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 2076076 | CAMILO ROMAN, WILFRED | ADDRESS ON FILE | | | | | | | |
| 1811128 | Campos Collazo, Maria  V. | ADDRESS ON FILE | | | | | | | |
| 2056232 | Campos De Alba, Jose D. | ADDRESS ON FILE | | | | | | | |
| 1867038 | Campos Morales, Ramon | ADDRESS ON FILE | | | | | | | |
| 1867038 | Campos Morales, Ramon | ADDRESS ON FILE | | | | | | | |
| 1839792 | Campos Rodriguez, Chabelly | ADDRESS ON FILE | | | | | | | |
| 1477620 | Campos Santiago, Eric | ADDRESS ON FILE | | | | | | | |
| 1496420 | Camps Reyes, Efren E. | ADDRESS ON FILE | | | | | | | |
| 2197716 | Canales Maldonado, Barbara | ADDRESS ON FILE | | | | | | | |
| 1719580 | Canals Rivera, Luz I. | ADDRESS ON FILE | | | | | | | |
| 1529849 | Cancel Berrios, Rafael A. | ADDRESS ON FILE | | | | | | | |
| 2133071 | Cancel Hidalgo, Israel | ADDRESS ON FILE | | | | | | | |
| 2196975 | Cancel Nieves, Dhalma N. | ADDRESS ON FILE | | | | | | | |
| 1719581 | Cancel Rosario, Elizabeth | ADDRESS ON FILE | | | | | | | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1523305 | Candelario Gorbea, Mariel | ADDRESS ON FILE | | | | | | | |
| 1523305 | Candelario Gorbea, Mariel | ADDRESS ON FILE | | | | | | | |
| 1604949 | Candelario Ortiz, Alba L. | ADDRESS ON FILE | | | | | | | |
| 1604949 | Candelario Ortiz, Alba L. | ADDRESS ON FILE | | | | | | | |
| 1604949 | Candelario Ortiz, Alba L. | ADDRESS ON FILE | | | | | | | |
| 1604949 | Candelario Ortiz, Alba L. | ADDRESS ON FILE | | | | | | | |
| 1604949 | Candelario Ortiz, Alba L. | ADDRESS ON FILE | | | | | | | |
| 1604949 | Candelario Ortiz, Alba L. | ADDRESS ON FILE | | | | | | | |
| 68099 | CAPARROS GARCIA, WILFREDO J | ADDRESS ON FILE | | | | | | | |
| 846022 | CARABALLO CLEMENTE, JULIAN M | ADDRESS ON FILE | | | | | | | |
| 846022 | CARABALLO CLEMENTE, JULIAN M | ADDRESS ON FILE | | | | | | | |
| 2106113 | Caraballo Floran, Yaritza | ADDRESS ON FILE | | | | | | | |
| 2106113 | Caraballo Floran, Yaritza | ADDRESS ON FILE | | | | | | | |
| 1850174 | CARABALLO MENDEZ, JAN IMEL | ADDRESS ON FILE | | | | | | | |
| 1850174 | CARABALLO MENDEZ, JAN IMEL | ADDRESS ON FILE | | | | | | | |
| 1604104 | Caraballo Rivera, Virginia | ADDRESS ON FILE | | | | | | | |
| 2082619 | Caraballo Torres, Sorangel | ADDRESS ON FILE | | | | | | | |
| 2100481 | Caraballo Vega, Johan | ADDRESS ON FILE | | | | | | | |
| 2114014 | Carattini Alvarado, Victor | ADDRESS ON FILE | | | | | | | |
| 2029347 | Carbo Fernandez, Amarillys | ADDRESS ON FILE | | | | | | | |
| 2029347 | Carbo Fernandez, Amarillys | ADDRESS ON FILE | | | | | | | |
| 69858 | CARDEC REYES, SANDRA W. | ADDRESS ON FILE | | | | | | | |
| 69969 | CARDONA ACEVEDO, AIDEE | ADDRESS ON FILE | | | | | | | |
| 2033052 | Cardona Aman, Jose J. | ADDRESS ON FILE | | | | | | | |
| 1753004 | Cardona Coll, Maria | ADDRESS ON FILE | | | | | | | |
| 1753004 | Cardona Coll, Maria | ADDRESS ON FILE | | | | | | | |
| 1988482 | Cardona Luque, Francisca | ADDRESS ON FILE | | | | | | | |
| 1988482 | Cardona Luque, Francisca | ADDRESS ON FILE | | | | | | | |
| 1992675 | CARDONA LUQUE, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 70474 | CARDONA NOVALES, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 2230855 | Cardona Rivera, Lucia | ADDRESS ON FILE | | | | | | | |
| 1971339 | CARDONA SEPULVEDA, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 1971339 | CARDONA SEPULVEDA, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 1627707 | Cardona Sotomayor, Enidza M. | ADDRESS ON FILE | | | | | | | |
| 2243431 | Cardona Velazquez, Jaclheline | ADDRESS ON FILE | | | | | | | |
| 1978573 | Cardona, Milagros Rivera | ADDRESS ON FILE | | | | | | | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 621840 | CARIBBEAN SCHOOL OF AQUATICS INC | PO BOX 251 | | | | PONTO REAL | PR | 00740 | |
| 71306 | CARIDAD MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 1667604 | CARLO SOTO, ELSIE | ADDRESS ON FILE | | | | | | | |
| 1660176 | CARLOS MONTOTO & MAGDALENA BLANCO | ADDRESS ON FILE | | | | | | | |
| 1660176 | CARLOS MONTOTO & MAGDALENA BLANCO | ADDRESS ON FILE | | | | | | | |
| 1660176 | CARLOS MONTOTO & MAGDALENA BLANCO | ADDRESS ON FILE | | | | | | | |
| 1660176 | CARLOS MONTOTO & MAGDALENA BLANCO | ADDRESS ON FILE | | | | | | | |
| 74343 | CARMELO RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 74685 | CARMEN CABRERA FUENTES | ADDRESS ON FILE | | | | | | | |
| 74785 | CARMEN D CARMONA CRUZ | ADDRESS ON FILE | | | | | | | |
| 75126 | CARMEN G GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 75126 | CARMEN G GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 75706 | CARMEN L PEREZ | ADDRESS ON FILE | | | | | | | |
| 627561 | CARMEN M MALDONADO Y/O NORA CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 76211 | CARMEN M ROSA TORRES | ADDRESS ON FILE | | | | | | | |
| 628156 | CARMEN N RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 76790 | CARMEN RITA HERNANDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 628762 | CARMEN S BERRIOS ZAYAS | ADDRESS ON FILE | | | | | | | |
| 629098 | CARMEN VARGAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 1509302 | Carmona Colon, Monica A. | ADDRESS ON FILE | | | | | | | |
| 1882702 | Carmona Lamoutte, Luz R. | ADDRESS ON FILE | | | | | | | |
| 1508751 | Carmona Matos, Jorge I | ADDRESS ON FILE | | | | | | | |
| 1508751 | Carmona Matos, Jorge I | ADDRESS ON FILE | | | | | | | |
| 1798355 | Carmona Ortiz, Glorimar | ADDRESS ON FILE | | | | | | | |
| 1798355 | Carmona Ortiz, Glorimar | ADDRESS ON FILE | | | | | | | |
| 2002666 | Carmona Osorio, Omar | ADDRESS ON FILE | | | | | | | |
| 2245056 | Carmona Preston, Eddia G | ADDRESS ON FILE | | | | | | | |
| 2245058 | Carmona Prestor, Eddia G | ADDRESS ON FILE | | | | | | | |
| 1560372 | Carrasquillo Aviles, Ivette  E. | ADDRESS ON FILE | | | | | | | |
| 2133241 | Carrasquillo Diaz, Jessica | ADDRESS ON FILE | | | | | | | |
| 2133389 | Carrasquillo Egea, Luis | ADDRESS ON FILE | | | | | | | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2105898 | CARRASQUILLO LOPEZ, DARYNESH | ADDRESS ON FILE | | | | | | | |
| 2245317 | Carrasquillo Nieves, Rafael | ADDRESS ON FILE | | | | | | | |
| 420038 | Carrasquillo Nieves, Rafael A. | ADDRESS ON FILE | | | | | | | |
| 420038 | Carrasquillo Nieves, Rafael A. | ADDRESS ON FILE | | | | | | | |
| 1880438 | Carrasquillo Osorio, Sandra I. | ADDRESS ON FILE | | | | | | | |
| 1781164 | CARRASQUILLO RODRIGUEZ , JOSUE | ADDRESS ON FILE | | | | | | | |
| 1781164 | CARRASQUILLO RODRIGUEZ , JOSUE | ADDRESS ON FILE | | | | | | | |
| 78943 | Carrasquillo Rodriguez, Fernando Luis | ADDRESS ON FILE | | | | | | | |
| 78943 | Carrasquillo Rodriguez, Fernando Luis | ADDRESS ON FILE | | | | | | | |
| 1767204 | Carrasquillo Velázquez, Jocelyn | ADDRESS ON FILE | | | | | | | |
| 2133330 | Carreras Gonzalez, Benny | ADDRESS ON FILE | | | | | | | |
| 2133331 | Carreras Gonzalez, Santiago | ADDRESS ON FILE | | | | | | | |
| 683069 | CARRILLO ALMODOVAR, JOSE | ADDRESS ON FILE | | | | | | | |
| 1958322 | CARRILLO CANCEL, LYDIA ESTHER | ADDRESS ON FILE | | | | | | | |
| 1766267 | CARRILLO GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 2155561 | Carrion Castro, Fernando L | ADDRESS ON FILE | | | | | | | |
| 2155561 | Carrion Castro, Fernando L | ADDRESS ON FILE | | | | | | | |
| 1670390 | Carrion Cheverez, Claribel | ADDRESS ON FILE | | | | | | | |
| 623470 | CARRION RAMOS, CARLOS L | ADDRESS ON FILE | | | | | | | |
| 623470 | CARRION RAMOS, CARLOS L | ADDRESS ON FILE | | | | | | | |
| 80283 | CARRION RIVERA, JOSIAS | ADDRESS ON FILE | | | | | | | |
| 1718225 | Cartagena Lanzot, Angel L. | ADDRESS ON FILE | | | | | | | |
| 1586106 | Cartagena Ortiz, Nitza G | ADDRESS ON FILE | | | | | | | |
| 1994735 | Cartagena Ramos, Lydia M. | ADDRESS ON FILE | | | | | | | |
| 1994735 | Cartagena Ramos, Lydia M. | ADDRESS ON FILE | | | | | | | |
| 2133387 | Cartagena Rodriguez, Jose | ADDRESS ON FILE | | | | | | | |
| 81036 | CARTAGENA VARGAS, FRANCES | ADDRESS ON FILE | | | | | | | |
| 1918790 | Cartagena Vergara, Candido | ADDRESS ON FILE | | | | | | | |
| 1509886 | Cartagena, Jose Carlos | ADDRESS ON FILE | | | | | | | |
| 1835431 | Casalduc Berio, Carmen Celeste | ADDRESS ON FILE | | | | | | | |
| 1777074 | Casarolla Ramos, Amelia | ADDRESS ON FILE | | | | | | | |
| 1777074 | Casarolla Ramos, Amelia | ADDRESS ON FILE | | | | | | | |
| 2059103 | Casasnovas Bula, Maryann | ADDRESS ON FILE | | | | | | | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2133332 | Cases Amato, Agnes | ADDRESS ON FILE | | | | | | | |
| 1818767 | Cases Rosario, Antonio L. | ADDRESS ON FILE | | | | | | | |
| 2133414 | Casiano Acevedo, Clara | ADDRESS ON FILE | | | | | | | |
| 81773 | CASIANO IRIZARRY, MARIELA | ADDRESS ON FILE | | | | | | | |
| 2249844 | Casiano Jusino, Harold | ADDRESS ON FILE | | | | | | | |
| 2249987 | Casiano Jusino, Harold | ADDRESS ON FILE | | | | | | | |
| 2249987 | Casiano Jusino, Harold | ADDRESS ON FILE | | | | | | | |
| 2249987 | Casiano Jusino, Harold | ADDRESS ON FILE | | | | | | | |
| 2240876 | CASILLAS RAMOS, KARLA | ADDRESS ON FILE | | | | | | | |
| 82113 | CASILLAS RAMOS, KARLA | ADDRESS ON FILE | | | | | | | |
| 82113 | CASILLAS RAMOS, KARLA | ADDRESS ON FILE | | | | | | | |
| 82113 | CASILLAS RAMOS, KARLA | ADDRESS ON FILE | | | | | | | |
| 830481 | Casillas, Santiago & Torres, LLC | Attn: Juan J. Casillas Ayala, Esq., Diana M. Batlle-Barasorda, Esq., | Ericka C. Montull-Novoa | El Caribe Office Building | 53 Palmeras Street, Ste. 1601 | San Juan | PR | 00901-2419 | |
| 1702602 | Castano Rivera, Roberto | ADDRESS ON FILE | | | | | | | |
| 1702602 | Castano Rivera, Roberto | ADDRESS ON FILE | | | | | | | |
| 1821289 | Castellano Rivera, Lourdes | ADDRESS ON FILE | | | | | | | |
| 1860118 | Castellano Rivera, Lourdes M. | ADDRESS ON FILE | | | | | | | |
| 82489 | Castillo Barreto, Juan B | ADDRESS ON FILE | | | | | | | |
| 82525 | CASTILLO CARRASQUILLO, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 1999017 | Castillo Lebrón, Milagros de los Angeles | ADDRESS ON FILE | | | | | | | |
| 1999017 | Castillo Lebrón, Milagros de los Angeles | ADDRESS ON FILE | | | | | | | |
| 1696684 | Castillo Lopez, Sylvia | ADDRESS ON FILE | | | | | | | |
| 1766588 | Castillo Lopez, Sylvia | ADDRESS ON FILE | | | | | | | |
| 82962 | CASTILLO SANTONI, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 12865 | CASTILLO SANTONI, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 12865 | CASTILLO SANTONI, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 83644 | CASTRO GONZALEZ, TANIA | ADDRESS ON FILE | | | | | | | |
| 83644 | CASTRO GONZALEZ, TANIA | ADDRESS ON FILE | | | | | | | |
| 83665 | CASTRO HERNANDEZ, ANA T | ADDRESS ON FILE | | | | | | | |
| 83665 | CASTRO HERNANDEZ, ANA T | ADDRESS ON FILE | | | | | | | |
| 83665 | CASTRO HERNANDEZ, ANA T | ADDRESS ON FILE | | | | | | | |
| 83665 | CASTRO HERNANDEZ, ANA T | ADDRESS ON FILE | | | | | | | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1621743 | Castro Ramos, Carlos  Juan | ADDRESS ON FILE | | | | | | | |
| 1621743 | Castro Ramos, Carlos  Juan | ADDRESS ON FILE | | | | | | | |
| 84198 | CASTRO RIVERA, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 84284 | CASTRO RODRIGUEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 84538 | CASTRO VALENCIA, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 84538 | CASTRO VALENCIA, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 2205130 | CASTRO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 2205130 | CASTRO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 2205130 | CASTRO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 2205130 | CASTRO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 1592477 | Catala De Jesus, Antonio | ADDRESS ON FILE | | | | | | | |
| 2250153 | Catalina Nova, Mercedes | ADDRESS ON FILE | | | | | | | |
| 84871 | CATALINA TAPIA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 1475534 | CCI Group LLC | ATTN: Kristy West, Vice President, Tax | 111 W 16th Ave, Ste 400 | | | Anchorage | AK | 99501 | |
| 85487 | CEDENO DE JESUS, EDALIA | ADDRESS ON FILE | | | | | | | |
| 85649 | CEDENO ROMAN, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 85774 | CELEBRATION ORTHO & SPORTS MED INSTITUTE | 2954 MALLORY CIR # 101 | | | | CELEBRATION | FL | 34747-1820 | |
| 1772596 | Celia Rodriguez Y Francisco O Quinones Rodriguez | ADDRESS ON FILE | | | | | | | |
| 1772596 | Celia Rodriguez Y Francisco O Quinones Rodriguez | ADDRESS ON FILE | | | | | | | |
| 85996 | CENTENO & ASSOCIATES INC | EL SENORIAL PLAZA | 7125 CALLE DIVINA PROVIDENCIA | | | PONCE | PR | 00717-1020 | |
| 1862607 | Centeno De Alvarado, Migna Iris | ADDRESS ON FILE | | | | | | | |
| 1862607 | Centeno De Alvarado, Migna Iris | ADDRESS ON FILE | | | | | | | |
| 2250927 | Centeno Rodriguez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 1588040 | Centro Clinico de Vega Alta Corp. | c/o Ivonnette M. Ruiz | Calle Muñoz Rivera 5A | | | Vega Alta | PR | 00692 | |
| 1481651 | Centro De Consultoria Medica, CSP | HAYDEE VAZQUEZ GAUD | PO BOX 1831 | | | YAUCO | PR | 00698-1831 | |
| 1481651 | Centro De Consultoria Medica, CSP | PO Box 847 | | | | Guanica | PR | 00653-0847 | |
| 771916 | CENTRO DE MEJORAMIENTO EMOCIONAL | 304A CALLE WING | | | | AGUADILLA | PR | 00603-1336 | |
| 2109069 | Cepeda Cirino, Migdalia | ADDRESS ON FILE | | | | | | | |
| 2109069 | Cepeda Cirino, Migdalia | ADDRESS ON FILE | | | | | | | |
| 1669304 | Cepeda Cordero, Lesbia M. | ADDRESS ON FILE | | | | | | | |
| 1669304 | Cepeda Cordero, Lesbia M. | ADDRESS ON FILE | | | | | | | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1460090 | CEPEDA ESCOBAR, ANGEL | ADDRESS ON FILE | | | | | | | |
| 87486 | Cepeda Rodriguez, Carmen R | ADDRESS ON FILE | | | | | | | |
| 1938012 | Cerda Soto, Fernando Luis | ADDRESS ON FILE | | | | | | | |
| 1938012 | Cerda Soto, Fernando Luis | ADDRESS ON FILE | | | | | | | |
| 2049597 | Cerda Soto, Fernando Luis | ADDRESS ON FILE | | | | | | | |
| 630785 | CESAR ALICEA LEON | ADDRESS ON FILE | | | | | | | |
| 2133292 | Cespedes Gomez, Carlos | ADDRESS ON FILE | | | | | | | |
| 88235 | CHANTAL MORALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 88364 | CHAPARRO SANCHEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 2225803 | Charriez Rivera, Haydee | ADDRESS ON FILE | | | | | | | |
| 1764275 | CHAVIS PINEIRO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 1752952 | Cherena Rivera, Luis Javier | ADDRESS ON FILE | | | | | | | |
| 1752952 | Cherena Rivera, Luis Javier | ADDRESS ON FILE | | | | | | | |
| 2133405 | Chevere Brillon, Linda | ADDRESS ON FILE | | | | | | | |
| 1765982 | CHEVERE MARRERO, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 2133293 | Chiclana Davila, Nilka | ADDRESS ON FILE | | | | | | | |
| 2151031 | CHIMNEY ROCK VALUE MASTER FUND LP | C/O CHIMNEY ROCK INVESTMENTS LLC | 330 MADISON AVENUE, 23RD FLOOR | | | NEW YORK | NY | 10017 | |
| 2133135 | Cintron Davila, Milton | ADDRESS ON FILE | | | | | | | |
| 1947690 | Cintron Galarza, Carmen  Danessa | ADDRESS ON FILE | | | | | | | |
| 1999501 | Cintron Galarza, Carmen D | ADDRESS ON FILE | | | | | | | |
| 1796924 | Cintron Lopez, Maritza | ADDRESS ON FILE | | | | | | | |
| 1666210 | Cintron Maldonado, Alberto C | ADDRESS ON FILE | | | | | | | |
| 1485546 | Cintron Otero, Blanca I | ADDRESS ON FILE | | | | | | | |
| 1485546 | Cintron Otero, Blanca I | ADDRESS ON FILE | | | | | | | |
| 2248050 | Cintron Padilla, Angel M | ADDRESS ON FILE | | | | | | | |
| 2247960 | Cintron Padilla, Angel M | ADDRESS ON FILE | | | | | | | |
| 1595241 | Cintron Rivera, Aida I | ADDRESS ON FILE | | | | | | | |
| 2247905 | Cintron Rivera, Aida Luz | ADDRESS ON FILE | | | | | | | |
| 2247801 | Cintron Rivera, Carmen S. | ADDRESS ON FILE | | | | | | | |
| 2247783 | Cintron Rivera, Diana T | ADDRESS ON FILE | | | | | | | |
| 2243123 | Cintron Rivera, Sandra | ADDRESS ON FILE | | | | | | | |
| 1871666 | Cintron Rosario, Johnny | ADDRESS ON FILE | | | | | | | |
| 1871666 | Cintron Rosario, Johnny | ADDRESS ON FILE | | | | | | | |
| 2247922 | CINTRON SANTIAGO, ELIS M. | ADDRESS ON FILE | | | | | | | |
| 1485539 | Cintron, Blanca | ADDRESS ON FILE | | | | | | | |
| 1485539 | Cintron, Blanca | ADDRESS ON FILE | | | | | | | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1650687 | CIPRIANO ARMENTEROS | ADDRESS ON FILE | | | | | | | |
| 1650687 | CIPRIANO ARMENTEROS | ADDRESS ON FILE | | | | | | | |
| 1791103 | CiprinanoArmenteros | ADDRESS ON FILE | | | | | | | |
| 1791103 | CiprinanoArmenteros | ADDRESS ON FILE | | | | | | | |
| 1791103 | CiprinanoArmenteros | ADDRESS ON FILE | | | | | | | |
| 1791103 | CiprinanoArmenteros | ADDRESS ON FILE | | | | | | | |
| 2125505 | Cirino Pinet, Julio | ADDRESS ON FILE | | | | | | | |
| 2138850 | Claims Counsel for The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Edward S. Weisfelner | 7 Times Square | | New York | NY | 10036 | |
| 1947220 | Class Martinez, Nora H. | ADDRESS ON FILE | | | | | | | |
| 92699 | CLAUDIO GONZALEZ, NILDA L. | ADDRESS ON FILE | | | | | | | |
| 2027153 | Claudio Vazquez, Harry | ADDRESS ON FILE | | | | | | | |
| 2027153 | Claudio Vazquez, Harry | ADDRESS ON FILE | | | | | | | |
| 1959756 | Clavell Candelario, Delia | ADDRESS ON FILE | | | | | | | |
| 1959756 | Clavell Candelario, Delia | ADDRESS ON FILE | | | | | | | |
| 1959756 | Clavell Candelario, Delia | ADDRESS ON FILE | | | | | | | |
| 1959756 | Clavell Candelario, Delia | ADDRESS ON FILE | | | | | | | |
| 1433458 | Clay III, Albert W | ADDRESS ON FILE | | | | | | | |
| 1938662 | Clemente Ortiz, Reinaldo A. | ADDRESS ON FILE | | | | | | | |
| 93304 | CLERK US DISTRICT COURT | U S DISTRICT COURT | SOUTHERN DISTRICT OF CALIFORNIA | EDWARD J SCHWARTZ FED BLDG. | 880 FRONT STREET ROOM 4290 | SAN DIEGO | CA | 92101-8900 | |
| 1427024 | Clinica De Manejo Del Dolor Dr. Crawford W. Long C.S.P. | Mary Ann Gandia Fabian, Esq. | PO Box 270251 | | | San Juan | PR | 00928 | |
| 1427024 | Clinica De Manejo Del Dolor Dr. Crawford W. Long C.S.P. | PO Box 1869 | | | | Aibonito | PR | 00705 | |
| 93339 | CLINICA DE MEDICINA DE FAMILIA DE CAYEY CSP | 110 CALLE NUNEZ ROMEU E | | | | CAYEY | PR | 00736 | |
| 632183 | CLUB LEONES DE SAN GERMAN | 164 AVE ATLETICOS DE SAN GERMAN | | | | SAN GERMAN | PR | 00683-4440 | |
| 93708 | COCINAS  DISENO INC | C/O YANINA FUERTES | 1717 AVE PONCE DE LEON #2207 | | | SAN JUAN | PR | 00909 | |
| 93708 | COCINAS  DISENO INC | VILLAS DE SAN FRANCISCO | PLAZA 2 # 87 AVEN DE DIEGO SUITE 3 | | | SAN JUAN | PR | 00927 | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2142474 | Co-Counsel for Bank of America, N.A. | Winston & Strawn LLP | Attn: Carrie V. Hardman | 200 Park Avenue | | New York | NY | 10166 | |
| 632283 | COCRETERA ORAMA | ADDRESS ON FILE | | | | | | | |
| 2152792 | Coho Beltran, Carlos A. | ADDRESS ON FILE | | | | | | | |
| 770987 | COLEGIO DE ABOGADOS DE PR | PO BOX 9021 | | | | SAN JUAN | PR | 00908-0021 | |
| 842248 | COLEGIO DE ABOGADOS DE PUERTO RICO INSTITUTO DE EDUCACION PRACTICA | PO BOX 9021 | | | | SAN JUAN | PR | 00902-1900 | |
| 2133451 | Coll Borgo, Manuel | ADDRESS ON FILE | | | | | | | |
| 2114097 | Collazo Ayala, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 94596 | COLLAZO LUYANDO, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 1632994 | COLLAZO MELENDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 2133534 | Collazo Oropeza, Gisela | ADDRESS ON FILE | | | | | | | |
| 1956612 | Collazo Rivera, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 1956612 | Collazo Rivera, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 1937150 | Collazo Roman, Justino | ADDRESS ON FILE | | | | | | | |
| 1937150 | Collazo Roman, Justino | ADDRESS ON FILE | | | | | | | |
| 1920921 | Collazo Santiago, Maria L. | ADDRESS ON FILE | | | | | | | |
| 1638777 | Collazo, Johanna | ADDRESS ON FILE | | | | | | | |
| 1638777 | Collazo, Johanna | ADDRESS ON FILE | | | | | | | |
| 2247650 | Collazo, Milton | ADDRESS ON FILE | | | | | | | |
| 95359 | COLLEEN TURRENTINE | ADDRESS ON FILE | | | | | | | |
| 1996228 | Colombani Bermudez, Lizvette | ADDRESS ON FILE | | | | | | | |
| 1996228 | Colombani Bermudez, Lizvette | ADDRESS ON FILE | | | | | | | |
| 95511 | COLON ACOSTA, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 95511 | COLON ACOSTA, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 95512 | COLON ACOSTA, CLAUDIA E | ADDRESS ON FILE | | | | | | | |
| 2005924 | Colon Aguayo, Maria M. | ADDRESS ON FILE | | | | | | | |
| 1821451 | Colon Albaladejo, Luis | ADDRESS ON FILE | | | | | | | |
| 1821451 | Colon Albaladejo, Luis | ADDRESS ON FILE | | | | | | | |
| 2133260 | Colon Alvarez, Benjamin | ADDRESS ON FILE | | | | | | | |
| 1466832 | Colon Alvira, Rolando L. | ADDRESS ON FILE | | | | | | | |
| 1466832 | Colon Alvira, Rolando L. | ADDRESS ON FILE | | | | | | | |
| 1648230 | Colon Aponte, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 1846440 | COLON BARRETO, ELSA L. | ADDRESS ON FILE | | | | | | | |
| 1846440 | COLON BARRETO, ELSA L. | ADDRESS ON FILE | | | | | | | |
| 2152734 | Colon Burgos, Antonio | ADDRESS ON FILE | | | | | | | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2152734 | Colon Burgos, Antonio | ADDRESS ON FILE | | | | | | | |
| 2000205 | Colon Caraballo, Raul | ADDRESS ON FILE | | | | | | | |
| 2000205 | Colon Caraballo, Raul | ADDRESS ON FILE | | | | | | | |
| 1599043 | COLON COLON, ARINDA | ADDRESS ON FILE | | | | | | | |
| 2133377 | Colon Colon, Juan M. | ADDRESS ON FILE | | | | | | | |
| 2133378 | Colon Colon, Maria Del Mar | ADDRESS ON FILE | | | | | | | |
| 1768378 | Colon Cora, Wendy J | ADDRESS ON FILE | | | | | | | |
| 1768378 | Colon Cora, Wendy J | ADDRESS ON FILE | | | | | | | |
| 2205349 | COLON CORREA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 2205349 | COLON CORREA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 2133370 | Colon Correa, Isaac | ADDRESS ON FILE | | | | | | | |
| 2133179 | Colon Cruz, Jose | ADDRESS ON FILE | | | | | | | |
| 2247347 | Colon De Jesus, Lexsy | ADDRESS ON FILE | | | | | | | |
| 2245785 | Colon De Jesus, Lexsy | ADDRESS ON FILE | | | | | | | |
| 2247347 | Colon De Jesus, Lexsy | ADDRESS ON FILE | | | | | | | |
| 1957225 | Colon Diaz, Mariam L | ADDRESS ON FILE | | | | | | | |
| 1806038 | Colon Echevarria, Roberto | ADDRESS ON FILE | | | | | | | |
| 2152898 | Colon Feliciano, Carlos M | ADDRESS ON FILE | | | | | | | |
| 2152898 | Colon Feliciano, Carlos M | ADDRESS ON FILE | | | | | | | |
| 664054 | COLON FIGUEROA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 675080 | COLON GONZALEZ, JANETTE | ADDRESS ON FILE | | | | | | | |
| 2245670 | Colon Guzman, Otilio | ADDRESS ON FILE | | | | | | | |
| 2245716 | Colon Guzman, Otilio | ADDRESS ON FILE | | | | | | | |
| 97899 | COLON HERNANDEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 1906177 | COLON HERNANDEZ, NANCY EMY | ADDRESS ON FILE | | | | | | | |
| 1906177 | COLON HERNANDEZ, NANCY EMY | ADDRESS ON FILE | | | | | | | |
| 97941 | COLON IRIZARRY, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 1939177 | Colon Jimenez, Guillermo | ADDRESS ON FILE | | | | | | | |
| 1650138 | Colon Leon, Carla M. | ADDRESS ON FILE | | | | | | | |
| 1650138 | Colon Leon, Carla M. | ADDRESS ON FILE | | | | | | | |
| 785778 | COLON LOPEZ, NILKA | ADDRESS ON FILE | | | | | | | |
| 98183 | COLON LOPEZ, NILKA L | ADDRESS ON FILE | | | | | | | |
| 1991889 | Colon Lopez, Vanessa Y. | ADDRESS ON FILE | | | | | | | |
| 98479 | Colon Martinez, Daniel | ADDRESS ON FILE | | | | | | | |
| 1737291 | Colón Martínez, José L. | ADDRESS ON FILE | | | | | | | |
| 2191305 | Colon Molina, Maria N. | ADDRESS ON FILE | | | | | | | |
| 1871372 | Colon Muniz, Edgar | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1844532 | COLON NEGRON , CARLOTA | ADDRESS ON FILE | | | | | | | |
| 1844532 | COLON NEGRON , CARLOTA | ADDRESS ON FILE | | | | | | | |
| 1948844 | Colon Negron, Carlota | ADDRESS ON FILE | | | | | | | |
| 1793983 | COLON NEGRON, CARLOTA | ADDRESS ON FILE | | | | | | | |
| 1877962 | Colon Negron, Carlota | ADDRESS ON FILE | | | | | | | |
| 1877962 | Colon Negron, Carlota | ADDRESS ON FILE | | | | | | | |
| 1948844 | Colon Negron, Carlota | ADDRESS ON FILE | | | | | | | |
| 1793983 | COLON NEGRON, CARLOTA | ADDRESS ON FILE | | | | | | | |
| 1877962 | Colon Negron, Carlota | ADDRESS ON FILE | | | | | | | |
| 1948844 | Colon Negron, Carlota | ADDRESS ON FILE | | | | | | | |
| 1793983 | COLON NEGRON, CARLOTA | ADDRESS ON FILE | | | | | | | |
| 1877962 | Colon Negron, Carlota | ADDRESS ON FILE | | | | | | | |
| 1877962 | Colon Negron, Carlota | ADDRESS ON FILE | | | | | | | |
| 1948844 | Colon Negron, Carlota | ADDRESS ON FILE | | | | | | | |
| 1793983 | COLON NEGRON, CARLOTA | ADDRESS ON FILE | | | | | | | |
| 1877962 | Colon Negron, Carlota | ADDRESS ON FILE | | | | | | | |
| 1989566 | Colon Negron, Josefina | ADDRESS ON FILE | | | | | | | |
| 1985336 | Colon Negron, Josefina | ADDRESS ON FILE | | | | | | | |
| 1885091 | COLON NEGRON, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 1989566 | Colon Negron, Josefina | ADDRESS ON FILE | | | | | | | |
| 1948166 | Colon Negron, Josefina | ADDRESS ON FILE | | | | | | | |
| 1948166 | Colon Negron, Josefina | ADDRESS ON FILE | | | | | | | |
| 1885091 | COLON NEGRON, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 2130710 | Colon Negron, Nilda L. | ADDRESS ON FILE | | | | | | | |
| 1588120 | Colon Nieves , Teresa | ADDRESS ON FILE | | | | | | | |
| 1742598 | Colon Ortiz, Antonio E | ADDRESS ON FILE | | | | | | | |
| 99323 | Colon Ortiz, Carmen G. | ADDRESS ON FILE | | | | | | | |
| 99323 | Colon Ortiz, Carmen G. | ADDRESS ON FILE | | | | | | | |
| 99323 | Colon Ortiz, Carmen G. | ADDRESS ON FILE | | | | | | | |
| 99323 | Colon Ortiz, Carmen G. | ADDRESS ON FILE | | | | | | | |
| 99343 | Colon Ortiz, Evelinda | ADDRESS ON FILE | | | | | | | |
| 2133220 | Colon Padilla, Rodolfo | ADDRESS ON FILE | | | | | | | |
| 2243414 | Colon Pintado, Gladys | ADDRESS ON FILE | | | | | | | |
| 1502322 | Colon Quinones, Maria V. | ADDRESS ON FILE | | | | | | | |
| 1502322 | Colon Quinones, Maria V. | ADDRESS ON FILE | | | | | | | |
| 99902 | COLON RAMIREZ, EMETERIO | ADDRESS ON FILE | | | | | | | |
| 99902 | COLON RAMIREZ, EMETERIO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2133335 | Colon Ramirez, Richard A. | ADDRESS ON FILE | | | | | | | |
| 2022293 | Colon Ramos, Eva  E. | ADDRESS ON FILE | | | | | | | |
| 1739284 | COLON RIVERA, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 1844687 | Colon Rivera, Francisco Efrain | ADDRESS ON FILE | | | | | | | |
| 100242 | COLON RIVERA, GASPAR | ADDRESS ON FILE | | | | | | | |
| 2243396 | Colon Rivera, Lucy I | ADDRESS ON FILE | | | | | | | |
| 1951332 | Colon Riveria, Maria A. | ADDRESS ON FILE | | | | | | | |
| 1951332 | Colon Riveria, Maria A. | ADDRESS ON FILE | | | | | | | |
| 1802779 | Colon Rodriguez, Hector A | ADDRESS ON FILE | | | | | | | |
| 1692716 | Colon Roque, Luis A. | ADDRESS ON FILE | | | | | | | |
| 1692716 | Colon Roque, Luis A. | ADDRESS ON FILE | | | | | | | |
| 101031 | Colon Rosado,  Jose | ADDRESS ON FILE | | | | | | | |
| 101031 | Colon Rosado,  Jose | ADDRESS ON FILE | | | | | | | |
| 1938303 | Colon Ruiz, Luz  M | ADDRESS ON FILE | | | | | | | |
| 1938303 | Colon Ruiz, Luz  M | ADDRESS ON FILE | | | | | | | |
| 2111393 | Colon Sanchez, Gloria M. | ADDRESS ON FILE | | | | | | | |
| 1998843 | COLON SANES, JAHAYRA I. | ADDRESS ON FILE | | | | | | | |
| 1998843 | COLON SANES, JAHAYRA I. | ADDRESS ON FILE | | | | | | | |
| 2135576 | Colon Santiago, Iris J | ADDRESS ON FILE | | | | | | | |
| 2135576 | Colon Santiago, Iris J | ADDRESS ON FILE | | | | | | | |
| 2135576 | Colon Santiago, Iris J | ADDRESS ON FILE | | | | | | | |
| 2135576 | Colon Santiago, Iris J | ADDRESS ON FILE | | | | | | | |
| 2157777 | Colon Santos, Jose | ADDRESS ON FILE | | | | | | | |
| 2157777 | Colon Santos, Jose | ADDRESS ON FILE | | | | | | | |
| 2133481 | Colon Santos, Silmayra | ADDRESS ON FILE | | | | | | | |
| 2133257 | Colon Santos, Vilma | ADDRESS ON FILE | | | | | | | |
| 1445715 | Colon Torres, Luis A | ADDRESS ON FILE | | | | | | | |
| 2048260 | Colon Torres, Yolanda | ADDRESS ON FILE | | | | | | | |
| 1726080 | Colon Valazquez, Maribel | ADDRESS ON FILE | | | | | | | |
| 505981 | COLON VALENTIN, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 1759190 | Colon Vazquez, Maria I. | ADDRESS ON FILE | | | | | | | |
| 2095675 | Colon Vega, Irma | ADDRESS ON FILE | | | | | | | |
| 2089346 | Colon Vega, Irma | ADDRESS ON FILE | | | | | | | |
| 1824737 | Colon Velez, Felipe G. | ADDRESS ON FILE | | | | | | | |
| 2221292 | Colon, Irma Ortiz | ADDRESS ON FILE | | | | | | | |
| 2243384 | Colon, Lucy I | ADDRESS ON FILE | | | | | | | |
| 1988846 | COLON, LYDIA PORTALATIN | ADDRESS ON FILE | | | | | | | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1988846 | COLON, LYDIA PORTALATIN | ADDRESS ON FILE | | | | | | | |
| 1487859 | Colon, Magda  L. Rivera | ADDRESS ON FILE | | | | | | | |
| 1487859 | Colon, Magda  L. Rivera | ADDRESS ON FILE | | | | | | | |
| 1671989 | Colon, Michele | ADDRESS ON FILE | | | | | | | |
| 2218946 | Colon, Nelson | ADDRESS ON FILE | | | | | | | |
| 2150352 | COMMUNITY CORNERSTONES, INC. | C/O THE PRENTICE-HALL CORPORATION SYSTEM, PUERTO RICO, INC., RESIDENT AGENT & FAST SOLUTIONS, LLC | C/O FAST SOLUTIONS, LLC | 2710 GATEWAY OAKS DRIVE | SUITE 150N | SACRAMENTO | CA | 95833 | |
| 2150378 | COMPUTER LEARNING CENTERS, INC. | ARTURO V BAUERMEISTER | SBGB LLC | CORPORATE CENTER , STE 202 33 CALLE RESOLUCION | | SAN JUAN | PR | 00920 | |
| 2168382 | COMPUTER LEARNING CENTERS, INC. | ARTURO V BAUERMEISTER  SBGB LLC | CORPORATE CENTER – STE 202 | 33 CALLE RESOLUCIÓN | | SAN JUAN | PR | 00920 | |
| 2133181 | Concepcion Barbosa, Rafael | ADDRESS ON FILE | | | | | | | |
| 103177 | CONCEPCION BERRIOS, LAURA | ADDRESS ON FILE | | | | | | | |
| 2133529 | Concepcion Franco, Magdalis | ADDRESS ON FILE | | | | | | | |
| 2133354 | Concepcion Mojica, Carmelo | ADDRESS ON FILE | | | | | | | |
| 1983924 | Concepcion Ramos, Carlos | ADDRESS ON FILE | | | | | | | |
| 1983924 | Concepcion Ramos, Carlos | ADDRESS ON FILE | | | | | | | |
| 2043011 | Concepcion Torres, Mara | ADDRESS ON FILE | | | | | | | |
| 1805940 | Concepcion Vargas, Claribel | ADDRESS ON FILE | | | | | | | |
| 1605003 | Concepcion, Aramis Rivera | ADDRESS ON FILE | | | | | | | |
| 1605003 | Concepcion, Aramis Rivera | ADDRESS ON FILE | | | | | | | |
| 1696296 | Concepcion, Pablo Nazario | ADDRESS ON FILE | | | | | | | |
| 1696296 | Concepcion, Pablo Nazario | ADDRESS ON FILE | | | | | | | |
| 1696296 | Concepcion, Pablo Nazario | ADDRESS ON FILE | | | | | | | |
| 1696296 | Concepcion, Pablo Nazario | ADDRESS ON FILE | | | | | | | |
| 2133306 | Conesa Osuna, Francisco | ADDRESS ON FILE | | | | | | | |
| 104579 | CONTROL POWER SOLUTIONS INC | ADDRESS ON FILE | | | | | | | |
| 1444563 | Converso, Vincent | ADDRESS ON FILE | | | | | | | |
| 1746863 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | P.O. Box 9061 | | | San Juan | PR | 00908 | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1746863 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | C/O Jimenez Brea & Associates | Attn: Nestor David Zamora Santos | P.O. Box 6416 | Bayamon | PR | 00960-5416 | |
| 2241598 | Cooperativa de Farmacias Puertorriquenas (COOPHARMA) | Cancio, Nadal & Rivera, LLC | Angel A. Valencia-Aponte, Carlos M. Rivera-Vicente | PO Box 364966 | Ave. Muñoz Rivera 403 | Hato Rey | PR | 00918-1145 | |
| 2241598 | Cooperativa de Farmacias Puertorriquenas (COOPHARMA) | Cancio, Nadal & Rivera, LLC | Carlos M. Rivera-Vicente | PO Box 364966 | Ave. Muñoz Rivera 403 | Hato Rey | PR | 00918-1145 | |
| 1511285 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road, Suite 420 | | | Lake Worth | FL | 33467 | |
| 2250463 | Cooperativa de Seguros Multiples de Puerto Rico | Lcda. Rebecca Rodriguez | RR Law LLC | 224 Domenech Ave. #1 | | San Juan | PR | 00818-3538 | |
| 2250465 | Cooperativa de Seguros Multiples de Puerto Rico | LCDA. Rebecca Rodriquez | RR Law LLC | 224 Domenech Ave. #1 | | San Juan | PR | 00818-3538 | |
| 2250465 | Cooperativa de Seguros Multiples de Puerto Rico | LCDO. Antonio Rodriguez Fraticelli | RR Law LLC | 224 Domenech Ave. #1 | | San Juan | PR | 00818-3538 | |
| 1511285 | Cooperativa de Seguros Multiples de Puerto Rico | Lisa Lopez, Claims Manager | PO Box 363846 | | | San Juan | PR | 00936-3846 | |
| 2133238 | Cora de Jesus, Angel | ADDRESS ON FILE | | | | | | | |
| 1654993 | Cora Diaz, Luz Lilliam | ADDRESS ON FILE | | | | | | | |
| 1941123 | Cora Huertas, Ada Irma | ADDRESS ON FILE | | | | | | | |
| 2133467 | Cora Zambrana, Lismari | ADDRESS ON FILE | | | | | | | |
| 842374 | CORAL LONGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 2171632 | Corales Almestica, Joel | ADDRESS ON FILE | | | | | | | |
| 2171632 | Corales Almestica, Joel | ADDRESS ON FILE | | | | | | | |
| 1780331 | Corazon Carmona, Miguel A | ADDRESS ON FILE | | | | | | | |
| 2000049 | Corchado Cuevas, Juan Carlos | ADDRESS ON FILE | | | | | | | |
| 2133106 | Corchado Rodriguez, Samuel | ADDRESS ON FILE | | | | | | | |
| 842383 | CORDEC DISENADORES | ADDRESS ON FILE | | | | | | | |
| 105774 | CORDERO AVILES, JERRY | ADDRESS ON FILE | | | | | | | |
| 2133185 | Cordero Bonilla, Yaritza | ADDRESS ON FILE | | | | | | | |
| 2133317 | Cordero Cruz, Samuel | ADDRESS ON FILE | | | | | | | |
| 1502370 | CORDERO FLORES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 1502370 | CORDERO FLORES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 1860802 | Cordero Gonzalez, David | ADDRESS ON FILE | | | | | | | |
| 2093032 | Cordero Hernandez, Jorge W. | ADDRESS ON FILE | | | | | | | |
| 2083780 | Cordero Hernandez, Jorge W. | ADDRESS ON FILE | | | | | | | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 106093 | CORDERO HERNANDEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 106180 | Cordero Maldonado, Maria Del C | ADDRESS ON FILE | | | | | | | |
| 106180 | Cordero Maldonado, Maria Del C | ADDRESS ON FILE | | | | | | | |
| 92097 | CORDERO VELEZ, CLARA  M | ADDRESS ON FILE | | | | | | | |
| 285367 | CORDERO, LUIS RAMOS | ADDRESS ON FILE | | | | | | | |
| 285367 | CORDERO, LUIS RAMOS | ADDRESS ON FILE | | | | | | | |
| 2207087 | Cordovez Cabassa, Maria del C. | ADDRESS ON FILE | | | | | | | |
| 107119 | CORIANO ALVELO, RAMON | ADDRESS ON FILE | | | | | | | |
| 1943688 | Coriano Cruz, Angel T | ADDRESS ON FILE | | | | | | | |
| 1943688 | Coriano Cruz, Angel T | ADDRESS ON FILE | | | | | | | |
| 2157018 | Cornier Rivera, Catherine | ADDRESS ON FILE | | | | | | | |
| 2250114 | Corporación Publica para la Supervisión y Seguro de Cooperativas de Puerto Rico ("COSSEC") | DBPR Legal, LLC | Attn: Juan Carlos Deliz-Morales | 53 Palmeras Street | Suite 601 | San Juan | PR | 00901 | |
| 1635847 | Corporación Publica para la Supervisión y Seguro de Cooperativas de Puerto Rico ("COSSEC") | Jean Philip Gauthier Law Office | Jean Philip Gauthier | 1250 Ponce de Leon Avenue | Suite 700 | San Juan | PR | 00907 | |
| 2250629 | Corporación Publica para la Supervisión y Seguro de Cooperativas de Puerto Rico ("COSSEC") | DBPR Legal, LLC | Attn: Juan Carlos Deliz-Morales | 53 Palmeras Street | Suite 601 | San Juan | PR | 00901 | |
| 1635847 | Corporación Publica para la Supervisión y Seguro de Cooperativas de Puerto Rico ("COSSEC") | Jean Philip Gauthier Law Office | Jean Philip Gauthier | 1250 Ponce de Leon Avenue | Suite 700 | San Juan | PR | 00907 | |
| 1635854 | Corporación Publica para la Supervisión y Seguro de Cooperativas de Puerto Rico ("COSSEC") | Jean Philip Gauthier Law Office | Jean Philip Gauthier | PO Box 8121 | | San Juan | PR | 00910-8121 | |
| 1514041 | Corporation for National and Community Service | Aaron Olszewski | Associate General Counsel | CNCS | 250 E Street SW Ste 300 | Washington | DC | 20525 | |
| 1514041 | Corporation for National and Community Service | Matthew J. Troy | PO Box 875 | Ben Franklin Station | | Washington | DC | 20044-0875 | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2250647 | Corporation for the Supervision of Insurance and Cooperatives of Puerto Rico | DBPR Legal, LLC | Juan Carlos Deliz-Morales | 53 Palmeras Street | Suite 601 | San Juan | PR | 00901 | |
| 1700610 | Correa Corcono, Maria de los A. | ADDRESS ON FILE | | | | | | | |
| 1700610 | Correa Corcono, Maria de los A. | ADDRESS ON FILE | | | | | | | |
| 1574785 | Correa Irizarry, Helga Maria | ADDRESS ON FILE | | | | | | | |
| 1574785 | Correa Irizarry, Helga Maria | ADDRESS ON FILE | | | | | | | |
| 108060 | CORREA MORALES, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 108082 | CORREA NEGRON, YASMIN | ADDRESS ON FILE | | | | | | | |
| 2133441 | Correa Otero, Jossie | ADDRESS ON FILE | | | | | | | |
| 1752798 | Correa Pérez, Yariliz | ADDRESS ON FILE | | | | | | | |
| 1752798 | Correa Pérez, Yariliz | ADDRESS ON FILE | | | | | | | |
| 2025340 | Correa Sanabria, Joann | ADDRESS ON FILE | | | | | | | |
| 2025340 | Correa Sanabria, Joann | ADDRESS ON FILE | | | | | | | |
| 1643674 | CORREA SANTANA, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| 1490623 | CORTES ALDAHONDO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 2133392 | Cortes Centeno, Anita | ADDRESS ON FILE | | | | | | | |
| 1825834 | Cortes Hernandez, Jessica | ADDRESS ON FILE | | | | | | | |
| 109121 | CORTES LOPEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 1981477 | Cortes Lugo, Joseph L | ADDRESS ON FILE | | | | | | | |
| 1981477 | Cortes Lugo, Joseph L | ADDRESS ON FILE | | | | | | | |
| 765425 | CORTES MEDERO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 2247349 | Cortes Ocasio, Juan J | ADDRESS ON FILE | | | | | | | |
| 2247350 | Cortes Ocasio, Juan J | ADDRESS ON FILE | | | | | | | |
| 2247340 | Cortes Ocasio, Juan J. | ADDRESS ON FILE | | | | | | | |
| 109772 | CORTEZ DIAZ, MARIAM | ADDRESS ON FILE | | | | | | | |
| 109772 | CORTEZ DIAZ, MARIAM | ADDRESS ON FILE | | | | | | | |
| 2102301 | Cortijo Medina, Carlos A. | ADDRESS ON FILE | | | | | | | |
| 2006413 | Cortijo Ortiz, Mariveliz | ADDRESS ON FILE | | | | | | | |
| 2006413 | Cortijo Ortiz, Mariveliz | ADDRESS ON FILE | | | | | | | |
| 2006413 | Cortijo Ortiz, Mariveliz | ADDRESS ON FILE | | | | | | | |
| 2029606 | Cortis Hernandez, Luis Osvaldo | ADDRESS ON FILE | | | | | | | |
| 1874236 | COSME CHINEA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 110197 | COSME PASTRANA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 2133077 | Cosme Rivera, Heriberto | ADDRESS ON FILE | | | | | | | |
| 2241648 | Cosme Rivera, Luz N. | ADDRESS ON FILE | | | | | | | |
| 1948007 | COSME THILLET, MARIA J. | ADDRESS ON FILE | | | | | | | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2136975 | Coss Martinez, Maria M | ADDRESS ON FILE | | | | | | | |
| 2091169 | Coss Martinez, Maria M | ADDRESS ON FILE | | | | | | | |
| 1451076 | COTA, JUDITH A | ADDRESS ON FILE | | | | | | | |
| 1569728 | Cotay Hays, Nitza | ADDRESS ON FILE | | | | | | | |
| 1569728 | Cotay Hays, Nitza | ADDRESS ON FILE | | | | | | | |
| 2133155 | Cotte Vazquez, Flor de Liz | ADDRESS ON FILE | | | | | | | |
| 2121850 | Cotto Concepcion, Carlos E | ADDRESS ON FILE | | | | | | | |
| 2121850 | Cotto Concepcion, Carlos E | ADDRESS ON FILE | | | | | | | |
| 2133194 | Cotto Esquilin, Benjamin | ADDRESS ON FILE | | | | | | | |
| 1458190 | Cotto Garcia, Juan Gabriel | ADDRESS ON FILE | | | | | | | |
| 1458190 | Cotto Garcia, Juan Gabriel | ADDRESS ON FILE | | | | | | | |
| 1458190 | Cotto Garcia, Juan Gabriel | ADDRESS ON FILE | | | | | | | |
| 1458190 | Cotto Garcia, Juan Gabriel | ADDRESS ON FILE | | | | | | | |
| 852529 | COTTO GONZALEZ,YESENIA | ADDRESS ON FILE | | | | | | | |
| 2133168 | Cotto Medina, Tomas | ADDRESS ON FILE | | | | | | | |
| 1761856 | Cotto Ortiz, Jose A. | ADDRESS ON FILE | | | | | | | |
| 1761856 | Cotto Ortiz, Jose A. | ADDRESS ON FILE | | | | | | | |
| 2009365 | Cotto Serrano, Ana C. | ADDRESS ON FILE | | | | | | | |
| 2009365 | Cotto Serrano, Ana C. | ADDRESS ON FILE | | | | | | | |
| 2009365 | Cotto Serrano, Ana C. | ADDRESS ON FILE | | | | | | | |
| 2009365 | Cotto Serrano, Ana C. | ADDRESS ON FILE | | | | | | | |
| 2146782 | Counsel for ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP, | Delgado & Fernandez, LLC | Attn: Alfredo Fernández-Martínez | PO Box 11750 | Fernández Juncos Station | San Juan | PR | 00910-1750 | |
| 2168138 | Counsel for ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP; | Delgado & Fernandez, LLC | Attn: Alfredo Fernandez-Martinez | PO Box 11750 | Fernández Juncos Station | San Juan | PR | 00910-1750 | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2146781 | Counsel for ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi-Strategy, | Delgado & Fernandez, LLC | Attn: Alfredo Fernández-Martínez | PO Box 11750 | Fernández Juncos Station | San Juan | PR | 00910-1750 | |
| 2171714 | Counsel for the Financial Oversight and Management Board | O'Neill & Borges LLC | Attn: Hermann D. Bauer | 250 Munoz Rivera Ave., Suite 800 | | San Juan | PR | 00918-1813 | |
| 2171715 | Counsel for the Financial Oversight and Management Board | Proskauer Rose LLP | Attn: M Bienenstock J Levitan T Mungovan E Barak | Eleven Times Square | | New York | NY | 10036 | |
| 2171716 | Counsel for the Financial Oversight and Management Board | Proskauer Rose LLP | Michael A. Firestein, Lary Alan Rappaport | 2029 Century Park East | Suite 2400 | Los Angeles | CA | 90067-3010 | |
| 2171707 | Counsel for the Financial Oversight and Management Board for Puerto Rico | O'Neill & Borges LLC | Attn: Hermann D. Bauer | 250 Munoz Rivera Ave. | Suite 800 | San Juan | PR | 00918-1813 | |
| 2171710 | Counsel for the Financial Oversight and Management Board for Puerto Rico | O'Neill & Borges LLC, | Attn: Hermann D. Bauer | 250 Muñoz Rivera Ave. | Suite 800 | San Juan | PR | 00918-1813 | |
| 2171711 | counsel for the Financial Oversight and Management Board for Puerto Rico | Proskauer Rose LLP | Attn: M Bienenstock J Levitan T Mungovan & E Barak | Eleven Times Square | | New York | NY | 10036 | |
| 2171712 | counsel for the Financial Oversight and Management Board for Puerto Rico | Proskauer Rose LLP | Attn: Colin R. Kass | 1001 Pennsylvania Ave, N.W. | | Washington | DC | 20004 | |
| 2171709 | Counsel for the Financial Oversight and Management Board for Puerto Rico | Proskauer Rose LLP | Attn: Michael A. Firestein, & Lary Alan Rappaport | 2029 Century Park East | Suite 2400 | Los Angeles | CA | 90067-3010 | |
| 111723 | CPA MIRIAM C INESTA CPS | 1811 AVE PONCE DE LEON # 400A | | | | SAN JUAN | PR | 00980-5003 | |
| 633879 | CPS MECHANICAL CORP | 35 CALLE JUAN C BORBON STE 67 | | | | GUAYNABO | PR | 00969-5375 | |
| 111764 | CRAVEY, RANDOLPH | ADDRESS ON FILE | | | | | | | |
| 1845189 | Crespo Crespo, Restituto | ADDRESS ON FILE | | | | | | | |
| 707792 | CRESPO ECHEVARRIA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 1735673 | Crespo Flores, Zequiel | ADDRESS ON FILE | | | | | | | |
| 112200 | CRESPO HERNNADEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 1986511 | Crespo Lopez, Ramonita | ADDRESS ON FILE | | | | | | | |
| 1986511 | Crespo Lopez, Ramonita | ADDRESS ON FILE | | | | | | | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 112313 | CRESPO MEDINA, JUAN | ADDRESS ON FILE | | | | | | | |
| 2190131 | Crespo Mejias, Yomary | ADDRESS ON FILE | | | | | | | |
| 2247338 | Crespo Moyet, Joaquin | ADDRESS ON FILE | | | | | | | |
| 2247540 | Crespo Moyet, Joaquin | ADDRESS ON FILE | | | | | | | |
| 112889 | CRIOLLO HERRERA, RHUDY | ADDRESS ON FILE | | | | | | | |
| 112904 | CRISIS PREVENTION INSTITUTE INC | 10850 W. PARK PLACE SUITE 250 | | | | MILWAUKEE | WI | 53224-3627 | |
| 113009 | CRISTIAN J RAMOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 1508253 | Crowe Horwath LLP | 320 E Jefferson Blvd | PO Box 7 | | | South Bend | IN | 46624 | |
| 1508253 | Crowe Horwath LLP | Frank Rivera, Authorized Agent | 222 Lirio Street | Urb La Serrania | | Caguas | Puerto Rico | 00725 | |
| 113346 | CRUCITA RIVERA SUAREZ | ADDRESS ON FILE | | | | | | | |
| 1980960 | Cruz Aquino, Maria T. | ADDRESS ON FILE | | | | | | | |
| 1980960 | Cruz Aquino, Maria T. | ADDRESS ON FILE | | | | | | | |
| 2133425 | Cruz Arce, Ronaldo | ADDRESS ON FILE | | | | | | | |
| 1833225 | Cruz Arizoni, Juan | ADDRESS ON FILE | | | | | | | |
| 1833225 | Cruz Arizoni, Juan | ADDRESS ON FILE | | | | | | | |
| 1817616 | Cruz Array, Nilda M. | ADDRESS ON FILE | | | | | | | |
| 1817616 | Cruz Array, Nilda M. | ADDRESS ON FILE | | | | | | | |
| 113826 | CRUZ BAEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 2078511 | Cruz Bonilla, Antonio Luis | ADDRESS ON FILE | | | | | | | |
| 2097338 | Cruz Chamorro, Carmen L | ADDRESS ON FILE | | | | | | | |
| 1989106 | Cruz Collazo, Ada M. | ADDRESS ON FILE | | | | | | | |
| 1989106 | Cruz Collazo, Ada M. | ADDRESS ON FILE | | | | | | | |
| 1989106 | Cruz Collazo, Ada M. | ADDRESS ON FILE | | | | | | | |
| 1989106 | Cruz Collazo, Ada M. | ADDRESS ON FILE | | | | | | | |
| 2216550 | CRUZ CORTES, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 2216550 | CRUZ CORTES, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 2216550 | CRUZ CORTES, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 2216550 | CRUZ CORTES, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 2216550 | CRUZ CORTES, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 2216550 | CRUZ CORTES, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 2216688 | Cruz Cortes, Isabel M. | ADDRESS ON FILE | | | | | | | |
| 2223136 | Cruz Cortés, Isabel M. | ADDRESS ON FILE | | | | | | | |
| 2223136 | Cruz Cortés, Isabel M. | ADDRESS ON FILE | | | | | | | |
| 1454772 | Cruz Diaz, Antonio | ADDRESS ON FILE | | | | | | | |
| 1628340 | Cruz Diaz, Carlos  M | ADDRESS ON FILE | | | | | | | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1628340 | Cruz Diaz, Carlos  M | ADDRESS ON FILE | | | | | | | |
| 1628340 | Cruz Diaz, Carlos  M | ADDRESS ON FILE | | | | | | | |
| 1628340 | Cruz Diaz, Carlos  M | ADDRESS ON FILE | | | | | | | |
| 1975629 | CRUZ DIAZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 2013739 | Cruz Diaz, Vilma Marie | ADDRESS ON FILE | | | | | | | |
| 1983271 | CRUZ ESCUTE, CARMEN NITZA | ADDRESS ON FILE | | | | | | | |
| 1852344 | CRUZ ESCUTE, CARMEN NITZA | ADDRESS ON FILE | | | | | | | |
| 1852344 | CRUZ ESCUTE, CARMEN NITZA | ADDRESS ON FILE | | | | | | | |
| 1786473 | Cruz Figueroa, Neldys E. | ADDRESS ON FILE | | | | | | | |
| 1786473 | Cruz Figueroa, Neldys E. | ADDRESS ON FILE | | | | | | | |
| 1586650 | Cruz Garcia, Alberto | ADDRESS ON FILE | | | | | | | |
| 733034 | CRUZ GONZALEZ, ONEIDA | ADDRESS ON FILE | | | | | | | |
| 733034 | CRUZ GONZALEZ, ONEIDA | ADDRESS ON FILE | | | | | | | |
| 2021437 | Cruz Hernandez, Rosa N | ADDRESS ON FILE | | | | | | | |
| 2021437 | Cruz Hernandez, Rosa N | ADDRESS ON FILE | | | | | | | |
| 2074556 | Cruz Hernandez, Rosa N. | ADDRESS ON FILE | | | | | | | |
| 1878564 | Cruz Kuilan, Roberto | ADDRESS ON FILE | | | | | | | |
| 1735493 | Cruz Maria, Bonilla Santiago | ADDRESS ON FILE | | | | | | | |
| 1826212 | Cruz Martinez, Jose Luis | ADDRESS ON FILE | | | | | | | |
| 2133477 | Cruz Martinez, Josue | ADDRESS ON FILE | | | | | | | |
| 117218 | CRUZ MORALES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 2106939 | Cruz Morales, Evaristo | ADDRESS ON FILE | | | | | | | |
| 44211 | CRUZ MUNIZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| 1917936 | Cruz Negron, Nestor Gerardo | ADDRESS ON FILE | | | | | | | |
| 1798957 | Cruz Nieves, Orlando | ADDRESS ON FILE | | | | | | | |
| 2153721 | Cruz Olivera, Haydee | ADDRESS ON FILE | | | | | | | |
| 2153721 | Cruz Olivera, Haydee | ADDRESS ON FILE | | | | | | | |
| 2247962 | Cruz Oliveras, Sandra I | ADDRESS ON FILE | | | | | | | |
| 2248003 | Cruz Oliveras, Sandra I. | ADDRESS ON FILE | | | | | | | |
| 2155298 | Cruz Ortiz, Noemi | ADDRESS ON FILE | | | | | | | |
| 837363 | Cruz Ramirez, David | ADDRESS ON FILE | | | | | | | |
| 1790843 | Cruz Ramos, Luis Alberto | ADDRESS ON FILE | | | | | | | |
| 1739179 | Cruz Ramos, Maria C. | ADDRESS ON FILE | | | | | | | |
| 1739179 | Cruz Ramos, Maria C. | ADDRESS ON FILE | | | | | | | |
| 1615789 | CRUZ RIVAS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 1615789 | CRUZ RIVAS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 1837683 | CRUZ RIVERA , HYDIA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1837683 | CRUZ RIVERA , HYDIA | ADDRESS ON FILE | | | | | | | |
| 1611544 | CRUZ RIVERA, ANGEL DAVID | ADDRESS ON FILE | | | | | | | |
| 2057526 | Cruz Rodriguez, Lydia I. | ADDRESS ON FILE | | | | | | | |
| 1751312 | Cruz Rodriguez, Marisol | ADDRESS ON FILE | | | | | | | |
| 2133111 | Cruz Rosa, Luis | ADDRESS ON FILE | | | | | | | |
| 1979007 | CRUZ SANTA , EILEEN | ADDRESS ON FILE | | | | | | | |
| 1452561 | Cruz Santana, Juan M | ADDRESS ON FILE | | | | | | | |
| 2008471 | Cruz Santiago, Joaquin De La | ADDRESS ON FILE | | | | | | | |
| 2024220 | Cruz Santiago, Miguel | ADDRESS ON FILE | | | | | | | |
| 2024220 | Cruz Santiago, Miguel | ADDRESS ON FILE | | | | | | | |
| 2024220 | Cruz Santiago, Miguel | ADDRESS ON FILE | | | | | | | |
| 2024220 | Cruz Santiago, Miguel | ADDRESS ON FILE | | | | | | | |
| 2013566 | Cruz Santiago, Rafael E | ADDRESS ON FILE | | | | | | | |
| 2201487 | Cruz Soto, Eulogio | ADDRESS ON FILE | | | | | | | |
| 119986 | CRUZ SUAREZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 119986 | CRUZ SUAREZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 2133294 | Cruz Vargas, Maribel | ADDRESS ON FILE | | | | | | | |
| 1989993 | Cruz Vazquez, Felipe A. | ADDRESS ON FILE | | | | | | | |
| 2133531 | Cruz Vega, Jefrey | ADDRESS ON FILE | | | | | | | |
| 120635 | CRUZ VERGARA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 120654 | CRUZ VILLAFANE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1795451 | Cruz Villafane, Geovany | ADDRESS ON FILE | | | | | | | |
| 1795451 | Cruz Villafane, Geovany | ADDRESS ON FILE | | | | | | | |
| 120682 | CRUZ VIRUET, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 1594673 | Cruz, Andrés Cruz | ADDRESS ON FILE | | | | | | | |
| 1823076 | Cruz, Jose Quinones | ADDRESS ON FILE | | | | | | | |
| 2251964 | Cruz, Marisa | ADDRESS ON FILE | | | | | | | |
| 2133489 | Cruzado Ramiro, Rosalinda | ADDRESS ON FILE | | | | | | | |
| 1501602 | Cruz-Cruz, Angelica M. | ADDRESS ON FILE | | | | | | | |
| 1501602 | Cruz-Cruz, Angelica M. | ADDRESS ON FILE | | | | | | | |
| 2133288 | Cuadra Padilla, Gladys | ADDRESS ON FILE | | | | | | | |
| 2085923 | Cuadrado Flores , Luz  M. | ADDRESS ON FILE | | | | | | | |
| 2085923 | Cuadrado Flores , Luz  M. | ADDRESS ON FILE | | | | | | | |
| 2055842 | Cuebas Delestre , Juan  Carlos | ADDRESS ON FILE | | | | | | | |
| 2055842 | Cuebas Delestre , Juan  Carlos | ADDRESS ON FILE | | | | | | | |
| 1953829 | Cuevas Padua, Sonia | ADDRESS ON FILE | | | | | | | |
| 1953829 | Cuevas Padua, Sonia | ADDRESS ON FILE | | | | | | | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 121790 | Cuevas Paoli, Glorimar De L | ADDRESS ON FILE | | | | | | | |
| 121790 | Cuevas Paoli, Glorimar De L | ADDRESS ON FILE | | | | | | | |
| 2133468 | Cuevas Quintana, Misael | ADDRESS ON FILE | | | | | | | |
| 1784122 | Cuevas Rodriguez, Angel Luis | ADDRESS ON FILE | | | | | | | |
| 1952734 | Cuevas Roman, Marcelino | ADDRESS ON FILE | | | | | | | |
| 1952734 | Cuevas Roman, Marcelino | ADDRESS ON FILE | | | | | | | |
| 635385 | Custodio Serrano, Damarys | ADDRESS ON FILE | | | | | | | |
| 635385 | Custodio Serrano, Damarys | ADDRESS ON FILE | | | | | | | |
| 122444 | CUYAR LUCCA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 122444 | CUYAR LUCCA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 122444 | CUYAR LUCCA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 2151043 | CWD OC 522 MASTER FUND LTD | C/O MAPLES LIQUIDATION SERVICES (CAYMAN) LIMITED | MAPLES CORPORATE SERVICES LIMITED | | | GRAND CAYMAN | KY | 1-1104 | Cayman Islands |
| 122471 | CYCLE SPORTS CENTER INC | PDA 26 | 1917 AVE PONCE DE LEON | | | SAN JUAN | PR | 00915-3947 | |
| 122596 | CYNTHIA SANTIAGO QUILES | ADDRESS ON FILE | | | | | | | |
| 1475362 | Danaus Trust | ADDRESS ON FILE | | | | | | | |
| 123611 | DANIEL DELGADO TORRES | ADDRESS ON FILE | | | | | | | |
| 636440 | DAVID LABOY CARDONA | ADDRESS ON FILE | | | | | | | |
| 124939 | DAVID ROSA RIVERA | ADDRESS ON FILE | | | | | | | |
| 2122074 | DAVID RUIZ, WIDALYS A. | ADDRESS ON FILE | | | | | | | |
| 2129699 | David Zayas, Jessica | ADDRESS ON FILE | | | | | | | |
| 2129699 | David Zayas, Jessica | ADDRESS ON FILE | | | | | | | |
| 1765232 | Davila Alejandro, Sandra I. | ADDRESS ON FILE | | | | | | | |
| 1765232 | Davila Alejandro, Sandra I. | ADDRESS ON FILE | | | | | | | |
| 1765232 | Davila Alejandro, Sandra I. | ADDRESS ON FILE | | | | | | | |
| 1765232 | Davila Alejandro, Sandra I. | ADDRESS ON FILE | | | | | | | |
| 1888882 | Davila Alvira, Brenda L | ADDRESS ON FILE | | | | | | | |
| 1532932 | DAVILA AYALA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 1532932 | DAVILA AYALA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 1532932 | DAVILA AYALA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 1532932 | DAVILA AYALA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 2205736 | Davila Diaz, Elvira | ADDRESS ON FILE | | | | | | | |
| 1564369 | Davila Frades, Arleen | ADDRESS ON FILE | | | | | | | |
| 2128549 | Davila Garcia, Germania | ADDRESS ON FILE | | | | | | | |
| 2133285 | Davila Morales, Juan | ADDRESS ON FILE | | | | | | | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1963626 | Davila Santa, Daniel | ADDRESS ON FILE | | | | | | | |
| 1754744 | DAVIS PENALVER, LUCY | ADDRESS ON FILE | | | | | | | |
| 1754744 | DAVIS PENALVER, LUCY | ADDRESS ON FILE | | | | | | | |
| 1947134 | De Armas Soto, Edwin A. | ADDRESS ON FILE | | | | | | | |
| 1947134 | De Armas Soto, Edwin A. | ADDRESS ON FILE | | | | | | | |
| 1511348 | De Gracia, Carlos M | ADDRESS ON FILE | | | | | | | |
| 126685 | DE JESUS ANDINO, REBECA I | ADDRESS ON FILE | | | | | | | |
| 126729 | DE JESUS AVILES, LUZ E | ADDRESS ON FILE | | | | | | | |
| 2133236 | De Jesus Candelaria, Suheily | ADDRESS ON FILE | | | | | | | |
| 126908 | DE JESUS CASILLAS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 1588200 | De Jesus Casillas, Javier | ADDRESS ON FILE | | | | | | | |
| 1588200 | De Jesus Casillas, Javier | ADDRESS ON FILE | | | | | | | |
| 126908 | DE JESUS CASILLAS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 126908 | DE JESUS CASILLAS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 1801650 | de Jesus Colon, Elides | ADDRESS ON FILE | | | | | | | |
| 1830290 | DE JESUS COLON, ELIDES | ADDRESS ON FILE | | | | | | | |
| 2136495 | De Jesus De Jesus, Candida | ADDRESS ON FILE | | | | | | | |
| 2121408 | DE JESUS DE JESUS, LYDIA | ADDRESS ON FILE | | | | | | | |
| 2087945 | DE JESUS DE JESUS, LYDIA | ADDRESS ON FILE | | | | | | | |
| 1872557 | De Jesus Marquez , Yesenia  M | ADDRESS ON FILE | | | | | | | |
| 1808630 | DE JESUS MONTANEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 1808630 | DE JESUS MONTANEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 1979957 | De Jesus Morales, Aida M. | ADDRESS ON FILE | | | | | | | |
| 2114642 | De Jesus Morales, Aida M. | ADDRESS ON FILE | | | | | | | |
| 2114642 | De Jesus Morales, Aida M. | ADDRESS ON FILE | | | | | | | |
| 1560947 | DE JESUS MORALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 2142542 | de Jesus Morales, Cruz Juan | ADDRESS ON FILE | | | | | | | |
| 2142542 | de Jesus Morales, Cruz Juan | ADDRESS ON FILE | | | | | | | |
| 1978824 | De Jesus Ortega, Angel R. | ADDRESS ON FILE | | | | | | | |
| 1978824 | De Jesus Ortega, Angel R. | ADDRESS ON FILE | | | | | | | |
| 1814939 | De Jesus Perez, Vilma M. | ADDRESS ON FILE | | | | | | | |
| 1558646 | de Jesus Ramos, Julio | ADDRESS ON FILE | | | | | | | |
| 2251972 | De Jesus Rivas, Ivette | ADDRESS ON FILE | | | | | | | |
| 1821809 | De Jesus Rivera, Ana  I | ADDRESS ON FILE | | | | | | | |
| 1821809 | De Jesus Rivera, Ana  I | ADDRESS ON FILE | | | | | | | |
| 1842248 | DE JESUS RIVERA, ANA I. | ADDRESS ON FILE | | | | | | | |
| 2247828 | DE JESUS RIVERA, ANGEL V. | ADDRESS ON FILE | | | | | | | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2247712 | De Jesus Rivera, Angel V. | ADDRESS ON FILE | | | | | | | |
| 2247828 | DE JESUS RIVERA, ANGEL V. | ADDRESS ON FILE | | | | | | | |
| 2133304 | De Jesus Rivera, Vivian | ADDRESS ON FILE | | | | | | | |
| 1776539 | De Jesus Rojas, Maria Lourdes | ADDRESS ON FILE | | | | | | | |
| 1776539 | De Jesus Rojas, Maria Lourdes | ADDRESS ON FILE | | | | | | | |
| 128843 | De Jesus Santiago, Cristina | ADDRESS ON FILE | | | | | | | |
| 128843 | De Jesus Santiago, Cristina | ADDRESS ON FILE | | | | | | | |
| 128843 | De Jesus Santiago, Cristina | ADDRESS ON FILE | | | | | | | |
| 128843 | De Jesus Santiago, Cristina | ADDRESS ON FILE | | | | | | | |
| 1910279 | De Jesus Vega, Jeniffer | ADDRESS ON FILE | | | | | | | |
| 1910279 | De Jesus Vega, Jeniffer | ADDRESS ON FILE | | | | | | | |
| 1910279 | De Jesus Vega, Jeniffer | ADDRESS ON FILE | | | | | | | |
| 1910279 | De Jesus Vega, Jeniffer | ADDRESS ON FILE | | | | | | | |
| 2040881 | De La Cruz Contreras, Maria V | ADDRESS ON FILE | | | | | | | |
| 2040881 | De La Cruz Contreras, Maria V | ADDRESS ON FILE | | | | | | | |
| 1606753 | de la Cruz Silva, Lorie | ADDRESS ON FILE | | | | | | | |
| 295373 | DE LA PAZ CARTAGENA, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 295373 | DE LA PAZ CARTAGENA, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 1854137 | De La Rosa Guerrero, Ruth E. | ADDRESS ON FILE | | | | | | | |
| 1936738 | DE LA ROSA LUGO, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 2030557 | DE LA ROSA SANCHEZ , MARY  LUZ | ADDRESS ON FILE | | | | | | | |
| 2069247 | de Leon Gonzalez, Virginia | ADDRESS ON FILE | | | | | | | |
| 1935434 | De Leon Matos , Jose  A | ADDRESS ON FILE | | | | | | | |
| 1935434 | De Leon Matos , Jose  A | ADDRESS ON FILE | | | | | | | |
| 1735431 | De Leon Perez, Alberto J. | ADDRESS ON FILE | | | | | | | |
| 1735431 | De Leon Perez, Alberto J. | ADDRESS ON FILE | | | | | | | |
| 1419452 | DE LOS A. LOPEZ DE JESUS, MARIA | ADDRESS ON FILE | | | | | | | |
| 2133507 | de los Rivera Santiago, Maria | ADDRESS ON FILE | | | | | | | |
| 2244959 | de Man, Patrick | ADDRESS ON FILE | | | | | | | |
| 1560171 | De Suza Ramirez, Myrlette J | ADDRESS ON FILE | | | | | | | |
| 1560171 | De Suza Ramirez, Myrlette J | ADDRESS ON FILE | | | | | | | |
| 1600777 | De Valle Maldonado, Aida L. | ADDRESS ON FILE | | | | | | | |
| 1600777 | De Valle Maldonado, Aida L. | ADDRESS ON FILE | | | | | | | |
| 1690070 | Declet Diaz, Pierre | ADDRESS ON FILE | | | | | | | |
| 1690070 | Declet Diaz, Pierre | ADDRESS ON FILE | | | | | | | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2111762 | Deese Cortes, Brian P. | ADDRESS ON FILE | | | | | | | |
| 2111762 | Deese Cortes, Brian P. | ADDRESS ON FILE | | | | | | | |
| 2111762 | Deese Cortes, Brian P. | ADDRESS ON FILE | | | | | | | |
| 2111762 | Deese Cortes, Brian P. | ADDRESS ON FILE | | | | | | | |
| 2133502 | Del Alvarado Torres, Milagros | ADDRESS ON FILE | | | | | | | |
| 2119291 | DEL C. VINALES RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 2119291 | DEL C. VINALES RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 2119291 | DEL C. VINALES RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 2245412 | del Carmen Morales Colon, Maria | ADDRESS ON FILE | | | | | | | |
| 1798845 | Del Fresno Lopez, Christian | ADDRESS ON FILE | | | | | | | |
| 1798845 | Del Fresno Lopez, Christian | ADDRESS ON FILE | | | | | | | |
| 1798845 | Del Fresno Lopez, Christian | ADDRESS ON FILE | | | | | | | |
| 1798845 | Del Fresno Lopez, Christian | ADDRESS ON FILE | | | | | | | |
| 2133364 | Del Moral Vera, Ana Iris | ADDRESS ON FILE | | | | | | | |
| 2036743 | Del Pilar Martinez, Nimsi | ADDRESS ON FILE | | | | | | | |
| 2036743 | Del Pilar Martinez, Nimsi | ADDRESS ON FILE | | | | | | | |
| 2133527 | Del Ramos Ocasio, Maria | ADDRESS ON FILE | | | | | | | |
| 1648835 | del Rio Rivera, Bernardo | ADDRESS ON FILE | | | | | | | |
| 1648835 | del Rio Rivera, Bernardo | ADDRESS ON FILE | | | | | | | |
| 1617609 | Del Valle Aviles, Hector L | ADDRESS ON FILE | | | | | | | |
| 2056037 | DEL VALLE FRANCO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 1936812 | Del Valle Maldonado, Betzaida | ADDRESS ON FILE | | | | | | | |
| 1936812 | Del Valle Maldonado, Betzaida | ADDRESS ON FILE | | | | | | | |
| 131781 | Del Valle Mojica, Maribel | ADDRESS ON FILE | | | | | | | |
| 131781 | Del Valle Mojica, Maribel | ADDRESS ON FILE | | | | | | | |
| 2037263 | Del Valle Navarro, Betsy | ADDRESS ON FILE | | | | | | | |
| 2246257 | Del Valle Perez, Joanna G. | ADDRESS ON FILE | | | | | | | |
| 2245773 | Del Valle Perez, Joanna G. | ADDRESS ON FILE | | | | | | | |
| 2246257 | Del Valle Perez, Joanna G. | ADDRESS ON FILE | | | | | | | |
| 2046063 | Del Valle, Elsa Jorge | ADDRESS ON FILE | | | | | | | |
| 2046063 | Del Valle, Elsa Jorge | ADDRESS ON FILE | | | | | | | |
| 1734029 | Delbrey Diaz, Maria M. | ADDRESS ON FILE | | | | | | | |
| 1596466 | Delerme Ayala, Josue M | ADDRESS ON FILE | | | | | | | |
| 1596466 | Delerme Ayala, Josue M | ADDRESS ON FILE | | | | | | | |
| 1596466 | Delerme Ayala, Josue M | ADDRESS ON FILE | | | | | | | |
| 1596466 | Delerme Ayala, Josue M | ADDRESS ON FILE | | | | | | | |
| 1454966 | DELERME BONANO, PAULINA | ADDRESS ON FILE | | | | | | | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1454966 | DELERME BONANO, PAULINA | ADDRESS ON FILE | | | | | | | |
| 1759644 | Delerme Seary , Ivonne | ADDRESS ON FILE | | | | | | | |
| 1759644 | Delerme Seary , Ivonne | ADDRESS ON FILE | | | | | | | |
| 1719407 | Delgado , Aida L | ADDRESS ON FILE | | | | | | | |
| 1861720 | Delgado Agosto, Emerita | ADDRESS ON FILE | | | | | | | |
| 1861720 | Delgado Agosto, Emerita | ADDRESS ON FILE | | | | | | | |
| 2061970 | Delgado Arroyo, Jesus | ADDRESS ON FILE | | | | | | | |
| 2061970 | Delgado Arroyo, Jesus | ADDRESS ON FILE | | | | | | | |
| 2245742 | Delgado Badillo, Ivette | ADDRESS ON FILE | | | | | | | |
| 2245706 | Delgado Badilto, Ivette | ADDRESS ON FILE | | | | | | | |
| 1601886 | Delgado Cardona, Noelia L | ADDRESS ON FILE | | | | | | | |
| 1601886 | Delgado Cardona, Noelia L | ADDRESS ON FILE | | | | | | | |
| 1639949 | Delgado Cruz, Maggie | ADDRESS ON FILE | | | | | | | |
| 132697 | DELGADO DE JESUS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 2245663 | Delgado Delgado, Carmen Maritza | ADDRESS ON FILE | | | | | | | |
| 2245474 | Delgado Delgado, Carmen Mavitza | ADDRESS ON FILE | | | | | | | |
| 2245475 | Delgado Delgado, Carmen Mavitza | ADDRESS ON FILE | | | | | | | |
| 132874 | Delgado Flores, Janet | ADDRESS ON FILE | | | | | | | |
| 1771156 | Delgado Graulau, Beverly | ADDRESS ON FILE | | | | | | | |
| 253350 | DELGADO LOPEZ, JUAN F | ADDRESS ON FILE | | | | | | | |
| 133108 | DELGADO LORENZI, SOLEYL M | ADDRESS ON FILE | | | | | | | |
| 48485 | Delgado Navarro, Benito | ADDRESS ON FILE | | | | | | | |
| 1976312 | DELGADO OJEDA, LUIS | ADDRESS ON FILE | | | | | | | |
| 2133259 | Delgado Ortiz, Jose A. | ADDRESS ON FILE | | | | | | | |
| 2223068 | Delgado Osorio, Gloria Onelia | ADDRESS ON FILE | | | | | | | |
| 2204926 | Delgado Osorio, Gloria Onelia | ADDRESS ON FILE | | | | | | | |
| 2211171 | Delgado Osorio, Gloria Onelia | ADDRESS ON FILE | | | | | | | |
| 2134888 | Delgado Pomales, Layda | ADDRESS ON FILE | | | | | | | |
| 2038432 | Delgado Ramirez, Awilda | ADDRESS ON FILE | | | | | | | |
| 1731731 | DELGADO REYES, EDDI I | ADDRESS ON FILE | | | | | | | |
| 133882 | DELGADO ROSADO, GABRIEL A. | ADDRESS ON FILE | | | | | | | |
| 133882 | DELGADO ROSADO, GABRIEL A. | ADDRESS ON FILE | | | | | | | |
| 133882 | DELGADO ROSADO, GABRIEL A. | ADDRESS ON FILE | | | | | | | |
| 133882 | DELGADO ROSADO, GABRIEL A. | ADDRESS ON FILE | | | | | | | |
| 133882 | DELGADO ROSADO, GABRIEL A. | ADDRESS ON FILE | | | | | | | |
| 133882 | DELGADO ROSADO, GABRIEL A. | ADDRESS ON FILE | | | | | | | |
| 133882 | DELGADO ROSADO, GABRIEL A. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 133882 | DELGADO ROSADO, GABRIEL A. | ADDRESS ON FILE | | | | | | | |
| 2247534 | Delgado Sanchez, Leticia | ADDRESS ON FILE | | | | | | | |
| 2247534 | Delgado Sanchez, Leticia | ADDRESS ON FILE | | | | | | | |
| 1464393 | Delgado, Freddie Guadalupe | ADDRESS ON FILE | | | | | | | |
| 2004279 | Deliz Garcia, Edna Hilda | ADDRESS ON FILE | | | | | | | |
| 1570373 | DELVALLE FERNANDEZ, JUAN ANTONIO | ADDRESS ON FILE | | | | | | | |
| 1570373 | DELVALLE FERNANDEZ, JUAN ANTONIO | ADDRESS ON FILE | | | | | | | |
| 1570373 | DELVALLE FERNANDEZ, JUAN ANTONIO | ADDRESS ON FILE | | | | | | | |
| 1570373 | DELVALLE FERNANDEZ, JUAN ANTONIO | ADDRESS ON FILE | | | | | | | |
| 134814 | DENNIES CEDENO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 2247565 | Departamento de Educacion | María Eugenia Neris Mulero | Hc 05 Box 53058 | | | Caguas | PR | 00725 | |
| 2247618 | Departamento de Educación | Betty Peña Peña | Hc 05 Box 53050 | | | Caguas | PR | 00725 | |
| 2245688 | Departamento de Retiro de PR | Estancias de la Ceiba calle Tito Puente | 611, Juncos | | | Juncos | PR | 00777 | |
| 2245688 | Departamento de Retiro de PR | Urb. Estancias De la Ceiba | | | | Juncos | PR | 00777 | |
| 637644 | DEPT FAMILIA/PROG REH ECONOMICA Y SOCIAL | ADDRESS ON FILE | | | | | | | |
| 135082 | DEPTO DE LA FAMILIA Y BLANCA VALE | ADDRESS ON FILE | | | | | | | |
| 135134 | DEPTO FAMILIA Y/O ERICK TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 2108568 | Descartes Correa, Carmen Teresa | ADDRESS ON FILE | | | | | | | |
| 2248905 | DESCO Inc. | Yashei Rosario | HC 2 Box 12914 | | | Vieques | PR | 00765 | |
| 135337 | DESIREE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 135627 | DIANA BETANCOURT, HECTOR | ADDRESS ON FILE | | | | | | | |
| 2222281 | Diana Ramos, Domingo | ADDRESS ON FILE | | | | | | | |
| 2206986 | Diana Ramos, Domingo | ADDRESS ON FILE | | | | | | | |
| 1893422 | Diaz Afonte, Sixto | ADDRESS ON FILE | | | | | | | |
| 1893422 | Diaz Afonte, Sixto | ADDRESS ON FILE | | | | | | | |
| 1990186 | Diaz Alamo, Lourdes | ADDRESS ON FILE | | | | | | | |
| 1990186 | Diaz Alamo, Lourdes | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 136108 | DIAZ ALICEA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 1560536 | Diaz Alverio, Valentin | ADDRESS ON FILE | | | | | | | |
| 1560536 | Diaz Alverio, Valentin | ADDRESS ON FILE | | | | | | | |
| 2133561 | Diaz Angulo, Ceferino | ADDRESS ON FILE | | | | | | | |
| 2133486 | Diaz Batista, Bredna | ADDRESS ON FILE | | | | | | | |
| 1811651 | Diaz Beltran, Felix | ADDRESS ON FILE | | | | | | | |
| 614071 | DIAZ BERRIOS, ARAMID | ADDRESS ON FILE | | | | | | | |
| 136487 | DIAZ BRACERO, IVETTE L | ADDRESS ON FILE | | | | | | | |
| 2187802 | Diaz Burgos, Felix Alexis | ADDRESS ON FILE | | | | | | | |
| 1537370 | DIAZ CABEZUDO, ROSA A | ADDRESS ON FILE | | | | | | | |
| 1537370 | DIAZ CABEZUDO, ROSA A | ADDRESS ON FILE | | | | | | | |
| 1537370 | DIAZ CABEZUDO, ROSA A | ADDRESS ON FILE | | | | | | | |
| 1537370 | DIAZ CABEZUDO, ROSA A | ADDRESS ON FILE | | | | | | | |
| 1766487 | Diaz Caceres, Ramon I. | ADDRESS ON FILE | | | | | | | |
| 1766487 | Diaz Caceres, Ramon I. | ADDRESS ON FILE | | | | | | | |
| 1545792 | Diaz Chapman, Sandra I | ADDRESS ON FILE | | | | | | | |
| 2247817 | Diaz Cintron, Maria I. | ADDRESS ON FILE | | | | | | | |
| 2247613 | Diaz Cintron, Maria L | ADDRESS ON FILE | | | | | | | |
| 1976114 | Diaz Colon, Eddie Humberto | ADDRESS ON FILE | | | | | | | |
| 2144908 | Diaz Colon, Rafael | ADDRESS ON FILE | | | | | | | |
| 848013 | DIAZ COTTO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 848013 | DIAZ COTTO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 2039847 | Diaz Cotto, Rosa Maria | ADDRESS ON FILE | | | | | | | |
| 2039847 | Diaz Cotto, Rosa Maria | ADDRESS ON FILE | | | | | | | |
| 1673592 | Diaz Debien, Mariprovi | ADDRESS ON FILE | | | | | | | |
| 137375 | DIAZ DELGADO, ILKA H. | ADDRESS ON FILE | | | | | | | |
| 1638511 | Diaz Diaz, Edna M | ADDRESS ON FILE | | | | | | | |
| 1878067 | Diaz Diaz, Orlando R. | ADDRESS ON FILE | | | | | | | |
| 1878067 | Diaz Diaz, Orlando R. | ADDRESS ON FILE | | | | | | | |
| 2133480 | Diaz Doto, Carmen | ADDRESS ON FILE | | | | | | | |
| 1567973 | Diaz Echevarria, Melissa | ADDRESS ON FILE | | | | | | | |
| 1798483 | Diaz Esquilin, Waleska | ADDRESS ON FILE | | | | | | | |
| 2133130 | Diaz Febus, Eric | ADDRESS ON FILE | | | | | | | |
| 137752 | DIAZ FELICIANO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 2101760 | Diaz Felix, Maria J. | ADDRESS ON FILE | | | | | | | |
| 1571184 | DIAZ FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 2133508 | Diaz Figueroa, Gladys | ADDRESS ON FILE | | | | | | | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1904053 | Diaz Fuentes, Ivonne J. | ADDRESS ON FILE | | | | | | | |
| 2027913 | DIAZ GARCIA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 1750699 | Diaz Gonzalez, Ilia | ADDRESS ON FILE | | | | | | | |
| 2246265 | Diaz Gonzalez, Ilia I | ADDRESS ON FILE | | | | | | | |
| 1963355 | Diaz Hernandez , Iris S. | ADDRESS ON FILE | | | | | | | |
| 1963355 | Diaz Hernandez , Iris S. | ADDRESS ON FILE | | | | | | | |
| 1959745 | Diaz Hernandez, Anibal | ADDRESS ON FILE | | | | | | | |
| 2062805 | DIAZ HERNANDEZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 1948311 | Diaz Lopez, Brian A | ADDRESS ON FILE | | | | | | | |
| 1746690 | Diaz Lopez, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 1724587 | Diaz Lopez, Francisco | ADDRESS ON FILE | | | | | | | |
| 1724587 | Diaz Lopez, Francisco | ADDRESS ON FILE | | | | | | | |
| 1719916 | Diaz Lopez, Henry | ADDRESS ON FILE | | | | | | | |
| 1719916 | Diaz Lopez, Henry | ADDRESS ON FILE | | | | | | | |
| 834963 | Diaz Lopez, Raquel | ADDRESS ON FILE | | | | | | | |
| 2206859 | Diaz Maldonado, Alida R | ADDRESS ON FILE | | | | | | | |
| 1682241 | Diaz Marrero, Eneida | ADDRESS ON FILE | | | | | | | |
| 138898 | DIAZ MARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 1582838 | Diaz Merced, Sandra  Liz | ADDRESS ON FILE | | | | | | | |
| 1770944 | Diaz Merced, Sandra L. | ADDRESS ON FILE | | | | | | | |
| 2246290 | Diaz Miranda, Zoraida | ADDRESS ON FILE | | | | | | | |
| 139249 | DIAZ MONCLOVA, ANA D. | ADDRESS ON FILE | | | | | | | |
| 2133395 | Diaz Morales, Ruth | ADDRESS ON FILE | | | | | | | |
| 1811320 | Diaz O`Farril, Aida Luz | ADDRESS ON FILE | | | | | | | |
| 1776097 | Diaz Ocana, Vivecalyn | ADDRESS ON FILE | | | | | | | |
| 1776097 | Diaz Ocana, Vivecalyn | ADDRESS ON FILE | | | | | | | |
| 2133422 | Diaz Ortiz, Elliot | ADDRESS ON FILE | | | | | | | |
| 2026924 | Diaz Ortiz, Lissette | ADDRESS ON FILE | | | | | | | |
| 2241766 | Diaz Ortiz, Maria Socorro | ADDRESS ON FILE | | | | | | | |
| 2119805 | DIAZ OSORIO, IDA | ADDRESS ON FILE | | | | | | | |
| 2119805 | DIAZ OSORIO, IDA | ADDRESS ON FILE | | | | | | | |
| 2097528 | Diaz Osorio, Ida | ADDRESS ON FILE | | | | | | | |
| 2097528 | Diaz Osorio, Ida | ADDRESS ON FILE | | | | | | | |
| 2133184 | Diaz Pacheco, Damaris | ADDRESS ON FILE | | | | | | | |
| 2010894 | Diaz Pagan, Eduardo J. | ADDRESS ON FILE | | | | | | | |
| 1907835 | Diaz Perez, Angelica M. | ADDRESS ON FILE | | | | | | | |
| 1731255 | Diaz Pizarro, Josefina | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2101401 | Diaz Portalatin, Jose L. | ADDRESS ON FILE | | | | | | | |
| 2101401 | Diaz Portalatin, Jose L. | ADDRESS ON FILE | | | | | | | |
| 2098465 | Diaz Puchols, Jorge | ADDRESS ON FILE | | | | | | | |
| 1474803 | Diaz Ramos, Luz E | ADDRESS ON FILE | | | | | | | |
| 1474803 | Diaz Ramos, Luz E | ADDRESS ON FILE | | | | | | | |
| 1935922 | Diaz Reyes, Jannet Dimaris | ADDRESS ON FILE | | | | | | | |
| 1699427 | Diaz Reyes, Maria Isabel | ADDRESS ON FILE | | | | | | | |
| 1699427 | Diaz Reyes, Maria Isabel | ADDRESS ON FILE | | | | | | | |
| 1676392 | Diaz Rivera, Lydia E | ADDRESS ON FILE | | | | | | | |
| 2245265 | Diaz Rodriguez, Melissa | ADDRESS ON FILE | | | | | | | |
| 1997121 | DIAZ RODRIGUEZ, OMAR J | ADDRESS ON FILE | | | | | | | |
| 2133200 | Diaz Rodriguez, Rafael | ADDRESS ON FILE | | | | | | | |
| 2133246 | Diaz Rodriquez, Gabriel | ADDRESS ON FILE | | | | | | | |
| 2135818 | Diaz Romigio, Celia | ADDRESS ON FILE | | | | | | | |
| 594749 | DIAZ SOSTRE, YADIRA | ADDRESS ON FILE | | | | | | | |
| 141895 | DIAZ TRINIDAD, NILDA | ADDRESS ON FILE | | | | | | | |
| 720497 | DIAZ VAZQUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 720497 | DIAZ VAZQUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 142167 | DIAZ VILLARREAL, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 1601063 | Diaz Villegas, Luis R. | ADDRESS ON FILE | | | | | | | |
| 1601063 | Diaz Villegas, Luis R. | ADDRESS ON FILE | | | | | | | |
| 2114044 | Diaz, Anibal | ADDRESS ON FILE | | | | | | | |
| 2114044 | Diaz, Anibal | ADDRESS ON FILE | | | | | | | |
| 1907896 | Diaz, Awilda | ADDRESS ON FILE | | | | | | | |
| 2168347 | Diaz, Carmelo | ADDRESS ON FILE | | | | | | | |
| 2205088 | Díaz, Grisele Rivera | ADDRESS ON FILE | | | | | | | |
| 2205088 | Díaz, Grisele Rivera | ADDRESS ON FILE | | | | | | | |
| 1586108 | Diaz, Minerva  Ortiz | ADDRESS ON FILE | | | | | | | |
| 1910819 | Diaz, Santa Cruz | ADDRESS ON FILE | | | | | | | |
| 1666986 | Dieppa Hernandez, Johanna | ADDRESS ON FILE | | | | | | | |
| 1901765 | Diez de Andino-Rodriguez, Maria S. | ADDRESS ON FILE | | | | | | | |
| 1901765 | Diez de Andino-Rodriguez, Maria S. | ADDRESS ON FILE | | | | | | | |
| 2245234 | Digesaro, Mario & Linda | ADDRESS ON FILE | | | | | | | |
| 638550 | DIORIMAR MIRANDA CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 1494345 | DIRECT SOLUTION, LLC | 1101 RED VENTURES DRIVE | | | | FORT MILL | SC | 29707 | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1494345 | DIRECT SOLUTION, LLC | FUENTES LAW OFFICES, LLC | P.O. BOX 9022726 | | | SAN JUAN | PR | 00902-2726 | |
| 1518106 | DISTRIBUIDORA DE ALIMENTOS, INC. | P.O. BOX 365 | | | | CAGUAS | PR | 00726-0365 | |
| 143064 | DJS MAT INC | ADDRESS ON FILE | | | | | | | |
| 143087 | DMRA LLC | ADDRESS ON FILE | | | | | | | |
| 638764 | DOLORES HILL RIVERA | ADDRESS ON FILE | | | | | | | |
| 143562 | DOMINGO RAMOS MUNOZ | ADDRESS ON FILE | | | | | | | |
| 143614 | DOMINGUEZ CALDERON, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 2133437 | Dominguez Perez, Javier | ADDRESS ON FILE | | | | | | | |
| 2218853 | Dominguez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 1737680 | Dominicci Alameda, Marcos G. | ADDRESS ON FILE | | | | | | | |
| 1737680 | Dominicci Alameda, Marcos G. | ADDRESS ON FILE | | | | | | | |
| 1846221 | Dones Aponte , Eua L. | ADDRESS ON FILE | | | | | | | |
| 1532698 | Dones Galdon, Marta | ADDRESS ON FILE | | | | | | | |
| 1532698 | Dones Galdon, Marta | ADDRESS ON FILE | | | | | | | |
| 1532698 | Dones Galdon, Marta | ADDRESS ON FILE | | | | | | | |
| 1532698 | Dones Galdon, Marta | ADDRESS ON FILE | | | | | | | |
| 1532698 | Dones Galdon, Marta | ADDRESS ON FILE | | | | | | | |
| 1532698 | Dones Galdon, Marta | ADDRESS ON FILE | | | | | | | |
| 1459801 | Donna Severidt & Ronald Barry | ADDRESS ON FILE | | | | | | | |
| 1747952 | Doron Flores, Daphna | ADDRESS ON FILE | | | | | | | |
| 144826 | DRAVET, JAMES | ADDRESS ON FILE | | | | | | | |
| 1431848 | Drazan, Andrew | ADDRESS ON FILE | | | | | | | |
| 144928 | DROZ ZAYAS, LUCY | ADDRESS ON FILE | | | | | | | |
| 2053079 | DUENO MALDONADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 2053079 | DUENO MALDONADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 145426 | DURAN MONTIJO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 2246288 | Echevarria Figuera, Eliezer | ADDRESS ON FILE | | | | | | | |
| 2246288 | Echevarria Figuera, Eliezer | ADDRESS ON FILE | | | | | | | |
| 2100426 | Echevarria Morales, Confesor | ADDRESS ON FILE | | | | | | | |
| 1531413 | Echevarria Ramos, Antonia | ADDRESS ON FILE | | | | | | | |
| 1531413 | Echevarria Ramos, Antonia | ADDRESS ON FILE | | | | | | | |
| 2029804 | Echevarria Sanchez, Elba | ADDRESS ON FILE | | | | | | | |
| 146454 | ECHEVARRIA SOTO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 1826375 | Echevarria Velazquez, Sonia | ADDRESS ON FILE | | | | | | | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1826375 | Echevarria Velazquez, Sonia | ADDRESS ON FILE | | | | | | | |
| 146787 | EDDIE NIEVES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 147801 | EDITH M PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 148812 | EDWIN A FARINACCI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 1454054 | Edwin B. Emery Jr. Trustee of the Bonnie L. Bankert Revocable Trust | ADDRESS ON FILE | | | | | | | |
| 1454054 | Edwin B. Emery Jr. Trustee of the Bonnie L. Bankert Revocable Trust | ADDRESS ON FILE | | | | | | | |
| 642185 | EDWIN C GRANELL | ADDRESS ON FILE | | | | | | | |
| 2241616 | Elaine Lynn Irrevocable Trust | ADDRESS ON FILE | | | | | | | |
| 2241616 | Elaine Lynn Irrevocable Trust | ADDRESS ON FILE | | | | | | | |
| 2241660 | Elaine Lynn Irrevocable Trust | ADDRESS ON FILE | | | | | | | |
| 150989 | Eleutiza De Jesus, Isell | ADDRESS ON FILE | | | | | | | |
| 2140213 | Elí Díaz Atienza, Ralph A. Kreil, Christian Sobrino Vega, David K. Owens, Charles Bayles, Robert Pou, María Palou Abasolo, and José Ortiz, Defendants in Adversary Proceeding 18-00047 | Puerto Rico Electric Power Authority | Attn: Carlos M. Aquino-Ramos | Litigation Division | PO Box 363928 | San Juan | PR | 00936-3928 | |
| 1434034 | Elias, Anna | ADDRESS ON FILE | | | | | | | |
| 151836 | ELIZABETH CRUZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 153196 | EMILIO DEL TORO AGRELOT | ADDRESS ON FILE | | | | | | | |
| 153631 | EMMANUELLI SOTO, VICTOR E | ADDRESS ON FILE | | | | | | | |
| 1881990 | Empleados Civiles Organizados - 1343 Empleados Civiles | Jordge L. Mendez Cotto, Preisdente | 407 Ave. Munoz Rivera Edf-1056 | | | San Juan | PR | 00927 | |
| 1881990 | Empleados Civiles Organizados - 1343 Empleados Civiles | Jorge Mendez Cotto | 1056 Apto. 407 Ave. Munoz Rivera | | | San Juan | PR | 00927 | |
| 153670 | Empleados Civiles Organizados (ECO) | Jorge L. Mendez Cotto | 1056 Ave. Munoz Rivera Edificio | First Federal Suite 407 | | San Juan | PR | 00927-5013 | |
| 153670 | Empleados Civiles Organizados (ECO) | Méndez Cotto, Jorge L. | PO Box 190684 | | | San Juan | PR | 00919 | |
| 1514228 | EMPRESAS COLON AYALA INC. | ADDRESS ON FILE | | | | | | | |
| 1514228 | EMPRESAS COLON AYALA INC. | ADDRESS ON FILE | | | | | | | |
| 647092 | ENCARNACION L QUINTANA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 647093 | ENCARNACION L QUINTANA MARTINEZ | ADDRESS ON FILE | | | | | | | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2187782 | Encarnacion Rivera, Aurea | ADDRESS ON FILE | | | | | | | |
| 154134 | ENCARNACION RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 1772853 | Encarnacion Vasquez, Belkis | ADDRESS ON FILE | | | | | | | |
| 831343 | Endeavor Systems Solutions | ADDRESS ON FILE | | | | | | | |
| 154248 | ENEIDA ENID VÉLEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 647435 | ENLACE MERCANTIL INTERNATIONAL | CALLE SIERRA MORENA 267 PM 94 | | | | SAN JUAN | PR | 00926 | |
| 647435 | ENLACE MERCANTIL INTERNATIONAL | URB LA CUMBRE | 497 AVE E POL STE 94 | | | SAN JUAN | PR | 00926 | |
| 154826 | ENRIQUEZ GEORGI, AXEL | ADDRESS ON FILE | | | | | | | |
| 2133191 | Enriquez Torres, Edgar | ADDRESS ON FILE | | | | | | | |
| 154903 | ENVIROMENTAL INVENTORY & CONSULTING GROUP | PO BOX 56163 | | | | BAYAMON | PR | 00960 | |
| 154903 | ENVIROMENTAL INVENTORY & CONSULTING GROUP | QUINTA DEL RIO PLAZA 6 B-8 | | | | BAYAMON | PR | 00961 | |
| 2214192 | Erazo Rodriguez, Marisol | ADDRESS ON FILE | | | | | | | |
| 648599 | ERNESTO MALDONADO GREEN | ADDRESS ON FILE | | | | | | | |
| 648737 | EROTIDO MALDONADO CINTRON | ADDRESS ON FILE | | | | | | | |
| 2146737 | ERS Bondholders | DELGADO & FERNÁNDEZ, LLC | Alfredo Fernández-Martínez | PO Box 11750 | Fernández Juncos Station | San Juan | PR | 00910-1750 | |
| 2146738 | ERS Bondholders | JONES DAY | Sparkle L. Sooknanan | 51 Louisiana Ave. N.W. | | Washington | DC | 20001 | |
| 2165197 | ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP | Delgado & Fernandez, LLC | Attn: Alfredo Fernandez-Martinez | PO Box 11750 | Fernández Juncos Station | San Juan | PR | 00910-1750 | |
| 2165187 | ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP | Jones Day | Attn: David R. Fox | 100 High Street | | Boston | MA | 02110 | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2167539 | ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi-Strategy, | DELGADO & FERNÁNDEZ, LLC | Alfredo Fernández-Martínez | PO Box 11750 | Fernández Juncos Station | San Juan | PR | 00910-1750 | |
| 2165194 | ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and | Delgado & Fernandez, LLC | Attn: Alfredo Fernandez-Martinez | PO Box 11750 | Fernández Juncos Station | San Juan | PR | 00910-1750 | |
| 2165192 | ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and | Jones Day | Attn: David R. Fox | 100 High Street | | Boston | MA | 02110 | |
| 2185911 | ERS Bondholders Group, as identified in the notes to this register | Alfredo Fernandez-Martinez | Delgado & Fernandez, LLC | PO Box 11750 | Fernandez Juncos Station | San Juan | PR | 00910-1750 | |
| 2185911 | ERS Bondholders Group, as identified in the notes to this register | Benjamin Rosenblum | Jones Day | 250 Vesey Street | | New York | NY | 10281 | |
| 2185911 | ERS Bondholders Group, as identified in the notes to this register | Bruce Bennett | Jones Day | 555 South Flower Street Fiftieth Floor | | Los Angeles | CA | 90071 | |
| 2185911 | ERS Bondholders Group, as identified in the notes to this register | Geoffrey S. Stewart; Beth Heifetz | Sparkle L. Sooknanan | Jones Day | 51 Louisiana Ave. N.W. | Washington | DC | 20001 | |
| 2185911 | ERS Bondholders Group, as identified in the notes to this register | Jason N. Zakia | Cheryl T. Sloane | White & Case LLP | 200 S. Biscayne Blvd., Suite 4900 | Miami | FL | 33131 | |
| 2185911 | ERS Bondholders Group, as identified in the notes to this register | John K. Cunningham | Glenn M. Kurtz | White & Case LLP | 1221 Avenue of the Americas | New York | NY | 10036 | |
| 2185911 | ERS Bondholders Group, as identified in the notes to this register | Jose C. Sanchez-Castro | Alicia I. Lavergne-Ramirez | Sanchez Pirillo LLC | 270 Munoz Rivera Avenue, Suite 1110 | San Juan | PR | 00918 | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2185911 | ERS Bondholders Group, as identified in the notes to this register | Reed Smith LLP | C. Neil Gray | 599 Lexington Avenue | | New York | NY | 10022 | |
| 2185911 | ERS Bondholders Group, as identified in the notes to this register | Reed Smith LLP | Eric A. Schaffer | Luke A. Sizemore | 225 Fifth Avenue, Suite 1200 | Pittsburgh | PA | 15222 | |
| 2185911 | ERS Bondholders Group, as identified in the notes to this register | Sepulvado, Maldonado & Couret | Albeniz Couret-Fuentes | 304 Ponce de Leon Ave. - Suite 900 | | San Juan | PR | 00918 | |
| 156159 | Escalante Cintron, Irma I. | ADDRESS ON FILE | | | | | | | |
| 2133383 | Escalera Rivera, Angel | ADDRESS ON FILE | | | | | | | |
| 1950405 | Escalera Thomas, Hector | ADDRESS ON FILE | | | | | | | |
| 156441 | Escanio Quinones,  Albert | ADDRESS ON FILE | | | | | | | |
| 156441 | Escanio Quinones,  Albert | ADDRESS ON FILE | | | | | | | |
| 1598228 | Escobales Torres, Jomayra | ADDRESS ON FILE | | | | | | | |
| 1650283 | ESCUTE CEBALLO, YARISIS | ADDRESS ON FILE | | | | | | | |
| 1650283 | ESCUTE CEBALLO, YARISIS | ADDRESS ON FILE | | | | | | | |
| 649487 | ESMERALDO VELEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 2048504 | Esmurria, Griselle Diaz | ADDRESS ON FILE | | | | | | | |
| 2212655 | Espada Acevedo, Ruben | ADDRESS ON FILE | | | | | | | |
| 2202006 | Espada Aponte, Daniel | ADDRESS ON FILE | | | | | | | |
| 1634078 | Espada Colón, Elena | ADDRESS ON FILE | | | | | | | |
| 1862510 | Espaillat Feliciano , Luz Eneida | ADDRESS ON FILE | | | | | | | |
| 649494 | ESPERANZA A VELEZ PORTELA | ADDRESS ON FILE | | | | | | | |
| 157384 | ESPINELL SANABRIA, WANDA | ADDRESS ON FILE | | | | | | | |
| 1806661 | Espinosa Martinez, Damaris | ADDRESS ON FILE | | | | | | | |
| 1599600 | Espinosa Pinzon, Humberto | ADDRESS ON FILE | | | | | | | |
| 1599600 | Espinosa Pinzon, Humberto | ADDRESS ON FILE | | | | | | | |
| 846739 | ESQUILIN MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 846739 | ESQUILIN MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 2133311 | Estate of Aaron Hernandez Martinez | ADDRESS ON FILE | | | | | | | |
| 157890 | ESTATE OF AHMED L SAWI | ADDRESS ON FILE | | | | | | | |
| 1818456 | ESTATE OF ENRIQUE DIAZ AQUINO AND BELIA ROLON MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 2203784 | Esteban Vega, Madeline  D | ADDRESS ON FILE | | | | | | | |
| 2203784 | Esteban Vega, Madeline  D | ADDRESS ON FILE | | | | | | | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2203784 | Esteban Vega, Madeline  D | ADDRESS ON FILE | | | | | | | |
| 2203784 | Esteban Vega, Madeline  D | ADDRESS ON FILE | | | | | | | |
| 1453455 | Esteva Marques, Gloria M | ADDRESS ON FILE | | | | | | | |
| 158201 | ESTEVES ESTEVES, OLGA | ADDRESS ON FILE | | | | | | | |
| 158201 | ESTEVES ESTEVES, OLGA | ADDRESS ON FILE | | | | | | | |
| 2205545 | Esteves, Elsie C. | ADDRESS ON FILE | | | | | | | |
| 2250925 | Estevez Alvarez, Carmen H | ADDRESS ON FILE | | | | | | | |
| 2152891 | Esther Rodriguez, Rosa | ADDRESS ON FILE | | | | | | | |
| 158430 | ESTRADA AYALA, JARIER | ADDRESS ON FILE | | | | | | | |
| 158430 | ESTRADA AYALA, JARIER | ADDRESS ON FILE | | | | | | | |
| 1874814 | Estrada Miranda, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 1874814 | Estrada Miranda, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 2088946 | ESTRADA RIVAS, FLOR M. | ADDRESS ON FILE | | | | | | | |
| 690131 | ESTRADA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 2165533 | Estrada Rivera, Maria E. | ADDRESS ON FILE | | | | | | | |
| 1586904 | Estrada Silva, Raul J | ADDRESS ON FILE | | | | | | | |
| 1561734 | Estrada Vega, Carmen B. | ADDRESS ON FILE | | | | | | | |
| 649951 | ESTRELLA CARDONA NOVALES | ADDRESS ON FILE | | | | | | | |
| 2133487 | Estrella Colon, Miguel | | | | | | | | |
| 2162573 | Estudios Tecnicos, Inc. | Delgado & Fernandez, LLC | Attorneys for Estudios Tecnicos, Inc. | P.O. Box 11750 | Fernandez Juncos Station | San Juan | PR | 00910-1750 | |
| 2166628 | Estudios Tecnicos, Inc. | Delgado & Fernandez, LLC | Attn: Carlos R. Baralt Suárez | PO Box 11750 | Fernandez Juncos Station | San Juan | PR | 00910-1750 | |
| 159659 | EVELYN ARROYO QUIÑONES | ADDRESS ON FILE | | | | | | | |
| 159776 | EVELYN GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 160184 | EV-LOP CORPORATION | EDIFICIO DEL PARQUE 218 | CALLE DEL PARQUE APT 3A | | | SAN JUAN | PR | 00912 | |
| 2247306 | EV-Lop Corporation | Edificio Del Parque 218 Calle Del Parque | | | | San Juan | PR | 00912 | |
| 2247306 | EV-Lop Corporation | Francisco Lopez | Edificio del Parque 218 Calle del Parque APT 3A | | | San Juan | PR | 00912 | |
| 2152304 | EXCELERATE ENERGY PUERTO RICO, LLC | ATTN: NAYUAN ZOUAIRABANI | MCCONNELL VALDES LLC | 270 MUNOZ RIVERA AVENUE | | SAN JUAN | PR | 00918 | |
| 2152306 | EXCELERATE ENERGY PUERTO RICO, LLC | ATTN: NAYUAN ZOUAIRABANI | MCCONNELL VALDES LLC | P.O. BOX 364225 | | SAN JUAN | PR | 00936-4225 | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2152305 | EXCELERATE ENERGY PUERTO RICO, LLC | C/O CT CORPORATION SYSTEM, RESIDENT AGENT | CALLE SAN FRANCISCO, NUM. 361 | | | SAN JUAN | PR | 00901 | |
| 1848688 | Fantauzzi Mendez, Waleske Del C. | ADDRESS ON FILE | | | | | | | |
| 1848688 | Fantauzzi Mendez, Waleske Del C. | ADDRESS ON FILE | | | | | | | |
| 1848688 | Fantauzzi Mendez, Waleske Del C. | ADDRESS ON FILE | | | | | | | |
| 1848688 | Fantauzzi Mendez, Waleske Del C. | ADDRESS ON FILE | | | | | | | |
| 1848162 | Fantauzzi Villanueva, Victor M. | ADDRESS ON FILE | | | | | | | |
| 1848162 | Fantauzzi Villanueva, Victor M. | ADDRESS ON FILE | | | | | | | |
| 1785224 | Faria Bonano, Antonio | ADDRESS ON FILE | | | | | | | |
| 2221002 | Febre Santiago, Lourdes | ADDRESS ON FILE | | | | | | | |
| 1992979 | Febres Rodriguez, Brenda Liz | ADDRESS ON FILE | | | | | | | |
| 1601667 | FEBRES RODRIGUEZ, YOMARIS | ADDRESS ON FILE | | | | | | | |
| 1601667 | FEBRES RODRIGUEZ, YOMARIS | ADDRESS ON FILE | | | | | | | |
| 1601667 | FEBRES RODRIGUEZ, YOMARIS | ADDRESS ON FILE | | | | | | | |
| 1601667 | FEBRES RODRIGUEZ, YOMARIS | ADDRESS ON FILE | | | | | | | |
| 1458640 | Febres Rosario, Bernice Y. | ADDRESS ON FILE | | | | | | | |
| 1458640 | Febres Rosario, Bernice Y. | ADDRESS ON FILE | | | | | | | |
| 2243386 | Febus Robles, Ana L | ADDRESS ON FILE | | | | | | | |
| 2243410 | Febus Robles, Ana Luz | ADDRESS ON FILE | | | | | | | |
| 162293 | Federal Warranty Service Corporation | ADDRESS ON FILE | | | | | | | |
| 1831923 | FELICIANO APOLINARIO, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| 1831923 | FELICIANO APOLINARIO, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| 2067275 | Feliciano Cora, Iris N. | ADDRESS ON FILE | | | | | | | |
| 2037060 | Feliciano Cora, Iris N. | ADDRESS ON FILE | | | | | | | |
| 2037060 | Feliciano Cora, Iris N. | ADDRESS ON FILE | | | | | | | |
| 1715697 | Feliciano Echevaria, Silka J. | ADDRESS ON FILE | | | | | | | |
| 89987 | FELICIANO FELICIANO, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 89987 | FELICIANO FELICIANO, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 163050 | FELICIANO GUZMAN, ELVIN | ADDRESS ON FILE | | | | | | | |
| 1540188 | Feliciano Morales, Andres | ADDRESS ON FILE | | | | | | | |
| 1540188 | Feliciano Morales, Andres | ADDRESS ON FILE | | | | | | | |
| 1540188 | Feliciano Morales, Andres | ADDRESS ON FILE | | | | | | | |
| 1540188 | Feliciano Morales, Andres | ADDRESS ON FILE | | | | | | | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1893342 | Feliciano Perez, Haydee | ADDRESS ON FILE | | | | | | | |
| 1939959 | Feliciano Plata, Doris I. | ADDRESS ON FILE | | | | | | | |
| 1939959 | Feliciano Plata, Doris I. | ADDRESS ON FILE | | | | | | | |
| 1750284 | Feliciano Rivera, Abimael | ADDRESS ON FILE | | | | | | | |
| 1750284 | Feliciano Rivera, Abimael | ADDRESS ON FILE | | | | | | | |
| 1750284 | Feliciano Rivera, Abimael | ADDRESS ON FILE | | | | | | | |
| 1750284 | Feliciano Rivera, Abimael | ADDRESS ON FILE | | | | | | | |
| 2133305 | Feliciano Rivera, Adalberto | ADDRESS ON FILE | | | | | | | |
| 1961805 | Feliciano Robles, Darlene | ADDRESS ON FILE | | | | | | | |
| 791345 | FELICIANO RODRIGUEZ, ELSA I | ADDRESS ON FILE | | | | | | | |
| 1686731 | Feliciano Rodríguez, Marta | ADDRESS ON FILE | | | | | | | |
| 1686731 | Feliciano Rodríguez, Marta | ADDRESS ON FILE | | | | | | | |
| 1981904 | FELICIANO ROSADO, NILSA E. | ADDRESS ON FILE | | | | | | | |
| 1503242 | FELICIANO SUAREZ, CARLOS T. | ADDRESS ON FILE | | | | | | | |
| 1503242 | FELICIANO SUAREZ, CARLOS T. | ADDRESS ON FILE | | | | | | | |
| 2133521 | Feliciano Torres, Yesenia | ADDRESS ON FILE | | | | | | | |
| 1544958 | Feliciano Varela, Alberto | ADDRESS ON FILE | | | | | | | |
| 2133248 | Feliciano Velazquez, Zulma | ADDRESS ON FILE | | | | | | | |
| 164727 | FELIX BOBE VEGA | ADDRESS ON FILE | | | | | | | |
| 2133154 | Felix Cintron, Ariel | ADDRESS ON FILE | | | | | | | |
| 2133510 | Felix Cruz, Angel | ADDRESS ON FILE | | | | | | | |
| 1419702 | FELIX LUIS, MERCADO Y OTROS | ADDRESS ON FILE | | | | | | | |
| 165114 | Felix Montilla, Juan | ADDRESS ON FILE | | | | | | | |
| 165114 | Felix Montilla, Juan | ADDRESS ON FILE | | | | | | | |
| 165114 | Felix Montilla, Juan | ADDRESS ON FILE | | | | | | | |
| 165114 | Felix Montilla, Juan | ADDRESS ON FILE | | | | | | | |
| 1654626 | FELIX ORTIZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 2133566 | Felix Vargas, Angel M. | ADDRESS ON FILE | | | | | | | |
| 2133540 | Fernandez Abadia, Mildred | ADDRESS ON FILE | | | | | | | |
| 1968960 | Fernandez Alamo, Luz A. | ADDRESS ON FILE | | | | | | | |
| 1968960 | Fernandez Alamo, Luz A. | ADDRESS ON FILE | | | | | | | |
| 1881597 | Fernandez Alamo, Luz A. | ADDRESS ON FILE | | | | | | | |
| 2133206 | Fernandez Barreto, Carlos | ADDRESS ON FILE | | | | | | | |
| 1902012 | FERNANDEZ CALZADA, FRANCHESCA | ADDRESS ON FILE | | | | | | | |
| 2196254 | Fernandez Camacho, Carmen R. | ADDRESS ON FILE | | | | | | | |
| 2196254 | Fernandez Camacho, Carmen R. | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2196254 | Fernandez Camacho, Carmen R. | ADDRESS ON FILE | | | | | | | |
| 2196254 | Fernandez Camacho, Carmen R. | ADDRESS ON FILE | | | | | | | |
| 2109031 | Fernandez Castellano, Daniel | ADDRESS ON FILE | | | | | | | |
| 1655939 | Fernandez Cruz, Liza M. | ADDRESS ON FILE | | | | | | | |
| 2071040 | FERNANDEZ ENCARNECION, AURORA | ADDRESS ON FILE | | | | | | | |
| 2071040 | FERNANDEZ ENCARNECION, AURORA | ADDRESS ON FILE | | | | | | | |
| 2071040 | FERNANDEZ ENCARNECION, AURORA | ADDRESS ON FILE | | | | | | | |
| 2071040 | FERNANDEZ ENCARNECION, AURORA | ADDRESS ON FILE | | | | | | | |
| 1817389 | Fernandez Fernandez, Maria de Lourdes | ADDRESS ON FILE | | | | | | | |
| 1650814 | Fernandez Molina, Gisely D. | ADDRESS ON FILE | | | | | | | |
| 1650814 | Fernandez Molina, Gisely D. | ADDRESS ON FILE | | | | | | | |
| 2245790 | Fernandez Ramirez, Onis V. | ADDRESS ON FILE | | | | | | | |
| 2245790 | Fernandez Ramirez, Onis V. | ADDRESS ON FILE | | | | | | | |
| 2245790 | Fernandez Ramirez, Onis V. | ADDRESS ON FILE | | | | | | | |
| 620169 | FERNANDEZ RIVERA, BRENDA M | ADDRESS ON FILE | | | | | | | |
| 620169 | FERNANDEZ RIVERA, BRENDA M | ADDRESS ON FILE | | | | | | | |
| 1570709 | FERNANDEZ RIVERA, BRENDA M. | ADDRESS ON FILE | | | | | | | |
| 2133310 | Fernandez Rivera, Gloria | ADDRESS ON FILE | | | | | | | |
| 2037349 | Fernandez Rivera, Miralis | ADDRESS ON FILE | | | | | | | |
| 2037349 | Fernandez Rivera, Miralis | ADDRESS ON FILE | | | | | | | |
| 2012112 | Fernandez Rosado, Jessica | ADDRESS ON FILE | | | | | | | |
| 2012112 | Fernandez Rosado, Jessica | ADDRESS ON FILE | | | | | | | |
| 1817935 | Fernandez, Maritza Luna | ADDRESS ON FILE | | | | | | | |
| 1565713 | Fernandez-Hernandez , Ramonita | ADDRESS ON FILE | | | | | | | |
| 653882 | FERNANDO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 1878374 | Fernando Vizcarrondo Berrios | ADDRESS ON FILE | | | | | | | |
| 1854788 | Fernando Vizcarrondo Berrios Retirement Plan | ADDRESS ON FILE | | | | | | | |
| 717767 | FERRAO, MARTIN | ADDRESS ON FILE | | | | | | | |
| 2133436 | Ferreira Merced, Giovanna | ADDRESS ON FILE | | | | | | | |
| 2133322 | Ferrer Atiles, Carlos | ADDRESS ON FILE | | | | | | | |
| 167900 | FERRER LORES, MARIANNI | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2130030 | FERRER RIVERA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 1480307 | Fideicomiso Andres R Gomez Lopez Esestudio Univ | Ext Villa Caparra | C2 Calle Florencia | | | Guyanabo | PR | 00966-1722 | |
| 1480307 | Fideicomiso Andres R Gomez Lopez Esestudio Univ | Ext Villa Caparra | C2 Calle Florencia | | | Guyanabo | PR | 00966-1722 | |
| 1942313 | Figueroa Almodovan, Fernando | ADDRESS ON FILE | | | | | | | |
| 1598108 | Figueroa Baez, Carmen G. | ADDRESS ON FILE | | | | | | | |
| 2223125 | Figueroa Carrasquillo, Juan | ADDRESS ON FILE | | | | | | | |
| 2223125 | Figueroa Carrasquillo, Juan | ADDRESS ON FILE | | | | | | | |
| 2091747 | Figueroa Carrasquillo, Juan | ADDRESS ON FILE | | | | | | | |
| 2091747 | Figueroa Carrasquillo, Juan | ADDRESS ON FILE | | | | | | | |
| 1835599 | FIGUEROA CARTAGE, ESTEBANIA | ADDRESS ON FILE | | | | | | | |
| 1835599 | FIGUEROA CARTAGE, ESTEBANIA | ADDRESS ON FILE | | | | | | | |
| 169309 | FIGUEROA CHICO, LINDA | ADDRESS ON FILE | | | | | | | |
| 2243433 | Figueroa Concepcion, Julio E | ADDRESS ON FILE | | | | | | | |
| 2061667 | Figueroa Correa, Lydia H. | ADDRESS ON FILE | | | | | | | |
| 2068065 | Figueroa Cortijo, Jose E. | ADDRESS ON FILE | | | | | | | |
| 670247 | FIGUEROA DIAZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| 2119120 | Figueroa Felix, Natividad | ADDRESS ON FILE | | | | | | | |
| 1710030 | Figueroa Fernandez, Pedro Jose | ADDRESS ON FILE | | | | | | | |
| 1579908 | Figueroa Lugo, Rigoberto | ADDRESS ON FILE | | | | | | | |
| 1579908 | Figueroa Lugo, Rigoberto | ADDRESS ON FILE | | | | | | | |
| 2221819 | Figueroa Medina, Jorge | ADDRESS ON FILE | | | | | | | |
| 170933 | FIGUEROA MENDEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 1693864 | Figueroa Molina, Gerardo | ADDRESS ON FILE | | | | | | | |
| 1693864 | Figueroa Molina, Gerardo | ADDRESS ON FILE | | | | | | | |
| 2251974 | Figueroa Montalvo, Juana | ADDRESS ON FILE | | | | | | | |
| 171272 | FIGUEROA OLAVARRIA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 1870063 | FIGUEROA PADUA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 1870063 | FIGUEROA PADUA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 1603783 | Figueroa Pagan, Eric Javier | ADDRESS ON FILE | | | | | | | |
| 2121598 | Figueroa Perez, Javier | ADDRESS ON FILE | | | | | | | |
| 2125015 | Figueroa Plaza, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 2125015 | Figueroa Plaza, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 171720 | Figueroa Ramos, Hector | ADDRESS ON FILE | | | | | | | |
| 2133314 | Figueroa Resto, Sandra | ADDRESS ON FILE | | | | | | | |
| 1752060 | Figueroa Rivera, Itsa M | ADDRESS ON FILE | | | | | | | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1585455 | Figueroa Rivera, Magally | ADDRESS ON FILE | | | | | | | |
| 2203576 | Figueroa Rivera, Maria A. | ADDRESS ON FILE | | | | | | | |
| 1989875 | Figueroa Rivera, Miguel | ADDRESS ON FILE | | | | | | | |
| 1645431 | FIGUEROA ROSADO, JOEL J. | ADDRESS ON FILE | | | | | | | |
| 2164932 | Figueroa Salome, Aida C | ADDRESS ON FILE | | | | | | | |
| 1769288 | Figueroa Sanchez, Lourdes | ADDRESS ON FILE | | | | | | | |
| 2133266 | Figueroa Sanchez, Veronica | ADDRESS ON FILE | | | | | | | |
| 2245695 | FIGUEROA TORRES, MARIA C | ADDRESS ON FILE | | | | | | | |
| 2245695 | FIGUEROA TORRES, MARIA C | ADDRESS ON FILE | | | | | | | |
| 2245684 | FIGUEROA TORRES, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 1618788 | Figueroa Torres, Nilda I | ADDRESS ON FILE | | | | | | | |
| 1618788 | Figueroa Torres, Nilda I | ADDRESS ON FILE | | | | | | | |
| 852904 | FIGUEROA ZABALA, IRIS J. | ADDRESS ON FILE | | | | | | | |
| 173228 | FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| 2157901 | Figueroa, Natividad | ADDRESS ON FILE | | | | | | | |
| 2157901 | Figueroa, Natividad | ADDRESS ON FILE | | | | | | | |
| 1667677 | FIGUEROA, YAZNERY  SANTOS | ADDRESS ON FILE | | | | | | | |
| 1677813 | FIGUEROA-RIVERA, JESUS  A. | ADDRESS ON FILE | | | | | | | |
| 1773394 | Figuerra Torres, Vivien V | ADDRESS ON FILE | | | | | | | |
| 1773394 | Figuerra Torres, Vivien V | ADDRESS ON FILE | | | | | | | |
| 2133411 | Filomeno Aviles, Elvira | ADDRESS ON FILE | | | | | | | |
| 2177123 | Financial Guaranty Insurance Company | Butler Snow LLP | Attn: Jason W. Callen | 150 3rd Ave., S., Suite 1600 | | Nashville | TN | 37201 | |
| 774375 | Financial Guaranty Insurance Company | Butler Snow LLP | Attn: Jason W. Callen | 150 3rd Avenue, South, Suite 1600 | | Nashville | TN | 37201 | |
| 773888 | Financial Guaranty Insurance Company | Butler Snow LLP | Attn: Martin A. Sosland | 2911 Turtle Creek Blvd. | Suite 1400 | Dallas | TX | 75219 | |
| 2193516 | Financial Guaranty Insurance Company | Butler Snow LLP | Martin A. Sosland | Candice M. Carson | 2911 Turtle Creek Blvd., Suite 1400 | Dallas | TX | 75219 | |
| 2196631 | Financial Guaranty Insurance Company | Martin A. Sosland | Candice M. Carson | Butler Snow LLP | 2911 Turtle Creek Blvd. | Dallas | TX | 75219 | |
| 2178985 | Financial Guaranty Insurance Company | Butler Snow LLP | Attn: James E. Bailey III | Crescent Center, Suite 500 | 6075 Poplar Avenue | Memphis | TN | 38187 | |
| 2148532 | Financial Oversight and Management Board | c/o Proskauer Rose LLP | Attn: Colin Kass | 1001 Pennsylvania Ave., NW | Suite 600 South | Washington | DC | 20004 | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2148536 | Financial Oversight and Management Board | c/o Proskauer Rose LLP | Attn: Paul V. Possinger | 70 W. Madison | Suite 3800 | Chicago | IL | 60602 | |
| 2148535 | Financial Oversight and Management Board | c/o Proskauer Rose LLP | Attn: Lary Alan Rappaport | 2049 Century Park East | Suite 3200 | Los Angeles | CA | 90067 | |
| 2148541 | Financial Oversight and Management Board | c/o Proskauer Rose LLP | Attn: Paul V. Possinger & Marc Eric Rosenthal | 70 West Madison | Suite 3800 | Chicago | IL | 60602-4342 | |
| 2241414 | Financial Oversight and Management Board as Representative for the Debtors | Proskauer Rose, LLP | Attn: Paul V. Possinger | Three First National Plaza | 70 West Madison, Suite 3800 | Chicago | IL | 602110 | |
| 2148520 | Financial Oversight and Management Board for Puerto Rico | c/o Proskauer Rose LLP | Attn: Ehud Barak | Eleven Times Square | | New York | NY | 10036 | |
| 2148518 | Financial Oversight and Management Board for Puerto Rico | c/o Proskauer Rose LLP | Attn: Paul V. Possinger | 70 West Madison | Suite 3800 | Chicago | IL | 60602-4342 | |
| 839982 | Financial Oversight and Management Board for Puerto Rico | Proskauer Rose LLP | Attn: Michael Hackett and William D. Dalsen | One International Place | | Boston | MA | 02110 | |
| 1654597 | Financial Oversight and Management Board for Puerto Rico | Proskauer Rose LLP | Guy Brenner | 1001 Pennsylvania Avenue, NW | Suite 600 South | Washington | DC | 20004 | |
| 839981 | Financial Oversight and Management Board for Puerto Rico | Proskauer Rose LLP | Attn: Steven O. Weise | 2049 Century Park East | 32nd Floor | Los Angeles | CA | 90067-3206 | |
| 2231414 | Financial Oversight and Management Board for Puerto Rico in its capacity as representative for Puerto Rico Electric Power Authority (PREPA) | Proskauer Rose LLP | Bienenstock Levitan Barak | Possinger Alonzo Stafford | Eleven Times Square | New York | NY | 10036 | |
| 2231415 | Financial Oversight and Management Board for Puerto Rico in its capacity as representative for Puerto Rico Electric Power Authority (PREPA) | Proskauer Rose LLP | Attn: Timothy W. Mungovan, Laura E. Stafford | One International Place | | Boston | MA | 02110-2600 | |
| 2231416 | Financial Oversight and Management Board for Puerto Rico in its capacity as representative for Puerto Rico Electric Power Authority (PREPA) | Proskauer Rose LLP | Attn: Michael A. Firestein & Lary Alan Rappaport | 2029 Century Park East | Suite 2400 | Los Angeles | CA | 90067-3010 | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 777498 | Financial Oversight and Management Board for the Commonwealth of Puerto Rico | Proskauer Rose LLP | Attn: M. Bienenstock, J. Levitan, P. Possinger | Eleven Times Square | | New York | NY | 10036 | |
| 831965 | Financial Oversight and Management Board of Puerto Rico | O'Neill & Borges, LLC | Attn:  H Bauer, U Fernández, C Benítez | American International Plaza | 250 Munoz Rivera Ave., Suite 800 | San Juan | PR | 00918-1813 | |
| 1532149 | Finca Perseverancia, Inc. | ADDRESS ON FILE | | | | | | | |
| 1532149 | Finca Perseverancia, Inc. | ADDRESS ON FILE | | | | | | | |
| 2242396 | Fir Tree Capital Management, LP | Javier Vilarino | Vilarino & Associates, LLC | PO Box 9022515 | | San Juan | PR | 00902-2515 | |
| 2241951 | Fir Tree Capital Mangement, LP | Vilarino & Associates, LLC | Javier Vilariño | PO Box 9022515 | | San Juan | PR | 00902-2515 | |
| 1955488 | Firpi Solis, Myrna E. | ADDRESS ON FILE | | | | | | | |
| 1955488 | Firpi Solis, Myrna E. | ADDRESS ON FILE | | | | | | | |
| 1831398 | Flecha Flecha, Juan  Enrique | ADDRESS ON FILE | | | | | | | |
| 2092913 | Floras, Glorybell Perez | ADDRESS ON FILE | | | | | | | |
| 2092913 | Floras, Glorybell Perez | ADDRESS ON FILE | | | | | | | |
| 2092913 | Floras, Glorybell Perez | ADDRESS ON FILE | | | | | | | |
| 2092913 | Floras, Glorybell Perez | ADDRESS ON FILE | | | | | | | |
| 1792345 | Flores Adorno, Ana I | ADDRESS ON FILE | | | | | | | |
| 2133400 | Flores Calo, Arelys | ADDRESS ON FILE | | | | | | | |
| 2222611 | Flores Carrion, Ismael | ADDRESS ON FILE | | | | | | | |
| 174121 | FLORES COLLAZO, CECILIA | ADDRESS ON FILE | | | | | | | |
| 1901038 | Flores Del Valle, Mercedes | ADDRESS ON FILE | | | | | | | |
| 2008168 | Flores del Valle, Mercedes | ADDRESS ON FILE | | | | | | | |
| 2008168 | Flores del Valle, Mercedes | ADDRESS ON FILE | | | | | | | |
| 1901038 | Flores Del Valle, Mercedes | ADDRESS ON FILE | | | | | | | |
| 1901038 | Flores Del Valle, Mercedes | ADDRESS ON FILE | | | | | | | |
| 1901038 | Flores Del Valle, Mercedes | ADDRESS ON FILE | | | | | | | |
| 1994535 | Flores Flores, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 1994535 | Flores Flores, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 2133131 | Flores Medina, Jose | ADDRESS ON FILE | | | | | | | |
| 2133360 | Flores Miranda, Edwin | ADDRESS ON FILE | | | | | | | |
| 1900773 | Flores Nieves, Jimmy | ADDRESS ON FILE | | | | | | | |
| 1638307 | Flores Orellana, Jose Ivan | ADDRESS ON FILE | | | | | | | |
| 1638307 | Flores Orellana, Jose Ivan | ADDRESS ON FILE | | | | | | | |
| 174913 | FLORES ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2117738 | Flores Sanchez, Maria S. | ADDRESS ON FILE | | | | | | | |
| 2117738 | Flores Sanchez, Maria S. | ADDRESS ON FILE | | | | | | | |
| 175557 | FLORES VAZQUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 2133118 | Flores Velez, Licy | ADDRESS ON FILE | | | | | | | |
| 2245759 | Flores, Benedicta | ADDRESS ON FILE | | | | | | | |
| 2235605 | Flores, Pedro | ADDRESS ON FILE | | | | | | | |
| 1796845 | Fonseca Castillo, Hugo | ADDRESS ON FILE | | | | | | | |
| 2157757 | Fonseca Lara, Indaleccio | ADDRESS ON FILE | | | | | | | |
| 2060615 | Fonseca Rojas, Richard | ADDRESS ON FILE | | | | | | | |
| 2060615 | Fonseca Rojas, Richard | ADDRESS ON FILE | | | | | | | |
| 2100311 | Fonseca Ruiz, Maria M | ADDRESS ON FILE | | | | | | | |
| 2100311 | Fonseca Ruiz, Maria M | ADDRESS ON FILE | | | | | | | |
| 2122123 | FONSECA SANTIAGO, IRIS ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1978945 | FONTAN OLIVO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 1978945 | FONTAN OLIVO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 1978945 | FONTAN OLIVO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 1978945 | FONTAN OLIVO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 2107217 | Fontan Salgado, Juan | ADDRESS ON FILE | | | | | | | |
| 2107217 | Fontan Salgado, Juan | ADDRESS ON FILE | | | | | | | |
| 2247858 | Fontanez Calderon, Carmen G. | ADDRESS ON FILE | | | | | | | |
| 2247728 | Fontanez Calderon, Carmen G. | ADDRESS ON FILE | | | | | | | |
| 2247858 | Fontanez Calderon, Carmen G. | ADDRESS ON FILE | | | | | | | |
| 2045100 | Fontanez Melendez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 2045100 | Fontanez Melendez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 2001856 | Fontanez Melendez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 1577376 | Fontanez Morales , Teresa | ADDRESS ON FILE | | | | | | | |
| 1471537 | Fontanez Ortiz, Jose I | ADDRESS ON FILE | | | | | | | |
| 1471537 | Fontanez Ortiz, Jose I | ADDRESS ON FILE | | | | | | | |
| 2081594 | Fontanez Plaza, Dominga | ADDRESS ON FILE | | | | | | | |
| 2081594 | Fontanez Plaza, Dominga | ADDRESS ON FILE | | | | | | | |
| 2243412 | Fontanez Rivera, Juanita | ADDRESS ON FILE | | | | | | | |
| 1979653 | Fontanez Rivera, Margarita | ADDRESS ON FILE | | | | | | | |
| 1979653 | Fontanez Rivera, Margarita | ADDRESS ON FILE | | | | | | | |
| 2133069 | Fontanez, Angel Claudio | ADDRESS ON FILE | | | | | | | |
| 2250915 | Fontanez, Benita Montanez | ADDRESS ON FILE | | | | | | | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2245486 | Foreman Electric Services Inc. | McConnell Valdes LLC | Antonio A Arias-Larcada | 270 Munoz Rivera Acenue | | Hato Rey | PR | 00918 | |
| 2245487 | Foreman Electric Services Inc. | McConnell Valdes LLC | Antonio A Arias-Larcada | 270 Munoz Rivera Ave | | Hato Rey | PR | 00918 | |
| 2250938 | Foreman Electric Services Inc. | Attn: Bront Bird | 100 Calle Del Muelle, Suite 2504 | | | San Juan | PR | 00901 | |
| 2250938 | Foreman Electric Services Inc. | McConnell Valdes LLC | Attn: A. A. Arias-Larcada and R. Garcia-Fontan | 270 Munoz Rivera Ave., Suite 900 | P.O. Box 364225 | Hato Rey | PR | 364225 | |
| 2133339 | Forestier Castillo, Samuel | ADDRESS ON FILE | | | | | | | |
| 176843 | FORNES VELEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 176843 | FORNES VELEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 176848 | FORSYTHE ISALES, PHOEBE | ADDRESS ON FILE | | | | | | | |
| 2241652 | Francis Y Rojas Báez | ADDRESS ON FILE | | | | | | | |
| 177951 | FRANCISCO DIAZ MASSO / BERMUDEZ, LONGO, DIAZ - MASSO, LLC | 300 CALLE 3 INDUSTRIAL VICTOR FERNANDEZ | | | | SAN JUAN | PR | 00926-4265 | |
| 177951 | FRANCISCO DIAZ MASSO / BERMUDEZ, LONGO, DIAZ - MASSO, LLC | PO BOX 191213 | | | | SAN JUAN | PR | 00919-1213 | |
| 177951 | FRANCISCO DIAZ MASSO / BERMUDEZ, LONGO, DIAZ - MASSO, LLC | PO BOX 192596 | | | | SAN JUAN | PR | 00919 | |
| 1680167 | FRANCISCO DIAZ MASSO / BERMUDEZ, LONGO, DIAZ-MASSO, LLC | ADDRESS ON FILE | | | | | | | |
| 1680167 | FRANCISCO DIAZ MASSO / BERMUDEZ, LONGO, DIAZ-MASSO, LLC | ADDRESS ON FILE | | | | | | | |
| 178079 | FRANCISCO IVAN PRADA | ADDRESS ON FILE | | | | | | | |
| 1447118 | Frankis, John D. | ADDRESS ON FILE | | | | | | | |
| 2133401 | Franqui Potela, Teresa | ADDRESS ON FILE | | | | | | | |
| 1752840 | Franqui Roman, Aurea E. | ADDRESS ON FILE | | | | | | | |
| 1752840 | Franqui Roman, Aurea E. | ADDRESS ON FILE | | | | | | | |
| 2245529 | FRED MALDONADO, ALMA I | ADDRESS ON FILE | | | | | | | |
| 2068442 | FRED MALDONADO, RUTH N | ADDRESS ON FILE | | | | | | | |
| 792749 | FRED QUILES, ANA M | ADDRESS ON FILE | | | | | | | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 792749 | FRED QUILES, ANA M | ADDRESS ON FILE | | | | | | | |
| 656818 | FREDDIE ARROYO VIOLANO | ADDRESS ON FILE | | | | | | | |
| 2133450 | Fresse Alvarez, Ivan | ADDRESS ON FILE | | | | | | | |
| 1428223 | FREYTES MATOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 1427360 | FREYTES MATOS, JOSE  R. | ADDRESS ON FILE | | | | | | | |
| 1428873 | FREYTES MATOS, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 2249989 | Frias Berrios, Nestor Dario | ADDRESS ON FILE | | | | | | | |
| 1419797 | FUENTES APONTE, CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 1419797 | FUENTES APONTE, CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 1419797 | FUENTES APONTE, CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 1590441 | Fuentes Ayala, Oscar | ADDRESS ON FILE | | | | | | | |
| 1590441 | Fuentes Ayala, Oscar | ADDRESS ON FILE | | | | | | | |
| 1981634 | Fuentes Canales, Marta | ADDRESS ON FILE | | | | | | | |
| 1981634 | Fuentes Canales, Marta | ADDRESS ON FILE | | | | | | | |
| 2081560 | Fuentes Flores, Marta | ADDRESS ON FILE | | | | | | | |
| 762772 | FUENTES GONZALEZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 180503 | FUENTES MARQUES, RAUL | ADDRESS ON FILE | | | | | | | |
| 2249377 | Fuentes Mendez, Edgardo  L | ADDRESS ON FILE | | | | | | | |
| 1559364 | Fuentes Mendez, Edgardo  L | ADDRESS ON FILE | | | | | | | |
| 1944372 | Fuentes Ortiz, Maria del Carmen | ADDRESS ON FILE | | | | | | | |
| 1944372 | Fuentes Ortiz, Maria del Carmen | ADDRESS ON FILE | | | | | | | |
| 180661 | FUENTES ORTIZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 1647195 | Fuentes Quiñones, Aurea | ADDRESS ON FILE | | | | | | | |
| 1647195 | Fuentes Quiñones, Aurea | ADDRESS ON FILE | | | | | | | |
| 252953 | FUERTES TEXIDOR, Juan C. | ADDRESS ON FILE | | | | | | | |
| 2133323 | Fuster Romero, Luis | ADDRESS ON FILE | | | | | | | |
| 2171492 | G RG Engineering S E | ADDRESS ON FILE | | | | | | | |
| 1930383 | Galan Reyes, Delirys Milagro | ADDRESS ON FILE | | | | | | | |
| 2150141 | Galarza Figueroa, Ellis | ADDRESS ON FILE | | | | | | | |
| 2160270 | Galarza Ortiz, Hector | ADDRESS ON FILE | | | | | | | |
| 1736721 | GALARZA RUIZ, ROSABEL | ADDRESS ON FILE | | | | | | | |
| 2112183 | Galarza Vega, Diane | ADDRESS ON FILE | | | | | | | |
| 182633 | GALASSO, AMANDA | ADDRESS ON FILE | | | | | | | |
| 183119 | GANDELL ALVAREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 2250625 | Gandia, Myriam S. | ADDRESS ON FILE | | | | | | | |
| 2250625 | Gandia, Myriam S. | ADDRESS ON FILE | | | | | | | |
| 1639108 | GANDIAGA CABRERA, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1789572 | Garabito Diaz, Zahira Maxim | ADDRESS ON FILE | | | | | | | |
| 2108892 | Garay Carreras, Ivelisse | ADDRESS ON FILE | | | | | | | |
| 2108892 | Garay Carreras, Ivelisse | ADDRESS ON FILE | | | | | | | |
| 183430 | GARAY SANTIAGO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 247113 | GARCES RIVERA, JOSE E | ADDRESS ON FILE | | | | | | | |
| 247113 | GARCES RIVERA, JOSE E | ADDRESS ON FILE | | | | | | | |
| 2127764 | Garcia Alicea, Ricardo H. | ADDRESS ON FILE | | | | | | | |
| 2127764 | Garcia Alicea, Ricardo H. | ADDRESS ON FILE | | | | | | | |
| 1618038 | GARCIA ARCE, MIRTA | ADDRESS ON FILE | | | | | | | |
| 183789 | GARCIA ARREGUI & FULLANA | ADDRESS ON FILE | | | | | | | |
| 2101965 | Garcia Arroyo, Sandra N. | ADDRESS ON FILE | | | | | | | |
| 183889 | GARCIA BARCELO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 1664521 | Garcia Bruno, Tito E | ADDRESS ON FILE | | | | | | | |
| 2107793 | Garcia Cales, Emilia | ADDRESS ON FILE | | | | | | | |
| 1802547 | GARCIA CONALES, CELIA | ADDRESS ON FILE | | | | | | | |
| 1743084 | GARCIA COVAS, KELLY | ADDRESS ON FILE | | | | | | | |
| 1751907 | Garcia Cruz, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 1751907 | Garcia Cruz, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 852969 | GARCIA CUEBAS, LOURDES | ADDRESS ON FILE | | | | | | | |
| 2223074 | Garcia Diaz, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 185096 | GARCIA FIGUEROA, GLADYS V. | ADDRESS ON FILE | | | | | | | |
| 185096 | GARCIA FIGUEROA, GLADYS V. | ADDRESS ON FILE | | | | | | | |
| 185260 | GARCIA GARCIA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 2056206 | Garcia Garcia, Jesse Joe | ADDRESS ON FILE | | | | | | | |
| 1757212 | GARCIA GONZALEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 1757212 | GARCIA GONZALEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 1617447 | Garcia Irizarry, Joaquin | ADDRESS ON FILE | | | | | | | |
| 1617447 | Garcia Irizarry, Joaquin | ADDRESS ON FILE | | | | | | | |
| 1761918 | Garcia Irizarry, Johanna | ADDRESS ON FILE | | | | | | | |
| 1761918 | Garcia Irizarry, Johanna | ADDRESS ON FILE | | | | | | | |
| 2201857 | Garcia Lebron , Placido | ADDRESS ON FILE | | | | | | | |
| 1969198 | Garcia Loperena, Elisa M. | ADDRESS ON FILE | | | | | | | |
| 1491102 | García López, Idalia | ADDRESS ON FILE | | | | | | | |
| 2247815 | Garcia Machuca, Brenda L. | ADDRESS ON FILE | | | | | | | |
| 1831988 | Garcia Maldonado, Francisco | ADDRESS ON FILE | | | | | | | |
| 1831988 | Garcia Maldonado, Francisco | ADDRESS ON FILE | | | | | | | |
| 2133104 | Garcia Marrero, Jose | ADDRESS ON FILE | | | | | | | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2133202 | Garcia Morales, Jose | ADDRESS ON FILE | | | | | | | |
| 2133245 | Garcia Quinones, Jose | ADDRESS ON FILE | | | | | | | |
| 1629410 | GARCIA RIVERA, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 2188097 | Garcia Rivera, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 2188097 | Garcia Rivera, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 2188097 | Garcia Rivera, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 2188097 | Garcia Rivera, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 1879740 | Garcia Rivera, Raul | ADDRESS ON FILE | | | | | | | |
| 187694 | GARCIA RIVERA, REBECA | ADDRESS ON FILE | | | | | | | |
| 1806137 | Garcia Rodriguez, Evelyn | ADDRESS ON FILE | | | | | | | |
| 1806137 | Garcia Rodriguez, Evelyn | ADDRESS ON FILE | | | | | | | |
| 1753220 | Garcia Rodriguez, Maritza | ADDRESS ON FILE | | | | | | | |
| 1753220 | Garcia Rodriguez, Maritza | ADDRESS ON FILE | | | | | | | |
| 187923 | GARCIA RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 187923 | GARCIA RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 2247651 | Garcia Rodriguez, Ramon | ADDRESS ON FILE | | | | | | | |
| 1545575 | Garcia Ruiz, Milagros | ADDRESS ON FILE | | | | | | | |
| 1545575 | Garcia Ruiz, Milagros | ADDRESS ON FILE | | | | | | | |
| 2159048 | GARCIA SANTIAGO, JOSE GERARDO | ADDRESS ON FILE | | | | | | | |
| 2133385 | Garcia Santos, Alexander | ADDRESS ON FILE | | | | | | | |
| 658135 | GARCIA SELVA & RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 1842574 | Garcia Soto, Gabriel | ADDRESS ON FILE | | | | | | | |
| 1479494 | Garcia Torres, Emma S | ADDRESS ON FILE | | | | | | | |
| 1957624 | Garcia Torres, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 1957624 | Garcia Torres, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 1537126 | Garcia Valdes, Carlos F | ADDRESS ON FILE | | | | | | | |
| 1861625 | Garcia Velilla, Lilia Anele | ADDRESS ON FILE | | | | | | | |
| 189057 | GARCIA VERGNE MD, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 2074010 | GARCIA VILLANUEVA, LILLIAN LIZETTE | ADDRESS ON FILE | | | | | | | |
| 2074010 | GARCIA VILLANUEVA, LILLIAN LIZETTE | ADDRESS ON FILE | | | | | | | |
| 2035403 | Garcia Viruet, Denise | ADDRESS ON FILE | | | | | | | |
| 2035403 | Garcia Viruet, Denise | ADDRESS ON FILE | | | | | | | |
| 2035403 | Garcia Viruet, Denise | ADDRESS ON FILE | | | | | | | |
| 2219126 | Garcia Zayas, Idalie | ADDRESS ON FILE | | | | | | | |
| 2245719 | Garcia, Carmen A. | ADDRESS ON FILE | | | | | | | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2245720 | Garcia, Carmen A. | ADDRESS ON FILE | | | | | | | |
| 2245674 | Garcia, Carmen A. | ADDRESS ON FILE | | | | | | | |
| 1704903 | Garcia, Hermes R | ADDRESS ON FILE | | | | | | | |
| 2249767 | Garcia, Maria M. | ADDRESS ON FILE | | | | | | | |
| 189230 | GARCIAMENDEZ BUDAR, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1594722 | Garcia-Rodriguez, Yadira | ADDRESS ON FILE | | | | | | | |
| 1486505 | Garcias Cruz, Pedro A | ADDRESS ON FILE | | | | | | | |
| 2133454 | Garib Arbaje, Alejandro | ADDRESS ON FILE | | | | | | | |
| 189333 | GARRASTEGUI MALDONADO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 189333 | GARRASTEGUI MALDONADO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 189333 | GARRASTEGUI MALDONADO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 189333 | GARRASTEGUI MALDONADO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 658159 | GARRITY AND KNISLEY | ADDRESS ON FILE | | | | | | | |
| 844027 | GARTNER US FALL SYMPOSIUM C/O GEORGE P JOHNSON | 217 2ND ST STE 100 | | | | SAN FRANCISCO | CA | 94105-3178 | |
| 189451 | GASCOT AYALA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 300181 | Geigel Andino, Maria V | ADDRESS ON FILE | | | | | | | |
| 300181 | Geigel Andino, Maria V | ADDRESS ON FILE | | | | | | | |
| 1961092 | Gelabert Cardoza, Nereida | ADDRESS ON FILE | | | | | | | |
| 1961092 | Gelabert Cardoza, Nereida | ADDRESS ON FILE | | | | | | | |
| 190065 | GENERAL MECHANICAL & PLUMBING SERV INC | HC 7 BOX 37865 | | | | AGUADILLA | PR | 00603-9466 | |
| 773913 | Genesis Security Services, Inc. | Casillas, Santiago & Torres, LLC | Attn: Juan J. Casillas-Ayala, Esq. | 53 Calle Palmeras 16th Floor | | San Juan | PR | 00901 | |
| 773912 | Genesis Security Services, Inc. | Casillas, Santiago & Torres, LLC | Attn: Juan J. Casillas-Ayala | P.O. Box 195075 | | San Juan | PR | 00919-5075 | |
| 2204298 | Gerardo Cruz Cruz | ADDRESS ON FILE | | | | | | | |
| 658870 | GERARDO ORTIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 2154443 | Gerena Marcano, Maria E. | ADDRESS ON FILE | | | | | | | |
| 2219351 | Gerena Mercado, Ivette | ADDRESS ON FILE | | | | | | | |
| 1979545 | Gerena-Vargas, Betzaida | ADDRESS ON FILE | | | | | | | |
| 1983254 | Gerene Harcano, Maria E | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 424248 | GIL ROMERO, RAMON M | ADDRESS ON FILE | | | | | | | |
| 424248 | GIL ROMERO, RAMON M | ADDRESS ON FILE | | | | | | | |
| 191992 | GILES TORO MD, RICHARD | ADDRESS ON FILE | | | | | | | |
| 1951107 | Gines Rivera, Luis R. | ADDRESS ON FILE | | | | | | | |
| 2072279 | Gines Torres, Ramsys | ADDRESS ON FILE | | | | | | | |
| 793909 | GINORIO MARQUEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 192298 | GIOVANNI F MERCADO PLUQUEZ | ADDRESS ON FILE | | | | | | | |
| 2166627 | Glendon Opportunities Fund LP | Delgado & Fernandez, LLC | Attn: Alfredo Fernandez Martinez | PO Box 11750 | Fernandez Jucos Station | San Juan | PR | 00910-1750 | |
| 2233823 | GLENDON OPPORTUNITIES FUND LP | DELGADO & FERNÁNDEZ, LLC | ATTN: ALFREDO FERNÁNDEZ-MARTÍNEZ | PO BOX 11750 | FERNÁNDEZ JUNCOS STATION | SAN JUAN | PR | 00910-1750 | |
| 2166656 | Glendon Opportunities Fund LP | Jones Day | Attn: Sparkle L. Sooknanan | 51 Lousiana Avenue, NW | | Washington | DC | 20001 | |
| 2166649 | Glendon Opportunities Fund LP | Jones Day | Attn: David R. Fox | 100 High Street | | Boston | MA | 02110 | |
| 2146199 | Glendon Opportunities Fund, L.P. | c/o Delgado & Fernandez, LLC | Attn: Alfredo Fernández-Martínez | PO Box 11750 | Fernández Juncos Station | San Juan | PR | 00910-1750 | |
| 774007 | Glendon Opportunities Fund, L.P. | Delgado & Fernandez, LLC | Attn: Alfredo Fernandez Martinez | PO Box 11750 | Fernández Juncos Station | San Juan | PR | 00910-1750 | |
| 1464755 | Glendon Opportunities Fund, L.P. | Jones Day | Sparkle Sooknanan | 51 Louisiana Ave. N.W. | | Washington | DC | 20001 | |
| 660705 | GLIDDEN COMPANY | PO BOX 9179 | | | | CAROLINA | PR | 00988-9179 | |
| 1602355 | Global Insurance Agency Inc. | ADDRESS ON FILE | | | | | | | |
| 1602355 | Global Insurance Agency Inc. | ADDRESS ON FILE | | | | | | | |
| 1602355 | Global Insurance Agency Inc. | ADDRESS ON FILE | | | | | | | |
| 1602355 | Global Insurance Agency Inc. | ADDRESS ON FILE | | | | | | | |
| 660926 | GLORIA E MARTINEZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| 2241597 | GoldenTree Asset Management LP | Debevoise & Plimpton, LLP | Andrew J. Ceresney, Lisa Zornberg | 919 Third Avenue | | New York | NY | 10022 | |
| 2248903 | Goldman Sachs & Co. LLC and Citigroup Global Markets Inc. | Morell, Cartagena & Dapena LLC | Ramon E. Dapena, Ivan Llado | PO Box 13399 | | San Juan | PR | 00908 | |
| 2251568 | Goldstein, Myron | ADDRESS ON FILE | | | | | | | |
| 194246 | GOMEZ ACOSTA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 194335 | GOMEZ BONILLA, JUAN | ADDRESS ON FILE | | | | | | | |
| 1881944 | GOMEZ CARRASQUILLO, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 1881944 | GOMEZ CARRASQUILLO, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 2204728 | Gomez Colon, Jose Antonio | ADDRESS ON FILE | | | | | | | |
| 2101787 | Gomez Gomez, Ivelisse J. | ADDRESS ON FILE | | | | | | | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2101787 | Gomez Gomez, Ivelisse J. | ADDRESS ON FILE | | | | | | | |
| 1975948 | Gomez Lugo, Eladio | ADDRESS ON FILE | | | | | | | |
| 1975948 | Gomez Lugo, Eladio | ADDRESS ON FILE | | | | | | | |
| 1555808 | Gomez Matos, Brenda  I. | ADDRESS ON FILE | | | | | | | |
| 693249 | GOMEZ MULERO, JULIO | ADDRESS ON FILE | | | | | | | |
| 693249 | GOMEZ MULERO, JULIO | ADDRESS ON FILE | | | | | | | |
| 2088575 | Gomez Perez, Maria | ADDRESS ON FILE | | | | | | | |
| 2088575 | Gomez Perez, Maria | ADDRESS ON FILE | | | | | | | |
| 2085497 | Gomez Perez, Myrna | ADDRESS ON FILE | | | | | | | |
| 2088575 | Gomez Perez, Myrna | ADDRESS ON FILE | | | | | | | |
| 2088575 | Gomez Perez, Myrna | ADDRESS ON FILE | | | | | | | |
| 853116 | Gonzalea Rosado, Matra Enid | ADDRESS ON FILE | | | | | | | |
| 1880277 | Gonzales Marrero, Loyda B | ADDRESS ON FILE | | | | | | | |
| 2131442 | Gonzales Santiago, Manuel | ADDRESS ON FILE | | | | | | | |
| 2131442 | Gonzales Santiago, Manuel | ADDRESS ON FILE | | | | | | | |
| 2131442 | Gonzales Santiago, Manuel | ADDRESS ON FILE | | | | | | | |
| 2131442 | Gonzales Santiago, Manuel | ADDRESS ON FILE | | | | | | | |
| 2100460 | Gonzalez Acevedo, Victor  Jose | ADDRESS ON FILE | | | | | | | |
| 2100460 | Gonzalez Acevedo, Victor  Jose | ADDRESS ON FILE | | | | | | | |
| 1624800 | Gonzalez Alvarado, Marisol | ADDRESS ON FILE | | | | | | | |
| 1624800 | Gonzalez Alvarado, Marisol | ADDRESS ON FILE | | | | | | | |
| 1624800 | Gonzalez Alvarado, Marisol | ADDRESS ON FILE | | | | | | | |
| 1624800 | Gonzalez Alvarado, Marisol | ADDRESS ON FILE | | | | | | | |
| 1624800 | Gonzalez Alvarado, Marisol | ADDRESS ON FILE | | | | | | | |
| 1624800 | Gonzalez Alvarado, Marisol | ADDRESS ON FILE | | | | | | | |
| 2142273 | Gonzalez Alvares, Antonio | ADDRESS ON FILE | | | | | | | |
| 2142273 | Gonzalez Alvares, Antonio | ADDRESS ON FILE | | | | | | | |
| 844293 | GONZALEZ ALVAREZ, ALDO  J | ADDRESS ON FILE | | | | | | | |
| 1751995 | Gonzalez Andino, Luz Damans | ADDRESS ON FILE | | | | | | | |
| 196032 | GONZALEZ ANTONGIORGI, WILSON | ADDRESS ON FILE | | | | | | | |
| 196032 | GONZALEZ ANTONGIORGI, WILSON | ADDRESS ON FILE | | | | | | | |
| 2206925 | Gonzalez Arroyo, Edelmira I. | ADDRESS ON FILE | | | | | | | |
| 1427111 | Gonzalez Arroyo, Roberto R | ADDRESS ON FILE | | | | | | | |
| 1582156 | Gonzalez Berrios, Jelyssa | ADDRESS ON FILE | | | | | | | |
| 2037318 | Gonzalez Caraballo , Alexandra | ADDRESS ON FILE | | | | | | | |
| 794303 | GONZALEZ CASTILLO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 794303 | GONZALEZ CASTILLO, JACKELINE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2216006 | Gonzalez Castro, Margarita | ADDRESS ON FILE | | | | | | | |
| 2133361 | Gonzalez Class, Carmen | ADDRESS ON FILE | | | | | | | |
| 1562131 | Gonzalez Colon, Noemi | ADDRESS ON FILE | | | | | | | |
| 1965798 | GONZALEZ CORDERO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 1603761 | González Cruz, Adaliz | ADDRESS ON FILE | | | | | | | |
| 2035478 | Gonzalez Cruz, Irma | ADDRESS ON FILE | | | | | | | |
| 2083297 | Gonzalez Cruz, Lillian | ADDRESS ON FILE | | | | | | | |
| 1834898 | Gonzalez Cruz, Ricardo | ADDRESS ON FILE | | | | | | | |
| 1743567 | GONZALEZ DE JESUS, ENID | ADDRESS ON FILE | | | | | | | |
| 1743567 | GONZALEZ DE JESUS, ENID | ADDRESS ON FILE | | | | | | | |
| 2023077 | Gonzalez Del Valle, Pedro | ADDRESS ON FILE | | | | | | | |
| 2023077 | Gonzalez Del Valle, Pedro | ADDRESS ON FILE | | | | | | | |
| 2002272 | Gonzalez Diaz, Edwin | ADDRESS ON FILE | | | | | | | |
| 1763670 | Gonzalez Febres, Jackeline | ADDRESS ON FILE | | | | | | | |
| 2209200 | Gonzalez Feliciano, Jorge A. | ADDRESS ON FILE | | | | | | | |
| 2223130 | Gonzalez Feliciano, Jorge A. | ADDRESS ON FILE | | | | | | | |
| 2223130 | Gonzalez Feliciano, Jorge A. | ADDRESS ON FILE | | | | | | | |
| 2223130 | Gonzalez Feliciano, Jorge A. | ADDRESS ON FILE | | | | | | | |
| 2223130 | Gonzalez Feliciano, Jorge A. | ADDRESS ON FILE | | | | | | | |
| 1902710 | Gonzalez Figueroa, Angel R. | ADDRESS ON FILE | | | | | | | |
| 1902710 | Gonzalez Figueroa, Angel R. | ADDRESS ON FILE | | | | | | | |
| 2034714 | Gonzalez Fonseca, Raymond | ADDRESS ON FILE | | | | | | | |
| 2034714 | Gonzalez Fonseca, Raymond | ADDRESS ON FILE | | | | | | | |
| 714521 | GONZALEZ GARCIA, MARIANO | ADDRESS ON FILE | | | | | | | |
| 2103243 | Gonzalez Gomez, Milagros | ADDRESS ON FILE | | | | | | | |
| 2103243 | Gonzalez Gomez, Milagros | ADDRESS ON FILE | | | | | | | |
| 1921291 | GONZALEZ GONZALEZ , GLADYS Y. | ADDRESS ON FILE | | | | | | | |
| 1887556 | Gonzalez Gonzalez, Felicita | ADDRESS ON FILE | | | | | | | |
| 1581167 | Gonzalez Gonzalez, Jose Ivan | ADDRESS ON FILE | | | | | | | |
| 1581167 | Gonzalez Gonzalez, Jose Ivan | ADDRESS ON FILE | | | | | | | |
| 1816694 | Gonzalez Guzman, Jose A | ADDRESS ON FILE | | | | | | | |
| 1691044 | González Guzmán, Omayra L. | ADDRESS ON FILE | | | | | | | |
| 1691044 | González Guzmán, Omayra L. | ADDRESS ON FILE | | | | | | | |
| 1736749 | Gonzalez Hernandez, Susana | ADDRESS ON FILE | | | | | | | |
| 1576246 | González Hernández, Susana | ADDRESS ON FILE | | | | | | | |
| 1792700 | Gónzalez Hernández, Susana | ADDRESS ON FILE | | | | | | | |
| 1648793 | Gonzalez Hernendez, Susana | ADDRESS ON FILE | | | | | | | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1895408 | Gonzalez Iglesias, Janet | ADDRESS ON FILE | | | | | | | |
| 2081388 | Gonzalez Lecend, Alida R | ADDRESS ON FILE | | | | | | | |
| 1613622 | GONZALEZ LORENZO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 2184857 | Gonzalez Lozada, Hector Gregorio | ADDRESS ON FILE | | | | | | | |
| 2189228 | Gonzalez Lozada, Hector Gregorio | ADDRESS ON FILE | | | | | | | |
| 2133550 | Gonzalez Lugo, Loida E. | ADDRESS ON FILE | | | | | | | |
| 2133125 | Gonzalez Matos, Geanessa | ADDRESS ON FILE | | | | | | | |
| 1526094 | Gonzalez Mendoza, Jorge Luis | ADDRESS ON FILE | | | | | | | |
| 2106628 | GONZALEZ NEGRON, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 2106628 | GONZALEZ NEGRON, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 741214 | GONZALEZ NEVAREZ, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 2017617 | Gonzalez- Nieves, Alicia | ADDRESS ON FILE | | | | | | | |
| 2017617 | Gonzalez- Nieves, Alicia | ADDRESS ON FILE | | | | | | | |
| 201615 | Gonzalez Nieves, Carmen R. | ADDRESS ON FILE | | | | | | | |
| 201615 | Gonzalez Nieves, Carmen R. | ADDRESS ON FILE | | | | | | | |
| 201615 | Gonzalez Nieves, Carmen R. | ADDRESS ON FILE | | | | | | | |
| 201615 | Gonzalez Nieves, Carmen R. | ADDRESS ON FILE | | | | | | | |
| 1650437 | Gonzalez Ortiz, Evelyn | ADDRESS ON FILE | | | | | | | |
| 1992226 | Gonzalez Ortiz, Juan A. | ADDRESS ON FILE | | | | | | | |
| 2154016 | Gonzalez Ortiz, Ruben | ADDRESS ON FILE | | | | | | | |
| 1555392 | Gonzalez Ortiz, Yisette | ADDRESS ON FILE | | | | | | | |
| 1498167 | Gonzalez Otero, Alfredo | ADDRESS ON FILE | | | | | | | |
| 1900254 | Gonzalez Otero, Gloria M. | ADDRESS ON FILE | | | | | | | |
| 1569685 | Gonzalez Oyola, Juanita | ADDRESS ON FILE | | | | | | | |
| 202241 | GONZALEZ PARDO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 2251965 | Gonzalez Perez, Maria F. | ADDRESS ON FILE | | | | | | | |
| 1761467 | González Ramos, Francesca J. | ADDRESS ON FILE | | | | | | | |
| 2027723 | Gonzalez Ramos, Sonia | ADDRESS ON FILE | | | | | | | |
| 2027723 | Gonzalez Ramos, Sonia | ADDRESS ON FILE | | | | | | | |
| 1653443 | Gonzalez Reyes, Rosa Maria | ADDRESS ON FILE | | | | | | | |
| 2133482 | Gonzalez Rios, Angel | ADDRESS ON FILE | | | | | | | |
| 203691 | GONZALEZ ROBLES, JOSE I | ADDRESS ON FILE | | | | | | | |
| 2160003 | Gonzalez Rodriguez, Angel | ADDRESS ON FILE | | | | | | | |
| 2160003 | Gonzalez Rodriguez, Angel | ADDRESS ON FILE | | | | | | | |
| 203778 | GONZALEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1818447 | Gonzalez Rodriguez, Jesus | ADDRESS ON FILE | | | | | | | |
| 203934 | Gonzalez Rodriguez, Jorge | ADDRESS ON FILE | | | | | | | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 203934 | Gonzalez Rodriguez, Jorge | ADDRESS ON FILE | | | | | | | |
| 2022967 | Gonzalez Rodriguez, Yanessa | ADDRESS ON FILE | | | | | | | |
| 2022967 | Gonzalez Rodriguez, Yanessa | ADDRESS ON FILE | | | | | | | |
| 2133173 | Gonzalez Rosario, Neftali | ADDRESS ON FILE | | | | | | | |
| 2246258 | Gonzalez Ruiz, Joe | ADDRESS ON FILE | | | | | | | |
| 2245775 | Gonzalez Ruiz, Joe | ADDRESS ON FILE | | | | | | | |
| 2083976 | Gonzalez Sanchez, Evelyn | ADDRESS ON FILE | | | | | | | |
| 2083976 | Gonzalez Sanchez, Evelyn | ADDRESS ON FILE | | | | | | | |
| 612141 | GONZALEZ SANTANA, ANGIE | ADDRESS ON FILE | | | | | | | |
| 612141 | GONZALEZ SANTANA, ANGIE | ADDRESS ON FILE | | | | | | | |
| 612141 | GONZALEZ SANTANA, ANGIE | ADDRESS ON FILE | | | | | | | |
| 612141 | GONZALEZ SANTANA, ANGIE | ADDRESS ON FILE | | | | | | | |
| 2193500 | Gonzalez Santiago, Himia L. | ADDRESS ON FILE | | | | | | | |
| 1850578 | Gonzalez Santiago, Migdalia | ADDRESS ON FILE | | | | | | | |
| 2176170 | GONZALEZ SANTIAGO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 1630918 | GONZALEZ SANTIAGO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 2220974 | Gonzalez Santos, Madelyn | ADDRESS ON FILE | | | | | | | |
| 205163 | GONZALEZ SEGARRA, GLADYS G. | ADDRESS ON FILE | | | | | | | |
| 205163 | GONZALEZ SEGARRA, GLADYS G. | ADDRESS ON FILE | | | | | | | |
| 205163 | GONZALEZ SEGARRA, GLADYS G. | ADDRESS ON FILE | | | | | | | |
| 205163 | GONZALEZ SEGARRA, GLADYS G. | ADDRESS ON FILE | | | | | | | |
| 2047627 | Gonzalez Suarez, Mario A. | ADDRESS ON FILE | | | | | | | |
| 2047627 | Gonzalez Suarez, Mario A. | ADDRESS ON FILE | | | | | | | |
| 2000560 | Gonzalez Tanco, Glorimar | ADDRESS ON FILE | | | | | | | |
| 1673704 | GONZALEZ TORRES, ADA R | ADDRESS ON FILE | | | | | | | |
| 1673704 | GONZALEZ TORRES, ADA R | ADDRESS ON FILE | | | | | | | |
| 205629 | GONZALEZ TORRES, HORACIO | ADDRESS ON FILE | | | | | | | |
| 2206315 | Gonzalez Torres, Noemi | ADDRESS ON FILE | | | | | | | |
| 730887 | Gonzalez Torres, Norma | ADDRESS ON FILE | | | | | | | |
| 2000017 | Gonzalez Torres, Ruben | ADDRESS ON FILE | | | | | | | |
| 2000017 | Gonzalez Torres, Ruben | ADDRESS ON FILE | | | | | | | |
| 2117088 | Gonzalez Vargas, Miriam | ADDRESS ON FILE | | | | | | | |
| 1657076 | Gonzalez Vecchioli, Lazaro F. | ADDRESS ON FILE | | | | | | | |
| 1565899 | Gonzalez Velazquez, Victor A. | ADDRESS ON FILE | | | | | | | |
| 2133470 | Gonzalez Velez, Jose | ADDRESS ON FILE | | | | | | | |
| 2133123 | Gonzalez Viruet, Enrique | ADDRESS ON FILE | | | | | | | |
| 206530 | GONZALEZ, DORIS | ADDRESS ON FILE | | | | | | | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 206564 | GONZALEZ, JENINE | ADDRESS ON FILE | | | | | | | |
| 206564 | GONZALEZ, JENINE | ADDRESS ON FILE | | | | | | | |
| 206564 | GONZALEZ, JENINE | ADDRESS ON FILE | | | | | | | |
| 206564 | GONZALEZ, JENINE | ADDRESS ON FILE | | | | | | | |
| 2133318 | Gonzalez, Luciano Jaime | ADDRESS ON FILE | | | | | | | |
| 726447 | GONZALEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 2219546 | Gonzalez, Pedro Alejandro | ADDRESS ON FILE | | | | | | | |
| 2209432 | Gonzalez, Pedro Alejandro | ADDRESS ON FILE | | | | | | | |
| 2209432 | Gonzalez, Pedro Alejandro | ADDRESS ON FILE | | | | | | | |
| 2219703 | Gonzalez, Sujeil | ADDRESS ON FILE | | | | | | | |
| 1618937 | GONZALEZ-CARABALLO, SONIA N. | ADDRESS ON FILE | | | | | | | |
| 1618937 | GONZALEZ-CARABALLO, SONIA N. | ADDRESS ON FILE | | | | | | | |
| 2133107 | Gordils Perez, Aurea | ADDRESS ON FILE | | | | | | | |
| 1565717 | GOTAY HAYS, NITZA | ADDRESS ON FILE | | | | | | | |
| 1565717 | GOTAY HAYS, NITZA | ADDRESS ON FILE | | | | | | | |
| 1793168 | Gotay Leon, Fernando O. | ADDRESS ON FILE | | | | | | | |
| 1793168 | Gotay Leon, Fernando O. | ADDRESS ON FILE | | | | | | | |
| 835161 | Government Development Bank for Puerto Rico | c/o Law Offices of Giselle Lopez Soler | Attn: Giselle Lopez Soler | PMB 257 | Rd. 19 1353 | Guaynabo | Puerto Rico | 00966 | |
| 1994628 | Goyco Rodriguez, Juan C. | ADDRESS ON FILE | | | | | | | |
| 2003859 | Goytia Hernandez, Elba N | ADDRESS ON FILE | | | | | | | |
| 2038708 | Goytia Hernandez, Elba N. | ADDRESS ON FILE | | | | | | | |
| 2038708 | Goytia Hernandez, Elba N. | ADDRESS ON FILE | | | | | | | |
| 2133216 | Gracia Pintado, Victor | ADDRESS ON FILE | | | | | | | |
| 207425 | GRAFALS VILLANUEVA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 207461 | GRAJALES BURGOS, SANDRA IVETTE | ADDRESS ON FILE | | | | | | | |
| 207573 | GRAND STRAND SPINE AND NEURO CTR | MEDICAL RECORDS | 920 DOUG WHITE DR STE 250 | | | MYRTLE BEACH | SC | 29572-4181 | |
| 208047 | GREGORY AYALA, EDIL | ADDRESS ON FILE | | | | | | | |
| 2133494 | Grillasca Irizarry, Ana | ADDRESS ON FILE | | | | | | | |
| 1500003 | Grupo Efezeta | ADDRESS ON FILE | | | | | | | |
| 1556545 | Gueits Rivera, Glorivette | ADDRESS ON FILE | | | | | | | |
| 2250919 | Guelen, Keyla M | ADDRESS ON FILE | | | | | | | |
| 1810944 | GUERRA RAMOS, OSUALDO JOEL | ADDRESS ON FILE | | | | | | | |
| 1810944 | GUERRA RAMOS, OSUALDO JOEL | ADDRESS ON FILE | | | | | | | |
| 1722079 | Guerrero Zambrano, Frankyln Jose | ADDRESS ON FILE | | | | | | | |
| 1664421 | Guerrios Esteves, Yarlene | ADDRESS ON FILE | | | | | | | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1664421 | Guerrios Esteves, Yarlene | ADDRESS ON FILE | | | | | | | |
| 1519609 | Guerríos-Montalván, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 835121 | Guevara Munoz, Rosalinda M | ADDRESS ON FILE | | | | | | | |
| 2032136 | Guilfu Marquez, Dalmarie | ADDRESS ON FILE | | | | | | | |
| 209800 | GUILLERMO CAMACHO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 1431382 | Gupta, Shalini | ADDRESS ON FILE | | | | | | | |
| 1757833 | Gutierrez Correa, Iris N | ADDRESS ON FILE | | | | | | | |
| 1757833 | Gutierrez Correa, Iris N | ADDRESS ON FILE | | | | | | | |
| 2133493 | Gutierrez Vazquez, Maria | ADDRESS ON FILE | | | | | | | |
| 1733364 | Gutierrez, Denise | ADDRESS ON FILE | | | | | | | |
| 1733364 | Gutierrez, Denise | ADDRESS ON FILE | | | | | | | |
| 2204224 | Gutierrez, Dolores Margarita | ADDRESS ON FILE | | | | | | | |
| 2204224 | Gutierrez, Dolores Margarita | ADDRESS ON FILE | | | | | | | |
| 1893556 | Guzman Acevedo, Joel | ADDRESS ON FILE | | | | | | | |
| 1893556 | Guzman Acevedo, Joel | ADDRESS ON FILE | | | | | | | |
| 2181403 | Guzman Amaro, Wilson | ADDRESS ON FILE | | | | | | | |
| 1668337 | GUZMAN COLON, ISAMAR | ADDRESS ON FILE | | | | | | | |
| 709215 | GUZMAN FOURNIER, MARGARITA I | ADDRESS ON FILE | | | | | | | |
| 211249 | GUZMAN FOURNIER, MARGARITA I | ADDRESS ON FILE | | | | | | | |
| 1715308 | GUZMAN FRANCISCO, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 1721567 | Guzman Garcia, Angeles M. | ADDRESS ON FILE | | | | | | | |
| 1475243 | Guzman Green, Wanda I | ADDRESS ON FILE | | | | | | | |
| 1475243 | Guzman Green, Wanda I | ADDRESS ON FILE | | | | | | | |
| 211468 | GUZMAN MACHUCA, DAYANIRA | ADDRESS ON FILE | | | | | | | |
| 1710799 | Guzmán Maldonado, Darne  M. | ADDRESS ON FILE | | | | | | | |
| 2136336 | Guzman Negron, Roberto Angel | ADDRESS ON FILE | | | | | | | |
| 2133180 | Guzman Nieves, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 2133143 | Guzman Olivo, Ada I. | ADDRESS ON FILE | | | | | | | |
| 1867535 | GUZMAN ORTIZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 1867535 | GUZMAN ORTIZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 1909853 | GUZMAN VEGA, HEXOR M | ADDRESS ON FILE | | | | | | | |
| 1639373 | GUZMAN VILLEGAS, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 2159490 | Guzman, Felix | ADDRESS ON FILE | | | | | | | |
| 2190998 | Guzman, Jacinto Burgos | ADDRESS ON FILE | | | | | | | |
| 1967553 | Guzman, Lillian | ADDRESS ON FILE | | | | | | | |
| 1967553 | Guzman, Lillian | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2247414 | Haass, Stephen A. | ADDRESS ON FILE | | | | | | | |
| 1589203 | Haddock Sanchez, Jorge L | ADDRESS ON FILE | | | | | | | |
| 1751637 | Haddock, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 1751637 | Haddock, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 1987228 | HARGROVE CORDERO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 1972642 | Harris, Michael | ADDRESS ON FILE | | | | | | | |
| 2219410 | Haydee Lopez, Rosa | ADDRESS ON FILE | | | | | | | |
| 1477899 | HB Arqui Plani | ADDRESS ON FILE | | | | | | | |
| 213390 | HEALTH FITNESS CORP | ADDRESS ON FILE | | | | | | | |
| 214685 | HECTOR ORTIZ/ BENJAMIN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 665248 | HECTOR REICHARD ZAMORA | ADDRESS ON FILE | | | | | | | |
| 665319 | HECTOR RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 2191121 | Hein, Peter C. | ADDRESS ON FILE | | | | | | | |
| 1751417 | Henriquez Almodovar, Maria del C. | ADDRESS ON FILE | | | | | | | |
| 1751417 | Henriquez Almodovar, Maria del C. | ADDRESS ON FILE | | | | | | | |
| 2133460 | Henriquez Sanchez, Nydia | ADDRESS ON FILE | | | | | | | |
| 1860992 | Henriquez Velazquez, Nidza Cecilia | ADDRESS ON FILE | | | | | | | |
| 1860992 | Henriquez Velazquez, Nidza Cecilia | ADDRESS ON FILE | | | | | | | |
| 215271 | HENRIQUEZ VELEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 2185809 | Hermandad de Empleados del Fondo del Seguro del Estado, Inc. (UECFSE) | Bufete Emmanuelli C.S.P. | Wendolyn Torres Rivera | 472 Tito Castro Ave. | Marvesa Building, Suite 106 | Ponce | PR | 00716 | |
| 2250970 | Hermenegildo Rodriguez Gonzalez | ADDRESS ON FILE | | | | | | | |
| 666215 | HERMINIO BARRIL CORREA | ADDRESS ON FILE | | | | | | | |
| 2050867 | HERNANDEZ ALICEA, ALMEIDA E. | ADDRESS ON FILE | | | | | | | |
| 2050867 | HERNANDEZ ALICEA, ALMEIDA E. | ADDRESS ON FILE | | | | | | | |
| 2050867 | HERNANDEZ ALICEA, ALMEIDA E. | ADDRESS ON FILE | | | | | | | |
| 2050867 | HERNANDEZ ALICEA, ALMEIDA E. | ADDRESS ON FILE | | | | | | | |
| 216344 | HERNANDEZ AMADOR, ELENA | ADDRESS ON FILE | | | | | | | |
| 1822050 | Hernandez Arroyo, Mireya | ADDRESS ON FILE | | | | | | | |
| 2133567 | Hernandez Ayala, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 2010587 | Hernandez Burgos, Zydnia E. | ADDRESS ON FILE | | | | | | | |
| 2133197 | Hernandez Cajigas, Gilberto | ADDRESS ON FILE | | | | | | | |
| 2021753 | Hernandez Camacho, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 1858557 | Hernandez Carlo, Brigitte L | ADDRESS ON FILE | | | | | | | |
| 1858557 | Hernandez Carlo, Brigitte L | ADDRESS ON FILE | | | | | | | |
| 2094553 | Hernandez Clemente, Sonia M. | ADDRESS ON FILE | | | | | | | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 267915 | HERNANDEZ CORTES, LINDA M. | ADDRESS ON FILE | | | | | | | |
| 2148946 | Hernandez Cruz, Raimundo | ADDRESS ON FILE | | | | | | | |
| 1680786 | Hernandez Diaz, Cecilia | ADDRESS ON FILE | | | | | | | |
| 1735058 | HERNANDEZ GALLOZA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 1931578 | Hernandez Garcia, Milagros | ADDRESS ON FILE | | | | | | | |
| 2133300 | Hernandez Gines, Darymar | ADDRESS ON FILE | | | | | | | |
| 1529650 | Hernandez Gonzalez, Junior | ADDRESS ON FILE | | | | | | | |
| 1821794 | Hernandez Guma, Lydia A. | ADDRESS ON FILE | | | | | | | |
| 218671 | Hernandez Jamardo, Ricardo | ADDRESS ON FILE | | | | | | | |
| 218671 | Hernandez Jamardo, Ricardo | ADDRESS ON FILE | | | | | | | |
| 1568031 | Hernandez Jimenez, Maria A. | ADDRESS ON FILE | | | | | | | |
| 218761 | HERNANDEZ LAUREANO, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 218793 | HERNANDEZ LLANES, IVOR | ADDRESS ON FILE | | | | | | | |
| 238308 | HERNANDEZ LOPEZ, JESUS A | ADDRESS ON FILE | | | | | | | |
| 1614739 | Hernandez Lopez, Wanda | ADDRESS ON FILE | | | | | | | |
| 1917422 | Hernandez Lopez, Yadil | ADDRESS ON FILE | | | | | | | |
| 2097631 | Hernandez Malero, Evelyn | ADDRESS ON FILE | | | | | | | |
| 2133307 | Hernandez Martinez, Alexander | ADDRESS ON FILE | | | | | | | |
| 1420014 | HERNÁNDEZ MARTÍNEZ, JUANA M | ADDRESS ON FILE | | | | | | | |
| 1420014 | HERNÁNDEZ MARTÍNEZ, JUANA M | ADDRESS ON FILE | | | | | | | |
| 1780344 | Hernandez Martinez, Victor | ADDRESS ON FILE | | | | | | | |
| 1787960 | Hernández Méndez, Carlos Ivan | ADDRESS ON FILE | | | | | | | |
| 1570900 | Hernandez Mendoza, Zorida | ADDRESS ON FILE | | | | | | | |
| 219570 | HERNANDEZ MONTANEZ, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 1932195 | Hernandez Nunez, Angel L. | ADDRESS ON FILE | | | | | | | |
| 1635917 | HERNANDEZ OFARILL, DENNIS A. | ADDRESS ON FILE | | | | | | | |
| 1857074 | Hernandez Olivero, Pedro Jose | ADDRESS ON FILE | | | | | | | |
| 1857074 | Hernandez Olivero, Pedro Jose | ADDRESS ON FILE | | | | | | | |
| 2049325 | HERNANDEZ ORTIZ , MOISES | ADDRESS ON FILE | | | | | | | |
| 2049325 | HERNANDEZ ORTIZ , MOISES | ADDRESS ON FILE | | | | | | | |
| 2049325 | HERNANDEZ ORTIZ , MOISES | ADDRESS ON FILE | | | | | | | |
| 2049325 | HERNANDEZ ORTIZ , MOISES | ADDRESS ON FILE | | | | | | | |
| 220027 | HERNANDEZ ORTIZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 220420 | HERNANDEZ PEREZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1420031 | HERNÁNDEZ QUIJANO, JOSÉ | ADDRESS ON FILE | | | | | | | |
| 1891656 | HERNANDEZ RAMIREZ, NERLYN | ADDRESS ON FILE | | | | | | | |
| 1891656 | HERNANDEZ RAMIREZ, NERLYN | ADDRESS ON FILE | | | | | | | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1891656 | HERNANDEZ RAMIREZ, NERLYN | ADDRESS ON FILE | | | | | | | |
| 1891656 | HERNANDEZ RAMIREZ, NERLYN | ADDRESS ON FILE | | | | | | | |
| 2133505 | Hernandez Ramirez, Yahaira | ADDRESS ON FILE | | | | | | | |
| 2131108 | Hernandez Rivera, Brunilda | ADDRESS ON FILE | | | | | | | |
| 2131108 | Hernandez Rivera, Brunilda | ADDRESS ON FILE | | | | | | | |
| 2040312 | HERNANDEZ RIVERA, ELIDA | ADDRESS ON FILE | | | | | | | |
| 2040312 | HERNANDEZ RIVERA, ELIDA | ADDRESS ON FILE | | | | | | | |
| 220901 | HERNANDEZ RIVERA, ELIZAUD | ADDRESS ON FILE | | | | | | | |
| 2075149 | Hernandez Rivera, Flor M | ADDRESS ON FILE | | | | | | | |
| 1532870 | Hernandez Rivera, Juan Ramon | ADDRESS ON FILE | | | | | | | |
| 1532870 | Hernandez Rivera, Juan Ramon | ADDRESS ON FILE | | | | | | | |
| 221130 | HERNANDEZ RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 2002644 | Hernandez Rodriguez, Aida | ADDRESS ON FILE | | | | | | | |
| 2002644 | Hernandez Rodriguez, Aida | ADDRESS ON FILE | | | | | | | |
| 2103232 | Hernandez Rodriguez, Edwardo | ADDRESS ON FILE | | | | | | | |
| 2103232 | Hernandez Rodriguez, Edwardo | ADDRESS ON FILE | | | | | | | |
| 150153 | HERNANDEZ RODRIGUEZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| 150153 | HERNANDEZ RODRIGUEZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| 1509826 | HERNANDEZ RODRIGUEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 2133544 | Hernandez Rodriguez, Militza | ADDRESS ON FILE | | | | | | | |
| 2247806 | Hernandez Rosado, Zoraida | ADDRESS ON FILE | | | | | | | |
| 1794918 | Hernandez Rosario, Orlando R | ADDRESS ON FILE | | | | | | | |
| 2001539 | Hernandez Santana, Rosa A. | ADDRESS ON FILE | | | | | | | |
| 221841 | Hernandez Santana, Rosa A. | ADDRESS ON FILE | | | | | | | |
| 2001539 | Hernandez Santana, Rosa A. | ADDRESS ON FILE | | | | | | | |
| 221841 | Hernandez Santana, Rosa A. | ADDRESS ON FILE | | | | | | | |
| 2001539 | Hernandez Santana, Rosa A. | ADDRESS ON FILE | | | | | | | |
| 2001539 | Hernandez Santana, Rosa A. | ADDRESS ON FILE | | | | | | | |
| 1653586 | Hernandez Santiago, Eric | ADDRESS ON FILE | | | | | | | |
| 1656297 | Hernandez Santiago, Nolgie | ADDRESS ON FILE | | | | | | | |
| 1808301 | HERNANDEZ SERRANO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 1808301 | HERNANDEZ SERRANO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 2027876 | Hernandez Serrano, Jose L | ADDRESS ON FILE | | | | | | | |
| 1752056 | Hernandez Soto, Maritza | ADDRESS ON FILE | | | | | | | |
| 1571745 | Hernandez Toro, Evelyn | ADDRESS ON FILE | | | | | | | |
| 1571745 | Hernandez Toro, Evelyn | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1811940 | Hernandez Vacas, Javier | ADDRESS ON FILE | | | | | | | |
| 2247964 | Hernandez Velez, Dannette | ADDRESS ON FILE | | | | | | | |
| 2248001 | Hernandez Velez, Dannette | ADDRESS ON FILE | | | | | | | |
| 2247964 | Hernandez Velez, Dannette | ADDRESS ON FILE | | | | | | | |
| 2248001 | Hernandez Velez, Dannette | ADDRESS ON FILE | | | | | | | |
| 1459858 | Hernandez Villarin, Jaime | ADDRESS ON FILE | | | | | | | |
| 1954166 | HERNANDEZ ZAVALA, BRENDA E | ADDRESS ON FILE | | | | | | | |
| 1954166 | HERNANDEZ ZAVALA, BRENDA E | ADDRESS ON FILE | | | | | | | |
| 2247844 | Hernandez, Alexis | ADDRESS ON FILE | | | | | | | |
| 1904084 | Hernandez, Antonio | ADDRESS ON FILE | | | | | | | |
| 1522779 | Hernandez, Norma M. | ADDRESS ON FILE | | | | | | | |
| 1522779 | Hernandez, Norma M. | ADDRESS ON FILE | | | | | | | |
| 2206193 | Herrera Camacho, Victor M. | ADDRESS ON FILE | | | | | | | |
| 1648154 | HERRERA CANCEL, ELIKA  V | ADDRESS ON FILE | | | | | | | |
| 666398 | HERTZ FURNITURE SYSTEMS | 170 WILLIAMS DR # 201 | | | | RAMSEY | NJ | 07446-2907 | |
| 666793 | HILDA RAMON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 1565075 | Hiraldo Matias, Jesus | ADDRESS ON FILE | | | | | | | |
| 1848064 | Hodgson Diaz, Nilda | ADDRESS ON FILE | | | | | | | |
| 224650 | HOMS DE JESUS, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 1519774 | HOOI MARTE, ANA M. | ADDRESS ON FILE | | | | | | | |
| 224755 | HORTA COLLADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 1722253 | Hospital de Carolina | | | | | | | | |
| 1771077 | HP FINANCIAL SERVICES COMPANY (PUERTO RICO),CORP. | Fernando Van Derdys ,Esq. | Reichard & Escalera LLC | PO BOX 364148 | | SAN JUAN | PR | 00936-4148 | |
| 1771077 | HP FINANCIAL SERVICES COMPANY (PUERTO RICO),CORP. | Mr. William Cintron | HP FINANCIAL SERVICES COMPANY (PR),CORP. | 420 Mountain Avenue | | Murray Hill | NJ | 07974 | |
| 225137 | HUAMAN RUBIO, RUBEN A | ADDRESS ON FILE | | | | | | | |
| 225137 | HUAMAN RUBIO, RUBEN A | ADDRESS ON FILE | | | | | | | |
| 2020793 | Huaman Rubio, Ruben A. | ADDRESS ON FILE | | | | | | | |
| 2020793 | Huaman Rubio, Ruben A. | ADDRESS ON FILE | | | | | | | |
| 2156868 | HUERTAS DIAZ, JUAN R | ADDRESS ON FILE | | | | | | | |
| 2156868 | HUERTAS DIAZ, JUAN R | ADDRESS ON FILE | | | | | | | |
| 225591 | HUMANA INSURANCE CO. | 8430 W BRYN MAWR AVE STE 300 | | | | CHICAGO | IL | 60631-3445 | |
| 225691 | HUNT, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 2170412 | I.D.E.A., INC. | ATTN: R. ELFREN BERNIER, ESQ. | P.O. BOX 3223 | | | SAN JUAN | PR | 00918 | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 225871 | IBANEZ SANTOS, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 1778033 | Ibáñez Santos, Magdalena | ADDRESS ON FILE | | | | | | | |
| 774324 | Ileana Ortiz-Santiago | Orlando Ortiz-Cintrón, Esq. | Urb. Jardines Fagot | C-19 Calle Almendra | | Ponce | PR | 00716-4018 | |
| 226964 | ILSA CENTENO AÑESES Y OTROS | LCDO. ARNALDO RIVERA SEDA (CODEMANDADO) | 332 EST DEL GOLF CLUB | | | PONCE | PR | 00730 | |
| 227182 | INDIO PARDA, DIANA N | ADDRESS ON FILE | | | | | | | |
| 1598499 | Infante Rios, Evelyn | ADDRESS ON FILE | | | | | | | |
| 227575 | INICIATIVA COMUNITARIA DE ARECIBO | PO BOX 1800 | | | | ARECIBO | PR | 00613-1800 | |
| 227576 | INICIATIVA COMUNITARIA DE ARECIBO, INC. | PO BOX 1800 | | | | ARECIBO | PR | 00623-1800 | |
| 2250978 | Insurance and Cooperatives of Puerto Rico | DBPR Legal, LLC | 53 Palmeras Street | Suite 601 | | San Juan | PR | 00901 | |
| 2241965 | Integral Health in the Mountain, Corporation of Advanced Medicine and Health Services, Neomed Center, Migrant Health Center, Hpm Foundation, Morovis Community Health Center | Bufete Rodríguez Miranda, C.S.P. | María Celeste Rodríguez Miranda | P.O. Box 365072 | | San Juan | PR | 00936-5072 | |
| 2241965 | Integral Health in the Mountain, Corporation of Advanced Medicine and Health Services, Neomed Center, Migrant Health Center, Hpm Foundation, Morovis Community Health Center | Law Offices John E. Mudd | John E. Mudd | PO Box 194134 | | San Juan | PR | 00919 | |
| 2241965 | Integral Health in the Mountain, Corporation of Advanced Medicine and Health Services, Neomed Center, Migrant Health Center, Hpm Foundation, Morovis Community Health Center | Reno & Cavanaugh, PLLC | Iyen Acosta | 455 Massachusetts Avenue, N.W. | Suite 400 | Washington | DC | 20001 | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2241965 | Integral Health in the Mountain, Corporation of Advanced Medicine and Health Services, Neomed Center, Migrant Health Center, Hpm Foundation, Morovis Community Health Center | Reno & Cavanaugh, PLLC | Thomas Pennington | 24 Church Street | Suite 2910 | Nashville | TN | 37219 | |
| 228233 | INTERNAL MED SPECLST OF SO ILLINOIS | MEDICAL RECORDS | 1418 CROSS ST # 250 | | | SHILOH | IL | 62269-2988 | |
| 228325 | INTERNATIONAL MEDIA SERVICE | 1063 CATON DR | | | | VIRGINIA BEACH | VA | 23454-3105 | |
| 669774 | IRIMARY LESPIER SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 757015 | IRIZARRY ALBINO, SYLVIA M. | ADDRESS ON FILE | | | | | | | |
| 2219010 | Irizarry Aponte, Aida | ADDRESS ON FILE | | | | | | | |
| 1979657 | Irizarry Figueroa, Rene A. | ADDRESS ON FILE | | | | | | | |
| 1979657 | Irizarry Figueroa, Rene A. | ADDRESS ON FILE | | | | | | | |
| 2247939 | Irizarry Frasqueri, Yvette | ADDRESS ON FILE | | | | | | | |
| 2247761 | Irizarry Frasqueri, Yvette | ADDRESS ON FILE | | | | | | | |
| 2247932 | Irizarry Frasqueri, Yvette | ADDRESS ON FILE | | | | | | | |
| 229753 | IRIZARRY IRIZARRY, JOSE | ADDRESS ON FILE | | | | | | | |
| 230300 | IRIZARRY RAMOS, MARIANA | ADDRESS ON FILE | | | | | | | |
| 734387 | IRIZARRY RODRIGUEZ, OVIDIO | ADDRESS ON FILE | | | | | | | |
| 1929527 | Irizay Casiano, Edgar | ADDRESS ON FILE | | | | | | | |
| 1929527 | Irizay Casiano, Edgar | ADDRESS ON FILE | | | | | | | |
| 231003 | IRMA I GARCIA ALVIRA | ADDRESS ON FILE | | | | | | | |
| 231242 | IRSIA Z DELGADO | ADDRESS ON FILE | | | | | | | |
| 231338 | ISAAC AUSUA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 1754723 | Isaac Pollock, Joyce | ADDRESS ON FILE | | | | | | | |
| 2251250 | Ismael Purcell Soler and Alys Collazo Bougeois and the community property they compose | ADDRESS ON FILE | | | | | | | |
| 232918 | IVAN N DE JESUS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 164935 | IVAN PENA, FELIX | ADDRESS ON FILE | | | | | | | |
| 1499301 | Ivan Perez, Felix | ADDRESS ON FILE | | | | | | | |
| 233239 | IVELISSE TORREGROSA ENCHAUTEGUI | ADDRESS ON FILE | | | | | | | |
| 2218743 | Ivette Abreu, Sandra | ADDRESS ON FILE | | | | | | | |
| 233722 | IVONNE WHEELER CORDERO | ADDRESS ON FILE | | | | | | | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1741981 | J Rivera Figueroa, Christian | ADDRESS ON FILE | | | | | | | |
| 1741981 | J Rivera Figueroa, Christian | ADDRESS ON FILE | | | | | | | |
| 2133269 | Jaca Flores, Dorcas | ADDRESS ON FILE | | | | | | | |
| 1572151 | Jacobs P.S.C | 2 Crowne Point Ct Ste 100 | | | | Sharonville | OH | 45241-5428 | |
| 1572151 | Jacobs P.S.C | Three Tower Bridge, Two Ash Street | Attn: Mr. Gary Walter | | | Conshohocken | PA | 19428 | |
| 1572151 | Jacobs P.S.C | Three Tower Bridge, Two Ash Street | Attn: Mr. Gary Walter | | | Conshohocken | PA | 19428 | |
| 1572151 | Jacobs P.S.C | 2 Crowne Point Ct Ste 100 | | | | Sharonville | OH | 45241-5428 | |
| 2133517 | Jaime Gonzalez, Migdalia | ADDRESS ON FILE | | | | | | | |
| 1395275 | JAIME RODRIGUEZ AVILE | ADDRESS ON FILE | | | | | | | |
| 674814 | JAMES GALASSO DURINSKI | ADDRESS ON FILE | | | | | | | |
| 674846 | JAMES SERRANO CASTILLO | ADDRESS ON FILE | | | | | | | |
| 1665395 | Jauregui Castro, Nora | ADDRESS ON FILE | | | | | | | |
| 236249 | JAVIER J MUNOZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 1779353 | Javier Santiago Caraballo, José Luis | ADDRESS ON FILE | | | | | | | |
| 676217 | JEANETTE GUZMAN | ADDRESS ON FILE | | | | | | | |
| 236969 | JEANETTE VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 845288 | JEANNETTE GONZALEZ PARDO | ADDRESS ON FILE | | | | | | | |
| 237133 | JEFF SMITH BUILDING AND DEVELOPMENT | 5653 DENNIS ST | | | | STEVENSVILLE | MI | 49127-9577 | |
| 1502707 | Jeremias Vélez, Janet | ADDRESS ON FILE | | | | | | | |
| 238682 | JESUS M MORALES IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 2074299 | Jesus Marquez, Yesenia  Marie De | ADDRESS ON FILE | | | | | | | |
| 2219025 | Jesus, Manuel  Rosario Felix | ADDRESS ON FILE | | | | | | | |
| 2246928 | Jimenez Arroyo, Jose L | ADDRESS ON FILE | | | | | | | |
| 2246763 | Jimenez Arroyo, Jose L | ADDRESS ON FILE | | | | | | | |
| 2220529 | Jimenez Asencio, Wanda | ADDRESS ON FILE | | | | | | | |
| 1902922 | Jimenez Collazo, Edna I. | ADDRESS ON FILE | | | | | | | |
| 1902922 | Jimenez Collazo, Edna I. | ADDRESS ON FILE | | | | | | | |
| 1699739 | Jimenez Colon, Ismael | ADDRESS ON FILE | | | | | | | |
| 2245765 | Jimenez de Muniz, Carmen D. | ADDRESS ON FILE | | | | | | | |
| 2246246 | Jimenez de Muñiz, Carmen D. | ADDRESS ON FILE | | | | | | | |
| 2246246 | Jimenez de Muñiz, Carmen D. | ADDRESS ON FILE | | | | | | | |
| 2133076 | Jimenez Fernandini, Ana | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1718414 | JIMENEZ GUZMAN, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 1560311 | Jimenez Mercedes, Andrea | ADDRESS ON FILE | | | | | | | |
| 1560311 | Jimenez Mercedes, Andrea | ADDRESS ON FILE | | | | | | | |
| 1790481 | JIMENEZ NEGRON, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 1476499 | Jimenez Perez, Manuel J. | ADDRESS ON FILE | | | | | | | |
| 1476499 | Jimenez Perez, Manuel J. | ADDRESS ON FILE | | | | | | | |
| 1476499 | Jimenez Perez, Manuel J. | ADDRESS ON FILE | | | | | | | |
| 1476499 | Jimenez Perez, Manuel J. | ADDRESS ON FILE | | | | | | | |
| 1664490 | JIMENEZ PEREZ, SONIA  N. | ADDRESS ON FILE | | | | | | | |
| 1664490 | JIMENEZ PEREZ, SONIA  N. | ADDRESS ON FILE | | | | | | | |
| 2019040 | Jimenez Rivera, Angie | ADDRESS ON FILE | | | | | | | |
| 2008821 | Jimenez Rivera, Irma M. | ADDRESS ON FILE | | | | | | | |
| 1668727 | JIMENEZ RODRIGUEZ, ANA G. | ADDRESS ON FILE | | | | | | | |
| 1981826 | Jimenez Sosa, William | ADDRESS ON FILE | | | | | | | |
| 240886 | JIMENEZ TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 2208686 | Jimenez Vargas, Carmen Judith | ADDRESS ON FILE | | | | | | | |
| 1748617 | Jimenez Vazquez, Dinorah | ADDRESS ON FILE | | | | | | | |
| 1748617 | Jimenez Vazquez, Dinorah | ADDRESS ON FILE | | | | | | | |
| 1748617 | Jimenez Vazquez, Dinorah | ADDRESS ON FILE | | | | | | | |
| 1748617 | Jimenez Vazquez, Dinorah | ADDRESS ON FILE | | | | | | | |
| 1544481 | Jimenez Velez, Glendalee | ADDRESS ON FILE | | | | | | | |
| 1544481 | Jimenez Velez, Glendalee | ADDRESS ON FILE | | | | | | | |
| 2245064 | Jimenez, Hector Arroyo | ADDRESS ON FILE | | | | | | | |
| 678164 | JOANNA ROSADO | ADDRESS ON FILE | | | | | | | |
| 678450 | JOEL F MORALES  MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 1448506 | John Devine TTEE, Marie A. Devine TTEE Devine Living Trust U/A Dated 5/29/2007 | ADDRESS ON FILE | | | | | | | |
| 159814 | JOHSON ROSARIO, EVELYN J | ADDRESS ON FILE | | | | | | | |
| 1946109 | Jordan Torres, Norma I. | ADDRESS ON FILE | | | | | | | |
| 1946109 | Jordan Torres, Norma I. | ADDRESS ON FILE | | | | | | | |
| 1946109 | Jordan Torres, Norma I. | ADDRESS ON FILE | | | | | | | |
| 1946109 | Jordan Torres, Norma I. | ADDRESS ON FILE | | | | | | | |
| 845486 | JORGE A ORTIZ ESTRADA | ADDRESS ON FILE | | | | | | | |
| 244237 | JORGE L VALENTIN DIAZ | ADDRESS ON FILE | | | | | | | |
| 244694 | JORGE RUIZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 845548 | JOSE (PANCHO) IRIZARRY IRIZARRY | ADDRESS ON FILE | | | | | | | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 682313 | JOSE A SANTANA OLAN | ADDRESS ON FILE | | | | | | | |
| 682342 | JOSE A SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 246337 | JOSE A. MORALES BOSCIO | ADDRESS ON FILE | | | | | | | |
| 246861 | JOSE D HOMS RIVERA | ADDRESS ON FILE | | | | | | | |
| 247254 | JOSE E RIVAS BURGOS | ADDRESS ON FILE | | | | | | | |
| 683652 | JOSE E RIVAS CINTRON | ADDRESS ON FILE | | | | | | | |
| 247259 | JOSE E RIVERA GARCES | ADDRESS ON FILE | | | | | | | |
| 683700 | JOSE E SANCHEZ DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 683837 | JOSE F IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 2247548 | JOSE HECTOR TOLEDO TOLEDO AND NEIDA LLAVONA LOPEZ TIC | 2000 CARR 8177 STE 26 PMB 337 | | | | GUAYNABO | PR | 00966-3762 | |
| 684686 | JOSE L ACOSTA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 248769 | JOSE L VARGAS MONTALVO | ADDRESS ON FILE | | | | | | | |
| 2245338 | Jose Ortiz in his official capacity as Executive Director of PREPA and Eli Diaz, Ralph A. Kreil, David K. Owens, Charles Bayles, Robert Pou, Maria Palou, and Omar J. Marrero | Diaz & Vazquez Law Firm, P.S.C. | Attn: Katiuska Bolanos-Lugo | 290 Jesus T. Pinero Ave. | Oriental Tower, Suite 803 | San Juan | PR | 00918 | |
| 770654 | JOSE RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 687775 | JOSE SEOANE RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 1690117 | Josue E. Rivera Padilla and Sylvia D. Marti-Costa | ADDRESS ON FILE | | | | | | | |
| 688727 | JOVITA NIEVES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 252117 | JPMORGAN CHASE BANK | ADDRESS ON FILE | | | | | | | |
| 2144140 | Jr Marche, Felix | ADDRESS ON FILE | | | | | | | |
| 252198 | JUAN A CINTRON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 2141151 | Juan Burgos, Jadira | ADDRESS ON FILE | | | | | | | |
| 252892 | JUAN C RODRIGUEZ TIRADO | ADDRESS ON FILE | | | | | | | |
| 845939 | JUAN GONZALEZ PARDO | ADDRESS ON FILE | | | | | | | |
| 253774 | JUAN L GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 691076 | JUAN PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 1888101 | Juan Villegas, Royce W | ADDRESS ON FILE | | | | | | | |
| 1888101 | Juan Villegas, Royce W | ADDRESS ON FILE | | | | | | | |
| 1888101 | Juan Villegas, Royce W | ADDRESS ON FILE | | | | | | | |
| 1888101 | Juan Villegas, Royce W | ADDRESS ON FILE | | | | | | | |
| 1752799 | Juana del . Rivera Santiago | ADDRESS ON FILE | | | | | | | |
| 1752799 | Juana del . Rivera Santiago | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2133255 | Juarbe Perez, Wilma | ADDRESS ON FILE | | | | | | | |
| 255116 | Juarbe Sanchez, Carlos A. | ADDRESS ON FILE | | | | | | | |
| 255116 | Juarbe Sanchez, Carlos A. | ADDRESS ON FILE | | | | | | | |
| 692194 | JUARLINE SANTOS TORRES | ADDRESS ON FILE | | | | | | | |
| 255492 | JULIA RIVERA, MIRTA | ADDRESS ON FILE | | | | | | | |
| 255492 | JULIA RIVERA, MIRTA | ADDRESS ON FILE | | | | | | | |
| 774322 | Julio E Leandry-Hernández | Orlando Ortiz-Cintron, Esq. | Urb. Jardines Fagot | C-19 Calle Almendra | | Ponce | PR | 00716-4018 | |
| 256039 | JULIO E SEPULVEDA ANAVITARTE | ADDRESS ON FILE | | | | | | | |
| 256151 | JULIO LEANDRY HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 256460 | JULSRUD III, HARALD | ADDRESS ON FILE | | | | | | | |
| 2133137 | Jusino Lugo, Jessie | ADDRESS ON FILE | | | | | | | |
| 2100303 | Jusino Rivera, Mari Olga | ADDRESS ON FILE | | | | | | | |
| 2100303 | Jusino Rivera, Mari Olga | ADDRESS ON FILE | | | | | | | |
| 797660 | JUSTINIANO CARBONELL, NANCY | ADDRESS ON FILE | | | | | | | |
| 256872 | JUSTINIANO CARBONELL, NANCY L | ADDRESS ON FILE | | | | | | | |
| 2110814 | Justiniano Carbonell, Nancy Lee | ADDRESS ON FILE | | | | | | | |
| 2175195 | KAREN E. LÓPEZ PÉREZ | ADDRESS ON FILE | | | | | | | |
| 694111 | KARIMER Y. CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| 2150494 | KELLY SERVICES PUERTO RICO | ARTURO V BAUERMEISTER | SBGB LLC | CORPORATE CENTER , STE 202 33 CALLE RESOLUCION | | SAN JUAN | PR | 00920 | |
| 2150507 | KELLY SERVICES, INC. | ARTURO V BAUERMEISTER | SBGB LLC | CORPORATE CENTER , STE 202 33 CALLE RESOLUCION | | SAN JUAN | PR | 00920 | |
| 258243 | KELVIN NEGRON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 1456378 | Kennedy, Thomas | ADDRESS ON FILE | | | | | | | |
| 2175515 | KENNETH BURGOS CORA | ADDRESS ON FILE | | | | | | | |
| 258686 | KEVIN R SANTIAGO A/C RAFAEL E SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 2133528 | Kinney Ortiz, Jaymei | ADDRESS ON FILE | | | | | | | |
| 2247415 | Kirby, Carl and Diane | ADDRESS ON FILE | | | | | | | |
| 2152293 | KNIGHTHEAD CAPITAL MANAGEMENT, LLC | 200 PARK AVE FL 22E | | | | NEW YORK | NY | 10017-1216 | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1525049 | Knighthead Capital Management, LLC, On behalf of funds and/or accounts managed or advised by it | Alice Byowitz c/o Kramer Levin Naftalis & Frankel, LLP | 1177 Avenue Of The Americas | | | New York | NY | 10036 | |
| 1525049 | Knighthead Capital Management, LLC, On behalf of funds and/or accounts managed or advised by it | Douglas Buckley | 1177 Avenue Of The Americas | | | New York | NY | 10036 | |
| 1525049 | Knighthead Capital Management, LLC, On behalf of funds and/or accounts managed or advised by it | Thomas A. Wagner | 200 Park Ave Fl 22E | | | New York | NY | 10017-1216 | |
| 2231495 | Kobre & Kim LLP | D. Farrington Yates | 800 Third Avenue | | | New York | NY | 10022 | |
| 1537911 | Kranwinkel Burgos, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 259262 | KRISTEN WILLIAMS | ADDRESS ON FILE | | | | | | | |
| 1428295 | Kuffler, Damien | ADDRESS ON FILE | | | | | | | |
| 2244745 | Kuffler, Damien | ADDRESS ON FILE | | | | | | | |
| 2150519 | L.L.A.C., INC. | ATTN: ERNERSTO DEL CRISTO CABEZAS MIJUSTE, RESIDENT AGENT | AVE. LAS PALMAS 1421 | | | SAN JUAN | PR | 00919 | |
| 1917875 | La Salle Velazquez, Emelynda | ADDRESS ON FILE | | | | | | | |
| 1913392 | La Torre Santiago, Daisy | ADDRESS ON FILE | | | | | | | |
| 1913392 | La Torre Santiago, Daisy | ADDRESS ON FILE | | | | | | | |
| 259969 | LABORATORIO CLINICO ANALITICO | 48 AVE MUNOZ RIVERA APT 1906 | | | | SAN JUAN | PR | 00918-1646 | |
| 260069 | LABORATORIO CLINICO PORTA DEL SOL PSC | HC 60 BOX 29241-11 | | | | AGUADA | PR | 00602-0233 | |
| 1440905 | Labovitch, Leo | ADDRESS ON FILE | | | | | | | |
| 260219 | LABOY CARDONA, DAVID | ADDRESS ON FILE | | | | | | | |
| 2084602 | Laboy Colon, Luis Doel | ADDRESS ON FILE | | | | | | | |
| 260240 | LABOY COLON, LUIS DOEL | ADDRESS ON FILE | | | | | | | |
| 2084602 | Laboy Colon, Luis Doel | ADDRESS ON FILE | | | | | | | |
| 1997372 | LABOY COLON, LUIS DOEL | ADDRESS ON FILE | | | | | | | |
| 1997372 | LABOY COLON, LUIS DOEL | ADDRESS ON FILE | | | | | | | |
| 1570979 | Laboy Nazario, Myrna | ADDRESS ON FILE | | | | | | | |
| 2235577 | Laboy Roman, Mary Luz | ADDRESS ON FILE | | | | | | | |
| 1516080 | LACOMBA GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1516080 | LACOMBA GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1516080 | LACOMBA GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1516080 | LACOMBA GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1990657 | Lafaye Del Valle, Laura Felicita | ADDRESS ON FILE | | | | | | | |
| 1990657 | Lafaye Del Valle, Laura Felicita | ADDRESS ON FILE | | | | | | | |
| 1743712 | Laguna O'Neill, Orlando | ADDRESS ON FILE | | | | | | | |
| 1743712 | Laguna O'Neill, Orlando | ADDRESS ON FILE | | | | | | | |
| 1662043 | Lamboy Lopez, Carlos R. | ADDRESS ON FILE | | | | | | | |
| 2074565 | Lamboy Martinez, Cruz M. | ADDRESS ON FILE | | | | | | | |
| 2074565 | Lamboy Martinez, Cruz M. | ADDRESS ON FILE | | | | | | | |
| 1655401 | Landrau Hernandez, Zorimar | ADDRESS ON FILE | | | | | | | |
| 1655401 | Landrau Hernandez, Zorimar | ADDRESS ON FILE | | | | | | | |
| 1795239 | Landrau Ortiz, Hiram J | ADDRESS ON FILE | | | | | | | |
| 1795239 | Landrau Ortiz, Hiram J | ADDRESS ON FILE | | | | | | | |
| 2248044 | Landron Fuentes, Lydia E. | ADDRESS ON FILE | | | | | | | |
| 2046984 | LANZO NUNEZ, JOSE  O | ADDRESS ON FILE | | | | | | | |
| 2246249 | Laracuente Camacho, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 2246249 | Laracuente Camacho, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 2245767 | Laracuente Camacho, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 2128068 | LAREAU MALDONADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 2005074 | Lars Olmeda, Carmen Maria | ADDRESS ON FILE | | | | | | | |
| 1805767 | LASANTA RIVERA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 1805767 | LASANTA RIVERA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 1805767 | LASANTA RIVERA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 1805767 | LASANTA RIVERA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 262450 | LASSALLE CORDERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 627231 | LATORRE CABAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1695081 | Latorre, Sujeil  Gonzalez | ADDRESS ON FILE | | | | | | | |
| 797997 | LAUREANO GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 797997 | LAUREANO GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 797997 | LAUREANO GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 797997 | LAUREANO GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 797997 | LAUREANO GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 1777390 | LAURENAO ROSADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 263349 | LAW OFFICE OF ARTEMIO RIVERA PSC | CENTRO INTERNACIONAL DE MERC | PO BOX 2342 | | | TOA BAJA | PR | 00951-2342 | |
| 263398 | LAZA COLON, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 2247768 | Lazada Santiago, Mariana | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1952930 | Lazarini Garcia, Rosa | ADDRESS ON FILE | | | | | | | |
| 1952930 | Lazarini Garcia, Rosa | ADDRESS ON FILE | | | | | | | |
| 2145940 | Lazu Figueroa, Cristobal | ADDRESS ON FILE | | | | | | | |
| 1490806 | Learning Alliances, LLC | c/o Jorge M. Canellas | C 7 Tivoli Street | Paseo La Fuente | | San Juan | PR | 00926 | |
| 2120003 | LEBRA CABA, WILSON | ADDRESS ON FILE | | | | | | | |
| 263730 | LEBRON ALICEA, HILDA L | ADDRESS ON FILE | | | | | | | |
| 1573080 | Lebron Berrios, Amarilis | ADDRESS ON FILE | | | | | | | |
| 2204718 | Lebron Lebron, Mirna I. | ADDRESS ON FILE | | | | | | | |
| 1844882 | Lebron Lopez, Francisco | ADDRESS ON FILE | | | | | | | |
| 1844882 | Lebron Lopez, Francisco | ADDRESS ON FILE | | | | | | | |
| 1844882 | Lebron Lopez, Francisco | ADDRESS ON FILE | | | | | | | |
| 1844882 | Lebron Lopez, Francisco | ADDRESS ON FILE | | | | | | | |
| 2179029 | Lebron Lopez, Luis M. | ADDRESS ON FILE | | | | | | | |
| 2082479 | Lebron Rodriguez, Sara | ADDRESS ON FILE | | | | | | | |
| 264773 | LECLAIRRYAN, A PROFESSIONAL CORPORATION | 20 N 8TH ST FL 2 | | | | RICHMOND | VA | 23219-3302 | |
| 2187993 | Ledee, Heriberto | ADDRESS ON FILE | | | | | | | |
| 2133530 | Ledesma Torres, Tania | ADDRESS ON FILE | | | | | | | |
| 1764181 | Ledro Mariquez, Gloria  L. | ADDRESS ON FILE | | | | | | | |
| 1764181 | Ledro Mariquez, Gloria  L. | ADDRESS ON FILE | | | | | | | |
| 264990 | LEGALITY INVESTIGATION & SECURITY SERVICE INC | PMB 198, PO BOX 1345 | | | | TOA ALTA | PR | 00954-9905 | |
| 1453896 | Leny, Tania | ADDRESS ON FILE | | | | | | | |
| 2133272 | Leon Lugo, Felipe | ADDRESS ON FILE | | | | | | | |
| 2078137 | Leon Santiago, Francisco | ADDRESS ON FILE | | | | | | | |
| 2078137 | Leon Santiago, Francisco | ADDRESS ON FILE | | | | | | | |
| 1972953 | LEON TORRES, ELSA M | ADDRESS ON FILE | | | | | | | |
| 1972953 | LEON TORRES, ELSA M | ADDRESS ON FILE | | | | | | | |
| 2106809 | Leon Torres, Raquel | ADDRESS ON FILE | | | | | | | |
| 2220363 | Leon, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 2241419 | Leon, Mirza I. | ADDRESS ON FILE | | | | | | | |
| 1935576 | Leticia Noemi, Marrero Hernandez | ADDRESS ON FILE | | | | | | | |
| 2247413 | Levine, Alice | ADDRESS ON FILE | | | | | | | |
| 266582 | LEVINSTEIN MD, GENE | ADDRESS ON FILE | | | | | | | |
| 777486 | Lex Claims, LLC | ADDRESS ON FILE | | | | | | | |
| 697372 | LILIANA PORTER | ADDRESS ON FILE | | | | | | | |
| 267370 | LILLIAM MORALES CHARLES | ADDRESS ON FILE | | | | | | | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1502691 | Lima Beaz, Sucn Josefina | ADDRESS ON FILE | | | | | | | |
| 267601 | LIMA QUINONES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 1773891 | Lina M. Torres Rivera y Manuel E. Muñiz Ferneandez | ADDRESS ON FILE | | | | | | | |
| 1874848 | LINARES TORO, VICTOR  JOSE | ADDRESS ON FILE | | | | | | | |
| 267855 | LIND FELIX, CATHY | ADDRESS ON FILE | | | | | | | |
| 697887 | LINDA RENZ | ADDRESS ON FILE | | | | | | | |
| 545255 | LION DE LA PAZ, TEOFILO | ADDRESS ON FILE | | | | | | | |
| 2133290 | Lisboa Gonzalez, Sandra | ADDRESS ON FILE | | | | | | | |
| 1552091 | Lizardi Casiano, Beatriz | ADDRESS ON FILE | | | | | | | |
| 2133192 | Lizardi O'Neill, Jose | ADDRESS ON FILE | | | | | | | |
| 2246268 | Lizardi Ortega, Guarionex Eduardo | ADDRESS ON FILE | | | | | | | |
| 269229 | Llanos Arroyo, Luz T | ADDRESS ON FILE | | | | | | | |
| 1962252 | LLANOS LLANOS, IRIS | ADDRESS ON FILE | | | | | | | |
| 2133498 | Llantin Ramirez, Enrique | ADDRESS ON FILE | | | | | | | |
| 1911589 | LLITERAS BATISTA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1911589 | LLITERAS BATISTA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 2133275 | Lloveras Mattei, Carlos A. | ADDRESS ON FILE | | | | | | | |
| 269681 | LLOVET AYALA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1486222 | Loiz Melendez, Ruth A | ADDRESS ON FILE | | | | | | | |
| 269923 | LONG TERM CARE INSTITUTE INC | 440 SCIENCE SR STE 304 | | | | MADISON | WI | 53711-1064 | |
| 269962 | LOPERA ZEA, JORGE | ADDRESS ON FILE | | | | | | | |
| 2133126 | Lopez Abril, Rafael | ADDRESS ON FILE | | | | | | | |
| 1618850 | LOPEZ ALICEA , VIVIAN | ADDRESS ON FILE | | | | | | | |
| 1605217 | Lopez Alvarez, Caliz N. | ADDRESS ON FILE | | | | | | | |
| 1605217 | Lopez Alvarez, Caliz N. | ADDRESS ON FILE | | | | | | | |
| 2205473 | Lopez Alvarez, Rucelis | ADDRESS ON FILE | | | | | | | |
| 2205473 | Lopez Alvarez, Rucelis | ADDRESS ON FILE | | | | | | | |
| 1863097 | Lopez Ayala, Carmen Ana | ADDRESS ON FILE | | | | | | | |
| 1863097 | Lopez Ayala, Carmen Ana | ADDRESS ON FILE | | | | | | | |
| 270550 | LOPEZ BERRIOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 270550 | LOPEZ BERRIOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1995449 | Lopez Berrios, Wilma Y. | ADDRESS ON FILE | | | | | | | |
| 1749423 | LOPEZ BORDOY, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1855005 | Lopez Borrero, Pedro | ADDRESS ON FILE | | | | | | | |
| 2247708 | Lopez Camacho, Carmen R. | ADDRESS ON FILE | | | | | | | |
| 2247709 | Lopez Camacho, Carmen R. | ADDRESS ON FILE | | | | | | | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2247709 | Lopez Camacho, Carmen R. | ADDRESS ON FILE | | | | | | | |
| 2218907 | Lopez Castillo, Candy I | ADDRESS ON FILE | | | | | | | |
| 270960 | Lopez Castro, Debra | ADDRESS ON FILE | | | | | | | |
| 1420211 | LÓPEZ COTTO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 2135581 | Lopez Cruz, Israel | ADDRESS ON FILE | | | | | | | |
| 1952705 | Lopez Cruz, Nancy I. | ADDRESS ON FILE | | | | | | | |
| 1689849 | Lopez de Jesus, Ivan | ADDRESS ON FILE | | | | | | | |
| 1565892 | Lopez Diaz, Johanna | ADDRESS ON FILE | | | | | | | |
| 1565892 | Lopez Diaz, Johanna | ADDRESS ON FILE | | | | | | | |
| 696669 | LOPEZ DIAZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 1572022 | Lopez Diaz, Leslie | ADDRESS ON FILE | | | | | | | |
| 2168315 | Lopez Enriquez, Julio Angel | ADDRESS ON FILE | | | | | | | |
| 2168315 | Lopez Enriquez, Julio Angel | ADDRESS ON FILE | | | | | | | |
| 2074149 | LOPEZ FELICIANO, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 2074149 | LOPEZ FELICIANO, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 2066756 | Lopez Figueroa, Hector | ADDRESS ON FILE | | | | | | | |
| 272185 | LOPEZ GARCIA, ELVIN | ADDRESS ON FILE | | | | | | | |
| 1671833 | Lopez Gonzalez, Yuraima C | ADDRESS ON FILE | | | | | | | |
| 1671833 | Lopez Gonzalez, Yuraima C | ADDRESS ON FILE | | | | | | | |
| 272475 | LOPEZ GOYCO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 272475 | LOPEZ GOYCO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 272937 | LOPEZ LOPEZ, ANA E | ADDRESS ON FILE | | | | | | | |
| 1658543 | Lopez Lopez, Ana E | ADDRESS ON FILE | | | | | | | |
| 1531911 | Lopez Lopez, Edwin | ADDRESS ON FILE | | | | | | | |
| 2082084 | Lopez Lopez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 1677369 | LOPEZ LOPEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 1636466 | Lopez Martinez, Zulma A. | ADDRESS ON FILE | | | | | | | |
| 2247873 | Lopez Matos, Olga I. | ADDRESS ON FILE | | | | | | | |
| 1783247 | Lopez Medina, Esther | ADDRESS ON FILE | | | | | | | |
| 2101415 | LOPEZ MESONERO, ANGEL  LUIS | ADDRESS ON FILE | | | | | | | |
| 2101415 | LOPEZ MESONERO, ANGEL  LUIS | ADDRESS ON FILE | | | | | | | |
| 1759348 | Lopez Miranda, Carmen Iris | ADDRESS ON FILE | | | | | | | |
| 1753435 | Lopez Miranda, Carmen Iris | ADDRESS ON FILE | | | | | | | |
| 2062286 | Lopez Miranda, Maria L. | ADDRESS ON FILE | | | | | | | |
| 1762147 | Lopez Montanez, Jessica | ADDRESS ON FILE | | | | | | | |
| 273925 | Lopez Morales, Hector I | ADDRESS ON FILE | | | | | | | |
| 1551545 | Lopez Mujica, Norma  L. | ADDRESS ON FILE | | | | | | | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1859316 | Lopez Nunoz, Juan R. | ADDRESS ON FILE | | | | | | | |
| 1859316 | Lopez Nunoz, Juan R. | ADDRESS ON FILE | | | | | | | |
| 1859316 | Lopez Nunoz, Juan R. | ADDRESS ON FILE | | | | | | | |
| 1859316 | Lopez Nunoz, Juan R. | ADDRESS ON FILE | | | | | | | |
| 2133073 | Lopez Olivencia, Lourdes | ADDRESS ON FILE | | | | | | | |
| 2030016 | Lopez Orence, Melvin Ivan | ADDRESS ON FILE | | | | | | | |
| 2030016 | Lopez Orence, Melvin Ivan | ADDRESS ON FILE | | | | | | | |
| 2030016 | Lopez Orence, Melvin Ivan | ADDRESS ON FILE | | | | | | | |
| 2030016 | Lopez Orence, Melvin Ivan | ADDRESS ON FILE | | | | | | | |
| 1979558 | Lopez Ortiz , Juan O. | ADDRESS ON FILE | | | | | | | |
| 1979558 | Lopez Ortiz , Juan O. | ADDRESS ON FILE | | | | | | | |
| 1979558 | Lopez Ortiz , Juan O. | ADDRESS ON FILE | | | | | | | |
| 1979558 | Lopez Ortiz , Juan O. | ADDRESS ON FILE | | | | | | | |
| 1979558 | Lopez Ortiz , Juan O. | ADDRESS ON FILE | | | | | | | |
| 1979558 | Lopez Ortiz , Juan O. | ADDRESS ON FILE | | | | | | | |
| 2096161 | Lopez Ortiz, William | ADDRESS ON FILE | | | | | | | |
| 2174841 | LOPEZ PEREZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 1934869 | Lopez Pizarro, Kelvin Y. | ADDRESS ON FILE | | | | | | | |
| 1535068 | Lopez Ramirez, Candida | ADDRESS ON FILE | | | | | | | |
| 2247644 | Lopez Reverol, Carmen B | ADDRESS ON FILE | | | | | | | |
| 1664791 | LOPEZ RIOS, FELIX M. | ADDRESS ON FILE | | | | | | | |
| 1654530 | Lopez Ripoll, Yanira | ADDRESS ON FILE | | | | | | | |
| 1654530 | Lopez Ripoll, Yanira | ADDRESS ON FILE | | | | | | | |
| 1592835 | López Ripoll, Yanira | ADDRESS ON FILE | | | | | | | |
| 1592835 | López Ripoll, Yanira | ADDRESS ON FILE | | | | | | | |
| 1765900 | Lopez Rivera , Aurora | ADDRESS ON FILE | | | | | | | |
| 1627694 | LOPEZ RIVERA, AIDA I | ADDRESS ON FILE | | | | | | | |
| 1627694 | LOPEZ RIVERA, AIDA I | ADDRESS ON FILE | | | | | | | |
| 2127478 | Lopez Rivera, Alberto | ADDRESS ON FILE | | | | | | | |
| 2127478 | Lopez Rivera, Alberto | ADDRESS ON FILE | | | | | | | |
| 1804830 | Lopez Rivera, Aleida | ADDRESS ON FILE | | | | | | | |
| 1553092 | Lopez Rivera, Javier | ADDRESS ON FILE | | | | | | | |
| 1553092 | Lopez Rivera, Javier | ADDRESS ON FILE | | | | | | | |
| 1998813 | Lopez Rivera, Lisette | ADDRESS ON FILE | | | | | | | |
| 2133188 | Lopez Robles, Margarita | ADDRESS ON FILE | | | | | | | |
| 2245712 | Lopez Rodriguez, Carlos A. | ADDRESS ON FILE | | | | | | | |
| 2245666 | Lopez Rodriguez, Carlos A. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1396008 | LOPEZ RODRIGUEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 1396008 | LOPEZ RODRIGUEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 1974937 | Lopez Rodriguez, Maria Ines | ADDRESS ON FILE | | | | | | | |
| 1877790 | Lopez Rodriguez, Santos | ADDRESS ON FILE | | | | | | | |
| 1555566 | Lopez Rodriguez, Yazim | ADDRESS ON FILE | | | | | | | |
| 1555566 | Lopez Rodriguez, Yazim | ADDRESS ON FILE | | | | | | | |
| 1922158 | Lopez Rodriquez, Miriam Del Carmen | ADDRESS ON FILE | | | | | | | |
| 1925387 | Lopez Rondon, Marta Iris | ADDRESS ON FILE | | | | | | | |
| 2133165 | Lopez Rosa, Carmen | ADDRESS ON FILE | | | | | | | |
| 585130 | LOPEZ ROSA, VICTOR C | ADDRESS ON FILE | | | | | | | |
| 585130 | LOPEZ ROSA, VICTOR C | ADDRESS ON FILE | | | | | | | |
| 585130 | LOPEZ ROSA, VICTOR C | ADDRESS ON FILE | | | | | | | |
| 2243388 | Lopez Rosado, Magda I | ADDRESS ON FILE | | | | | | | |
| 2243408 | Lopez Rosado, Magda Iris | ADDRESS ON FILE | | | | | | | |
| 2046607 | Lopez Santana, Haydee | ADDRESS ON FILE | | | | | | | |
| 1479591 | Lopez Santana, Ludicinio | ADDRESS ON FILE | | | | | | | |
| 1479591 | Lopez Santana, Ludicinio | ADDRESS ON FILE | | | | | | | |
| 1672722 | LOPEZ SANTIAGO, GRETCHEN M. | ADDRESS ON FILE | | | | | | | |
| 1987600 | Lopez Santiago, Maria  E. | ADDRESS ON FILE | | | | | | | |
| 1987600 | Lopez Santiago, Maria  E. | ADDRESS ON FILE | | | | | | | |
| 276934 | Lopez Terron, Harold | ADDRESS ON FILE | | | | | | | |
| 1697399 | Lopez Toledo, Yelitza | ADDRESS ON FILE | | | | | | | |
| 276972 | LOPEZ TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 2133348 | Lopez Torres, Angel T. | ADDRESS ON FILE | | | | | | | |
| 1470081 | Lopez Torres, Jammy | ADDRESS ON FILE | | | | | | | |
| 1833637 | Lopez Torres, Jorelis  Manuel | ADDRESS ON FILE | | | | | | | |
| 2247707 | Lopez Torres, Jose L. | ADDRESS ON FILE | | | | | | | |
| 2247725 | Lopez Torres, Jose L. | ADDRESS ON FILE | | | | | | | |
| 1689075 | LOPEZ VELAZQUEZ, ROSALYN | ADDRESS ON FILE | | | | | | | |
| 1664612 | Lopez Velez, Rafael | ADDRESS ON FILE | | | | | | | |
| 1664612 | Lopez Velez, Rafael | ADDRESS ON FILE | | | | | | | |
| 1664612 | Lopez Velez, Rafael | ADDRESS ON FILE | | | | | | | |
| 1664612 | Lopez Velez, Rafael | ADDRESS ON FILE | | | | | | | |
| 2154599 | Lopez, Edwin | ADDRESS ON FILE | | | | | | | |
| 2154599 | Lopez, Edwin | ADDRESS ON FILE | | | | | | | |
| 2203123 | Lopez, John | ADDRESS ON FILE | | | | | | | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1762642 | Lopez, Marielly Alicea | ADDRESS ON FILE | | | | | | | |
| 1656607 | Lopez, Migdalia | ADDRESS ON FILE | | | | | | | |
| 1941129 | Lopez, Zoraida Alvarez | ADDRESS ON FILE | | | | | | | |
| 1938749 | Lorenzo Lorenzo, Ivelisse | ADDRESS ON FILE | | | | | | | |
| 1938749 | Lorenzo Lorenzo, Ivelisse | ADDRESS ON FILE | | | | | | | |
| 1938749 | Lorenzo Lorenzo, Ivelisse | ADDRESS ON FILE | | | | | | | |
| 277997 | LORENZO MENDEZ, MILLY | ADDRESS ON FILE | | | | | | | |
| 2133490 | Lorenzo Muniz, Waleska | ADDRESS ON FILE | | | | | | | |
| 278258 | LORRAINE MUNDO KODESH | ADDRESS ON FILE | | | | | | | |
| 2133166 | Loubriel Umpierre, Enrique | ADDRESS ON FILE | | | | | | | |
| 699444 | LOURDES L SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 699475 | LOURDES M CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 2042583 | LOZADA ALVAREZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 2042583 | LOZADA ALVAREZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 74814 | LOZADA CRUZ, CARMEN  D. | ADDRESS ON FILE | | | | | | | |
| 74814 | LOZADA CRUZ, CARMEN  D. | ADDRESS ON FILE | | | | | | | |
| 616403 | LOZADA DIAZ, AURELIA | ADDRESS ON FILE | | | | | | | |
| 616403 | LOZADA DIAZ, AURELIA | ADDRESS ON FILE | | | | | | | |
| 1883886 | LOZADA FERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1883886 | LOZADA FERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1883886 | LOZADA FERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1883886 | LOZADA FERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1499810 | Lozada Machuca, Angel M | ADDRESS ON FILE | | | | | | | |
| 1499810 | Lozada Machuca, Angel M | ADDRESS ON FILE | | | | | | | |
| 2158749 | Lozada Medina, Ana | ADDRESS ON FILE | | | | | | | |
| 1756750 | Lozada Orozco, Rafael A | ADDRESS ON FILE | | | | | | | |
| 1756750 | Lozada Orozco, Rafael A | ADDRESS ON FILE | | | | | | | |
| 1756750 | Lozada Orozco, Rafael A | ADDRESS ON FILE | | | | | | | |
| 1756750 | Lozada Orozco, Rafael A | ADDRESS ON FILE | | | | | | | |
| 1886016 | Lozada Otero, Modesta | ADDRESS ON FILE | | | | | | | |
| 2247799 | Lozada Santiago, Mariana | ADDRESS ON FILE | | | | | | | |
| 1861961 | Lozada, Marilu Bergollo | ADDRESS ON FILE | | | | | | | |
| 1942344 | Lozada, Valoisa Monsanto | ADDRESS ON FILE | | | | | | | |
| 2038621 | Lozado Cruz, Carmen D. | ADDRESS ON FILE | | | | | | | |
| 2038621 | Lozado Cruz, Carmen D. | ADDRESS ON FILE | | | | | | | |
| 1598270 | Lozano Bristol, Keifer | ADDRESS ON FILE | | | | | | | |
| 2133325 | Luciano Collazo, Denisse | ADDRESS ON FILE | | | | | | | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2117893 | LUCIANO NUNEZ, DAVID  H | ADDRESS ON FILE | | | | | | | |
| 2117893 | LUCIANO NUNEZ, DAVID  H | ADDRESS ON FILE | | | | | | | |
| 280194 | LUCILA AYALA TORRES | ADDRESS ON FILE | | | | | | | |
| 1683900 | Lugardo Rosado, Sonia M | ADDRESS ON FILE | | | | | | | |
| 280360 | Lugo Acosta, Hector F | ADDRESS ON FILE | | | | | | | |
| 1987547 | Lugo Bautista, Marlene | ADDRESS ON FILE | | | | | | | |
| 2133429 | Lugo Colon, Lissette | ADDRESS ON FILE | | | | | | | |
| 2247327 | Lugo Concepcion, Gladys S | ADDRESS ON FILE | | | | | | | |
| 1641605 | Lugo Garcia, Laura S. | ADDRESS ON FILE | | | | | | | |
| 2133110 | Lugo Irizarry, Maria del R. | ADDRESS ON FILE | | | | | | | |
| 2133187 | Lugo Medina, Jose | ADDRESS ON FILE | | | | | | | |
| 1934324 | Lugo Rivera, Carlos Antonio | ADDRESS ON FILE | | | | | | | |
| 1934324 | Lugo Rivera, Carlos Antonio | ADDRESS ON FILE | | | | | | | |
| 281477 | LUGO ROBLES, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 281477 | LUGO ROBLES, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 281477 | LUGO ROBLES, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 281477 | LUGO ROBLES, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 2033696 | Lugo Rodrigez, Vicmaris | ADDRESS ON FILE | | | | | | | |
| 2033696 | Lugo Rodrigez, Vicmaris | ADDRESS ON FILE | | | | | | | |
| 2107778 | LUGO RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 2107778 | LUGO RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 2133328 | Lugo Rodriguez, Maritza | ADDRESS ON FILE | | | | | | | |
| 1451997 | LUGO SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 2136191 | LUGO VAZQUEZ, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 2136191 | LUGO VAZQUEZ, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 1589381 | Lugo, Carmen Ramos | ADDRESS ON FILE | | | | | | | |
| 701269 | LUIS A TORO PEREZ | URB EL MONTE | 2773 CALLE EL MONTE | | | PONCE | PR | 00716-4636 | |
| 2151656 | LUIS A. TORO PEREZ M.D. | 2773 CALLE EL MONTE | | | | PONCE | PR | 00716-4838 | |
| 283393 | LUIS CEPEDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 284191 | LUIS G LEBRON | ADDRESS ON FILE | | | | | | | |
| 2165204 | Luis J. Costas-Russell | ADDRESS ON FILE | | | | | | | |
| 285101 | LUIS PLAZA PLAZA | ADDRESS ON FILE | | | | | | | |
| 703403 | LUIS R BARRIOS SOTO | ADDRESS ON FILE | | | | | | | |
| 1777841 | Luis Rivera, Rigoberto | ADDRESS ON FILE | | | | | | | |
| 2242248 | Luma Energy | DLA Piper (Puerto Rico) LLC | Attn: Mariana Muniz Lara | Edificio Ochoa, Suite 401 | 500 Calle de la Tanca | San Juan | PR | 00901 | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2242248 | Luma Energy | DLA Piper LLP (US) | Attn: Brett Ingerman | 6225 Smith Avenue | | Baltimore | MD | 21209 | |
| 2242248 | Luma Energy | DLA Piper LLP (US) | Attn: Tomasita L. Sherer | 1251 Avenue of the Americas | | New York | NY | 10020 | |
| 2242101 | Luma Energy | O'Neill & Borges | Herman D. Bauer | 250 Munoz Rivera Ave | Suite 800 | San Juan | PR | 00918-1813 | |
| 2242101 | Luma Energy | Proskauer Rose LLP | Martin Bienenstock, Paul Possinger, Ehud Barak | Daniel Desatnik | Eleven Times Square | New York | NY | 10036 | |
| 2241968 | Luma Energy by PREPA | O'NEILL & BORGES LLC | Hermann D. Bauer | 250 Muñoz Rivera Ave., Suite 800 | | San Juan | PR | 00918-1813 | |
| 2241968 | Luma Energy by PREPA | PROSKAUER ROSE LLP | Martin J. Bienenstock, Paul V. Possinger | Ehud Barak, Daniel S. Desatnik | Eleven Times Square | New York | NY | 10036 | |
| 236280 | LUNA LOPEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 236280 | LUNA LOPEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 1990395 | Luz Delgado, Aida | ADDRESS ON FILE | | | | | | | |
| 2095483 | LUZ RIVERA PEREZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 287381 | LUZ T SANTIAGO LLANOS | ADDRESS ON FILE | | | | | | | |
| 705817 | LYDIA DE JESUS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 705988 | LYDIA FIGUEROA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 287746 | LYDIA MOLINA BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 1931505 | MA CARABALLO (2907), CRUZ | ADDRESS ON FILE | | | | | | | |
| 288299 | MACHADO LOPEZ, ALISYADHIRA | ADDRESS ON FILE | | | | | | | |
| 2133186 | Machuca Martinez, Julio | ADDRESS ON FILE | | | | | | | |
| 1464214 | Maichel Thiels, Adolfo | ADDRESS ON FILE | | | | | | | |
| 1464214 | Maichel Thiels, Adolfo | ADDRESS ON FILE | | | | | | | |
| 1886205 | Maisonet Rivera, Fabian | ADDRESS ON FILE | | | | | | | |
| 1443656 | Maladonado Albaladejo, Benito | ADDRESS ON FILE | | | | | | | |
| 2149497 | Malave ( Hija), Milagros Minier | ADDRESS ON FILE | | | | | | | |
| 2133497 | Malave Durant, Jose | ADDRESS ON FILE | | | | | | | |
| 2133084 | Malave Rivera, Angel | ADDRESS ON FILE | | | | | | | |
| 2133408 | Malave Rodriguez, Francisco | ADDRESS ON FILE | | | | | | | |
| 2034480 | Malave Villalba, Norma L. | ADDRESS ON FILE | | | | | | | |
| 2200680 | Maldanado Perez, Edwin | ADDRESS ON FILE | | | | | | | |
| 1674224 | Maldonado Blanco, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 1683631 | Maldonado Blanco, Carmen M. | ADDRESS ON FILE | | | | | | | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1674224 | Maldonado Blanco, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 1674224 | Maldonado Blanco, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 1674224 | Maldonado Blanco, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 1660210 | Maldonado Blanco, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 1660210 | Maldonado Blanco, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 1851969 | Maldonado Claudio, Luis J | ADDRESS ON FILE | | | | | | | |
| 1851969 | Maldonado Claudio, Luis J | ADDRESS ON FILE | | | | | | | |
| 1634473 | Maldonado Colon, Bernardino | ADDRESS ON FILE | | | | | | | |
| 1634473 | Maldonado Colon, Bernardino | ADDRESS ON FILE | | | | | | | |
| 658695 | MALDONADO CUBI, GERALDO | ADDRESS ON FILE | | | | | | | |
| 2149681 | Maldonado Davila, Maria | ADDRESS ON FILE | | | | | | | |
| 291019 | MALDONADO DE AYALA, YVONNE | ADDRESS ON FILE | | | | | | | |
| 291088 | Maldonado Diaz, Jose | ADDRESS ON FILE | | | | | | | |
| 2133419 | Maldonado Figueroa, Gabino | ADDRESS ON FILE | | | | | | | |
| 291197 | MALDONADO FIGUEROA, HILDA | ADDRESS ON FILE | | | | | | | |
| 1898642 | MALDONADO GALLEGO, IRENE | ADDRESS ON FILE | | | | | | | |
| 1590780 | Maldonado Garcia , Jorge  Luis | ADDRESS ON FILE | | | | | | | |
| 1951539 | Maldonado Gonzalez, Elba Maria | ADDRESS ON FILE | | | | | | | |
| 291435 | MALDONADO GREEN, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 834244 | Maldonado Jimnez, Vivian G. | ADDRESS ON FILE | | | | | | | |
| 1660445 | Maldonado Lafuente, Waleska M. | ADDRESS ON FILE | | | | | | | |
| 2157150 | Maldonado Lebron, Bienvenido | ADDRESS ON FILE | | | | | | | |
| 1592169 | Maldonado Lopez, Edwin | ADDRESS ON FILE | | | | | | | |
| 1592169 | Maldonado Lopez, Edwin | ADDRESS ON FILE | | | | | | | |
| 1592169 | Maldonado Lopez, Edwin | ADDRESS ON FILE | | | | | | | |
| 1592169 | Maldonado Lopez, Edwin | ADDRESS ON FILE | | | | | | | |
| 291919 | MALDONADO MARTINEZ, SABRINA | ADDRESS ON FILE | | | | | | | |
| 1258658 | MALDONADO MARTINEZ, SUSAN | ADDRESS ON FILE | | | | | | | |
| 1621619 | MALDONADO MELENDEZ, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 1835493 | Maldonado Nazario, Lucy I | ADDRESS ON FILE | | | | | | | |
| 1835493 | Maldonado Nazario, Lucy I | ADDRESS ON FILE | | | | | | | |
| 1835493 | Maldonado Nazario, Lucy I | ADDRESS ON FILE | | | | | | | |
| 1835493 | Maldonado Nazario, Lucy I | ADDRESS ON FILE | | | | | | | |
| 1540035 | Maldonado Negron, Mariano | ADDRESS ON FILE | | | | | | | |
| 1540035 | Maldonado Negron, Mariano | ADDRESS ON FILE | | | | | | | |
| 1540035 | Maldonado Negron, Mariano | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1540035 | Maldonado Negron, Mariano | ADDRESS ON FILE | | | | | | | |
| 292732 | MALDONADO RIVERA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 2133362 | Maldonado Rivera, Nelly | ADDRESS ON FILE | | | | | | | |
| 1983574 | Maldonado Rivera, Wanda J. | ADDRESS ON FILE | | | | | | | |
| 2021219 | Maldonado Rodriguez, Carmen A. | ADDRESS ON FILE | | | | | | | |
| 1729795 | Maldonado Rodriguez, Celso | ADDRESS ON FILE | | | | | | | |
| 293114 | MALDONADO RUIBIO, YELITZA | ADDRESS ON FILE | | | | | | | |
| 2247829 | MALDONADO RUIBIO, YELITZA | ADDRESS ON FILE | | | | | | | |
| 293256 | MALDONADO SANTOS, ANA C. | ADDRESS ON FILE | | | | | | | |
| 2133368 | Maldonado Soto, Ivan | ADDRESS ON FILE | | | | | | | |
| 647439 | MALDONADO TORRES, ENNA | ADDRESS ON FILE | | | | | | | |
| 647439 | MALDONADO TORRES, ENNA | ADDRESS ON FILE | | | | | | | |
| 2046179 | Maldonado Torres, Migdalyz | ADDRESS ON FILE | | | | | | | |
| 2133424 | Maldonado Valentin, Viviana | ADDRESS ON FILE | | | | | | | |
| 1709640 | Maldonado Vazquez, Esperanza | ADDRESS ON FILE | | | | | | | |
| 2245504 | Maldonado, Alma I Fred | ADDRESS ON FILE | | | | | | | |
| 1594793 | Maldonado, Ivelisse Castillo | ADDRESS ON FILE | | | | | | | |
| 591218 | MALDONADO, WANDA | ADDRESS ON FILE | | | | | | | |
| 2245062 | Man, Patrick DE | ADDRESS ON FILE | | | | | | | |
| 2167961 | Management Consultants & Computer Services. Inc. | c/o Delgado Miranda Law Offices, LLC | Attn: Briseida Y. Delgado-Miranda | PMB 112, 130 Winston Churchill Ave., Ste. 1 | | San Juan | PR | 00926 | |
| 293880 | MANANA DE VELAZQUEZ MD, ANGELA | ADDRESS ON FILE | | | | | | | |
| 2133448 | Mancebo Perez, Arelis | ADDRESS ON FILE | | | | | | | |
| 1948890 | Mangual Ortiz , Nestor  E. | ADDRESS ON FILE | | | | | | | |
| 1948890 | Mangual Ortiz , Nestor  E. | ADDRESS ON FILE | | | | | | | |
| 2219388 | Mangual Rodriguez, Norma | ADDRESS ON FILE | | | | | | | |
| 2219388 | Mangual Rodriguez, Norma | ADDRESS ON FILE | | | | | | | |
| 2133384 | Mangual Vazquez, Maribel | ADDRESS ON FILE | | | | | | | |
| 1769741 | Mangual, Iris W. | ADDRESS ON FILE | | | | | | | |
| 1454893 | Manguel Concepcion, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 2133388 | Manners Richardson, Lessette | ADDRESS ON FILE | | | | | | | |
| 2245322 | Manni, Mario | ADDRESS ON FILE | | | | | | | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2146168 | Manpower | c/o Casillas, Santiago & Torres LLC | Attn: Juan Ayala, Juan González Israel Rodríguez | Cristina F.Niggemann | PO Box 195075 | San Juan | PR | 00919-5075 | |
| 1895883 | MANSO CEPEDA, WANDA L. | ADDRESS ON FILE | | | | | | | |
| 1895883 | MANSO CEPEDA, WANDA L. | ADDRESS ON FILE | | | | | | | |
| 1895883 | MANSO CEPEDA, WANDA L. | ADDRESS ON FILE | | | | | | | |
| 1895883 | MANSO CEPEDA, WANDA L. | ADDRESS ON FILE | | | | | | | |
| 800492 | MANSO ROSARIO, MIREYA G | ADDRESS ON FILE | | | | | | | |
| 707577 | MANUEL A CORBET NIEVES | ADDRESS ON FILE | | | | | | | |
| 1910920 | Manuel Castro, Torres | ADDRESS ON FILE | | | | | | | |
| 1910920 | Manuel Castro, Torres | ADDRESS ON FILE | | | | | | | |
| 1556900 | MANUEL RODRIQUEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 295111 | MANZANO JIMENEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 295118 | MANZANO MALARET, YARILIS A | ADDRESS ON FILE | | | | | | | |
| 2133485 | Marcano Diaz, Hector | ADDRESS ON FILE | | | | | | | |
| 2104693 | MARCANO SPENCER, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 1687614 | Marcano Suárez, Dahizé | ADDRESS ON FILE | | | | | | | |
| 2243401 | Marcano, Victor Santiago | ADDRESS ON FILE | | | | | | | |
| 2145974 | March Colon, Maria M. | ADDRESS ON FILE | | | | | | | |
| 1645690 | Marcial Mattei, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 1582954 | Marcial Mattei, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 1645690 | Marcial Mattei, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 2120502 | Marcon Pavilla, Domaris | ADDRESS ON FILE | | | | | | | |
| 2133526 | Marengo Serrano, Amarilis | ADDRESS ON FILE | | | | | | | |
| 1759336 | Marengo Velazquez, Kevin A. | ADDRESS ON FILE | | | | | | | |
| 1759336 | Marengo Velazquez, Kevin A. | ADDRESS ON FILE | | | | | | | |
| 1816608 | Marguez Skerrett, Luz C. | ADDRESS ON FILE | | | | | | | |
| 1816608 | Marguez Skerrett, Luz C. | ADDRESS ON FILE | | | | | | | |
| 709683 | MARIA  M  MALAVE  IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 1872935 | Maria Caraballo, Cruz | ADDRESS ON FILE | | | | | | | |
| 297701 | MARIA DE LOS A. LOPEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 298497 | MARIA EUGENIA BECK FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 298611 | MARIA GRANT GONZALEZ MD, MIGUELINE | ADDRESS ON FILE | | | | | | | |
| 2247937 | Maria Rivera, Aida | ADDRESS ON FILE | | | | | | | |
| 2247937 | Maria Rivera, Aida | ADDRESS ON FILE | | | | | | | |
| 300098 | MARIA T RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1751388 | Maria Virginia Rodriquez & Edmari Pastrana | ADDRESS ON FILE | | | | | | | |
| 714938 | MARIBEL SANTANA ALAMO | ADDRESS ON FILE | | | | | | | |
| 300981 | MARICARMEN DOMINGUEZ DECHETH | ADDRESS ON FILE | | | | | | | |
| 715069 | MARICELI DEL C BORGES COLON | 1469 CALLE JAGUEY | | | | PONCE | PR | 00716-2636 | |
| 2068677 | Marin Silva, Carlos R. | ADDRESS ON FILE | | | | | | | |
| 302132 | MARIN VAZQUEZ, EDGARD | ADDRESS ON FILE | | | | | | | |
| 2245066 | MARIN, NORMA | ADDRESS ON FILE | | | | | | | |
| 302200 | MARINELDA TORRES MEDINA | ADDRESS ON FILE | | | | | | | |
| 2152217 | MARIO B. MUNOZ TORRES | 15 PASEO ROCIO DEL CIELO | | | | PONCE | PR | 00730-1600 | |
| 716152 | MARION WAYNE GARDINER | ADDRESS ON FILE | | | | | | | |
| 716740 | MARITZA H DIAZ DE ORTIZ | 500 AVE JESUS T PINERO APT 402 | | | | SAN JUAN | PR | 00918-4051 | |
| 303006 | MARITZA H. DIAZ SOLA | ADDRESS ON FILE | | | | | | | |
| 303230 | MARITZA VEGA LAJARA | ADDRESS ON FILE | | | | | | | |
| 303317 | MARK PLANTING | ADDRESS ON FILE | | | | | | | |
| 303328 | Markel American Insurance Company | ADDRESS ON FILE | | | | | | | |
| 303441 | MARLINESS DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 1855222 | Marquez Aponte, Pedro J. | ADDRESS ON FILE | | | | | | | |
| 1855222 | Marquez Aponte, Pedro J. | ADDRESS ON FILE | | | | | | | |
| 2133372 | Marquez Birriel, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 1967558 | Marquez Cedeno, Gregorio | ADDRESS ON FILE | | | | | | | |
| 2219795 | Marquez Cruz, Nitza M. | ADDRESS ON FILE | | | | | | | |
| 1864187 | Marquez Cuadrado, Mireyza | ADDRESS ON FILE | | | | | | | |
| 2111655 | Marquez Gonzalez , Wilfredo | ADDRESS ON FILE | | | | | | | |
| 2222935 | Marquez Luzunaris, Andres | ADDRESS ON FILE | | | | | | | |
| 844466 | MARQUEZ NERIS, HECTOR E. | ADDRESS ON FILE | | | | | | | |
| 2133409 | Marquez Ruiz, Jose | ADDRESS ON FILE | | | | | | | |
| 2133523 | Marquez Santa, Eduardo | ADDRESS ON FILE | | | | | | | |
| 1554083 | Marquez, Marisol Nazario | ADDRESS ON FILE | | | | | | | |
| 1562372 | Marrero Braña, Gisela  I. | ADDRESS ON FILE | | | | | | | |
| 1562372 | Marrero Braña, Gisela  I. | ADDRESS ON FILE | | | | | | | |
| 304457 | MARRERO CARO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 304457 | MARRERO CARO, JOSE A. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1910594 | Marrero Cruz, Dora | ADDRESS ON FILE | | | | | | | |
| 2133564 | Marrero Fernandez, Gilberto | ADDRESS ON FILE | | | | | | | |
| 2106174 | Marrero Franco, Dinora Wilda | ADDRESS ON FILE | | | | | | | |
| 2249798 | Marrero Franco, Dinora Wilda | ADDRESS ON FILE | | | | | | | |
| 2249831 | Marrero Franco, Dinora Wilda | ADDRESS ON FILE | | | | | | | |
| 2249798 | Marrero Franco, Dinora Wilda | ADDRESS ON FILE | | | | | | | |
| 2249831 | Marrero Franco, Dinora Wilda | ADDRESS ON FILE | | | | | | | |
| 2133329 | Marrero Garcia, Rafael | ADDRESS ON FILE | | | | | | | |
| 1947289 | Marrero Gonzalez, Josefina | ADDRESS ON FILE | | | | | | | |
| 1858209 | Marrero Hernandez, Luz Eneida | ADDRESS ON FILE | | | | | | | |
| 1858209 | Marrero Hernandez, Luz Eneida | ADDRESS ON FILE | | | | | | | |
| 1858209 | Marrero Hernandez, Luz Eneida | ADDRESS ON FILE | | | | | | | |
| 1858209 | Marrero Hernandez, Luz Eneida | ADDRESS ON FILE | | | | | | | |
| 305082 | MARRERO MARRERO, KARINA | ADDRESS ON FILE | | | | | | | |
| 1645437 | Marrero Marrero, Leticia | ADDRESS ON FILE | | | | | | | |
| 1645437 | Marrero Marrero, Leticia | ADDRESS ON FILE | | | | | | | |
| 2216482 | Marrero Melendez, Alberto | ADDRESS ON FILE | | | | | | | |
| 1789215 | Marrero Ortiz, Mercedes | ADDRESS ON FILE | | | | | | | |
| 305454 | Marrero Ortiz, Miguel Angel | ADDRESS ON FILE | | | | | | | |
| 305454 | Marrero Ortiz, Miguel Angel | ADDRESS ON FILE | | | | | | | |
| 1807914 | Marrero Rivera, Ana | ADDRESS ON FILE | | | | | | | |
| 1807914 | Marrero Rivera, Ana | ADDRESS ON FILE | | | | | | | |
| 234309 | Marrero Rivera, Jacqueline I. | ADDRESS ON FILE | | | | | | | |
| 234309 | Marrero Rivera, Jacqueline I. | ADDRESS ON FILE | | | | | | | |
| 234309 | Marrero Rivera, Jacqueline I. | ADDRESS ON FILE | | | | | | | |
| 234309 | Marrero Rivera, Jacqueline I. | ADDRESS ON FILE | | | | | | | |
| 1535906 | MARRERO RIVERA, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 1546288 | Marrero Rivera, Jose E. | ADDRESS ON FILE | | | | | | | |
| 2121990 | Marrero Robles, Jose F. | ADDRESS ON FILE | | | | | | | |
| 2133093 | Marrero Robles, Juan | ADDRESS ON FILE | | | | | | | |
| 1761950 | Marrero Santiago, Raymond | ADDRESS ON FILE | | | | | | | |
| 1800468 | MARRERO SANTIAGO, VANESSA I | ADDRESS ON FILE | | | | | | | |
| 1800468 | MARRERO SANTIAGO, VANESSA I | ADDRESS ON FILE | | | | | | | |
| 2009501 | MARRERO TORRES, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 2009501 | MARRERO TORRES, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 717465 | MARTA MARIN DALECCIO | ADDRESS ON FILE | | | | | | | |
| 2133136 | Martell Barbosa, Hector | ADDRESS ON FILE | | | | | | | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 307271 | MARTINEAU HOUSING AND BUILDING MANAGEMENT CORP. | PO BOX 271 | | | | SAINT JUST | PR | 00978 | |
| 307358 | MARTINEZ AGOSTO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 2133455 | Martinez Alicea, Linnette | ADDRESS ON FILE | | | | | | | |
| 1986876 | Martinez Alvarez, Maria E | ADDRESS ON FILE | | | | | | | |
| 1837392 | Martinez Arroyo, Margarita | ADDRESS ON FILE | | | | | | | |
| 1994217 | Martinez Baladejo, Jimmy | ADDRESS ON FILE | | | | | | | |
| 1867818 | Martinez Cabello, Magaly | ADDRESS ON FILE | | | | | | | |
| 1867818 | Martinez Cabello, Magaly | ADDRESS ON FILE | | | | | | | |
| 1702553 | Martinez Cabello, Maried | ADDRESS ON FILE | | | | | | | |
| 1702553 | Martinez Cabello, Maried | ADDRESS ON FILE | | | | | | | |
| 2222782 | Martinez Camacho, Hiram | ADDRESS ON FILE | | | | | | | |
| 1632020 | MARTINEZ COLON, LUZ C. | ADDRESS ON FILE | | | | | | | |
| 1849969 | Martinez Colon, Nancy | ADDRESS ON FILE | | | | | | | |
| 1849969 | Martinez Colon, Nancy | ADDRESS ON FILE | | | | | | | |
| 2219376 | Martinez Contreras, Francisco | ADDRESS ON FILE | | | | | | | |
| 11732 | MARTINEZ COSS, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 2046318 | Martinez Crespo, Carlos I. | ADDRESS ON FILE | | | | | | | |
| 1584777 | Martinez Dumeng, Olga | ADDRESS ON FILE | | | | | | | |
| 1584777 | Martinez Dumeng, Olga | ADDRESS ON FILE | | | | | | | |
| 2133367 | Martinez Garcia, Magda | ADDRESS ON FILE | | | | | | | |
| 2085776 | Martinez Gaud, Mayra A | ADDRESS ON FILE | | | | | | | |
| 1472584 | MARTINEZ GAYOL, ANTONIO R | ADDRESS ON FILE | | | | | | | |
| 1472584 | MARTINEZ GAYOL, ANTONIO R | ADDRESS ON FILE | | | | | | | |
| 1514279 | Martinez Gomez, ANA M. | ADDRESS ON FILE | | | | | | | |
| 1582067 | MARTINEZ GONZALEZ, ANA D. | ADDRESS ON FILE | | | | | | | |
| 1617638 | Martinez Hernandez , Blanca  I | ADDRESS ON FILE | | | | | | | |
| 2020451 | Martinez Hernandez, Ada  R. | ADDRESS ON FILE | | | | | | | |
| 2020451 | Martinez Hernandez, Ada  R. | ADDRESS ON FILE | | | | | | | |
| 2133242 | Martinez Hernandez, Edwin | ADDRESS ON FILE | | | | | | | |
| 1820121 | Martinez James, Nilda | ADDRESS ON FILE | | | | | | | |
| 1833610 | Martinez James, Nilda | ADDRESS ON FILE | | | | | | | |
| 1764579 | MARTINEZ JIMENEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 309648 | MARTINEZ JIMENEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 309648 | MARTINEZ JIMENEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 309651 | Martinez Jimenez, Samuel | ADDRESS ON FILE | | | | | | | |
| 309651 | Martinez Jimenez, Samuel | ADDRESS ON FILE | | | | | | | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1544872 | Martinez Joffre, Alicia M | ADDRESS ON FILE | | | | | | | |
| 1554890 | Martinez Joffre, Alicia M. | ADDRESS ON FILE | | | | | | | |
| 1554890 | Martinez Joffre, Alicia M. | ADDRESS ON FILE | | | | | | | |
| 2133413 | Martinez Jordan, Miguel | ADDRESS ON FILE | | | | | | | |
| 1909228 | Martinez Lopez, Angelica Marie | ADDRESS ON FILE | | | | | | | |
| 2248048 | Martinez Machicote, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 2248048 | Martinez Machicote, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 2248026 | Martinez Machicote, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 2248007 | Martinez Machicote, Maria Esther | ADDRESS ON FILE | | | | | | | |
| 2247972 | Martinez Machicote, Maria Esther | ADDRESS ON FILE | | | | | | | |
| 2248007 | Martinez Machicote, Maria Esther | ADDRESS ON FILE | | | | | | | |
| 2247972 | Martinez Machicote, Maria Esther | ADDRESS ON FILE | | | | | | | |
| 25722 | MARTINEZ MALDONADO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 25722 | MARTINEZ MALDONADO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 25722 | MARTINEZ MALDONADO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 25722 | MARTINEZ MALDONADO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 1968721 | Martinez Mendez, Plinio Jose | ADDRESS ON FILE | | | | | | | |
| 1862163 | Martinez Mendoza, Eridana | ADDRESS ON FILE | | | | | | | |
| 310464 | MARTINEZ MENDOZA, ERIDANIA | ADDRESS ON FILE | | | | | | | |
| 310482 | MARTINEZ MERCADO, HECTOR G | ADDRESS ON FILE | | | | | | | |
| 1655606 | Martinez Mojica , Diana | ADDRESS ON FILE | | | | | | | |
| 1655606 | Martinez Mojica , Diana | ADDRESS ON FILE | | | | | | | |
| 2245615 | Martinez Mojica, Janet | ADDRESS ON FILE | | | | | | | |
| 1829187 | Martinez Nazario Jr., Mariano | ADDRESS ON FILE | | | | | | | |
| 310849 | MARTINEZ NEGRON, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 2133098 | Martinez Negron, Victor | ADDRESS ON FILE | | | | | | | |
| 2063690 | Martinez Nunez, Jacqueline | ADDRESS ON FILE | | | | | | | |
| 1723820 | Martinez Ortiz, Celivette | ADDRESS ON FILE | | | | | | | |
| 2051691 | Martinez Ortiz, Luis E. | ADDRESS ON FILE | | | | | | | |
| 1562030 | Martinez Ortiz, Maria M. | ADDRESS ON FILE | | | | | | | |
| 1562030 | Martinez Ortiz, Maria M. | ADDRESS ON FILE | | | | | | | |
| 1562030 | Martinez Ortiz, Maria M. | ADDRESS ON FILE | | | | | | | |
| 1562030 | Martinez Ortiz, Maria M. | ADDRESS ON FILE | | | | | | | |
| 1493737 | MARTINEZ ORTIZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 2214534 | Martinez Osorio, Maria J. | ADDRESS ON FILE | | | | | | | |
| 1984664 | MARTINEZ PEDROZA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 1680133 | Martinez Quinones, Sheila M | ADDRESS ON FILE | | | | | | | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1680133 | Martinez Quinones, Sheila M | ADDRESS ON FILE | | | | | | | |
| 2247536 | Martinez Rivera, Angel Luis | ADDRESS ON FILE | | | | | | | |
| 1867659 | Martinez Rivera, Milagros | ADDRESS ON FILE | | | | | | | |
| 1867659 | Martinez Rivera, Milagros | ADDRESS ON FILE | | | | | | | |
| 1867659 | Martinez Rivera, Milagros | ADDRESS ON FILE | | | | | | | |
| 1867659 | Martinez Rivera, Milagros | ADDRESS ON FILE | | | | | | | |
| 1804657 | MARTINEZ RODRIGUEZ , TOMASA | ADDRESS ON FILE | | | | | | | |
| 1565454 | Martinez Rosario, Edgar A. | ADDRESS ON FILE | | | | | | | |
| 1565454 | Martinez Rosario, Edgar A. | ADDRESS ON FILE | | | | | | | |
| 1565454 | Martinez Rosario, Edgar A. | ADDRESS ON FILE | | | | | | | |
| 1565454 | Martinez Rosario, Edgar A. | ADDRESS ON FILE | | | | | | | |
| 1874301 | MARTINEZ RUIZ, JOSE  L. | ADDRESS ON FILE | | | | | | | |
| 1874301 | MARTINEZ RUIZ, JOSE  L. | ADDRESS ON FILE | | | | | | | |
| 1874301 | MARTINEZ RUIZ, JOSE  L. | ADDRESS ON FILE | | | | | | | |
| 1874301 | MARTINEZ RUIZ, JOSE  L. | ADDRESS ON FILE | | | | | | | |
| 1902573 | MARTINEZ SANTOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1902573 | MARTINEZ SANTOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 313092 | MARTINEZ SARABIA, RITA | ADDRESS ON FILE | | | | | | | |
| 542569 | MARTINEZ SULSONA, SUCN RAUL | ADDRESS ON FILE | | | | | | | |
| 2215389 | Martinez Vargas, Israel | ADDRESS ON FILE | | | | | | | |
| 1842175 | Martinez Vargas, Lillian | ADDRESS ON FILE | | | | | | | |
| 2249787 | Martinez Velez, Grisel | ADDRESS ON FILE | | | | | | | |
| 2247920 | Martino Gonzalez, Luz C. | ADDRESS ON FILE | | | | | | | |
| 314223 | MARTORELL NATAL, RUBEN | ADDRESS ON FILE | | | | | | | |
| 774008 | Mason Capital Management, LLC | Delgado & Fernandez, LLC | Attn: Alfredo Fernandez Martinez | PO Box 11750 | Fernández Juncos Station | San Juan | PR | 00910-1750 | |
| 1464756 | Mason Capital Management, LLC | Jones Day | Sparkle Sooknanan | 51 Louisiana Ave. N.W. | | Washington | DC | 20001 | |
| 2125555 | Mason Capital Master Fund LP | Delgado & Fernández LLC | Alfredo Fernández-Martínez | Fernández Juncos Station | | San Juan | PR | 00910-1750 | |
| 2233797 | MASON CAPITAL MASTER FUND LP | DELGADO & FERNÁNDEZ, LLC | ATTN: ALFREDO FERNÁNDEZ-MARTÍNEZ | PO BOX 11750 | FERNÁNDEZ JUNCOS STATION | SAN KJUAN | PR | 00910-1750 | |
| 2233820 | MASON CAPITAL MASTER FUND LP | Jones Day | Attn: David R. Fox, Esq. | 100 High Street | | Boston | MA | 02110 | |
| 2166623 | Mason Capital Master Fund, LP | Delgado & Fernandez, LLC | Attn: Alfredo Fernandez Martinez | PO Box 11750 | Fernandez Jucos Station | San Juan | PR | 00910-1750 | |
| 2166653 | Mason Capital Master Fund, LP | Jones Day | Attn: Sparkle L. Sooknanan | 51 Lousiana Avenue, NW | | Washington | DC | 20001 | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2166646 | Mason Capital Master Fund, LP | Jones Day | Attn: David R. Fox | 100 High Street | | Boston | MA | 02110 | |
| 2162562 | Mason Capital Master Fund, LP and Redwood Master Fund, Ltd | Alfredo Fernandez Martinez | Delgado & Fernandez, LLC | P.O. Box 11750, Fernandez Jucos Station | | San Juan | PR | 00910-1750 | |
| 2162560 | Mason Capital Master Fund, LP and Redwood Master Fund, Ltd | Alfredo Fernandez Martinez | Delgado & Fernandez, LLC | P.O. Box 11750 | | San Juan | PR | 00910-1750 | |
| 2162561 | Mason Capital Master Fund, LP and Redwood Master Fund, Ltd | Sparkle L. Sooknanan Jones Day | 51 Lousiana Avenue, NW | | | Washington | DC | 20001 | |
| 1985964 | Massa Perez, Maria M. | ADDRESS ON FILE | | | | | | | |
| 1985964 | Massa Perez, Maria M. | ADDRESS ON FILE | | | | | | | |
| 1703006 | Massanet Cruz, Ricardo J. | ADDRESS ON FILE | | | | | | | |
| 1703006 | Massanet Cruz, Ricardo J. | ADDRESS ON FILE | | | | | | | |
| 1586408 | Massanet Novales, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 1586408 | Massanet Novales, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 1653376 | Mateo Bermudez, Vivian  E. | ADDRESS ON FILE | | | | | | | |
| 1653376 | Mateo Bermudez, Vivian  E. | ADDRESS ON FILE | | | | | | | |
| 1999791 | Mateo Santiago, Obdulia | ADDRESS ON FILE | | | | | | | |
| 1999791 | Mateo Santiago, Obdulia | ADDRESS ON FILE | | | | | | | |
| 1787754 | Mateo Santos, Emma | ADDRESS ON FILE | | | | | | | |
| 1617370 | MATEO-TORRES, FELIX | ADDRESS ON FILE | | | | | | | |
| 2246201 | Matias Acevedo, Nivea R. | ADDRESS ON FILE | | | | | | | |
| 2246201 | Matias Acevedo, Nivea R. | ADDRESS ON FILE | | | | | | | |
| 2026361 | Matias Lebron, Irma L. | ADDRESS ON FILE | | | | | | | |
| 2026361 | Matias Lebron, Irma L. | ADDRESS ON FILE | | | | | | | |
| 315330 | MATIAS MARTINEZ, SULLYBETH | ADDRESS ON FILE | | | | | | | |
| 315330 | MATIAS MARTINEZ, SULLYBETH | ADDRESS ON FILE | | | | | | | |
| 315330 | MATIAS MARTINEZ, SULLYBETH | ADDRESS ON FILE | | | | | | | |
| 315330 | MATIAS MARTINEZ, SULLYBETH | ADDRESS ON FILE | | | | | | | |
| 315348 | MATIAS MENDEZ, JUAN J. | ADDRESS ON FILE | | | | | | | |
| 2092049 | MATIAS VIALIZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 315637 | Matos Acosta, Lowel | ADDRESS ON FILE | | | | | | | |
| 802025 | MATOS ARROYO, VICENTA | ADDRESS ON FILE | | | | | | | |
| 2133373 | Matos Concepcion, Carlos | ADDRESS ON FILE | | | | | | | |
| 1994234 | Matos Cortes, Hilda | ADDRESS ON FILE | | | | | | | |
| 1798710 | Matos Fuentes, Irma | ADDRESS ON FILE | | | | | | | |
| 2249852 | Matos Rivera, Angel Luis | ADDRESS ON FILE | | | | | | | |
| 2249852 | Matos Rivera, Angel Luis | ADDRESS ON FILE | | | | | | | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1756041 | Matos Rodriguez, Alexis | ADDRESS ON FILE | | | | | | | |
| 316846 | MATOS SANTOS, TAINA E. | ADDRESS ON FILE | | | | | | | |
| 1748457 | Matos-Navarro, Diana S. | ADDRESS ON FILE | | | | | | | |
| 718650 | MAYRA I FORTES DAVILA | ADDRESS ON FILE | | | | | | | |
| 755829 | Maysonet Santiago, Stephanie | ADDRESS ON FILE | | | | | | | |
| 755829 | Maysonet Santiago, Stephanie | ADDRESS ON FILE | | | | | | | |
| 2133321 | Medero Normandia, Edgardo | ADDRESS ON FILE | | | | | | | |
| 2133547 | Medero Normandia, Vanessa | ADDRESS ON FILE | | | | | | | |
| 2247797 | Mediavilla Negron, Ida Liz | ADDRESS ON FILE | | | | | | | |
| 2133376 | Medina Badillo, Victor | ADDRESS ON FILE | | | | | | | |
| 2055324 | Medina Castillo, Aime | ADDRESS ON FILE | | | | | | | |
| 2055324 | Medina Castillo, Aime | ADDRESS ON FILE | | | | | | | |
| 319024 | MEDINA CASTRILLON, KATHERINA | ADDRESS ON FILE | | | | | | | |
| 2133183 | Medina Castro, Luis | ADDRESS ON FILE | | | | | | | |
| 1884117 | Medina Diaz, Minverva (1981-2011) | ADDRESS ON FILE | | | | | | | |
| 2009879 | MEDINA FIGUEROA, MIRELYS M | ADDRESS ON FILE | | | | | | | |
| 2133463 | Medina Garcia, Lorna M. | ADDRESS ON FILE | | | | | | | |
| 319470 | MEDINA GONZALEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 319783 | MEDINA MARTINEZ, GRISELDA | ADDRESS ON FILE | | | | | | | |
| 319798 | Medina Martinez, Melvin | ADDRESS ON FILE | | | | | | | |
| 1825692 | MEDINA MEDINA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1505057 | Medina Nauedo, Edwin | ADDRESS ON FILE | | | | | | | |
| 2133543 | Medina Nazario, Josue A. | ADDRESS ON FILE | | | | | | | |
| 1940407 | Medina Ramos, Victor A. | ADDRESS ON FILE | | | | | | | |
| 320415 | MEDINA RIVERA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 1484331 | Medina Rivera, Liza M | ADDRESS ON FILE | | | | | | | |
| 2246294 | Medina Rodriguez, Antonia | ADDRESS ON FILE | | | | | | | |
| 769855 | Medina Serrano, Zobeida | ADDRESS ON FILE | | | | | | | |
| 2249763 | Medina Serrano, Zobeida | ADDRESS ON FILE | | | | | | | |
| 320827 | MEDINA SERRANO, ZOBEIDA | ADDRESS ON FILE | | | | | | | |
| 1871342 | Medina Sierra , Mayra N. | ADDRESS ON FILE | | | | | | | |
| 2093919 | MEDINA STELLA, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| 2248032 | Medina Velez, Iris D. | ADDRESS ON FILE | | | | | | | |
| 2248033 | Medina Velez, Iris D. | ADDRESS ON FILE | | | | | | | |
| 1817440 | MEJIAS BULTRON, ERIKA | ADDRESS ON FILE | | | | | | | |
| 1752287 | Mejias Cepero, Mariluz | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1752287 | Mejias Cepero, Mariluz | ADDRESS ON FILE | | | | | | | |
| 1774922 | Mejias Cepero, Rosa E. | ADDRESS ON FILE | | | | | | | |
| 1589827 | Mejias Garcia, Angela M. | ADDRESS ON FILE | | | | | | | |
| 1615788 | Mejias Lopez, Hilda Luz | ADDRESS ON FILE | | | | | | | |
| 1615788 | Mejias Lopez, Hilda Luz | ADDRESS ON FILE | | | | | | | |
| 1615788 | Mejias Lopez, Hilda Luz | ADDRESS ON FILE | | | | | | | |
| 1615788 | Mejias Lopez, Hilda Luz | ADDRESS ON FILE | | | | | | | |
| 321555 | MEJIAS RIVERA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 2118582 | Mejias Soto, Lissette | ADDRESS ON FILE | | | | | | | |
| 1953618 | Melecio Abreu, Orlando L. | ADDRESS ON FILE | | | | | | | |
| 2133545 | Meledndez Melendez, Marilourdes | ADDRESS ON FILE | | | | | | | |
| 1606855 | Melendez Algarin, Hugo N | ADDRESS ON FILE | | | | | | | |
| 1606855 | Melendez Algarin, Hugo N | ADDRESS ON FILE | | | | | | | |
| 1606855 | Melendez Algarin, Hugo N | ADDRESS ON FILE | | | | | | | |
| 1606855 | Melendez Algarin, Hugo N | ADDRESS ON FILE | | | | | | | |
| 1430997 | MELENDEZ APONTE, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 2133363 | Melendez Berrios, Victor | ADDRESS ON FILE | | | | | | | |
| 1725720 | Melendez Burgos, Carmen N | ADDRESS ON FILE | | | | | | | |
| 2160076 | Melendez Cabrera, Raul | ADDRESS ON FILE | | | | | | | |
| 1780868 | Melendez Carrion, Marilu | ADDRESS ON FILE | | | | | | | |
| 1780868 | Melendez Carrion, Marilu | ADDRESS ON FILE | | | | | | | |
| 1780868 | Melendez Carrion, Marilu | ADDRESS ON FILE | | | | | | | |
| 1780868 | Melendez Carrion, Marilu | ADDRESS ON FILE | | | | | | | |
| 322212 | MELENDEZ CINTRON, JAMILLE | ADDRESS ON FILE | | | | | | | |
| 1963730 | Melendez Cintron, Yesenia M | ADDRESS ON FILE | | | | | | | |
| 1963730 | Melendez Cintron, Yesenia M | ADDRESS ON FILE | | | | | | | |
| 231294 | MELENDEZ CLAUDIO, IRVING | ADDRESS ON FILE | | | | | | | |
| 1469602 | MELENDEZ COSS, SHEILA | ADDRESS ON FILE | | | | | | | |
| 322394 | MELENDEZ CURETTY, NILKA M. | ADDRESS ON FILE | | | | | | | |
| 1739876 | Melendez Diaz, Damarys | ADDRESS ON FILE | | | | | | | |
| 1768969 | MELENDEZ DIAZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 2031016 | Melendez Luna, Felix N. | ADDRESS ON FILE | | | | | | | |
| 2031016 | Melendez Luna, Felix N. | ADDRESS ON FILE | | | | | | | |
| 1632598 | Melendez Maldonado, Erika | ADDRESS ON FILE | | | | | | | |
| 2129188 | Melendez Maldonado, Miguel Angel | ADDRESS ON FILE | | | | | | | |
| 2133151 | Melendez Malonado, Grisel | ADDRESS ON FILE | | | | | | | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2133114 | Melendez Martinez, Carlos R. | ADDRESS ON FILE | | | | | | | |
| 1886533 | Melendez Martinez, Luis A. | ADDRESS ON FILE | | | | | | | |
| 2130041 | Melendez Martinez, Marcelina | ADDRESS ON FILE | | | | | | | |
| 1640313 | Melendez Martinez, Marcelina | ADDRESS ON FILE | | | | | | | |
| 2133278 | Melendez Morales, Joseli | ADDRESS ON FILE | | | | | | | |
| 2250619 | Melendez Negron, Gladys | ADDRESS ON FILE | | | | | | | |
| 2250619 | Melendez Negron, Gladys | ADDRESS ON FILE | | | | | | | |
| 2121450 | Melendez Ortiz, Jose M. | ADDRESS ON FILE | | | | | | | |
| 2121450 | Melendez Ortiz, Jose M. | ADDRESS ON FILE | | | | | | | |
| 2121450 | Melendez Ortiz, Jose M. | ADDRESS ON FILE | | | | | | | |
| 2121450 | Melendez Ortiz, Jose M. | ADDRESS ON FILE | | | | | | | |
| 2141779 | Melendez Perez, Juan A. | ADDRESS ON FILE | | | | | | | |
| 2246253 | Melendez Rivera, Carmen D. | ADDRESS ON FILE | | | | | | | |
| 2246253 | Melendez Rivera, Carmen D. | ADDRESS ON FILE | | | | | | | |
| 323776 | MELENDEZ RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| 1958546 | MELENDEZ RODRIGUEZ, VILMA E | ADDRESS ON FILE | | | | | | | |
| 2098219 | Melendez Rosa, Myriam Ruth | ADDRESS ON FILE | | | | | | | |
| 2027704 | Melendez Rosado, Cruz N. | ADDRESS ON FILE | | | | | | | |
| 2027704 | Melendez Rosado, Cruz N. | ADDRESS ON FILE | | | | | | | |
| 2002060 | Melendez Rosado, Yolanda | ADDRESS ON FILE | | | | | | | |
| 2002060 | Melendez Rosado, Yolanda | ADDRESS ON FILE | | | | | | | |
| 1535432 | Melendez Rosario, Lizedia | ADDRESS ON FILE | | | | | | | |
| 2109140 | Melendez Santiago, Haydee | ADDRESS ON FILE | | | | | | | |
| 2109140 | Melendez Santiago, Haydee | ADDRESS ON FILE | | | | | | | |
| 2109140 | Melendez Santiago, Haydee | ADDRESS ON FILE | | | | | | | |
| 2109140 | Melendez Santiago, Haydee | ADDRESS ON FILE | | | | | | | |
| 2133350 | Melendez Sojo, Edwin | ADDRESS ON FILE | | | | | | | |
| 2069108 | Melendez, Bethzaida | ADDRESS ON FILE | | | | | | | |
| 839868 | MELENDEZ, HECTOR RIVERA | ADDRESS ON FILE | | | | | | | |
| 839878 | MELENDEZ, RENE RIVERA | ADDRESS ON FILE | | | | | | | |
| 1538034 | Melendez, Santiago Nunez | ADDRESS ON FILE | | | | | | | |
| 1770982 | Melendez-Mulero, Gretchen  J. | ADDRESS ON FILE | | | | | | | |
| 1665081 | Melia Rodriguez, Emilio | ADDRESS ON FILE | | | | | | | |
| 1665081 | Melia Rodriguez, Emilio | ADDRESS ON FILE | | | | | | | |
| 2241614 | Melvin Lynn Revocable Trust | ADDRESS ON FILE | | | | | | | |
| 2241614 | Melvin Lynn Revocable Trust | ADDRESS ON FILE | | | | | | | |
| 2241618 | Melvin Lynn Revocable Trust | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2197400 | Mendez Aviles, Norka | ADDRESS ON FILE | | | | | | | |
| 2197400 | Mendez Aviles, Norka | ADDRESS ON FILE | | | | | | | |
| 325578 | Mendez Crespo, Maria A | ADDRESS ON FILE | | | | | | | |
| 325578 | Mendez Crespo, Maria A | ADDRESS ON FILE | | | | | | | |
| 1467529 | Mendez Diaz, Maria  Esther | ADDRESS ON FILE | | | | | | | |
| 1467529 | Mendez Diaz, Maria  Esther | ADDRESS ON FILE | | | | | | | |
| 765625 | MENDEZ DIAZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 325770 | MENDEZ GARCIA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 325770 | MENDEZ GARCIA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 1598994 | MENDEZ GONZALEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 1609891 | Mendez Guerra, Ivelisse | ADDRESS ON FILE | | | | | | | |
| 1609891 | Mendez Guerra, Ivelisse | ADDRESS ON FILE | | | | | | | |
| 325935 | MENDEZ ISERN, LILIANI | ADDRESS ON FILE | | | | | | | |
| 1481714 | Mendez Mendez, Marcelino | ADDRESS ON FILE | | | | | | | |
| 1481714 | Mendez Mendez, Marcelino | ADDRESS ON FILE | | | | | | | |
| 2133174 | Mendez Perez, Migna | ADDRESS ON FILE | | | | | | | |
| 326965 | MENDEZ TORRES, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 326965 | MENDEZ TORRES, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 1452626 | Mendez, Ediberto  Valentin | ADDRESS ON FILE | | | | | | | |
| 1452626 | Mendez, Ediberto  Valentin | ADDRESS ON FILE | | | | | | | |
| 1452626 | Mendez, Ediberto  Valentin | ADDRESS ON FILE | | | | | | | |
| 1452626 | Mendez, Ediberto  Valentin | ADDRESS ON FILE | | | | | | | |
| 584778 | Mendez, Vicinte Cordero | ADDRESS ON FILE | | | | | | | |
| 584778 | Mendez, Vicinte Cordero | ADDRESS ON FILE | | | | | | | |
| 327306 | MENDOZA MALDONADO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 2133088 | Mendoza Ruiz, Gloria | ADDRESS ON FILE | | | | | | | |
| 327900 | MERCADO BAHAMUNDI, JOSE M | ADDRESS ON FILE | | | | | | | |
| 327900 | MERCADO BAHAMUNDI, JOSE M | ADDRESS ON FILE | | | | | | | |
| 327900 | MERCADO BAHAMUNDI, JOSE M | ADDRESS ON FILE | | | | | | | |
| 327900 | MERCADO BAHAMUNDI, JOSE M | ADDRESS ON FILE | | | | | | | |
| 328004 | MERCADO CANCEL, KATHY | ADDRESS ON FILE | | | | | | | |
| 1712207 | Mercado De León, Jennifer D. | ADDRESS ON FILE | | | | | | | |
| 1712207 | Mercado De León, Jennifer D. | ADDRESS ON FILE | | | | | | | |
| 1712207 | Mercado De León, Jennifer D. | ADDRESS ON FILE | | | | | | | |
| 1712207 | Mercado De León, Jennifer D. | ADDRESS ON FILE | | | | | | | |
| 2133124 | Mercado Falcon, Sonia | ADDRESS ON FILE | | | | | | | |
| 328436 | Mercado Gomez, Siomara | ADDRESS ON FILE | | | | | | | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 328436 | Mercado Gomez, Siomara | ADDRESS ON FILE | | | | | | | |
| 834971 | Mercado Mercado, Hector M | ADDRESS ON FILE | | | | | | | |
| 1761537 | Mercado Montalvo, Lorraine | ADDRESS ON FILE | | | | | | | |
| 328856 | Mercado Montalvo, Lorraine | ADDRESS ON FILE | | | | | | | |
| 2085955 | Mercado Morales, Lourdes M. | ADDRESS ON FILE | | | | | | | |
| 1973505 | Mercado Morales, Mariela | ADDRESS ON FILE | | | | | | | |
| 1973505 | Mercado Morales, Mariela | ADDRESS ON FILE | | | | | | | |
| 329186 | MERCADO QUINONES, HAZEL | ADDRESS ON FILE | | | | | | | |
| 329186 | MERCADO QUINONES, HAZEL | ADDRESS ON FILE | | | | | | | |
| 329475 | MERCADO ROMAN, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 329475 | MERCADO ROMAN, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 1650882 | Mercado Silva, Zoraida | ADDRESS ON FILE | | | | | | | |
| 1650882 | Mercado Silva, Zoraida | ADDRESS ON FILE | | | | | | | |
| 2175501 | MERCADO SOTO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 2245677 | Mercado Toro, Jose L. | ADDRESS ON FILE | | | | | | | |
| 2245724 | Mercado Toro, Jose L. | ADDRESS ON FILE | | | | | | | |
| 2245723 | Mercado Toro, Jose L. | ADDRESS ON FILE | | | | | | | |
| 1934640 | Merced Moreno, Efrain | ADDRESS ON FILE | | | | | | | |
| 1770904 | Merced Serrano, Marcelino | ADDRESS ON FILE | | | | | | | |
| 1770904 | Merced Serrano, Marcelino | ADDRESS ON FILE | | | | | | | |
| 719703 | MERCEDES M CALERO BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 1504663 | Mercedes Marrero, Nilsa A | ADDRESS ON FILE | | | | | | | |
| 1504663 | Mercedes Marrero, Nilsa A | ADDRESS ON FILE | | | | | | | |
| 2000868 | Merejo Alejo, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 2000868 | Merejo Alejo, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 2125381 | Mesa Rijos, Esperanza | ADDRESS ON FILE | | | | | | | |
| 2247549 | MICHAEL L GOGUEN TR UAD 03/28/03 | 2800 SAND HILL RD STE 101 | | | | MENLO PARK | CA | 94025-7055 | |
| 1616322 | Mieles Berrios, Lorelys | ADDRESS ON FILE | | | | | | | |
| 1690954 | Mighalowski Sepulveda, Margaret | ADDRESS ON FILE | | | | | | | |
| 1690954 | Mighalowski Sepulveda, Margaret | ADDRESS ON FILE | | | | | | | |
| 721979 | MIGUEL ENRIQUEZ LAGUER | ADDRESS ON FILE | | | | | | | |
| 2044736 | Millan Adames, Adolfo | ADDRESS ON FILE | | | | | | | |
| 2133276 | Millan Calderon, Enid | ADDRESS ON FILE | | | | | | | |
| 2241758 | Millan Colon, Doris N | ADDRESS ON FILE | | | | | | | |
| 2168814 | Millan Martinez, Heriberto | ADDRESS ON FILE | | | | | | | |
| 1691892 | Millan, Edita Gomez | ADDRESS ON FILE | | | | | | | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1691892 | Millan, Edita Gomez | ADDRESS ON FILE | | | | | | | |
| 334816 | MINGUELA VAZQUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 2247793 | MINGUELA VAZQUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 848707 | MIRABAL RIVAS, NORMARIE | ADDRESS ON FILE | | | | | | | |
| 848707 | MIRABAL RIVAS, NORMARIE | ADDRESS ON FILE | | | | | | | |
| 803796 | MIRANDA BERRIOS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 2133374 | Miranda Cristobal, Lilliam | ADDRESS ON FILE | | | | | | | |
| 562140 | MIRANDA FELICIANO, ULISES | ADDRESS ON FILE | | | | | | | |
| 562140 | MIRANDA FELICIANO, ULISES | ADDRESS ON FILE | | | | | | | |
| 562140 | MIRANDA FELICIANO, ULISES | ADDRESS ON FILE | | | | | | | |
| 562140 | MIRANDA FELICIANO, ULISES | ADDRESS ON FILE | | | | | | | |
| 2133190 | Miranda Gutierrez, Rosana | ADDRESS ON FILE | | | | | | | |
| 1996618 | Miranda Maldonado, Adams R. | ADDRESS ON FILE | | | | | | | |
| 1996618 | Miranda Maldonado, Adams R. | ADDRESS ON FILE | | | | | | | |
| 1771122 | Miranda Negron, Lorie | ADDRESS ON FILE | | | | | | | |
| 1758643 | Miranda Nunez, Luis | ADDRESS ON FILE | | | | | | | |
| 1893215 | Miranda Nunez, Mariano | ADDRESS ON FILE | | | | | | | |
| 2133538 | Miranda Perez, Lisbeth | ADDRESS ON FILE | | | | | | | |
| 2133211 | Miranda Perez, Monica | ADDRESS ON FILE | | | | | | | |
| 724478 | MISAEL ORTIZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 1503677 | MITCHELL BERRIOS, MARIA E | ADDRESS ON FILE | | | | | | | |
| 1717226 | MOCTEZUMA HERRERA, DAILAH G. | ADDRESS ON FILE | | | | | | | |
| 1526532 | Moctezuma Rivera, Wilda L. | ADDRESS ON FILE | | | | | | | |
| 1945137 | Mojica Cruz, Ana Devora | ADDRESS ON FILE | | | | | | | |
| 2033825 | Mojica Diaz, Medelicia | ADDRESS ON FILE | | | | | | | |
| 2133209 | Mojica Fernandez, Fernando | ADDRESS ON FILE | | | | | | | |
| 2225144 | Mojica Gonzalez, Magda Iris | ADDRESS ON FILE | | | | | | | |
| 1819524 | Mojica Martinez, Josean Y. | ADDRESS ON FILE | | | | | | | |
| 2133418 | Mojica Ortiz, Gladys | ADDRESS ON FILE | | | | | | | |
| 2046135 | MOJICA REYES, MARIANI | ADDRESS ON FILE | | | | | | | |
| 2046135 | MOJICA REYES, MARIANI | ADDRESS ON FILE | | | | | | | |
| 2046135 | MOJICA REYES, MARIANI | ADDRESS ON FILE | | | | | | | |
| 2046135 | MOJICA REYES, MARIANI | ADDRESS ON FILE | | | | | | | |
| 2222196 | Mojica Rosario, Yolanda | ADDRESS ON FILE | | | | | | | |
| 1489320 | MOJICA SAMO, SOLMARI | ADDRESS ON FILE | | | | | | | |
| 2000531 | Molina Ayala, Carmen Ana | ADDRESS ON FILE | | | | | | | |
| 2000531 | Molina Ayala, Carmen Ana | ADDRESS ON FILE | | | | | | | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1626752 | Molina Caba, Maria E | ADDRESS ON FILE | | | | | | | |
| 2133536 | Molina Cruz, Jessica | ADDRESS ON FILE | | | | | | | |
| 2133208 | Molina Cuevas, Elda | ADDRESS ON FILE | | | | | | | |
| 2133207 | Molina Cuevas, Jannette | ADDRESS ON FILE | | | | | | | |
| 338412 | Molina Guerrero, Romulo | ADDRESS ON FILE | | | | | | | |
| 1962899 | Molina Laureano, Eneida | ADDRESS ON FILE | | | | | | | |
| 1734288 | Molina Maldonado, Carmen Maria | ADDRESS ON FILE | | | | | | | |
| 2083932 | Molina Morales, Rosa I. | ADDRESS ON FILE | | | | | | | |
| 2083932 | Molina Morales, Rosa I. | ADDRESS ON FILE | | | | | | | |
| 2133403 | Molina Perez, Nurys | ADDRESS ON FILE | | | | | | | |
| 1999437 | Molina Vazquez, Maria E. | ADDRESS ON FILE | | | | | | | |
| 339173 | MOLINARY BRIGNONI, RAMON | ADDRESS ON FILE | | | | | | | |
| 1561780 | Monell Torres , Delma I | ADDRESS ON FILE | | | | | | | |
| 1561780 | Monell Torres , Delma I | ADDRESS ON FILE | | | | | | | |
| 2154498 | Monge Benabe, Luis F. | ADDRESS ON FILE | | | | | | | |
| 2154498 | Monge Benabe, Luis F. | ADDRESS ON FILE | | | | | | | |
| 1931424 | MONROIG TORRES, MARIA E | ADDRESS ON FILE | | | | | | | |
| 1931424 | MONROIG TORRES, MARIA E | ADDRESS ON FILE | | | | | | | |
| 1965968 | Monsanto Lozada, Valoisa | ADDRESS ON FILE | | | | | | | |
| 1629981 | Monserrate Feliciano, Aida L. | ADDRESS ON FILE | | | | | | | |
| 1954875 | Monserrate Rosa, Loyda | ADDRESS ON FILE | | | | | | | |
| 1954875 | Monserrate Rosa, Loyda | ADDRESS ON FILE | | | | | | | |
| 2090180 | Montalvo Battistini, Billy J. | ADDRESS ON FILE | | | | | | | |
| 1627220 | Montalvo Cales, Eneida | ADDRESS ON FILE | | | | | | | |
| 835544 | Montalvo Lafontaine, Jorge R. | ADDRESS ON FILE | | | | | | | |
| 2147409 | Montalvo Malave, Aida L. | ADDRESS ON FILE | | | | | | | |
| 1832422 | Montalvo Negron, Luz E. | ADDRESS ON FILE | | | | | | | |
| 2135653 | Montalvo Rodriguez, Evelyn | ADDRESS ON FILE | | | | | | | |
| 2133228 | Montalvo Torres, Edgar | ADDRESS ON FILE | | | | | | | |
| 1573819 | MONTALVO VAZQUEZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 1753272 | Montalvo, Victoria Garcia | ADDRESS ON FILE | | | | | | | |
| 1753272 | Montalvo, Victoria Garcia | ADDRESS ON FILE | | | | | | | |
| 1753272 | Montalvo, Victoria Garcia | ADDRESS ON FILE | | | | | | | |
| 1753272 | Montalvo, Victoria Garcia | ADDRESS ON FILE | | | | | | | |
| 2249766 | Montanez  Fontanez, Benita | ADDRESS ON FILE | | | | | | | |
| 1516999 | MONTANEZ LOPEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 1516999 | MONTANEZ LOPEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 341271 | MONTANEZ NAZARIO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 341271 | MONTANEZ NAZARIO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 2187022 | Montanez Ramos, Jeannette | ADDRESS ON FILE | | | | | | | |
| 1906115 | Montanez Roman, Evelyn | ADDRESS ON FILE | | | | | | | |
| 2133195 | Montanez, Carmen Albert | ADDRESS ON FILE | | | | | | | |
| 341612 | Montano Quinones, Wigberto | ADDRESS ON FILE | | | | | | | |
| 667411 | MONTES GILORMINI, HORACIO | ADDRESS ON FILE | | | | | | | |
| 667411 | MONTES GILORMINI, HORACIO | ADDRESS ON FILE | | | | | | | |
| 667411 | MONTES GILORMINI, HORACIO | ADDRESS ON FILE | | | | | | | |
| 667411 | MONTES GILORMINI, HORACIO | ADDRESS ON FILE | | | | | | | |
| 342128 | MONTES MELENDEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 1704128 | Montes Monsegur, Maria I. | ADDRESS ON FILE | | | | | | | |
| 1704128 | Montes Monsegur, Maria I. | ADDRESS ON FILE | | | | | | | |
| 1704128 | Montes Monsegur, Maria I. | ADDRESS ON FILE | | | | | | | |
| 1704128 | Montes Monsegur, Maria I. | ADDRESS ON FILE | | | | | | | |
| 1911782 | Montilla Lopez, Julio H | ADDRESS ON FILE | | | | | | | |
| 1911782 | Montilla Lopez, Julio H | ADDRESS ON FILE | | | | | | | |
| 1495037 | MONY Life Insurance Company | 2801 Hwy 280 South | | | | Birmingham | AL | 35223 | |
| 725129 | MOPEC INC | 800 TECH ROW | | | | MADISON HTS | MI | 48071-4678 | |
| 342639 | MORA ANTONGIORGI, BELKIS | ADDRESS ON FILE | | | | | | | |
| 1996551 | Mora Elisa, Castro | ADDRESS ON FILE | | | | | | | |
| 1996551 | Mora Elisa, Castro | ADDRESS ON FILE | | | | | | | |
| 2039240 | Mora Rivera, Aida N. | ADDRESS ON FILE | | | | | | | |
| 1728821 | Mora Rosado, Wanda | ADDRESS ON FILE | | | | | | | |
| 2152411 | Morales Antonetty, Rafael | ADDRESS ON FILE | | | | | | | |
| 2152411 | Morales Antonetty, Rafael | ADDRESS ON FILE | | | | | | | |
| 2247530 | Morales Arocho, Yeida Y. | ADDRESS ON FILE | | | | | | | |
| 2247530 | Morales Arocho, Yeida Y. | ADDRESS ON FILE | | | | | | | |
| 2014330 | Morales Berrios, Nidia Z. | ADDRESS ON FILE | | | | | | | |
| 2014330 | Morales Berrios, Nidia Z. | ADDRESS ON FILE | | | | | | | |
| 1930313 | Morales Camacho, Mildred L. | ADDRESS ON FILE | | | | | | | |
| 2205284 | Morales Casiano, Riquelmo | ADDRESS ON FILE | | | | | | | |
| 1957372 | Morales Colon, Carmen D. | ADDRESS ON FILE | | | | | | | |
| 1957372 | Morales Colon, Carmen D. | ADDRESS ON FILE | | | | | | | |
| 2245414 | Morales Colon, Maria del Carmen | ADDRESS ON FILE | | | | | | | |
| 1547540 | Morales Cruz, Nannette | ADDRESS ON FILE | | | | | | | |
| 1920110 | Morales Cruz, Nannette | ADDRESS ON FILE | | | | | | | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1547540 | Morales Cruz, Nannette | ADDRESS ON FILE | | | | | | | |
| 1920110 | Morales Cruz, Nannette | ADDRESS ON FILE | | | | | | | |
| 2111375 | Morales de Jesus, Camen | ADDRESS ON FILE | | | | | | | |
| 2133153 | Morales De Jesus, Rafael | ADDRESS ON FILE | | | | | | | |
| 1861601 | MORALES DIAZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 1861601 | MORALES DIAZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 1861601 | MORALES DIAZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 1861601 | MORALES DIAZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 1969972 | Morales Figueroa, Zoraida | ADDRESS ON FILE | | | | | | | |
| 1878772 | Morales Garcia, Yazlin | ADDRESS ON FILE | | | | | | | |
| 2133382 | Morales Gonzalez, Jose | ADDRESS ON FILE | | | | | | | |
| 1455039 | Morales Hernandez, Johara | ADDRESS ON FILE | | | | | | | |
| 1455039 | Morales Hernandez, Johara | ADDRESS ON FILE | | | | | | | |
| 344771 | Morales Irizarry, Jose | ADDRESS ON FILE | | | | | | | |
| 344771 | Morales Irizarry, Jose | ADDRESS ON FILE | | | | | | | |
| 2157085 | Morales Laboy, Carlos | ADDRESS ON FILE | | | | | | | |
| 804817 | MORALES LOPEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 2133233 | Morales Mateo, Carmen | ADDRESS ON FILE | | | | | | | |
| 1759319 | Morales Molina, Margaret | ADDRESS ON FILE | | | | | | | |
| 2247789 | Morales Morales, Brenda Liz | ADDRESS ON FILE | | | | | | | |
| 1909628 | Morales Morales, Ramona | ADDRESS ON FILE | | | | | | | |
| 2247795 | Morales Morales, Zenaida | ADDRESS ON FILE | | | | | | | |
| 2247946 | Morales Ocasio, Martin E. | ADDRESS ON FILE | | | | | | | |
| 2133553 | Morales Olmo, Sonia | ADDRESS ON FILE | | | | | | | |
| 2133420 | Morales Oquendo, Ray | ADDRESS ON FILE | | | | | | | |
| 345965 | MORALES ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 1545258 | Morales Passapera, Gladys | ADDRESS ON FILE | | | | | | | |
| 1545258 | Morales Passapera, Gladys | ADDRESS ON FILE | | | | | | | |
| 1572751 | MORALES QUINONES, AIDA E. | ADDRESS ON FILE | | | | | | | |
| 2247031 | Morales Ramos, Omalis | ADDRESS ON FILE | | | | | | | |
| 2243444 | Morales Rios, Beatriz | ADDRESS ON FILE | | | | | | | |
| 651081 | MORALES RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 2133380 | Morales Rodriguez, Jose | ADDRESS ON FILE | | | | | | | |
| 2188378 | MORALES RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 1677598 | Morales Rodriguez, Zoraida | ADDRESS ON FILE | | | | | | | |
| 1677598 | Morales Rodriguez, Zoraida | ADDRESS ON FILE | | | | | | | |
| 2133163 | Morales Tonge, Vanessa | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1655654 | Morales Torres, Francisco | ADDRESS ON FILE | | | | | | | |
| 2249835 | Morales Vazquez, Marina E. | ADDRESS ON FILE | | | | | | | |
| 2245621 | Morales Vazquez, Marina Esther | ADDRESS ON FILE | | | | | | | |
| 1859982 | Morales Velez, Milagros | ADDRESS ON FILE | | | | | | | |
| 1859982 | Morales Velez, Milagros | ADDRESS ON FILE | | | | | | | |
| 236327 | MORALES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 692589 | Morales, Julia | ADDRESS ON FILE | | | | | | | |
| 692589 | Morales, Julia | ADDRESS ON FILE | | | | | | | |
| 692589 | Morales, Julia | ADDRESS ON FILE | | | | | | | |
| 2204202 | Morales, Nathanel Cruz | ADDRESS ON FILE | | | | | | | |
| 2201207 | Morales, Riquelmo | ADDRESS ON FILE | | | | | | | |
| 543566 | MORALES, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 1423981 | Morales-Martinez, Vivian M. | ADDRESS ON FILE | | | | | | | |
| 1423981 | Morales-Martinez, Vivian M. | ADDRESS ON FILE | | | | | | | |
| 2242683 | Moralez Rios, Beatriz | ADDRESS ON FILE | | | | | | | |
| 1519987 | Moreno Lopez, Wenda A | ADDRESS ON FILE | | | | | | | |
| 1760361 | Moreno Rodriguez, Vanessa | ADDRESS ON FILE | | | | | | | |
| 1760361 | Moreno Rodriguez, Vanessa | ADDRESS ON FILE | | | | | | | |
| 1543567 | Moreno Rosado, Maricely | ADDRESS ON FILE | | | | | | | |
| 1543567 | Moreno Rosado, Maricely | ADDRESS ON FILE | | | | | | | |
| 1613878 | MORENO, ISAAC RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 1613878 | MORENO, ISAAC RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 1613878 | MORENO, ISAAC RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 1613878 | MORENO, ISAAC RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 1984477 | MORERA RIVERA, NILSA I. | ADDRESS ON FILE | | | | | | | |
| 1984477 | MORERA RIVERA, NILSA I. | ADDRESS ON FILE | | | | | | | |
| 349285 | MORILLO BURGOS, GIORDAINA | ADDRESS ON FILE | | | | | | | |
| 349436 | MOSCOSO CANDELAS, LAURA | ADDRESS ON FILE | | | | | | | |
| 2134955 | Mout Velazquez, Nilza E. | ADDRESS ON FILE | | | | | | | |
| 349606 | MOUX GONZALEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 2133282 | Moyeno Valle, Irma | ADDRESS ON FILE | | | | | | | |
| 2133268 | Moyet Rodriguez, Juan | ADDRESS ON FILE | | | | | | | |
| 2250637 | Mrs. Rosa I. Orengo | LCDO, Carlos Ablerto Ruiz CSP | Attn: Carlos Alberto Ruiz, Esq. | P.O. Box 1298 | | Caaguas | PR | 00726-1298 | |
| 2250637 | Mrs. Rosa I. Orengo | LCDO, Carlos Ablerto Ruiz CSP | Attn: Carlos Alberto Ruiz, Esq. | P.O. Box 1298 | | Caaguas | PR | 00726-1298 | |
| 350071 | MULERO ABREU, LEIDA | ADDRESS ON FILE | | | | | | | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2122574 | MULERO FELIX, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 1880597 | Mulero Rodriguez, Amauri | ADDRESS ON FILE | | | | | | | |
| 1880597 | Mulero Rodriguez, Amauri | ADDRESS ON FILE | | | | | | | |
| 2089306 | Muller Arroyo, Juanita | ADDRESS ON FILE | | | | | | | |
| 1921968 | MUNIZ DROZ, IRMA I | ADDRESS ON FILE | | | | | | | |
| 2001067 | Muniz Droz, Irma I. | ADDRESS ON FILE | | | | | | | |
| 351277 | MUNIZ MARIN, JANNELLE | ADDRESS ON FILE | | | | | | | |
| 2243390 | Muñiz Ortega, Rosa M | ADDRESS ON FILE | | | | | | | |
| 2243406 | Muniz Ortega, Rosa Margarita | ADDRESS ON FILE | | | | | | | |
| 2133551 | Muniz Torres, Cipriano | ADDRESS ON FILE | | | | | | | |
| 1951748 | Munos Latimer, Luis M. | ADDRESS ON FILE | | | | | | | |
| 2009291 | Munoz Cedeno, Miltho Lady | ADDRESS ON FILE | | | | | | | |
| 1848823 | Munoz Gonzalez, Eliazer | ADDRESS ON FILE | | | | | | | |
| 1941372 | Munoz Lugo, Edna M. | ADDRESS ON FILE | | | | | | | |
| 2133237 | Munoz Marrero, Axel | ADDRESS ON FILE | | | | | | | |
| 2234492 | Murray Fornes, Elsa N. | ADDRESS ON FILE | | | | | | | |
| 2001240 | Musa Ortiz, Maryann | ADDRESS ON FILE | | | | | | | |
| 2001240 | Musa Ortiz, Maryann | ADDRESS ON FILE | | | | | | | |
| 353259 | MYRIAN CASTILLO MENDEZ | | | | | | | | |
| 726181 | N  A G G L | 11330 LEGACY DR STE 304 | | | | FRISCO | TX | 75033-1217 | |
| 2145901 | N. Harris Computer Corporation | 100 Quannapowitt Parkway Suite 405 | | | | Wakefield | MA | 01880 | |
| 1446260 | Nagel, Marie  R | ADDRESS ON FILE | | | | | | | |
| 2133203 | Nanasi Costa, Ahmed | ADDRESS ON FILE | | | | | | | |
| 2133491 | Narvaez Pons, Jacqueline | ADDRESS ON FILE | | | | | | | |
| 1818880 | Narvaez Santiago , Evelyn | ADDRESS ON FILE | | | | | | | |
| 1515459 | NATAL ESTELA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 2133565 | Natal Rivera, Ana | ADDRESS ON FILE | | | | | | | |
| 2019697 | Natal Rivera, Evelyn | ADDRESS ON FILE | | | | | | | |
| 2133100 | Natal Sanchez, Aurora | ADDRESS ON FILE | | | | | | | |
| 726879 | NATALIA K SILVA VIEGO | ADDRESS ON FILE | | | | | | | |
| 1506399 | Nater Sanchez, José Francisco | ADDRESS ON FILE | | | | | | | |
| 726962 | NATIONAL ASSO VOCA ASIT ADM | 1330 KELLEY RD | | | | HARRISBURG | PA | 17113 | |
| 2251567 | National Public Finance Guarantee Corp. | Adsuar Muniz Goyco Seda & Perez-Ochoa PSC | Eric Pérez-Ochoa, Luis A. Oliver-Fraticelli | 208 Ponce de Leon Ave | Suite 1600 | San Juan | PR | 00936 | |
| 1586848 | Navarro Cotto, Angel Luis | ADDRESS ON FILE | | | | | | | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1586848 | Navarro Cotto, Angel Luis | ADDRESS ON FILE | | | | | | | |
| 355407 | NAVARRO CRUZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 2226042 | Navarro Lugo, Roberto | ADDRESS ON FILE | | | | | | | |
| 2210087 | Navarro Lugo, Roberto | ADDRESS ON FILE | | | | | | | |
| 2224299 | Navarro Lugo, Roberto | ADDRESS ON FILE | | | | | | | |
| 2224299 | Navarro Lugo, Roberto | ADDRESS ON FILE | | | | | | | |
| 2226471 | Navarro Lugo, Roberto | ADDRESS ON FILE | | | | | | | |
| 2208179 | Navarro Lugo, Roberto | ADDRESS ON FILE | | | | | | | |
| 2208179 | Navarro Lugo, Roberto | ADDRESS ON FILE | | | | | | | |
| 2208179 | Navarro Lugo, Roberto | ADDRESS ON FILE | | | | | | | |
| 2186336 | Navarro Martinez, Josephine | ADDRESS ON FILE | | | | | | | |
| 1755900 | Navarro Martinez, Juan C. | ADDRESS ON FILE | | | | | | | |
| 1755900 | Navarro Martinez, Juan C. | ADDRESS ON FILE | | | | | | | |
| 1661833 | Navarro Navarro, Joel | ADDRESS ON FILE | | | | | | | |
| 1809472 | Navarro Rivera, Luis Manuel | ADDRESS ON FILE | | | | | | | |
| 2133189 | Navarro Rodriguez, Regino | ADDRESS ON FILE | | | | | | | |
| 2073179 | Navarro Smith, Consuelo | ADDRESS ON FILE | | | | | | | |
| 133332 | Navarro, Benito Delgado | ADDRESS ON FILE | | | | | | | |
| 1545158 | Navedo Concepcion, Ana Gloria | ADDRESS ON FILE | | | | | | | |
| 355994 | NAVEDO ROMAN, NORMA  I. | ADDRESS ON FILE | | | | | | | |
| 355994 | NAVEDO ROMAN, NORMA  I. | ADDRESS ON FILE | | | | | | | |
| 2017859 | Nazario Acosta, Omayra | ADDRESS ON FILE | | | | | | | |
| 356219 | NAZARIO ARCHILLA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 2115854 | NAZARIO MORIN, MIRIAM M. | ADDRESS ON FILE | | | | | | | |
| 2115854 | NAZARIO MORIN, MIRIAM M. | ADDRESS ON FILE | | | | | | | |
| 1629918 | NAZARIO NEGRON, MELBA | ADDRESS ON FILE | | | | | | | |
| 2088015 | Nazario Negron, Sara | ADDRESS ON FILE | | | | | | | |
| 1507376 | NAZARIO RIVERA, EILEEN | ADDRESS ON FILE | | | | | | | |
| 2023495 | NAZARIO RIVERA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 2245811 | Nazario Rodriguez, Jacqueline | ADDRESS ON FILE | | | | | | | |
| 2245733 | Nazario Rodriguez, Jacqueline R. | ADDRESS ON FILE | | | | | | | |
| 2245680 | Nazario Rodriguez, Jacqueline R. | ADDRESS ON FILE | | | | | | | |
| 2061153 | Nazario Santiago, Carmen  Delia | ADDRESS ON FILE | | | | | | | |
| 2133146 | Nazario Vinas, Ivette | ADDRESS ON FILE | | | | | | | |
| 2017445 | Negron Adorno, Carmen G. | ADDRESS ON FILE | | | | | | | |
| 357117 | Negron Alvarado, Maribel | ADDRESS ON FILE | | | | | | | |
| 1876117 | NEGRON CABASSA, MOISES | ADDRESS ON FILE | | | | | | | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1425568 | Negron Delgado, Mayra G. | ADDRESS ON FILE | | | | | | | |
| 2113113 | Negron Gomez, Luis H. | ADDRESS ON FILE | | | | | | | |
| 1448777 | NEGRON JIMENEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 122574 | NEGRON LOPEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 1602899 | Negron Martinez, Ivis W | ADDRESS ON FILE | | | | | | | |
| 2245678 | Negron Mercado, Nivia Iris | ADDRESS ON FILE | | | | | | | |
| 2245731 | Negron Mercado, Nivia Iris | ADDRESS ON FILE | | | | | | | |
| 597464 | NEGRON MILLAN, YVONNE | ADDRESS ON FILE | | | | | | | |
| 597464 | NEGRON MILLAN, YVONNE | ADDRESS ON FILE | | | | | | | |
| 1820476 | Negron Negron, Jean C. | ADDRESS ON FILE | | | | | | | |
| 1809028 | Negron Ortiz, Domingo | ADDRESS ON FILE | | | | | | | |
| 159911 | NEGRON ORTIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 159911 | NEGRON ORTIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1783089 | NEGRON PEREZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 1667487 | NEGRON PINET, CRUZ MANUEL | ADDRESS ON FILE | | | | | | | |
| 2133113 | Negron Rodriguez, Elsa | ADDRESS ON FILE | | | | | | | |
| 2156027 | Negron Saez, Carmen Diana | ADDRESS ON FILE | | | | | | | |
| 2013982 | Negron Santiago, Esmeralda | ADDRESS ON FILE | | | | | | | |
| 2095038 | NEGRON SANTIAGO, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 1871688 | Negron Santiago, Esmeralda | ADDRESS ON FILE | | | | | | | |
| 2085999 | Negron Santiago, Esmeralda | ADDRESS ON FILE | | | | | | | |
| 359056 | NEGRON SANTIAGO, MARIA J. | ADDRESS ON FILE | | | | | | | |
| 359056 | NEGRON SANTIAGO, MARIA J. | ADDRESS ON FILE | | | | | | | |
| 1855197 | NEGRON SOTO, JOSE MIGUEL | ADDRESS ON FILE | | | | | | | |
| 2012556 | Negron, Carlota Colon | ADDRESS ON FILE | | | | | | | |
| 2012556 | Negron, Carlota Colon | ADDRESS ON FILE | | | | | | | |
| 359737 | NELSON A BONET RUIZ | ADDRESS ON FILE | | | | | | | |
| 728041 | NELSON JIMENEZ LARACUENTE | ADDRESS ON FILE | | | | | | | |
| 360421 | NERIS ADORNO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 2247610 | Neris Mulero, Maria Eugenia | ADDRESS ON FILE | | | | | | | |
| 360486 | NERVA LUZ BULTRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 360635 | NESTOR R DUPREY SALGADO | ADDRESS ON FILE | | | | | | | |
| 2150535 | NEXT LEVEL LEARNING, INC. | ATTN: DAVID ASHE, RESIDENT AGENT | PMB 574 | AVE. DE DIEGO, SUITE 105 | | SAN JUAN | PR | 00927 | |
| 361503 | NIEVA PENA, ROSALYN | ADDRESS ON FILE | | | | | | | |
| 361680 | Nieves Ayala, Grabiel | ADDRESS ON FILE | | | | | | | |
| 361680 | Nieves Ayala, Grabiel | ADDRESS ON FILE | | | | | | | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 362213 | Nieves Del Valle, Ruben | ADDRESS ON FILE | | | | | | | |
| 1833697 | Nieves Diaz, Frankie | ADDRESS ON FILE | | | | | | | |
| 1524070 | NIEVES FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 1524070 | NIEVES FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 1561240 | Nieves Fuentes, Mariluz | ADDRESS ON FILE | | | | | | | |
| 1561240 | Nieves Fuentes, Mariluz | ADDRESS ON FILE | | | | | | | |
| 362463 | NIEVES GARCIA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 362463 | NIEVES GARCIA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 2204772 | Nieves Gerena, Gladys | ADDRESS ON FILE | | | | | | | |
| 2218589 | Nieves Hernandez, Maria | ADDRESS ON FILE | | | | | | | |
| 2218589 | Nieves Hernandez, Maria | ADDRESS ON FILE | | | | | | | |
| 2133101 | Nieves Jusino, Andres | ADDRESS ON FILE | | | | | | | |
| 2245243 | Nieves Lopez, Luis E | ADDRESS ON FILE | | | | | | | |
| 2245231 | Nieves Lopez, Luis E | ADDRESS ON FILE | | | | | | | |
| 2223011 | Nieves Molina, Felix | ADDRESS ON FILE | | | | | | | |
| 2114813 | Nieves Nieves, Carlos A | ADDRESS ON FILE | | | | | | | |
| 2114813 | Nieves Nieves, Carlos A | ADDRESS ON FILE | | | | | | | |
| 2133265 | Nieves Otero, Julia | ADDRESS ON FILE | | | | | | | |
| 1597788 | Nieves Pagan, Favian | ADDRESS ON FILE | | | | | | | |
| 2133444 | Nieves Reyes, Marilyn | ADDRESS ON FILE | | | | | | | |
| 1808069 | NIEVES RIVAS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 363833 | Nieves Rivas, Margarita | ADDRESS ON FILE | | | | | | | |
| 1808069 | NIEVES RIVAS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 363848 | NIEVES RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 2247869 | Nieves Rivera, Migna D. | ADDRESS ON FILE | | | | | | | |
| 2002094 | Nieves Rodriguez, Hilda | ADDRESS ON FILE | | | | | | | |
| 1654566 | Nieves Roman, Analda | ADDRESS ON FILE | | | | | | | |
| 1654566 | Nieves Roman, Analda | ADDRESS ON FILE | | | | | | | |
| 1726272 | Nieves Roman, Flor Maria | ADDRESS ON FILE | | | | | | | |
| 1726272 | Nieves Roman, Flor Maria | ADDRESS ON FILE | | | | | | | |
| 1668022 | Nieves Ruiz, Bethzaida | ADDRESS ON FILE | | | | | | | |
| 1816559 | NIEVES TORRES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 1894918 | Nieves Vera, Zaylinnette | ADDRESS ON FILE | | | | | | | |
| 2241760 | Nieves, Natividad Torres | ADDRESS ON FILE | | | | | | | |
| 365706 | NIVIA IRIS ANDINO REYES | ADDRESS ON FILE | | | | | | | |
| 2088813 | NOBLE TORRES, IVONNE | ADDRESS ON FILE | | | | | | | |
| 2088813 | NOBLE TORRES, IVONNE | ADDRESS ON FILE | | | | | | | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1991466 | Nogueras Rivera, Neida  L. | ADDRESS ON FILE | | | | | | | |
| 1991466 | Nogueras Rivera, Neida  L. | ADDRESS ON FILE | | | | | | | |
| 774009 | Nokota Capital Master Fund, L.P. | Delgado & Fernandez, LLC | Attn: Alfredo Fernandez Martinez | PO Box 11750 | Fernández Juncos Station | San Juan | PR | 00910-1750 | |
| 1464757 | Nokota Capital Master Fund, L.P. | Jones Day | Sparkle Sooknanan | 51 Louisiana Ave. N.W. | | Washington | DC | 20001 | |
| 366531 | NORAT CORREA, NEISHA | ADDRESS ON FILE | | | | | | | |
| 2168060 | Noris Montanez Rivera por Luis M. Ortiz Vega (esposo fallecido) | ADDRESS ON FILE | | | | | | | |
| 2168060 | Noris Montanez Rivera por Luis M. Ortiz Vega (esposo fallecido) | ADDRESS ON FILE | | | | | | | |
| 2168060 | Noris Montanez Rivera por Luis M. Ortiz Vega (esposo fallecido) | ADDRESS ON FILE | | | | | | | |
| 2168060 | Noris Montanez Rivera por Luis M. Ortiz Vega (esposo fallecido) | ADDRESS ON FILE | | | | | | | |
| 2247550 | NORTH AMERICAN COMPANY FOR LIFE AND HEALTH | c/o Henry Pietrkowski | Sammons Financial Group | 525 W. Van Buren St., Suite 1200 | | Chicago | IL | 60607 | |
| 2133150 | Novoa Garcia, Jose Luis | ADDRESS ON FILE | | | | | | | |
| 2086549 | Nunez Cruz, Luz Zenaida | ADDRESS ON FILE | | | | | | | |
| 2095204 | NUNEZ CRUZ, LUZ ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 2095204 | NUNEZ CRUZ, LUZ ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 2055272 | Nunez Daleccio, Mary I. | ADDRESS ON FILE | | | | | | | |
| 2055272 | Nunez Daleccio, Mary I. | ADDRESS ON FILE | | | | | | | |
| 2007718 | Nunez Falcon, Wilma | ADDRESS ON FILE | | | | | | | |
| 1890529 | Nunez Falcon, Wilma | ADDRESS ON FILE | | | | | | | |
| 1914929 | Nunez Falcon, Wilma | ADDRESS ON FILE | | | | | | | |
| 1914929 | Nunez Falcon, Wilma | ADDRESS ON FILE | | | | | | | |
| 2204608 | Nunez Lopez, Edmy T. | ADDRESS ON FILE | | | | | | | |
| 2133302 | Nunez Rivera, Bernice | ADDRESS ON FILE | | | | | | | |
| 1516883 | Nunez Rivera, Lilliam | ADDRESS ON FILE | | | | | | | |
| 1516883 | Nunez Rivera, Lilliam | ADDRESS ON FILE | | | | | | | |
| 2250936 | Nuñez Velazquez, Ana A. | ADDRESS ON FILE | | | | | | | |
| 1458877 | NUSTREAM COMMUNICATIONS INC. | 316 AVENIDA DE LA CONSTITUCION | | | | SAN JUAN | PR | 00901 | |
| 1458877 | NUSTREAM COMMUNICATIONS INC. | HECTOR FIGUEROA VINCENTY ESQ. | 316 AVENIDA DE LA CONSTITUCION | | | SAN JUAN | PR | 00901 | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2162454 | OAKT FORREST MULTI STRGY LLC SERI B | ADDRESS ON FILE | | | | | | | |
| 2169892 | OAKTREE FORREST MULTI STRGY LLC SERI B | ADDRESS ON FILE | | | | | | | |
| 2169889 | OAKTREE FORREST MULTI STRGY LLC SERI B | ADDRESS ON FILE | | | | | | | |
| 2169890 | OAKTREE FORREST MULTI STRGY LLC SERI B | ADDRESS ON FILE | | | | | | | |
| 2146205 | Oaktree Opportunities Fund IX (Parallel 2), L.P. | c/o Delgado & Fernandez, LLC | Attn: Alfredo Fernández-Martínez | PO Box 11750 | Fernández Juncos Station | San Juan | PR | 00910-1750 | |
| 774011 | Oaktree Opportunities Fund IX (Parallel 2), L.P. | Delgado & Fernandez, LLC | Attn: Alfredo Fernandez Martinez | PO Box 11750 | Fernández Juncos Station | San Juan | PR | 00910-1750 | |
| 1464760 | Oaktree Opportunities Fund IX (Parallel 2), L.P. | Jones Day | Sparkle Sooknanan | 51 Louisiana Ave. N.W. | | Washington | DC | 20001 | |
| 2146203 | Oaktree Opportunities Fund IX, L.P. | c/o Delgado & Fernandez, LLC | Attn: Alfredo Fernández-Martínez | PO Box 11750 | Fernández Juncos Station | San Juan | PR | 00910-1750 | |
| 2125541 | Oaktree Opportunities Fund IX, L.P. | Delgado & Fernández LLC | Alfredo Fernández-Martínez | Fernández Juncos Station | | San Juan | PR | 00910-1750 | |
| 1464759 | Oaktree Opportunities Fund IX, L.P. | Jones Day | Sparkle Sooknanan | 51 Louisiana Ave. N.W. | | Washington | DC | 20001 | |
| 2162566 | Oaktree Value Opportunities Fund Holdings, L.P | Alfredo Fernandez Martinez | Delgado & Fernandez, LLC | Fernandez Juncos Station | P.O. Box 11750 | San Juan | PR | 00910-1750 | |
| 2162564 | Oaktree Value Opportunities Fund Holdings, L.P | Alfredo Fernandez Martinez | Delgado & Fernandez, LLC | Fernandez Juncos Station | | San Juan | PR | 00910-1750 | |
| 2162651 | Oaktree Value Opportunities Fund Holdings, L.P | S/ Alfredo Fernandez-Martinez | Alfredo Fernandez-Martinez | Delgado & Fernandez, LLC | PO Box 11750, Fernandez Juncos Station | San Juan | PR | 00910-1750 | |
| 2162652 | Oaktree Value Opportunities Fund Holdings, L.P | s/Sparkle L. Sooknanan | Sparkle L. Sooknanan Jones Day | 51 Lousiana Avenue, NW | | Washington | DC | 20001 | |
| 2162565 | Oaktree Value Opportunities Fund Holdings, L.P | Sparkle L. Sooknanan Jones Day | 51 Lousiana Avenue, NW | | | Washington | DC | 20001 | |
| 2166630 | Oaktree Value Opportunities Fund Holdings, L.P. | Delgado & Fernandez, LLC | Attn: Alfredo Fernandez Martinez | PO Box 11750 | Fernandez Jucos Station | San Juan | PR | 00910-1750 | |
| 2233813 | OAKTREE VALUE OPPORTUNITIES FUND HOLDINGS, L.P. | DELGADO & FERNÁNDEZ, LLC | Attn: Alfredo Fernández-Martínez | Fernández Juncos Station | PO Box 11750 | San Juan | PR | 00910-1750 | |
| 2166652 | Oaktree Value Opportunities Fund Holdings, L.P. | Jones Day | Attn: Sparkle L. Sooknanan | 51 Lousiana Avenue, NW | | Washington | DC | 20001 | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2162462 | OAKTREE VALUE OPPORTUNITIES FUND HOLDINGS, L.P. | SPARKLE L. SOOKNANAN, ESQ. | JONES DAY | 51 LOUSIANA AVENUE, NW | | WASHINGTON | DC | 20001 | |
| 2166645 | Oaktree Value Opportunities Fund Holdings, L.P. | Jones Day | Attn: David R. Fox | 100 High Street | | Boston | MA | 02110 | |
| 2153924 | OAKTREE VALUE OPPORTUNITIES FUND HOLDINGS, L.P. | David R. Fox, Esq. | Jones Day | 100 High Street | | Boston | MA | 02100 | |
| 774012 | Oaktree Value Opportunities Fund, L.P. | Delgado & Fernandez, LLC | Attn: Alfredo Fernandez Martinez | PO Box 11750 | Fernández Juncos Station | San Juan | PR | 00910-1750 | |
| 1464761 | Oaktree Value Opportunities Fund, L.P. | Jones Day | Sparkle Sooknanan | 51 Louisiana Ave. N.W. | | Washington | DC | 20001 | |
| 1464758 | Oaktree-Forrest Multi- Strategy, LLC (Series B) | Jones Day | Sparkle Sooknanan | 51 Louisiana Ave. N.W. | | Washington | DC | 20001 | |
| 2166651 | Oaktree-Forrest Multi-Strategy LLC (Series B) | Jones Day | Attn: Sparkle L. Sooknanan | 51 Lousiana Avenue, NW | | Washington | DC | 20001 | |
| 2166644 | Oaktree-Forrest Multi-Strategy LLC (Series B) | Jones Day | Attn: David R. Fox | 100 High Street | | Boston | MA | 02110 | |
| 2136545 | Ocana Lebron, Christian | ADDRESS ON FILE | | | | | | | |
| 368831 | OCASIO CAQUIAS, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 368831 | OCASIO CAQUIAS, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 368831 | OCASIO CAQUIAS, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 1466932 | Ocasio Cuevas, Yolanda | ADDRESS ON FILE | | | | | | | |
| 1949319 | Ocasio Feliciano, Iris N. | ADDRESS ON FILE | | | | | | | |
| 2133182 | Ocasio Fernandez, Raul | ADDRESS ON FILE | | | | | | | |
| 1986282 | Ocasio Llopiz, Olga I. | ADDRESS ON FILE | | | | | | | |
| 2047477 | Ocasio Maldonado, Yashira M. | ADDRESS ON FILE | | | | | | | |
| 2047477 | Ocasio Maldonado, Yashira M. | ADDRESS ON FILE | | | | | | | |
| 2083296 | Ocasio Melendez, Mayra Luz | ADDRESS ON FILE | | | | | | | |
| 2083296 | Ocasio Melendez, Mayra Luz | ADDRESS ON FILE | | | | | | | |
| 1939573 | Ocasio Ocasio, Maria de los A. | ADDRESS ON FILE | | | | | | | |
| 1753165 | Ocasio Rivera, Marta L | ADDRESS ON FILE | | | | | | | |
| 1753165 | Ocasio Rivera, Marta L | ADDRESS ON FILE | | | | | | | |
| 369583 | OCASIO ROBLES, ANNIE | ADDRESS ON FILE | | | | | | | |
| 369586 | OCASIO ROBLES, SONIA N. | ADDRESS ON FILE | | | | | | | |
| 1497267 | Ocasio Ruiz, Glorivy | ADDRESS ON FILE | | | | | | | |
| 1567447 | Ocasio Soto, Edwin | ADDRESS ON FILE | | | | | | | |
| 369790 | OCASIO TORRES, ARLENE | ADDRESS ON FILE | | | | | | | |
| 1645843 | Ocurrio Nieves, Zaida I. | ADDRESS ON FILE | | | | | | | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1645843 | Ocurrio Nieves, Zaida I. | ADDRESS ON FILE | | | | | | | |
| 1630230 | OFARRILL, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 1541000 | O'Ferrall Irizarry, Gisela | ADDRESS ON FILE | | | | | | | |
| 1541000 | O'Ferrall Irizarry, Gisela | ADDRESS ON FILE | | | | | | | |
| 1541000 | O'Ferrall Irizarry, Gisela | ADDRESS ON FILE | | | | | | | |
| 1256220 | Office of the United States Trustee | Attn: Mary Ida Townson | Edificio Ochoa | 500 Tanca Street | Suite 301 | San Juan | PR | 00901-1922 | |
| 774425 | Official Committee of Unsecured Creditors | Casillas, Santiago & Torres LLC | Juan Ayala, Diana Barasorda, E Novoa | El Caribe Office Building | 53 Palmeras Street, Ste. 1601 | San Juan | PR | 00901-2419 | |
| 1603110 | OJEDA PEREZ, ANA LUISA | ADDRESS ON FILE | | | | | | | |
| 1603110 | OJEDA PEREZ, ANA LUISA | ADDRESS ON FILE | | | | | | | |
| 1603110 | OJEDA PEREZ, ANA LUISA | ADDRESS ON FILE | | | | | | | |
| 1603110 | OJEDA PEREZ, ANA LUISA | ADDRESS ON FILE | | | | | | | |
| 2133484 | Olazabal Garcia, Jose | ADDRESS ON FILE | | | | | | | |
| 370902 | Olazagasti Gonzalez, Rafael | ADDRESS ON FILE | | | | | | | |
| 370909 | Old Republic General Insurance Corporation | 631 Excel Dr Ste 200 | | | | Mt Pleasant | PA | 15666-2774 | |
| 370910 | Old Republic Insurance Company | Attn: Albert Slotter JR, Vice President | 681 Excel Dr Ste 200 | | | Mt Pleasant | PA | 15666-2774 | |
| 370911 | Old Republic Insurance Company | Attn: Aldo C. Zucaro, President | 631 Excel Dr Ste 200 | | | Mt Pleasant | PA | 15666-2774 | |
| 370912 | Old Republic Insurance Company | Attn: David Kostenbader, Vice President | 631 Excel Dr Ste 200 | | | Mt Pleasant | PA | 15666-2774 | |
| 370913 | Old Republic Life Insurance Company | 631 Excel Dr Ste 200 | | | | Mt Pleasant | PA | 15666-2774 | |
| 732173 | OLGA CUSTODIO CRUZ | ADDRESS ON FILE | | | | | | | |
| 714052 | OLIVERA RIVERA, MARIA TERESA | ADDRESS ON FILE | | | | | | | |
| 714052 | OLIVERA RIVERA, MARIA TERESA | ADDRESS ON FILE | | | | | | | |
| 1508001 | OLIVERO RODRIGUEZ, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 1946559 | Olivieri Hernandez, Omayra | ADDRESS ON FILE | | | | | | | |
| 1946559 | Olivieri Hernandez, Omayra | ADDRESS ON FILE | | | | | | | |
| 2204262 | Olivo Lopez, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 2072651 | Olivo Rivera, Raul Alberto | ADDRESS ON FILE | | | | | | | |
| 2049019 | Olma Matias, Malda I. | ADDRESS ON FILE | | | | | | | |
| 2225088 | Olmeda Ubiles, Reynaldo | ADDRESS ON FILE | | | | | | | |
| 2230495 | Olmeda Ubiles, Reynaldo | ADDRESS ON FILE | | | | | | | |
| 2248013 | Olmedo Marcial, Rosa E. | ADDRESS ON FILE | | | | | | | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2082510 | Olmo Barreiro, Carmen I | ADDRESS ON FILE | | | | | | | |
| 1859928 | Olmo Barreriro, Carmen Iris | ADDRESS ON FILE | | | | | | | |
| 1981643 | OLMO MARTINEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1647728 | Olmo Medina, Luz | ADDRESS ON FILE | | | | | | | |
| 1647728 | Olmo Medina, Luz | ADDRESS ON FILE | | | | | | | |
| 2087544 | Omar Lugo and Yessica Acevedonm and their conjugal Partnership | ADDRESS ON FILE | | | | | | | |
| 373192 | OMAYRA GRAFALS VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 1890929 | Oneil Oneil, Ivan | ADDRESS ON FILE | | | | | | | |
| 2069189 | O'Neill Gonzalez, Wanda | ADDRESS ON FILE | | | | | | | |
| 2069189 | O'Neill Gonzalez, Wanda | ADDRESS ON FILE | | | | | | | |
| 1631721 | O'Neill Reyes, Vidal | ADDRESS ON FILE | | | | | | | |
| 2241595 | Ongay, Rafael Rodriguez | ADDRESS ON FILE | | | | | | | |
| 373551 | Open Systems Inc. | 4301 Dean Lakes Blvd. | | | | Shakopee | MN | 55379 | |
| 373668 | Optimum Re Insurance Company | ADDRESS ON FILE | | | | | | | |
| 1475155 | OQUENDO BARBOSA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 1964931 | Oquendo Rosa, Haydee | ADDRESS ON FILE | | | | | | | |
| 1475930 | Oquendo Tirado, Cynthia | ADDRESS ON FILE | | | | | | | |
| 1475930 | Oquendo Tirado, Cynthia | ADDRESS ON FILE | | | | | | | |
| 2219658 | Oquendo, Dora Torres | ADDRESS ON FILE | | | | | | | |
| 2044072 | Orabona Ocasio, Esther | ADDRESS ON FILE | | | | | | | |
| 374232 | ORAMA GOMEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 143506 | ORAMAS NIVAL, DOMINGO G. | ADDRESS ON FILE | | | | | | | |
| 143506 | ORAMAS NIVAL, DOMINGO G. | ADDRESS ON FILE | | | | | | | |
| 2133115 | Orellana Rosado, Ricardo | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2089422 | Orence Hermina, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 2089422 | Orence Hermina, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 1866318 | Orengo Morales, Luis A. | ADDRESS ON FILE | | | | | | | |
| 2250155 | Orengo Rohena, Rosa I. | ADDRESS ON FILE | | | | | | | |
| 2250181 | Orengo Rohena, Rosa I. | ADDRESS ON FILE | | | | | | | |
| 2250155 | Orengo Rohena, Rosa I. | ADDRESS ON FILE | | | | | | | |
| 2250181 | Orengo Rohena, Rosa I. | ADDRESS ON FILE | | | | | | | |
| 2250461 | Orengo Rohena, Rosa I. | ADDRESS ON FILE | | | | | | | |
| 1886358 | Orlando Roura, Antonio J. | ADDRESS ON FILE | | | | | | | |
| 2094321 | Orona Morales, Margarita | ADDRESS ON FILE | | | | | | | |
| 2094321 | Orona Morales, Margarita | ADDRESS ON FILE | | | | | | | |
| 1590249 | Orozco Ramos, Lynette A. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1590249 | Orozco Ramos, Lynette A. | ADDRESS ON FILE | | | | | | | |
| 1590249 | Orozco Ramos, Lynette A. | ADDRESS ON FILE | | | | | | | |
| 1590249 | Orozco Ramos, Lynette A. | ADDRESS ON FILE | | | | | | | |
| 1590249 | Orozco Ramos, Lynette A. | ADDRESS ON FILE | | | | | | | |
| 1590249 | Orozco Ramos, Lynette A. | ADDRESS ON FILE | | | | | | | |
| 1690244 | ORRACA GARCIA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 1690244 | ORRACA GARCIA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 2135540 | Orta Pacheco, Oscar | ADDRESS ON FILE | | | | | | | |
| 2037175 | Orta Rez, Carmen J | ADDRESS ON FILE | | | | | | | |
| 2037175 | Orta Rez, Carmen J | ADDRESS ON FILE | | | | | | | |
| 2247765 | Ortega Nieves, Juana D. | ADDRESS ON FILE | | | | | | | |
| 2247803 | Ortega Nieves, Juana D. | ADDRESS ON FILE | | | | | | | |
| 1961262 | Ortega Piris, Jennifer | ADDRESS ON FILE | | | | | | | |
| 1883606 | ORTIZ AGOSTO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 2061454 | Ortiz Alonso, Michelle | ADDRESS ON FILE | | | | | | | |
| 2061454 | Ortiz Alonso, Michelle | ADDRESS ON FILE | | | | | | | |
| 2241642 | Ortiz Benitez, Suheil | ADDRESS ON FILE | | | | | | | |
| 2133359 | Ortiz Burgos, Orlando | ADDRESS ON FILE | | | | | | | |
| 628541 | ORTIZ CANCEL, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| 628541 | ORTIZ CANCEL, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| 2042544 | ORTIZ CLAS, MILDRED | ADDRESS ON FILE | | | | | | | |
| 2042544 | ORTIZ CLAS, MILDRED | ADDRESS ON FILE | | | | | | | |
| 2161114 | Ortiz Colon, Brendo | ADDRESS ON FILE | | | | | | | |
| 1879249 | Ortiz Colon, Maria Antonia | ADDRESS ON FILE | | | | | | | |
| 1879249 | Ortiz Colon, Maria Antonia | ADDRESS ON FILE | | | | | | | |
| 1747246 | Ortiz Crespo, Maria  E. | ADDRESS ON FILE | | | | | | | |
| 1747246 | Ortiz Crespo, Maria  E. | ADDRESS ON FILE | | | | | | | |
| 1841636 | Ortiz Cruz, Manuel | ADDRESS ON FILE | | | | | | | |
| 2105733 | Ortiz Cruz, Sonia | ADDRESS ON FILE | | | | | | | |
| 2133535 | Ortiz De Jesus, Roland D. | ADDRESS ON FILE | | | | | | | |
| 2222107 | Ortiz Diaz, Abigail | ADDRESS ON FILE | | | | | | | |
| 1778603 | Ortiz Falcón, Javier | ADDRESS ON FILE | | | | | | | |
| 1778603 | Ortiz Falcón, Javier | ADDRESS ON FILE | | | | | | | |
| 2205463 | Ortiz Figueroa, Franklin | ADDRESS ON FILE | | | | | | | |
| 1981126 | ORTIZ GARCIA, ELBA | ADDRESS ON FILE | | | | | | | |
| 1981126 | ORTIZ GARCIA, ELBA | ADDRESS ON FILE | | | | | | | |
| 1805144 | Ortiz Garcia, Flor | ADDRESS ON FILE | | | | | | | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2122105 | Ortiz Garcia, Jose  Luis | ADDRESS ON FILE | | | | | | | |
| 1992751 | Ortiz Garcia, Neftali | ADDRESS ON FILE | | | | | | | |
| 2133090 | Ortiz Gonzalez, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 1819641 | Ortiz Guzman, Jose | ADDRESS ON FILE | | | | | | | |
| 379396 | ORTIZ HEREDIA MD, LUIS | ADDRESS ON FILE | | | | | | | |
| 1609218 | Ortiz Irizarry, Luis I. | ADDRESS ON FILE | | | | | | | |
| 1609218 | Ortiz Irizarry, Luis I. | ADDRESS ON FILE | | | | | | | |
| 1609218 | Ortiz Irizarry, Luis I. | ADDRESS ON FILE | | | | | | | |
| 1974125 | ORTIZ LOPEZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| 1801697 | Ortiz Lopez, Mayra | ADDRESS ON FILE | | | | | | | |
| 2133393 | Ortiz Lopez, Mery | ADDRESS ON FILE | | | | | | | |
| 1798927 | Ortiz Maldonado, Marlyn | ADDRESS ON FILE | | | | | | | |
| 1798927 | Ortiz Maldonado, Marlyn | ADDRESS ON FILE | | | | | | | |
| 2247649 | Ortiz Martinez , Mario | ADDRESS ON FILE | | | | | | | |
| 2186919 | Ortiz Medero, Juan Ariel | ADDRESS ON FILE | | | | | | | |
| 1645057 | Ortiz Melendez, Arleen | ADDRESS ON FILE | | | | | | | |
| 1645057 | Ortiz Melendez, Arleen | ADDRESS ON FILE | | | | | | | |
| 1645057 | Ortiz Melendez, Arleen | ADDRESS ON FILE | | | | | | | |
| 1936376 | Ortiz Merced, Jose J. | ADDRESS ON FILE | | | | | | | |
| 1936376 | Ortiz Merced, Jose J. | ADDRESS ON FILE | | | | | | | |
| 1897402 | Ortiz Miranda, Adelita | ADDRESS ON FILE | | | | | | | |
| 1897402 | Ortiz Miranda, Adelita | ADDRESS ON FILE | | | | | | | |
| 1897402 | Ortiz Miranda, Adelita | ADDRESS ON FILE | | | | | | | |
| 1897402 | Ortiz Miranda, Adelita | ADDRESS ON FILE | | | | | | | |
| 1910309 | Ortiz Miranda, Eddie | ADDRESS ON FILE | | | | | | | |
| 1841311 | ORTIZ MOLINA, LUZ S. | ADDRESS ON FILE | | | | | | | |
| 1841311 | ORTIZ MOLINA, LUZ S. | ADDRESS ON FILE | | | | | | | |
| 2133433 | Ortiz Navarro, Cesar | ADDRESS ON FILE | | | | | | | |
| 2096433 | Ortiz Nieves, Christopher | ADDRESS ON FILE | | | | | | | |
| 1595405 | Ortiz Ocasio, Anthony  J. | ADDRESS ON FILE | | | | | | | |
| 2133215 | Ortiz Olmo, Pamela | ADDRESS ON FILE | | | | | | | |
| 2247698 | Ortiz Ortiz , Jessica | ADDRESS ON FILE | | | | | | | |
| 1871492 | ORTIZ ORTIZ, ADA  MIRIAN | ADDRESS ON FILE | | | | | | | |
| 1871492 | ORTIZ ORTIZ, ADA  MIRIAN | ADDRESS ON FILE | | | | | | | |
| 2241627 | Ortiz Ortiz, Eusebia | ADDRESS ON FILE | | | | | | | |
| 2133509 | Ortiz Ortiz, Mayra | ADDRESS ON FILE | | | | | | | |
| 1984602 | Ortiz Ortiz, Roberto | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2133371 | Ortiz Ortiz, Wanda | ADDRESS ON FILE | | | | | | | |
| 2071691 | Ortiz Pacheco, Carlos  A | ADDRESS ON FILE | | | | | | | |
| 381976 | ORTIZ PEDROGO, ILIAN | ADDRESS ON FILE | | | | | | | |
| 381976 | ORTIZ PEDROGO, ILIAN | ADDRESS ON FILE | | | | | | | |
| 2042473 | Ortiz Perez , Josefina | ADDRESS ON FILE | | | | | | | |
| 2245451 | Ortiz Perez, Geraldo | ADDRESS ON FILE | | | | | | | |
| 2245239 | Ortiz Perez, Gerardo | ADDRESS ON FILE | | | | | | | |
| 2241736 | Ortiz Perez, Gerardo | ADDRESS ON FILE | | | | | | | |
| 1600324 | Ortiz Perez, Rosa | ADDRESS ON FILE | | | | | | | |
| 1600324 | Ortiz Perez, Rosa | ADDRESS ON FILE | | | | | | | |
| 1937681 | Ortiz Pizarro, Marelyn | ADDRESS ON FILE | | | | | | | |
| 2078944 | Ortiz Quinonez, Hamilton | ADDRESS ON FILE | | | | | | | |
| 1621410 | ORTIZ RABELO, IDA M. | ADDRESS ON FILE | | | | | | | |
| 1621410 | ORTIZ RABELO, IDA M. | ADDRESS ON FILE | | | | | | | |
| 285243 | ORTIZ RAMOS, LUIS RICARDO | ADDRESS ON FILE | | | | | | | |
| 285243 | ORTIZ RAMOS, LUIS RICARDO | ADDRESS ON FILE | | | | | | | |
| 285243 | ORTIZ RAMOS, LUIS RICARDO | ADDRESS ON FILE | | | | | | | |
| 285243 | ORTIZ RAMOS, LUIS RICARDO | ADDRESS ON FILE | | | | | | | |
| 285243 | ORTIZ RAMOS, LUIS RICARDO | ADDRESS ON FILE | | | | | | | |
| 285243 | ORTIZ RAMOS, LUIS RICARDO | ADDRESS ON FILE | | | | | | | |
| 285243 | ORTIZ RAMOS, LUIS RICARDO | ADDRESS ON FILE | | | | | | | |
| 285243 | ORTIZ RAMOS, LUIS RICARDO | ADDRESS ON FILE | | | | | | | |
| 1683938 | Ortiz Reyes, Gloriviee | ADDRESS ON FILE | | | | | | | |
| 1683938 | Ortiz Reyes, Gloriviee | ADDRESS ON FILE | | | | | | | |
| 2155819 | Ortiz Reyes, Iris C. | ADDRESS ON FILE | | | | | | | |
| 1423421 | ORTIZ REYES, OMAR | ADDRESS ON FILE | | | | | | | |
| 2243437 | Ortiz Rivas, Ana M | ADDRESS ON FILE | | | | | | | |
| 1933072 | Ortiz Rivera, Wanda  I. | ADDRESS ON FILE | | | | | | | |
| 2233791 | Ortiz Rivera, Wanda I | ADDRESS ON FILE | | | | | | | |
| 2233791 | Ortiz Rivera, Wanda I | ADDRESS ON FILE | | | | | | | |
| 2233791 | Ortiz Rivera, Wanda I | ADDRESS ON FILE | | | | | | | |
| 2233791 | Ortiz Rivera, Wanda I | ADDRESS ON FILE | | | | | | | |
| 766886 | ORTIZ RIVERA, WILMA | ADDRESS ON FILE | | | | | | | |
| 766886 | ORTIZ RIVERA, WILMA | ADDRESS ON FILE | | | | | | | |
| 1520212 | Ortiz Rivera, Wilma I | ADDRESS ON FILE | | | | | | | |
| 1520212 | Ortiz Rivera, Wilma I | ADDRESS ON FILE | | | | | | | |
| 383181 | Ortiz Rodriguez, Angel M | ADDRESS ON FILE | | | | | | | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 383181 | Ortiz Rodriguez, Angel M | ADDRESS ON FILE | | | | | | | |
| 1683161 | Ortiz Rodriguez, Maria E | ADDRESS ON FILE | | | | | | | |
| 1964135 | Ortiz Rodriguez, Michelle | ADDRESS ON FILE | | | | | | | |
| 383476 | ORTIZ RODRIGUEZ, MIRNALIZ | ADDRESS ON FILE | | | | | | | |
| 383476 | ORTIZ RODRIGUEZ, MIRNALIZ | ADDRESS ON FILE | | | | | | | |
| 383689 | ORTIZ ROQUE, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 1968088 | ORTIZ ROSA, YENICE | ADDRESS ON FILE | | | | | | | |
| 1740050 | ORTIZ RUIZ , MARITZA | ADDRESS ON FILE | | | | | | | |
| 1740050 | ORTIZ RUIZ , MARITZA | ADDRESS ON FILE | | | | | | | |
| 2133297 | Ortiz Sanchez, Coraly | ADDRESS ON FILE | | | | | | | |
| 2133141 | Ortiz Santiago, Luis | ADDRESS ON FILE | | | | | | | |
| 2133142 | Ortiz Santiago, Luz | ADDRESS ON FILE | | | | | | | |
| 1757359 | Ortiz Santos, Marizabel | ADDRESS ON FILE | | | | | | | |
| 854031 | ORTIZ SILVA, VILMA M. | ADDRESS ON FILE | | | | | | | |
| 384931 | ORTIZ TRINIDAD, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 384931 | ORTIZ TRINIDAD, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 384931 | ORTIZ TRINIDAD, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 384931 | ORTIZ TRINIDAD, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 1814952 | Ortiz Valentin, Rafael | ADDRESS ON FILE | | | | | | | |
| 1814952 | Ortiz Valentin, Rafael | ADDRESS ON FILE | | | | | | | |
| 385085 | ORTIZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 2125359 | Ortiz Vega, Eduardo | ADDRESS ON FILE | | | | | | | |
| 1562326 | Ortiz Vega, Lilliam | ADDRESS ON FILE | | | | | | | |
| 2133156 | Ortiz Zayas, Isander | ADDRESS ON FILE | | | | | | | |
| 1637454 | Ortiz, Ana  Rivas | ADDRESS ON FILE | | | | | | | |
| 2241625 | Ortiz, Eusebia Ortiz | ADDRESS ON FILE | | | | | | | |
| 1596396 | ORTIZ, JANET | ADDRESS ON FILE | | | | | | | |
| 1596396 | ORTIZ, JANET | ADDRESS ON FILE | | | | | | | |
| 1583804 | Ortiz, Lourdes  Melendez | ADDRESS ON FILE | | | | | | | |
| 1615317 | Ortiz, Nancy | ADDRESS ON FILE | | | | | | | |
| 1615317 | Ortiz, Nancy | ADDRESS ON FILE | | | | | | | |
| 385795 | OSCAR NIEVES NIEVES | ADDRESS ON FILE | | | | | | | |
| 385893 | OSIRIS DE LA CRUZ SALAZAR | ADDRESS ON FILE | | | | | | | |
| 1896437 | Osorio Cepeda, Maribel | ADDRESS ON FILE | | | | | | | |
| 1896437 | Osorio Cepeda, Maribel | ADDRESS ON FILE | | | | | | | |
| 1896437 | Osorio Cepeda, Maribel | ADDRESS ON FILE | | | | | | | |
| 1896437 | Osorio Cepeda, Maribel | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1814118 | Osorio Cotto, Wilma Ines | ADDRESS ON FILE | | | | | | | |
| 1814118 | Osorio Cotto, Wilma Ines | ADDRESS ON FILE | | | | | | | |
| 1655213 | OTERO GUZMAN, ADA I | ADDRESS ON FILE | | | | | | | |
| 387319 | OTERO MERCADO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 387347 | OTERO MORALES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 387347 | OTERO MORALES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 1589062 | Otero Rivas, Jose L | ADDRESS ON FILE | | | | | | | |
| 1589062 | Otero Rivas, Jose L | ADDRESS ON FILE | | | | | | | |
| 2245320 | Otero Santiago, Gilbert | ADDRESS ON FILE | | | | | | | |
| 1484593 | OTERO, EDMARIS | ADDRESS ON FILE | | | | | | | |
| 1971866 | OVERMAN LEBRON, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 1971866 | OVERMAN LEBRON, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 2241744 | Oyola Cintron , Selenia | ADDRESS ON FILE | | | | | | | |
| 2241738 | Oyola Cintrón, Selenia | ADDRESS ON FILE | | | | | | | |
| 2076472 | Pabon Nevarez, Noemi | ADDRESS ON FILE | | | | | | | |
| 2076472 | Pabon Nevarez, Noemi | ADDRESS ON FILE | | | | | | | |
| 1753724 | Pabon Pantojas, Damian | ADDRESS ON FILE | | | | | | | |
| 1554141 | Pabon Pantojas, Luis C. | ADDRESS ON FILE | | | | | | | |
| 1554141 | Pabon Pantojas, Luis C. | ADDRESS ON FILE | | | | | | | |
| 389644 | PACHECO COLLAZO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 389807 | PACHECO IRIZARRY, EDGAR | ADDRESS ON FILE | | | | | | | |
| 2080350 | PACHECO LUCIANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 1586151 | PACHECO MELENDEZ, LUZ ENEIDA | ADDRESS ON FILE | | | | | | | |
| 1586151 | PACHECO MELENDEZ, LUZ ENEIDA | ADDRESS ON FILE | | | | | | | |
| 1519349 | Pacheco Molina, Aracelis | ADDRESS ON FILE | | | | | | | |
| 389956 | PACHECO NEGRON, JULIO | ADDRESS ON FILE | | | | | | | |
| 1811004 | Pacheco Otero, Maximino | ADDRESS ON FILE | | | | | | | |
| 1815990 | PADILLA ALVAREZ, MICHAEL T | ADDRESS ON FILE | | | | | | | |
| 1771287 | Padilla Díaz, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 1771287 | Padilla Díaz, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 2133398 | Padilla Munoz, Angel | ADDRESS ON FILE | | | | | | | |
| 2242398 | Padilla Rivera, Joann | ADDRESS ON FILE | | | | | | | |
| 2207062 | Padilla Santiago, Luis Orlando | ADDRESS ON FILE | | | | | | | |
| 2207062 | Padilla Santiago, Luis Orlando | ADDRESS ON FILE | | | | | | | |
| 1771866 | Padilla Torres, Daniel | ADDRESS ON FILE | | | | | | | |
| 1771866 | Padilla Torres, Daniel | ADDRESS ON FILE | | | | | | | |
| 1771866 | Padilla Torres, Daniel | ADDRESS ON FILE | | | | | | | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2159801 | Padilla, Luis Velez | ADDRESS ON FILE | | | | | | | |
| 740748 | PADRO RIOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 740748 | PADRO RIOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 740748 | PADRO RIOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 740748 | PADRO RIOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1972320 | Padua Torres, Jeannette | ADDRESS ON FILE | | | | | | | |
| 392110 | PAGAN BALADO, JORGE | ADDRESS ON FILE | | | | | | | |
| 1725573 | Pagan Correa, Yanellys | ADDRESS ON FILE | | | | | | | |
| 2133221 | Pagan Flores, Astrid | ADDRESS ON FILE | | | | | | | |
| 2133308 | Pagan Garcia, Luz C. | ADDRESS ON FILE | | | | | | | |
| 809551 | PAGAN MARQUEZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 393416 | PAGAN PHILLIPS, MICHELE | ADDRESS ON FILE | | | | | | | |
| 393416 | PAGAN PHILLIPS, MICHELE | ADDRESS ON FILE | | | | | | | |
| 1666762 | Pagan Resto, Margarita | ADDRESS ON FILE | | | | | | | |
| 1666762 | Pagan Resto, Margarita | ADDRESS ON FILE | | | | | | | |
| 1591760 | PAGAN REYES, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 1591760 | PAGAN REYES, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 1591760 | PAGAN REYES, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 1591760 | PAGAN REYES, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 2090821 | Pagan Rodriguez, Beth Zaida | ADDRESS ON FILE | | | | | | | |
| 1684446 | Pagán Rosa, Raquel | ADDRESS ON FILE | | | | | | | |
| 1684446 | Pagán Rosa, Raquel | ADDRESS ON FILE | | | | | | | |
| 1955085 | PAGAN SERRANO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 1960800 | Pagan Soto, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 1960800 | Pagan Soto, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 2247528 | Pages Flores, Esther | ADDRESS ON FILE | | | | | | | |
| 1784386 | Pagon, Ernesto Fiqueraa | ADDRESS ON FILE | | | | | | | |
| 2247311 | Pagos Flores, Esther | ADDRESS ON FILE | | | | | | | |
| 2247310 | Pagos Flores, Esther | ADDRESS ON FILE | | | | | | | |
| 394471 | PALISADE BEHAVIORAL CARE | 50 NORTHFIELD AVE STE 2 | | | | WEST ORANGE | NJ | 07052-5320 | |
| 1434308 | Panagopoulos, Pavlos | ADDRESS ON FILE | | | | | | | |
| 1581310 | Paris Melendez, Aida J. | ADDRESS ON FILE | | | | | | | |
| 1498442 | Paris-Colon, Elisa | ADDRESS ON FILE | | | | | | | |
| 1768976 | Parrilla Rodriguez, Virna | ADDRESS ON FILE | | | | | | | |
| 2064067 | Parson Gonzalez, Myrna Milagros | ADDRESS ON FILE | | | | | | | |
| 2247252 | Parson, Barbara L. | ADDRESS ON FILE | | | | | | | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 849044 | PASSPORT NATION INC | 1241 ORIOLE AVE | | | | MIAMI SPRINGS | FL | 33166-3850 | |
| 2133139 | Pastor Reyes, Luis | ADDRESS ON FILE | | | | | | | |
| 1547097 | PASTOR, CARMEN G., AS UNIVERSAL HEIR OF DAVID PASTOR-PEREZ | ADDRESS ON FILE | | | | | | | |
| 1547097 | PASTOR, CARMEN G., AS UNIVERSAL HEIR OF DAVID PASTOR-PEREZ | ADDRESS ON FILE | | | | | | | |
| 1999747 | Pastrana Aguayo, Zaida | ADDRESS ON FILE | | | | | | | |
| 2177664 | Pastrana Sandoral, Roman | ADDRESS ON FILE | | | | | | | |
| 2177666 | Pastrana Sandoval, Roman | ADDRESS ON FILE | | | | | | | |
| 736199 | PEDRO E VARGAS PAGAN | ADDRESS ON FILE | | | | | | | |
| 397268 | PEDRO J MORALES SANTANA | ADDRESS ON FILE | | | | | | | |
| 834492 | Pedro Luis Casasnovas & Olga I. Trinidad Nieves | ADDRESS ON FILE | | | | | | | |
| 834492 | Pedro Luis Casasnovas & Olga I. Trinidad Nieves | ADDRESS ON FILE | | | | | | | |
| 737083 | PEDRO SIFRE FRANCO | ADDRESS ON FILE | | | | | | | |
| 2209420 | Pellot Cancela, Jesus M. | ADDRESS ON FILE | | | | | | | |
| 2209420 | Pellot Cancela, Jesus M. | ADDRESS ON FILE | | | | | | | |
| 1835506 | PELLOT GONZALEZ , CARMEN Z. | ADDRESS ON FILE | | | | | | | |
| 1835506 | PELLOT GONZALEZ , CARMEN Z. | ADDRESS ON FILE | | | | | | | |
| 190001 | PENA FONSECA, GENARO | ADDRESS ON FILE | | | | | | | |
| 190001 | PENA FONSECA, GENARO | ADDRESS ON FILE | | | | | | | |
| 2245456 | Pena Lugo, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 2247563 | Peña Peña, Betty | ADDRESS ON FILE | | | | | | | |
| 2247563 | Peña Peña, Betty | ADDRESS ON FILE | | | | | | | |
| 1696263 | Penaloza Celemente, Carmen | ADDRESS ON FILE | | | | | | | |
| 2180200 | Pennington, Max Y. | ADDRESS ON FILE | | | | | | | |
| 399217 | PEPE GANGA CORP | ADDRESS ON FILE | | | | | | | |
| 1730323 | Perales Valentin, Juan Miguel | ADDRESS ON FILE | | | | | | | |
| 1730323 | Perales Valentin, Juan Miguel | ADDRESS ON FILE | | | | | | | |
| 2248046 | Peralta Vazquez, Mildred Enid | ADDRESS ON FILE | | | | | | | |
| 608542 | PERDOMO, ANA RAQUEL | ADDRESS ON FILE | | | | | | | |
| 608542 | PERDOMO, ANA RAQUEL | ADDRESS ON FILE | | | | | | | |
| 608542 | PERDOMO, ANA RAQUEL | ADDRESS ON FILE | | | | | | | |
| 1850595 | Pereira Resto, Alan R. | ADDRESS ON FILE | | | | | | | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1652920 | Pereira, Martha Ortiz | ADDRESS ON FILE | | | | | | | |
| 1652920 | Pereira, Martha Ortiz | ADDRESS ON FILE | | | | | | | |
| 1600016 | Perez Albino, Jamilette | ADDRESS ON FILE | | | | | | | |
| 1600016 | Perez Albino, Jamilette | ADDRESS ON FILE | | | | | | | |
| 2247642 | PEREZ APONTE, YADIRA | ADDRESS ON FILE | | | | | | | |
| 400153 | PEREZ AROCHO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 2251971 | Perez Ayala, Milagros | ADDRESS ON FILE | | | | | | | |
| 400397 | PEREZ BERDEGUER MD, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 400397 | PEREZ BERDEGUER MD, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 1980297 | Perez Berrios, Madelinne | ADDRESS ON FILE | | | | | | | |
| 1980297 | Perez Berrios, Madelinne | ADDRESS ON FILE | | | | | | | |
| 2245713 | Perez Caballero, Armando A. | ADDRESS ON FILE | | | | | | | |
| 2245714 | Perez Caballero, Armando A. | ADDRESS ON FILE | | | | | | | |
| 2133193 | Perez Carrion, Lourdes | ADDRESS ON FILE | | | | | | | |
| 1933864 | Perez Colon, Migdalia | ADDRESS ON FILE | | | | | | | |
| 401218 | PEREZ CORREA MD, ARTURO | ADDRESS ON FILE | | | | | | | |
| 1524871 | Perez Cruz, Carmen A. | ADDRESS ON FILE | | | | | | | |
| 2178927 | Perez Curet, Marcos | ADDRESS ON FILE | | | | | | | |
| 2178927 | Perez Curet, Marcos | ADDRESS ON FILE | | | | | | | |
| 401580 | PEREZ DE JIMENEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 2247710 | PEREZ DE JIMENEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 2247825 | Perez de Jimenez, Carmen I. | ADDRESS ON FILE | | | | | | | |
| 2247826 | PEREZ DE JIMENEZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 2024131 | Perez Del Valle, Ismael | ADDRESS ON FILE | | | | | | | |
| 2133299 | Perez Elvira, Jose | ADDRESS ON FILE | | | | | | | |
| 1835295 | PEREZ GALLARDO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 1880553 | PEREZ GARCIA, LOURDES D | ADDRESS ON FILE | | | | | | | |
| 2133532 | Perez Guillermety, Irma | ADDRESS ON FILE | | | | | | | |
| 2118858 | Perez Jaidar, Caridad | ADDRESS ON FILE | | | | | | | |
| 2089046 | PEREZ JUSTINIANO, LUZ NEREIDA | ADDRESS ON FILE | | | | | | | |
| 1658642 | Perez Justiniano, Luz Nereida | ADDRESS ON FILE | | | | | | | |
| 2015790 | Perez Lopez, Francisca | ADDRESS ON FILE | | | | | | | |
| 2050660 | Perez Lopez, Gabriel | ADDRESS ON FILE | | | | | | | |
| 2050660 | Perez Lopez, Gabriel | ADDRESS ON FILE | | | | | | | |
| 2007236 | PEREZ MAESTRE, DYNNEL | ADDRESS ON FILE | | | | | | | |
| 2149721 | Perez Maestre, Virginia | ADDRESS ON FILE | | | | | | | |
| 2133149 | Perez Marquez, Ivelisse | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1740105 | Perez Marrero, Catherine Y | ADDRESS ON FILE | | | | | | | |
| 1740105 | Perez Marrero, Catherine Y | ADDRESS ON FILE | | | | | | | |
| 1799295 | Perez Marti , Jose J. | ADDRESS ON FILE | | | | | | | |
| 2068350 | PEREZ MARTINEZ, LUZ  A | ADDRESS ON FILE | | | | | | | |
| 1752817 | PEREZ MEDINA, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 2157296 | Perez Mendez, Carmen Irma | ADDRESS ON FILE | | | | | | | |
| 2157296 | Perez Mendez, Carmen Irma | ADDRESS ON FILE | | | | | | | |
| 2246276 | Perez Miranda, Ruth J. | ADDRESS ON FILE | | | | | | | |
| 2246276 | Perez Miranda, Ruth J. | ADDRESS ON FILE | | | | | | | |
| 2095515 | Perez Molina, Ana I. | ADDRESS ON FILE | | | | | | | |
| 1614544 | Perez Monrouzeau, Carlos F | ADDRESS ON FILE | | | | | | | |
| 1614544 | Perez Monrouzeau, Carlos F | ADDRESS ON FILE | | | | | | | |
| 404325 | PEREZ MONTANEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 1970574 | Perez Morales, Elena | ADDRESS ON FILE | | | | | | | |
| 1970574 | Perez Morales, Elena | ADDRESS ON FILE | | | | | | | |
| 405034 | PEREZ OSORIO, YAHAIRA J. | ADDRESS ON FILE | | | | | | | |
| 405034 | PEREZ OSORIO, YAHAIRA J. | ADDRESS ON FILE | | | | | | | |
| 2031260 | Perez Pena, Leyda M. | ADDRESS ON FILE | | | | | | | |
| 810777 | PEREZ PEREZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 1764248 | PEREZ PEREZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 1764248 | PEREZ PEREZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 1764248 | PEREZ PEREZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 1764248 | PEREZ PEREZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 242145 | Perez Perez, Johana M | ADDRESS ON FILE | | | | | | | |
| 242145 | Perez Perez, Johana M | ADDRESS ON FILE | | | | | | | |
| 2082576 | PEREZ PIZARRO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 1925521 | PEREZ PIZARRO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 406147 | PEREZ RIVERA, EDITH M. | ADDRESS ON FILE | | | | | | | |
| 406147 | PEREZ RIVERA, EDITH M. | ADDRESS ON FILE | | | | | | | |
| 1507684 | PEREZ RIVERA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 693795 | PEREZ RIVERA, JUSTINA | ADDRESS ON FILE | | | | | | | |
| 1818155 | Perez Rivera, Miguel | ADDRESS ON FILE | | | | | | | |
| 1765541 | Perez Rivera, Millie | ADDRESS ON FILE | | | | | | | |
| 2249838 | Perez Rodriguez, Blanca | ADDRESS ON FILE | | | | | | | |
| 2249800 | Perez Rodriguez, Blanca | ADDRESS ON FILE | | | | | | | |
| 2247926 | Perez Rodriguez, Blanca | ADDRESS ON FILE | | | | | | | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2133466 | Perez Rodriguez, Luis | ADDRESS ON FILE | | | | | | | |
| 1995077 | Perez Rodriguez, Rebeca | ADDRESS ON FILE | | | | | | | |
| 1995077 | Perez Rodriguez, Rebeca | ADDRESS ON FILE | | | | | | | |
| 1978717 | PEREZ RODRIGUEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 1978717 | PEREZ RODRIGUEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 2097952 | Perez Rondon, Angel Luis | ADDRESS ON FILE | | | | | | | |
| 2097952 | Perez Rondon, Angel Luis | ADDRESS ON FILE | | | | | | | |
| 703363 | PEREZ ROSADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 1907814 | Perez Rosario, Edith | ADDRESS ON FILE | | | | | | | |
| 2243435 | Perez Ruiz, Carmen | ADDRESS ON FILE | | | | | | | |
| 1936004 | Perez Ruiz, Marta | ADDRESS ON FILE | | | | | | | |
| 1936004 | Perez Ruiz, Marta | ADDRESS ON FILE | | | | | | | |
| 2245671 | Perez Samot, Wanda I | ADDRESS ON FILE | | | | | | | |
| 2245672 | Perez Samot, Wanda I | ADDRESS ON FILE | | | | | | | |
| 2077396 | Perez Sanchez, Gabriel A. | ADDRESS ON FILE | | | | | | | |
| 2077396 | Perez Sanchez, Gabriel A. | ADDRESS ON FILE | | | | | | | |
| 2077396 | Perez Sanchez, Gabriel A. | ADDRESS ON FILE | | | | | | | |
| 2077396 | Perez Sanchez, Gabriel A. | ADDRESS ON FILE | | | | | | | |
| 1950467 | PEREZ SANCHEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 1950467 | PEREZ SANCHEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 1536025 | Pérez Sánchez, Miriam | ADDRESS ON FILE | | | | | | | |
| 1536025 | Pérez Sánchez, Miriam | ADDRESS ON FILE | | | | | | | |
| 1978943 | Perez Santiago, Gladys | ADDRESS ON FILE | | | | | | | |
| 1978943 | Perez Santiago, Gladys | ADDRESS ON FILE | | | | | | | |
| 1996534 | Perez Santiago, Rosa M. | ADDRESS ON FILE | | | | | | | |
| 2005416 | Perez Santiago, Rosa M. | ADDRESS ON FILE | | | | | | | |
| 407598 | PEREZ SANTIAGO, TAINA | ADDRESS ON FILE | | | | | | | |
| 1946892 | Perez Torres, Fernando E | ADDRESS ON FILE | | | | | | | |
| 1959982 | PEREZ TORRES, FERNANDO E | ADDRESS ON FILE | | | | | | | |
| 1946892 | Perez Torres, Fernando E | ADDRESS ON FILE | | | | | | | |
| 1946892 | Perez Torres, Fernando E | ADDRESS ON FILE | | | | | | | |
| 1946892 | Perez Torres, Fernando E | ADDRESS ON FILE | | | | | | | |
| 1946892 | Perez Torres, Fernando E | ADDRESS ON FILE | | | | | | | |
| 1946892 | Perez Torres, Fernando E | ADDRESS ON FILE | | | | | | | |
| 2002763 | Perez Torres, Fernando E. | ADDRESS ON FILE | | | | | | | |
| 2002763 | Perez Torres, Fernando E. | ADDRESS ON FILE | | | | | | | |
| 2002763 | Perez Torres, Fernando E. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1615406 | Perez Torres, Fernando E. | ADDRESS ON FILE | | | | | | | |
| 2068552 | Perez Torres, Fernando E. | ADDRESS ON FILE | | | | | | | |
| 2196237 | Perez Torres, Judith | ADDRESS ON FILE | | | | | | | |
| 2196237 | Perez Torres, Judith | ADDRESS ON FILE | | | | | | | |
| 2196237 | Perez Torres, Judith | ADDRESS ON FILE | | | | | | | |
| 2196237 | Perez Torres, Judith | ADDRESS ON FILE | | | | | | | |
| 1766201 | Perez Torres, Luz L. | ADDRESS ON FILE | | | | | | | |
| 1766201 | Perez Torres, Luz L. | ADDRESS ON FILE | | | | | | | |
| 1766201 | Perez Torres, Luz L. | ADDRESS ON FILE | | | | | | | |
| 1766201 | Perez Torres, Luz L. | ADDRESS ON FILE | | | | | | | |
| 2133178 | Perez Torruellas, Jose R. | ADDRESS ON FILE | | | | | | | |
| 1457148 | PEREZ VALDIVIESO, LUCAS AND JORGE L. | ADDRESS ON FILE | | | | | | | |
| 1457148 | PEREZ VALDIVIESO, LUCAS AND JORGE L. | ADDRESS ON FILE | | | | | | | |
| 1792074 | PEREZ VELAZCO, JOSE | ADDRESS ON FILE | | | | | | | |
| 2218573 | Perez Vera, Sylvia | ADDRESS ON FILE | | | | | | | |
| 2218573 | Perez Vera, Sylvia | ADDRESS ON FILE | | | | | | | |
| 2001305 | Perez Vera, Sylvia | ADDRESS ON FILE | | | | | | | |
| 2001305 | Perez Vera, Sylvia | ADDRESS ON FILE | | | | | | | |
| 1882006 | Perez Villianveva, Luz Selenia | ADDRESS ON FILE | | | | | | | |
| 2133217 | Perez Zapata, Dayna | ADDRESS ON FILE | | | | | | | |
| 1812244 | Perez, Aida | ADDRESS ON FILE | | | | | | | |
| 2243125 | Perez, William | ADDRESS ON FILE | | | | | | | |
| 2243226 | Perez, William | ADDRESS ON FILE | | | | | | | |
| 2150759 | PERFECT CLEANING SERVICES, INC. | ATTN: HECTOR VELEZ TORRES, RESIDENT AGENT | CARR # 1 KM 19.9 BO. TORTUGO | | | RIO PIEDRAS | PR | 00924 | |
| 2151081 | PERMAL STONE LION FUND LTD | C/O STONE LION CAPITAL LP | ATTN: CLAUDIA BORG | P.O. Box 4569 | | NEW YORK | NY | 10163 | |
| 2156699 | PERMAL STONE LION FUND LTD | C/O STONE LION CAPITAL LP | ATTN: CLAUDIA BORG | 555 Fifth Ave 18th FL | | NEW YORK | NY | 10017-9253 | |
| 2133315 | Pernes Rivera, Luis | ADDRESS ON FILE | | | | | | | |
| 2133515 | Pesante Ramos, Adelmarie | ADDRESS ON FILE | | | | | | | |
| 2152231 | PETER C. HEIN | ADDRESS ON FILE | | | | | | | |
| 1545150 | Peterson Laureano, Jose | ADDRESS ON FILE | | | | | | | |
| 1545150 | Peterson Laureano, Jose | ADDRESS ON FILE | | | | | | | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 410076 | PINEIRO DE JESUS, VERONICA | ADDRESS ON FILE | | | | | | | |
| 1659480 | Pinero, Julio A | ADDRESS ON FILE | | | | | | | |
| 1659480 | Pinero, Julio A | ADDRESS ON FILE | | | | | | | |
| 1752825 | Pinet, Lisandra | ADDRESS ON FILE | | | | | | | |
| 1752825 | Pinet, Lisandra | ADDRESS ON FILE | | | | | | | |
| 1752825 | Pinet, Lisandra | ADDRESS ON FILE | | | | | | | |
| 1752825 | Pinet, Lisandra | ADDRESS ON FILE | | | | | | | |
| 1616509 | Pintado Garcia, Ivette | ADDRESS ON FILE | | | | | | | |
| 2243398 | Pintado, Gladys Colon | ADDRESS ON FILE | | | | | | | |
| 1672175 | PINTO MÉNDEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 1672175 | PINTO MÉNDEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 1423641 | Pinto, Lourdes Armaiz | ADDRESS ON FILE | | | | | | | |
| 2209348 | Pinto, Maria L. | ADDRESS ON FILE | | | | | | | |
| 154724 | PIOVANETTI PIETRI MD, ENRIQUE J | ADDRESS ON FILE | | | | | | | |
| 154724 | PIOVANETTI PIETRI MD, ENRIQUE J | ADDRESS ON FILE | | | | | | | |
| 1497761 | Pirtle, Jeanette & Humberto Medina-Torres | ADDRESS ON FILE | | | | | | | |
| 1839302 | PIZARRO BARBOSA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 2133432 | Pizarro Calderon, Daniel | ADDRESS ON FILE | | | | | | | |
| 411333 | PIZARRO ROSADO, JORGE | ADDRESS ON FILE | | | | | | | |
| 411831 | PLAZA RIVERA, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 411996 | POCONO NEUROLOGY ASSOCIATES | 1006 VALLEY VIEW CT | | | | EAST STROUDSBURG | PA | 18360-8679 | |
| 2066866 | Polanco Santiago, Brenda L. | ADDRESS ON FILE | | | | | | | |
| 2197331 | Polidura Alers, Digna | ADDRESS ON FILE | | | | | | | |
| 2197331 | Polidura Alers, Digna | ADDRESS ON FILE | | | | | | | |
| 2197331 | Polidura Alers, Digna | ADDRESS ON FILE | | | | | | | |
| 2197331 | Polidura Alers, Digna | ADDRESS ON FILE | | | | | | | |
| 412427 | Pomales Ortiz, Hector | ADDRESS ON FILE | | | | | | | |
| 412427 | Pomales Ortiz, Hector | ADDRESS ON FILE | | | | | | | |
| 412535 | PONCE ALVAREZ, SOR I. | ADDRESS ON FILE | | | | | | | |
| 2204093 | Ponce, Judith | ADDRESS ON FILE | | | | | | | |
| 2204093 | Ponce, Judith | ADDRESS ON FILE | | | | | | | |
| 2204093 | Ponce, Judith | ADDRESS ON FILE | | | | | | | |
| 2204093 | Ponce, Judith | ADDRESS ON FILE | | | | | | | |
| 1918580 | Portalatin Colon, Lydia | ADDRESS ON FILE | | | | | | | |
| 1993033 | Portalatin Colon, Lydia | ADDRESS ON FILE | | | | | | | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1993033 | Portalatin Colon, Lydia | ADDRESS ON FILE | | | | | | | |
| 1989240 | Portalatin Ortiz, Jaime | ADDRESS ON FILE | | | | | | | |
| 854248 | PORTALATIN ORTIZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 704757 | PORTALATIN VILLANUEVA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 413162 | PORTELA ORTIZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 413512 | POWER COOLING | PO BOX 192817 | | | | SAN JUAN | PR | 00919 | |
| 1761095 | PRATTS RODRIGUEZ, CARMEN  A | ADDRESS ON FILE | | | | | | | |
| 1761095 | PRATTS RODRIGUEZ, CARMEN  A | ADDRESS ON FILE | | | | | | | |
| 2247101 | PREPA Governing Board | Diaz & Vazquez Law Firm, P.S.C. | Attn: Katiuska Bolanos-Lugo | 290 Jesus T. Pinero Ave. | Oriental Tower, Suite 803 | San Juan | PR | 00918 | |
| 2133475 | Prestamo Lozada, Barbara | ADDRESS ON FILE | | | | | | | |
| 1630743 | Prieto Rosario, Wilnelia | ADDRESS ON FILE | | | | | | | |
| 1630743 | Prieto Rosario, Wilnelia | ADDRESS ON FILE | | | | | | | |
| 1567405 | Prieto Salcedo, Luis R. | ADDRESS ON FILE | | | | | | | |
| 1567405 | Prieto Salcedo, Luis R. | ADDRESS ON FILE | | | | | | | |
| 1728207 | PROENZA ROSADO, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 738634 | PROFESSINAL EXAMINATION SERVICES | PO BOX 4072 | | | | IOWA CITY | IA | 52243-4072 | |
| 414610 | PROFESSIONAL SERVICES NETWORK INC | 402 KING FARM BLVD | SUITE 125-142 | | | ROCKVILLE | MD | 20850 | |
| 2148537 | Public Corporation for the Supervision of Insurance and Cooperatives of Puerto Rico | c/o JEAN PHILIP GAUTHIER LAW OFFICE | Attn: Jean Philip Gauthier & Michelle Rodríguez | 1250 Ponce de León Avenue, Suite 700 | P.O. Box 8121 | San Juan | PR | 00907 | |
| 2148519 | Puerto Rico Electric Power Authority | c/o Proskauer Rose LLP | Attn: Ehud Barak | Eleven Times Square | | New York | NY | 10038 | |
| 2148521 | Puerto Rico Electric Power Authority | c/o Proskauer Rose LLP | Attn: Paul V. Possinger | 70 West Madison | Suite 3800 | Chicago | IL | 60602-4342 | |
| 2247851 | Puerto Rico Electric Power Authority | Diaz & Vazquez Law Firm, P.S.C. | Attn: Katiuska Bolanos-Lugo | 290 Jesus T. Pinero Ave. | Oriental Tower, Suite 803 | San Juan | PR | 00918 | |
| 2247346 | Puerto Rico Electric Power Authority | McGuirewoods LLP | Attn: John J. Feliciano-Acosta | Fifth Third Center | 201 North Tryon St Ste 3000 | Charlotte | NC | 28202 | |
| 2248056 | Puerto Rico Electric Power Authority Employees' Retirement System ("SREAEE") | Bufete Emmanuelli, C.S.P. | Wendolyn Torres Rivera | 472 Tito Castro Ave | Marvesa Building, Suite 106 | Ponce | PR | 00716 | |
| 2188786 | Puerto Rico Fiscal Agency and Financial Advisory Authority | Law Offices of Giselle López Soler | Attn: Giselle López Soler | PMB 257 | Rd. 19 1353 | Guaynabo | PR | 00966 | |
| 774415 | Puerto Rico Hospital Supply | Call Box 158 | | | | Carolina | PR | 00986-0158 | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2220467 | Pueyo Colon, Victor Manuel | ADDRESS ON FILE | | | | | | | |
| 2220467 | Pueyo Colon, Victor Manuel | ADDRESS ON FILE | | | | | | | |
| 252855 | PUIG HERNANDEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 415459 | PULTER, DANIEL | ADDRESS ON FILE | | | | | | | |
| 739132 | PUNTA BORINQUEN SHOPPING CENTER INC | PO BOX 250406 | | | | AGUADILLA | PR | 00604-0406 | |
| 415605 | QRS INTERNATIONAL | 35 CORPORATE DR STE 140 | | | | BURLINGTON | MA | 01803-4203 | |
| 2241857 | Quality Construction Services II LLC | A&M Tower 2nd Floor Del Parque St. 207 | | | | Santurce | PR | 00960 | |
| 1649468 | Quesada Espreo, Ernest D. | ADDRESS ON FILE | | | | | | | |
| 1492056 | QUESADA MALARET, VON M | ADDRESS ON FILE | | | | | | | |
| 1492056 | QUESADA MALARET, VON M | ADDRESS ON FILE | | | | | | | |
| 1815003 | Quiles Garcia, Gabriel E | ADDRESS ON FILE | | | | | | | |
| 1815003 | Quiles Garcia, Gabriel E | ADDRESS ON FILE | | | | | | | |
| 1998958 | Quiles Pratts, Betzaida | ADDRESS ON FILE | | | | | | | |
| 416569 | QUILES SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 1650483 | Quiles Velez, Maria | ADDRESS ON FILE | | | | | | | |
| 1650483 | Quiles Velez, Maria | ADDRESS ON FILE | | | | | | | |
| 1810104 | QUINONES COLLAZO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 1862760 | QUINONES CORREA, YAMIL | ADDRESS ON FILE | | | | | | | |
| 1591292 | QUINONES HERNANDEZ, LIZ YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 1652194 | Quinones Hernandez, Maribel | ADDRESS ON FILE | | | | | | | |
| 1652010 | Quinones Medina, Carmen | ADDRESS ON FILE | | | | | | | |
| 417585 | QUINONES MELENDEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 417585 | QUINONES MELENDEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 2133447 | Quinones Moret, Josue | ADDRESS ON FILE | | | | | | | |
| 1880178 | Quinones Perez, Carmen | ADDRESS ON FILE | | | | | | | |
| 1880178 | Quinones Perez, Carmen | ADDRESS ON FILE | | | | | | | |
| 1880178 | Quinones Perez, Carmen | ADDRESS ON FILE | | | | | | | |
| 1880178 | Quinones Perez, Carmen | ADDRESS ON FILE | | | | | | | |
| 1570047 | Quinones Quinones, Rita Maria | ADDRESS ON FILE | | | | | | | |
| 1570047 | Quinones Quinones, Rita Maria | ADDRESS ON FILE | | | | | | | |
| 1730088 | QUINONES RECIO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 1909293 | Quinones Rivera, Luisa I. | ADDRESS ON FILE | | | | | | | |
| 1709505 | QUINONES RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1844111 | QUINONES RODRIGUEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 1844111 | QUINONES RODRIGUEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 1928340 | QUINONES SANTIAGO, YOLANDA IVETTE | ADDRESS ON FILE | | | | | | | |
| 1928340 | QUINONES SANTIAGO, YOLANDA IVETTE | ADDRESS ON FILE | | | | | | | |
| 2204676 | Quiñones, Sandra Isabel | ADDRESS ON FILE | | | | | | | |
| 2250620 | Quinonez Medina, Reina | ADDRESS ON FILE | | | | | | | |
| 2250620 | Quinonez Medina, Reina | ADDRESS ON FILE | | | | | | | |
| 1745764 | Quintana Salas, Nemesio | ADDRESS ON FILE | | | | | | | |
| 419227 | Quintana Santiago, Jelian J. | ADDRESS ON FILE | | | | | | | |
| 419227 | Quintana Santiago, Jelian J. | ADDRESS ON FILE | | | | | | | |
| 1557744 | Quintera Corazon, Wanda L | ADDRESS ON FILE | | | | | | | |
| 1552611 | Quintero Corazon, Wanda L. | ADDRESS ON FILE | | | | | | | |
| 1568427 | Quirindengo Garcia, Omar A. | ADDRESS ON FILE | | | | | | | |
| 1568427 | Quirindengo Garcia, Omar A. | ADDRESS ON FILE | | | | | | | |
| 1500909 | Quirindongo Albino, Aldo | ADDRESS ON FILE | | | | | | | |
| 1500909 | Quirindongo Albino, Aldo | ADDRESS ON FILE | | | | | | | |
| 419852 | Rabell Mendez C.S.P. | ADDRESS ON FILE | | | | | | | |
| 419852 | Rabell Mendez C.S.P. | ADDRESS ON FILE | | | | | | | |
| 1548888 | Rabionet Vizquez, Magdalena | ADDRESS ON FILE | | | | | | | |
| 420228 | RAFAEL ANCA NIEVES | ADDRESS ON FILE | | | | | | | |
| 420353 | RAFAEL CRUZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| 420518 | RAFAEL GINORIO DIAZ | ADDRESS ON FILE | | | | | | | |
| 740611 | RAFAEL MELENDEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 740970 | RAFAEL ROIG Y ASOC ING GERENTES CONST CS | ADDRESS ON FILE | | | | | | | |
| 740970 | RAFAEL ROIG Y ASOC ING GERENTES CONST CS | ADDRESS ON FILE | | | | | | | |
| 1867068 | Raimundi Ayala, Marlene | ADDRESS ON FILE | | | | | | | |
| 2247854 | Ralph A. Kreil | ADDRESS ON FILE | | | | | | | |
| 2005335 | Ramirez Andujar, Myrna E | ADDRESS ON FILE | | | | | | | |
| 2005335 | Ramirez Andujar, Myrna E | ADDRESS ON FILE | | | | | | | |
| 1668500 | RAMIREZ DE LEON, JOSE L | ADDRESS ON FILE | | | | | | | |
| 1668500 | RAMIREZ DE LEON, JOSE L | ADDRESS ON FILE | | | | | | | |
| 123280 | RAMIREZ IRIZARRY, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 1795567 | Ramirez Petrovich, Ivonne | ADDRESS ON FILE | | | | | | | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1963533 | Ramirez Rivera, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 1970133 | Ramirez Rosado, Efrain | ADDRESS ON FILE | | | | | | | |
| 1541032 | Ramirez Rosario, Jessica S. | ADDRESS ON FILE | | | | | | | |
| 1820593 | Ramirez Sanfiorenzo, Barbara | ADDRESS ON FILE | | | | | | | |
| 1820593 | Ramirez Sanfiorenzo, Barbara | ADDRESS ON FILE | | | | | | | |
| 1820593 | Ramirez Sanfiorenzo, Barbara | ADDRESS ON FILE | | | | | | | |
| 1671275 | Ramirez Valentin, Alexsandro | ADDRESS ON FILE | | | | | | | |
| 1671275 | Ramirez Valentin, Alexsandro | ADDRESS ON FILE | | | | | | | |
| 1671275 | Ramirez Valentin, Alexsandro | ADDRESS ON FILE | | | | | | | |
| 2014843 | Ramirez Vasquez, Ivelisse C. | ADDRESS ON FILE | | | | | | | |
| 1947001 | Ramirez Vazquez, Elena | ADDRESS ON FILE | | | | | | | |
| 423716 | RAMON A DIAZ TACORONTE | ADDRESS ON FILE | | | | | | | |
| 424326 | RAMON MULERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 2104215 | RAMOS AVILA, CLEMENCIA | ADDRESS ON FILE | | | | | | | |
| 2104215 | RAMOS AVILA, CLEMENCIA | ADDRESS ON FILE | | | | | | | |
| 2133291 | Ramos Burgos, Edwin | ADDRESS ON FILE | | | | | | | |
| 247491 | RAMOS CARRERO, JOSE F | ADDRESS ON FILE | | | | | | | |
| 247491 | RAMOS CARRERO, JOSE F | ADDRESS ON FILE | | | | | | | |
| 247491 | RAMOS CARRERO, JOSE F | ADDRESS ON FILE | | | | | | | |
| 247491 | RAMOS CARRERO, JOSE F | ADDRESS ON FILE | | | | | | | |
| 2204598 | Ramos Cosme, Domingo | ADDRESS ON FILE | | | | | | | |
| 2204598 | Ramos Cosme, Domingo | ADDRESS ON FILE | | | | | | | |
| 1591203 | Ramos Diaz, Fidel | ADDRESS ON FILE | | | | | | | |
| 1591203 | Ramos Diaz, Fidel | ADDRESS ON FILE | | | | | | | |
| 1978052 | Ramos Feliciano, Juanita | ADDRESS ON FILE | | | | | | | |
| 2133439 | Ramos Hernandez, Carlos | ADDRESS ON FILE | | | | | | | |
| 1512143 | Ramos Irizarry, Jatxel J. | ADDRESS ON FILE | | | | | | | |
| 1754114 | Ramos Irrizarry, Orlando | ADDRESS ON FILE | | | | | | | |
| 1618884 | RAMOS LUGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 427017 | RAMOS MALDONADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1872909 | Ramos Matias, Carmen | ADDRESS ON FILE | | | | | | | |
| 1872909 | Ramos Matias, Carmen | ADDRESS ON FILE | | | | | | | |
| 812724 | RAMOS MATOS,  INGRID | ADDRESS ON FILE | | | | | | | |
| 812724 | RAMOS MATOS,  INGRID | ADDRESS ON FILE | | | | | | | |
| 812724 | RAMOS MATOS,  INGRID | ADDRESS ON FILE | | | | | | | |
| 812724 | RAMOS MATOS,  INGRID | ADDRESS ON FILE | | | | | | | |
| 1613192 | Ramos Molina, Noelia | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2007234 | Ramos Ortiz, Damaris  E. | ADDRESS ON FILE | | | | | | | |
| 1948963 | Ramos Osorio, Malenis | ADDRESS ON FILE | | | | | | | |
| 1948963 | Ramos Osorio, Malenis | ADDRESS ON FILE | | | | | | | |
| 1948963 | Ramos Osorio, Malenis | ADDRESS ON FILE | | | | | | | |
| 1472986 | Ramos P, Tania | ADDRESS ON FILE | | | | | | | |
| 2133375 | Ramos Pagan, Luis | ADDRESS ON FILE | | | | | | | |
| 2133177 | Ramos Perez, Enoc | ADDRESS ON FILE | | | | | | | |
| 2133083 | Ramos Pitre, Daisy | ADDRESS ON FILE | | | | | | | |
| 1694608 | Ramos Pomales, Magda | ADDRESS ON FILE | | | | | | | |
| 1694608 | Ramos Pomales, Magda | ADDRESS ON FILE | | | | | | | |
| 2133369 | Ramos Quinones, Eluid | ADDRESS ON FILE | | | | | | | |
| 2039998 | Ramos Ramos, Gladys | ADDRESS ON FILE | | | | | | | |
| 2215234 | Ramos Rivera, Edgardo L. | ADDRESS ON FILE | | | | | | | |
| 2205184 | Ramos Rivera, Edgardo L. | ADDRESS ON FILE | | | | | | | |
| 2215234 | Ramos Rivera, Edgardo L. | ADDRESS ON FILE | | | | | | | |
| 2205184 | Ramos Rivera, Edgardo L. | ADDRESS ON FILE | | | | | | | |
| 2204646 | RAMOS RIVERA, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 2204646 | RAMOS RIVERA, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 1712620 | Ramos Rivera, Ruth V. | ADDRESS ON FILE | | | | | | | |
| 2114167 | Ramos Rivera, Victor  M. | ADDRESS ON FILE | | | | | | | |
| 2114167 | Ramos Rivera, Victor  M. | ADDRESS ON FILE | | | | | | | |
| 2114167 | Ramos Rivera, Victor  M. | ADDRESS ON FILE | | | | | | | |
| 2114167 | Ramos Rivera, Victor  M. | ADDRESS ON FILE | | | | | | | |
| 2088792 | Ramos Rivera, Victor M. | ADDRESS ON FILE | | | | | | | |
| 2088792 | Ramos Rivera, Victor M. | ADDRESS ON FILE | | | | | | | |
| 1917417 | RAMOS RODRIGUEZ, ANABEL | ADDRESS ON FILE | | | | | | | |
| 1917417 | RAMOS RODRIGUEZ, ANABEL | ADDRESS ON FILE | | | | | | | |
| 1836631 | RAMOS RODRIGUEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 1836631 | RAMOS RODRIGUEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 1836631 | RAMOS RODRIGUEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 1836631 | RAMOS RODRIGUEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 1819704 | Ramos Rodriguez, Jaime L | ADDRESS ON FILE | | | | | | | |
| 1819704 | Ramos Rodriguez, Jaime L | ADDRESS ON FILE | | | | | | | |
| 428923 | RAMOS RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 428923 | RAMOS RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 1992333 | Ramos Rodriguez, Jose G. | ADDRESS ON FILE | | | | | | | |
| 1992333 | Ramos Rodriguez, Jose G. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2133086 | Ramos Rodriguez, Maria S. | ADDRESS ON FILE | | | | | | | |
| 1753007 | Ramos Rodriguez, Mayra | ADDRESS ON FILE | | | | | | | |
| 1753007 | Ramos Rodriguez, Mayra | ADDRESS ON FILE | | | | | | | |
| 429094 | RAMOS ROMAN, WILDA | ADDRESS ON FILE | | | | | | | |
| 2133537 | Ramos Rosario, Carlos A. | ADDRESS ON FILE | | | | | | | |
| 1772446 | Ramos Saldana, Omayra | ADDRESS ON FILE | | | | | | | |
| 1505586 | Ramos Santiago, Luis | ADDRESS ON FILE | | | | | | | |
| 1869250 | Ramos Sepvulveda, Rosa Ivette | ADDRESS ON FILE | | | | | | | |
| 1869250 | Ramos Sepvulveda, Rosa Ivette | ADDRESS ON FILE | | | | | | | |
| 1869250 | Ramos Sepvulveda, Rosa Ivette | ADDRESS ON FILE | | | | | | | |
| 1869250 | Ramos Sepvulveda, Rosa Ivette | ADDRESS ON FILE | | | | | | | |
| 1585450 | Ramos Silva, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 1807031 | Ramos Soto, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 2009628 | Ramos Vazquez , Nilda  E. | ADDRESS ON FILE | | | | | | | |
| 1515904 | Ramos Vega, Marisol | ADDRESS ON FILE | | | | | | | |
| 2133458 | Ramos Velez, Jorge | ADDRESS ON FILE | | | | | | | |
| 2204232 | Ramos, Domingo Diana | ADDRESS ON FILE | | | | | | | |
| 2214141 | Ramos, Domingo Diana | ADDRESS ON FILE | | | | | | | |
| 2222917 | Ramos, Domingo Diana | ADDRESS ON FILE | | | | | | | |
| 2069454 | Ramos, Maria E. | ADDRESS ON FILE | | | | | | | |
| 2190206 | Ramos, William Lebron | ADDRESS ON FILE | | | | | | | |
| 1668142 | Ramos, Yarimar Ramos | ADDRESS ON FILE | | | | | | | |
| 1467068 | Rancel Lopez, Julio | ADDRESS ON FILE | | | | | | | |
| 1467068 | Rancel Lopez, Julio | ADDRESS ON FILE | | | | | | | |
| 430328 | RANDY ACEVEDO BURGOS | ADDRESS ON FILE | | | | | | | |
| 1480057 | Rangel, Sonia | ADDRESS ON FILE | | | | | | | |
| 430468 | RAQUEL DIAZ AMADOR | ADDRESS ON FILE | | | | | | | |
| 743106 | RAQUEL PELUYERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 2103811 | RAQUEL PERDOMO CLAUDIO, ANA | ADDRESS ON FILE | | | | | | | |
| 2103811 | RAQUEL PERDOMO CLAUDIO, ANA | ADDRESS ON FILE | | | | | | | |
| 2103811 | RAQUEL PERDOMO CLAUDIO, ANA | ADDRESS ON FILE | | | | | | | |
| 2103811 | RAQUEL PERDOMO CLAUDIO, ANA | ADDRESS ON FILE | | | | | | | |
| 430636 | Raspaldo Alvarado, Zulma | ADDRESS ON FILE | | | | | | | |
| 1585812 | RAVELO CRUZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 1585812 | RAVELO CRUZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 743782 | RAYMOND SOTO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 431277 | RCAP SOLUTIONS, INC. | 191 MAY ST | | | | WORCESTER | MA | 01602-4353 | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 431300 | RE EVOLUCION INC | EMINEH DE L. MARRERO | A21 URB. SAN ANTONIO | | | ARROYO | PR | 00714 | |
| 431300 | RE EVOLUCION INC | PO BOX 206 | | | | ARROYO | PR | 00714 | |
| 431300 | RE EVOLUCION INC | EMINEH DE L. MARRERO | A21 URB. SAN ANTONIO | | | ARROYO | PR | 00714 | |
| 431300 | RE EVOLUCION INC | PO BOX 206 | | | | ARROYO | PR | 00714 | |
| 2133443 | Rechani Infanzon, Heidi | ADDRESS ON FILE | | | | | | | |
| 2233800 | REDWOOD MASTER FUND LTD C/O REDWOOD CAPITAL MGMT | JONES DAY | ATTN: DAVID R. FOX | 100 HIGH STREET | | BOSTON | MA | 02110 | |
| 2166654 | Redwood Master Fund, Ltd | Jones Day | Attn: Sparkle L. Sooknanan | 51 Lousiana Avenue, NW | | Washington | DC | 20001 | |
| 2166647 | Redwood Master Fund, Ltd | Jones Day | Attn: David R. Fox | 100 High Street | | Boston | MA | 02110 | |
| 1573784 | Reina Cruz, Evelyn | ADDRESS ON FILE | | | | | | | |
| 431992 | REINALDO ORTEGA QUINONES | ADDRESS ON FILE | | | | | | | |
| 2017230 | Rendon Figueroa, Manuel Ramon | ADDRESS ON FILE | | | | | | | |
| 2017230 | Rendon Figueroa, Manuel Ramon | ADDRESS ON FILE | | | | | | | |
| 2035715 | Rendon Figueroa, Manuel Ramon | ADDRESS ON FILE | | | | | | | |
| 2035715 | Rendon Figueroa, Manuel Ramon | ADDRESS ON FILE | | | | | | | |
| 2188871 | Renovales Cruz, Melvin N. | ADDRESS ON FILE | | | | | | | |
| 1878966 | Rentas Colon, Jose Rafael | ADDRESS ON FILE | | | | | | | |
| 2149942 | Rentas, Rafael | ADDRESS ON FILE | | | | | | | |
| 2149942 | Rentas, Rafael | ADDRESS ON FILE | | | | | | | |
| 1661580 | Resto , Marilyn Santiago | ADDRESS ON FILE | | | | | | | |
| 1734253 | RESTO ACEVEDO, JUANA N. | ADDRESS ON FILE | | | | | | | |
| 1734253 | RESTO ACEVEDO, JUANA N. | ADDRESS ON FILE | | | | | | | |
| 1994884 | RESTO COLON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1994884 | RESTO COLON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1994884 | RESTO COLON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1994884 | RESTO COLON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 2086554 | Resto Flores, Luis O | ADDRESS ON FILE | | | | | | | |
| 1947889 | RESTO RAMOS, JUANITA | ADDRESS ON FILE | | | | | | | |
| 1947889 | RESTO RAMOS, JUANITA | ADDRESS ON FILE | | | | | | | |
| 1947889 | RESTO RAMOS, JUANITA | ADDRESS ON FILE | | | | | | | |
| 1947889 | RESTO RAMOS, JUANITA | ADDRESS ON FILE | | | | | | | |
| 1947889 | RESTO RAMOS, JUANITA | ADDRESS ON FILE | | | | | | | |
| 1947889 | RESTO RAMOS, JUANITA | ADDRESS ON FILE | | | | | | | |
| 1978492 | Resto Vazquez, Omayra | ADDRESS ON FILE | | | | | | | |
| 1824982 | Restos Vazquez, Maria | ADDRESS ON FILE | | | | | | | |
| 2143098 | Retamar Stgo, Jorge A. | ADDRESS ON FILE | | | | | | | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1988986 | Reveron Mercado, Melvin A. | ADDRESS ON FILE | | | | | | | |
| 1807483 | Rey Gonzalez, Maria del R. | ADDRESS ON FILE | | | | | | | |
| 1886612 | Reyes Alvarado, Ian A | ADDRESS ON FILE | | | | | | | |
| 1561985 | REYES BONEFONT, RICARDO | ADDRESS ON FILE | | | | | | | |
| 1561985 | REYES BONEFONT, RICARDO | ADDRESS ON FILE | | | | | | | |
| 1552341 | Reyes Bonilla, Iodelis | ADDRESS ON FILE | | | | | | | |
| 22309 | REYES CAPPOBIANEO, ANA ESTHER | ADDRESS ON FILE | | | | | | | |
| 22309 | REYES CAPPOBIANEO, ANA ESTHER | ADDRESS ON FILE | | | | | | | |
| 2245461 | Reyes Carrasqillo, Eric O | ADDRESS ON FILE | | | | | | | |
| 2245661 | Reyes Carrasquillo, Eric O. | ADDRESS ON FILE | | | | | | | |
| 2245478 | Reyes Carrasquillo, Eric O. | ADDRESS ON FILE | | | | | | | |
| 1753120 | Reyes Carrillo, Santa | ADDRESS ON FILE | | | | | | | |
| 1826276 | Reyes Cartagena, Edgard K. | ADDRESS ON FILE | | | | | | | |
| 1826276 | Reyes Cartagena, Edgard K. | ADDRESS ON FILE | | | | | | | |
| 2204107 | Reyes Clausell, Katherine | ADDRESS ON FILE | | | | | | | |
| 1436598 | Reyes Collazo, Yolanda | ADDRESS ON FILE | | | | | | | |
| 2133438 | Reyes Diaz, Jorge | ADDRESS ON FILE | | | | | | | |
| 434398 | REYES FIGUEROA, JULIO | ADDRESS ON FILE | | | | | | | |
| 642039 | REYES GUZMAN, EDWARD | ADDRESS ON FILE | | | | | | | |
| 642039 | REYES GUZMAN, EDWARD | ADDRESS ON FILE | | | | | | | |
| 1965238 | REYES ISAAC, MILITSSA | ADDRESS ON FILE | | | | | | | |
| 434775 | REYES LOPES, KEILA L | ADDRESS ON FILE | | | | | | | |
| 1774414 | REYES MALAVE, ZULMA  B | ADDRESS ON FILE | | | | | | | |
| 2042478 | REYES MARRERO, JULIO C. | ADDRESS ON FILE | | | | | | | |
| 1500648 | Reyes Morales, Ana C | ADDRESS ON FILE | | | | | | | |
| 535613 | REYES ORTIZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 535613 | REYES ORTIZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 435417 | REYES ORTIZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 435417 | REYES ORTIZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 2133338 | Reyes Peguero, Gloria | ADDRESS ON FILE | | | | | | | |
| 435691 | REYES RENTAS, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 1937554 | Reyes Rivera, Junzan | ADDRESS ON FILE | | | | | | | |
| 2084615 | Reyes Robles, Vivian M. | ADDRESS ON FILE | | | | | | | |
| 435983 | REYES RODRIGUEZ, DIXIE E. | ADDRESS ON FILE | | | | | | | |
| 1803925 | Reyes Rodriguez, Jessica | ADDRESS ON FILE | | | | | | | |
| 1674627 | Reyes Rodriguez, Vilma  Y. | ADDRESS ON FILE | | | | | | | |
| 2223720 | REYES ROLON, BLANCA R. | ADDRESS ON FILE | | | | | | | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2223720 | REYES ROLON, BLANCA R. | ADDRESS ON FILE | | | | | | | |
| 1692137 | Reyes Roman, Janice M. | ADDRESS ON FILE | | | | | | | |
| 436162 | REYES ROSARIO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1963800 | Reyes Rosario, Norma Iris | ADDRESS ON FILE | | | | | | | |
| 1963800 | Reyes Rosario, Norma Iris | ADDRESS ON FILE | | | | | | | |
| 1963800 | Reyes Rosario, Norma Iris | ADDRESS ON FILE | | | | | | | |
| 1963800 | Reyes Rosario, Norma Iris | ADDRESS ON FILE | | | | | | | |
| 2152935 | Reyes Ruiz, Carmen | ADDRESS ON FILE | | | | | | | |
| 2150238 | Reyes Ruiz, Ramon | ADDRESS ON FILE | | | | | | | |
| 1963335 | Reyes Sanchez, Edna R. | ADDRESS ON FILE | | | | | | | |
| 813568 | REYES SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 436267 | REYES SANTIAGO, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 2133320 | Reyes Serrano, Jose | ADDRESS ON FILE | | | | | | | |
| 2133415 | Reyes Sorto, Fredy | ADDRESS ON FILE | | | | | | | |
| 1781761 | REYES SOTO, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 1781761 | REYES SOTO, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 2133457 | Reyes Villegas, Orlando | ADDRESS ON FILE | | | | | | | |
| 437067 | RICARDO BONILLA QUINONES | ADDRESS ON FILE | | | | | | | |
| 745350 | RICARDO J ABRAHAM Y ADALIS CORTES | ADDRESS ON FILE | | | | | | | |
| 745454 | RICARDO MENDEZ MATTA | ADDRESS ON FILE | | | | | | | |
| 437621 | RICHARD C DE HOWITT PEREZ | ADDRESS ON FILE | | | | | | | |
| 437734 | RICHARD RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 837974 | RICOH PUERTO RICO, INC. | ADDRESS ON FILE | | | | | | | |
| 837970 | RICOH PUERTO RICO, INC. | ADDRESS ON FILE | | | | | | | |
| 1999005 | Riera Gonzalez, Marisol | ADDRESS ON FILE | | | | | | | |
| 1821940 | Rios Barrios, Zuleyka | ADDRESS ON FILE | | | | | | | |
| 1821940 | Rios Barrios, Zuleyka | ADDRESS ON FILE | | | | | | | |
| 1840693 | Rios Cervantes, Alba N. | ADDRESS ON FILE | | | | | | | |
| 1761661 | Rios Claudio, Marilin | ADDRESS ON FILE | | | | | | | |
| 1761661 | Rios Claudio, Marilin | ADDRESS ON FILE | | | | | | | |
| 438697 | RIOS DONES, OTTO | ADDRESS ON FILE | | | | | | | |
| 1731204 | RIOS GONZALEZ, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 1731204 | RIOS GONZALEZ, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 439108 | RIOS MADERO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1579495 | Rios Maldonado, Leslie Frank | ADDRESS ON FILE | | | | | | | |
| 1579495 | Rios Maldonado, Leslie Frank | ADDRESS ON FILE | | | | | | | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1990191 | Rios Muniz, Aurea B. | ADDRESS ON FILE | | | | | | | |
| 636620 | RIOS RAMIREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 1719315 | Rios Ramos, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 1719315 | Rios Ramos, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 1645102 | Rios Rivera, Luis Angel | ADDRESS ON FILE | | | | | | | |
| 1645102 | Rios Rivera, Luis Angel | ADDRESS ON FILE | | | | | | | |
| 1523312 | RIOS SANTIAGO, CARLOS ALBERTO | ADDRESS ON FILE | | | | | | | |
| 2120979 | RIOS SANTIAGO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 2121243 | Rios Santiago, Evelyn | ADDRESS ON FILE | | | | | | | |
| 1757719 | Rios Santiago, Sandra | ADDRESS ON FILE | | | | | | | |
| 1757719 | Rios Santiago, Sandra | ADDRESS ON FILE | | | | | | | |
| 2076408 | Rios Villegas, Jose | ADDRESS ON FILE | | | | | | | |
| 2076408 | Rios Villegas, Jose | ADDRESS ON FILE | | | | | | | |
| 2044299 | Rios, Brenda | ADDRESS ON FILE | | | | | | | |
| 2044299 | Rios, Brenda | ADDRESS ON FILE | | | | | | | |
| 2056641 | Rivas Diaz, Carmen Maria | ADDRESS ON FILE | | | | | | | |
| 2056641 | Rivas Diaz, Carmen Maria | ADDRESS ON FILE | | | | | | | |
| 2005209 | Rivas Diaz, Carmen Maria | ADDRESS ON FILE | | | | | | | |
| 440644 | RIVAS DIAZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 1850233 | Rivas Figuerra, Lydia  M. | ADDRESS ON FILE | | | | | | | |
| 1850233 | Rivas Figuerra, Lydia  M. | ADDRESS ON FILE | | | | | | | |
| 1778661 | Rivas Jimenez, Luis Daniel | ADDRESS ON FILE | | | | | | | |
| 1778661 | Rivas Jimenez, Luis Daniel | ADDRESS ON FILE | | | | | | | |
| 1778661 | Rivas Jimenez, Luis Daniel | ADDRESS ON FILE | | | | | | | |
| 1778661 | Rivas Jimenez, Luis Daniel | ADDRESS ON FILE | | | | | | | |
| 2101548 | Rivas McClin, Madeline | ADDRESS ON FILE | | | | | | | |
| 2101548 | Rivas McClin, Madeline | ADDRESS ON FILE | | | | | | | |
| 2247542 | Rivera Acevedo, Marta | ADDRESS ON FILE | | | | | | | |
| 1661798 | Rivera Aguilar, Jasdell B | ADDRESS ON FILE | | | | | | | |
| 2246296 | Rivera Alicea, Hector J. | ADDRESS ON FILE | | | | | | | |
| 2246187 | Rivera Alicea, Hector J. | ADDRESS ON FILE | | | | | | | |
| 2246296 | Rivera Alicea, Hector J. | ADDRESS ON FILE | | | | | | | |
| 2133379 | Rivera Andaluz, Jose | ADDRESS ON FILE | | | | | | | |
| 2030788 | Rivera Aponte, Arlene | ADDRESS ON FILE | | | | | | | |
| 1777555 | Rivera Aponte, Jessy | ADDRESS ON FILE | | | | | | | |
| 2133452 | Rivera Aponte, Jorge | ADDRESS ON FILE | | | | | | | |
| 1473409 | Rivera Aponte, Mayra | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1473409 | Rivera Aponte, Mayra | ADDRESS ON FILE | | | | | | | |
| 2061421 | Rivera Arias, Mariam | ADDRESS ON FILE | | | | | | | |
| 1641266 | Rivera Ayala, Maria I. | ADDRESS ON FILE | | | | | | | |
| 1641266 | Rivera Ayala, Maria I. | ADDRESS ON FILE | | | | | | | |
| 2133253 | Rivera Bello, Maria | ADDRESS ON FILE | | | | | | | |
| 2028382 | Rivera Berrios, Teodoro | ADDRESS ON FILE | | | | | | | |
| 2028382 | Rivera Berrios, Teodoro | ADDRESS ON FILE | | | | | | | |
| 1980987 | Rivera Bonilla, Edwin  H. | ADDRESS ON FILE | | | | | | | |
| 1756305 | Rivera Bultron, Solimar | ADDRESS ON FILE | | | | | | | |
| 814245 | RIVERA BURGOS, ANA I | ADDRESS ON FILE | | | | | | | |
| 814245 | RIVERA BURGOS, ANA I | ADDRESS ON FILE | | | | | | | |
| 814245 | RIVERA BURGOS, ANA I | ADDRESS ON FILE | | | | | | | |
| 814245 | RIVERA BURGOS, ANA I | ADDRESS ON FILE | | | | | | | |
| 1529722 | Rivera Cabrera, Luis R. | ADDRESS ON FILE | | | | | | | |
| 1639588 | Rivera Calderon, Maria M. | ADDRESS ON FILE | | | | | | | |
| 2133279 | Rivera Calero, Julie | ADDRESS ON FILE | | | | | | | |
| 1957003 | Rivera Canales, Migna I | ADDRESS ON FILE | | | | | | | |
| 1421344 | RIVERA CANALES, MIGNA I. | ADDRESS ON FILE | | | | | | | |
| 1421344 | RIVERA CANALES, MIGNA I. | ADDRESS ON FILE | | | | | | | |
| 1558840 | Rivera Caraballo, Luis | ADDRESS ON FILE | | | | | | | |
| 2247325 | Rivera Cardenales, Lilliam | ADDRESS ON FILE | | | | | | | |
| 1796948 | RIVERA CARMONA, GRISSELLE | ADDRESS ON FILE | | | | | | | |
| 1796948 | RIVERA CARMONA, GRISSELLE | ADDRESS ON FILE | | | | | | | |
| 1458272 | Rivera Casanova, Eileen M. | ADDRESS ON FILE | | | | | | | |
| 1458272 | Rivera Casanova, Eileen M. | ADDRESS ON FILE | | | | | | | |
| 443453 | RIVERA CASTRO, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 1665583 | Rivera Cedeno, Brenda Lee | ADDRESS ON FILE | | | | | | | |
| 1665583 | Rivera Cedeno, Brenda Lee | ADDRESS ON FILE | | | | | | | |
| 2133240 | Rivera Claudio, Aida | ADDRESS ON FILE | | | | | | | |
| 443779 | RIVERA CLEMENTE, FELIX | ADDRESS ON FILE | | | | | | | |
| 443779 | RIVERA CLEMENTE, FELIX | ADDRESS ON FILE | | | | | | | |
| 2020719 | Rivera Collazo , Carmen  L. | ADDRESS ON FILE | | | | | | | |
| 2031362 | Rivera Collazo, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 2031362 | Rivera Collazo, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 2133091 | Rivera Collazo, Haydee | ADDRESS ON FILE | | | | | | | |
| 2133277 | Rivera Collazo, Luis F. | ADDRESS ON FILE | | | | | | | |
| 2133554 | Rivera Colon, Aurea E. | ADDRESS ON FILE | | | | | | | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1847425 | Rivera Colon, Enrique | ADDRESS ON FILE | | | | | | | |
| 1847425 | Rivera Colon, Enrique | ADDRESS ON FILE | | | | | | | |
| 2133170 | Rivera Colon, Jose | ADDRESS ON FILE | | | | | | | |
| 2133159 | Rivera Corchado, Moysses | ADDRESS ON FILE | | | | | | | |
| 2133109 | Rivera Coriano, Lilliam | ADDRESS ON FILE | | | | | | | |
| 1453963 | RIVERA CORTES , FERNANDO | ADDRESS ON FILE | | | | | | | |
| 1453963 | RIVERA CORTES , FERNANDO | ADDRESS ON FILE | | | | | | | |
| 1612598 | Rivera Cortes, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 2131709 | Rivera Costas, Monserrate | ADDRESS ON FILE | | | | | | | |
| 2131175 | Rivera Costas, Monserrate | ADDRESS ON FILE | | | | | | | |
| 2131709 | Rivera Costas, Monserrate | ADDRESS ON FILE | | | | | | | |
| 2131709 | Rivera Costas, Monserrate | ADDRESS ON FILE | | | | | | | |
| 2131709 | Rivera Costas, Monserrate | ADDRESS ON FILE | | | | | | | |
| 1911005 | Rivera Cruz , Victor M. | ADDRESS ON FILE | | | | | | | |
| 1911005 | Rivera Cruz , Victor M. | ADDRESS ON FILE | | | | | | | |
| 1875553 | RIVERA CRUZ, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 1875553 | RIVERA CRUZ, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 1765049 | Rivera Cruz, Juan O. | ADDRESS ON FILE | | | | | | | |
| 2222013 | Rivera Cruz, Vilma | ADDRESS ON FILE | | | | | | | |
| 2222013 | Rivera Cruz, Vilma | ADDRESS ON FILE | | | | | | | |
| 2133358 | Rivera Cubano, Jose | ADDRESS ON FILE | | | | | | | |
| 1916681 | Rivera Delgado, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 1844131 | Rivera Diaz, Carlos Ruben | ADDRESS ON FILE | | | | | | | |
| 1551654 | RIVERA DIAZ, FERNANDO M | ADDRESS ON FILE | | | | | | | |
| 1733401 | Rivera Diaz, Virginia | ADDRESS ON FILE | | | | | | | |
| 1733401 | Rivera Diaz, Virginia | ADDRESS ON FILE | | | | | | | |
| 1566577 | Rivera Dominguez, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 2203256 | Rivera Duran , Jaime | ADDRESS ON FILE | | | | | | | |
| 2203256 | Rivera Duran , Jaime | ADDRESS ON FILE | | | | | | | |
| 2011115 | Rivera Espade, Ramon | ADDRESS ON FILE | | | | | | | |
| 2011115 | Rivera Espade, Ramon | ADDRESS ON FILE | | | | | | | |
| 2133270 | Rivera Espinell, Aracelis | ADDRESS ON FILE | | | | | | | |
| 1807944 | Rivera Estrada, Elba Beatriz | ADDRESS ON FILE | | | | | | | |
| 1747741 | Rivera Estrella, Isaias | ADDRESS ON FILE | | | | | | | |
| 1573631 | Rivera Falcon, Melba G. | ADDRESS ON FILE | | | | | | | |
| 1573631 | Rivera Falcon, Melba G. | ADDRESS ON FILE | | | | | | | |
| 2030092 | Rivera Falu, Carmen M. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2100900 | Rivera Feliciano , Loaly | ADDRESS ON FILE | | | | | | | |
| 2100900 | Rivera Feliciano , Loaly | ADDRESS ON FILE | | | | | | | |
| 446375 | RIVERA FIGUEROA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 2160446 | Rivera Figueroa, Iris | ADDRESS ON FILE | | | | | | | |
| 1495031 | Rivera Flores, Mayra I. | ADDRESS ON FILE | | | | | | | |
| 1495031 | Rivera Flores, Mayra I. | ADDRESS ON FILE | | | | | | | |
| 2245521 | Rivera Galarza, Izaac P | ADDRESS ON FILE | | | | | | | |
| 2245613 | Rivera Galarza, Izaac P | ADDRESS ON FILE | | | | | | | |
| 447102 | RIVERA GARCIA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 2096236 | Rivera Golderos, Axel | ADDRESS ON FILE | | | | | | | |
| 2096236 | Rivera Golderos, Axel | ADDRESS ON FILE | | | | | | | |
| 2096236 | Rivera Golderos, Axel | ADDRESS ON FILE | | | | | | | |
| 1817577 | RIVERA GONZALEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 2245710 | Rivera Gonzalez, Juan Antonio | ADDRESS ON FILE | | | | | | | |
| 2245710 | Rivera Gonzalez, Juan Antonio | ADDRESS ON FILE | | | | | | | |
| 2245744 | Rivera Gonzalez, Juan Antonio | ADDRESS ON FILE | | | | | | | |
| 814860 | RIVERA GONZALEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 814860 | RIVERA GONZALEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 1622210 | Rivera Gonzalez, Sonia I | ADDRESS ON FILE | | | | | | | |
| 1946329 | Rivera Guzman, Ilia Milagros | ADDRESS ON FILE | | | | | | | |
| 1719802 | Rivera Guzman, Luz V. | ADDRESS ON FILE | | | | | | | |
| 1719802 | Rivera Guzman, Luz V. | ADDRESS ON FILE | | | | | | | |
| 1964020 | Rivera Hernandez, Ivan | ADDRESS ON FILE | | | | | | | |
| 1964020 | Rivera Hernandez, Ivan | ADDRESS ON FILE | | | | | | | |
| 2246255 | Rivera Hernandez, Yahaira I. | ADDRESS ON FILE | | | | | | | |
| 2246255 | Rivera Hernandez, Yahaira I. | ADDRESS ON FILE | | | | | | | |
| 1933982 | Rivera Jebres, William | ADDRESS ON FILE | | | | | | | |
| 1933982 | Rivera Jebres, William | ADDRESS ON FILE | | | | | | | |
| 1620033 | Rivera Jimenez, William | ADDRESS ON FILE | | | | | | | |
| 1753679 | Rivera Jiménez, William | ADDRESS ON FILE | | | | | | | |
| 2159036 | Rivera Laboy, Jose M | ADDRESS ON FILE | | | | | | | |
| 2159036 | Rivera Laboy, Jose M | ADDRESS ON FILE | | | | | | | |
| 2133227 | Rivera Lebron, Juan | ADDRESS ON FILE | | | | | | | |
| 448837 | RIVERA LEON, SUZETTE | ADDRESS ON FILE | | | | | | | |
| 831058 | Rivera Lopez de Victoria, Lizzette | ADDRESS ON FILE | | | | | | | |
| 2091864 | Rivera Lopez, Alicia J. | ADDRESS ON FILE | | | | | | | |
| 2091864 | Rivera Lopez, Alicia J. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2061598 | Rivera Lopez, Angel M. | ADDRESS ON FILE | | | | | | | |
| 2061598 | Rivera Lopez, Angel M. | ADDRESS ON FILE | | | | | | | |
| 449285 | Rivera Lozada, Evelyn N | ADDRESS ON FILE | | | | | | | |
| 449285 | Rivera Lozada, Evelyn N | ADDRESS ON FILE | | | | | | | |
| 755357 | RIVERA LUCIANO, SONIA | ADDRESS ON FILE | | | | | | | |
| 2122206 | Rivera Lugo, Lesbia | ADDRESS ON FILE | | | | | | | |
| 1509146 | RIVERA MALAVA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1843723 | Rivera Maldonado, Mariluz | ADDRESS ON FILE | | | | | | | |
| 1843723 | Rivera Maldonado, Mariluz | ADDRESS ON FILE | | | | | | | |
| 1843723 | Rivera Maldonado, Mariluz | ADDRESS ON FILE | | | | | | | |
| 1843723 | Rivera Maldonado, Mariluz | ADDRESS ON FILE | | | | | | | |
| 2249791 | Rivera Marquez, Petra | ADDRESS ON FILE | | | | | | | |
| 2133133 | Rivera Marrero, Luis | ADDRESS ON FILE | | | | | | | |
| 1791331 | Rivera Marrero, Marirosa | ADDRESS ON FILE | | | | | | | |
| 1768137 | Rivera Martinez, Daina Marie | ADDRESS ON FILE | | | | | | | |
| 1768137 | Rivera Martinez, Daina Marie | ADDRESS ON FILE | | | | | | | |
| 2133289 | Rivera Martinez, Fernando | ADDRESS ON FILE | | | | | | | |
| 1766769 | Rivera Martinez, Luz Esther | ADDRESS ON FILE | | | | | | | |
| 1766769 | Rivera Martinez, Luz Esther | ADDRESS ON FILE | | | | | | | |
| 2232501 | Rivera Martinez, Vivian E. | ADDRESS ON FILE | | | | | | | |
| 2062435 | Rivera Massini, Soraya | ADDRESS ON FILE | | | | | | | |
| 2062435 | Rivera Massini, Soraya | ADDRESS ON FILE | | | | | | | |
| 1570165 | Rivera Mateo, Pedro Ivan | ADDRESS ON FILE | | | | | | | |
| 450337 | Rivera Matias, Jose A | ADDRESS ON FILE | | | | | | | |
| 450337 | Rivera Matias, Jose A | ADDRESS ON FILE | | | | | | | |
| 1877611 | RIVERA MATOS, ROSALINDA | ADDRESS ON FILE | | | | | | | |
| 1727058 | Rivera Mejias, Armanda | ADDRESS ON FILE | | | | | | | |
| 1782419 | Rivera Melendez, Angel | ADDRESS ON FILE | | | | | | | |
| 1599055 | RIVERA MELENDEZ, IDA  I. | ADDRESS ON FILE | | | | | | | |
| 1581723 | Rivera Melendez, Ida I. | ADDRESS ON FILE | | | | | | | |
| 839827 | RIVERA MELENDEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 1759674 | Rivera Melendez, Liz Nohely | ADDRESS ON FILE | | | | | | | |
| 1759674 | Rivera Melendez, Liz Nohely | ADDRESS ON FILE | | | | | | | |
| 1847701 | Rivera Melendez, Luis J. | ADDRESS ON FILE | | | | | | | |
| 839884 | Rivera Melendez, Saul | ADDRESS ON FILE | | | | | | | |
| 2133316 | Rivera Miranda, Alba Iris | ADDRESS ON FILE | | | | | | | |
| 1671650 | Rivera Morales, Gianna | ADDRESS ON FILE | | | | | | | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2106983 | Rivera Morales, Miriam | ADDRESS ON FILE | | | | | | | |
| 2106983 | Rivera Morales, Miriam | ADDRESS ON FILE | | | | | | | |
| 2247787 | Rivera Narvaez, Evelyn | ADDRESS ON FILE | | | | | | | |
| 2247785 | Rivera Narvaez, Gladys M | ADDRESS ON FILE | | | | | | | |
| 2241764 | Rivera Narvaez, Gladys Milagros | ADDRESS ON FILE | | | | | | | |
| 1656676 | Rivera Navarro, Luis Manuel | ADDRESS ON FILE | | | | | | | |
| 842610 | RIVERA NEGRON, DANIEL | ADDRESS ON FILE | | | | | | | |
| 2248011 | Rivera Negron, Nivia L. | ADDRESS ON FILE | | | | | | | |
| 1989687 | Rivera Nevarez, Hector | ADDRESS ON FILE | | | | | | | |
| 1993801 | Rivera Nieves, Ariel A. | ADDRESS ON FILE | | | | | | | |
| 1993801 | Rivera Nieves, Ariel A. | ADDRESS ON FILE | | | | | | | |
| 1993801 | Rivera Nieves, Ariel A. | ADDRESS ON FILE | | | | | | | |
| 1621586 | Rivera Nieves, Israel | ADDRESS ON FILE | | | | | | | |
| 1621586 | Rivera Nieves, Israel | ADDRESS ON FILE | | | | | | | |
| 1621586 | Rivera Nieves, Israel | ADDRESS ON FILE | | | | | | | |
| 1621586 | Rivera Nieves, Israel | ADDRESS ON FILE | | | | | | | |
| 452351 | RIVERA NUNEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 452351 | RIVERA NUNEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 1749340 | Rivera Ocasio, Nereida | ADDRESS ON FILE | | | | | | | |
| 1749340 | Rivera Ocasio, Nereida | ADDRESS ON FILE | | | | | | | |
| 2133222 | Rivera Orsini, Ivonne | ADDRESS ON FILE | | | | | | | |
| 815511 | RIVERA ORSINI, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 815511 | RIVERA ORSINI, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 815511 | RIVERA ORSINI, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 815511 | RIVERA ORSINI, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1754378 | Rivera Ortiz, Ednydia | ADDRESS ON FILE | | | | | | | |
| 1974602 | RIVERA ORTIZ, JOHN  DAVID | ADDRESS ON FILE | | | | | | | |
| 1574116 | Rivera Ortiz, Jorge J | ADDRESS ON FILE | | | | | | | |
| 1887978 | Rivera Ortiz, Jose A. | ADDRESS ON FILE | | | | | | | |
| 2133471 | Rivera Ortiz, Juan | ADDRESS ON FILE | | | | | | | |
| 1677632 | Rivera Ortiz, Laura H. | ADDRESS ON FILE | | | | | | | |
| 2155924 | Rivera Oviedo, Luis A. | ADDRESS ON FILE | | | | | | | |
| 1631682 | Rivera Pacheco, Carmen L | ADDRESS ON FILE | | | | | | | |
| 1952969 | Rivera Padin , Lizbelle | ADDRESS ON FILE | | | | | | | |
| 1966322 | RIVERA PAGAN,  ANGELYS | ADDRESS ON FILE | | | | | | | |
| 453465 | Rivera Pagan, Angelys | ADDRESS ON FILE | | | | | | | |
| 453465 | Rivera Pagan, Angelys | ADDRESS ON FILE | | | | | | | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 453465 | Rivera Pagan, Angelys | ADDRESS ON FILE | | | | | | | |
| 453465 | Rivera Pagan, Angelys | ADDRESS ON FILE | | | | | | | |
| 1757458 | Rivera Peña, Luis A. | ADDRESS ON FILE | | | | | | | |
| 1759343 | Rivera Peña, Luis A. | ADDRESS ON FILE | | | | | | | |
| 2014743 | Rivera Perez, Anette | ADDRESS ON FILE | | | | | | | |
| 2014743 | Rivera Perez, Anette | ADDRESS ON FILE | | | | | | | |
| 2014743 | Rivera Perez, Anette | ADDRESS ON FILE | | | | | | | |
| 2014743 | Rivera Perez, Anette | ADDRESS ON FILE | | | | | | | |
| 1479554 | Rivera Perez, Jorge | ADDRESS ON FILE | | | | | | | |
| 353349 | RIVERA PEREZ, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 1738583 | Rivera Perez, Myrtha Edith | ADDRESS ON FILE | | | | | | | |
| 2040347 | Rivera Pomales, Maria | ADDRESS ON FILE | | | | | | | |
| 2246283 | Rivera Quiles, Idalia | ADDRESS ON FILE | | | | | | | |
| 2246283 | Rivera Quiles, Idalia | ADDRESS ON FILE | | | | | | | |
| 2026304 | Rivera Quiles, Manuel | ADDRESS ON FILE | | | | | | | |
| 1817535 | Rivera Quiles, Manuel | ADDRESS ON FILE | | | | | | | |
| 1937026 | Rivera Ramirez , Felicia | ADDRESS ON FILE | | | | | | | |
| 2028101 | Rivera Ramos, Carmen | ADDRESS ON FILE | | | | | | | |
| 1997727 | RIVERA RAMOS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 1669729 | Rivera Ramos, Hector R. | ADDRESS ON FILE | | | | | | | |
| 1669729 | Rivera Ramos, Hector R. | ADDRESS ON FILE | | | | | | | |
| 2157943 | Rivera Ramos, Jose Ramon | ADDRESS ON FILE | | | | | | | |
| 2134746 | Rivera Ramos, Nancy | ADDRESS ON FILE | | | | | | | |
| 2134746 | Rivera Ramos, Nancy | ADDRESS ON FILE | | | | | | | |
| 454949 | RIVERA REYES, IRIS | ADDRESS ON FILE | | | | | | | |
| 454949 | RIVERA REYES, IRIS | ADDRESS ON FILE | | | | | | | |
| 2106819 | Rivera Reyes, Nilsa | ADDRESS ON FILE | | | | | | | |
| 1433927 | Rivera Rivera, Albert | ADDRESS ON FILE | | | | | | | |
| 1433927 | Rivera Rivera, Albert | ADDRESS ON FILE | | | | | | | |
| 1862329 | Rivera Rivera, Ana E | ADDRESS ON FILE | | | | | | | |
| 2133456 | Rivera Rivera, Edgar | ADDRESS ON FILE | | | | | | | |
| 1849105 | Rivera Rivera, German | ADDRESS ON FILE | | | | | | | |
| 1849105 | Rivera Rivera, German | ADDRESS ON FILE | | | | | | | |
| 192979 | Rivera Rivera, Gladys | ADDRESS ON FILE | | | | | | | |
| 192979 | Rivera Rivera, Gladys | ADDRESS ON FILE | | | | | | | |
| 1710112 | Rivera Rivera, Gloria | ADDRESS ON FILE | | | | | | | |
| 1668010 | Rivera Rivera, Jessica | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1668010 | Rivera Rivera, Jessica | ADDRESS ON FILE | | | | | | | |
| 2133087 | Rivera Rivera, Jose | ADDRESS ON FILE | | | | | | | |
| 2157185 | Rivera Rivera, Jose Enrique | ADDRESS ON FILE | | | | | | | |
| 455980 | RIVERA RIVERA, KAROL M. | ADDRESS ON FILE | | | | | | | |
| 1841073 | Rivera Rivera, Luz H. | ADDRESS ON FILE | | | | | | | |
| 2107201 | Rivera Rivera, Madeline | ADDRESS ON FILE | | | | | | | |
| 2107201 | Rivera Rivera, Madeline | ADDRESS ON FILE | | | | | | | |
| 1612479 | Rivera Rivera, Maria | ADDRESS ON FILE | | | | | | | |
| 1612479 | Rivera Rivera, Maria | ADDRESS ON FILE | | | | | | | |
| 456228 | Rivera Rivera, Melquiel | ADDRESS ON FILE | | | | | | | |
| 2065001 | Rivera Rivera, Melquiel | ADDRESS ON FILE | | | | | | | |
| 456228 | Rivera Rivera, Melquiel | ADDRESS ON FILE | | | | | | | |
| 2247860 | Rivera Rivera, Pedro E | ADDRESS ON FILE | | | | | | | |
| 1641553 | Rivera Rivera, Ramon | ADDRESS ON FILE | | | | | | | |
| 456538 | RIVERA RIVERA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 456538 | RIVERA RIVERA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 1677861 | Rivera Rivera, Virgen N. | ADDRESS ON FILE | | | | | | | |
| 2046506 | Rivera Rodriguez, Elba | ADDRESS ON FILE | | | | | | | |
| 2129604 | Rivera Rodriguez, Elba | ADDRESS ON FILE | | | | | | | |
| 2131155 | Rivera Rodriguez, Elba | ADDRESS ON FILE | | | | | | | |
| 2046506 | Rivera Rodriguez, Elba | ADDRESS ON FILE | | | | | | | |
| 2129604 | Rivera Rodriguez, Elba | ADDRESS ON FILE | | | | | | | |
| 456984 | RIVERA RODRIGUEZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| 1948774 | Rivera Rodriguez, Ernand | ADDRESS ON FILE | | | | | | | |
| 2024581 | Rivera Rodriguez, Luz Maria | ADDRESS ON FILE | | | | | | | |
| 1956168 | Rivera Rodriguez, Madeline | ADDRESS ON FILE | | | | | | | |
| 1956168 | Rivera Rodriguez, Madeline | ADDRESS ON FILE | | | | | | | |
| 1956168 | Rivera Rodriguez, Madeline | ADDRESS ON FILE | | | | | | | |
| 1908394 | Rivera Rodriguez, Marisol | ADDRESS ON FILE | | | | | | | |
| 1842780 | Rivera Rodriguez, Marisol | ADDRESS ON FILE | | | | | | | |
| 2126169 | Rivera Rodriguez, Maritza | ADDRESS ON FILE | | | | | | | |
| 2250929 | Rivera Rodriguez, Nayda | ADDRESS ON FILE | | | | | | | |
| 356137 | RIVERA RODRIGUEZ, NAYDA | ADDRESS ON FILE | | | | | | | |
| 1467552 | RIVERA RODRIGUEZ, NAYDA | ADDRESS ON FILE | | | | | | | |
| 457442 | RIVERA RODRIGUEZ, NAYDA  L. | ADDRESS ON FILE | | | | | | | |
| 1483436 | Rivera Rodriguez, Nelly Ines | ADDRESS ON FILE | | | | | | | |
| 2247871 | Rivera Rodriguez, Nydia I. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2248042 | Rivera Rodriguez, Yolanda | ADDRESS ON FILE | | | | | | | |
| 1929487 | Rivera Rodriguez, Diana | ADDRESS ON FILE | | | | | | | |
| 1920145 | Rivera Rogue, Maria Dolores | ADDRESS ON FILE | | | | | | | |
| 1920145 | Rivera Rogue, Maria Dolores | ADDRESS ON FILE | | | | | | | |
| 1920145 | Rivera Rogue, Maria Dolores | ADDRESS ON FILE | | | | | | | |
| 1948554 | Rivera Sabater, Doris Zenaida | ADDRESS ON FILE | | | | | | | |
| 1948554 | Rivera Sabater, Doris Zenaida | ADDRESS ON FILE | | | | | | | |
| 1844853 | Rivera Sanchez, Efrain | ADDRESS ON FILE | | | | | | | |
| 1821416 | Rivera Sanchez, Efrain | ADDRESS ON FILE | | | | | | | |
| 1795916 | Rivera Sanchez, Roberto | ADDRESS ON FILE | | | | | | | |
| 1795916 | Rivera Sanchez, Roberto | ADDRESS ON FILE | | | | | | | |
| 1783822 | Rivera Santana, Carmen E. | ADDRESS ON FILE | | | | | | | |
| 2099055 | Rivera Santiago, Jorge | ADDRESS ON FILE | | | | | | | |
| 2099055 | Rivera Santiago, Jorge | ADDRESS ON FILE | | | | | | | |
| 248118 | RIVERA SANTIAGO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 248118 | RIVERA SANTIAGO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 248118 | RIVERA SANTIAGO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 248118 | RIVERA SANTIAGO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 1996300 | Rivera Santiago, Loida | ADDRESS ON FILE | | | | | | | |
| 2133224 | Rivera Santiago, Maria | ADDRESS ON FILE | | | | | | | |
| 2040939 | Rivera Santiago, Marta Enid | ADDRESS ON FILE | | | | | | | |
| 2015905 | Rivera Santiago, Norma I. | ADDRESS ON FILE | | | | | | | |
| 1483647 | Rivera Santos, Maria del Carmen | ADDRESS ON FILE | | | | | | | |
| 1483647 | Rivera Santos, Maria del Carmen | ADDRESS ON FILE | | | | | | | |
| 1540101 | Rivera Santos, Nilsa M. | ADDRESS ON FILE | | | | | | | |
| 1540101 | Rivera Santos, Nilsa M. | ADDRESS ON FILE | | | | | | | |
| 1599190 | Rivera Sevilla, Jose M. | ADDRESS ON FILE | | | | | | | |
| 2247648 | Rivera Soto, Marco | ADDRESS ON FILE | | | | | | | |
| 1960021 | Rivera Torres, Eva Ivania | ADDRESS ON FILE | | | | | | | |
| 1960021 | Rivera Torres, Eva Ivania | ADDRESS ON FILE | | | | | | | |
| 1844067 | RIVERA TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1844067 | RIVERA TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1654315 | Rivera Torres, Irmaris E | ADDRESS ON FILE | | | | | | | |
| 1654315 | Rivera Torres, Irmaris E | ADDRESS ON FILE | | | | | | | |
| 1913965 | Rivera Torres, Josue Daniel | ADDRESS ON FILE | | | | | | | |
| 1915622 | RIVERA TORRES, LIZY E | ADDRESS ON FILE | | | | | | | |
| 2058885 | RIVERA TORRES, MYRNA I | ADDRESS ON FILE | | | | | | | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2078633 | Rivera Torres, Myrna I. | ADDRESS ON FILE | | | | | | | |
| 460668 | RIVERA TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 460749 | Rivera Torres, Waldemar | ADDRESS ON FILE | | | | | | | |
| 460749 | Rivera Torres, Waldemar | ADDRESS ON FILE | | | | | | | |
| 854630 | Rivera Torres, Waldemar | ADDRESS ON FILE | | | | | | | |
| 1504786 | Rivera Valentin, Edda J | ADDRESS ON FILE | | | | | | | |
| 1504786 | Rivera Valentin, Edda J | ADDRESS ON FILE | | | | | | | |
| 1739286 | Rivera Vargas, Melvin Israel | ADDRESS ON FILE | | | | | | | |
| 1731047 | Rivera Vargas, Melvin Israel | ADDRESS ON FILE | | | | | | | |
| 1731047 | Rivera Vargas, Melvin Israel | ADDRESS ON FILE | | | | | | | |
| 1699710 | Rivera Vargas, Sofia | ADDRESS ON FILE | | | | | | | |
| 1699710 | Rivera Vargas, Sofia | ADDRESS ON FILE | | | | | | | |
| 1985398 | Rivera Vazquez, Carmen I. | ADDRESS ON FILE | | | | | | | |
| 1985398 | Rivera Vazquez, Carmen I. | ADDRESS ON FILE | | | | | | | |
| 2247791 | Rivera Vazquez, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 2133243 | Rivera Vazquez, Vivian | ADDRESS ON FILE | | | | | | | |
| 396164 | RIVERA VEGA, PATRIA | ADDRESS ON FILE | | | | | | | |
| 1989323 | Rivera Veguilla, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 1752954 | Rivera Velazquez, Lazaro | ADDRESS ON FILE | | | | | | | |
| 1752954 | Rivera Velazquez, Lazaro | ADDRESS ON FILE | | | | | | | |
| 854642 | Rivera Velazquez, Wanda I | ADDRESS ON FILE | | | | | | | |
| 2094200 | Rivera Velez, Santos | ADDRESS ON FILE | | | | | | | |
| 2094200 | Rivera Velez, Santos | ADDRESS ON FILE | | | | | | | |
| 2094200 | Rivera Velez, Santos | ADDRESS ON FILE | | | | | | | |
| 2094200 | Rivera Velez, Santos | ADDRESS ON FILE | | | | | | | |
| 2069104 | Rivera Vera, Carlos R | ADDRESS ON FILE | | | | | | | |
| 1627049 | Rivera Veredejo, Luz M | ADDRESS ON FILE | | | | | | | |
| 1627049 | Rivera Veredejo, Luz M | ADDRESS ON FILE | | | | | | | |
| 2133442 | Rivera Vicens, Julio | ADDRESS ON FILE | | | | | | | |
| 2040285 | RIVERA VIVES, NAHIR D. | ADDRESS ON FILE | | | | | | | |
| 2040285 | RIVERA VIVES, NAHIR D. | ADDRESS ON FILE | | | | | | | |
| 2020456 | Rivera Walker, Carlos | ADDRESS ON FILE | | | | | | | |
| 2020456 | Rivera Walker, Carlos | ADDRESS ON FILE | | | | | | | |
| 2247934 | Rivera, Aida Maria | ADDRESS ON FILE | | | | | | | |
| 2247934 | Rivera, Aida Maria | ADDRESS ON FILE | | | | | | | |
| 1418498 | RIVERA, ANA TERESA | ADDRESS ON FILE | | | | | | | |
| 2249856 | Rivera, Angel Luis Matos | ADDRESS ON FILE | | | | | | | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2026060 | Rivera, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 2026060 | Rivera, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 2104383 | Rivera, Ingrid Rosa | ADDRESS ON FILE | | | | | | | |
| 1995531 | Rivera, Irisbelly Feliciano | ADDRESS ON FILE | | | | | | | |
| 2241762 | Rivera, Isabel Berrios | ADDRESS ON FILE | | | | | | | |
| 1759206 | Rivera, Jose J. | ADDRESS ON FILE | | | | | | | |
| 1759206 | Rivera, Jose J. | ADDRESS ON FILE | | | | | | | |
| 2243400 | Rivera, Juanita Fontanez | ADDRESS ON FILE | | | | | | | |
| 1580097 | Rivera, Julio C. | ADDRESS ON FILE | | | | | | | |
| 1580097 | Rivera, Julio C. | ADDRESS ON FILE | | | | | | | |
| 1423977 | Rivera, Karly Padro | ADDRESS ON FILE | | | | | | | |
| 2014746 | Rivera, Lisandra A. | ADDRESS ON FILE | | | | | | | |
| 2014746 | Rivera, Lisandra A. | ADDRESS ON FILE | | | | | | | |
| 2247323 | Rivera, Samuel Sierra | ADDRESS ON FILE | | | | | | | |
| 2245522 | Riverav Galarza, Izaac P | ADDRESS ON FILE | | | | | | | |
| 2245522 | Riverav Galarza, Izaac P | ADDRESS ON FILE | | | | | | | |
| 1443035 | Robert A Kern Rev Trust | ADDRESS ON FILE | | | | | | | |
| 746973 | ROBERTO RAFOLS DAVILA | ADDRESS ON FILE | | | | | | | |
| 1489364 | Robinson, Eric P. | ADDRESS ON FILE | | | | | | | |
| 1489364 | Robinson, Eric P. | ADDRESS ON FILE | | | | | | | |
| 2133122 | Robledo Rodriguez, Jacqueline | ADDRESS ON FILE | | | | | | | |
| 707032 | ROBLES CHEVERE, MAGALY | ADDRESS ON FILE | | | | | | | |
| 707032 | ROBLES CHEVERE, MAGALY | ADDRESS ON FILE | | | | | | | |
| 1998827 | Robles Delgado, Marilyn | ADDRESS ON FILE | | | | | | | |
| 1998827 | Robles Delgado, Marilyn | ADDRESS ON FILE | | | | | | | |
| 1998827 | Robles Delgado, Marilyn | ADDRESS ON FILE | | | | | | | |
| 1998827 | Robles Delgado, Marilyn | ADDRESS ON FILE | | | | | | | |
| 2009887 | Robles Hernandez, Lydia | ADDRESS ON FILE | | | | | | | |
| 2133496 | Robles Korber, Jose | ADDRESS ON FILE | | | | | | | |
| 2108987 | ROBLES LAZU, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 2108987 | ROBLES LAZU, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 2209593 | Robles Lopez, Yolanda | ADDRESS ON FILE | | | | | | | |
| 2209593 | Robles Lopez, Yolanda | ADDRESS ON FILE | | | | | | | |
| 1567517 | ROBLES MATHEWS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 1567517 | ROBLES MATHEWS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 1567517 | ROBLES MATHEWS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 2134280 | Robles Rodriguez, Awilda | ADDRESS ON FILE | | | | | | | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1962700 | Robles Rodriguez, Blanca I. | ADDRESS ON FILE | | | | | | | |
| 464580 | Robles Torres, Jesus A. | ADDRESS ON FILE | | | | | | | |
| 464580 | Robles Torres, Jesus A. | ADDRESS ON FILE | | | | | | | |
| 73413 | Robles, Carlos Maldonado | ADDRESS ON FILE | | | | | | | |
| 73413 | Robles, Carlos Maldonado | ADDRESS ON FILE | | | | | | | |
| 1751279 | Robles, Gadiel  Figueroa | ADDRESS ON FILE | | | | | | | |
| 1751279 | Robles, Gadiel  Figueroa | ADDRESS ON FILE | | | | | | | |
| 2223648 | Robles, Nephtaly | ADDRESS ON FILE | | | | | | | |
| 2020575 | ROBLES, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 2020575 | ROBLES, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 1968463 | Roca  Carillo, Eduardo | ADDRESS ON FILE | | | | | | | |
| 2073016 | Roca Carrillo, Eduardo | ADDRESS ON FILE | | | | | | | |
| 2133740 | Roche Conde, Julio A. | ADDRESS ON FILE | | | | | | | |
| 2133740 | Roche Conde, Julio A. | ADDRESS ON FILE | | | | | | | |
| 1500795 | Roche De Jesus, Madeline | ADDRESS ON FILE | | | | | | | |
| 2146358 | Roche Morales, Carmen | ADDRESS ON FILE | | | | | | | |
| 2013850 | Roche Reyes, Vanessa Ivelisse | ADDRESS ON FILE | | | | | | | |
| 2013850 | Roche Reyes, Vanessa Ivelisse | ADDRESS ON FILE | | | | | | | |
| 1849130 | Roche Torres , Edgardo | ADDRESS ON FILE | | | | | | | |
| 1849130 | Roche Torres , Edgardo | ADDRESS ON FILE | | | | | | | |
| 464985 | RODIMEDI & ASSOCIATES | ADDRESS ON FILE | | | | | | | |
| 849912 | RODIMEDI & ASSOCIATES, INC. | ADDRESS ON FILE | | | | | | | |
| 1980669 | Rodriguez , Lydia | ADDRESS ON FILE | | | | | | | |
| 841944 | RODRIGUEZ ACEVEDO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 841944 | RODRIGUEZ ACEVEDO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 841944 | RODRIGUEZ ACEVEDO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 841944 | RODRIGUEZ ACEVEDO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1497275 | RODRIGUEZ ACOSTA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 1497275 | RODRIGUEZ ACOSTA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 1825345 | Rodriguez Albarran, Carmen I. | ADDRESS ON FILE | | | | | | | |
| 1825345 | Rodriguez Albarran, Carmen I. | ADDRESS ON FILE | | | | | | | |
| 1825345 | Rodriguez Albarran, Carmen I. | ADDRESS ON FILE | | | | | | | |
| 1825345 | Rodriguez Albarran, Carmen I. | ADDRESS ON FILE | | | | | | | |
| 1911759 | Rodriguez Aldea, Israel | ADDRESS ON FILE | | | | | | | |
| 2133232 | Rodriguez Algarin, Gisela | ADDRESS ON FILE | | | | | | | |
| 2177072 | Rodriguez Alicea, Jose A. | ADDRESS ON FILE | | | | | | | |
| 2177072 | Rodriguez Alicea, Jose A. | ADDRESS ON FILE | | | | | | | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2177072 | Rodriguez Alicea, Jose A. | ADDRESS ON FILE | | | | | | | |
| 2177072 | Rodriguez Alicea, Jose A. | ADDRESS ON FILE | | | | | | | |
| 465512 | RODRIGUEZ ALMODOVAR, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1960809 | Rodriguez Alvarado, Gilberto | ADDRESS ON FILE | | | | | | | |
| 1580977 | Rodriguez Alvarado, Hilda I. | ADDRESS ON FILE | | | | | | | |
| 1647526 | Rodriguez Alvarado, Luis A | ADDRESS ON FILE | | | | | | | |
| 1492196 | Rodriguez Amaro, Angel | ADDRESS ON FILE | | | | | | | |
| 1492196 | Rodriguez Amaro, Angel | ADDRESS ON FILE | | | | | | | |
| 1992070 | Rodriguez Andino, Maria del Rosario | ADDRESS ON FILE | | | | | | | |
| 465858 | RODRIGUEZ APONTE, MARIVETTE | ADDRESS ON FILE | | | | | | | |
| 839302 | Rodríguez Avilés, Jaime | 128 Apartamento 201 | Edificio Bernardo Torres, Sector La Trocha | | | Yauco | PR | 00698 | |
| 1993138 | Rodriguez Barbosa, Elsa M | ADDRESS ON FILE | | | | | | | |
| 1636039 | Rodriguez Benitez, Carmen  R. | ADDRESS ON FILE | | | | | | | |
| 1636039 | Rodriguez Benitez, Carmen  R. | ADDRESS ON FILE | | | | | | | |
| 466434 | RODRIGUEZ BENVENUTI, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 466434 | RODRIGUEZ BENVENUTI, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 2080297 | Rodriguez Benvenutti, Miguel | ADDRESS ON FILE | | | | | | | |
| 333126 | RODRIGUEZ BENVENUTTI, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 2133103 | Rodriguez Bernecer, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 1665026 | Rodriguez Besares, Daniel | ADDRESS ON FILE | | | | | | | |
| 1665026 | Rodriguez Besares, Daniel | ADDRESS ON FILE | | | | | | | |
| 1665026 | Rodriguez Besares, Daniel | ADDRESS ON FILE | | | | | | | |
| 1665026 | Rodriguez Besares, Daniel | ADDRESS ON FILE | | | | | | | |
| 1614118 | Rodriguez Bracetty, Carmen M | ADDRESS ON FILE | | | | | | | |
| 1614118 | Rodriguez Bracetty, Carmen M | ADDRESS ON FILE | | | | | | | |
| 1614118 | Rodriguez Bracetty, Carmen M | ADDRESS ON FILE | | | | | | | |
| 1614118 | Rodriguez Bracetty, Carmen M | ADDRESS ON FILE | | | | | | | |
| 2089852 | RODRIGUEZ BURGOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 466904 | RODRIGUEZ CABRERA, MARTIN ELIAS | ADDRESS ON FILE | | | | | | | |
| 466904 | RODRIGUEZ CABRERA, MARTIN ELIAS | ADDRESS ON FILE | | | | | | | |
| 466956 | RODRIGUEZ CALDERON, JUSTINO | ADDRESS ON FILE | | | | | | | |
| 2247830 | RODRIGUEZ CALDERON, JUSTINO | ADDRESS ON FILE | | | | | | | |
| 1913897 | Rodriguez Canobre, Sussanne Joan | ADDRESS ON FILE | | | | | | | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1913897 | Rodriguez Canobre, Sussanne Joan | ADDRESS ON FILE | | | | | | | |
| 2247924 | RODRIGUEZ CARDONA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 2247924 | RODRIGUEZ CARDONA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 2205054 | Rodriguez Carrasquillo, Adria Josefina | ADDRESS ON FILE | | | | | | | |
| 2215114 | Rodriguez Carrillo, Luz M. | ADDRESS ON FILE | | | | | | | |
| 2215114 | Rodriguez Carrillo, Luz M. | ADDRESS ON FILE | | | | | | | |
| 467506 | RODRIGUEZ CASTRO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 249435 | RODRIGUEZ CEDENO, JOSE  M | ADDRESS ON FILE | | | | | | | |
| 249435 | RODRIGUEZ CEDENO, JOSE  M | ADDRESS ON FILE | | | | | | | |
| 249435 | RODRIGUEZ CEDENO, JOSE  M | ADDRESS ON FILE | | | | | | | |
| 2088476 | RODRIGUEZ CLAUDIO, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 2088476 | RODRIGUEZ CLAUDIO, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 467795 | RODRIGUEZ COLDERO, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 467798 | RODRIGUEZ COLLADO, GRISELDA | ADDRESS ON FILE | | | | | | | |
| 2188361 | Rodriguez Colon, Ana V. | ADDRESS ON FILE | | | | | | | |
| 2247330 | Rodriguez Colon, Carlos Manuel | ADDRESS ON FILE | | | | | | | |
| 2247532 | Rodriguez Colon, Carlos Manuel | ADDRESS ON FILE | | | | | | | |
| 2247532 | Rodriguez Colon, Carlos Manuel | ADDRESS ON FILE | | | | | | | |
| 2122981 | RODRIGUEZ COLON, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 1610458 | Rodríguez Colón, Minerva | ADDRESS ON FILE | | | | | | | |
| 1610458 | Rodríguez Colón, Minerva | ADDRESS ON FILE | | | | | | | |
| 2097169 | RODRIGUEZ COLON, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 2097169 | RODRIGUEZ COLON, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 2108656 | Rodriguez Colon, Rosa | ADDRESS ON FILE | | | | | | | |
| 1715583 | Rodriguez Corales, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 1715583 | Rodriguez Corales, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 2133235 | Rodriguez Cruz, Ilka | ADDRESS ON FILE | | | | | | | |
| 817363 | RODRIGUEZ CRUZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 2247319 | RODRIGUEZ DE DURAN, IVETTE | ADDRESS ON FILE | | | | | | | |
| 2029642 | RODRIGUEZ DE DURAN, IVETTE | ADDRESS ON FILE | | | | | | | |
| 1650306 | Rodriguez Del Valle , Heriberto | ADDRESS ON FILE | | | | | | | |
| 1650306 | Rodriguez Del Valle , Heriberto | ADDRESS ON FILE | | | | | | | |
| 1751703 | Rodriguez Del Valle, Heriberto | ADDRESS ON FILE | | | | | | | |
| 1751703 | Rodriguez Del Valle, Heriberto | ADDRESS ON FILE | | | | | | | |
| 1751703 | Rodriguez Del Valle, Heriberto | ADDRESS ON FILE | | | | | | | |
| 1751703 | Rodriguez Del Valle, Heriberto | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 817429 | RODRIGUEZ DEL VALLE, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 1759182 | RODRIGUEZ DIAZ, JUAN L. | ADDRESS ON FILE | | | | | | | |
| 1759182 | RODRIGUEZ DIAZ, JUAN L. | ADDRESS ON FILE | | | | | | | |
| 1759182 | RODRIGUEZ DIAZ, JUAN L. | ADDRESS ON FILE | | | | | | | |
| 1759182 | RODRIGUEZ DIAZ, JUAN L. | ADDRESS ON FILE | | | | | | | |
| 2133116 | Rodriguez Diaz, Marilyn | ADDRESS ON FILE | | | | | | | |
| 469578 | RODRIGUEZ DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 469578 | RODRIGUEZ DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 469578 | RODRIGUEZ DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 469578 | RODRIGUEZ DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 469578 | RODRIGUEZ DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 469578 | RODRIGUEZ DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 2133434 | Rodriguez Dieppa, Leandro | ADDRESS ON FILE | | | | | | | |
| 2108753 | Rodriguez Espino, Alexis R. | ADDRESS ON FILE | | | | | | | |
| 2108753 | Rodriguez Espino, Alexis R. | ADDRESS ON FILE | | | | | | | |
| 2108753 | Rodriguez Espino, Alexis R. | ADDRESS ON FILE | | | | | | | |
| 2108753 | Rodriguez Espino, Alexis R. | ADDRESS ON FILE | | | | | | | |
| 1840071 | Rodriguez Febres, Hector | ADDRESS ON FILE | | | | | | | |
| 1840071 | Rodriguez Febres, Hector | ADDRESS ON FILE | | | | | | | |
| 1676915 | Rodriguez Fernos, Juan Jose | ADDRESS ON FILE | | | | | | | |
| 2147335 | Rodriguez Flores, Alejandrina | ADDRESS ON FILE | | | | | | | |
| 2147335 | Rodriguez Flores, Alejandrina | ADDRESS ON FILE | | | | | | | |
| 2178929 | Rodriguez Flores, Irving | ADDRESS ON FILE | | | | | | | |
| 1830435 | RODRIGUEZ GARCIA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 1742359 | Rodriguez Gonzalez, Ginette | ADDRESS ON FILE | | | | | | | |
| 1742359 | Rodriguez Gonzalez, Ginette | ADDRESS ON FILE | | | | | | | |
| 2250974 | Rodriguez Gonzalez, Hermenegildo | ADDRESS ON FILE | | | | | | | |
| 1972820 | Rodriguez Gonzalez, Lilliam | ADDRESS ON FILE | | | | | | | |
| 1972820 | Rodriguez Gonzalez, Lilliam | ADDRESS ON FILE | | | | | | | |
| 2133074 | Rodriguez Gonzalez, Samuel | ADDRESS ON FILE | | | | | | | |
| 711607 | RODRIGUEZ GUILBE, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 711607 | RODRIGUEZ GUILBE, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 711607 | RODRIGUEZ GUILBE, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 711607 | RODRIGUEZ GUILBE, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 711607 | RODRIGUEZ GUILBE, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 711607 | RODRIGUEZ GUILBE, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 1847112 | Rodriguez Gutierrez, Eddie | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1785234 | Rodriguez Guzman, Aida M. | ADDRESS ON FILE | | | | | | | |
| 1960598 | Rodriguez Guzman, Diana I. | ADDRESS ON FILE | | | | | | | |
| 2206784 | Rodriguez Hernandez, Edwin | ADDRESS ON FILE | | | | | | | |
| 2206784 | Rodriguez Hernandez, Edwin | ADDRESS ON FILE | | | | | | | |
| 2106332 | Rodriguez Hernandez, Maria de J | ADDRESS ON FILE | | | | | | | |
| 2106332 | Rodriguez Hernandez, Maria de J | ADDRESS ON FILE | | | | | | | |
| 1658627 | Rodriguez Hernandez, Roberto | ADDRESS ON FILE | | | | | | | |
| 471970 | Rodriguez Huertas, Jose A. | ADDRESS ON FILE | | | | | | | |
| 471973 | RODRIGUEZ HUERTAS, JULIO | ADDRESS ON FILE | | | | | | | |
| 2097177 | Rodriguez Jimenez, Carmen  S. | ADDRESS ON FILE | | | | | | | |
| 472204 | RODRIGUEZ JULIA, LUIS E | ADDRESS ON FILE | | | | | | | |
| 1907374 | Rodriguez Lacot, Evelyn | ADDRESS ON FILE | | | | | | | |
| 1907374 | Rodriguez Lacot, Evelyn | ADDRESS ON FILE | | | | | | | |
| 1907374 | Rodriguez Lacot, Evelyn | ADDRESS ON FILE | | | | | | | |
| 1907374 | Rodriguez Lacot, Evelyn | ADDRESS ON FILE | | | | | | | |
| 1822111 | Rodriguez Lanzar, Carmen  E. | ADDRESS ON FILE | | | | | | | |
| 1804356 | Rodriguez Lopez, Aida I. | ADDRESS ON FILE | | | | | | | |
| 472560 | RODRIGUEZ LOPEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 2133548 | Rodriguez Lopez, Domingo | ADDRESS ON FILE | | | | | | | |
| 183046 | RODRIGUEZ LOPEZ, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| 472672 | RODRIGUEZ LOPEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 472672 | RODRIGUEZ LOPEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 472672 | RODRIGUEZ LOPEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 472672 | RODRIGUEZ LOPEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 472730 | RODRIGUEZ LOPEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 2133229 | Rodriguez Lozano, Jose J. | ADDRESS ON FILE | | | | | | | |
| 2054363 | Rodriguez Lugo, Angel L. | ADDRESS ON FILE | | | | | | | |
| 1463502 | Rodriguez Macias, Jose L | ADDRESS ON FILE | | | | | | | |
| 1463502 | Rodriguez Macias, Jose L | ADDRESS ON FILE | | | | | | | |
| 2249833 | Rodriguez Maizan, Margarita | ADDRESS ON FILE | | | | | | | |
| 2249833 | Rodriguez Maizan, Margarita | ADDRESS ON FILE | | | | | | | |
| 2249785 | Rodriguez Maizan, Margarita | ADDRESS ON FILE | | | | | | | |
| 473087 | RODRIGUEZ MALDONADO, EVERLIDIS | ADDRESS ON FILE | | | | | | | |
| 1929475 | Rodriguez Maldonado, Ivette M. | ADDRESS ON FILE | | | | | | | |
| 2094100 | Rodriguez Maldonado, Maria E. | ADDRESS ON FILE | | | | | | | |
| 2094100 | Rodriguez Maldonado, Maria E. | ADDRESS ON FILE | | | | | | | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2094100 | Rodriguez Maldonado, Maria E. | ADDRESS ON FILE | | | | | | | |
| 2094100 | Rodriguez Maldonado, Maria E. | ADDRESS ON FILE | | | | | | | |
| 1965222 | RODRIGUEZ MARRERO, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 1824704 | Rodriguez Marrero, Maria del C | ADDRESS ON FILE | | | | | | | |
| 2098650 | Rodriguez Martinez, Ana H. | ADDRESS ON FILE | | | | | | | |
| 2098650 | Rodriguez Martinez, Ana H. | ADDRESS ON FILE | | | | | | | |
| 1900216 | Rodriguez Martinez, Carlos | ADDRESS ON FILE | | | | | | | |
| 1900216 | Rodriguez Martinez, Carlos | ADDRESS ON FILE | | | | | | | |
| 675197 | RODRIGUEZ MARTINEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 1827316 | Rodriguez Martinez, Lourdes | ADDRESS ON FILE | | | | | | | |
| 1811152 | Rodriguez Martinez, Lourdes | ADDRESS ON FILE | | | | | | | |
| 1837154 | RODRIGUEZ MARTINEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 1490418 | Rodriguez Martis, Marisol | ADDRESS ON FILE | | | | | | | |
| 750469 | RODRIGUEZ MASSARI, RUTH AND SUCNI | ADDRESS ON FILE | | | | | | | |
| 750469 | RODRIGUEZ MASSARI, RUTH AND SUCNI | ADDRESS ON FILE | | | | | | | |
| 750469 | RODRIGUEZ MASSARI, RUTH AND SUCNI | ADDRESS ON FILE | | | | | | | |
| 750469 | RODRIGUEZ MASSARI, RUTH AND SUCNI | ADDRESS ON FILE | | | | | | | |
| 2107417 | Rodriguez Matos, Dorelis H. | ADDRESS ON FILE | | | | | | | |
| 2107417 | Rodriguez Matos, Dorelis H. | ADDRESS ON FILE | | | | | | | |
| 473910 | RODRIGUEZ MEDINA, SACHIRA | ADDRESS ON FILE | | | | | | | |
| 2133075 | Rodriguez Mejias, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 2215887 | Rodriguez Mercado, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 2215887 | Rodriguez Mercado, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 1804871 | RODRIGUEZ MIRANDA, HILDA E | ADDRESS ON FILE | | | | | | | |
| 1804871 | RODRIGUEZ MIRANDA, HILDA E | ADDRESS ON FILE | | | | | | | |
| 2048168 | Rodriguez Montalvo, Monserate | ADDRESS ON FILE | | | | | | | |
| 2221141 | Rodriguez Montalvo, William | ADDRESS ON FILE | | | | | | | |
| 475007 | Rodriguez Narvaez, Awilda | ADDRESS ON FILE | | | | | | | |
| 1892801 | RODRIGUEZ NAZARIO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1932637 | RODRIGUEZ NAZARIO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 1913322 | Rodriguez Nazario, Maria M. | ADDRESS ON FILE | | | | | | | |
| 1739662 | RODRIGUEZ NEGRON, ROSE M. | ADDRESS ON FILE | | | | | | | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1913394 | Rodriguez Nunez, Gladys E | ADDRESS ON FILE | | | | | | | |
| 2247935 | RODRIGUEZ OCASIO, TOMAS | ADDRESS ON FILE | | | | | | | |
| 759226 | RODRIGUEZ OCASIO, TOMAS | ADDRESS ON FILE | | | | | | | |
| 2247927 | Rodriguez Ocasio, Tomas | ADDRESS ON FILE | | | | | | | |
| 818173 | RODRIGUEZ OJEDA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 475445 | RODRIGUEZ OJEDA, LILLIAN I | ADDRESS ON FILE | | | | | | | |
| 2247719 | Rodriguez Olazagasti, Jesus | ADDRESS ON FILE | | | | | | | |
| 2247835 | RODRIGUEZ OLAZAGASTI, JESUS | ADDRESS ON FILE | | | | | | | |
| 2247834 | RODRIGUEZ OLAZAGASTI, JESUS | ADDRESS ON FILE | | | | | | | |
| 2241601 | Rodriguez Ongay, Rafael | ADDRESS ON FILE | | | | | | | |
| 2241601 | Rodriguez Ongay, Rafael | ADDRESS ON FILE | | | | | | | |
| 1637664 | Rodriguez Orjales, Mayra E. | ADDRESS ON FILE | | | | | | | |
| 1678895 | Rodriguez Ortega , Irma | ADDRESS ON FILE | | | | | | | |
| 1752930 | Rodriguez Ortiz, Bearice | ADDRESS ON FILE | | | | | | | |
| 2156957 | Rodriguez Ortiz, Edgardo | ADDRESS ON FILE | | | | | | | |
| 2156987 | Rodriguez Ortiz, Felix Ramon | ADDRESS ON FILE | | | | | | | |
| 2051750 | Rodriguez Ortiz, Gloria | ADDRESS ON FILE | | | | | | | |
| 2133102 | Rodriguez Ortiz, Irma | ADDRESS ON FILE | | | | | | | |
| 2245229 | Rodriguez Ortiz, Jessica | ADDRESS ON FILE | | | | | | | |
| 684559 | RODRIGUEZ ORTIZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| 684559 | RODRIGUEZ ORTIZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| 684559 | RODRIGUEZ ORTIZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| 684559 | RODRIGUEZ ORTIZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| 1792807 | Rodriguez Ortiz, Maritza | ADDRESS ON FILE | | | | | | | |
| 2097943 | Rodriguez Pagan, Wanda | ADDRESS ON FILE | | | | | | | |
| 1991095 | Rodriguez Perez, Juan | ADDRESS ON FILE | | | | | | | |
| 1968604 | Rodriguez Pizarro, Lymaris | ADDRESS ON FILE | | | | | | | |
| 1777412 | Rodriguez Quesada, Mariana | ADDRESS ON FILE | | | | | | | |
| 1777412 | Rodriguez Quesada, Mariana | ADDRESS ON FILE | | | | | | | |
| 1773870 | Rodriguez Quinones, Evelyn | ADDRESS ON FILE | | | | | | | |
| 1690603 | Rodriguez Quiñones, Luis A. | ADDRESS ON FILE | | | | | | | |
| 1690603 | Rodríguez Quiñones, Luis A. | ADDRESS ON FILE | | | | | | | |
| 2030630 | Rodriguez Quinones, Maria M. | ADDRESS ON FILE | | | | | | | |
| 2083280 | Rodriguez Quinones, Maria M. | ADDRESS ON FILE | | | | | | | |
| 2083280 | Rodriguez Quinones, Maria M. | ADDRESS ON FILE | | | | | | | |
| 2081639 | Rodriguez Quinones, Mria  M. | ADDRESS ON FILE | | | | | | | |
| 2081639 | Rodriguez Quinones, Mria  M. | ADDRESS ON FILE | | | | | | | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 477258 | RODRIGUEZ QUIQONES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 2108620 | Rodriguez Ramos, Antonio | ADDRESS ON FILE | | | | | | | |
| 1931743 | RODRIGUEZ RAMOS, MILIRSA | ADDRESS ON FILE | | | | | | | |
| 1931743 | RODRIGUEZ RAMOS, MILIRSA | ADDRESS ON FILE | | | | | | | |
| 1875000 | Rodriguez Rangel, Luis Antonio | ADDRESS ON FILE | | | | | | | |
| 2165455 | Rodriguez Raymaker, Tina L. | ADDRESS ON FILE | | | | | | | |
| 1778970 | RODRIGUEZ REYES , LEONARDO | ADDRESS ON FILE | | | | | | | |
| 1778970 | RODRIGUEZ REYES , LEONARDO | ADDRESS ON FILE | | | | | | | |
| 708502 | RODRIGUEZ REYES, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 708502 | RODRIGUEZ REYES, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 1490179 | RODRIGUEZ REYES, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 2133213 | Rodriguez Rios, Joany | ADDRESS ON FILE | | | | | | | |
| 477897 | RODRIGUEZ RIOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1934534 | Rodriguez Rivera, Carlos | ADDRESS ON FILE | | | | | | | |
| 1858108 | RODRIGUEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 2242646 | Rodriguez Rivera, Margarita | ADDRESS ON FILE | | | | | | | |
| 2242654 | Rodriguez Rivera, Margarita | ADDRESS ON FILE | | | | | | | |
| 2243446 | Rodriguez Rivera, Margarita | ADDRESS ON FILE | | | | | | | |
| 2245263 | Rodriguez Rivera, Maritza | ADDRESS ON FILE | | | | | | | |
| 1841818 | Rodriguez Rivera, Myrna Luz | ADDRESS ON FILE | | | | | | | |
| 179685 | RODRIGUEZ RODRIGUEZ , FREDERICK | ADDRESS ON FILE | | | | | | | |
| 179685 | RODRIGUEZ RODRIGUEZ , FREDERICK | ADDRESS ON FILE | | | | | | | |
| 1944367 | RODRIGUEZ RODRIGUEZ, IRENE | ADDRESS ON FILE | | | | | | | |
| 1944367 | RODRIGUEZ RODRIGUEZ, IRENE | ADDRESS ON FILE | | | | | | | |
| 2247999 | Rodriguez Rodriguez, Laura | ADDRESS ON FILE | | | | | | | |
| 2133089 | Rodriguez Rodriguez, Nelson | ADDRESS ON FILE | | | | | | | |
| 2148363 | Rodriguez Rodriguez, Roberto | ADDRESS ON FILE | | | | | | | |
| 2133287 | Rodriguez Rodriguez, Sylvia | ADDRESS ON FILE | | | | | | | |
| 1900492 | RODRIGUEZ ROMAN, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1900492 | RODRIGUEZ ROMAN, JOSE A | ADDRESS ON FILE | | | | | | | |
| 2133171 | Rodriguez Rosa, Luis | ADDRESS ON FILE | | | | | | | |
| 480366 | RODRIGUEZ ROSA, RENE M. | ADDRESS ON FILE | | | | | | | |
| 480551 | Rodriguez Rosario, Jose R. | ADDRESS ON FILE | | | | | | | |
| 480581 | RODRIGUEZ ROSARIO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 2241644 | Rodríguez Sáez , Lourdes M | ADDRESS ON FILE | | | | | | | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 480760 | RODRIGUEZ SAEZ, CARIDAD | ADDRESS ON FILE | | | | | | | |
| 480760 | RODRIGUEZ SAEZ, CARIDAD | ADDRESS ON FILE | | | | | | | |
| 1916741 | Rodriguez Sanchez, Francisco Javier | ADDRESS ON FILE | | | | | | | |
| 1916741 | Rodriguez Sanchez, Francisco Javier | ADDRESS ON FILE | | | | | | | |
| 2133309 | Rodriguez Sanchez, Javier | ADDRESS ON FILE | | | | | | | |
| 1653311 | Rodriguez Sanchez, Pedro | ADDRESS ON FILE | | | | | | | |
| 1653311 | Rodriguez Sanchez, Pedro | ADDRESS ON FILE | | | | | | | |
| 481175 | RODRIGUEZ SANTIAGO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 2031979 | Rodriguez Santiago, Hector L. | ADDRESS ON FILE | | | | | | | |
| 1913319 | Rodriguez Santiago, Milagros | ADDRESS ON FILE | | | | | | | |
| 2219868 | Rodriguez Santiago, Rafael A. | ADDRESS ON FILE | | | | | | | |
| 481439 | RODRIGUEZ SANTIAGO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 2077032 | Rodriguez Santini, Hector | ADDRESS ON FILE | | | | | | | |
| 2077032 | Rodriguez Santini, Hector | ADDRESS ON FILE | | | | | | | |
| 2247701 | Rodriguez Sevilla, Carmelo | ADDRESS ON FILE | | | | | | | |
| 1834105 | RODRIGUEZ SIERRA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 1834105 | RODRIGUEZ SIERRA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 1574969 | Rodriguez Silva, Myrta I | ADDRESS ON FILE | | | | | | | |
| 1574969 | Rodriguez Silva, Myrta I | ADDRESS ON FILE | | | | | | | |
| 1941281 | Rodriguez Sosa, Mary | ADDRESS ON FILE | | | | | | | |
| 2045138 | RODRIGUEZ TEJADA, DAISY | ADDRESS ON FILE | | | | | | | |
| 2133284 | Rodriguez Toledo, Maria de Lourdes | ADDRESS ON FILE | | | | | | | |
| 2250621 | Rodriguez Torres, Cecila | ADDRESS ON FILE | | | | | | | |
| 2250621 | Rodriguez Torres, Cecila | ADDRESS ON FILE | | | | | | | |
| 1848192 | Rodriguez Torres, Flor M. | ADDRESS ON FILE | | | | | | | |
| 1848192 | Rodriguez Torres, Flor M. | ADDRESS ON FILE | | | | | | | |
| 1471126 | Rodriguez Torres, Luis | ADDRESS ON FILE | | | | | | | |
| 2049143 | Rodriguez Torres, Maria M. | ADDRESS ON FILE | | | | | | | |
| 2049143 | Rodriguez Torres, Maria M. | ADDRESS ON FILE | | | | | | | |
| 2049143 | Rodriguez Torres, Maria M. | ADDRESS ON FILE | | | | | | | |
| 2049143 | Rodriguez Torres, Maria M. | ADDRESS ON FILE | | | | | | | |
| 2133542 | Rodriguez Vazquez, Cynthia A. | ADDRESS ON FILE | | | | | | | |
| 2191928 | Rodriguez Vazquez, Jorge R. | ADDRESS ON FILE | | | | | | | |
| 483221 | RODRIGUEZ VAZQUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 2007395 | RODRIGUEZ VEGA, MARIA C | ADDRESS ON FILE | | | | | | | |
| 2007395 | RODRIGUEZ VEGA, MARIA C | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 483394 | RODRIGUEZ VEGA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 819201 | RODRIGUEZ VELAZQUEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 2133416 | Rodriguez Velez, Marcelo | ADDRESS ON FILE | | | | | | | |
| 2208343 | Rodriguez, Andre | ADDRESS ON FILE | | | | | | | |
| 1752927 | Rodriguez, Beatrice | ADDRESS ON FILE | | | | | | | |
| 1752927 | Rodriguez, Beatrice | ADDRESS ON FILE | | | | | | | |
| 1870792 | Rodriguez, Claudio A. | ADDRESS ON FILE | | | | | | | |
| 2241632 | Rodríguez, Evelyn Berríos | ADDRESS ON FILE | | | | | | | |
| 2241658 | Rodríguez, Francisca Vázquez | ADDRESS ON FILE | | | | | | | |
| 1815249 | Rodriguez, Gerardo | ADDRESS ON FILE | | | | | | | |
| 1815249 | Rodriguez, Gerardo | ADDRESS ON FILE | | | | | | | |
| 1524198 | Rodriguez, Jessica | ADDRESS ON FILE | | | | | | | |
| 1524198 | Rodriguez, Jessica | ADDRESS ON FILE | | | | | | | |
| 1426902 | Rodriguez, Latoya | ADDRESS ON FILE | | | | | | | |
| 2211203 | Rodriguez, Nidsa E. | ADDRESS ON FILE | | | | | | | |
| 2211203 | Rodriguez, Nidsa E. | ADDRESS ON FILE | | | | | | | |
| 2144968 | Rodriguez, Pablo Cruz | ADDRESS ON FILE | | | | | | | |
| 2246929 | Rodriguez, William Antonio Vazquez | ADDRESS ON FILE | | | | | | | |
| 1871940 | Rodriquez Medina, Ricardo | ADDRESS ON FILE | | | | | | | |
| 2102589 | RODRIQUEZ RODRIGUEZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 1875999 | Rodriquez Velazquez, Thamar | ADDRESS ON FILE | | | | | | | |
| 1875999 | Rodriquez Velazquez, Thamar | ADDRESS ON FILE | | | | | | | |
| 2243392 | Rojas Baez, Francis Y | ADDRESS ON FILE | | | | | | | |
| 2243404 | Rojas Baez, Francis Yajaira | ADDRESS ON FILE | | | | | | | |
| 1851940 | Rojas Cordero, Hilda L | ADDRESS ON FILE | | | | | | | |
| 1851940 | Rojas Cordero, Hilda L | ADDRESS ON FILE | | | | | | | |
| 819346 | ROJAS FLORES, DOMININA | ADDRESS ON FILE | | | | | | | |
| 485019 | ROJAS RIVERA III, VICENTE | ADDRESS ON FILE | | | | | | | |
| 2148600 | Rojas Rivera, Hector M. | ADDRESS ON FILE | | | | | | | |
| 485406 | ROLDAN ARZUAGA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 485406 | ROLDAN ARZUAGA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 1929862 | Roldan Daumont, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 1929862 | Roldan Daumont, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 1929862 | Roldan Daumont, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 286581 | ROLDAN SOTOMAYOR, LUZ DEL C | ADDRESS ON FILE | | | | | | | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 286581 | ROLDAN SOTOMAYOR, LUZ DEL C | ADDRESS ON FILE | | | | | | | |
| 2133569 | Rolon Castillo, Maria del C. | ADDRESS ON FILE | | | | | | | |
| 2133249 | Rolon Castillo, Orlando | ADDRESS ON FILE | | | | | | | |
| 2133144 | Rolon Colon, Marcos | ADDRESS ON FILE | | | | | | | |
| 2175446 | ROLON ORTEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| 2175446 | ROLON ORTEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| 2175446 | ROLON ORTEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| 2175446 | ROLON ORTEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| 2187892 | Rolon Rivera, Maria de Lourdes | ADDRESS ON FILE | | | | | | | |
| 2248012 | Rom, Roberto Matos | ADDRESS ON FILE | | | | | | | |
| 1671681 | Roman Acosta, Brunilda | ADDRESS ON FILE | | | | | | | |
| 1660639 | Roman Adorno, Eduardo | ADDRESS ON FILE | | | | | | | |
| 486676 | ROMAN CABRERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 2015697 | Roman Colon, Victoria | ADDRESS ON FILE | | | | | | | |
| 1604506 | Roman Estevez, Mineva | ADDRESS ON FILE | | | | | | | |
| 1604506 | Roman Estevez, Mineva | ADDRESS ON FILE | | | | | | | |
| 1604506 | Roman Estevez, Mineva | ADDRESS ON FILE | | | | | | | |
| 1604506 | Roman Estevez, Mineva | ADDRESS ON FILE | | | | | | | |
| 1615681 | Roman Feliciano, Angelica | ADDRESS ON FILE | | | | | | | |
| 1615681 | Roman Feliciano, Angelica | ADDRESS ON FILE | | | | | | | |
| 214245 | ROMAN GONZALEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 2135864 | Roman Guzman, Angel | ADDRESS ON FILE | | | | | | | |
| 2135864 | Roman Guzman, Angel | ADDRESS ON FILE | | | | | | | |
| 1776676 | ROMAN LUGO, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 1776676 | ROMAN LUGO, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 333882 | ROMAN MAISONET, MILDRED | ADDRESS ON FILE | | | | | | | |
| 1725465 | Roman Miranda, Heriberto | ADDRESS ON FILE | | | | | | | |
| 487622 | ROMAN MIRANDA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 2247730 | Roman Morales, Willia | ADDRESS ON FILE | | | | | | | |
| 2247856 | Roman Morales, William | ADDRESS ON FILE | | | | | | | |
| 1985966 | Roman Pagan, Nelson D. | ADDRESS ON FILE | | | | | | | |
| 1985966 | Roman Pagan, Nelson D. | ADDRESS ON FILE | | | | | | | |
| 1888814 | Roman Quiles, Ivan J. | ADDRESS ON FILE | | | | | | | |
| 1888814 | Roman Quiles, Ivan J. | ADDRESS ON FILE | | | | | | | |
| 1888814 | Roman Quiles, Ivan J. | ADDRESS ON FILE | | | | | | | |
| 1421657 | ROMAN RAMIREZ, CRISTIAN  DANIEL | ADDRESS ON FILE | | | | | | | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1421657 | ROMAN RAMIREZ, CRISTIAN  DANIEL | ADDRESS ON FILE | | | | | | | |
| 1641961 | Roman Rivera, Haydee | ADDRESS ON FILE | | | | | | | |
| 1641961 | Roman Rivera, Haydee | ADDRESS ON FILE | | | | | | | |
| 1641961 | Roman Rivera, Haydee | ADDRESS ON FILE | | | | | | | |
| 1641961 | Roman Rivera, Haydee | ADDRESS ON FILE | | | | | | | |
| 2062160 | Roman Rivera, Haydee | ADDRESS ON FILE | | | | | | | |
| 2062160 | Roman Rivera, Haydee | ADDRESS ON FILE | | | | | | | |
| 2056792 | Roman Rodriguez, Maria Teresa | ADDRESS ON FILE | | | | | | | |
| 2155524 | Roman Ruiz, Diego | ADDRESS ON FILE | | | | | | | |
| 2155524 | Roman Ruiz, Diego | ADDRESS ON FILE | | | | | | | |
| 122822 | ROMAN SANCHEZ, DAISY I. | ADDRESS ON FILE | | | | | | | |
| 122822 | ROMAN SANCHEZ, DAISY I. | ADDRESS ON FILE | | | | | | | |
| 488706 | ROMAN SANTIAGO, NILDA | ADDRESS ON FILE | | | | | | | |
| 215767 | ROMAN TORRES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 2133571 | Roman Torres, Maileen | ADDRESS ON FILE | | | | | | | |
| 2249764 | Roman, Angel | ADDRESS ON FILE | | | | | | | |
| 489599 | ROMERO PEREZ, CATALINA | ADDRESS ON FILE | | | | | | | |
| 2133337 | Romero Ramirez, Ricardo | ADDRESS ON FILE | | | | | | | |
| 1932454 | Romero Reyes, Ramon | ADDRESS ON FILE | | | | | | | |
| 1932454 | Romero Reyes, Ramon | ADDRESS ON FILE | | | | | | | |
| 1924159 | ROMERO VERDEJO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 2205178 | Romero, Dimari | ADDRESS ON FILE | | | | | | | |
| 2205178 | Romero, Dimari | ADDRESS ON FILE | | | | | | | |
| 2037688 | Rondon Pagan, Andy | ADDRESS ON FILE | | | | | | | |
| 2133262 | Roque Cruz, Maria Del L | ADDRESS ON FILE | | | | | | | |
| 1456039 | Roque Rivas, Bolivar | ADDRESS ON FILE | | | | | | | |
| 2245319 | Roque Rivera, Santos Virginia | ADDRESS ON FILE | | | | | | | |
| 2008454 | Roque Torres, Nitsa | ADDRESS ON FILE | | | | | | | |
| 491014 | ROSA E ROBLES OCASIO | ADDRESS ON FILE | | | | | | | |
| 2133488 | Rosa Escudero, Justiniano | ADDRESS ON FILE | | | | | | | |
| 2002527 | Rosa Figueroa, Tomas | ADDRESS ON FILE | | | | | | | |
| 748439 | ROSA L BURGOS MORALES | ADDRESS ON FILE | | | | | | | |
| 1985968 | ROSA PEREZ, ANA S. | ADDRESS ON FILE | | | | | | | |
| 1985968 | ROSA PEREZ, ANA S. | ADDRESS ON FILE | | | | | | | |
| 2248014 | Rosa Rivera, Carmen A. | ADDRESS ON FILE | | | | | | | |
| 2131892 | Rosa Rivera, Noel | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2131892 | Rosa Rivera, Noel | ADDRESS ON FILE | | | | | | | |
| 2133313 | Rosa Saavedra, Pedro | ADDRESS ON FILE | | | | | | | |
| 2133546 | Rosa Saavedra, Yaritza | ADDRESS ON FILE | | | | | | | |
| 2133518 | Rosa Torres, Enrique | ADDRESS ON FILE | | | | | | | |
| 1701986 | Rosa Vazquez , Algenis | ADDRESS ON FILE | | | | | | | |
| 2001572 | Rosado Arroyo, Ketsy | ADDRESS ON FILE | | | | | | | |
| 2001572 | Rosado Arroyo, Ketsy | ADDRESS ON FILE | | | | | | | |
| 2247615 | Rosado Caseres, Olga | ADDRESS ON FILE | | | | | | | |
| 2247821 | Rosado Caseres, Olga I. | ADDRESS ON FILE | | | | | | | |
| 1601146 | ROSADO CEDENO, ELSIE I | ADDRESS ON FILE | | | | | | | |
| 1601146 | ROSADO CEDENO, ELSIE I | ADDRESS ON FILE | | | | | | | |
| 2189226 | Rosado Colon, Alejandro | ADDRESS ON FILE | | | | | | | |
| 2133264 | Rosado De Jesus, Gabriel | ADDRESS ON FILE | | | | | | | |
| 2024915 | Rosado Figueroa, Jose Antonio | ADDRESS ON FILE | | | | | | | |
| 1722810 | Rosado Gonzalez, Felix  S | ADDRESS ON FILE | | | | | | | |
| 1722810 | Rosado Gonzalez, Felix  S | ADDRESS ON FILE | | | | | | | |
| 1949377 | Rosado Hernandez, Lydia E. | ADDRESS ON FILE | | | | | | | |
| 1630140 | Rosado Lozano, Janet | ADDRESS ON FILE | | | | | | | |
| 1649330 | Rosado Martinez, Maria M. | ADDRESS ON FILE | | | | | | | |
| 1649330 | Rosado Martinez, Maria M. | ADDRESS ON FILE | | | | | | | |
| 1470471 | Rosado Medina, Javier | ADDRESS ON FILE | | | | | | | |
| 1470471 | Rosado Medina, Javier | ADDRESS ON FILE | | | | | | | |
| 494266 | ROSADO NIEVES, DANNY | ADDRESS ON FILE | | | | | | | |
| 1938865 | Rosado Rivera, Lionel | ADDRESS ON FILE | | | | | | | |
| 1938865 | Rosado Rivera, Lionel | ADDRESS ON FILE | | | | | | | |
| 2017727 | Rosado Rivera, Lucila | ADDRESS ON FILE | | | | | | | |
| 2017727 | Rosado Rivera, Lucila | ADDRESS ON FILE | | | | | | | |
| 494792 | ROSADO RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 494792 | ROSADO RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 494792 | ROSADO RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 2133127 | Rosado Santiago, William | ADDRESS ON FILE | | | | | | | |
| 495314 | ROSADO SOTO, PABLO | ADDRESS ON FILE | | | | | | | |
| 1829485 | Rosado Soto, Suheimarie | ADDRESS ON FILE | | | | | | | |
| 1829485 | Rosado Soto, Suheimarie | ADDRESS ON FILE | | | | | | | |
| 1691906 | Rosado Vazquez, Jose R. | ADDRESS ON FILE | | | | | | | |
| 1691906 | Rosado Vazquez, Jose R. | ADDRESS ON FILE | | | | | | | |
| 1691906 | Rosado Vazquez, Jose R. | ADDRESS ON FILE | | | | | | | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1627658 | Rosado, Gerardo | ADDRESS ON FILE | | | | | | | |
| 1627658 | Rosado, Gerardo | ADDRESS ON FILE | | | | | | | |
| 1643233 | ROSADO, SONIA | ADDRESS ON FILE | | | | | | | |
| 769161 | ROSARIO ALVAREZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 769161 | ROSARIO ALVAREZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 2134775 | Rosario Angueira, Vivian | ADDRESS ON FILE | | | | | | | |
| 2133204 | Rosario Caballero, Fidel | ADDRESS ON FILE | | | | | | | |
| 1954654 | ROSARIO CRUZ, COTTMAN | ADDRESS ON FILE | | | | | | | |
| 1954654 | ROSARIO CRUZ, COTTMAN | ADDRESS ON FILE | | | | | | | |
| 2133412 | Rosario Echeverria, Glorimar | ADDRESS ON FILE | | | | | | | |
| 656314 | ROSARIO GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 656314 | ROSARIO GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 2133218 | Rosario Hernandez, Noel | ADDRESS ON FILE | | | | | | | |
| 1499151 | Rosario Maldonado, Olga | ADDRESS ON FILE | | | | | | | |
| 2026967 | ROSARIO MELENDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 2133081 | Rosario Melendez, Jaime | ADDRESS ON FILE | | | | | | | |
| 2133386 | Rosario Morales, Onix | ADDRESS ON FILE | | | | | | | |
| 497593 | Rosario Osorio, Luz D | ADDRESS ON FILE | | | | | | | |
| 2203440 | Rosario Pagan, Hiram | ADDRESS ON FILE | | | | | | | |
| 2189222 | Rosario Pinero, Jose M | ADDRESS ON FILE | | | | | | | |
| 1962114 | Rosario Ramos, Ana Evelyn | ADDRESS ON FILE | | | | | | | |
| 1962114 | Rosario Ramos, Ana Evelyn | ADDRESS ON FILE | | | | | | | |
| 1658121 | Rosario Reyes, Carmen | ADDRESS ON FILE | | | | | | | |
| 1658121 | Rosario Reyes, Carmen | ADDRESS ON FILE | | | | | | | |
| 1658121 | Rosario Reyes, Carmen | ADDRESS ON FILE | | | | | | | |
| 1658121 | Rosario Reyes, Carmen | ADDRESS ON FILE | | | | | | | |
| 2133147 | Rosario Rivera, Jose | ADDRESS ON FILE | | | | | | | |
| 2133148 | Rosario Rivera, Miguel | ADDRESS ON FILE | | | | | | | |
| 1654537 | ROSARIO RODRIGUEZ , ADALIZ | ADDRESS ON FILE | | | | | | | |
| 2010599 | Rosario Santiago, Ailene J. | ADDRESS ON FILE | | | | | | | |
| 2247309 | Rosario Torres, Teresa | ADDRESS ON FILE | | | | | | | |
| 1813794 | Rosario Vargas, Rosalind M. | ADDRESS ON FILE | | | | | | | |
| 1813794 | Rosario Vargas, Rosalind M. | ADDRESS ON FILE | | | | | | | |
| 2133167 | Rosario Vargas, Vivian | ADDRESS ON FILE | | | | | | | |
| 2061829 | Rosa-Rivera, Melvin  E. | ADDRESS ON FILE | | | | | | | |
| 2061829 | Rosa-Rivera, Melvin  E. | ADDRESS ON FILE | | | | | | | |
| 499164 | ROSAS ROSADO, RAFAEL | ADDRESS ON FILE | | | | | | | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1763376 | Rosas Sanchez, Jeannette | ADDRESS ON FILE | | | | | | | |
| 499511 | ROSSI, FLAVIO | ADDRESS ON FILE | | | | | | | |
| 2087555 | Rosso Villanueva, Daniel Alberto | ADDRESS ON FILE | | | | | | | |
| 2087555 | Rosso Villanueva, Daniel Alberto | ADDRESS ON FILE | | | | | | | |
| 2133520 | Rucci Torres, Clarissa | ADDRESS ON FILE | | | | | | | |
| 1989506 | Rudy Lopez Martinez, Deceased | ADDRESS ON FILE | | | | | | | |
| 1989506 | Rudy Lopez Martinez, Deceased | ADDRESS ON FILE | | | | | | | |
| 1989506 | Rudy Lopez Martinez, Deceased | ADDRESS ON FILE | | | | | | | |
| 1989506 | Rudy Lopez Martinez, Deceased | ADDRESS ON FILE | | | | | | | |
| 1638696 | RUIZ  REYES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 1983415 | RUIZ AGUAYO, YIRALIS A. | ADDRESS ON FILE | | | | | | | |
| 2133423 | Ruiz Alvarez, Jorge | ADDRESS ON FILE | | | | | | | |
| 1658912 | Ruiz Asprilla, Juan | ADDRESS ON FILE | | | | | | | |
| 1658912 | Ruiz Asprilla, Juan | ADDRESS ON FILE | | | | | | | |
| 1658912 | Ruiz Asprilla, Juan | ADDRESS ON FILE | | | | | | | |
| 1658912 | Ruiz Asprilla, Juan | ADDRESS ON FILE | | | | | | | |
| 2033868 | Ruiz Aviles, Ruth E. | ADDRESS ON FILE | | | | | | | |
| 2033868 | Ruiz Aviles, Ruth E. | ADDRESS ON FILE | | | | | | | |
| 1978245 | Ruiz Badea, Ana G | ADDRESS ON FILE | | | | | | | |
| 2072092 | Ruiz Colon, Gonzalo | ADDRESS ON FILE | | | | | | | |
| 2072092 | Ruiz Colon, Gonzalo | ADDRESS ON FILE | | | | | | | |
| 2241640 | Ruiz Cruz, Raul | ADDRESS ON FILE | | | | | | | |
| 2133169 | Ruiz Garcia, Luis | ADDRESS ON FILE | | | | | | | |
| 2040272 | Ruiz Gonzalez, Doel | ADDRESS ON FILE | | | | | | | |
| 2040272 | Ruiz Gonzalez, Doel | ADDRESS ON FILE | | | | | | | |
| 2078667 | Ruiz Irizarry, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 2078667 | Ruiz Irizarry, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 2078667 | Ruiz Irizarry, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 2078667 | Ruiz Irizarry, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 1759548 | Ruiz Lorenzo, Franchesca | ADDRESS ON FILE | | | | | | | |
| 1478469 | Ruiz Otero, Luis Antonio | ADDRESS ON FILE | | | | | | | |
| 1504121 | Ruiz Quintana, Mercedes | ADDRESS ON FILE | | | | | | | |
| 1504121 | Ruiz Quintana, Mercedes | ADDRESS ON FILE | | | | | | | |
| 1504121 | Ruiz Quintana, Mercedes | ADDRESS ON FILE | | | | | | | |
| 1572342 | Ruiz Quintana, Mercedes | ADDRESS ON FILE | | | | | | | |
| 1572342 | Ruiz Quintana, Mercedes | ADDRESS ON FILE | | | | | | | |
| 2133440 | Ruiz Rivera, Alex | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1805539 | RUIZ RIVERA, LYDIA  E | ADDRESS ON FILE | | | | | | | |
| 2146993 | Ruiz Rosado, Zoraida | ADDRESS ON FILE | | | | | | | |
| 2146993 | Ruiz Rosado, Zoraida | ADDRESS ON FILE | | | | | | | |
| 2133353 | Ruiz Ruiz, Arnaldo | ADDRESS ON FILE | | | | | | | |
| 503248 | RUIZ VEGA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 2133158 | Ruiz Velez, Eduardo | ADDRESS ON FILE | | | | | | | |
| 503343 | RUIZ VILLEGAS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 503343 | RUIZ VILLEGAS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 2106187 | Ruiz, Felix E. | ADDRESS ON FILE | | | | | | | |
| 1739602 | Rullan Jimenez, Juan E. | ADDRESS ON FILE | | | | | | | |
| 1739602 | Rullan Jimenez, Juan E. | ADDRESS ON FILE | | | | | | | |
| 2133516 | Ruscallenda Reyes, Soledad | ADDRESS ON FILE | | | | | | | |
| 2133396 | Russe Berrios, Hector | ADDRESS ON FILE | | | | | | | |
| 1396176 | Russell, Hazel | ADDRESS ON FILE | | | | | | | |
| 503779 | RUTH M SANTANA | ADDRESS ON FILE | | | | | | | |
| 1795909 | Ruz Franco, Liz | ADDRESS ON FILE | | | | | | | |
| 1795909 | Ruz Franco, Liz | ADDRESS ON FILE | | | | | | | |
| 1795909 | Ruz Franco, Liz | ADDRESS ON FILE | | | | | | | |
| 2133301 | Saavedra Velazquez, Maritza | ADDRESS ON FILE | | | | | | | |
| 135774 | SAAVERDA ZAMOT, DIANA | ADDRESS ON FILE | | | | | | | |
| 135774 | SAAVERDA ZAMOT, DIANA | ADDRESS ON FILE | | | | | | | |
| 1678465 | Saez Maldonado, Carlos Javier | ADDRESS ON FILE | | | | | | | |
| 1678465 | Saez Maldonado, Carlos Javier | ADDRESS ON FILE | | | | | | | |
| 2114798 | Saez Saez, Ruth R | ADDRESS ON FILE | | | | | | | |
| 2114798 | Saez Saez, Ruth R | ADDRESS ON FILE | | | | | | | |
| 504610 | Sagardia Soto, Adalberto | ADDRESS ON FILE | | | | | | | |
| 504610 | Sagardia Soto, Adalberto | ADDRESS ON FILE | | | | | | | |
| 504610 | Sagardia Soto, Adalberto | ADDRESS ON FILE | | | | | | | |
| 504610 | Sagardia Soto, Adalberto | ADDRESS ON FILE | | | | | | | |
| 1696901 | Saiter Velez, Ana A. | ADDRESS ON FILE | | | | | | | |
| 504860 | SALAS DIAZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 2053277 | Salcedo Hernandez, Yariza | ADDRESS ON FILE | | | | | | | |
| 2053277 | Salcedo Hernandez, Yariza | ADDRESS ON FILE | | | | | | | |
| 2114501 | Saldana Rodriguez, Fernando I | ADDRESS ON FILE | | | | | | | |
| 2123715 | SALGADO DAVILA, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 2123715 | SALGADO DAVILA, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 2247607 | Salgado de Jesus, Dennis Anthony | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2247607 | Salgado de Jesus, Dennis Anthony | ADDRESS ON FILE | | | | | | | |
| 505706 | SALICHS POU, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 505724 | SALICRUP VELEZ, VALERIE | ADDRESS ON FILE | | | | | | | |
| 505724 | SALICRUP VELEZ, VALERIE | ADDRESS ON FILE | | | | | | | |
| 2241954 | Salud Integral en la Montaña, Corporación de Servicios de Salud y Medicina, Avanzada, NeoMed Center, Migrant Health Center, HPM Foundation | Bufete Rodríguez Miranda, C.S.P. | María Celeste Rodríguez Miranda | P.O. Box 365072 | | San Juan | PR | 00936-5072 | |
| 2241954 | Salud Integral en la Montaña, Corporación de Servicios de Salud y Medicina, Avanzada, NeoMed Center, Migrant Health Center, HPM Foundation | Law Offices John E. Mudd | John E. Mudd | P.O. Box 194134 | | San Juan | PR | 00919 | |
| 2241954 | Salud Integral en la Montaña, Corporación de Servicios de Salud y Medicina, Avanzada, NeoMed Center, Migrant Health Center, HPM Foundation | Morovis Community Health Center, and Concilio de Salud Integral de Loiza | Reno & Cavanaugh, PLLC | Iyen Acosta | 455 Massachusetts Avenue, N.W., Suite 400 | Washington | DC | 20001 | |
| 2241954 | Salud Integral en la Montaña, Corporación de Servicios de Salud y Medicina, Avanzada, NeoMed Center, Migrant Health Center, HPM Foundation | Reno & Cavanaugh, PLLC | Thomas Pennington | 24 Church Street, Suite 2910 | | Nashville | TN | 37219 | |
| 838299 | SALUD INTEGRAL EN LA MONTANA,INC | CARR. 152 KM 12.4 | NARANJITO A BARRANQUITAS | | | NARANJITO | PR | 00719 | |
| 1455524 | Salvatore A. Caruso C/F Salvatore A. Caruso Jr. | ADDRESS ON FILE | | | | | | | |
| 506534 | SAMUEL RIVERA BORRERO | ADDRESS ON FILE | | | | | | | |
| 2202509 | San Inocencio, Elba | ADDRESS ON FILE | | | | | | | |
| 1478906 | San Miguel Bonilla, Elba H. | ADDRESS ON FILE | | | | | | | |
| 1478906 | San Miguel Bonilla, Elba H. | ADDRESS ON FILE | | | | | | | |
| 1478906 | San Miguel Bonilla, Elba H. | ADDRESS ON FILE | | | | | | | |
| 1478906 | San Miguel Bonilla, Elba H. | ADDRESS ON FILE | | | | | | | |
| 2214947 | Sanabria, Deborah Agosto | ADDRESS ON FILE | | | | | | | |
| 2214947 | Sanabria, Deborah Agosto | ADDRESS ON FILE | | | | | | | |
| 2214947 | Sanabria, Deborah Agosto | ADDRESS ON FILE | | | | | | | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2214947 | Sanabria, Deborah Agosto | ADDRESS ON FILE | | | | | | | |
| 1757684 | Sanabria, Ramona | ADDRESS ON FILE | | | | | | | |
| 26871 | SANCHEZ ACABA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 648562 | SANCHEZ ACOSTA, ERNESTO H | ADDRESS ON FILE | | | | | | | |
| 648562 | SANCHEZ ACOSTA, ERNESTO H | ADDRESS ON FILE | | | | | | | |
| 2133562 | Sanchez Bonilla, Sheila | ADDRESS ON FILE | | | | | | | |
| 507468 | SANCHEZ BURGOS, YANIBETH | ADDRESS ON FILE | | | | | | | |
| 2133402 | Sanchez Casiano, Guillermo | ADDRESS ON FILE | | | | | | | |
| 2133559 | Sanchez Colon, Jerimar Y. | ADDRESS ON FILE | | | | | | | |
| 507743 | Sanchez Colon, Jose O | ADDRESS ON FILE | | | | | | | |
| 507743 | Sanchez Colon, Jose O | ADDRESS ON FILE | | | | | | | |
| 507821 | SANCHEZ CORREA, VIRGINIA M. | ADDRESS ON FILE | | | | | | | |
| 507821 | SANCHEZ CORREA, VIRGINIA M. | ADDRESS ON FILE | | | | | | | |
| 1814540 | SANCHEZ CUEVAS, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 1814540 | SANCHEZ CUEVAS, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 1897667 | Sanchez Espada, Ivan F. | ADDRESS ON FILE | | | | | | | |
| 1897667 | Sanchez Espada, Ivan F. | ADDRESS ON FILE | | | | | | | |
| 2023791 | Sanchez Fuentes, Augusto C. | ADDRESS ON FILE | | | | | | | |
| 2023791 | Sanchez Fuentes, Augusto C. | ADDRESS ON FILE | | | | | | | |
| 641869 | SANCHEZ GRACIA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 1396490 | SANCHEZ GUADIANA, MARIA | ADDRESS ON FILE | | | | | | | |
| 1396490 | SANCHEZ GUADIANA, MARIA | ADDRESS ON FILE | | | | | | | |
| 1710122 | Sánchez Irizarry, Aida | ADDRESS ON FILE | | | | | | | |
| 1486351 | Sanchez Lebron, Miriam | ADDRESS ON FILE | | | | | | | |
| 1486351 | Sanchez Lebron, Miriam | ADDRESS ON FILE | | | | | | | |
| 1909722 | SANCHEZ MARTINEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 1669403 | Sanchez Mateo, Jose L. | ADDRESS ON FILE | | | | | | | |
| 1669403 | Sanchez Mateo, Jose L. | ADDRESS ON FILE | | | | | | | |
| 1824674 | Sanchez Matos, Sarahi | ADDRESS ON FILE | | | | | | | |
| 1794466 | Sanchez Monzon, Grace | ADDRESS ON FILE | | | | | | | |
| 1794466 | Sanchez Monzon, Grace | ADDRESS ON FILE | | | | | | | |
| 1466686 | SANCHEZ MUNOS, VERONICA | ADDRESS ON FILE | | | | | | | |
| 2133390 | Sanchez Navarro, Justino | ADDRESS ON FILE | | | | | | | |
| 2201235 | Sanchez Ortiz, James S | ADDRESS ON FILE | | | | | | | |
| 1540851 | SANCHEZ ORTIZ, WANDA G. | ADDRESS ON FILE | | | | | | | |
| 509787 | Sánchez Pérez, Sonia | ADDRESS ON FILE | | | | | | | |
| 2246263 | SANCHEZ RIVERA, CARMEN IVETTE | ADDRESS ON FILE | | | | | | | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 510057 | SANCHEZ RIVERA, CARMEN IVETTE | ADDRESS ON FILE | | | | | | | |
| 1588768 | Sanchez Rodriguez, Alexis  A. | ADDRESS ON FILE | | | | | | | |
| 1633593 | Sanchez Rodriguez, Carmen M | ADDRESS ON FILE | | | | | | | |
| 1633593 | Sanchez Rodriguez, Carmen M | ADDRESS ON FILE | | | | | | | |
| 2133212 | Sanchez Rojas, Brenda I. | ADDRESS ON FILE | | | | | | | |
| 2242394 | Sanchez Rosa, Angelita | ADDRESS ON FILE | | | | | | | |
| 1822498 | Sanchez Serrano, Eddie | ADDRESS ON FILE | | | | | | | |
| 1560267 | Sanchez Torres, Luz M | ADDRESS ON FILE | | | | | | | |
| 1560267 | Sanchez Torres, Luz M | ADDRESS ON FILE | | | | | | | |
| 511123 | SANCHEZ VALLEJO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 2133473 | Sanchez William, Edgardo | ADDRESS ON FILE | | | | | | | |
| 2245326 | Sanchez, Carmen | ADDRESS ON FILE | | | | | | | |
| 1985089 | Sanchez, Cindy | ADDRESS ON FILE | | | | | | | |
| 1753907 | Sanchez, Zoedymarie | ADDRESS ON FILE | | | | | | | |
| 593342 | SANDERS MUNOZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 593342 | SANDERS MUNOZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 593342 | SANDERS MUNOZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 2133472 | Sandoval Melendez, Saul | ADDRESS ON FILE | | | | | | | |
| 751721 | SANDRA I. MELENDEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 512022 | SANES BOULOGNE, IRMA | ADDRESS ON FILE | | | | | | | |
| 512204 | SANJURJO VERGES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 512204 | SANJURJO VERGES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 2139183 | Sanki, Sonia Delgado | ADDRESS ON FILE | | | | | | | |
| 512280 | Santa Chabriel, Blanca E | ADDRESS ON FILE | | | | | | | |
| 1973516 | SANTA LOPEZ, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 1973516 | SANTA LOPEZ, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 2133239 | Santa Rodriguez, Jesus | ADDRESS ON FILE | | | | | | | |
| 1795069 | Santana Gonzalez, Jose R. | ADDRESS ON FILE | | | | | | | |
| 1667596 | Santana Matos, Mayda Glisette | ADDRESS ON FILE | | | | | | | |
| 513484 | SANTANA OLAN, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1522027 | Santana Ortiz, Carmen R. | ADDRESS ON FILE | | | | | | | |
| 1522027 | Santana Ortiz, Carmen R. | ADDRESS ON FILE | | | | | | | |
| 2246260 | Santana Ortiz, Luis Manuel | ADDRESS ON FILE | | | | | | | |
| 2246260 | Santana Ortiz, Luis Manuel | ADDRESS ON FILE | | | | | | | |
| 1537017 | SANTANA RAMOS, JOSE C. | ADDRESS ON FILE | | | | | | | |
| 1537017 | SANTANA RAMOS, JOSE C. | ADDRESS ON FILE | | | | | | | |
| 1768414 | SANTANA RIBOT, JOSE J. | ADDRESS ON FILE | | | | | | | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1768414 | SANTANA RIBOT, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 513709 | SANTANA RIVAS, ISABEL | ADDRESS ON FILE | | | | | | | |
| 513792 | SANTANA RODRIGUEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 513938 | SANTANA SANCHEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 1421812 | SANTANA SILVA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 1997733 | Santana Soto, Ricardo | ADDRESS ON FILE | | | | | | | |
| 1997733 | Santana Soto, Ricardo | ADDRESS ON FILE | | | | | | | |
| 1626919 | Santana Urbina, Yazmin | ADDRESS ON FILE | | | | | | | |
| 1626919 | Santana Urbina, Yazmin | ADDRESS ON FILE | | | | | | | |
| 2135936 | Santana Vargas, Jose Luis | ADDRESS ON FILE | | | | | | | |
| 2154475 | Santander Securities | ADDRESS ON FILE | | | | | | | |
| 1651056 | Santapau, Karen Ramirez | ADDRESS ON FILE | | | | | | | |
| 2133132 | Santiago Adorno, Blanca I. | ADDRESS ON FILE | | | | | | | |
| 2141920 | Santiago Alicea, Jose | ADDRESS ON FILE | | | | | | | |
| 2209426 | Santiago Andino, Jose Manuel | ADDRESS ON FILE | | | | | | | |
| 2201602 | Santiago Arce , Olga | ADDRESS ON FILE | | | | | | | |
| 2209328 | Santiago Arce, Olga | ADDRESS ON FILE | | | | | | | |
| 2220190 | Santiago Arce, Olga | ADDRESS ON FILE | | | | | | | |
| 1776541 | Santiago Arzola, Zulma Esther | ADDRESS ON FILE | | | | | | | |
| 1810495 | Santiago Aviles, Elba Maria | ADDRESS ON FILE | | | | | | | |
| 1798534 | Santiago Ayala, Danitza | ADDRESS ON FILE | | | | | | | |
| 1798534 | Santiago Ayala, Danitza | ADDRESS ON FILE | | | | | | | |
| 1899907 | Santiago Bermudez, Ariel A | ADDRESS ON FILE | | | | | | | |
| 1899907 | Santiago Bermudez, Ariel A | ADDRESS ON FILE | | | | | | | |
| 2133503 | Santiago Cancel, Confesor | ADDRESS ON FILE | | | | | | | |
| 2074461 | Santiago Candelario, Carmen G. | ADDRESS ON FILE | | | | | | | |
| 2074461 | Santiago Candelario, Carmen G. | ADDRESS ON FILE | | | | | | | |
| 515289 | Santiago Catala, Idith | ADDRESS ON FILE | | | | | | | |
| 515289 | Santiago Catala, Idith | ADDRESS ON FILE | | | | | | | |
| 2025443 | Santiago Colon , Myrna | ADDRESS ON FILE | | | | | | | |
| 2025443 | Santiago Colon , Myrna | ADDRESS ON FILE | | | | | | | |
| 1640193 | Santiago Diaz, Daniel | ADDRESS ON FILE | | | | | | | |
| 2251966 | Santiago Figueroa , Sandra | ADDRESS ON FILE | | | | | | | |
| 353754 | SANTIAGO FLORES, NAIDA J | ADDRESS ON FILE | | | | | | | |
| 2133258 | Santiago Gelabert, Micky | ADDRESS ON FILE | | | | | | | |
| 1560000 | Santiago Gomez, Cristina | ADDRESS ON FILE | | | | | | | |
| 2133501 | Santiago Gonzalez, Saul | ADDRESS ON FILE | | | | | | | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1875616 | SANTIAGO GONZALEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 2133421 | Santiago Guzman, Merari | ADDRESS ON FILE | | | | | | | |
| 2133506 | Santiago Irizarry, Alfredo | ADDRESS ON FILE | | | | | | | |
| 1847039 | Santiago Lopez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 1847039 | Santiago Lopez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 2133072 | Santiago Lopez, Maria del M. | ADDRESS ON FILE | | | | | | | |
| 2133263 | Santiago Luciano, Gramary | ADDRESS ON FILE | | | | | | | |
| 2133336 | Santiago Maldonado, Anselmo | ADDRESS ON FILE | | | | | | | |
| 2245225 | Santiago Marcano, Erick A. | ADDRESS ON FILE | | | | | | | |
| 2243402 | Santiago Marcano, Victor | ADDRESS ON FILE | | | | | | | |
| 2243394 | Santiago Marcano, Victor | ADDRESS ON FILE | | | | | | | |
| 1848524 | Santiago Martinez, Domingo | ADDRESS ON FILE | | | | | | | |
| 1848524 | Santiago Martinez, Domingo | ADDRESS ON FILE | | | | | | | |
| 1848524 | Santiago Martinez, Domingo | ADDRESS ON FILE | | | | | | | |
| 1848524 | Santiago Martinez, Domingo | ADDRESS ON FILE | | | | | | | |
| 1647715 | Santiago Martinez, Maria Ivette | ADDRESS ON FILE | | | | | | | |
| 2153344 | Santiago Martinez, Maria L. | ADDRESS ON FILE | | | | | | | |
| 2133205 | Santiago Mateo, Leonardo | ADDRESS ON FILE | | | | | | | |
| 2133479 | Santiago Montes, Ysuannette | ADDRESS ON FILE | | | | | | | |
| 1656582 | Santiago Nunez, Nayda  A. | ADDRESS ON FILE | | | | | | | |
| 2133254 | Santiago Oliveri, Charlotte | ADDRESS ON FILE | | | | | | | |
| 2249840 | Santiago Ortiz, Celia Pilar | ADDRESS ON FILE | | | | | | | |
| 2249802 | Santiago Ortiz, Celia Pilar | ADDRESS ON FILE | | | | | | | |
| 1983427 | Santiago Perez, Marvin | ADDRESS ON FILE | | | | | | | |
| 519484 | SANTIAGO QUILES, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 1913148 | Santiago Ramos, Jose L. | ADDRESS ON FILE | | | | | | | |
| 1913148 | Santiago Ramos, Jose L. | ADDRESS ON FILE | | | | | | | |
| 2113185 | Santiago Ramos, Maria Julia | ADDRESS ON FILE | | | | | | | |
| 2207331 | Santiago Ramos, Nelson | ADDRESS ON FILE | | | | | | | |
| 2207331 | Santiago Ramos, Nelson | ADDRESS ON FILE | | | | | | | |
| 2133513 | Santiago Reyes, Luis | ADDRESS ON FILE | | | | | | | |
| 2133476 | Santiago Rivas, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 2007919 | SANTIAGO RIVERA, ADA | ADDRESS ON FILE | | | | | | | |
| 2007919 | SANTIAGO RIVERA, ADA | ADDRESS ON FILE | | | | | | | |
| 2007919 | SANTIAGO RIVERA, ADA | ADDRESS ON FILE | | | | | | | |
| 2007919 | SANTIAGO RIVERA, ADA | ADDRESS ON FILE | | | | | | | |
| 1866618 | Santiago Rivera, Dorell D. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1594046 | Santiago Rivera, Lisandra | ADDRESS ON FILE | | | | | | | |
| 1782672 | Santiago Rivera, Marisol | ADDRESS ON FILE | | | | | | | |
| 1782672 | Santiago Rivera, Marisol | ADDRESS ON FILE | | | | | | | |
| 839704 | Santiago Rivera, Marylin | ADDRESS ON FILE | | | | | | | |
| 1830334 | Santiago Rivera, Ramon Luis | ADDRESS ON FILE | | | | | | | |
| 1830334 | Santiago Rivera, Ramon Luis | ADDRESS ON FILE | | | | | | | |
| 1637457 | Santiago Rivera, Yesenia | ADDRESS ON FILE | | | | | | | |
| 1843688 | Santiago Rodriguez, Carmen S. | ADDRESS ON FILE | | | | | | | |
| 1843688 | Santiago Rodriguez, Carmen S. | ADDRESS ON FILE | | | | | | | |
| 1858848 | SANTIAGO SANTIAGO, IRIS NEREIDA | ADDRESS ON FILE | | | | | | | |
| 1858848 | SANTIAGO SANTIAGO, IRIS NEREIDA | ADDRESS ON FILE | | | | | | | |
| 2203179 | Santiago Santiago, Iris Nereida | ADDRESS ON FILE | | | | | | | |
| 2203179 | Santiago Santiago, Iris Nereida | ADDRESS ON FILE | | | | | | | |
| 2203179 | Santiago Santiago, Iris Nereida | ADDRESS ON FILE | | | | | | | |
| 1667797 | Santiago Santiago, Sandra I. | ADDRESS ON FILE | | | | | | | |
| 1667797 | Santiago Santiago, Sandra I. | ADDRESS ON FILE | | | | | | | |
| 2012548 | Santiago Torres, Doel | ADDRESS ON FILE | | | | | | | |
| 522191 | SANTIAGO VALENTIN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1929776 | Santiago Vazquez, Luis I | ADDRESS ON FILE | | | | | | | |
| 1929776 | Santiago Vazquez, Luis I | ADDRESS ON FILE | | | | | | | |
| 2209190 | Santiago Vega, Maritza | ADDRESS ON FILE | | | | | | | |
| 2133078 | Santiago Vzquez, Caleb | ADDRESS ON FILE | | | | | | | |
| 1793262 | Santiago, Blanca I. | ADDRESS ON FILE | | | | | | | |
| 1726402 | Santiago, Diana | ADDRESS ON FILE | | | | | | | |
| 1471096 | Santiago, Edwin Torres | ADDRESS ON FILE | | | | | | | |
| 1471096 | Santiago, Edwin Torres | ADDRESS ON FILE | | | | | | | |
| 1471096 | Santiago, Edwin Torres | ADDRESS ON FILE | | | | | | | |
| 1471096 | Santiago, Edwin Torres | ADDRESS ON FILE | | | | | | | |
| 2251969 | Santiago, Ismael | ADDRESS ON FILE | | | | | | | |
| 2247647 | Santiago, Leilany | ADDRESS ON FILE | | | | | | | |
| 1820544 | Santiago, Noel | ADDRESS ON FILE | | | | | | | |
| 1820544 | Santiago, Noel | ADDRESS ON FILE | | | | | | | |
| 1628555 | Santiago, Nolgie Hernandez | ADDRESS ON FILE | | | | | | | |
| 2247416 | Santini Rodriguez, Marie Ivette | ADDRESS ON FILE | | | | | | | |
| 823596 | SANTOS CALDERON, ILEANEXI | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 823596 | SANTOS CALDERON, ILEANEXI | ADDRESS ON FILE | | | | | | | |
| 823596 | SANTOS CALDERON, ILEANEXI | ADDRESS ON FILE | | | | | | | |
| 823596 | SANTOS CALDERON, ILEANEXI | ADDRESS ON FILE | | | | | | | |
| 523246 | Santos Catala, Omar | ADDRESS ON FILE | | | | | | | |
| 116680 | Santos Cosme, Zulma I | ADDRESS ON FILE | | | | | | | |
| 116680 | Santos Cosme, Zulma I | ADDRESS ON FILE | | | | | | | |
| 116680 | Santos Cosme, Zulma I | ADDRESS ON FILE | | | | | | | |
| 116680 | Santos Cosme, Zulma I | ADDRESS ON FILE | | | | | | | |
| 116680 | Santos Cosme, Zulma I | ADDRESS ON FILE | | | | | | | |
| 116680 | Santos Cosme, Zulma I | ADDRESS ON FILE | | | | | | | |
| 116680 | Santos Cosme, Zulma I | ADDRESS ON FILE | | | | | | | |
| 116680 | Santos Cosme, Zulma I | ADDRESS ON FILE | | | | | | | |
| 523436 | SANTOS DE JESUS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 2197756 | Santos Diaz, Carmen Z | ADDRESS ON FILE | | | | | | | |
| 2122232 | Santos Febus, Carmen T | ADDRESS ON FILE | | | | | | | |
| 2122232 | Santos Febus, Carmen T | ADDRESS ON FILE | | | | | | | |
| 1815187 | Santos Figueroa, Anibal | ADDRESS ON FILE | | | | | | | |
| 1815187 | Santos Figueroa, Anibal | ADDRESS ON FILE | | | | | | | |
| 1702748 | Santos Lopez, Lisibell | ADDRESS ON FILE | | | | | | | |
| 1702748 | Santos Lopez, Lisibell | ADDRESS ON FILE | | | | | | | |
| 523980 | SANTOS MATOS, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 524083 | SANTOS MORALES, KARINA | ADDRESS ON FILE | | | | | | | |
| 524083 | SANTOS MORALES, KARINA | ADDRESS ON FILE | | | | | | | |
| 524083 | SANTOS MORALES, KARINA | ADDRESS ON FILE | | | | | | | |
| 524083 | SANTOS MORALES, KARINA | ADDRESS ON FILE | | | | | | | |
| 1689890 | SANTOS RODRIGUEZ, GLORIA ENID | ADDRESS ON FILE | | | | | | | |
| 1689890 | SANTOS RODRIGUEZ, GLORIA ENID | ADDRESS ON FILE | | | | | | | |
| 1796231 | Santos Rodriguez, Wifredo | ADDRESS ON FILE | | | | | | | |
| 1796231 | Santos Rodriguez, Wifredo | ADDRESS ON FILE | | | | | | | |
| 1764022 | Santos Santos, Hector P. | ADDRESS ON FILE | | | | | | | |
| 2133357 | Santos Santos, Nyrma | ADDRESS ON FILE | | | | | | | |
| 1734707 | Santos, Esmirna | ADDRESS ON FILE | | | | | | | |
| 1734707 | Santos, Esmirna | ADDRESS ON FILE | | | | | | | |
| 752684 | SARA SOTO TORRES | ADDRESS ON FILE | | | | | | | |
| 1499592 | Saul and Theresa Esman Foundation | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1558212 | Saul and Theresa Esman Foundation | ADDRESS ON FILE | | | | | | | |
| 1503496 | Saul and Theresa Esman Foundation | ADDRESS ON FILE | | | | | | | |
| 1492919 | Saul and Theresa Esman Foundaton | Rutherford Law Firm, P.L. | 2385 NW Executive Center Dr Ste 169 | | | Boca Raton | FL | 33431-9528 | |
| 2079412 | Saward Calvano, Isabel M | ADDRESS ON FILE | | | | | | | |
| 690624 | SCHAENING PEREZ, JUAN L | ADDRESS ON FILE | | | | | | | |
| 525997 | SCHULL, AMBER | ADDRESS ON FILE | | | | | | | |
| 1603900 | Sears Operations LLC | McConnell Valdes LLC | Attn: Yarymar González Berrios, Nayuan Zouairabani | 270 Muñoz Rivera Avenue, Suite 7 | | Hato Rey | PR | 00918 | |
| 1603900 | Sears Operations LLC | c/o Matthew Joly | 3333 Beverly Road | B6-313A | | Hoffman Estate | IL | 60179 | |
| 1603900 | Sears Operations LLC | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 | |
| 526228 | SECOND RISE | 3551 SW VERMONT ST | | | | PORTLAND | OR | 97219-1006 | |
| 2133128 | Seda Rivera, Ivonne | ADDRESS ON FILE | | | | | | | |
| 2039237 | Sepulveda Monserratte, Jorge  Luis | ADDRESS ON FILE | | | | | | | |
| 528112 | SEPULVEDA PAGAN, NELLY J. | ADDRESS ON FILE | | | | | | | |
| 528112 | SEPULVEDA PAGAN, NELLY J. | ADDRESS ON FILE | | | | | | | |
| 1947322 | SEPULVEDA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 1947322 | SEPULVEDA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 528544 | SERNA TORRES, IBIS  V | ADDRESS ON FILE | | | | | | | |
| 528544 | SERNA TORRES, IBIS  V | ADDRESS ON FILE | | | | | | | |
| 528653 | SERRA VAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 528653 | SERRA VAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 2002860 | Serrano Bonilla, Ada A. | ADDRESS ON FILE | | | | | | | |
| 2050974 | Serrano Cedeno, Luis  D | ADDRESS ON FILE | | | | | | | |
| 1956799 | SERRANO CLAUDIO, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 1956799 | SERRANO CLAUDIO, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 2247995 | Serrano Colon, Luz Divina | ADDRESS ON FILE | | | | | | | |
| 2247974 | Serrano Colon, Luz Divina | ADDRESS ON FILE | | | | | | | |
| 2160371 | Serrano Cruz, Marcelino | ADDRESS ON FILE | | | | | | | |
| 1949426 | Serrano Cruz, Rafael | ADDRESS ON FILE | | | | | | | |
| 1949426 | Serrano Cruz, Rafael | ADDRESS ON FILE | | | | | | | |
| 1949426 | Serrano Cruz, Rafael | ADDRESS ON FILE | | | | | | | |
| 1949426 | Serrano Cruz, Rafael | ADDRESS ON FILE | | | | | | | |
| 2219997 | Serrano Gonzalez, Eliud A. | ADDRESS ON FILE | | | | | | | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1898566 | Serrano Hernandez, Carmen Luz | ADDRESS ON FILE | | | | | | | |
| 529312 | SERRANO IZQUIERDO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 1938902 | SERRANO LAUREANO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1938902 | SERRANO LAUREANO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 2133231 | Serrano Medina, Emelyn | ADDRESS ON FILE | | | | | | | |
| 2133558 | Serrano Ramos, Hector E. | ADDRESS ON FILE | | | | | | | |
| 529873 | SERRANO RIOS, YELITZA | ADDRESS ON FILE | | | | | | | |
| 529873 | SERRANO RIOS, YELITZA | ADDRESS ON FILE | | | | | | | |
| 2133267 | Serrano Robles, Carmen | ADDRESS ON FILE | | | | | | | |
| 2218858 | Serrano Rosa, Francisco | ADDRESS ON FILE | | | | | | | |
| 1491152 | Serrano Sanchez, Victor E | ADDRESS ON FILE | | | | | | | |
| 2239164 | Serrano Soto, Dominga | ADDRESS ON FILE | | | | | | | |
| 1781696 | Serrano Vazquez, Jesus M | ADDRESS ON FILE | | | | | | | |
| 2247411 | Serrano Vazquez, Luis Angel | ADDRESS ON FILE | | | | | | | |
| 2214307 | Serrano Vazquez, Maria | ADDRESS ON FILE | | | | | | | |
| 2214307 | Serrano Vazquez, Maria | ADDRESS ON FILE | | | | | | | |
| 2249762 | Serrano, Zobeida Medina | ADDRESS ON FILE | | | | | | | |
| 530540 | SERV DE SALUD PRIMARIO DE BARCELONETA | D/B/A ATLANTIC MEDICAL CENTER | PO BOX 2045 | | | BARCELONETA | PR | 00617 | |
| 530540 | SERV DE SALUD PRIMARIO DE BARCELONETA | LEIDA ANNETTE NAZARIO | CARR #2 KM. 57.8 CRUCE DAVILA | | | BARCELONETA | PR | 00617 | |
| 2246926 | Sevilla, Carmelo Rodriguez | ADDRESS ON FILE | | | | | | | |
| 1746450 | Sevillano Seda, Rosa M. | ADDRESS ON FILE | | | | | | | |
| 1746450 | Sevillano Seda, Rosa M. | ADDRESS ON FILE | | | | | | | |
| 2177486 | SFT Holdings LP | McNamee Lochner P.C. | Attn: Peter A. Pastore | 20 Corporate Woods Blvd | Ste 4 | Albany | NY | 12211-2396 | |
| 1900534 | SHARON GONZALEZ, ELIHU | ADDRESS ON FILE | | | | | | | |
| 531261 | SHEILY O MUNIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 531510 | SIACA RENTAS, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 2133097 | Siberon Maldonado, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 2153002 | Sidley Austin LLP | c/o Andrew Jimenez LLC | Attn: Andrew Jiménez-Cancel, Esq. | 420 Ave. Ponce de Leon, Suite 910 | | San Juan | PR | 00918 | |
| 2153001 | Sidley Austin LLP | c/o Andrew Jimenez LLC | Attn: Andrew Jiménez-Cancel, Esq. | PO Box 9023654 | | San Juan | PR | 00902-3654 | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2248904 | Sidley Austin LLP | Friedman Kaplan Seiler & Adelman LLP | Eric Seiler, Anne E. Beaumont, Danielle E. Tepper | 7 Times Square | | New York | NY | 10036 | |
| 2241415 | Sidley Austin LLP | SARLAW LLC | Attn: Sergio A. Ramírez de Arellano | Banco Popular Center, Suite 1022 | 209 Muñoz Rivera Ave | San Juan | PR | 00918 | |
| 1605221 | Sierra Castro , Milka M. | ADDRESS ON FILE | | | | | | | |
| 1938827 | Sierra Cortes, Jonathan | ADDRESS ON FILE | | | | | | | |
| 1986701 | Sierra Davila, Nelson A. | ADDRESS ON FILE | | | | | | | |
| 1986701 | Sierra Davila, Nelson A. | ADDRESS ON FILE | | | | | | | |
| 1876876 | Sierra Melendez, Carmen Socorro | ADDRESS ON FILE | | | | | | | |
| 1976316 | SIERRA MOLINA, JUAN E | ADDRESS ON FILE | | | | | | | |
| 531979 | SIERRA MUNOZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 1890451 | Sierra Pagan, Doris M. | ADDRESS ON FILE | | | | | | | |
| 1777296 | Sierra Pascual, Carmen J | ADDRESS ON FILE | | | | | | | |
| 2247313 | Sierra Rivera, Lisvette | ADDRESS ON FILE | | | | | | | |
| 2247317 | Sierra Rivera, Samuel | ADDRESS ON FILE | | | | | | | |
| 1494621 | Sierra-Figueroa, Karla M | ADDRESS ON FILE | | | | | | | |
| 2133511 | Silen Beltran, Francisco | ADDRESS ON FILE | | | | | | | |
| 532492 | SILIN, SEMYON | ADDRESS ON FILE | | | | | | | |
| 2133461 | Silva Collazo, Armando | ADDRESS ON FILE | | | | | | | |
| 1999312 | Silva Gelabert, Gilda M. | ADDRESS ON FILE | | | | | | | |
| 2133555 | Silva Heylinger, Madeline | ADDRESS ON FILE | | | | | | | |
| 533024 | Silva Rodriguez, Jesus C | ADDRESS ON FILE | | | | | | | |
| 754195 | SIMMONS CARIBBEAN BEDDING INC | PO BOX 1630 | | | | TRUJILLO ALTO | PR | 00977 | |
| 2184906 | Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | Bufete Emmanuelli C.S.P. | Wendolyn Torres Rivera | 472 Tito Castro Ave. | Marvesa Building, Suite 106 | Ponce | PR | 00716 | |
| 839266 | SKY HIGH ELEVATORS CORP | ATTN: LUIS COSTOS | CALLE A SOLAR 4 | URB. VICTOR FERNANDEZ | | TRUJILLO ALTO | PR | 00926 | |
| 2192985 | Sky High Elevators Corp. | Attn: Luis Costas | Calle A Solar 4 | Urb. Victor Fernandez | | Trujillo Alto | PR | 00926 | |
| 1490298 | Smart Insurance Agency VSJ, P.S.C. | 1510 F.D. Roosevelt Ave. | Suite 9A1 | | | Guaynabo | PR | 00968 | |
| 1490298 | Smart Insurance Agency VSJ, P.S.C. | Marichal, Hernández, Santiago & Juarbe, LLC | Juan Jose Charana-Agudo | PO Box 190095 | | San Juan | PR | 00919-0095 | |
| 2133514 | Sobrado Cantres, Mariselle | ADDRESS ON FILE | | | | | | | |
| 2133070 | Soler Estarlich, Acela | ADDRESS ON FILE | | | | | | | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2199566 | Solis Martinez, Herminio | ADDRESS ON FILE | | | | | | | |
| 1786723 | Solivan Colon, Claribel | ADDRESS ON FILE | | | | | | | |
| 2154231 | Solivan Rodriguez, Arnaldo | ADDRESS ON FILE | | | | | | | |
| 535083 | SOLTERO LUGO, JANET | ADDRESS ON FILE | | | | | | | |
| 535083 | SOLTERO LUGO, JANET | ADDRESS ON FILE | | | | | | | |
| 32950 | SONERA RAMOS, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 535610 | SONIA RAMOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 1618306 | SOSA MENDEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 2133525 | Sostre Gonzalez, Helga | ADDRESS ON FILE | | | | | | | |
| 1785803 | Sostre Gonzalez, Linda Ivette | ADDRESS ON FILE | | | | | | | |
| 1785803 | Sostre Gonzalez, Linda Ivette | ADDRESS ON FILE | | | | | | | |
| 2133121 | Sostre Marcano, Samuel | ADDRESS ON FILE | | | | | | | |
| 2030556 | Soto Alvarez, Nilda | ADDRESS ON FILE | | | | | | | |
| 2075531 | Soto Barreto, Nara | ADDRESS ON FILE | | | | | | | |
| 2075531 | Soto Barreto, Nara | ADDRESS ON FILE | | | | | | | |
| 2075531 | Soto Barreto, Nara | ADDRESS ON FILE | | | | | | | |
| 2024095 | Soto Castro, Carmen N | ADDRESS ON FILE | | | | | | | |
| 1822882 | Soto Cervantes, Melvin | ADDRESS ON FILE | | | | | | | |
| 1822882 | Soto Cervantes, Melvin | ADDRESS ON FILE | | | | | | | |
| 2025032 | Soto Colon, Julia A | ADDRESS ON FILE | | | | | | | |
| 2025032 | Soto Colon, Julia A | ADDRESS ON FILE | | | | | | | |
| 1948207 | SOTO CRUZ , MIRIAM | ADDRESS ON FILE | | | | | | | |
| 1948207 | SOTO CRUZ , MIRIAM | ADDRESS ON FILE | | | | | | | |
| 537614 | SOTO IRIZARRY, LUIS | ADDRESS ON FILE | | | | | | | |
| 703266 | SOTO IRIZARRY, LUIS O | ADDRESS ON FILE | | | | | | | |
| 2152359 | Soto Jimenez, Ivan | ADDRESS ON FILE | | | | | | | |
| 2152359 | Soto Jimenez, Ivan | ADDRESS ON FILE | | | | | | | |
| 2133198 | Soto Nieves, Lumary | ADDRESS ON FILE | | | | | | | |
| 538306 | SOTO ORTIZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 1652964 | Soto Pereles, Manuel | ADDRESS ON FILE | | | | | | | |
| 1652964 | Soto Pereles, Manuel | ADDRESS ON FILE | | | | | | | |
| 855238 | SOTO PUJOLS, ALEXIS J. | ADDRESS ON FILE | | | | | | | |
| 855238 | SOTO PUJOLS, ALEXIS J. | ADDRESS ON FILE | | | | | | | |
| 855238 | SOTO PUJOLS, ALEXIS J. | ADDRESS ON FILE | | | | | | | |
| 855238 | SOTO PUJOLS, ALEXIS J. | ADDRESS ON FILE | | | | | | | |
| 1791941 | SOTO SERANO, AURELIA L. | ADDRESS ON FILE | | | | | | | |
| 1461572 | Soto Torres, Ineabelle | ADDRESS ON FILE | | | | | | | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2002412 | Soto Velez, Maribel | ADDRESS ON FILE | | | | | | | |
| 2002412 | Soto Velez, Maribel | ADDRESS ON FILE | | | | | | | |
| 2249782 | Soto, Maria | ADDRESS ON FILE | | | | | | | |
| 1820923 | Soto, Rebecca I. | ADDRESS ON FILE | | | | | | | |
| 1820923 | Soto, Rebecca I. | ADDRESS ON FILE | | | | | | | |
| 2061908 | Soto-Harrison, Luis E. | ADDRESS ON FILE | | | | | | | |
| 2061908 | Soto-Harrison, Luis E. | ADDRESS ON FILE | | | | | | | |
| 2061908 | Soto-Harrison, Luis E. | ADDRESS ON FILE | | | | | | | |
| 2061908 | Soto-Harrison, Luis E. | ADDRESS ON FILE | | | | | | | |
| 539916 | SOTOMAYOR PEREZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 1755917 | Sotomayor Vazquez, Juana I. | ADDRESS ON FILE | | | | | | | |
| 1755917 | Sotomayor Vazquez, Juana I. | ADDRESS ON FILE | | | | | | | |
| 1755917 | Sotomayor Vazquez, Juana I. | ADDRESS ON FILE | | | | | | | |
| 1755917 | Sotomayor Vazquez, Juana I. | ADDRESS ON FILE | | | | | | | |
| 2149718 | Sotomayor, Jose A. Garcia | ADDRESS ON FILE | | | | | | | |
| 2166589 | Special Claims Committee | Casillas, Santiago & Torres LLC | Attn: J. Casillas Ayala, I. Rodríguez | J. Nieves González, C. Fernández Niggemann | PO Box 195075 | San Juan | PR | 00919-5075 | |
| 2166612 | Special Claims Committee of the Financial Oversight and Management Board for Puerto Rico | Brown Rudnick | Attn: Edward S. Weisfelner | 7 Times Square | | New York | NY | 10036 | |
| 2195720 | Special Investigation Committee of the Oversight Board | Kobre & Kim LLP | Attn: Luis F. del Valle-Emmanuelli | P.O. Box 79897 | | Carolina | PR | 00984-9897 | |
| 540194 | SPECTRUM GAMING GROUP L L C | 200 LAKESIDE DR STE 250 | | | | HORSHAM | PA | 19044-2649 | |
| 755710 | SPORT TIME CENTER | ALTURAS DE SAN FELIPE | 34 CALLE A | | | ARECIBO | PR | 00612 | |
| 825168 | SPROLITO SKERRET, JIM P | ADDRESS ON FILE | | | | | | | |
| 540278 | SPROLITO SKERRETT, JIM | ADDRESS ON FILE | | | | | | | |
| 2245483 | Sr. Otilio Colon Guzman | ADDRESS ON FILE | | | | | | | |
| 540379 | ST VINCENT MEDICAL | 3630E IMPERIAL HWY | | | | LYNWOOD | CA | 90262-2609 | |
| 540387 | St. Paul Fire & Marine Insurance Company | Attn: Kenneth Kupec, Circulation of Risk | One Tower Square | | | Hartford | CT | 06183 | |
| 540395 | St. Paul Protective Insurance Company | Attn: Kenneth Kupec, Circulation of Risk | One Tower Square | | | Hartford | CT | 06183 | |
| 540403 | ST. VICENT MEDICAL | 3630 E IMPERIAL WAY | | | | LYNWOOD | CA | 90262-2609 | |
| 2133280 | Stella Diaz, Hiram A. | ADDRESS ON FILE | | | | | | | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1764701 | STONE MALDONADO, EILEEN | ADDRESS ON FILE | | | | | | | |
| PC_0001 | Stonehill Capital Management | Attn: Steven Nelson | 320 Park Avenue, 26th Floor | | | New York | NY | 10022 | |
| 776483 | Stradling Yocca Carlson & Rauth, P.C. | Attn: Paul R. Glassman | 10100 Santa Monica Blvd | Ste 1400 | | Los Angeles | CA | 90067-4140 | |
| 1997047 | Suarez Cabrera, Sara M. | ADDRESS ON FILE | | | | | | | |
| 1997047 | Suarez Cabrera, Sara M. | ADDRESS ON FILE | | | | | | | |
| 1917525 | Suarez Carrion, Jaime D. | ADDRESS ON FILE | | | | | | | |
| 1917525 | Suarez Carrion, Jaime D. | ADDRESS ON FILE | | | | | | | |
| 1792679 | Suarez Mojica, Iveliza | ADDRESS ON FILE | | | | | | | |
| 1570665 | Suarez Negron, Dario | ADDRESS ON FILE | | | | | | | |
| 1719833 | Suarez Rivera, Lydia E. | ADDRESS ON FILE | | | | | | | |
| 599873 | Suarez Santiago, Zulian Sofia | ADDRESS ON FILE | | | | | | | |
| 541955 | SUAZO VAZQUEZ, LUZ O. | ADDRESS ON FILE | | | | | | | |
| 2133474 | Subero Collazo, Rafael | ADDRESS ON FILE | | | | | | | |
| 1453415 | Sucesion Pastor Mandy Mercado | ADDRESS ON FILE | | | | | | | |
| 2250648 | Suiza Dairy Corp | Godreau & Gonzalez Law | Rafael A. Gonzalez Valiente | McLeary Street 1806 | | San Juan | PR | 00911 | |
| 2250649 | Suiza Dairy Corp | Godreau & Gonzalez Law | Rafael A. Gonzalez Valiente | PO Box 9024176 | | San Juan | PR | 00902-4176 | |
| 2248365 | Suiza Dairy Corp. | Reichard & Escalera, LLC | Attn: Christopher A. Davila | 255 Ponce de León Avenue | MCS Plaza, 10th Floor | San Juan | PR | 00917-1913 | |
| 2250641 | Suiza Dairy Corp. | Godreau & González Law | Rafael A. González Valiente | McLeary Street 1806 | | San Juan | PR | 00911 | |
| 2250644 | Suiza Dairy Corp. | Godreau & Gonzalez Law, LLC | Attn: Rafael A. Gonzalez Valiente | McLeary Street 1806 | | San Juan | PR | 00911 | |
| 2250643 | Suiza Dairy Corp. | Godreau & Gonzalez Law, LLC | Attn: Rafael A. Gonzalez Valiente | PO Box 9024176 | | San Juan | PR | 00902-4176 | |
| 1486854 | Sulsona Bigio, Vanessa | ADDRESS ON FILE | | | | | | | |
| 850675 | SUN YUI HONG | ADDRESS ON FILE | | | | | | | |
| 2247412 | Sustache Rivera, Victoria | ADDRESS ON FILE | | | | | | | |
| 543347 | SUZANNE M JIMENEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 2166657 | SV Credit, L.P. | Jones Day | Attn: Sparkle L. Sooknanan | 51 Lousiana Avenue, NW | | Washington | DC | 20001 | |
| 2166650 | SV Credit, L.P. | Jones Day | Attn: David R. Fox | 100 High Street | | Boston | MA | 02110 | |
| 2146137 | Sweney Cartwright Co | 80 E Rich St Apt 701 | | | | Columbus | OH | 43215-5266 | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 543407 | Swiss Reinsurance America Corporation | 1200 MAIN ST STE 800 | | | | KANSAS CITY | MO | 64105-2478 | |
| 543406 | Swiss Reinsurance America Corporation | Attn: Daniel Gibson, President | 1200 MAIN ST STE 800 | | | KANSAS CITY | MO | 64105-2478 | |
| 2133427 | Tamariz Vargas, Celia | ADDRESS ON FILE | | | | | | | |
| 544235 | TANNYA J RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 2245626 | Tanser, Ira | ADDRESS ON FILE | | | | | | | |
| 2245686 | Tapia Nieves, Olga L. | ADDRESS ON FILE | | | | | | | |
| 2091106 | TAPIA RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 2054636 | TAPIA RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 2091106 | TAPIA RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 1616408 | Tarafa Ortiz, Marcos A. | ADDRESS ON FILE | | | | | | | |
| 1616408 | Tarafa Ortiz, Marcos A. | ADDRESS ON FILE | | | | | | | |
| 1630208 | Tejera Zayas, Juan R | ADDRESS ON FILE | | | | | | | |
| 2133417 | Tejero Rodriguez, Maricelly | ADDRESS ON FILE | | | | | | | |
| 545228 | TEODORO MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 2250475 | The 44 Correction Officers | Ivonne Gonzalez-Morales | PO Box 9021828 | | | San Juan | PR | 00902-1828 | |
| 2146140 | The Bank of New York Mellon | Attn: Eric A. Schaffer, Esq | c/o Reed Smith LLP | 225 Fifth Avenue, Suite 1200 | | Pittsburgh | PA | 15222 | |
| 2152010 | THE BANK OF NEW YORK MELLON | C/O REED SMITH LLP | ATTN: ERIC A. SCHAFFER | 225 FIFTH AVENUE, SUITE 1200 | | PITTSBURGH | PA | 15222 | |
| 2151010 | THE BANK OF NEW YORK MELLON | C/O REED SMITH LLP | ATTN: ERIC A. SCHAFFER, ESQ | 225 FIFTH AVENUE, SUITE 1200 | | PITTSBURGH | PA | 15222 | |
| 1500503 | The Bank of New York Mellon, as Fiscal Agent | Attn: Alex T. Chang | 101 Barclay Street | | | New York | NY | 10286 | |
| 1502421 | The Bank of New York Mellon, as Fiscal Agent | Bank of New York Mellon | Attn: Alex T. Chang | 101 Barclay Street | | New York | NY | 10286 | |
| 2250633 | The Bank of New York Mellon, as Fiscal Agent | c/o REED SMITH LLP | Jared S. Roach | 225 Fifth Avenue, Suite 1200 | | Pittsburgh | PA | 15222 | |
| 2152271 | THE BANK OF NEW YORK MELLON, AS FISCAL AGENT | C/O REED SMITH, LLC | ATTN: ERIC A. SCHAFFER, ESQ. | 225 FIFTH AVENUE, SUITE 1200 | | PITTSBURGH | PA | 15222 | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2250634 | The Bank of New York Mellon, as Fiscal Agent | c/o SEPULVADO, MALDONADO & COURET | Albéniz Couret Fuentes | USDC-PR Bar No. 222207 | 304 Ponce de León Ave. – Suite 990 | San Juan | pr | 00918 | |
| 1502421 | The Bank of New York Mellon, as Fiscal Agent | Reed Smith LLP | Attn: Eric A. Schaffer, Esq | 225 Fifth Avenue, Suite 1200 | | Pittsburgh | PA | 15222 | |
| 2250635 | The Bank of New York Mellon, as Fiscal Agent | REED SMITH LLP | Luke A. Sizemore | 225 Fifth Avenue, Suite 1200 | | Pittsburgh | PA | 15222 | |
| 2250636 | The Bank of New York Mellon, as Fiscal Agent | Sepulvado & Maldonado, & Couret | Attn: Albéniz Couret Fuentes | 304 Ponce de Leon Avenue | Suite 990 | San Juan | PR | 00918-2029 | |
| 2250634 | The Bank of New York Mellon, as Fiscal Agent | c/o SEPULVADO, MALDONADO & COURET | Albéniz Couret Fuentes | USDC-PR Bar No. 222207 | 304 Ponce de León Ave. – Suite 990 | San Juan | pr | 00918 | |
| 2250633 | The Bank of New York Mellon, as Fiscal Agent | c/o REED SMITH LLP | Jared S. Roach | 225 Fifth Avenue, Suite 1200 | | Pittsburgh | PA | 15222 | |
| 2250635 | The Bank of New York Mellon, as Fiscal Agent | REED SMITH LLP | Luke A. Sizemore | 225 Fifth Avenue, Suite 1200 | | Pittsburgh | PA | 15222 | |
| 2250636 | The Bank of New York Mellon, as Fiscal Agent | Sepulvado & Maldonado, & Couret | Attn: Albéniz Couret Fuentes | 304 Ponce de Leon Avenue | Suite 990 | San Juan | PR | 00918-2029 | |
| 1498472 | The Bank Of New York Mellon, as Trustee | Attn: Alex T. Chang | 101 Barclay Street | | | New York | NY | 10286 | |
| 1847897 | The Bank of New York Mellon, as Trustee | Attn: Alex T. Chang | Bank of New York Mellon | 101 Barclay Street | | New York | NY | 10286 | |
| 1847897 | The Bank of New York Mellon, as Trustee | Attn: Eric A. Schaffer, Esq. | Reed Smith LLP | 225 Fifth Avenue, Suite 1200 | | Pittsburgh | PA | 15222 | |
| 1519941 | The Bank of New York Mellon, as Trustee | Bank of New York Mellon | Attn: Alex T. Chang | 101 Barclay Street | | New York | NY | 10286 | |
| 1498472 | The Bank Of New York Mellon, as Trustee | c/o Reed Smith LLP | Attn: Eric A. Schaffer, Esq. | 225 Fifth Avenue, Suite 1200 | | Pittsburgh | PA | 15222 | |
| 2162606 | The Bank of New York Mellon, as trustee | Eric A. Schaffer | Reed Smith LLP | 225 Fifth Avenue, Suite 1200 | | Pittsburgh | PA | 15222 | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2162580 | The Bank of New York Mellon, as trustee | Reed Smith LLP | Attn: C. Neil Gray | 599 Lexington Avenue | | New York | NY | 10022 | |
| 2166691 | The Bank of New York Mellon, as trustee | Reed Smith LLP | Attn: Eric A. Schaffer | 225 Fifth Avenue, Suite 1200 | | Pittsburgh | PA | 15222 | |
| 1519941 | The Bank of New York Mellon, as Trustee | Reed Smith LLP | Attn:  Eric A. Schaffer, Esq. | 225 Fifth Avenue | Suite 1200 | Pittsburgh | PA | 15222 | |
| 2166701 | The Bank of New York Mellon, as trustee for BNYM Mellon DB NSL Opportunistic Fixed Income Fund | ADDRESS ON FILE | | | | | | | |
| 1561573 | The Bank of New York Mellon, as Trustee for Municipal Finance Agency 2005 Series A Bonds | ADDRESS ON FILE | | | | | | | |
| 1561573 | The Bank of New York Mellon, as Trustee for Municipal Finance Agency 2005 Series A Bonds | ADDRESS ON FILE | | | | | | | |
| 1577390 | THE BANK OF NEW YORK MELLON, AS TRUSTEE FOR MUNICIPAL FINANCE AGENCY 2005 SERIES A BONDS | ATTN: ALEX T. CHANG | VICE PRESIDENT | 101 BARCLAY ST | | NEW YORK | NY | 10286 | |
| 1577390 | THE BANK OF NEW YORK MELLON, AS TRUSTEE FOR MUNICIPAL FINANCE AGENCY 2005 SERIES A BONDS | C/O REED SMITH LLP | ATTN: ERIC A SCHAFFER, ESQ | 225 FIFTH AVENUE | SUITE 1200 | PITTSBURGH | PA | 15222 | |
| 2152011 | THE BANK OF NEW YORK MELLON/FMS BONDS, INC. | ADDRESS ON FILE | | | | | | | |
| 2151011 | THE BANK OF NEW YORK MELLON/FMSBONDS, INC. | C/O REED SMITH LLP | ATTN: ERIC A. SCHAFFER, ESQ | 225 FIFTH AVENUE, SUITE 1200 | | PITTSBURGH | PA | 15222 | |
| 2151012 | THE BANK OF NEW YORK MELLON/MELLON TRUST  OF NEW ENGLAND, NATIONAL ASSOCIATION | C/O REED SMITH LLP | ATTN: ERIC A. SCHAFFER, ESQ | 225 FIFTH AVENUE, SUITE 1200 | | PITTSBURGH | PA | 15222 | |
| 2152012 | THE BANK OF NEW YORK MELLON/MELLON TRUST OF NEW ENGLAND, NATIONAL ASSOCIATION | C/O REED SMITH LLP | ATTN: ERIC A. SCHAFFER | 225 FIFTH AVENUE, SUITE 1200 | | PITTSBURGH | PA | 15222 | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2152013 | THE BANK OF NEW YORK MELLON/NOMURA BANK INT'L PLC | C/O REED SMITH LLP | ATTN: ERIC A. SCHAFFER | 225 FIFTH AVENUE, SUITE 1200 | | PITTSBURGH | PA | 15222 | |
| 2152014 | THE BANK OF NEW YORK/POPULAR SECURITIES, INC. | C/O REED SMITH LLP | ATTN: ERIC A. SCHAFFER, C. NEIL GRAY, ESQ. | 225 FIFTH AVENUE, SUITE 1200 | | PITTSBURGH | PA | 15222 | |
| 758468 | THE BIELER PRESS | 9551 E LORNA LN STE J | | | | PRESCOTT VLY | AZ | 86314-2318 | |
| 2162588 | The Financial Oversight and Management Board for Puerto Rico acting through its Special Claims Committee | Edward S. Weisfelner | 7 Times Square | | | New York | NY | 10036 | |
| 758563 | THE GLIDDEN COMPANY | PO BOX 9179 | | | | CAROLINA | PR | 00988-9179 | |
| 546066 | The Standard Fire Insurance Company of Connecticut | Attn: Kenneth Kupec, Circulation of Risk | One Tower Square | | | Hartford | CT | 06183 | |
| 546079 | The Travelers Casualty Company | Attn: Kenneth Kupec, Circulation of Risk | One Tower Square | | | Hartford | CT | 06183 | |
| 546089 | The Travelers Indemnity Company | Attn: Kenneth Kupec, Circulation of Risk | One Tower Square | | | Hartford | CT | 06183 | |
| 546207 | THOMAS ALVAREZ, SAM | ADDRESS ON FILE | | | | | | | |
| 2086202 | Timm Rios, Richard | ADDRESS ON FILE | | | | | | | |
| 1423953 | Tio Garcia, Jose A. | ADDRESS ON FILE | | | | | | | |
| 1423953 | Tio Garcia, Jose A. | ADDRESS ON FILE | | | | | | | |
| 546502 | TIRADO BRITO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 1718113 | Tirado Rosa, Angel Luis | ADDRESS ON FILE | | | | | | | |
| 1718113 | Tirado Rosa, Angel Luis | ADDRESS ON FILE | | | | | | | |
| 2133099 | Toledo Gonzalez, Carlos | ADDRESS ON FILE | | | | | | | |
| 1898541 | Toledo Mendez, George | ADDRESS ON FILE | | | | | | | |
| 2133563 | Toledo Santiago, Jose | ADDRESS ON FILE | | | | | | | |
| 1498726 | Tollinchi, Leonardo | ADDRESS ON FILE | | | | | | | |
| 2244806 | Tomas Lozano-Perez and Lorraine M Gray | ADDRESS ON FILE | | | | | | | |
| 759244 | TOMAS SANTIAGO NEGRON | ADDRESS ON FILE | | | | | | | |
| 2251973 | Toro De Valles, Enid | ADDRESS ON FILE | | | | | | | |
| 2133334 | Toro Martinez, Jose | ADDRESS ON FILE | | | | | | | |
| 548470 | TORO PEREZ MD, LUIS A | ADDRESS ON FILE | | | | | | | |
| 2117591 | Toro Santinez, Alexis | ADDRESS ON FILE | | | | | | | |
| 2206629 | Toro, Alicia Beniquez | ADDRESS ON FILE | | | | | | | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1533394 | Torres Adorno, Marta B | ADDRESS ON FILE | | | | | | | |
| 548993 | TORRES ADORNO, MARTA B. | ADDRESS ON FILE | | | | | | | |
| 1966563 | TORRES ALICEA , ELIBETH  M. | ADDRESS ON FILE | | | | | | | |
| 1966563 | TORRES ALICEA , ELIBETH  M. | ADDRESS ON FILE | | | | | | | |
| 2197835 | Torres Arocho, Lissette | ADDRESS ON FILE | | | | | | | |
| 2197835 | Torres Arocho, Lissette | ADDRESS ON FILE | | | | | | | |
| 2197835 | Torres Arocho, Lissette | ADDRESS ON FILE | | | | | | | |
| 2197835 | Torres Arocho, Lissette | ADDRESS ON FILE | | | | | | | |
| 2133365 | Torres Camacho, Isa | ADDRESS ON FILE | | | | | | | |
| 2133199 | Torres Carrero, Brenda | ADDRESS ON FILE | | | | | | | |
| 1745594 | Torres Carrillo, Johanna | ADDRESS ON FILE | | | | | | | |
| 1745594 | Torres Carrillo, Johanna | ADDRESS ON FILE | | | | | | | |
| 1760251 | Torres Castillo, Bethzaida | ADDRESS ON FILE | | | | | | | |
| 1468143 | Torres Class, Yonaida | ADDRESS ON FILE | | | | | | | |
| 1468143 | Torres Class, Yonaida | ADDRESS ON FILE | | | | | | | |
| 1468143 | Torres Class, Yonaida | ADDRESS ON FILE | | | | | | | |
| 1468143 | Torres Class, Yonaida | ADDRESS ON FILE | | | | | | | |
| 1468143 | Torres Class, Yonaida | ADDRESS ON FILE | | | | | | | |
| 1468143 | Torres Class, Yonaida | ADDRESS ON FILE | | | | | | | |
| 550339 | TORRES COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 699705 | Torres Colon, Loyda  E | ADDRESS ON FILE | | | | | | | |
| 1804736 | Torres Colon, Norma I. | ADDRESS ON FILE | | | | | | | |
| 2070620 | Torres Concepcion, Rolando | ADDRESS ON FILE | | | | | | | |
| 550645 | Torres Correa, Marisa | ADDRESS ON FILE | | | | | | | |
| 1423126 | Torres Cruz, Ana Abagail | ADDRESS ON FILE | | | | | | | |
| 2133453 | Torres Cruz, Miguel E. | ADDRESS ON FILE | | | | | | | |
| 1633572 | TORRES DAVILA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 2133092 | Torres Daz, Sonia | ADDRESS ON FILE | | | | | | | |
| 551109 | TORRES DE LEON, AIDA L | ADDRESS ON FILE | | | | | | | |
| 551109 | TORRES DE LEON, AIDA L | ADDRESS ON FILE | | | | | | | |
| 551109 | TORRES DE LEON, AIDA L | ADDRESS ON FILE | | | | | | | |
| 551109 | TORRES DE LEON, AIDA L | ADDRESS ON FILE | | | | | | | |
| 1825676 | TORRES DIAZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 551550 | TORRES FELICIANO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 2233778 | Torres Fernandez, Efrain | ADDRESS ON FILE | | | | | | | |
| 1845499 | Torres Garcia , Romanita | ADDRESS ON FILE | | | | | | | |
| 1888175 | TORRES GARCIA, MAYRA I | ADDRESS ON FILE | | | | | | | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1888175 | TORRES GARCIA, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 1999220 | Torres Gonzalez, Cristino  A. | ADDRESS ON FILE | | | | | | | |
| 2178746 | Torres Gonzalez, Eduardo | ADDRESS ON FILE | | | | | | | |
| 2178746 | Torres Gonzalez, Eduardo | ADDRESS ON FILE | | | | | | | |
| 1479945 | Torres Gonzalez, Jaime | ADDRESS ON FILE | | | | | | | |
| 1479945 | Torres Gonzalez, Jaime | ADDRESS ON FILE | | | | | | | |
| 2075781 | Torres Gonzalez, Maria de los A. | ADDRESS ON FILE | | | | | | | |
| 2075781 | Torres Gonzalez, Maria de los A. | ADDRESS ON FILE | | | | | | | |
| 2168349 | Torres Gonzalez, Silverio | ADDRESS ON FILE | | | | | | | |
| 2168349 | Torres Gonzalez, Silverio | ADDRESS ON FILE | | | | | | | |
| 552361 | TORRES GONZALEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 2012705 | Torres Guadalupe, Felipe | ADDRESS ON FILE | | | | | | | |
| 1720832 | TORRES IRIZARRY, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 1768744 | TORRES IRIZARRY, LUIS ANGEL | ADDRESS ON FILE | | | | | | | |
| 1645918 | Torres Lamboy, Edwin Antonio | ADDRESS ON FILE | | | | | | | |
| 1684174 | TORRES LAMBOY, EDWIN ANTONIO | ADDRESS ON FILE | | | | | | | |
| 1645918 | Torres Lamboy, Edwin Antonio | ADDRESS ON FILE | | | | | | | |
| 2133085 | Torres Lopez, Melvin | ADDRESS ON FILE | | | | | | | |
| 2012474 | Torres Lugo, Jose  M. | ADDRESS ON FILE | | | | | | | |
| 2012474 | Torres Lugo, Jose  M. | ADDRESS ON FILE | | | | | | | |
| 2133068 | Torres Luznariz, Alex | ADDRESS ON FILE | | | | | | | |
| 2147522 | Torres Maldonado, Miguel A | ADDRESS ON FILE | | | | | | | |
| 2004824 | Torres Matos, Zabdiel | ADDRESS ON FILE | | | | | | | |
| 2192218 | Torres Melendez, Eduardo | ADDRESS ON FILE | | | | | | | |
| 2133201 | Torres Morales, Jaime | ADDRESS ON FILE | | | | | | | |
| 554214 | TORRES MORALES, LYDIA M. | ADDRESS ON FILE | | | | | | | |
| 1556522 | Torres Morales, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 1577670 | Torres Morell, Zulma  I. | ADDRESS ON FILE | | | | | | | |
| 2090038 | Torres Naranjo, Jesus Manuel | ADDRESS ON FILE | | | | | | | |
| 2044444 | Torres Naranjo, Modesto | ADDRESS ON FILE | | | | | | | |
| 2044444 | Torres Naranjo, Modesto | ADDRESS ON FILE | | | | | | | |
| 2241748 | Torres Nieves, Natividad | ADDRESS ON FILE | | | | | | | |
| 1862285 | TORRES OJEDA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 554615 | TORRES OLIVENCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 2029433 | Torres Olivera, Dinorah | ADDRESS ON FILE | | | | | | | |
| 1991830 | Torres Olivera, Dinorah | ADDRESS ON FILE | | | | | | | |
| 2046493 | Torres Olivera, Lester Rosa | ADDRESS ON FILE | | | | | | | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2133459 | Torres Ortega, Carmen | ADDRESS ON FILE | | | | | | | |
| 2133250 | Torres Ortiz, Gerardo | ADDRESS ON FILE | | | | | | | |
| 2100000 | Torres Pagan, Aurea E. | ADDRESS ON FILE | | | | | | | |
| 2100000 | Torres Pagan, Aurea E. | ADDRESS ON FILE | | | | | | | |
| 2018737 | TORRES PORRATA, EDGA  M | ADDRESS ON FILE | | | | | | | |
| 1792480 | Torres Porrata, Edga M. | ADDRESS ON FILE | | | | | | | |
| 1792480 | Torres Porrata, Edga M. | ADDRESS ON FILE | | | | | | | |
| 1756356 | Torres Reyes, Aydyl S. | ADDRESS ON FILE | | | | | | | |
| 1756356 | Torres Reyes, Aydyl S. | ADDRESS ON FILE | | | | | | | |
| 2027229 | Torres Rios, Omayra | ADDRESS ON FILE | | | | | | | |
| 686 | TORRES RIVERA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 556082 | TORRES RIVERA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 556082 | TORRES RIVERA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 2126332 | Torres Rivera, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 556343 | Torres Rivera, Juan | ADDRESS ON FILE | | | | | | | |
| 556343 | Torres Rivera, Juan | ADDRESS ON FILE | | | | | | | |
| 1804109 | Torres Rivera, Maria de Lourdes | ADDRESS ON FILE | | | | | | | |
| 1776517 | TORRES RIVERA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 1776517 | TORRES RIVERA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 1776517 | TORRES RIVERA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 1776517 | TORRES RIVERA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 826609 | TORRES RIVERA, RUTH M | ADDRESS ON FILE | | | | | | | |
| 826609 | TORRES RIVERA, RUTH M | ADDRESS ON FILE | | | | | | | |
| 556548 | Torres Rivera, Ruth M. | ADDRESS ON FILE | | | | | | | |
| 556548 | Torres Rivera, Ruth M. | ADDRESS ON FILE | | | | | | | |
| 757 | TORRES RODRIGUEZ, ABIU | ADDRESS ON FILE | | | | | | | |
| 556790 | TORRES RODRIGUEZ, EDILTRUDIS | ADDRESS ON FILE | | | | | | | |
| 2078515 | Torres Rodriguez, Maria M. | ADDRESS ON FILE | | | | | | | |
| 1798125 | Torres Rodriguez, Mercedes | ADDRESS ON FILE | | | | | | | |
| 2015441 | Torres Rodriguez, Myrna | ADDRESS ON FILE | | | | | | | |
| 2015441 | Torres Rodriguez, Myrna | ADDRESS ON FILE | | | | | | | |
| 2015441 | Torres Rodriguez, Myrna | ADDRESS ON FILE | | | | | | | |
| 2015441 | Torres Rodriguez, Myrna | ADDRESS ON FILE | | | | | | | |
| 2015441 | Torres Rodriguez, Myrna | ADDRESS ON FILE | | | | | | | |
| 2015441 | Torres Rodriguez, Myrna | ADDRESS ON FILE | | | | | | | |
| 1964032 | TORRES RODRIGUEZ, RICHARD A | ADDRESS ON FILE | | | | | | | |
| 1964032 | TORRES RODRIGUEZ, RICHARD A | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2142335 | Torres Rosado, Josefina | ADDRESS ON FILE | | | | | | | |
| 1610181 | Torres Rosado, Julio | ADDRESS ON FILE | | | | | | | |
| 1610181 | Torres Rosado, Julio | ADDRESS ON FILE | | | | | | | |
| 2241602 | Torres Rosario, Jesus  E | ADDRESS ON FILE | | | | | | | |
| 238465 | TORRES ROSARIO, JESUS  E | ADDRESS ON FILE | | | | | | | |
| 2133117 | Torres Santana, Ana | ADDRESS ON FILE | | | | | | | |
| 2161142 | Torres Santiago, Efrem | ADDRESS ON FILE | | | | | | | |
| 1633106 | TORRES SANTIAGO, IRIS D. | ADDRESS ON FILE | | | | | | | |
| 2103184 | Torres Santiago, Maria E. | ADDRESS ON FILE | | | | | | | |
| 2040169 | Torres Santiago, Sonia M. | ADDRESS ON FILE | | | | | | | |
| 1869500 | Torres Sepulveda, Ramon | ADDRESS ON FILE | | | | | | | |
| 1869500 | Torres Sepulveda, Ramon | ADDRESS ON FILE | | | | | | | |
| 1659756 | Torres Serrano, Lizahily | ADDRESS ON FILE | | | | | | | |
| 1659756 | Torres Serrano, Lizahily | ADDRESS ON FILE | | | | | | | |
| 2133140 | Torres Suarez, Carlos | ADDRESS ON FILE | | | | | | | |
| 2024886 | Torres Tanon, Tony | ADDRESS ON FILE | | | | | | | |
| 1884096 | TORRES TORO, LOUIS I. | ADDRESS ON FILE | | | | | | | |
| 2249985 | Torres Torres, Ana | ADDRESS ON FILE | | | | | | | |
| 2249842 | Torres Torres, Ana | ADDRESS ON FILE | | | | | | | |
| 2149200 | Torres Torres, David O. | ADDRESS ON FILE | | | | | | | |
| 2149200 | Torres Torres, David O. | ADDRESS ON FILE | | | | | | | |
| 2249793 | TORRES TORRES, FELIPE | ADDRESS ON FILE | | | | | | | |
| 2147516 | Torres Torres, Maria I. | ADDRESS ON FILE | | | | | | | |
| 1904783 | TORRES TORRES, VICTOR MANUEL | ADDRESS ON FILE | | | | | | | |
| 1904783 | TORRES TORRES, VICTOR MANUEL | ADDRESS ON FILE | | | | | | | |
| 2099500 | TORRES VALENTIN, NYDIA E. | ADDRESS ON FILE | | | | | | | |
| 2060848 | TORRES VELAZQUEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 2060848 | TORRES VELAZQUEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 559282 | Torres Velazquez, Jannette | ADDRESS ON FILE | | | | | | | |
| 1635815 | Torres Zayas, Nina M. | ADDRESS ON FILE | | | | | | | |
| 1635815 | Torres Zayas, Nina M. | ADDRESS ON FILE | | | | | | | |
| 2249777 | TORRES, FELIPE | ADDRESS ON FILE | | | | | | | |
| 1918833 | TORRES, IDALIS | ADDRESS ON FILE | | | | | | | |
| 1750492 | Torres, Ivelisse Serrano | ADDRESS ON FILE | | | | | | | |
| 1871448 | TORRES, LESLIE M | ADDRESS ON FILE | | | | | | | |
| 1871448 | TORRES, LESLIE M | ADDRESS ON FILE | | | | | | | |
| 2223108 | Torres, Myriam | ADDRESS ON FILE | | | | | | | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2247354 | Torres, Teresa Rosario | ADDRESS ON FILE | | | | | | | |
| 1794403 | Torres-Gomez, Jose Ernesto | ADDRESS ON FILE | | | | | | | |
| 1681470 | Torres-Rodríguez, Marianela | ADDRESS ON FILE | | | | | | | |
| 2157855 | Torvella Gonzalez, Daniel | ADDRESS ON FILE | | | | | | | |
| 559793 | TOSADO CACERES, SANDRA L | ADDRESS ON FILE | | | | | | | |
| 1541155 | Touchstone Wireless Latin America, LLC, d/b/a Ingram Micro Mobility | Juan H. Saavedra Castro | 206 TeTuan St., Suite 505 | | | San Juan | PR | 00901 | |
| 1541155 | Touchstone Wireless Latin America, LLC, d/b/a Ingram Micro Mobility | 501 Airtech Pkwy | | | | Plainfield | IN | 46168 | |
| 1769540 | Toyota De Puerto Rico Corp. | ADDRESS ON FILE | | | | | | | |
| 1769540 | Toyota De Puerto Rico Corp. | ADDRESS ON FILE | | | | | | | |
| 560298 | Travelers Casualty and Surety Company | Attn: Kenneth Kupec, Circulation of Risk | One Tower Square | | | Hartford | CT | 06183 | |
| 560316 | Travelers Constitution State Insurane Company | Attn: Kenneth Kupec, Circulation of Risk | One Tower Square | | | Hartford | CT | 06103 | |
| 560327 | Travelers Property Casualty Company of America | Attn: Kenneth Kupec, Circulation of Risk | One Tower Square | | | Hartford | CT | 06183 | |
| 2133445 | Traverzo Mendez, Darisabel | ADDRESS ON FILE | | | | | | | |
| 560561 | TRICOCHE FAMILY CHIROPRACTIC INC | 1855 W HIBISCUS BLVD | | | | MELBOURNE | FL | 32901-2622 | |
| 2133160 | Trigo Castillo, Jose B. | ADDRESS ON FILE | | | | | | | |
| 2036785 | Trinidad De Clemente, Sonia Noemi | ADDRESS ON FILE | | | | | | | |
| 2036785 | Trinidad De Clemente, Sonia Noemi | ADDRESS ON FILE | | | | | | | |
| 1541015 | Trinidad Garcia, Carlos | ADDRESS ON FILE | | | | | | | |
| 1541015 | Trinidad Garcia, Carlos | ADDRESS ON FILE | | | | | | | |
| 1920378 | Trinidad Silva, Sandra  Janette | ADDRESS ON FILE | | | | | | | |
| 1885718 | Troche Caraballo, Edwin | ADDRESS ON FILE | | | | | | | |
| 1885718 | Troche Caraballo, Edwin | ADDRESS ON FILE | | | | | | | |
| 1584856 | TROCHE MERCADO, SANDRA  L | ADDRESS ON FILE | | | | | | | |
| 1618513 | Trujillo Ortega, Mildred N. | ADDRESS ON FILE | | | | | | | |
| 1637829 | Trujillo Panissu, Margarita | ADDRESS ON FILE | | | | | | | |
| 561596 | TULIO R DIAZ COLON | ADDRESS ON FILE | | | | | | | |
| 561634 | TURLOCK MEDICAL OFFICE | PO BOX 3271 | | | | MODESTO | CA | 95353-3271 | |
| 2144824 | Turpo Regior, Jose  Alraldo | ADDRESS ON FILE | | | | | | | |
| 561660 | TV FOR ALL | 400 CALLE JUAN CALAF | | | | SAN JUAN | PR | 00918-1313 | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2250618 | U.S. Bank National Association as Transferee of GDB Debt Recovery Authority | Attn: Corporate Trust Services | 100 Wall Street, Suite 600 | | | New York | NY | 10005 | |
| 1797632 | Uanos Sanchez, Sanette  I | ADDRESS ON FILE | | | | | | | |
| 1824671 | Ubarri Vargas, Luis   Manuel | ADDRESS ON FILE | | | | | | | |
| 2179890 | UBS TRST Dr. Coty Benmaman Retirement | Coty Benmaman | 9420 GEORGIAN PARK LN APT 101 | | | WESTCHASE | FL | 33626-5179 | |
| 1672837 | Ufret Perez, Jorge | ADDRESS ON FILE | | | | | | | |
| 1830271 | UGARTE VEGA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1830271 | UGARTE VEGA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1694838 | ULLOA COLON, MARY E | ADDRESS ON FILE | | | | | | | |
| 1694838 | ULLOA COLON, MARY E | ADDRESS ON FILE | | | | | | | |
| 1694838 | ULLOA COLON, MARY E | ADDRESS ON FILE | | | | | | | |
| 1694838 | ULLOA COLON, MARY E | ADDRESS ON FILE | | | | | | | |
| 1694838 | ULLOA COLON, MARY E | ADDRESS ON FILE | | | | | | | |
| 1694838 | ULLOA COLON, MARY E | ADDRESS ON FILE | | | | | | | |
| 1971671 | Umpierre Morales, Angel D | ADDRESS ON FILE | | | | | | | |
| 1971671 | Umpierre Morales, Angel D | ADDRESS ON FILE | | | | | | | |
| 2185810 | Unión de Médicos de la Corporación del Fondo del Seguro del Estado Corp. (UMCFSE) | Bufete Emmanueli, CSP | Wendolyn Torres Rivera | 472 Tito Castro Ave. | Marvesa Building, Suite 106 | Ponce | PR | 00716 | |
| 2184903 | Union de Trabajadores de la Industria Electric y Riego Inc | Bufete Emmanuelli C.S.P. | Wendolyn Torres Rivera | 472 Tito Castro Ave. | Marvesa Building, Suite 106 | Ponce | PR | 00716 | |
| 562476 | United States Auto Club, Motoring Division, | 16150 Main Circle Dr Ste 410 | | | | Chesterfield | MO | 63017-4689 | |
| 562489 | United States Fidelity And Guaranty Company | Attn: Kenneth Kupec, Circulation of Risk | One Towwer Square | | | Hartford | CT | 06183 | |
| 2153146 | United States of America | c/o US Deparment of Justice, Civil Division | Federal Programs Branch | Attn: Rebecca M. Curti-Kohart | 1100 L Street NW | Washington | DC | 20005 | |
| 1994357 | Urbina Perez , Gilberto  J. | ADDRESS ON FILE | | | | | | | |
| 1994357 | Urbina Perez , Gilberto  J. | ADDRESS ON FILE | | | | | | | |
| 1994357 | Urbina Perez , Gilberto  J. | ADDRESS ON FILE | | | | | | | |
| 1994357 | Urbina Perez , Gilberto  J. | ADDRESS ON FILE | | | | | | | |
| 563409 | URBINA REYES, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 563409 | URBINA REYES, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 1783353 | Uribe Perez, Stefanie | ADDRESS ON FILE | | | | | | | |
| 1690029 | URRUTIA TORRES, CARMEN J | ADDRESS ON FILE | | | | | | | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 563638 | US GENERAL ACCOUNTING OFFICE | 441 G ST NW | | | | WASHINGTON | DC | 20548-0002 | |
| 1841918 | Valcarcel Sanchez, Sara | ADDRESS ON FILE | | | | | | | |
| 1996605 | Valcarcel, Benigno De Jesus | ADDRESS ON FILE | | | | | | | |
| 1996605 | Valcarcel, Benigno De Jesus | ADDRESS ON FILE | | | | | | | |
| 1867054 | VALENTIN DIAZ, ADA | ADDRESS ON FILE | | | | | | | |
| 1867054 | VALENTIN DIAZ, ADA | ADDRESS ON FILE | | | | | | | |
| 1953092 | VALENTIN PEREZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 52835 | VALENTIN RAMOS, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 52835 | VALENTIN RAMOS, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 1892812 | Valentin Reyes, Myrna R | ADDRESS ON FILE | | | | | | | |
| 1892812 | Valentin Reyes, Myrna R | ADDRESS ON FILE | | | | | | | |
| 2057690 | Valentin Reyes, Sharita | ADDRESS ON FILE | | | | | | | |
| 1899067 | Valentin Sanchez, Isamarie | ADDRESS ON FILE | | | | | | | |
| 1899067 | Valentin Sanchez, Isamarie | ADDRESS ON FILE | | | | | | | |
| 2156117 | Valentin Suliveras, Jorge | ADDRESS ON FILE | | | | | | | |
| 1446356 | Valentin, Rachel M | ADDRESS ON FILE | | | | | | | |
| 2050255 | VALLE GARCIA, NILDA A. | ADDRESS ON FILE | | | | | | | |
| 2050255 | VALLE GARCIA, NILDA A. | ADDRESS ON FILE | | | | | | | |
| 251914 | VALLEJO LOPEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 251914 | VALLEJO LOPEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 1613551 | Valles Suazo, Jose Elay | ADDRESS ON FILE | | | | | | | |
| 2246930 | Valles, Evelyn Cortez | ADDRESS ON FILE | | | | | | | |
| 2026825 | Valpais Santiago, Ydda M | ADDRESS ON FILE | | | | | | | |
| 2247877 | Vaqueria Tres Monjitas, Inc. | Epstein Becker & Green, P.C. | Attn: Wendy G. Marcari | 875 Third Avenue | | New York | NY | 10022 | |
| 2247878 | Vaqueria Tres Monjitas, Inc. | G. Carlo-Altieri Law Offices, LLC | Attn: Gerardo A. Carlo | 254 San Jose St., Third Floor | | San Juan | PR | 00901 | |
| 1858275 | Varela Negron, Samuel | ADDRESS ON FILE | | | | | | | |
| 2245324 | Vargas Arroyo, Juan | ADDRESS ON FILE | | | | | | | |
| 2133492 | Vargas Cordero, Christopher | ADDRESS ON FILE | | | | | | | |
| 2133296 | Vargas Diaz, Melissa | ADDRESS ON FILE | | | | | | | |
| 1630054 | VARGAS FONTANEZ, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 2133138 | Vargas Montalvo, Dixon | ADDRESS ON FILE | | | | | | | |
| 2133251 | Vargas Roman, Alfonso | ADDRESS ON FILE | | | | | | | |
| 2128459 | Vargas Santos, Sandra | ADDRESS ON FILE | | | | | | | |
| 568741 | VARGAS TORO, LIZA A | ADDRESS ON FILE | | | | | | | |
| 2158608 | Vargas Vizcaya, Julio Cesar | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 314487 | VARGAS, MARYLIN | ADDRESS ON FILE | | | | | | | |
| 1629084 | VARGAS-FONTANEZ, PEDRO  A. | ADDRESS ON FILE | | | | | | | |
| 1975645 | Vásquez Pagán, Ana Z. | ADDRESS ON FILE | | | | | | | |
| 1975645 | Vásquez Pagán, Ana Z. | ADDRESS ON FILE | | | | | | | |
| 1901180 | Vazquez Ayala, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 1901180 | Vazquez Ayala, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 1628183 | Vazquez Baez, Minerva | ADDRESS ON FILE | | | | | | | |
| 1628183 | Vazquez Baez, Minerva | ADDRESS ON FILE | | | | | | | |
| 1614527 | Vazquez Candelario, Robinson | ADDRESS ON FILE | | | | | | | |
| 1897701 | Vazquez Caslillo, Angel R | ADDRESS ON FILE | | | | | | | |
| 1897701 | Vazquez Caslillo, Angel R | ADDRESS ON FILE | | | | | | | |
| 1948968 | Vazquez Cintron, Maria I | ADDRESS ON FILE | | | | | | | |
| 2068949 | Vazquez Cordero, Sylvia  E | ADDRESS ON FILE | | | | | | | |
| 2068949 | Vazquez Cordero, Sylvia  E | ADDRESS ON FILE | | | | | | | |
| 2133079 | Vazquez De Aza, Jose | ADDRESS ON FILE | | | | | | | |
| 2203554 | Vazquez Duran, Peter J. | ADDRESS ON FILE | | | | | | | |
| 2214246 | Vazquez Duran, Peter J. | ADDRESS ON FILE | | | | | | | |
| 2109784 | Vazquez Garcia, Victor | ADDRESS ON FILE | | | | | | | |
| 2109784 | Vazquez Garcia, Victor | ADDRESS ON FILE | | | | | | | |
| 2157935 | Vazquez Garcia, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 2034710 | Vazquez Gonzalez, Ramon L. | ADDRESS ON FILE | | | | | | | |
| 2034710 | Vazquez Gonzalez, Ramon L. | ADDRESS ON FILE | | | | | | | |
| 571119 | VAZQUEZ MALDONADO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 1649848 | VAZQUEZ MARTINEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 571242 | VAZQUEZ MARTINEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1633094 | Vazquez Massa, Maria  D. | ADDRESS ON FILE | | | | | | | |
| 571336 | VAZQUEZ MEDINA, JOSE  A | ADDRESS ON FILE | | | | | | | |
| 571336 | VAZQUEZ MEDINA, JOSE  A | ADDRESS ON FILE | | | | | | | |
| 571336 | VAZQUEZ MEDINA, JOSE  A | ADDRESS ON FILE | | | | | | | |
| 571336 | VAZQUEZ MEDINA, JOSE  A | ADDRESS ON FILE | | | | | | | |
| 2246220 | Vazquez Narvaez, Margarita | ADDRESS ON FILE | | | | | | | |
| 2245762 | Vazquez Narvaez, Margarita | ADDRESS ON FILE | | | | | | | |
| 2133469 | Vazquez Olivero, Rebecca | ADDRESS ON FILE | | | | | | | |
| 2129918 | Vazquez Ramirez, Domingo | ADDRESS ON FILE | | | | | | | |
| 2129918 | Vazquez Ramirez, Domingo | ADDRESS ON FILE | | | | | | | |
| 2129918 | Vazquez Ramirez, Domingo | ADDRESS ON FILE | | | | | | | |
| 2129918 | Vazquez Ramirez, Domingo | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2110436 | Vazquez Ramirez, Emma Ivonne | ADDRESS ON FILE | | | | | | | |
| 2110436 | Vazquez Ramirez, Emma Ivonne | ADDRESS ON FILE | | | | | | | |
| 2110436 | Vazquez Ramirez, Emma Ivonne | ADDRESS ON FILE | | | | | | | |
| 2110436 | Vazquez Ramirez, Emma Ivonne | ADDRESS ON FILE | | | | | | | |
| 2133352 | Vazquez Rivera, Carlos | ADDRESS ON FILE | | | | | | | |
| 2133366 | Vazquez Rivera, Fernando | ADDRESS ON FILE | | | | | | | |
| 2243452 | Vazquez Rodriguez, Francisca | ADDRESS ON FILE | | | | | | | |
| 2241650 | Vázquez Rodríguez, Francisca | ADDRESS ON FILE | | | | | | | |
| 572837 | VAZQUEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 1684422 | Vazquez Rosado, Gerardo | ADDRESS ON FILE | | | | | | | |
| 2133303 | Vazquez Sanabria, Jose | ADDRESS ON FILE | | | | | | | |
| 1820819 | Vazquez Santana, Rosalina | ADDRESS ON FILE | | | | | | | |
| 741262 | VAZQUEZ SANTIAGO, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 855468 | VAZQUEZ SERRANO, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 1509943 | VAZQUEZ TORRES, JUAN PABLO | ADDRESS ON FILE | | | | | | | |
| 1645965 | Vazquez Torres, Yolanda | ADDRESS ON FILE | | | | | | | |
| 1645965 | Vazquez Torres, Yolanda | ADDRESS ON FILE | | | | | | | |
| 2020650 | VAZQUEZ TRINIDAD, MARIA M | ADDRESS ON FILE | | | | | | | |
| 2020650 | VAZQUEZ TRINIDAD, MARIA M | ADDRESS ON FILE | | | | | | | |
| 2133286 | Vazquez Velazquez, Janet | ADDRESS ON FILE | | | | | | | |
| 1665665 | VAZQUEZ, GRACE | ADDRESS ON FILE | | | | | | | |
| 2096653 | Vega Arbelo, Miguel  A | ADDRESS ON FILE | | | | | | | |
| 2096653 | Vega Arbelo, Miguel  A | ADDRESS ON FILE | | | | | | | |
| 1591476 | Vega Benitez, David F | ADDRESS ON FILE | | | | | | | |
| 2084701 | VEGA CANCEL, JULIO EMILIO | ADDRESS ON FILE | | | | | | | |
| 2084701 | VEGA CANCEL, JULIO EMILIO | ADDRESS ON FILE | | | | | | | |
| 1728381 | Vega Carmona, Janice | ADDRESS ON FILE | | | | | | | |
| 2093030 | Vega Carmona, Mayra I. | ADDRESS ON FILE | | | | | | | |
| 2093030 | Vega Carmona, Mayra I. | ADDRESS ON FILE | | | | | | | |
| 2093030 | Vega Carmona, Mayra I. | ADDRESS ON FILE | | | | | | | |
| 2093030 | Vega Carmona, Mayra I. | ADDRESS ON FILE | | | | | | | |
| 1950205 | Vega Collazo, Jose J | ADDRESS ON FILE | | | | | | | |
| 1540987 | Vega Garcia, Maribel | ADDRESS ON FILE | | | | | | | |
| 1999803 | Vega Gonzalez, Waleska | ADDRESS ON FILE | | | | | | | |
| 1999803 | Vega Gonzalez, Waleska | ADDRESS ON FILE | | | | | | | |
| 1898573 | Vega Guevara, Blanca L. | ADDRESS ON FILE | | | | | | | |
| 1898573 | Vega Guevara, Blanca L. | ADDRESS ON FILE | | | | | | | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2133464 | Vega Hernandez, Mariela | ADDRESS ON FILE | | | | | | | |
| 2221854 | Vega Lugo, Jose I. | ADDRESS ON FILE | | | | | | | |
| 2205068 | Vega Lugo, Jose I. | ADDRESS ON FILE | | | | | | | |
| 575501 | VEGA MALDONADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 1594386 | Vega Martinez, Nilsa | ADDRESS ON FILE | | | | | | | |
| 1822918 | Vega Ortiz, Julio C. | ADDRESS ON FILE | | | | | | | |
| 1813251 | VEGA PAGAN , WILADYS M | ADDRESS ON FILE | | | | | | | |
| 576481 | VEGA RIVERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 2207213 | Vega Rivera, Mildred | ADDRESS ON FILE | | | | | | | |
| 2207213 | Vega Rivera, Mildred | ADDRESS ON FILE | | | | | | | |
| 2207213 | Vega Rivera, Mildred | ADDRESS ON FILE | | | | | | | |
| 2207213 | Vega Rivera, Mildred | ADDRESS ON FILE | | | | | | | |
| 2107484 | Vega Rodriguez, Dennis | ADDRESS ON FILE | | | | | | | |
| 1745374 | Vega Santiago, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 1745374 | Vega Santiago, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 2051057 | VEGA SMITH, SAYEED MANUEL | ADDRESS ON FILE | | | | | | | |
| 1655054 | Vega Trinidad, Evelyn | ADDRESS ON FILE | | | | | | | |
| 1655054 | Vega Trinidad, Evelyn | ADDRESS ON FILE | | | | | | | |
| 2092963 | Vega Zayas, Alberto | ADDRESS ON FILE | | | | | | | |
| 2102232 | Vega Zayas, Fernando L. | ADDRESS ON FILE | | | | | | | |
| 2102232 | Vega Zayas, Fernando L. | ADDRESS ON FILE | | | | | | | |
| 2088693 | Vegas Zayas, Alberto | ADDRESS ON FILE | | | | | | | |
| 1515814 | Veguilla Figueroa, Victor J | ADDRESS ON FILE | | | | | | | |
| 1515814 | Veguilla Figueroa, Victor J | ADDRESS ON FILE | | | | | | | |
| 1515814 | Veguilla Figueroa, Victor J | ADDRESS ON FILE | | | | | | | |
| 1515814 | Veguilla Figueroa, Victor J | ADDRESS ON FILE | | | | | | | |
| 1515814 | Veguilla Figueroa, Victor J | ADDRESS ON FILE | | | | | | | |
| 1515814 | Veguilla Figueroa, Victor J | ADDRESS ON FILE | | | | | | | |
| 591361 | Veguilla Vega, Wanda Teresa | ADDRESS ON FILE | | | | | | | |
| 591361 | Veguilla Vega, Wanda Teresa | ADDRESS ON FILE | | | | | | | |
| 591361 | Veguilla Vega, Wanda Teresa | ADDRESS ON FILE | | | | | | | |
| 591361 | Veguilla Vega, Wanda Teresa | ADDRESS ON FILE | | | | | | | |
| 2133134 | Velazquez Delgado, Alexandra | ADDRESS ON FILE | | | | | | | |
| 2090404 | VELAZQUEZ FERNANDEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 2060545 | Velazquez Figueroa, Gregoria | ADDRESS ON FILE | | | | | | | |
| 2060545 | Velazquez Figueroa, Gregoria | ADDRESS ON FILE | | | | | | | |
| 2133462 | Velazquez Guardiola, Mario | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2247823 | Velazquez Madera, Amado | ADDRESS ON FILE | | | | | | | |
| 1967079 | Velazquez Montijo, Johanna | ADDRESS ON FILE | | | | | | | |
| 1967079 | Velazquez Montijo, Johanna | ADDRESS ON FILE | | | | | | | |
| 1906914 | Velazquez Pagan, Juan I | ADDRESS ON FILE | | | | | | | |
| 1916668 | Velazquez Rivera, Iris N. | ADDRESS ON FILE | | | | | | | |
| 2220445 | Velazquez Rodriguez, Obdulia | ADDRESS ON FILE | | | | | | | |
| 1477749 | VELAZQUEZ VEGA , JOSE  M | ADDRESS ON FILE | | | | | | | |
| 1478195 | Velazquez Vega, Jose M | ADDRESS ON FILE | | | | | | | |
| 579754 | VELAZQUEZ VERA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 2243429 | Velazquez, Jaclheline Carctona | ADDRESS ON FILE | | | | | | | |
| 2202632 | Velazquez, Maria Isabel | ADDRESS ON FILE | | | | | | | |
| 2246262 | Velez Andujar, Nilma | ADDRESS ON FILE | | | | | | | |
| 2246262 | Velez Andujar, Nilma | ADDRESS ON FILE | | | | | | | |
| 2245703 | Velez Berrios, Josefina | ADDRESS ON FILE | | | | | | | |
| 2134108 | Velez Cordero, Israel | ADDRESS ON FILE | | | | | | | |
| 2134108 | Velez Cordero, Israel | ADDRESS ON FILE | | | | | | | |
| 1496443 | Velez Diaz, Mayra | ADDRESS ON FILE | | | | | | | |
| 2133164 | Velez Echevarria, Luis | ADDRESS ON FILE | | | | | | | |
| 1913650 | Velez Gonzalez, Joel  A. | ADDRESS ON FILE | | | | | | | |
| 2063160 | Velez Hernandez, Angel Luis | ADDRESS ON FILE | | | | | | | |
| 581073 | Velez Hernandez, Mayra | ADDRESS ON FILE | | | | | | | |
| 581073 | Velez Hernandez, Mayra | ADDRESS ON FILE | | | | | | | |
| 1632134 | VELEZ JIMENEZ, FRANCIS  E | ADDRESS ON FILE | | | | | | | |
| 1632134 | VELEZ JIMENEZ, FRANCIS  E | ADDRESS ON FILE | | | | | | | |
| 1632134 | VELEZ JIMENEZ, FRANCIS  E | ADDRESS ON FILE | | | | | | | |
| 1632134 | VELEZ JIMENEZ, FRANCIS  E | ADDRESS ON FILE | | | | | | | |
| 2245619 | VELEZ LLITERAS, BRENDA IVETTE | ADDRESS ON FILE | | | | | | | |
| 2245619 | VELEZ LLITERAS, BRENDA IVETTE | ADDRESS ON FILE | | | | | | | |
| 2033387 | Velez Lugo, Iris M | ADDRESS ON FILE | | | | | | | |
| 2033387 | Velez Lugo, Iris M | ADDRESS ON FILE | | | | | | | |
| 2078457 | Velez Machuca, Omayra | ADDRESS ON FILE | | | | | | | |
| 2078457 | Velez Machuca, Omayra | ADDRESS ON FILE | | | | | | | |
| 2078457 | Velez Machuca, Omayra | ADDRESS ON FILE | | | | | | | |
| 2078457 | Velez Machuca, Omayra | ADDRESS ON FILE | | | | | | | |
| 1601268 | Velez Medina, Nannette | ADDRESS ON FILE | | | | | | | |
| 2138508 | Vélez Melendez, Godo | ADDRESS ON FILE | | | | | | | |
| 2138508 | Vélez Melendez, Godo | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1773636 | VELEZ MERCADO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 581783 | VELEZ OCASIO, YAMILKA | ADDRESS ON FILE | | | | | | | |
| 2111354 | VELEZ PINO, ALVIN | ADDRESS ON FILE | | | | | | | |
| 2077405 | Velez Rivera, Ana R | ADDRESS ON FILE | | | | | | | |
| 1916000 | Velez Rivera, Rosario | ADDRESS ON FILE | | | | | | | |
| 1916000 | Velez Rivera, Rosario | ADDRESS ON FILE | | | | | | | |
| 2029623 | Velez Rodriguez, Myriam E. | ADDRESS ON FILE | | | | | | | |
| 582764 | VELEZ RUIZ, GLORIVELL | ADDRESS ON FILE | | | | | | | |
| 1997806 | Velez Seda, Jose L. | ADDRESS ON FILE | | | | | | | |
| 1793549 | Velez Serrano, Josue | ADDRESS ON FILE | | | | | | | |
| 2247842 | Velez, Ismael Alvarez | ADDRESS ON FILE | | | | | | | |
| 1970742 | Vendrell Mantilla , Maria Nitza | ADDRESS ON FILE | | | | | | | |
| 1801992 | Vera Negron, Emma I. | ADDRESS ON FILE | | | | | | | |
| 1633723 | Vera Vargas, Omayra | ADDRESS ON FILE | | | | | | | |
| 2133214 | Verdejo Colon, Marcelo M. | ADDRESS ON FILE | | | | | | | |
| 2105031 | Vergara Agostini, Humberto L. | ADDRESS ON FILE | | | | | | | |
| 2105031 | Vergara Agostini, Humberto L. | ADDRESS ON FILE | | | | | | | |
| 2105031 | Vergara Agostini, Humberto L. | ADDRESS ON FILE | | | | | | | |
| 2105031 | Vergara Agostini, Humberto L. | ADDRESS ON FILE | | | | | | | |
| 2157047 | Verges Gonzalez, Jorge A | ADDRESS ON FILE | | | | | | | |
| 2133327 | Vicens Davila, Jonathan | ADDRESS ON FILE | | | | | | | |
| 1460817 | Vicens Rivera, Maria E. | ADDRESS ON FILE | | | | | | | |
| 2180356 | Vicens Rivera, Maria E. | ADDRESS ON FILE | | | | | | | |
| 1474860 | Vicente Marquez, Jesus | ADDRESS ON FILE | | | | | | | |
| 1474860 | Vicente Marquez, Jesus | ADDRESS ON FILE | | | | | | | |
| 584825 | Vicente Marquez, Jesus | ADDRESS ON FILE | | | | | | | |
| 584825 | Vicente Marquez, Jesus | ADDRESS ON FILE | | | | | | | |
| 584825 | Vicente Marquez, Jesus | ADDRESS ON FILE | | | | | | | |
| 586023 | VICTORIA ANN STIAMBAUGH | ADDRESS ON FILE | | | | | | | |
| 2093680 | Vidal Rodriguez, Nadja Merly | ADDRESS ON FILE | | | | | | | |
| 2093680 | Vidal Rodriguez, Nadja Merly | ADDRESS ON FILE | | | | | | | |
| 586318 | VIDAL SANTIAGO, ESTHER | ADDRESS ON FILE | | | | | | | |
| 2133407 | Viera Andrade, Miguel | ADDRESS ON FILE | | | | | | | |
| 2119942 | Viera Viera, Maria I | ADDRESS ON FILE | | | | | | | |
| 2119942 | Viera Viera, Maria I | ADDRESS ON FILE | | | | | | | |
| 2249773 | Vilez, Grisel Martinez | ADDRESS ON FILE | | | | | | | |
| 2028506 | Villafane Camacho, Jose R. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2028506 | Villafane Camacho, Jose R. | ADDRESS ON FILE | | | | | | | |
| 1525128 | Villanova Flores, Victor A | ADDRESS ON FILE | | | | | | | |
| 359961 | VILLANUEVA CHAPARRO, NELSON L | ADDRESS ON FILE | | | | | | | |
| 359961 | VILLANUEVA CHAPARRO, NELSON L | ADDRESS ON FILE | | | | | | | |
| 1627423 | VILLANUEVA COLON, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| 2248086 | Villanueva Cortes, Amarilin | ADDRESS ON FILE | | | | | | | |
| 2248074 | Villanueva Cortes, Amariun | ADDRESS ON FILE | | | | | | | |
| 2248074 | Villanueva Cortes, Amariun | ADDRESS ON FILE | | | | | | | |
| 1800769 | Villanueva Felix, Wilma I | ADDRESS ON FILE | | | | | | | |
| 2133082 | Villanueva Sosa, Ruth | ADDRESS ON FILE | | | | | | | |
| 2133499 | Villegas Estrada, Aleria | ADDRESS ON FILE | | | | | | | |
| 830046 | VILLEGAS LEVIS, IRELIS | ADDRESS ON FILE | | | | | | | |
| 2133431 | Villegas Levis, Noelis | ADDRESS ON FILE | | | | | | | |
| 2092626 | Villegas Nieves, Hector L. | ADDRESS ON FILE | | | | | | | |
| 2092626 | Villegas Nieves, Hector L. | ADDRESS ON FILE | | | | | | | |
| 2048319 | VILLEGAS ORTIZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 2048319 | VILLEGAS ORTIZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 2048319 | VILLEGAS ORTIZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 2048319 | VILLEGAS ORTIZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 1742308 | Villegas Ortiz, Rosa H | ADDRESS ON FILE | | | | | | | |
| 1742308 | Villegas Ortiz, Rosa H | ADDRESS ON FILE | | | | | | | |
| 1971921 | Villegas Roble, Felipe | ADDRESS ON FILE | | | | | | | |
| 851276 | VILMA M ORTIZ SILVA | ADDRESS ON FILE | | | | | | | |
| 762832 | VILMA PACHECO FRATICELLI | ADDRESS ON FILE | | | | | | | |
| 588948 | VINAS CARDONA, LILLIAN E | ADDRESS ON FILE | | | | | | | |
| 588948 | VINAS CARDONA, LILLIAN E | ADDRESS ON FILE | | | | | | | |
| 1562047 | Vincente Gonzales, Harold D. | ADDRESS ON FILE | | | | | | | |
| 1562047 | Vincente Gonzales, Harold D. | ADDRESS ON FILE | | | | | | | |
| 2133539 | Virella Garcia, Carlos | ADDRESS ON FILE | | | | | | | |
| 1991793 | Virella Nieves, Laura N. | ADDRESS ON FILE | | | | | | | |
| 1619968 | Virella Ocasio, Felix | ADDRESS ON FILE | | | | | | | |
| 2133349 | Viruet Ramos, Jose | ADDRESS ON FILE | | | | | | | |
| 1636248 | Vives Betancourt, Jose | ADDRESS ON FILE | | | | | | | |
| 1636248 | Vives Betancourt, Jose | ADDRESS ON FILE | | | | | | | |
| 1861617 | VIZCARRONDO AYALA, NADIA | ADDRESS ON FILE | | | | | | | |
| 590032 | VIZCARRONDO BERRIOS MD, FERNANDO | ADDRESS ON FILE | | | | | | | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1790582 | Vizcarrondo Berrios, Fernando | ADDRESS ON FILE | | | | | | | |
| 1803216 | Walker Clemente, Leslie Ann | ADDRESS ON FILE | | | | | | | |
| 2247863 | Wal-Mart Puerto Rico, Inc. | Bauza Brau Irizarry & Silva | Attn: Antonio Bauza-Santos | PO Box 13669 | | San Juan | PR | 00908 | |
| 2247867 | Wal-Mart Puerto Rico, Inc. | Bauza Brau Irizarry & Silva | Attn: Guillermo J. Silva-Wiscovich | PO Box 13669 | | San Juan | PR | 00908 | |
| 590670 | WALMYR PUBLISHING CO | PO BOX 2632 | | | | TUALATIN | OR | 97062-2632 | |
| 2180361 | Weber, William E. | ADDRESS ON FILE | | | | | | | |
| 1495710 | Weissman, Samuel | ADDRESS ON FILE | | | | | | | |
| 1495710 | Weissman, Samuel | ADDRESS ON FILE | | | | | | | |
| 2151890 | WHITEBOX CAJA BLANCE FUND, LP AS TRANSFEREE OF SYNCORA GUARANTEE INC. | C/O WHITEBOX ADVISORS, LLC | ATTN: SCOTT SPECKEN | 3033 EXCELSIOR BLVD STE 500 | | MINNEAPOLIS | MN | 55416-4602 | |
| 2241973 | Whitefish Energy Holdings, LLC | C. Conde & Assoc | Carmen D. Conde Torres | 254 San Jose Street | 5h Floor | Old San Juan | PR | 00901 | |
| 2241973 | Whitefish Energy Holdings, LLC | Foley & Lardner LLP | Tamar N. Dolcourt | 500 Woodward Ave | Suite 2700 | Detroit | MI | 48226 | |
| 839324 | Whitefish Energy Holdings, LLC | Foley & Lardner LLP | Tamar Dolcourt | 500 Woodward Ave., Suite 2700 | | Detroit | MI | 48226 | |
| 2208163 | Whitefish Energy Holdings, LLC | Foley & Lardner LLP | Attn: Michael J. Small | 321 N. Clark St. | Suite 2800 | Chicago | IL | 60654 | |
| 2241973 | Whitefish Energy Holdings, LLC | Foley & Lardner LLP | Michael J. Small | 321 North Clark Street | Suite 3000 | Chicago | IL | 60654-4762 | |
| 2241921 | WHITEFISH ENERGY HOLDINGS, LLC | C. Conde & Assoc. | Carmen D. Conde Torres, Esq. | 254 San Jose Street, 5th Floor | | Old San Juan | PR | 00901 | |
| 2241921 | WHITEFISH ENERGY HOLDINGS, LLC | Foley & Lardner LLP | Tamar N. Dolcourt | 500 Woodward Ave., Suite 2700 | | Detroit | MI | 48226 | |
| 2241921 | WHITEFISH ENERGY HOLDINGS, LLC | Foley & Lardner LLP | Michael J. Small | 321 North Clark Street | Suite 300 | Chicago | IL | 60654-4762 | |
| 593477 | WILLIAMS ROUSS, GEORGE | ADDRESS ON FILE | | | | | | | |
| 593477 | WILLIAMS ROUSS, GEORGE | ADDRESS ON FILE | | | | | | | |
| 1633877 | Wilson Crespo, Stephanie H | ADDRESS ON FILE | | | | | | | |
| 1790720 | Wilson Crespo, Stephanie H. | ADDRESS ON FILE | | | | | | | |
| 1795757 | WILSON RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 1795757 | WILSON RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 767556 | YADIRA PEREZ APONTE | ADDRESS ON FILE | | | | | | | |
| 595223 | YAMIL CEDENO TORRES | ADDRESS ON FILE | | | | | | | |
| 767933 | YAMILKA PEREZ OCASIO | ADDRESS ON FILE | | | | | | | |

Exhibit K

Master Mailing List 6

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 767995 | YANEIZA SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 596295 | YEIMILY MOJICA MEDINA | ADDRESS ON FILE | | | | | | | |
| 596373 | YEPEZ MOJICA, LAURO | ADDRESS ON FILE | | | | | | | |
| 596646 | YISELLE PEREZ JORGE | ADDRESS ON FILE | | | | | | | |
| 596723 | YOHANNY PINCEL GALVEZ | ADDRESS ON FILE | | | | | | | |
| 769279 | YORELI RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 851790 | YVONNE FUSTER BERLINGERI DBA DISEÑADORES ASOCIADOS | ATTN: JAIME CAPELLA | 4307 39TH ST N | | | ARLINGTON | VA | 22207 | |
| 2021611 | Zambrana Ramos, Josnalian | ADDRESS ON FILE | | | | | | | |
| 597919 | ZAMBRANA ROSADO, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 597947 | ZAMBRANA VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 1552757 | Zamot Rojas, Adrian E | ADDRESS ON FILE | | | | | | | |
| 1552757 | Zamot Rojas, Adrian E | ADDRESS ON FILE | | | | | | | |
| 1552757 | Zamot Rojas, Adrian E | ADDRESS ON FILE | | | | | | | |
| 1632385 | Zarajova Gonzalez, Efrain | ADDRESS ON FILE | | | | | | | |
| 1422419 | ZAYAS CORREA, JOSE | ADDRESS ON FILE | | | | | | | |
| 1422419 | ZAYAS CORREA, JOSE | ADDRESS ON FILE | | | | | | | |
| 1826168 | Zayas Cruz, Jose A. | ADDRESS ON FILE | | | | | | | |
| 2133397 | Zayas Rodriguez, Mayra | ADDRESS ON FILE | | | | | | | |
| 2099968 | Zayas Roldan, Edwin N. | ADDRESS ON FILE | | | | | | | |
| 2099968 | Zayas Roldan, Edwin N. | ADDRESS ON FILE | | | | | | | |
| 1616110 | Zayas, Jasmine Casado | ADDRESS ON FILE | | | | | | | |
| 1616110 | Zayas, Jasmine Casado | ADDRESS ON FILE | | | | | | | |
| 599077 | ZAYRA OQUENDO MAYORAL | ADDRESS ON FILE | | | | | | | |
| 2221025 | Zenaida Cruz, Luz | ADDRESS ON FILE | | | | | | | |
| 1442481 | Ziskind, Barbara | ADDRESS ON FILE | | | | | | | |
| 599426 | ZOE MARTINEZ TORRES MD, CARY | ADDRESS ON FILE | | | | | | | |
| 599710 | ZOUHEIR I FARAH | ADDRESS ON FILE | | | | | | | |
| 2089401 | Zurita Franco, Altagracia | ADDRESS ON FILE | | | | | | | |
| 2089401 | Zurita Franco, Altagracia | ADDRESS ON FILE | | | | | | | |