UNITED STATES DISTRICT COURT FOR THE DISTRICT OF PUERTO RICO / TRIBUNAL DE DISTRITO DE LOS ESTADOS UNIDOS PARA EL DISTRITO DE PUERTO RICO

| Fill in this information to identify the case (Select only one Debtor per claim form). / Llene esta información para identificar el caso (seleccione sólo un deudor por formulario de reclamación). | | |
|---|---|---|
| ☑ Commonwealth of Puerto Rico<br>El Estado Libre Asociado de Puerto Rico | Case No. 17-bk-03283 | Petition Date:<br>May 3, 2017 |
| ☐ Puerto Rico Sales Tax Financing Corporation (COFINA)<br>La Corporación del Fondo de Interés Apremiante de Puerto Rico | Case No. 17-bk-03284 | Petition Date:<br>May 5, 2017 |
| ☐ Puerto Rico Highways and Transportation Authority<br>La Autoridad de Carreteras y Transportación de Puerto Rico | Case No. 17-bk-03567 | Petition Date:<br>May 21, 2017 |
| ☐ Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>El Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Case No. 17-bk-03566 | Petition Date:<br>May 21, 2017 |
| ☐ Puerto Rico Electric Power Authority<br>La Autoridad de Energía Eléctrica de Puerto Rico | Case No. 17-bk-04780 | Petition Date:<br>July 2, 2017 |

MMLID: 1418513
EPOC ID: 170328301181951

# Modified Official Form 410 / Formulario Oficial 410 Modificado

# Proof of Claim / Evidencia de reclamación

04/16

Read the instructions before filling out this form. This form is for making a claim for payment in a Title III case. Do not use this form to make a request for payment of an administrative expense, other than a claim entitled to administrative priority pursuant to 11 U.S.C. § 503(b)(9). Make such a request according to 11 U.S.C. § 503.

Filers must leave out or redact information that is entitled to privacy or subject to confidentiality on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. **Do not send original documents;** they may be destroyed after scanning. If the documents are not available, explain in an attachment.

Lea las instrucciones antes de completar este formulario. Este formulario está diseñado para realizar una reclamación de pago en un caso en virtud del Título III. No utilice este formulario para solicitar el pago de un gasto administrativo que no sea una reclamación que reúna los requisitos para ser tratada como prioridad administrativa conforme al Título 11 § 503(b) (9) del U.S.C. Ese tipo de solicitud debe realizarse de conformidad con el Título 11 § 503 del U.S.C.

Quienes presenten la documentación deben omitir o editar información que reúna los requisitos para ser tratada con privacidad o confidencialidad en este formulario o en cualquier otro documento adjunto. Adjunte copias editadas de cualquier otro documento que respalde la reclamación, tales como pagarés, órdenes de compra, facturas, balances detallados de cuentas en funcionamiento, contratos, resoluciones judiciales, hipotecas y acuerdos de garantías. **No adjunte documentos originales,** ya que es posible que los documentos adjuntos se destruyan luego de analizarlos. En caso de que los documentos no estén disponibles, explique los motivos en un anexo.

Fill in all the information about the claim as of the Petition Date.

Complete toda la información acerca de la reclamación a la fecha en la que se presentó el caso.

| Part 1 / Parte 1 | Identify the Claim / Identificar la reclamación |
|---|---|

| 1. Who is the current creditor?<br><br>¿Quién es el acreedor actual? | Jeannette Abrams-Diaz et al (1,084 Plaintiffs) collectively (the "Abrams-Diaz Plaintiff Group") Civil Case Num. K AC2005-5021<br>Name of the current creditor (the person or entity to be paid for this claim)<br>Nombre al acreedor actual (la persona o la entidad a la que se le pagará la reclamación)<br><br>Other names the creditor used with the debtor<br>Otros nombres que el acreedor usó con el deudor _____ |

**Claim Number: 50221**

| | |
|---|---|
| 2. Has this claim been acquired from someone else?<br><br>¿Esta reclamación se ha adquirido de otra persona? | ☑ No / No<br>☐ Yes. From whom?<br>Sí. ¿De quién? _____ |

**3. Where should notices and payments to the creditor be sent?**

Federal Rule of Bankruptcy Procedure (FRBP) 2002(g)

¿A dónde deberían enviarse las notificaciones al acreedor?

Norma federal del procedimiento de quiebra (FRBP, por sus siglas en inglés) 2002(g

| Where should notices to the creditor be sent?<br>¿A dónde deberían enviarse las notificaciones al acreedor? | Where should payments to the creditor be sent? (if different)<br>¿A dónde deberían enviarse los pagos al acreedor? (En caso de que sea diferente) |
|---|---|
| Abrams-Diaz Plaintiff Group (1,084 Plaintiffs)<br>Lcda. Ivonne González-Morales<br>Name / Nombre | Name / Nombre |
| P.O. Box 9021828<br>Number / Número      Street / Calle | Number / Número      Street / Calle |
| San Juan      P.R.      00902-1828<br>City / Ciudad   State / Estado   ZIP Code / Código postal | City / Ciudad   State / Estado   ZIP Code / Código postal |
| (787) 410-0119<br>Contact phone / Teléfono de contacto | Contact phone / Teléfono de contacto |
| ivonnegm@prw.net<br>Contact email / Correo electrónico de contacto | Contact email / Correo electrónico de contacto |

| | |
|---|---|
| 4. Does this claim amend one already filed?<br><br>¿Esta reclamación es una enmienda de otra presentada anteriormente? | ☐ No / No<br>☑ Yes.  Claim number on court claims registry (if known)<br>Sí.  Número de reclamación en el registro de reclamaciones judiciales (en caso de saberlo) __1790__<br>Filed on / Presentada el ____05/25/2018_____ (MM /DD/YYYY) / (DD/MM/AAAA) |
| 5. Do you know if anyone else has filed a proof of claim for this claim?<br><br>¿Sabe si alguien más presentó una evidencia de reclamación para esta reclamación? | ☑ No / No<br>☐ Yes. Who made the earlier filing?<br>Sí. ¿Quién hizo la reclamación anterior? _____ |

**Part 2 / Parte 2:**   Give Information About the Claim as of the Petition Date

Complete toda la información acerca de la reclamación desde la fecha en la que se presentó el caso.

| | |
|---|---|
| 6. Do you have a claim against a specific agency or department of the Commonwealth of Puerto Rico?<br><br>¿Tiene una reclamación en contra de algún organismo o departamento específico del Estado Libre Asociado de Puerto Rico? | ☐ No / No<br>☑ Yes.  Identify the agency or department and contact name. (A list of Commonwealth of Puerto Rico agencies and departments is available at: https://cases.primeclerk.com/puertorico/.)<br>Sí.  Identifique el organismo o departamento y nombre del representante. (Una lista de agencias y departamentos del Estado Libre Asociado de Puerto Rico está disponible en: https://cases.primeclerk.com/puertorico/).<br><br>Departamento de transportación y obras públicas ("DTOP") |
| 7. Do you supply goods and / or services to the government?<br><br>¿Proporciona bienes y / o servicios al gobierno? | ☑ No / No<br>☐ Yes. Provide the additional information set forth below / Sí. Proporcionar la información adicional establecida a continuación:<br><br>Vendor / Contract Number | Número de proveedor / contrato: _____<br><br>List any amounts due after the Petition Date (listed above) but before June 30, 2017:<br>Anote la cantidad que se le debe después de la fecha que se presentó el caso (mencionados anteriormente), pero antes del 30 de junio de 2017  $ _____ |

Case 17-03283-LTS   Claim 18730-3   Desc Main Document   Page 3 of

**8.  How much is the claim?**   $ ___43,400,081.58___ . **Does this amount include interest or other charges?**
¿Este importe incluye intereses u otros cargos?

¿Cuál es el importe de la reclamación?

☐ No / No

☑ Yes. Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A).
Sí. Adjunte un balance con intereses detallados, honorarios, gastos u otros cargos exigidos por la Norma de Quiebras 3001(c)(2)(A).

---

**9.  What is the basis of the claim?**

¿Cuál es el fundamento de la reclamación?

Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card. Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c). Limit disclosing information that is entitled to privacy, such as health care information.

Por ejemplo: Venta de bienes, préstamo de dinero, arrendamiento, prestación de servicios, lesiones personales u homicidio culposo, o tarjetas de crédito. Adjunte copias editadas de cualquier documento que respalde la reclamación conforme a lo exigido por la Norma de Quiebras 3001(c). Limite la divulgación de información que reúne los requisitos para ser tratada con privacidad, tal como información sobre atención médica.

Final Judgment correcting regular rate of pay due to illegal implementation of regulation which resulted in inoperative pay scales and payment of back wages; Civil Case Num. K AC2005-5021

---

**10.  Is all or part of the claim secured?**

¿La reclamación está garantizada de manera total o parcial?

☑ No / No

☐ Yes. The claim is secured by a lien on property.
Sí. La reclamación está garantizada por un derecho de retención sobre un bien.

**Nature of property / Naturaleza del bien:**
☐ Motor vehicle / Vehículos

☐ Other. Describe:
Otro. Describir: _____

**Basis for perfection / Fundamento de la realización de pasos adicionales:** _____
_____

Attach redacted copies of documents, if any, that show evidence of perfection of a security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)

Adjunte copias editadas de documentos, si los hubiere, que demuestre la realización de pasos adicionales para hacer valer un derecho de garantía (por ejemplo, una hipoteca, un derecho de retención, un certificado de propiedad, una declaración de financiamiento u otro documento que demuestre que se ha presentado o registrado un derecho de retención.)

**Value of property / Valor del bien:**   $ _____

**Amount of the claim that is secured /**
**Importe de la reclamación que está garantizado:** $ _____

**Amount of the claim that is unsecured /**
**Importe de la reclamación que no está garantizado:** $ _____
(The sum of the secured and unsecured amounts should match the amount in line 7.)
(La suma del importe garantizado y no garantizado debe coincidir con el importe de la línea 7.)

**Amount necessary to cure any default as of the Petition Date /**
**Importe necesario para compensar toda cesación de pago a la fecha que se presentó el caso :** $_____
_____

**Annual Interest Rate** (on the Petition Date)
**Tasa de interés anual** (cuando se presentó el caso)_____%
☐ Fixed / Fija
☐ Variable / Variable

---

**11.  Is this claim based on a lease?**

¿Esta reclamación está basada en un arrendamiento?

☑ No / No

☐ Yes. **Amount necessary to cure any default as of the Petition Date.**
Sí. Importe necesario para compensar toda cesación de pago a partir de la que se presentó el caso $ _____

---

Modified Official Form 410                    **Proof of Claim**                    page 3

| 12. **Is this claim subject to a right of setoff?**<br><br>¿La reclamación está sujeta a un derecho de compensación? | ☑ **No** / No<br><br>☐ **Yes.** Identify the property /<br>Sí. Identifique el bien: _____ |
|---|---|

| 13. **Is all or part of the claim entitled to administrative priority pursuant to 11 U.S.C. § 503(b)(9)?**<br><br>¿La reclamación, total o parcial, cumple los requisitos para ser tratada como prioridad administrativa conforme al Título 11 § 503(b)(9) del U.S.C.? | ☑ **No** / No<br><br>☐ **Yes. Indicate the amount of your claim arising from the value of any goods received by the debtor within 20 days before the Petition Date in these Title III case(s), in which the goods have been sold to the debtor in the ordinary course of such debtor's business. Attach documentation supporting such claim.**    $_____<br><br>Sí. **Indique el importe de la reclamación que surge del valor de cualquier bien recibido por el deudor dentro de los 20 días anteriores a la fecha de inicio en estos casos del Título III, en el que los bienes se han vendido al deudor en el transcurso normal de los negocios del deudor. Adjunte la documentación que respalda dicha reclamación.** |
|---|---|

## Part 3 / Parte 3:

### Sign Below / Firmar a continuación

| **The person completing this proof of claim must sign and date it.** FRBP 9011(b).<br><br>If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.<br><br>**La persona que complete esta evidencia de reclamación debe firmar e indicar la fecha. FRBP 9011(b).**<br><br>Si presenta esta reclamación de manera electrónica, la FRBP 5005(a)(2) autoriza al tribunal a establecer normas locales para especificar qué se considera una firma. | *Check the appropriate box / Marque la casilla correspondiente:*<br><br>☐ I am the creditor. / Soy el acreedor.<br><br>☑ I am the creditor's attorney or authorized agent. / Soy el abogado o agente autorizado del acreedor.<br><br>☐ I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004. / Soy el síndico, el deudor o su agente autorizado. Norma de quiebra 3004.<br><br>☐ I am a guarantor, surety, endorser, or other codebtor. Bankruptcy Rule 3005. / Soy el garante, fiador, endosante u otro codeudor. Norma de quiebra 3005.<br><br>I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.<br><br>Comprendo que una firma autorizada en esta *Evidencia de reclamación* se considera como un reconocimiento de que al calcular el importe de la reclamación, el acreedor le proporcionó al deudor crédito para todo pago recibido para saldar la deuda<br><br>I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.<br><br>He leído la información en esta *Evidencia de reclamación* y tengo motivos razonables para suponer que la información es verdadera y correcta.<br><br>I declare under penalty of perjury that the foregoing is true and correct. / Declaro bajo pena de perjurio que lo que antecede es verdadero y correcto.<br><br>Executed on date / Ejecutado el ___6/14/2018___ (MM/DD/YYYY) / (DD/MM/AAAA)<br><br>Signature / Firma _/s/ Ivonne González-Morales_____<br><br>**Print the name of the person who is completing and signing this claim / Escriba en letra de imprenta el nombre de la persona que completa y firma esta reclamación:** |
|---|---|

Name  ___Ivonne_____     ___González-Morales___
First name / Primer nombre     Middle name / Segundo nombre     Last name / Apellido

Title / Cargo  ___Attorney for Abrams-Diaz Plaintiff Group; Civil Case Num. K AC2005-5021___

Company / Compañía  _____
Identify the corporate servicer as the company if the authorized agent is a servicer.
Identifique al recaudador corporativo como la compañía si el agente autorizado es un recaudador.

Address / Dirección  ___P.O. Box 9021828_____
Number / Número          Street / Calle

___San Juan_____        ___P.R.___       ___00902-1828___
City / Ciudad                  State / Estado       ZIP Code / Código postal

Contact phone / Teléfono de contacto___(787) 410-0119___   Email / Correo electrónico___ivonnegm@prw.net___

**Table of References and Exhibits in support of Proof of Claim in connection
with Final Judgment entered in favor of Plaintiffs in case of Jeannette
Abrams Díaz *et* al (1,084 Plaintiffs) v. Department of Transportation and
Public Works ("DTOP") *et al*, Civil Case Num. K AC2005-5021.**

| Document | Exhibit ID | Page in Proof of Claim |
|---|---|---|
| Official request of approval of Payment Plan addressed to Secretary of Department of Justice dated December 11, 2015 acknowledging debt in favor of Plaintiffs, including Final Judgment entered on June 10, 2011 in favor of Plaintiffs | 1 | 7 |
| Schedule indicating unpaid wages adjustments and Itemized Statement pursuant to FRBP 3001(c)(2)(A) for interests in connection with Final Judgment entered on June 10, 2011 in favor of Plaintiffs | 2 | 34 |

# EXHIBIT 1

**EXHIBIT 17**



ESTADO LIBRE ASOCIADO DE
**P U E R T O   R I C O**
Departamento de Transportación
y Obras Públicas

RECIBIDO POR _____

FECHA _____

OFIC. DEL SECRETARIO

DEC 14 15   1:35 PM

11 de diciembre de 2015

Hon. César Miranda Rodríguez
Secretario
Departamento de Justicia
Apartado 9020192
San Juan, PR 00902-0192

**JEANNETTE ABRAMS DIAZ Y OTROS VS. ELA, DTOP**
**CIVIL NUM. KAC-2005-5021**

Estimado señor Secretario:

El caso de referencia trata de una reclamación de pago de salario mínimo federal que impacta a todos los empleados del Departamento de Transportación y Obras Públicas (DTOP). Al presente, no se han emitido pagos para pagar la Sentencia recaída en este caso, la cual se estima en unos $42,153,410.00. Dichos fondos han sido solicitados a la Oficina de Gerencia y Presupuesto (OGP) el 5 de febrero de 2013, 7 de febrero de 2014 y 24 de noviembre de 2014 mediante el proceso de Petición Presupuestaria de los años fiscales 2014, 2015 y 2016.

Los fondos necesarios para completar el pago de la sentencia pendiente en este caso, no han sido asignados por OGP para los referidos años fiscales y el DTOP no cuenta con fondos adicionales para resarcir el pago de la misma.

No obstante lo anterior, y de conformidad con lo dispuesto en la Carta Circular Número 2015-01 del Departamento de Justicia, le acompaño documentos relacionados con el caso de referencia, para que nos provean su autorización:

➢ Certificación de fondos negativa emitida el 4 de diciembre de 2015 por la Sra. Enid Valentín Collazo, Directora de la Oficina de Presupuesto y Finanzas;
➢ Copia de las peticiones presupuestarias a OGP para los años fiscales 2014, 2015 y 2016;
➢ Plan de pagos propuesto para cumplir con el pago de esta sentencia;
➢ Sentencias emitidas (varias) por el Tribunal de Primera Instancia el 7 de junio de 2011.

De necesitar información adicional, puede comunicarse con la Lcda. Yasmín M. Santiago Zayas, Asesora Legal, a través del teléfono (787) 722-2929, extensiones 2374, 2376.

Cordialmente,

Ing. Miguel A. Torres Díaz
Secretario

Anejos

Centro Gubernamental, Roberto Sánchez Vilella
Apartado 41269, San Juan, PR 00940-1269
Tel. (787) 723.1590
Tel. (787) 722.2929 ext. 2323 - 2326
Fax, (787) 725.1620
www.dtop.gov.pr

**dtop**



ESTADO LIBRE ASOCIADO DE
**P U E R T O   R I C O**
Departamento de Transportación
y Obras Públicas

## Certificación de Fondos Negativa

Certifico que el 5 de febrero de 2013, 7 de febrero de 2014 y 24 de noviembre de 2014 solicitamos a la Oficina de Gerencia y Presupuesto (OGP), mediante el proceso de Petición Presupuestaria de los Años Fiscales 2014, 2015 y 2016, los fondos necesarios para el pago de la sentencia por reclamación del salario mínimo federal a favor de los empleados demandantes en el **Caso Civil Núm. KAC 2005-5021 JEANNETTE ABRAMS DÍAZ Y OTROS v. ESTADO LIBRE ASOCIADO DE PUERTO RICO  Y DEPARTAMENTO DE TRANSPORTACIÓN Y OBRAS PÚBLICAS.** Los fondos solicitados mediante la Petición Presupuestaria para el año vigente ascendió a cuarenta y dos millones ciento cincuenta y tres mil cuatrocientos diez dólares ($42,153,410) para el pago de la referida sentencia (Ver Anejo A).

Dichos fondos no fueron considerados ni asignados para los referidos años fiscales y ante la condición fiscal de la Agencia de no contar con fondos adicionales para resarcir el pago de la misma, recomendamos pagar los sueldos dejados de percibir del Fondo de Responsabilidad Fiscal bajo la custodia de la OGP.

Conforme al **Capítulo IV. Planes para las Sentencias Finales y Firmes Pendientes De Pago** de la Ley Número 66 de 17 de junio de 2014, conocida como "Ley Especial de Sostenibilidad Fiscal y Operacional del Gobierno del Estado Libre Asociado de Puerto Rico", estipula en el **Artículo 28 "Aplicabilidad y Planes de Pago" Inciso (e)**, lo siguiente:

> *"Si la sentencia adeudada por el Estado, corporación pública o por un municipio fuere mayor a veinte millones (20,000,000.00) de dólares, el plan de pago que aplique a la misma se fijará como parte del proceso presupuestario siguiente a la fecha en que la obligación de pago advenga final y firme, tomando en consideración la situación fiscal, cuyo plan de pago nunca excederá la cantidad anual de tres millones (3,000,000.00) de dólares."*

No obstante, en el **Artículo 29 "Acciones contra el Estado, Municipios y Funcionarios"**, de la Ley de referencia estipula además:

> *"No se podrá compeler a las agencias o instrumentalidades del Estado, corporaciones públicas o municipios, funcionarios o empleados, **hacer pago alguno respecto a una sentencia o plan de pago previamente autorizado, cuando no existan fondos para ello por haberse agotado la asignación legislativa destinada a esos fines, por lo que se prohíbe el embargo de fondos para hacer efectivo un fallo emitido contra el Estado.** La determinación de falta de fondos para realizar dicho pago deberá ser certificada por la agencia o instrumentalidades del Estado, corporación pública o municipio que se trate, y en caso de fondos que provengan de asignaciones legislativas, incluyendo del Fondo General, deberá ser confirmada por la Oficina de Gerencia y Presupuesto, cuya determinación al respecto será concluyente."*

Centro Gubernamental Roberto Sánchez Vilella
Apartado 41269, San Juan, PR 00940-1269
Tel. (787) 722.2929
www.dtop.gov.pr

 facebook.com/dtop     @DTOP



Certificación – Caso Civil Jeannette Abrams vs DTOP
4 de diciembre de 2015
Página 2

*"El remedio disponible cuando no existan fondos para el pago de sentencias
será el pago de interés sobre la cantidad adeudada conforme a lo establecido
en las Reglas de Procedimiento Civil y las leyes especiales aplicables."*

La cuantía solicitada hasta el 30 de junio de 2016 fue revisada y la misma ascendió a
$42,090,612.31; incluyendo los ajustes en sueldos por $1,134,312.17. Del Estado conferir los
fondos, recomendamos un plan de pago por un término de quince (15) años fiscales que
comprenderán desde el presente año fiscal hasta el 30 de junio de 2030, a razón de $3,000,000
anuales, excepto el primer pago que será de $1,134,312.17 el cual corresponde a los ajustes en
sueldos y un último de pago por la cantidad de $1,956,300.14. Incluyo el plan de pago por
concepto del mínimo federal hasta el vencimiento del término del mismo (Ver Anejo B).

Incluyo para efectos de referencia, análisis y la acción que corresponda, copia de la sentencia
emitida en este caso (Anejo C).

Esta Certificación se emite hoy, **viernes, 4 de diciembre de 2015**, a solicitud del Departamento
de Justicia para los correspondientes trámites legales.

Enid Valentín Collazo
Directora
Oficina de Presupuesto y Finanzas

Centro Gubernamental Roberto Sánchez Vilella
Apartado 41269, San Juan, PR 00940-1269
Tel. (787) 722.2929
www.dtop.gov.pr
 facebook.com/dtop     @DTOP



Case 17-03283-LTS9   Doc#18289-2   Filed 09/24/21   Entered 09/24/21 15:27:36   Page 10
Claim 93



ESTADO LIBRE ASOCIADO DE
# PUERTO RICO
Departamento de Transportación
y Obras Públicas

*Oficina de Presupuesto y Finanzas*

# Anejo A

Centro Gubernamental Roberto Sánchez Vilella
Apartado 41269, San Juan, PR 00940-1269
Tel. (787) 722-2929
www.dtop.gov.pr
 facebook.com/dtop         @DTOP



 **OGP**

OFICINA DE GERENCIA Y PRESUPUESTO
ESTADO LIBRE ASOCIADO DE PUERTO RICO

*Demandas con Sentencias*
*Año Fiscal 2014-15 vs. 2015-16*
*(en miles de dólares)*

Formulario (C)

| Código SIFRA | Agencia |
|---|---|
| 049 | Departamento de Transportación y Obras Públicas (DTOP) |

| Número de Caso Administrativo | Número de Caso Civil | Demandante | Demandado | Explicación | Sentencia (Sí/No) | Fecha de Sentencia | Principal | Intereses computados al 31/diciembre/2014 | Total* |
|---|---|---|---|---|---|---|---|---|---|
| N/A | DTOP KAC2005-5021 | Jeannette Abrahams Díaz y Otros | DTOP | *Pleito de Clase.* Reclamación de empleados por ajuste salario mínimo federal. | SI | SI | 42,153,410 | - | 42,153,410 |
| N/A | DTOP KAC1990-487 | Juan Pérez Colón y Otros | DTOP | *Reclamación de salario mínimo federal.* El monto total de la demanda asciende $13,692,654.46 hasta el 30 de junio de 2015. De éstos, resta por pagar $1,820,042.18 los cuales corresponden a los salarios dejados de percibir, beneficios marginales y Honorarios desde el 1 de julio de 2010 hasta el 30 de junio de 2015 y $298,752.47 para cubrir los ajustes de sueldos de los demandantes en el año presupuestario 2016. De éstos, $1,268,648.79 corresponden al Fondo General. El ajuste en sueldo evitará que la deuda continúe y detendrá además el pago de honorarios. Los fondos solicitados en total ascienden a $2,118,794.64, incluye un 25% para el pago de honorarios de los abogados de la parte demandante. (No incluye salarios de los empleados irregulares) Dicha demanda se originó el 21 de noviembre de 1990 por empleados del DTOP. El 7 de mayo de 2007, el Tribunal de Primera Instancia dictó sentencia y ordenó el pago. | SI | SI | 2,118,795 | - | 2,118,795 |
| N/A | DTOP KAC2006-4578 | Design Build, S.E. | DTOP | *Incumplimiento de Contrato y Cobro de Dinero.* Reclamación contratista Directoría de Urbanismo de DTOP, Subasta Núm. 03-091 "Remodelación de la Plaza de Recreo del Municipio de Coamo". Caso tiene sentencia pero está pendiente el pago de las costas de litigio. | SI | SI | 137,555 | - | 137,555 |

*Revisado: Enero 2013*

1

 **OGP**

OFICINA DE GERENCIA Y PRESUPUESTO
ESTADO LIBRE ASOCIADO DE PUERTO RICO

*Demandas con Sentencias*
*Año Fiscal 2014-15 vs. 2015-16*
*(en miles de dólares)*

Formulario (C)

| CÓDIGO ENTIDAD | Agencia |
|---|---|
| 069 | Departamento de Transportación y Obras Públicas (DTOP) |

| Número de Caso Administrativo | Número de Caso Civil | Demandante | Demandado | Explicación | Sentencia (Si/No) | Fecha de Sentencia | Principal | Interés computados al 31/diciembre/2014 | Total 4 |
|---|---|---|---|---|---|---|---|---|---|
| N/A | DTOP CC 2009-0969 | Félix Caraballo Ortiz | DTOP | *Destitución*. Reclamación de revocación de destitución bajo las razones de que nunca violó disposición de Ley alguna, ni del reglamento de Normas de Conducta del DTOP; y que todas sus actuaciones fueron bajo instrucciones de sus superiores. Caso tiene sentencia pero está pendiente el pago hasta que sean asignados los fondos. | SI | SI | 676,103 | | 676,103 |
| N/A | FAC-2007-0280 | Damexco | DTOP | *Incumplimiento de Contrato*. Proyecto del Soterrado de Infraestructura, mejoras a calles, aceras y mobiliario urbano fase I - Municipio de San Lorenzo. | SI | SI | 2,007,840 | | 2,007,840 |
| N/A | DTOP KAC2011-0062 | Quality Outcome, Inc. | DTOP | *Incumplimiento de Contrato y Cobro de Dinero*. Contratista proyecto Directoría Urbanismo, "Estacionamiento Municipio Barranquitas", alega se le adeuda dinero por "extended overhead" y retenido. | No | No | 300,000 | | 300,000 |
| N/A | DTOP DCD2007-1439 | Proffesional Technologies | DTOP | *Cobro de Dinero*. Sub Contratista de Epifanio Contractors en trabajos eléctricos en Proyecto 03-046 soterrado eléctrico en Municipio de Toa Baja. | No | No | 300,000 | | 300,000 |
| N/A | DTOP B3CI-2006-00181 | Sucn. Efraín Colón Torres | DTOP | *Incumplimiento de Contrato y Daños y Perjuicios*. Demandantes alegan que su propiedad fue incautada sin justa compensación, todo como parte de la construcción del Proyecto del Estacionamiento de Barranquitas de la Directoría de Urbanismo. | No | No | 1,550,000 | | 1,550,000 |
| N/A | DTOP CDP2013-0250 | César R. Otero Amezaga | DTOP | *Despido Ilegal e Injustificado*. Demandante alega que fue removido ilegalmente y discriminatoriamente de su posición dejando de percibir salarios. | No | No | 250,000 | | 250,000 |
| N/A | DTOP KAC2006-2850 | Awaro Construction, Corp | DTOP | *Incumplimiento de Contrato y Cobro de Dinero*. Pendiente se celebre Arbitraje ordenada por el tribunal. Caso se relaciona con proyecto de la Directoría Urbanismo, "Viviendas Unifamiliares y Reconstrucción Estructuras Centro Urbano de Guayama". | No | No | 5,000,000 | | 5,000,000 |
| | | | | **Total** | | | $ 54,493,702.49 | $ - | $ 54,493,702.49 |

Revisado: Enero 2013

2

 **OGP**

OFICINA DE GERENCIA Y PRESUPUESTO
ESTADO LIBRE ASOCIADO DE PUERTO RICO

*Demandas con Sentencias*
*Año Fiscal 2014-15 vs. 2015-16*
*(en miles de dólares)*

Formulario (C)

| Código PHFAS | Agencia |
|---|---|
| 049 | *Departamento de Transportación y Obras Públicas (DTOP)* |

| Número de Caso Administrativo | Número de Caso Civil | Demandante | Demandado | 3 Explicación | Sentencia (Sí/No) | Fecha de Sentencia | Principal | 1 Intereses computados al 31/diciembre/2014 | Total 4 |
|---|---|---|---|---|---|---|---|---|---|

**\* Notas:**
1) La Agencia deberá someter información para toda demanda en la que ya se haya dictado sentencia y requiera pago.
2) Explicación: Incluir descripción breve del caso y justificación para la solicitud de fondos a la OGP.
3) Es requisito copia de la determinación del Tribunal.

**4** La información certificada fue suministrada previamente por la Oficina de Asesoramiento Legal del Departamento.

Preparada por: _____
Enid Valentín Collazo
Directora, Oficina de Presupuesto y Finanzas
Nombre y Título de Funcionario

24 de noviembre de 2014
Fecha

Revisado Por: _____
Lcda. Yasmín Santiago Zayas
Asesora Legal

24 de noviembre de 2014
Fecha

Certifico correcto: _____
Ing. Miguel A. Torres Díaz, Secretario
Jefe de Agencia

24 de noviembre de 2014
Fecha

*Revisado Enero 2013*

3



ESTADO LIBRE ASOCIADO DE
# PUERTO RICO
Departamento de Transportación
y Obras Públicas

*Oficina de Presupuesto y Finanzas*

# Anejo B

Centro Gubernamental Roberto Sánchez Vilella
Apartado 41269, San Juan, PR 00940-1269
Tel. (787) 722.2929
www.dtop.gov.pr

 facebook.com/dtop      @DTOP     



ESTADO LIBRE ASOCIADO DE
**PUERTO RICO**
Departamento de Transportación
y Obras Públicas

## DEPARTAMENTO DE TRANSPORTACIÓN Y OBRAS PÚBLICAS (DTOP)
### Plan de Pago conforme a la Ley Núm. 66-2014
#### Año Fiscal 2017

| PLAN DE PAGO - CASO CIVIL #KAC-2005-5021 (905) JEANNETTE ABRAMS Y OTROS VS. DTOP Y ELA | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Término 15 años** | | | | | | | | |
| Concepto | Año Fiscal 2016 | Año Fiscal 2017 | Año Fiscal 2018 | Año Fiscal 2019 | Año Fiscal 2020 | Año Fiscal 2021 | Año Fiscal 2022 | Subtotal |
| (1) Ajuste en Sueldo [Año Fiscal 2016] | $ 1,134,312.17 | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,134,312.17 |
| (2) Salarios Dejados de Percibir | $ - | $ 3,000,000.00 | $ 3,000,000.00 | $ 3,000,000.00 | $ 3,000,000.00 | $ 3,000,000.00 | $ 3,000,000.00 | $ 18,000,000.00 |
| | $ 1,134,312.17 | $ 3,000,000.00 | $ 3,000,000.00 | $ 3,000,000.00 | $ 3,000,000.00 | $ 3,000,000.00 | $ 3,000,000.00 | $ 19,134,312.17 |

| | Año Fiscal 2023 | Año Fiscal 2024 | Año Fiscal 2025 | Año Fiscal 2026 | Año Fiscal 2027 | Año Fiscal 2028 | Año Fiscal 2029 | Subtotal |
|---|---|---|---|---|---|---|---|---|
| | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| | $ 3,000,000.00 | $ 3,000,000.00 | $ 3,000,000.00 | $ 3,000,000.00 | $ 3,000,000.00 | $ 3,000,000.00 | $ 3,000,000.00 | $ 21,000,000.00 |
| | $ 3,000,000.00 | $ 3,000,000.00 | $ 3,000,000.00 | $ 3,000,000.00 | $ 3,000,000.00 | $ 3,000,000.00 | $ 3,000,000.00 | $ 21,000,000.00 |

| | Año Fiscal 2030 | | GRAN TOTAL | |
|---|---|---|---|---|
| | $ - | | $ 1,134,312.17 | |
| | $ 1,956,300.14 | | $ 40,956,300.14 | |
| | $ 1,956,300.14 | | $ 42,090,612.31 | |

*(1) Ajustes de Sueldos [Año Fiscal 2016]*
*(2) Sueldos Dejados de Percibir [a partir de la fecha de efectividad hasta el 30 de junio de 2015]*

Certifico correcto:

5/XII/2016

**Enid Valentín Collazo**
Directora
Oficina de Presupuesto y Finanzas



ESTADO LIBRE ASOCIADO DE
# PUERTO RICO
Departamento de Transportación
y Obras Públicas

*Oficina de Presupuesto y Finanzas*

# Anejo C

Centro Gubernamental Roberto Sánchez Vilella
Apartado 41269, San Juan, PR 00940-1269
Tel. (787) 722.2929
www.dtop.gov.pr

 facebook.com/dtop         @DTOP



Case 17-03283-LTS9 Doc#:18289-2 Filed:08/24/21 Entered:09/24/21 15:27:36 Desc:7
Exhibit proof of claim Page 17 of 104

PAG. 01
ESTADO LIBRE ASOCIADO DE PUERTO RICO
TRIBUNAL DE PRIMERA INSTANCIA
SALA DE SAN JUAN

ABRAMS DIAZ, JEANNETE                          CASO:K AC2005-5021
                DEMANDANTE                     SALON:0905
                VS.

ELA DE PR                                      ACCION CIVIL
                DEMANDADO                         SENTENCIA DECLARATORIA
                                                  CAUSAL/DELITO


LIC. GONZALEZ MORALES IVONNE
PO BOX 9021828
SAN JUAN,PR 00902-1828


            NOTIFICACION DE SENTENCIA


    EL SECRETARIO QUE SUSCRIBE NOTIFICA A USTED QUE ESTE TRIBUNAL HA DICTADO
SENTENCIA  EN EL CASO DE EPIGRAFE CON FECHA 07 DE JUNIO DE 2011     , QUE HA
SIDO DEBIDAMENTE  REGISTRADA Y  ARCHIVADA EN LOS AUTOS DE ESTE CASO, DONDE
PODRA USTED ENTERARSE DETALLADAMENTE DE LOS TERMINOS DE LA MISMA.

    Y, SIENDO O REPRESENTANDO USTED LA PARTE PERJUDICADA POR LA SENTENCIA,
DE LA CUAL PUEDE  ESTABLECERSE RECURSO DE  APELACION, DIRIJO A  USTED ESTA
NOTIFICACION, HABIENDO ARCHIVADO EN LOS AUTOS DE ESTE  CASO COPIA DE ELLA
CON FECHA  DE  10 DE JUNIO DE 2011         .

DIAZ LUGO MANUEL
PO BOX 9020192
SAN JUAN,PR 00902-0192

ARRAIZA GONZALEZ CARLA
PO BOX 9023525
SAN JUAN,PR 00902-3525

SAN JUAN, PUERTO RICO, A 10 DE JUNIO DE 2011

                    LCDA. REBECCA RIVERA TORRES
                    ------------------------------------
                             SECRETARIO
            POR: CARLA J. RIVERA CLIMENT
                    ------------------------------------
                         SECRETARIO AUXILIAR

O.A.T.704-NOTIFICACION DE SENTENCIA
TELETRIBUNALES:(787)759-1888/ISLA, LIBRE DE COSTO(787)1-877-759-1888

## ESTADO LIBRE ASOCIADO DE PUERTO RICO
## TRIBUNAL DE PRIMERA INSTANCIA
## SALA SUPERIOR DE SAN JUAN

JEANNETE ABRAMS DIAZ
**Demandante**

**CIVIL NÚM:** K AC2005-5021
**SALA:** 905

VS.

ESTADO LIBRE ASOCIADO DE PR Y
OTROS
**Demandado**

**SOBRE:** SENTENCIA DECLARATORIA

# SENTENCIA PARCIAL

En la vista del 6 de junio de 2011 del caso de epígrafe, comparecieron las partes éstas conversaron e informaron haber llegado a una transacción en cuanto a los siguientes demandantes:

1. ABRAMS DÍAZ, JEANNETTE
2. ACEVEDO GALARZA, LUIS A.
3. ACEVEDO GUTIERREZ, OSVALDO
4. ACEVEDO LUCIANO, ALBERTO
5. ACEVEDO MALDONADO, SONIA
6. ACEVEDO MERCADO, SAMUEL
7. ACEVEDO MONTANO, RAFAEL
8. ACEVEDO PÉREZ, MONSERRATE
9. ACEVEDO RAMIREZ, MARIANO
10. ACEVEDO SANTIAGO, MIGUEL  A.
11. ACEVEDO SIERRA, ELSA
12. ACOSTA BATISTA, JOSÉ A.
13. ACOSTA FELICIANO, GLORIBEL
14. ACOSTA GARCIA, ANGELES
15. ACOSTA MENDOZA, MYRIAM
16. ACOSTA RODRÍGUEZ, DILIA
17. ADORNO NATAL, ADRIAN
18. AGOSTO MARTINEZ, LUIS A.
19. AGRONT VALENTÍN, DOMINGO
20. ALAGO AYALA, LUIS A.
21. ALAMO AGOSTO, CARMEN M.
22. ALBINO MARTINEZ, RESTITUTO
23. ALCARAZ SUYAS, MARIA
24. ALCAZAR RUIZ, INGRED
25. ALEJANDRO FEBRES, CARLOS J.
26. ALICEA COLON, MOISES
27. ALICEA RESTO, ANTONIO
28. ALLENDE OCASIO, DANIEL
29. ALONSO CORTES, RUTH N.
30. ALVARADO MORALES, RUBÉN
31. ALVAREZ APONTE, GABRIEL A.
32. ALVAREZ APONTE, MARIA DE L.
33. ÁLVAREZ DE JESÚS, IVETTE C.
34. ALVERIO VALIENTE, ENRIQUE  R.
35. ALVIRA FIGUEROA, HIPOLITO
36. ALVIRA RIVERA, JUAN
37. ANDUJAR ADORNO, JOSE VICTOR
38. ANDUJAR DE LA CRUZ, AHIXA
39. APONTE DONES, NILIA I.
40. APONTE MERCADO, BENJAMIN
41. APONTE SERRANO, FIDEL
42. APONTE VÉLEZ, JOSÉ R.
43. AQUINO MARTÍNEZ, ANGEL L.
44. AQUINO VARGAS, AURELIO

120. CARRERO CRESPO, RAMON
121. CARRERO VARGAS, ANTONIO
122. CARRION ACOSTA, FREDESWINDA
123. CARRION PEREZ, EDWIN
124. CARRION TORRES, FRANCISCO
125. CARTAGENA CARTAGENA, PORFIRIA
126. CARTAGENA MATEO, ANGEL L.
127. CASILLAS SMITH, DAVID E.
128. CASTILLO IBAÑEZ, PEDRO
129. CASTILLO SANTONI, ALEXANDRA
130. CASTRO GONZÁLEZ, EVELYN
131. CASTRO LOZADA, MEDELICIA
132. CASTRO VÉLEZ, ELISA
133. CATALA BORRERO, JOHNNY
134. CEDEÑO CRUZ, ZAIDA
135. CEDEÑO MERCADO, JOSE L.
136. CEDEÑO RIVERA, ANDRES
137. CEPEDA COLON, MINERVA
138. CEPEDA RODRÍGUEZ, CARMEN R.
139. CEPEDA RODRÍGUEZ, MARINA
140. CEPEDA SERRANO, AGUSTIN
141. CHABRIEL CORREA, ANTONIO
142. CHAPARRO RIOS, JOSE
143. CHEVARRIA RODRIGUEZ, JOSE
144. CINTRON ALVARADO, YAHAYRA
145. CINTRON CORTIJO, DOMINGO
146. CINTRÓN CORTIJO, LUIS O.
147. CINTRON RAMOS, LUIS
148. CINTRÓN SANTIAGO, ELIS M.
149. CIRINO CALDERON, JUAN
150. CIRINO PINET, JORGE
151. CIRINO PIZARRO, JULIO ANGEL
152. CLAUDIO FELIX, TERESA
153. CLEMENTE AYALA, ROBERTO
154. CLEMENTE CARRION, JUANA
155. CLEMENTE ORTIZ, MARIA L.
156. CLEMENTE TAPIA, MARGARITA
157. COLLADO PADILLA, VICTORIA M.
158. COLLAZO COLLAZO, ENOHELIA
159. COLLAZO RESTO, MIGUEL A.
160. COLLAZO RIVERA, CECILIA
161. COLON BERMUDEZ, ISABELITA
162. COLON COLON, ISIDRO A.
163. COLON COLON, JOSE J.
164. COLON DE JESUS, MIGUEL A.
165. COLON MEDINA, RIGOBERTO
166. COLON NEGRON, JOSEFINA
167. COLON RIVERA, CARLOS
168. COLON RIVERA, ENEIDA
169. COLON VAZQUEZ, VICTORIA
170. CONCEPCION CINTRON, FRANCISCO
171. CONCEPCIÓN FLORES, ROSA E.
172. CONCEPCION PEREZ, RUTH E.
173. CONCEPCION RAMIREZ, NORMA I.
174. CONCEPCION VAZQUEZ, DANIEL
175. CONCEPCION VAZQUEZ, ENRIQUE
176. CONDE, QUIÑONES, LINNETTE
177. CORCHADO AGOSTINI, SUZENNE
178. CORDERO GARCIA, ANGELA M.
179. CORDERO MENDEZ, MIRSA Y.
180. CORDERO SANTIAGO, ARMANDO J.
181. CORTES CABÁN, RICARDO
182. COSME MALDONADO, ALBERTO
183. COSS NUÑEZ, ANGEL
184. COSS NUÑEZ, MIGUEL A.
185. COTTO AVILES, MARIA J.
186. COTTO HERNANDEZ, MODESTO
187. COTTO MARCANO, JOSE A.
188. COTTO RAMOS, JULIO
189. COTTO VAZQUEZ, JOSE R.
190. CRESPI, JOSE R.
191. CRESPO AQUINO, JOSE A.
192. CRESPO REYES, ANTONIO
193. CRESPO VILLEGAS, REINALDI
194. CRUZ ARROYO, FELIPE

195. CRUZ CINTRÓN, EDUARDO
196. CRUZ DE JESUS, CARLOS
197. CRUZ DE JESUS, JOSE CARLOS
198. CRUZ DE JESUS, RIGOBERTO
199. CRUZ GARCIA, SANTOS
200. CRUZ GONZALEZ, JOSE A.
201. CRUZ HERNANDEZ, ANTONIO
202. CRUZ MALDONADO, RAMONA
203. CRUZ MELENDEZ, RAMON JAIME
204. CRUZ MOJICA, ANGEL L.
205. CRUZ ORTEGA, JOSE LUIS
206. CRUZ ORTIZ, FÉLIX
207. CRUZ ORTIZ, EUSEBIO
208. CRUZ OTERO, EDWIN
209. CRUZ QUIÑONES, CARLOS M.
210. CRUZ RAMOS, LUIS
211. CRUZ RIVERA, GUILLERMO
212. CRUZ RIVERA, JOSE A.
213. CRUZ RIVERA, WILFREDO
214. CRUZ ROSARIO, HERIBERTO
215. CRUZ SOTO, ANA IRIS
216. CRUZ SOTO, VICENTE
217. CRUZ TORRES, WILSON R.
218. CRUZ TROCHE, LUZ E.
219. CRUZ VALENTIN, CARLOS
220. CRUZ VAZQUEZ, IRMA M.
221. CRUZ VIRUET, ISMAEL
222. CUADRADO SILVA, HAROLD
223. CUCUTA SAMBOLIN, MARIA
224. DANET GARCÍA, EMILE A.
225. DAVID SÁNCHEZ, VICTOR M.
226. DAVILA CASTRO, JUAN E.
227. DAVILA GARCIA, MAYRA
228. DAVILA HANCE, SAMUEL
229. DÁVILA MELÉNDEZ, LUIS A.
230. DE JESUS COLON, AWILDA
231. DE JESUS DAVILA, JESUS
232. DE JESUS FUENTES, JOSE M.
233. DE JESUS GARCIA, BETSY
234. DE JESÚS SANTIAGO, JESÚS M.
235. DE JESÚS SERRANO, MANUEL
236. DE JESÚS VEGA, ISMAEL
237. DE LA PAZ MEDERO, MARIA
238. DE LAHONGRAIS PALMER, ARTURO
239. DE LEON CRUZ, CARLOS
240. DE LEON FELIX, IVETTE
241. DE LEON MARTINEZ, HECTOR
242. DE LEON NIEVES, PEDRO
243. DEIDA GARCÍA, JESUS M.
244. DEL CRISTO ROSA, HENRY
245. DEL MANZANO GONZALEZ, HECTOR R.
246. DEL TORO CEBOLLERO, JUAN
247. DEL TORO DE JESÚS, DIANA
248. DELGADO VEGA, MADELINE
249. DIAZ BENABE, HERMINIO LUIS
250. DÍAZ CAMACHO, MILAGRO
251. DÍAZ CASTRO, PABLO
252. DIAZ CEPEDA, DALMARIE
253. DIAZ DELGADO, ABIMAEL
254. DIAZ GONZALEZ , MILITZA
255. DIAZ MORALES, ANA V.
256. DIAZ NAZARIO, FIDEL F.
257. DÍAZ NIEVES, AIDA L.
258. DÍAZ NIEVES, ROSA M.
259. DIAZ OQUENDO, CARLOS
260. DIAZ RESTO, VIRGINIA
261. DÍAZ RIVERA, PEDRO
262. DIAZ ROMAN, DAVID
263. DIAZ SANCHEZ, FREDDY
264. DIAZ TORRES, JUAN A.
265. DÍAZ VELAZQUEZ, ENRIQUE
266. DOMENECH BULERIN, MARIA
267. DOMINGUEZ CRUZ, JUAN
268. DONES APONTE, CARMEN R
269. ECHEVARRIA CRESPO, AMADO

270. ECHEVARRIA ORTIZ, IVELISSE
271. ECHEVARRIA RAMOS, LUIS R.
272. ECHEVARRIA RODRIGUEZ, ALFREDO
273. ECHEVARRIA RODRÍGUEZ, EUSTAQUIO
274. ECHEVARRIA RODRÍGUEZ,, JOSE
275. ECHEVARRIA RODRÍGUEZ, PABLO
276. ENCARNACIÓN PIZARRO, LAURA M.
277. ENCARNACIÓN RIVERA, EDWIN
278. ENCARNACIÓN RODRÍGUEZ, NORMA I.
279. ESCALERA BENITEZ, LUIS
280. ESCALERA CALDERON, CARLOS DANIEL
281. ESPINOSA VARGAS, MARIBEL
282. ESQUILIN JIMENEZ, MARCELO E.
283. ESTRADA COLON, NOEMÍ
284. FABRE MARTÍNEZ, MYRTA
285. FABRE NIEVES, JUDITH
286. FALCON GONZALEZ, JACKSON
287. FANTAUZZI ROMERO, CARLOS
288. FARRARO PLAUD, CARLOS I.
289. FEBLES TORRES, HIRAM
290. FELICIANO CRUZ, JULIO
291. FELICIANO DE JESUS, HECTOR A.
292. FELICIANO MANTILLA, GIL A.
293. FELICIANO RIVERA, MILAGROS
294. FELICIANO TORRES, MARANGELY
295. FERNÁNDEZ COLON, LISSETTE
296. FERNANDEZ DE JESUS, GLENDA I.
297. FERNÁNDEZ LASSALLE, ANA E.
298. FERNANDEZ MENA, MARIA
299. FERNANDEZ PABON, MIGUEL A.
300. FERNÁNDEZ POU, WANDA
301. FERNÁNDEZ REYES, GILBERTO
302. FERNÁNDEZ RIVERA, CONFESOR
303. FERNANDEZ RIVERA, PETRA JULIA
304. FERNANDEZ TRINIDAD, MIGUEL
305. FERNÁNDEZ TRINIDAD, WILLIAM
306. FERNÁNDEZ, TERESA M.
307. FERRER CANCEL, ROBERTO
308. FIGUEROA AGOSTINI, IVONNE
309. FIGUEROA ÁLVAREZ, MONSERRATE
310. FIGUEROA COLON, MARCOS
311. FIGUEROA CORREA. LUIS
312. FIGUEROA GONZALEZ, JOSE I.
313. FIGUEROA MELENDEZ, WANDA I
314. FIGUEROA NEGRON, RUTH E.
315. FIGUEROA NIEVES, VIRGINIA
316. FIGUEROA ORTEGA, ELIGIO
317. FIGUEROA RODRÍGUEZ, MILDRED
318. FIGUEROA SANTOS, GERARDO
319. FIGUEROA TORRES, BENJAMÍN
320. FISCHBACH CAMERON, SHERYL A.
321. FLORES CASTRO, MILAGROS
322. FLORES MUNOZ, ELIGIO
323. FONTANEZ COLON, HAYDEE
324. FORESTIER IRIZARRY, JESSICA N.
325. FRANCO MONJE, JIMMY
326. FRATICELLI FIGUEROA, ANGEL
327. FREIRE BAEZ, JAIME
328. FREYTES SANCHEZ, HECTOR L.
329. FUENTES GONZÁLEZ, LELIS
330. FUENTES GUADALUPE, GLORIA E.
331. GALARZA ANDUJAR, JOSE F.
332. GALARZA, HECTOR G.
333. GALÍNDEZ MARTÍNEZ, LUIS A.
334. GARAY COLON. ERICK JAVIER
335. GARAY MARTÍNEZ, HECTOR
336. GARCIA BONILLA, MARISEL
337. GARCIA CABRERA, BENJAMIN
338. GARCÍA DELGADO, IRIS M.
339. GARCÍA FERRER, JESÚS
340. GARCÍA MALDONADO, VIVIAN E.
341. GARCIA MARTINEZ, EUGENIO
342. GARCIA NEGRON, RENE
343. GARCIA OYOLA, LUIS E.
344. GARCIA PASTRANA, CARMEN N.

345. GARCÍA ROSA, JENARO
346. GARCÍA TORRES, CARMEN M.
347. GOMEZ CARRASQUILLO, JULIO
348. GOMEZ IRIZARRY, ROSA M.
349. GOMEZ ROLDAN, CANDIDO
350. GONZALEZ ACEVEDO, JOHANNA
351. GONZÁLEZ AQUINO, JOSE
352. GONZÁLEZ BENITEZ, JOSE L.
353. GONZÁLEZ COLLAZO, LOURDES
354. GONZÁLEZ CORTES, BERNARDO
355. GONZÁLEZ ERICK, ANA E.
356. GONZÁLEZ FERNÁNDEZ, WILBERTO
357. GONZÁLEZ FONTÁNEZ JOSÉ A.
358. GONZALEZ HERNANDEZ, AWILDA
359. GONZÁLEZ LOPEZ, ANGEL
360. GONZALEZ MARQUEZ, JESSICA
361. GONZÁLEZ MIRANDA, GUILLERMO
362. GONZÁLEZ MORALES, CARMEN J.
363. GONZALEZ MORENO, WILBERTO
364. GONZALEZ NUÑEZ, LUZ M.
365. GONZÁLEZ OCASIO, ELISEO
366. GONZÁLEZ ORTIZ, AMILCA
367. GONZALEZ ORTIZ, ANGEL M.
368. GONZÁLEZ ORTIZ, JUAN I.
369. GONZALEZ PEREZ, MISAEL
370. GONZÁLEZ RIVERA, ABRAHAM
371. GONZÁLEZ RIVERA, FELIX
372. GONZÁLEZ RODRÍGUEZ, LUIS A.
373. GONZALEZ RODRIGUEZ, MARIA DEL C.
374. GONZALEZ ROSARIO, SARAH
375. GONZÁLEZ TRAVERSO, TERESA
376. GONZALEZ VAZQUEZ, ANGELA
377. GONZÁLEZ VAZQUEZ, EFRAÍN
378. GONZÁLEZ ZAYAS, ALEJANDRO M.
379. GUALDARRAMA GARCIA ANNA L.
380. GUERRIDO RIVAS, LYDIA E.
381. GUIBAS, ÁNGEL L.
382. GUTIERREZ, Calderon HILDA J.
383. GUZMAN GORDIAN, YOLANDA
384. GUZMAN MONTAÑEZ, PASCUAL
385. GUZMAN RAMOS, RAFAEL
386. GUZMAN RIVERA, RAMON L.
387. GUZMÁN SANTIAGO, WILFREDO
388. HADDOCK COLON, ENEIDA M.
389. HANCE BATISTA, AGAPITO
390. HERNÁNDEZ ,NIEVES,  BENJAMÍN
391. HERNÁNDEZ ACEVEDO, MARILYN
392. HERNANDEZ ALICEA, MARIA DEL C.
393. HERNANDEZ ALMODOVAR, ROBERTO
394. HERNÁNDEZ CABAN, SAUL
395. HERNÁNDEZ CINTRÓN, ISRAEL
396. HERNÁNDEZ COLON, JOSE
397. HERNÁNDEZ ENCARNACIÓN, AMARILIS
398. HERNANDEZ ENCARNACION, ELVIRA
399. HERNÁNDEZ FERNÁNDEZ, RAMONITA
400. HERNÁNDEZ GONZÁLEZ, EDWIN
401. HERNÁNDEZ HERNÁNDEZ, LUIS
402. HERNANDEZ JAMARDO,  RICARDO
403. HERNÁNDEZ LOPEZ, CRUCITA
404. HERNANDEZ NIEVES, BENJAMIN
405. HERNANDEZ ORTEGA, PEDRO
406. HERNÁNDEZ ORZA, ERNESTO
407. HERNÁNDEZ PÉREZ, CECILIO*
408. HERNANDEZ RAMOS, CARMEN HILDA
409. HERNANDEZ RODRIGUEZ, ELBA I.
410. HERNANDEZ RODRIGUEZ, IVELISSE
411. HERNANDEZ SEGARRA, NIVEA
412. HERRERA CRUZ, JOSE CARLOS
413. HERRERA IRENE, ALEXIS
414. HUERTAS MORALES, LUIS E.
415. IGLESIAS DE JESÚS, ELIZABETH
416. IRIZARRY IRIZARRY, LUIS A.
417. IRIZARRY MONGE, VIOLETA
418. IRIZARRY QUINTANA, JOSÉ A.
419. IRIZARRY RIVERA, RAUL

420. JIMÉNEZ MELÉNDEZ, RAMÓN
421. JIMÉNEZ RIVERA, DAVID
422. JIMÉNEZ RIVERA, IRENES
423. JIMÉNEZ RIVERA, SERGIO
424. JIMÉNEZ SOLA, JOSÉ MANUEL
425. JORDAN RAMOS, NYRMA E.
426. JUARBE ANDUJAR, ANTONIO
427. JULIA CARABALLO, ARISTIDES
428. JUSINO MARTÍNEZ, JUAN
429. JUSINO MORALES, NOREEN
430. JUSINO MORENO, LUIS A.
431. JUSINO VAZQUEZ, HAYDEE
432. JUSTINIANO LANZA, MARIA R.
433. LAMBOY SANTIAGO, EMILIA
434. LASALLE OLIVERO, GILBERTO
435. LASALLE OLIVERO, WILLIAM
436. LAVIERA RIVERA, EDNA V.
437. LAYANDO CARMONA, DAVID
438. LAZU COLON,  RAMON
439. LEBRON REYES, JOSE L.
440. LEÓN LÓPEZ, ALFREDO
441. LEON RODRIGUEZ, JOSE L.
442. LISOJO SOLER, RICARTE
443. LIZARDI RAMOS, ALBERTO
444. LLANOS MORALES, MANUEL
445. LLANOS ROLDAN, JULIO A.
446. LÓPÉZ ARZOLA, HAREN
447. LOPEZ AYUSO, EDUARDO
448. LÓPEZ BONILLA, LUIS ROBERTO
449. LOPEZ CASTRO, WILSON
450. LÓPEZ COLÓN, JOSÉ D.
451. LOPEZ DE JESUS, CARMEN L.
452. LOPEZ DE NEGRON, MARCELINA
453. LÓPEZ FUENTES, ANTONIO
454. LOPEZ LOPEZ, JULIA
455. LOPEZ ORTIZ, MARIA ESTHER
456. LÓPEZ PINET, GERMÁN
457. LÓPEZ RIVERA, PABLO
458. LOPEZ RODRIGUEZ, LAURA
459. LÓPEZ VALENTÍN, JOSÉ R.
460. LÓPEZ VARGAS, LUIS A.
461. LOYOLA TORRES, JESÚS
462. LOZADA GONZALEZ, EDWARD
463. LOZADA LOZADA, VICTOR M.
464. LOZADA RODRÍGUEZ, MARTA
465. LOZANO, MARIA DEL C.
466. LUCCIONI, PEDRO .P.
467. LUGO ÁLVAREZ, ELSIE E.
468. LUGO SERRANO, LUIS M
469. LUYANDO CARMONA, DAVID.
470. MADERA BORRERO, ANNA R.
471. MALARET PAGAN, WILLIAM
472. MALDONADO HERNANDEZ, ANTONIA
473. MANGUAL RODRÍGUEZ, ERNESTO
474. MÁRQUEZ FELICIANO, MARIA M.
475. MARRERO BÁEZ, RAFAEL
476. MARRERO DE OTERO, IVETTE
477. MARRERO PEREZ, ORLANDO
478. MARRERO RIVERA, JOVINO
479. MARRERO ROMAN, SONIA
480. MARRERO VELAZQUEZ, NOEMI
481. MARRERO, REINALDO
482. MARTÍNEZ ALVARADO, JOSÉ M.
483. MARTINEZ LAO, EMERITO
484. MARTINEZ OSORIO, ODETTE A.
485. MARTÍNEZ RAMOS, CELESTE
486. MARTÍNEZ RIVERA, SAMUEL
487. MARTÍNEZ RODRIGUEZ, EFRAIN
488. MARTINEZ SANTIAGO, MARIA S.
489. MARTÍNEZ TAVARES, MIGUEL
490. MARTY PEREZ,  JAVIER
491. MARTY TROCHE, HIRAM L.
492. MARTY TROCHE, JAIME E.
493. MARXUACH GIL DE LA MADRID, JOSE R.
494. MATOS GARCIA, EVELYN

495. MATOS MEDINA, JESÚS
496. MATOS MELENDEZ, RAFAEL
497. MATOS MONTALVO, MARIA D.
498. MATOS MONTALVO, PETRA
499. MATOS RIVERA, SARA
500. MATOS RUIZ, HERIBERTO
501. MAYSONET SANTIAGO, WILLIAM
502. MEAUX RIVERA, AUREA E.
503. MEDINA PEREZ, MIGUEL
504. MELENDEZ ALVIRA, DAISY
505. MELENDEZ ARROYO, CARLOS A.
506. MELENDEZ ARTAU, ZORAIDA
507. MELENDEZ BERRIOS, ALFONSO
508. MELENDEZ GONZALEZ, RUBEN
509. MELÉNDEZ GUTIERREZ, LUIS
510. MELENDEZ MIRANDA, RAFAEL O.
511. MELENDEZ OSORIO, ÁNGEL LUIS
512. MELENDEZ ROLON, BALDOMERO
513. MENDEZ CABAN, NORBERTO
514. MENDEZ GONZÁLEZ, ISRAEL
515. MENDEZ HERNANDEZ, EPIFANIO
516. MENDEZ HERNÁNDEZ, RAFAEL
517. MENDEZ MENDEZ, RUTH ESTHER
518. MENDEZ MORALES, MIGUEL A.
519. MENDEZ QUIÑONES, MARISEL
520. MENDEZ RIVERA, ZORAIDA
521. MENDEZ VARGAS, JOSE L.
522. MENDOSA MORA, PEDRO J.
523. MERCADO AYALA, DANIEL
524. MERCADO BONETA, ANDRES
525. MERCADO FIGUEROA, LUZ Z.
526. MERCADO LÓPEZ, JUAN
527. MERCADO LUCIANO, RAUL
528. MERCADO MONTALVO, ANA CELIA
529. MERCADO RIVERA, JAVIER
530. MERCADO RODRIGUEZ, ANTONIO
531. MERLO PÉREZ, RAMÓN ELIA
532. MESTRE SANCHEZ, JOSE A.
533. MILLAN RIVERA, EDDIE W.
534. MILLAN RIVERA, MIGDALIA
535. MIRANDA CRISTOBAL, MARIA S.
536. MIRANDA TOUSSETT, WILLIAM
537. MOJICA CRUZ, JOSÉ C.
538. MOJICA DELGADO, CLEMENTE
539. MOJICA DELGADO, ERNESTO
540. MOJICA SANCHEZ JOSE R.
541. MOJICA TORRES, ANTONIO
542. MOLINA CARRION, NORA
543. MOLINA LEON, RAFAEL A.
544. MOLINARI CASTRO, RAMON D.
545. MONTALVO RUIZ, MIGUEL
546. MONTAÑEZ PEDRAZA, NEREIDA
547. MONTERO GONZALEZ, JOSE S.
548. MORALES ARROYO, CARMEN S.
549. MORALES BLAS, MIGDALIA
550. MORALES FIGUEROA, IVELISSE A.
551. MORALES GONZÁLEZ, JUSTINO
552. MORALES MEDIAVILLA, JUAN
553. MORALES MORALES, JUDY A.
554. MORALES PIZARRO, HECTOR L.
555. MORALES RAMOS, JUAN A.
556. MORALES RAMOS, MARY LIZETTE
557. MORALES RODRIGUEZ, ANGEL TOMAS
558. MORENO CLEMENTE, BRAULIO
559. MORENO CLEMENTE, ARMANDO
560. MORGADO MALDONADO, MANUEL J.
561. MOYA MOYANO, LUZ J.
562. MUJICA RIVERA, JUAN JOSÉ
563. MULERO RIVERA, JESÚS
564. MUNIZ CARRASCO, MARICRUZ
565. MUÑIZ ASTACIO, JOSE ANTONIO
566. MUÑIZ CARDONA, JUAN A.
567. MUÑIZ HEREDIA, RAMONA
568. MUÑIZ SANTO, ROBERTO
569. MUÑIZ SERRANO, ISAIAS

570. MUÑOZ CARABALLO, YOLANDA
571. NARVÁEZ CORREA, MARIANO
572. NARVAEZ DE JESUS, CARMEN E.
573. NATAL RIVERA, ZORAIDA
574. NAZARIO MARTÍNEZ, REINALDO*
575. NEGRON COLON, ANGEL O.
576. NEGRÓN IRIZARRY, BRUNILDA
577. NEGRON ORTIZ, ROBERTO
578. NEGRON ROSARIO, ENID M.
579. NEGRON, JORGE G.
580. NIEVES BORRERO, FERNANDO L..
581. NIEVES CRESPO, PEDRO A.
582. NIEVES GONZÁLEZ, GLADYS
583. NIEVES MEDINA, EDDIE I.
584. NIEVES MELENDEZ, MIGUEL A.
585. NIEVES MENDEZ, BONIFACIO
586. NIEVES NIEVES, ENRIQUE
587. NIEVES QUIÑONES, JEANNETTE
588. NIEVES RIVERA, AIDA LUZ
589. NIEVES RIVERA, ANGEL
590. NIEVES RIVERA, HECTOR
591. NIEVES RIVERA, MANUEL
592. NIEVES RODRIGUEZ, JOSÉ
593. NUÑEZ MONTANEZ, ROBERTO
594. NUÑEZ RAMIREZ, MANUEL
595. OCASIO CRUZ, EVELYN
596. OCASIO LOPEZ, WILFREDO
597. OCASIO LOZADA, JORGE L.
598. OCASIO MALDONADO, CARLOS RUBEN
599. OCASIO ORTIZ, LUIS A.
600. OCASIO YEAR, MIGUEL ANGEL
601. OJEDA OSORIO, MOISÉS*
602. OLAVARRIA PÉREZ, CARMELO
603. OLIVERA FRATICELLI, LUIS
604. OLIVERAS POMALES, EUGENIO
605. ONEILL PÉREZ, ANGEL
606. OQUENDO VIZCAYA, PEDRO
607. ORLANDI GÓMEZ, ANGEL. M.
608. ORLANDO LÓPEZ, MIGDALIA
609. ORTEGA GONZÁLEZ, MIGUEL A.
610. ORTEGA RAMOS, MARITZA
611. ORTEGA RODRIGUEZ, JESUS
612. ORTIZ ADORNO, EFRAIN
613. ORTIZ ADORNO, MIGUEL A.
614. ORTIZ CASTRO, SARA M.
615. ORTIZ COLON, SANTOS,
616. ORTIZ CRUZ, EMILIO
617. ORTIZ DE JESUS, FREDDY
618. ORTIZ GARCIA, JOSE L.
619. ORTIZ GARCÍA, NORMA
620. ORTIZ HENRÍQUEZ, JESÚS M.
621. ORTIZ HERNÁNDEZ, JOSÉ L.
622. ORTIZ LABOY, LUIS A
623. ORTIZ LANZO, JOSÉ
624. ORTIZ MONTES, JORGE L.
625. ORTIZ MONTES, NELIDA
626. ORTIZ MORALES, RUBÉN
627. ORTIZ NIEVES, CAMILO
628. ORTIZ NUÑEZ, JORGE
629. ORTIZ O'FARRILL, AYLYN I.
630. ORTIZ PADRÓ, OFELIA
631. ORTIZ RAMOS, DEBBIE
632. ORTIZ RESTO, CÁNDIDO
633. ORTIZ REYES, DOUGLAS
634. ORTIZ SANTANA, JOSÉ
635. ORTIZ TORRES, VICTOR T.
636. ORTIZ VÉLEZ, MARIA I.
637. OSORIO CEPEDA, LUIS ORLANDO
638. OSORIO NIEVES, JESSICA
639. OSORIO OSORIO, JESUS M.
640. OSORIO RODRIGUEZ, JORGE
641. OTERO COSME, OSCAR
642. OYOLA MALDONADO, ORLANDO
643. PABON AYALA, ROALDO
644. PABON MEDINA, BARTOLO

645. PABON NADAL, CESAR A.
646. PABON ORTIZ, RUBEN A.
647. PABON RODRÍGUEZ, GLADYS A.
648. PABON TORRES, NORMA
649. PACHECO CINTRÓN, ZAYDA
650. PACHECO MOLINA, ANTONIO
651. PACHECO QUIÑONES, JUSTINO
652. PACHECO SANTIAGO, SANDRA
653. PACHECO SANTIAGO, WALTER
654. PACHECO TORRES, MARICARMEN
655. PACHECO, GONZALEZ, ANGEL M.
656. PADILLA VARGAS, ABBEDAVI
657. PAGAN CARDONA, JOSE G.
658. PAGAN LATIMER, JOSE
659. PAGAN LOPEZ, NEREIDA
660. PAGAN LUYANDO, MARIA L.
661. PAGAN MATOS, ANA DELIA
662. PAGAN OTERO, MARCELINA
663. PAGAN RIVERA, IRIS L.
664. PANTOJA AULET, JORGE L.
665. PARIS CLEMENTE, JUAN
666. PARIS NIEVES, JOSE L.
667. PARRILLA CARRASQUILLO, PASCUAL
668. PARRILLA ORTIZ, LEONCIO
669. PEÑA CASTRO, VIDALIA
670. PERALES PAGAN, WANDA I.
671. PERAZZA SANTIAGO, JOSÉ
672. PEREZ BENEJAN, RAMON
673. PEREZ BIRRIEL, ANA L.
674. PEREZ BONILLA, JORGE M.
675. PEREZ BOSQUES, JESÚS
676. PEREZ CABAN, ANTONIO
677. PEREZ CALDERON, NELSON
678. PEREZ LOPERENA, ZAIDA
679. PÉREZ MARTÍNEZ, JOSÉ RAMÓN
680. PEREZ NIEVES, FRANCISCO
681. PEREZ PAGAN, ZORAIDA
682. PEREZ PEÑA, LEYDA M.
683. PEREZ QUIÑÓNEZ, MARIA M.
684. PEREZ RODRÍGUEZ, EVERLYND
685. PEREZ SANCHEZ, OLGA N.
686. PEREZ TORRES, LISSETTE
687. PIERALDI CRUZ, MARIA
688. PIETRI SANTIAGO, LUIS A.
689. PIÑANGO DEL VALLE, YAMID Y.
690. PIÑERO SANTIAGO, LINNETTE
691. PIZARRO ADORNO, HERIBERTO
692. PIZARRO OSORIO, ANGEL
693. PIZARRO QUILES, BLANCA I.
694. POMALES ABADIAS, DAVID
695. PONCE QUIÑONES, FERDINAND
696. POZO POZO, CARLOS A.
697. PRATS SOTO, ANGEL L.
698. PRIETO DEL VALLE, VERSEDAD
699. PRIETO MELECIO, FERNANDO L.
700. QUESADA COLON, FRANCISCO
701. QUINTANA POLANCO, EUGENIO*
702. QUINTANA SERRANO, JESÚS M.
703. QUIÑONES CALDERON, ANA D.
704. QUIÑONES HERNÁNDEZ, MARTA
705. QUIÑONES MATOS, RAUL
706. QUIÑONES MATOS, JOSE R.
707. QUIÑONES ORTIZ, RAFAEL
708. QUIÑONES PINET, ROSA
709. QUIÑÓNEZ PEREZ, NOEL
710. QUIÑÓNEZ, LETICIA
711. RAMIREZ MARTINEZ, EFRAÍN
712. RAMOS DIAZ, TEOFILO
713. RAMOS GONZÁLEZ, ANGEL M.
714. RAMOS HERNANDEZ, MANUEL
715. RAMOS LUGO, MARY C.
716. RAMOS MAZZANET, LYDIA
717. RAMOS ORTIZ, CARLOS R.
718. RAMOS PABON, JESUS M*
719. RAMOS RIVERA, MIGUEL ANGEL

720. RAMOS RODRIGUEZ, EDNA DE LOS A.
721. RAMOS ROMAN, RAUL R.
722. RENTA VARGAS, JOAQUIN
723. RENTAS ACOSTA, JOSE L.
724. RESTO LOPEZ, JOAQUIN
725. REYES MERCED, MARTIN
726. REYES ARROYO, TOMAS
727. REYES OQUENDO, JULIA
728. REYES OQUENDO, ZENAIDA
729. REYES RIVERA, MIRIAM
730. REYES RODRIGUEZ, JUANA E.
731. REYES VIRUET, JOSE A.
732. RIOS LOPEZ, CLEMENCIA
733. RIOS RODRIGUEZ, PAULA
734. RIVERA MONTAÑEZ, ISHELIA
735. RIVERA NEGRON, JOSE L.
736. RIVERA NEGRON, MARISOL
737. RIVERA , RAMON L.
738. RIVERA ALVARADO, CARMEN L.
739. RIVERA ARROYO, ELENA
740. RIVERA CARTAGENA, ROBERTO
741. RIVERA CLEMENTE, ALEXIS NOEL
742. RIVERA COLON, DAVID
743. RIVERA DE JESUS, JOSE
744. RIVERA DE JESUS, SYLVIA
745. RIVERA DEL VALLE, ANA
746. RIVERA DORAN, FELIX ALBERTO
747. RIVERA ECHEVARRIA, JOSE LUIS
748. RIVERA FELICIANO, NEIDA I.
749. RIVERA FERRERAS, LYDIA M.
750. RIVERA FIGUEROA, RAQUEL
751. RIVERA GERALDINO, JUAN R.
752. RIVERA GERENA, DENNIS
753. RIVERA GOMEZ, ABAD
754. RIVERA GONZALEZ, MYRIAM
755. RIVERA GONZALEZ, CRISTINO
756. RIVERA GUZMAN, ANGEL
757. RIVERA HERMANDEZ, RAMON I.
758. RIVERA IGARTUA, MARIA I.
759. RIVERA JIMÉNEZ, MARIA V.
760. RIVERA JIMENEZ, VICTOR M.
761. RIVERA LUGO, LUIS
762. RIVERA MALDONADO, JOSE A.
763. RIVERA MARRERO, IVELISSE
764. RIVERA MARTÍNEZ, ANGEL M.
765. RIVERA MARTÍNEZ, LUIS
766. RIVERA MORALES, JOSÉ
767. RIVERA NEGRON, MARISOL
768. RIVERA NIEVES, EVELYN
769. RIVERA O'NEILL, ALFREDO
770. RIVERA PAGAN, RAFAEL
771. RIVERA PEREZ, ELIZABETH
772. RIVERA PEREZ, JORGE
773. RIVERA PIZARRO, ANGEL C.
774. RIVERA PONCE, MINERVA
775. RIVERA RAMOS, BENJAMÍN
776. RIVERA RIVERA, HERMINIO
777. RIVERA RIVERA, JOSE
778. RIVERA ROBLES, WILLIAM
779. RIVERA ROLDAN, REINALDO
780. RIVERA ROSADO, CARMELO J.
781. RIVERA ROSARIO, IVELISSE
782. RIVERA ROSARIO, LUIS RUBEN
783. RIVERA SANTIAGO, ADALBERTO
784. RIVERA SERRANO, IVETTE
785. RIVERA TORRES, ISRAEL
786. RIVERA VAZQUEZ, RAMON
787. RIVERA VÉLEZ, JUAN F.
788. ROBLES QUIÑÓNEZ, AUGUSTO
789. ROBLES RIVERA, JOSE E
790. ROBLES MALDONADO, JESUS M..
791. RODRIGUEZ AVILES, LUIS M.
792. RODRIGUEZ AYALA, LUIS E.
793. RODRÍGUEZ BURGOS, BENJAMÍN
794. RODRIGUEZ CARMONA, AGRIPINA

795. RODRIGUEZ CLAUDIO, EVELYN
796. RODRIGUEZ COLON, REYNALDO
797. RODRIGUEZ DE DIAZ, MARIA
798. RODRIGUEZ DE JESUS, MARIO
799. RODRIGUEZ ESTADA, ROSA EDNA
800. RODRÍGUEZ ESTRADA, DAVID
801. RODRIGUEZ GARAY, MILAGROS
802. RODRÍGUEZ GONZALEZ, PABLO
803. RODRÍGUEZ GONZALEZ, WANDA L.
804. RODRIGUEZ GUZMAN, ANGEL N.
805. RODRÍGUEZ GUZMÁN, JOHANNA
806. RODRÍGUEZ MALDONADO, ARSENIO
807. RODRÍGUEZ MARQUEZ, CARMEN M.
808. RODRIGUEZ MARRERO, MARILIZETTE
809. RODRÍGUEZ MARRERO, RAMON
810. RODRÍGUEZ MARRERO, ROBERTO
811. RODRÍGUEZ MARTINEZ, JUAN C.
812. RODRIGUEZ MARTINEZ, JUANITA
813. RODRIGUEZ MATOS, JOSEFINA
814. RODRÍGUEZ MAYSONET, ÁNGEL R.
815. RODRIGUEZ MELENDEZ, ANGEL R.
816. RODRIGUEZ MELENDEZ, JESÚS F.
817. RODRÍGUEZ MELÉNDEZ, JORGE
818. RODRIGUEZ MERCADO, IVETTE
819. RODRIGUEZ MERCED, RAFAELA
820. RODRÍGUEZ MONTALVO, IRVIN*
821. RODRÍGUEZ OCASIO, ELIEZER
822. RODRIGUEZ OQUENDO, WALTER
823. RODRÍGUEZ ORTIZ, ALBERT
824. RODRIGUEZ PERDOMO, WILLIAM
825. RODRIGUEZ PEREZ, GERMAN
826. RODRIGUEZ PEREZ, ISMAEL
827. RODRÍGUEZ PEREZ, RODOLFO
828. RODRIGUEZ RODRIGUEZ, CANDIDO
829. RODRÍGUEZ RODRÍGUEZ, JUANITA
830. RODRÍGUEZ RODRÍGUEZ, ZORAIDA
831. RODRÍGUEZ ROSARIO, ÁNGEL L.
832. RODRÍGUEZ ROSARIO, RAFAEL
833. RODRÍGUEZ RUIZ, GEMINELLY
834. RODRÍGUEZ SANCHEZ, JOSE A.
835. RODRÍGUEZ SANTOS, CARMEN IRIS
836. RODRÍGUEZ SEPÚLVEDA, WANDA I.
837. RODRÍGUEZ SUAREZ, BENJAMÍN
838. RODRÍGUEZ TORRES, FIDENCIO
839. RODRIGUEZ TORRES, RAMON M.
840. RODRIGUEZ VEGA, GONZALO
841. RODRIGUEZ VEGA, NELSON*
842. ROJAS SANCHEZ, EFRAIN
843. ROLDAN ORTIZ, HERMINIO
844. ROLDAN RAMOS, WILLIAM
845. ROLDAN SOTOMAYOR, LUZ DEL C.
846. ROLLAND SAEZ, GILBERT
847. ROMAN CRESPO, FLORES
848. ROMAN CRUZ, RADARES
849. ROMAN DAVILA, JULIA
850. ROMAN RIVERA, FRANCISCO J.
851. ROMAN ROLDAN, CARMEN
852. ROMAN VARGAS, JOSE D.
853. ROMERO PIZARRO, JUDITH L.
854. ROQUE SERRANO, ANGEL M.
855. ROSA BADILLO, LUIS RAUL
856. ROSA COTTO, ISAAC
857. ROSA RIVERA, CARLOS M.
858. ROSA RIVERA, LUZ M.
859. ROSA RIVERA, WILLIAM
860. ROSA RODRIGUEZ, EFRAIN
861. ROSA SANCHEZ, CARMEN IRIS
862. ROSADO ÁLVAREZ, IVELISSE
863. ROSADO CARO, RAFAEL A.
864. ROSADO CRUZ, MIRIAM
865. ROSADO LOPEZ, JOSE R.
866. ROSADO RAMOS, ISMAEL
867. ROSADO WESTERN, ALBANITZY
868. ROSARIO AMADOR, MIGUEL A.
869. ROSARIO DE JESÚS, VICTOR JOSE

870. ROSARIO GUZMAN, MARIA M.
871. ROSARIO MUÑOZ, ANGEL
872. ROSARIO REYES, VICTORIANO*
873. ROSARIO SANCHEZ, JUAN A.
874. ROSARIO SANTANA, JUAN M.
875. ROSARIO SANTIAGO, ARCADIO
876. ROSARIO TEVENAL, GILBERTO
877. ROSSNER OSORIO, IRMA E.
878. RUBERTE CANCEL, ALEJANDRINA
879. RUIZ CRESPO, RUBEN
880. RUIZ GONZÁLEZ, SAUL D.
881. RUIZ LASALLE, JUAN A.
882. RUIZ LOPEZ, PEDRO
883. RUIZ MARTÍNEZ, JORGE L.
884. RUIZ RIVERA, ANDRES
885. RUIZ RODRIGUEZ, DAMARIS
886. RUIZ SANCHEZ, MARIA I.
887. RUIZ VELÁZQUEZ, WILLIAM
888. SAEZ CABAN, NANCY
889. SALDAÑA RIASCOS, ALICIA
890. SALGADO MARTINEZ, AGUSTIN
891. SALGADO SIERRA, HERMINIO
892. SALVADOR CARDONA, LOUIS R.
893. SANCHEZ ANDINO, WANDA
894. SANCHEZ AVILÉS, MARIA
895. SANCHEZ COLON, MIGUEL
896. SÁNCHEZ FÉLIX, JOSÉ HIRAM
897. SANCHEZ LOPEZ, OLGA V.
898. SANCHEZ MERCADO, HERIBERTO
899. SANCHEZ MERCADO, LUIS A..
900. SANCHEZ PEREZ, JOSE
901. SANCHEZ SANTOS, LUIS
902. SANCHEZ VELEZ, IRIS A.
903. SANDOVAL SANTONI, LUIS R.
904. SANTALIZ PEREZ, EFRÉN
905. SANTANA DE LA PAZ, RUBÉN
906. SANTANA DIAZ, ENEIDA
907. SANTANA GARCIA, ANGEL LUIS
908. SANTANA VELÁZQUEZ, JUAN A.
909. SANTIAGO ACEVEDO, CONFESORA
910. SANTIAGO ACEVEDO, MARTA
911. SANTIAGO ACOSTA, HERNAN
912. SANTIAGO CARABALLO, ALVARO
913. SANTIAGO COLON, AFORTUNADO
914. SANTIAGO DE JESUS, BEATRIZ
915. SANTIAGO DELGADO, ROSA
916. SANTIAGO DIAZ, ARTEMIO
917. SANTIAGO DÍAZ, FREDESWINDA
918. SANTIAGO ECHEVARRIA, FRANCISCO
919. SANTIAGO GARCÍA, HECTOR A.
920. SANTIAGO MARTÍNEZ, ONEL
921. SANTIAGO MERCADO, RENE
922. SANTIAGO MOLINA, PEDRO IVAN
923. SANTIAGO PEREZ,  JOSE R.
924. SANTIAGO REYES, RAUL
925. SANTIAGO RODRIGUEZ, EDDIE
926. SANTIAGO ROSARIO, MILAGROS DE LOS A
927. SANTIAGO SANCHEZ, DANIEL
928. SANTIAGO SESENTON, FLORENCIO
929. SANTIAGO SOTO, EDUARDO
930. SANTIAGO SOTO, VIVIAN
931. SANTIAGO VEGA, ANGEL D.
932. SANTOS CLEMENTE, BRENDA ENID
933. SANTOS COLON, ILEANA
934. SANTOS PEREZ, LUIS E.
935. SANTOS PEREZ, MIGUEL
936. SANTOS TORRES, ROSA V.
937. SEPÚLVEDA COLON, GLORIA
938. SERRANO BURGOS,  DOMINGO
939. SERRANO LUCIANO, JOSE A.
940. SERRANO RIVERA, WILFREDO
941. SERRANO VAZQUEZ, BRENDA I.
942. SEVILLA ECHEVARRIA, MARTA I.
943. SIERRA CABRERA, ANGEL R.
944. SIERRA SIERRA, SERVILIANO

SENTENCIA CIVIL NÚM. K AC2005-5021
Página 14 de 16

945. SILVA NIEVES, JOSE A.
946. SILVA PORRATA, JESUS B.
947. SOSA GONZALEZ, SOL A.
948. SOTO AYALA, MARIA DE LOS A.
949. SOTO LOPEZ, RAUL
950. SOTO MONTAÑEZ, NYLSA S.
951. SOTO MORALES, ROSA L.
952. SOTO RIVERA, WILFREDO
953. SOTO ROSARIO, ROBERTO
954. SOTO TORRES, LINDA T.
955. SOTO TORRES, PROVIDENCIA
956. SOTO TORRES, ROSA ELENA
957. SOTO VALENTIN, PRUDENCIO
958. SOTO VÉLEZ, MANUEL DE JESÚS
959. STEIDEL LEBRON, LILIA E.
960. STUART CRESPO, ROBERTO
961. SUAREZ HERNANDEZ, VILMA
962. SUAREZ MULERO, ANGELICA
963. TANON RIVERA, MARGARITA
964. TAPIA CEPEDA, SAMUEL
965. TAPIA RIVERA, RADAMES
966. TIRADO HUERTAS, ELÍAS
967. TIRADO REYES, JUAN D.
968. TORO CUADRADO, MYRIAM
969. TORRES ARROYO, MARIA L.
970. TORRES ARROYO, REYES
971. TORRES BERMÚDEZ, LUIS A.
972. TORRES CARABALLO, JOSE
973. TORRES COLON, LOURDES J.
974. TORRES COLON, MARIA INES
975. TORRES COLON, MARIA V.
976. TORRES COLON, OSCAR
977. TORRES DE RIVERA, MARIA I.
978. TORRES FIGUEROA, YOLANDA
979. TORRES GONZALEZ, EDDIE R.
980. TORRES GUERRIDO, CARMEN M.
981. TORRES GUTIERREZ, PEDRO J.
982. TORRES IRIZARRY, LUIS ANGEL
983. TORRES NIEVES, JOSE L.
984. TORRES PEREZ, DANIEL
985. TORRES PEREZ, FRANCIS
986. TORRES PINEDA, DAVID
987. TORRES RAMOS, CARMEN Z.
988. TORRES RODRIGUEZ, FREDDIE
989. TORRES RODRÍGUEZ, NORDELLIE
990. TORRES ROMAN, ABRAHAM
991. TORRES ROSADO, BETHSA IDA
992. TORRES ROSARIO, DAVID
993. TORRES ROSARIO, FLORENCIO
994. TORRES RUIZ, LUIS A.
995. TORRES SANTOS, FELIX
996. TORRES SEPULVEDA, JORANNIE
997. TORRES TORRES, CARLOS R
998. TORRES TORRES, DAVID
999. TORRES VELÁSQUEZ, JUANA
1000. TORRES ZAYAS, JOSÉ
1001. TORRES, GREGORIO
1002. TRAVERSO ROMÁN, OVIDIO
1003. TRINIDAD BETANCOURT, JOSÉ G.
1004. TRINIDAD MALDONADO, NILDA
1005. TRINIDAD, JULIO C.
1006. UGARTE VENDRELL, ELIÉCER
1007. URBINA SANCHEZ, YOMARI
1008. URDAZ LAMPÓN, MANUEL
1009. VADI MORALES, MIGUEL
1010. VALENTIN MELÉNDEZ, WILFREDO
1011. VALENTIN MIRANDA, MINERVA
1012. VALENTÍN SERRANO, GILBERTO
1013. VALENTÍN VALENTÍN, CECILIA
1014. VALLE MARTINEZ, HERMINIO
1015. VARELA PADRÓ, IVETTE
1016. VARGAS TIRU, JULIO A.
1017. VARGAS VARGAS, FELIX L.
1018. VARGAS VELEZ, LUCY
1019. VÁZQUEZ ARVELO, HAMILTON

| | |
|---|---|
| 1020. | VÁZQUEZ CRUZ, FELIPE |
| 1021. | VAZQUEZ DE JESUS, PEDRO A. |
| 1022. | VÁZQUEZ DE LEON, BASILIO |
| 1023. | VAZQUEZ FUENTES, LUZ S. |
| 1024. | VAZQUEZ HUERTAS, NILDA I. |
| 1025. | VÁZQUEZ PADRÓ BENJAMÍN |
| 1026. | VAZQUEZ RIVAS, MIGUEL A. |
| 1027. | VAZQUEZ RODRIGUEZ, FRANKLIN |
| 1028. | VÁZQUEZ ROMÁN, ISMAEL |
| 1029. | VÁZQUEZ SÁNCHEZ, SIGFREDO |
| 1030. | VÁZQUEZ SANTIAGO, ALEJANDRINO |
| 1031. | VÁZQUEZ TORRES, NICOLÁS |
| 1032. | VÁZQUEZ VALENTIN, FELIX |
| 1033. | VEGA AGUIAR, BLANCA M. |
| 1034. | VEGA ALGARIN, HECTOR L. |
| 1035. | VEGA CRUZ, JOSE M. |
| 1036. | VEGA GARCIA, OMAYRA |
| 1037. | VEGA MARRERO, LUIS |
| 1038. | VEGA RODRIGUEZ, DANIEL |
| 1039. | VEGA RODRÍGUEZ, JULIO |
| 1040. | VEGA SANTIAGO, FRANCISCO |
| 1041. | VEGA TORRES, LIBRADO* |
| 1042. | VEGA, CARLOS JUAN |
| 1043. | VELÁZQUEZ BELLO, EFRÉN |
| 1044. | VELÁZQUEZ CRUZ, JOSE FERNANDO |
| 1045. | VELÁZQUEZ DE JESÚS SANTIAGO |
| 1046. | VELAZQUEZ FELICIANO, MIGUEL |
| 1047. | VELÁZQUEZ GONZÁLEZ, CRUZ T. |
| 1048. | VELÁZQUEZ GONZÁLEZ, GERALDO |
| 1049. | VELÁZQUEZ MALDONADO, HECTOR LUIS |
| 1050. | VELAZQUEZ RODRIGUEZ, MARIA J. |
| 1051. | VELAZQUEZ VARGAS, ANGEL M. |
| 1052. | VELAZQUEZ VILLEGAS, SERGIO |
| 1053. | VELEZ BAEZ, MARCIAL |
| 1054. | VÉLOZ CAPELLAN, CRISTINA |
| 1055. | VELEZ CARDONA, LOIDA |
| 1056. | VÉLEZ PAGAN, WILLIAM |
| 1057. | VÉLEZ PEREZ, HECTOR M. |
| 1058. | VELEZ RAMOS, JOSE A. |
| 1059. | VELEZ RIVERA, ANGELES |
| 1060. | VELEZ RIVERA, JOSE JUAN |
| 1061. | VÉLEZ TORRES, AUDELIZ |
| 1062. | VELEZ TORRES, ISMAEL |
| 1063. | VÉLEZ TORRES, WILLIAM |
| 1064. | VERA MUNÍZ, LUIS R. |
| 1065. | VERA MUNIZ, ZENAIDA |
| 1066. | VERDEJO MASSO, MARCELO |
| 1067. | VICENTE QUIÑONES, JOSE R. |
| 1068. | VICENTE RODRIGUEZ, JUAN |
| 1069. | VILELLA COLL, ANGELA L.. |
| 1070. | VILLEGAS CANCEL, BEATRIZ |
| 1071. | VILLEGAS CASTRELLO, JOSE L. |
| 1072. | VILLEGAS CORTIJO, PABLO |
| 1073. | VILLEGAS RODRÍGUEZ, DANIEL |
| 1074. | ZAMBRANA MONTALVO, CARMEN ANA |
| 1075. | ZAMBRANA ROSARIO, JUAN |
| 1076. | ZARAGOZA CASTILLO, WILLY |

El Tribunal le imparte su aprobación y dicta Sentencia Parcial por Estipulación. Como no existe razón para posponer que se dicte esta sentencia hasta la resolución final del pleito, se ordena a la señora Secretaria del Tribunal expresamente a que registre la misma.

**REGÍSTRESE Y NOTIFÍQUESE.**

En San Juan, Puerto Rico a 7 de junio de 2011.

GEORGINA CANDAL SEGUROLA
**JUEZA SUPERIOR**

CERTIFICO

Lic. Rebecca Rivera Torres
Secretaria Regional

Por
Secretaria Auxiliar
Secretaria Auxiliar del Tribunal

Case 17-03283-LTS   Doc#:12790-3   Filed:06/14/18   Desc:Main Document   Page 33
of 38   Page 33 of 104

# EXHIBIT 2

**Jeannete Abrams Diaz v. Departamento de Transportacion y Obras Publicas**

**Court of First Instance of San Juan - Civil Case Num. K AC2005-5021**

**Amounts owed to Plaintiffs pursuant to Judgment entered on June 10, 2011**

**Commonwealth of Puerto Rico, PROMESA Case Num. 17-03283 (LTS)**

| NAME | SS | Diferencia Ajuste salarial | X 12 | Aportacion Patronal | Dif.x12 + Aport Pat. | Total Adeudado | DIFERENCIA X 12 MESES DEL 10 junio./2011 3 mayo/2017 (5 años 10 meses 22 dia ) | Intereses (.50%) 10 junio 2011 a 3 mayo 2017 ( 5 años 10 meses 22 dias) | TOTAL ADEUDADO DIF. X( 5añOS 10 MESES 22 DIAS) + INTERESES 10 JUNIO 2011 A 3 MAYO 2017 (5 AñOS 10 MESES Y 22 DIAS) |
|---|---|---|---|---|---|---|---|---|---|
| ABRAMS DÍAZ, JEANNETTE | 0040 | $0.00 | $0.00 | $0.00 | $0.00 | $18,197.13 | $0.00 | $544.40 | $18,741.53 |
| ACEVEDO GALARZA, LUIS A. | 8938 | $0.00 | $0.00 | $0.00 | $0.00 | $6,532.60 | $0.00 | $195.43 | $6,728.03 |
| ACEVEDO GALARZA, LUIS A. | 8938 | $50.00 | $600.00 | $131.55 | $731.55 | $731.55 | $3,516.67 | $21.89 | $4,320.10 |
| ACEVEDO GUTIERREZ, OSVALDO | 7377 | $0.00 | $0.00 | $0.00 | $0.00 | $41,678.01 | $0.00 | $1,246.87 | $42,924.88 |
| LUCIANO, ALBERTO | 5736 | $0.00 | $0.00 | $0.00 | $0.00 | $38,372.24 | $0.00 | $1,147.97 | $39,520.21 |
| ACEVEDO MALDONADO, SONIA | 2183 | $0.00 | $0.00 | $0.00 | $0.00 | $70,454.10 | $0.00 | $2,107.75 | $72,561.85 |
| ACEVEDO MERCADO, SAMUEL | 9934 | $0.00 | $0.00 | $0.00 | $0.00 | $45,628.71 | $0.00 | $1,365.06 | $46,993.77 |
| ACEVEDO MERCADO, SAMUEL | 9934 | $200.00 | $2,400.00 | $526.20 | $2,926.20 | $2,926.20 | $14,066.67 | $87.54 | $17,280.41 |
| ACEVEDO MONTANO, RAFAEL | 9627 | $0.00 | $0.00 | $0.00 | $0.00 | $49,055.24 | $0.00 | $1,467.57 | $50,522.81 |
| ACEVEDO ORTIZ, JUAN | 0416 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ACEVEDO PÉREZ, MONSERRATE | 1770 | $0.00 | $0.00 | $0.00 | $0.00 | $4,530.64 | $0.00 | $135.54 | $4,666.18 |
| ACEVEDO PEREZ MONSERRATE | 1770 | $50.00 | $600.00 | $131.55 | $731.55 | $731.55 | $3,516.67 | $21.89 | $4,320.10 |
| ACEVEDO RAMIREZ, MARIANO | 9604 | $0.00 | $0.00 | $0.00 | $0.00 | $8,757.20 | $0.00 | $261.99 | $9,019.19 |
| ACEVEDO SANTIAGO, MIGUEL A. | 7825 | $0.00 | $0.00 | $0.00 | $0.00 | $5,708.72 | $0.00 | $170.79 | $5,879.51 |
| ACEVEDO SANTIAGO MIGUEL A. | 7825 | $200.00 | $2,400.00 | $526.20 | $2,926.20 | $2,926.20 | $14,066.67 | $87.54 | $17,280.41 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ACEVEDO SIERRA, ELSA | 8170 | $0.00 | $0.00 | $0.00 | $0.00 | $33,609.50 | $0.00 | $1,005.48 | $34,614.98 |
| ACOSTA BATISTA, JOSÉ A. | 9848 | $0.00 | $0.00 | $0.00 | $0.00 | $19,538.00 | $0.00 | $584.51 | $20,122.51 |
| ACOSTA FELICIANO, GLORIBEL | 6788 | $0.00 | $0.00 | $0.00 | $0.00 | $3,205.92 | $0.00 | $95.91 | $3,301.83 |
| ACOSTA GARCIA, ANGELES | 6693 | $0.00 | $0.00 | $0.00 | $0.00 | $23,665.56 | $0.00 | $707.99 | $24,373.55 |
| ACOSTA GARCIA ANGELES | 6693 | $200.00 | $2,400.00 | $526.20 | $2,926.20 | $2,926.20 | $14,066.67 | $87.54 | $17,280.41 |
| ACOSTA MENDOZA, MYRIAM | 7183 | $0.00 | $0.00 | $0.00 | $0.00 | $27,223.34 | $0.00 | $814.43 | $28,037.77 |
| ACOSTA RODRÍGUEZ, DILIA | 8361 | $0.00 | $0.00 | $0.00 | $0.00 | $2,354.00 | $0.00 | $70.42 | $2,424.42 |
| ADAMES MERCASO, ANIBAL | 5641 | $0.00 | $0.00 | $0.00 | $0.00 | $28,974.81 | $0.00 | $866.83 | $29,841.64 |
| ADORNO NATAL, ADRIAN | 7887 | $0.00 | $0.00 | $0.00 | $0.00 | $4,818.29 | $0.00 | $144.15 | $4,962.44 |
| ADRIAN SUARES, FRANCISCO A. | 4888 | $0.00 | $0.00 | $0.00 | $0.00 | $11,425.76 | $0.00 | $341.82 | $11,767.58 |
| AGOSTO MARTINEZ, LUIS A. | 4337 | $0.00 | $0.00 | $0.00 | $0.00 | $5,290.24 | $0.00 | $158.27 | $5,448.51 |
| AGOSTO MARTINEZ, LUIS A. | 4337 | $50.00 | $600.00 | $131.55 | $731.55 | $731.50 | $3,516.67 | $21.88 | $4,320.05 |
| AGRONT VALENTÍN, DOMINGO | 3288 | $0.00 | $0.00 | $0.00 | $0.00 | $26,317.56 | $0.00 | $787.33 | $27,104.89 |
| AGRONT VALENTÍN, DOMINGO | 3288 | $50.00 | $600.00 | $131.55 | $731.55 | $731.50 | $3,516.67 | $21.88 | $4,320.05 |
| ALAGO AYALA, LUIS A. | 6647 | $0.00 | $0.00 | $0.00 | $0.00 | $15,158.96 | $0.00 | $453.51 | $15,612.47 |
| ALAGO AYALA, LUIS A. | 6647 | $75.00 | $900.00 | $197.33 | $1,097.33 | $1,097.33 | $5,275.00 | $32.83 | $6,480.16 |
| ALAMO AGOSTO, CARMEN M. | 3942 | $0.00 | $0.00 | $0.00 | $0.00 | $11,725.77 | $0.00 | $350.80 | $12,076.57 |
| ALAMO AGOSTO, CARMEN M. | 3942 | $140.00 | $1,680.00 | $368.34 | $0.00 | $2,048.34 | $9,846.67 | $61.28 | $12,096.29 |
| ALBINO MARTINEZ, RESTITUTO | 5981 | $0.00 | $0.00 | $0.00 | $0.00 | $3,544.00 | $0.00 | $106.02 | $3,650.02 |
| ALCARAZ SUYAS, MARIA | 2632 | $0.00 | $0.00 | $0.00 | $0.00 | $1,084.12 | $0.00 | $32.43 | $1,116.55 |
| ALCAZAR RUIZ, INGRED | 8017 | $0.00 | $0.00 | $0.00 | $0.00 | $20,856.20 | $0.00 | $623.95 | $21,480.15 |
| ALCAZAR RUIZ INGRED | 8017 | $280.00 | $3,360.00 | $736.34 | $4,096.34 | $4,096.68 | $19,693.33 | $122.56 | $24,192.57 |
| ALEJANDRO FEBRES, CARLOS J. | 1585 | $0.00 | $0.00 | $0.00 | $0.00 | $18,417.07 | $0.00 | $550.98 | $18,968.05 |
| ALEJANDRO FEBRES, CARLOS J. | 1585 | $100.00 | $1,200.00 | $263.10 | $1,463.10 | $1,463.10 | $7,033.33 | $43.77 | $8,640.20 |
| ALICEA COLON, MOISES | 7941 | $0.00 | $0.00 | $0.00 | $0.00 | $34,518.24 | $0.00 | $1,032.67 | $35,550.91 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ALICEA RESTO, ANTONIO | 4296 | $0.00 | $0.00 | $0.00 | $0.00 | $8,061.60 | $0.00 | $241.18 | $8,302.78 |
| ALICEA RESTO, ANTONIO | 4296 | $50.00 | $600.00 | $131.55 | $731.55 | $731.55 | $3,516.67 | $21.89 | $4,320.10 |
| ALLENDE OCASIO, DANIEL | 1497 | $0.00 | $0.00 | $0.00 | $0.00 | $29,871.82 | $0.00 | $893.67 | $30,765.49 |
| ALONSO CORTES, RUTH N. | 6618 | $0.00 | $0.00 | $0.00 | $0.00 | $80,841.32 | $0.00 | $2,418.50 | $83,259.82 |
| ALONSO CORTES, RUTH N. | 6618 | $400.00 | $4,800.00 | $1,052.40 | $5,852.40 | $5,852.40 | $28,133.33 | $175.08 | $34,560.82 |
| ALVARADO MORALES, RUBÉN | 5628 | $0.00 | $0.00 | $0.00 | $0.00 | $43,071.74 | $0.00 | $1,288.56 | $44,360.30 |
| ALVAREZ APONTE, GABRIEL A. | 7661 | $0.00 | $0.00 | $0.00 | $0.00 | $13,353.04 | $0.00 | $399.48 | $13,752.52 |
| ALVAREZ APONTE, GABRIEL A. | 7661 | $70.00 | $840.00 | $184.17 | $1,024.17 | $1,024.17 | $4,923.33 | $30.64 | $6,048.15 |
| ALVAREZ APONTE, MARIA DE L. | 8444 | $0.00 | $0.00 | $0.00 | $0.00 | $50,232.20 | $0.00 | $1,502.78 | $51,734.98 |
| ÁLVAREZ DE JESÚS, IVETTE C. | 0172 | $0.00 | $0.00 | $0.00 | $0.00 | $72,428.38 | $0.00 | $2,166.82 | $74,595.20 |
| ALVAREZ DE JESUS, IVETTE C. | 0172 | $344.00 | $4,128.00 | $905.06 | $5,033.06 | $5,033.06 | $24,194.67 | $150.57 | $29,722.30 |
| ALVERIO VALIENTE, ENRIQUE R. | 4558 | $0.00 | $0.00 | $0.00 | $0.00 | $17,988.92 | $0.00 | $538.17 | $18,527.09 |
| ALVERIO VALIENTE, ENRIQUE R. | 4558 | $118.00 | $1,416.00 | $310.46 | $1,726.46 | $0.00 | $8,299.33 | $0.00 | $8,417.33 |
| ALVIRA FIGUEROA, HIPOLITO | 4484 | $0.00 | $0.00 | $0.00 | $0.00 | $52,770.86 | $0.00 | $1,578.73 | $54,349.59 |
| ALVIRA RIVERA, JUAN | 5853 | $0.00 | $0.00 | $0.00 | $0.00 | $45,845.62 | $0.00 | $1,371.55 | $47,217.17 |
| ANDUJAR ADORNO, JOSE VICTOR | 8110 | $0.00 | $0.00 | $0.00 | $0.00 | $29,750.42 | $0.00 | $890.03 | $30,640.45 |
| ANDUJAR DE LA CRUZ, AHIXA | 5810 | $0.00 | $0.00 | $0.00 | $0.00 | $76,840.78 | $0.00 | $2,298.82 | $79,139.60 |
| ANDUJAR DE LA CRUZ AHIXA | 5810 | $350.00 | $4,200.00 | $920.85 | $5,120.85 | $5,120.85 | $24,616.67 | $153.20 | $30,240.72 |
| APONTE DONES, NILIA I. | 2373 | $0.00 | $0.00 | $0.00 | $0.00 | $7,753.92 | $0.00 | $231.97 | $7,985.89 |
| APONTE DONES, NILIA I. | 2373 | $70.00 | $840.00 | $184.17 | $1,024.17 | $1,024.17 | $4,923.33 | $30.64 | $6,048.14 |
| APONTE MERCADO, BENJAMIN | 9558 | $0.00 | $0.00 | $0.00 | $0.00 | $6,269.60 | $0.00 | $187.57 | $6,457.17 |
| APONTE MERCADO, BENJAMIN | 9558 | $50.00 | $600.00 | $131.55 | $731.55 | $731.55 | $3,516.67 | $21.89 | $4,320.10 |
| APONTE SERRANO, FIDEL | 6999 | $0.00 | $0.00 | $0.00 | $0.00 | $72,947.13 | $0.00 | $2,182.33 | $75,129.46 |
| APONTE SERRANO, FIDEL | 6999 | $400.00 | $4,800.00 | $1,052.40 | $5,852.40 | $5,852.40 | $28,133.33 | $175.08 | $34,560.82 |
| APONTE VÉLEZ, JOSÉ R. | 0416 | $0.00 | $0.00 | $0.00 | $0.00 | $23,268.98 | $0.00 | $696.13 | $23,965.11 |

| Name | ID | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AQUINO MARTÍNEZ, ANGEL L. | 5186 | $0.00 | $0.00 | $0.00 | $0.00 | $29,999.84 | $0.00 | $897.50 | $30,897.34 |
| AQUINO VARGAS, AURELIO | 3970 | $0.00 | $0.00 | $0.00 | $0.00 | $854.64 | $0.00 | $25.57 | $880.21 |
| ARCE CASTRO, FRANCISCO | 2641 | $0.00 | $0.00 | $0.00 | $0.00 | $53,581.28 | $0.00 | $1,602.97 | $55,184.25 |
| ARCE RUIZ, NEFTALÍ | 6570 | $0.00 | $0.00 | $0.00 | $0.00 | $3,565.80 | $0.00 | $106.68 | $3,672.48 |
| ARCE RUIZ, NEFTALÍ | 6570 | $10.00 | $120.00 | $23.31 | $143.31 | $143.31 | $703.33 | $4.29 | $860.93 |
| ARISTUD RIVERA, JESUS | 4158 | $0.00 | $0.00 | $0.00 | $0.00 | $24,168.20 | $0.00 | $723.03 | $24,891.23 |
| ARISTUD RIVERA, JESUS | 4158 | $75.00 | $900.00 | $197.33 | $1,097.33 | $1,097.33 | $5,275.00 | $32.83 | $6,480.16 |
| AROCHO REYES, EMILIO | 6424 | $0.00 | $0.00 | $0.00 | $0.00 | $51,751.14 | $0.00 | $1,548.22 | $53,299.36 |
| AROCHO REYES, EMILIO | 6424 | $200.00 | $2,400.00 | $526.20 | $2,926.20 | $2,926.20 | $14,066.67 | $87.54 | $17,280.41 |
| ARROYO FIGUEROA, BRAULIO | 6747 | $0.00 | $0.00 | $0.00 | $0.00 | $25,850.42 | $0.00 | $773.36 | $26,623.78 |
| ARROYO OLIVIERI, AUREA | 5540 | $0.00 | $0.00 | $0.00 | $0.00 | $56,046.02 | $0.00 | $1,676.71 | $57,722.73 |
| ARROYO PLIVERA, AUREA | 5540 | $250.00 | $3,000.00 | $657.75 | $3,657.75 | $3,657.75 | $17,583.33 | $109.43 | $21,600.51 |
| ARROYO REYES, EDWIN | 2129 | $0.00 | $0.00 | $0.00 | $0.00 | $41,570.60 | $0.00 | $1,243.65 | $42,814.25 |
| ARZUAGA BELTRAN, WANDA | 4484 | $0.00 | $0.00 | $0.00 | $0.00 | $17,226.38 | $0.00 | $515.36 | $17,741.74 |
| AVILA GARCIA, PEDRO | 6409 | $0.00 | $0.00 | $0.00 | $0.00 | $18,641.00 | $0.00 | $557.68 | $19,198.68 |
| AVILES ACEVEDO DOMINGO | 3270 | $0.00 | $0.00 | $0.00 | $0.00 | $10,475.04 | $0.00 | $313.38 | $10,788.42 |
| AVILES CRUZ, JOSE D. | 0133 | $0.00 | $0.00 | $0.00 | $0.00 | $71,100.71 | $0.00 | $2,127.10 | $73,227.81 |
| AVILES CRUZ, JOSE D. | 0133 | $375.00 | $4,500.00 | $986.63 | $5,486.63 | $5,486.63 | $26,375.00 | $164.14 | $32,400.77 |
| AVILÉS GONZÁLEZ, SALVADOR | 8283 | $0.00 | $0.00 | $0.00 | $0.00 | $6,048.60 | $0.00 | $180.95 | $6,229.55 |
| AVILES GONZALEZ SALVADOR | 8283 | $50.00 | $600.00 | $131.55 | $731.55 | $731.55 | $3,516.67 | $21.89 | $4,320.10 |
| AVILES JIMENEZ, JOSE R. | 8258 | $0.00 | $0.00 | $0.00 | $0.00 | $61,576.29 | $0.00 | $1,842.16 | $63,418.45 |
| AVILÉS JIMÉNEZ, JOSÉ R. | 8258 | $300.00 | $3,600.00 | $789.30 | $4,389.30 | $4,389.30 | $21,100.00 | $131.31 | $25,920.61 |
| AYALA  NIEVES, ELIX M. | 3795 | $0.00 | $0.00 | $0.00 | $0.00 | $27,683.60 | $0.00 | $828.20 | $28,511.80 |
| AYALA NIEVES, ELIX M. | 3795 | $150.00 | $1,800.00 | $394.65 | $2,194.65 | $2,194.65 | $10,550.00 | $65.66 | $12,960.31 |
| AYALA CANCEL, INGINIO | 1096 | $0.00 | $0.00 | $0.00 | $0.00 | $3,509.48 | $0.00 | $104.99 | $3,614.47 |
| BAEZ CRUZ, MIGUEL | 8844 | $0.00 | $0.00 | $0.00 | $0.00 | $8,390.48 | $0.00 | $251.02 | $8,641.50 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BAEZ CRUZ, MIGUEL | 8844 | $50.00 | $600.00 | $131.55 | $731.55 | $731.55 | $3,516.67 | $21.89 | $4,320.10 |
| BÁEZ DE PEÑA, BERTA | 8594 | $0.00 | $0.00 | $0.00 | $0.00 | $36,976.68 | $0.00 | $1,106.22 | $38,082.90 |
| BAEZ DE PEÑA, BERTA | 8594 | $300.00 | $3,600.00 | $789.30 | $4,389.30 | $4,389.30 | $21,100.00 | $131.31 | $25,920.61 |
| BAEZ GARCIA, AMERICO | 1486 | $0.00 | $0.00 | $0.00 | $0.00 | $36,952.04 | $0.00 | $1,105.48 | $38,057.52 |
| BÁEZ ROMÁN, ENRIQUE | 5303 | $0.00 | $0.00 | $0.00 | $0.00 | $36,098.70 | $0.00 | $1,079.95 | $37,178.65 |
| BAEZ TORRES, LUIS ANTONIO | 8044 | $0.00 | $0.00 | $0.00 | $0.00 | $67,461.12 | $0.00 | $2,018.21 | $69,479.33 |
| BALESTIER RODRIGUEZ, CARLOS | 5140 | $0.00 | $0.00 | $0.00 | $0.00 | $37,533.68 | $0.00 | $1,122.88 | $38,656.56 |
| BALESTIER RODRIGUEZ, CARLOS | 5140 | $150.00 | $1,800.00 | $394.65 | $2,194.65 | $2,194.65 | $10,550.00 | $65.66 | $12,960.31 |
| BARRETO ARVELO, CARMEN J. | 9763 | $0.00 | $0.00 | $0.00 | $0.00 | $22,606.50 | $0.00 | $676.31 | $23,282.81 |
| BARRETO ARVELO, NORMA | 6297 | $0.00 | $0.00 | $0.00 | $0.00 | $6,013.64 | $0.00 | $179.91 | $6,193.55 |
| BARRETO ARVELO NORMA | 6297 | $50.00 | $600.00 | $131.55 | $731.55 | $731.55 | $3,516.67 | $21.89 | $4,320.10 |
| BARRETO BARRETO, GREGORIO | 8612 | $0.00 | $0.00 | $0.00 | $0.00 | $41,176.48 | $0.00 | $1,231.86 | $42,408.34 |
| BARRETO BARRETO, GREGORIO | 8612 | $200.00 | $2,400.00 | $526.20 | $2,926.20 | $2,926.20 | $14,066.67 | $87.54 | $17,280.41 |
| BARRIERA PACHECO, MIGUEL | 1679 | $0.00 | $0.00 | $0.00 | $0.00 | $25,963.20 | $0.00 | $776.73 | $26,739.93 |
| BARRIERA PACHECO, MIGUEL | 1679 | $100.00 | $1,200.00 | $263.10 | $1,463.10 | $1,463.10 | $7,033.33 | $43.77 | $8,640.20 |
| BATISTA BATISTA, GENARO | 6297 | $0.00 | $0.00 | $0.00 | $0.00 | $7,511.60 | $0.00 | $224.72 | $7,736.32 |
| BECERRIL RODRIGUEZ, JOSE C. | 7452 | $0.00 | $0.00 | $0.00 | $0.00 | $10,613.96 | $0.00 | $317.53 | $10,931.49 |
| BECERRIL RODRIGUEZ, JOSE C. | 7452 | $50.00 | $600.00 | $131.55 | $731.55 | $731.55 | $3,516.67 | $21.89 | $4,320.10 |
| BELTEAN PEREZ, JOSE A. | 1943 | $0.00 | $0.00 | $0.00 | $0.00 | $34,476.87 | $0.00 | $1,031.43 | $35,508.30 |
| BELTEAN PEREZ, JOSE A. | 1943 | $167.00 | $2,004.00 | $439.38 | $2,443.38 | $2,443.38 | $11,745.67 | $73.10 | $14,429.14 |
| BELTRÁN PEREZ, FERNANDO | 3674 | $0.00 | $0.00 | $0.00 | $0.00 | $37,500.48 | $0.00 | $1,121.89 | $38,622.37 |
| BELTRAN PEREZ, FERNANDO | 3674 | $150.00 | $1,800.00 | $394.65 | $2,194.65 | $2,194.65 | $10,550.00 | $65.66 | $12,960.31 |
| BENITEZ VEGA, GUILLERMO | 3816 | $0.00 | $0.00 | $0.00 | $0.00 | $14,863.40 | $0.00 | $444.66 | $15,308.06 |
| BENITEZ VEGA, GUILLERMO | 3816 | $50.00 | $600.00 | $131.55 | $731.55 | $731.55 | $3,516.67 | $21.89 | $4,320.10 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BERLINGERI DIAZ, JORGE L. | 9938 | $0.00 | $0.00 | $0.00 | $0.00 | $144,917.26 | $0.00 | $4,335.44 | $149,252.70 |
| BERMUDEZ ORTIZ, DOMINGO R. | 6631 | $0.00 | $0.00 | $0.00 | $0.00 | $38,179.50 | $0.00 | $1,142.20 | $39,321.70 |
| BERNIER COLON, ANIBAL | 2471 | $0.00 | $0.00 | $0.00 | $0.00 | $16,637.38 | $0.00 | $497.73 | $17,135.11 |
| BERNIER COLON, ANIBAL | 2471 | $70.00 | $840.00 | $184.17 | $1,024.17 | $1,024.17 | $4,923.33 | $30.64 | $6,048.14 |
| BERRIOS MALDONADO, ANGEL L. | 2004 | $0.00 | $0.00 | $0.00 | $0.00 | $32,750.92 | $0.00 | $979.80 | $33,730.72 |
| BERRIOS RIVERA, ANA R. | 4394 | $0.00 | $0.00 | $0.00 | $0.00 | $7,238.44 | $0.00 | $216.55 | $7,454.99 |
| BERRIOS RIVERA, ANA R. | 4394 | $50.00 | $600.00 | $131.55 | $731.55 | $731.55 | $3,516.67 | $21.89 | $4,320.10 |
| BERRIOS RIVERA, WILLIAM | 0599 | $0.00 | $0.00 | $0.00 | $0.00 | $65,986.00 | $0.00 | $1,974.08 | $67,960.08 |
| BERRIOS RIVERA, WIILIAM E. | 5379 | $0.00 | $0.00 | $0.00 | $0.00 | $47,384.50 | $0.00 | $1,417.59 | $48,802.09 |
| BETANCOURT CALDERON, BETTY I. | 3330 | $0.00 | $0.00 | $0.00 | $0.00 | $35,065.01 | $0.00 | $1,049.03 | $36,114.04 |
| BETANCOURT CRUZ, JULIO | 5617 | $0.00 | $0.00 | $0.00 | $0.00 | $41,552.75 | $0.00 | $1,243.12 | $42,795.87 |
| BLANCO RODRIGUEZ, WILFREDO | 4946 | $0.00 | $0.00 | $0.00 | $0.00 | $7,264.00 | $0.00 | $217.31 | $7,481.31 |
| BLASINI RODRIGUEZ, PEDRO | 5461 | $0.00 | $0.00 | $0.00 | $0.00 | $32,667.98 | $0.00 | $977.32 | $33,645.30 |
| BLASINI RODRIGUEZ, PEDRO | 5461 | $150.00 | $1,800.00 | $394.65 | $2,194.65 | $2,194.65 | $10,550.00 | $65.66 | $12,960.31 |
| BOCACHICA VEGA, MYRZA E. | 5714 | $0.00 | $0.00 | $0.00 | $0.00 | $24,248.28 | $0.00 | $725.43 | $24,973.71 |
| BOCACHICA VEGA, MYRZA E. | 5714 | $140.00 | $1,680.00 | $368.34 | $2,048.34 | $2,048.24 | $9,846.67 | $61.28 | $12,096.18 |
| BONAL CEBALLOS, JOSE A. | 7189 | $0.00 | $0.00 | $0.00 | $0.00 | $22,705.16 | $0.00 | $679.26 | $23,384.42 |
| BONAL CEBALLOS, JOSE A. | 7189 | $140.00 | $1,680.00 | $368.34 | $2,048.34 | $2,048.34 | $9,846.67 | $61.28 | $12,096.29 |
| BONES DÍAZ, HIPÓLITO | 3281 | $0.00 | $0.00 | $0.00 | $0.00 | $28,924.42 | $0.00 | $865.32 | $29,789.74 |
| BONES DÍAZ, HIPÓLITO | 3281 | $100.00 | $1,200.00 | $263.10 | $1,463.10 | $1,463.10 | $7,033.33 | $43.77 | $8,640.20 |
| BOSA HERNÁNDEZ, HÉCTOR L. | 4709 | $0.00 | $0.00 | $0.00 | $0.00 | $48,384.30 | $0.00 | $1,447.50 | $49,831.80 |
| BOSA HERNÁNDEZ, HÉCTOR L. | 4709 | $200.00 | $2,400.00 | $526.20 | $2,926.20 | $2,926.20 | $14,066.67 | $87.54 | $17,280.41 |
| BOSQUES MEDINA, GLORIA M. | 2891 | $0.00 | $0.00 | $0.00 | $0.00 | $57,388.86 | $0.00 | $1,716.88 | $59,105.74 |
| BOSQUES MEDINA, GLORIA M. | 2891 | $280.00 | $3,360.00 | $736.68 | $4,096.68 | $4,096.68 | $19,693.33 | $122.56 | $24,192.57 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BOSQUES SERRANO, SEGUNDO A | 1702 | $0.00 | $0.00 | $0.00 | $0.00 | $35,688.14 | $0.00 | $1,067.67 | $36,755.81 |
| BOSQUES SERRANO, SEGUNDO A | 1702 | $150.00 | $1,800.00 | $394.65 | $2,194.65 | $2,194.65 | $10,550.00 | $65.66 | $12,960.31 |
| BRAZOBÁN MORILLO, MILAGROS | 5596 | $0.00 | $0.00 | $0.00 | $0.00 | $34,560.02 | $0.00 | $1,033.92 | $35,593.94 |
| BRUNO MELENDEZ, WILLIAM | 2328 | $0.00 | $0.00 | $0.00 | $0.00 | $20,889.74 | $0.00 | $624.95 | $21,514.69 |
| BUENO MOTTA, JOSÉ ANGEL | 4067 | $0.00 | $0.00 | $0.00 | $0.00 | $13,429.84 | $0.00 | $401.78 | $13,831.62 |
| BUENO MOTTA, JOSÉ ANGEL | 4067 | $70.00 | $840.00 | $184.17 | $1,024.17 | $1,024.17 | $4,923.33 | $30.64 | $6,048.14 |
| BULTRON ESCALERA, ADALBERTO | 4730 | $0.00 | $0.00 | $0.00 | $0.00 | $56,862.56 | $0.00 | $1,701.14 | $58,563.70 |
| BULTRON ESCALERA, ADALBERTO | 4730 | $300.00 | $3,600.00 | $789.30 | $4,389.30 | $4,389.30 | $21,100.00 | $131.31 | $25,920.61 |
| BULTRON ESCALERA, CARLOS L. | 7663 | $0.00 | $0.00 | $0.00 | $0.00 | $44,065.26 | $0.00 | $1,318.29 | $45,383.55 |
| BULTRON ESCALERA, CARLOS L. | 7663 | $200.00 | $2,400.00 | $526.20 | $2,926.20 | $2,926.20 | $14,066.67 | $87.54 | $17,280.41 |
| BURGOS COLON, ANTONIO | 9403 | $0.00 | $0.00 | $0.00 | $0.00 | $36,600.56 | $0.00 | $1,094.97 | $37,695.53 |
| BURGOS COLON, ANTONIO | 9403 | $200.00 | $2,400.00 | $526.20 | $2,926.20 | $2,926.20 | $14,066.67 | $87.54 | $17,280.41 |
| BURGOS LOPEZ, REINALDO | 0898 | $0.00 | $0.00 | $0.00 | $0.00 | $9,694.96 | $0.00 | $290.04 | $9,985.00 |
| BURGOS LOPEZ, REIDALDO | 0898 | $50.00 | $600.00 | $131.55 | $731.55 | $731.55 | $3,516.67 | $21.89 | $4,320.10 |
| BURGOS RIVERA, IRIS J. | 6475 | $0.00 | $0.00 | $0.00 | $0.00 | $6,172.00 | $0.00 | $184.65 | $6,356.65 |
| BURGOS RIVERA, IRIS J. | 6475 | $50.00 | $600.00 | $131.55 | $731.55 | $731.55 | $3,516.67 | $21.89 | $4,320.10 |
| CABRERA GARCÍA, ORLANDO | 8642 | $0.00 | $0.00 | $0.00 | $0.00 | $8,222.60 | $0.00 | $245.99 | $8,468.59 |
| CABRERA GARCÍA, ORLANDO | 8642 | $50.00 | $600.00 | $131.55 | $731.55 | $731.55 | $3,516.67 | $21.89 | $4,320.10 |
| CALCAÑO FUENTES, JUAN C. | 5957 | $0.00 | $0.00 | $0.00 | $0.00 | $2,470.98 | $0.00 | $73.92 | $2,544.90 |
| CALDERON ORTIZ, JOSE | 6430 | $0.00 | $0.00 | $0.00 | $0.00 | $23,074.00 | $0.00 | $690.30 | $23,764.30 |
| CALDERON ORTIZ, JOSE | 6430 | $150.00 | $1,800.00 | $394.65 | $2,194.65 | $2,194.65 | $10,550.00 | $65.66 | $12,960.31 |
| CALERO CANABAL, NIDIA | 5188 | $0.00 | $0.00 | $0.00 | $0.00 | $16,044.56 | $0.00 | $480.00 | $16,524.56 |
| CAMACHO MARREROS, HECTOR M | 6206 | $0.00 | $0.00 | $0.00 | $0.00 | $43,979.24 | $0.00 | $1,315.71 | $45,294.95 |
| CAMACHO OQUENDO, ANGEL | 8967 | $0.00 | $0.00 | $0.00 | $0.00 | $34,651.80 | $0.00 | $1,036.67 | $35,688.47 |

| Name | ID | | | | | | | | |
|------|-----|---------|----------|----------|----------|------------|------------|----------|------------|
| CAMACHO RODRIGUEZ, PEDRO L. | 2122 | $0.00 | $0.00 | $0.00 | $0.00 | $6,017.34 | $0.00 | $180.02 | $6,197.36 |
| CAMACNO RODRIGUEZ, PEDRO L. | 2122 | $70.00 | $840.00 | $184.17 | $1,024.17 | $1,024.17 | $4,923.33 | $30.64 | $6,048.14 |
| CAMACHO ROSA, MARIA DE L. | 5755 | $0.00 | $0.00 | $0.00 | $0.00 | $93,027.44 | $0.00 | $2,783.07 | $95,810.51 |
| CAMACHO ROSA, MARIA DE L. | 5755 | $450.00 | $5,400.00 | $1,183.95 | $6,583.95 | $6,583.95 | $31,650.00 | $196.97 | $38,880.92 |
| CANALES MORALES, OMAIRA | 9676 | $0.00 | $0.00 | $0.00 | $0.00 | $947.16 | $0.00 | $28.34 | $975.50 |
| CANCHANI PACHECO, HERNAN H. | 7904 | $0.00 | $0.00 | $0.00 | $0.00 | $16,031.92 | $0.00 | $479.62 | $16,511.54 |
| CANDELARIA RODRÍGUEZ, JESUS | 2399 | $0.00 | $0.00 | $0.00 | $0.00 | $26,871.32 | $0.00 | $803.90 | $27,675.22 |
| CARABALLO DE RIVERA, ARMINDA | 2711 | $0.00 | $0.00 | $0.00 | $0.00 | $30,824.24 | $0.00 | $922.16 | $31,746.40 |
| CARABALLO LANDRAU, FLOR DE R | 9120 | $0.00 | $0.00 | $0.00 | $0.00 | $39,979.12 | $0.00 | $1,196.04 | $41,175.16 |
| CARABALLO RAMOS, ZORAIDA | 9374 | $0.00 | $0.00 | $0.00 | $0.00 | $30,606.04 | $0.00 | $915.63 | $31,521.67 |
| CARABALLO RODRIGUEZ, IVAN | 6751 | $0.00 | $0.00 | $0.00 | $0.00 | $12,322.56 | $0.00 | $368.65 | $12,691.21 |
| CARABALLO RODRIGUEZ, IVAN | 6751 | $100.00 | $1,200.00 | $263.10 | $1,463.10 | $1,463.10 | $7,033.33 | $43.77 | $8,640.20 |
| CARABALLO VARGAS, JULIO E. | 5806 | $0.00 | $0.00 | $0.00 | $0.00 | $8,172.53 | $0.00 | $244.49 | $8,417.02 |
| CARABALLO VARGAS, JULIO E. | 5806 | $50.00 | $600.00 | $131.55 | $731.55 | $731.55 | $3,516.67 | $21.89 | $4,320.10 |
| CARDONA MARQUES, NANCY I. | 3786 | $0.00 | $0.00 | $0.00 | $0.00 | $28,149.46 | $0.00 | $842.14 | $28,991.60 |
| CARMONA CORREA, VICTOR | 7453 | $0.00 | $0.00 | $0.00 | $0.00 | $44,307.36 | $0.00 | $1,325.53 | $45,632.89 |
| CARMONA CORREA, VICTOR | 7453 | $225.00 | $2,700.00 | $591.98 | $3,291.98 | $3,291.98 | $15,825.00 | $98.49 | $19,440.47 |
| CARMONA DELGADO, CARMEN I. | 4540 | $0.00 | $0.00 | $0.00 | $0.00 | $34,192.02 | $0.00 | $1,022.91 | $35,214.93 |
| CARRASQUILLO CALCAÑO, CANDELARIO | 7527 | $0.00 | $0.00 | $0.00 | $0.00 | $5,280.48 | $0.00 | $157.97 | $5,438.45 |
| CARRASQUILLO CALCAÑO, CANDELARIO | 7527 | $50.00 | $600.00 | $131.55 | $731.55 | $731.55 | $3,516.67 | $21.89 | $4,320.10 |
| CARRASQUILLO LANZO, JOSE A. | 0077 | $0.00 | $0.00 | $0.00 | $0.00 | $17,704.56 | $0.00 | $529.66 | $18,234.22 |
| CARRASQUILLO LANZO, JOSE A. | 0077 | $100.00 | $1,200.00 | $263.10 | $1,463.10 | $1,463.10 | $7,033.33 | $43.77 | $8,640.20 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CARRASQUILLO MELENDEZ, JOSE L | 1953 | $0.00 | $0.00 | $0.00 | $0.00 | $26,579.92 | $0.00 | $795.18 | $27,375.10 |
| CARRASQUILLO PACHECO WILBERTO | 7290 | $0.00 | $0.00 | $0.00 | $0.00 | $37,265.84 | $0.00 | $1,114.87 | $38,380.71 |
| CARRASQUILLO PACHECO, WILBERTO | 7290 | $117.00 | $1,404.00 | $307.83 | $1,711.83 | $1,711.83 | $8,229.00 | $51.21 | $10,109.04 |
| CARRASQUILLO SERRANO, MANUEL | 2469 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CARRASQUILLO VAZQUEZ, KENNETH | 8937 | $0.00 | $0.00 | $0.00 | $0.00 | $17,886.14 | $0.00 | $535.09 | $18,421.23 |
| CARRASQUILLO VAZQUEZ, KENNETH | 8937 | $75.00 | $900.00 | $197.33 | $1,097.33 | $1,097.33 | $5,275.00 | $32.83 | $6,480.16 |
| CARRAU ACOSTA, FREDESWINDA | 2350 | $0.00 | $0.00 | $0.00 | $0.00 | $53,687.66 | $0.00 | $1,606.16 | $55,293.82 |
| CARRAU ACOSTA, FREDESWINDA | 2350 | $300.00 | $3,600.00 | $789.30 | $4,389.30 | $4,389.30 | $21,100.00 | $131.31 | $25,920.61 |
| CARRERAS RIVERA, GERALDINA | 7050 | $0.00 | $0.00 | $0.00 | $0.00 | $55,437.58 | $0.00 | $1,658.51 | $57,096.09 |
| CARRERAS RIVERA, JULIO R. | 0701 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CARRERAS ROSADO, RIGOBERTO | 7979 | $0.00 | $0.00 | $0.00 | $0.00 | $53,681.86 | $0.00 | $1,605.98 | $55,287.84 |
| CARRERAS ROSADO, RIGOBERTO | 7979 | $120.00 | $1,440.00 | $315.72 | $1,755.72 | $1,725.72 | $8,440.00 | $51.63 | $10,337.35 |
| CARRERO CRESPO, RAMON | 3316 | $0.00 | $0.00 | $0.00 | $0.00 | $49,416.30 | $0.00 | $1,478.37 | $50,894.67 |
| CARRERO CRESPO, RAMON | 3316 | $300.00 | $3,600.00 | $789.30 | $4,389.30 | $4,389.30 | $21,100.00 | $131.31 | $25,920.61 |
| CARRERO VARGAS, ANTONIO | 9293 | $0.00 | $0.00 | $0.00 | $0.00 | $712.12 | $0.00 | $21.30 | $733.42 |
| CARRILLO MORALES, REINALDO | 2379 | $0.00 | $0.00 | $0.00 | $0.00 | $33,022.92 | $0.00 | $987.94 | $34,010.86 |
| CARRION PEREZ, EDWIN | 3393 | $0.00 | $0.00 | $0.00 | $0.00 | $11,221.56 | $0.00 | $335.71 | $11,557.27 |
| CARRION PEREZ, EDWIN | 3393 | $50.00 | $600.00 | $131.55 | $731.55 | $731.55 | $3,516.67 | $21.89 | $4,320.10 |
| CARRION TORRES, FRANCISCO | 7559 | $0.00 | $0.00 | $0.00 | $0.00 | $9,615.56 | $0.00 | $287.67 | $9,903.23 |
| CARRION TORRES, FRANCISCO | 7559 | $50.00 | $600.00 | $131.55 | $731.55 | $731.55 | $3,516.67 | $21.89 | $4,320.10 |
| CARTAGENA CARTAGENA, PORFIRIA | 4325 | $0.00 | $0.00 | $0.00 | $0.00 | $40,641.42 | $0.00 | $1,215.86 | $41,857.28 |
| CARTAGENA MATEO, ANGEL L. | 9696 | $0.00 | $0.00 | $0.00 | $0.00 | $45,079.58 | $0.00 | $1,348.63 | $46,428.21 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CARTAGENA MATEO, ANGEL L. | 9696 | $200.00 | $2,400.00 | $526.20 | $2,926.20 | $2,926.20 | $14,066.67 | $87.54 | $17,280.41 |
| CASILLAS SMITH, DAVID E. | 5268 | $0.00 | $0.00 | $0.00 | $0.00 | $787.08 | $0.00 | $23.55 | $810.63 |
| CASTILLO IBAÑEZ, PEDRO | 2396 | $0.00 | $0.00 | $0.00 | $0.00 | $38,943.80 | $0.00 | $1,165.07 | $40,108.87 |
| CASTILLO IBAÑEZ, PEDRO | 2396 | $150.00 | $1,800.00 | $394.65 | $2,194.65 | $2,194.65 | $10,550.00 | $65.66 | $12,960.31 |
| CASTILLO SANTONI, ALEXANDRA | 5401 | $0.00 | $0.00 | $0.00 | $0.00 | $20,517.42 | $0.00 | $613.81 | $21,131.23 |
| CASTILLO SANTONI, ALEXANDRA | 5401 | $125.00 | $1,500.00 | $328.88 | $1,828.88 | $1,828.88 | $8,791.67 | $54.71 | $10,800.26 |
| CASTRO GARCIAS IRIS C. | 3046 | $0.00 | $0.00 | $0.00 | $0.00 | $15,757.12 | $0.00 | $471.40 | $16,228.52 |
| CASTRO GONZÁLEZ, EVELYN | 1047 | $0.00 | $0.00 | $0.00 | $0.00 | $66,090.38 | $0.00 | $1,977.20 | $68,067.58 |
| CASTRO GONZÁLEZ, EVELYN | 1047 | $300.00 | $3,600.00 | $789.30 | $4,389.30 | $4,389.30 | $21,100.00 | $131.31 | $25,920.61 |
| CASTRO LOZADA, MEDELICIA | 5241 | $0.00 | $0.00 | $0.00 | $0.00 | $56,051.94 | $0.00 | $1,676.89 | $57,728.83 |
| CASTRO VÉLEZ, ELISA | 6733 | $0.00 | $0.00 | $0.00 | $0.00 | $50,581.68 | $0.00 | $1,513.24 | $52,094.92 |
| CATALA BORRERO, JOHNNY | 3203 | $0.00 | $0.00 | $0.00 | $0.00 | $67,466.59 | $0.00 | $2,018.38 | $69,484.97 |
| CATALA BORRERO, JOHNNY | 3203 | $350.00 | $4,200.00 | $920.85 | $5,120.85 | $5,120.85 | $24,616.67 | $153.20 | $30,240.72 |
| CEDEÑO MARCANO JOSE L. | 9336 | $0.00 | $0.00 | $0.00 | $0.00 | $13,711.44 | $0.00 | $410.20 | $14,121.64 |
| CEDEÑO MARCANO JOSE L. | 9336 | $100.00 | $1,200.00 | $263.10 | $1,463.10 | $1,463.10 | $7,033.33 | $43.77 | $8,640.20 |
| CEDEÑO CRUZ, ZAIDA | 9278 | $0.00 | $0.00 | $0.00 | $0.00 | $25,040.26 | $0.00 | $749.12 | $25,789.38 |
| CEDEÑO RIVERA, ANDRES | 2520 | $0.00 | $0.00 | $0.00 | $0.00 | $25,469.42 | $0.00 | $761.96 | $26,231.38 |
| CEPEDA COLON, MINERVA | 4397 | $0.00 | $0.00 | $0.00 | $0.00 | $9,785.08 | $0.00 | $292.74 | $10,077.82 |
| CEPEDA COLON, MINERVA | 4397 | $50.00 | $600.00 | $131.55 | $731.55 | $731.55 | $3,516.67 | $21.89 | $4,320.10 |
| CEPEDA RODRÍGUEZ, CARMEN R. | 7734 | $0.00 | $0.00 | $0.00 | $0.00 | $7,531.80 | $0.00 | $225.33 | $7,757.13 |
| CEPEDA RODRÍGUEZ, CARMEN R. | 7734 | $50.00 | $600.00 | $131.55 | $731.55 | $731.55 | $3,516.67 | $21.89 | $4,320.10 |
| CEPEDA RODRIGUEZ, MARINA | 2542 | $0.00 | $0.00 | $0.00 | $0.00 | $17,195.56 | $0.00 | $514.43 | $17,709.99 |
| CEPEDA RODRIGUEZ, MARINA | 2542 | $140.00 | $1,680.00 | $368.34 | $2,048.34 | $2,048.34 | $9,846.67 | $61.28 | $12,096.29 |
| CEPEDA SERRANO, AGUSTIN | 8913 | $0.00 | $0.00 | $0.00 | $0.00 | $16,445.52 | $0.00 | $492.00 | $16,937.52 |

| CEPEDA SERRANO, AGUSTIN | 8913 | $100.00 | $1,200.00 | $263.10 | $1,463.10 | $1,463.10 | $7,033.33 | $43.77 | $8,640.20 |
|---|---|---|---|---|---|---|---|---|---|
| CHABRIEL CORREA, ANTONIO | 6809 | $0.00 | $0.00 | $0.00 | $0.00 | $30,990.96 | $0.00 | $927.15 | $31,918.11 |
| CHAOARRO RIOS, JOSE | 9245 | $0.00 | $0.00 | $0.00 | $0.00 | $15,983.52 | $0.00 | $478.17 | $16,461.69 |
| CHAPARRO RIOS, JOSE | 9245 | $100.00 | $1,200.00 | $263.10 | $1,463.10 | $1,463.10 | $7,033.33 | $43.77 | $8,640.20 |
| CINTRON ALVARADO, YAHAYRA | 0582 | $0.00 | $0.00 | $0.00 | $0.00 | $484.12 | $0.00 | $14.48 | $498.60 |
| CINTRON BURGOS, MIGUEL A. | 0295 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CINTRON CORTIJO, DOMINGO | 6615 | $0.00 | $0.00 | $0.00 | $0.00 | $1,893.90 | $0.00 | $56.66 | $1,950.56 |
| CINTRÓN CORTIJO, LUIS O. | 2956 | $0.00 | $0.00 | $0.00 | $0.00 | $4,819.76 | $0.00 | $144.19 | $4,963.95 |
| CINTRON RAMOS, LUIS | 7003 | $0.00 | $0.00 | $0.00 | $0.00 | $25,044.50 | $0.00 | $749.25 | $25,793.75 |
| CINTRÓN SANABRIA, DOMINGO | 1136 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CINTRÓN SANTIAGO, ELIS M. | 7854 | $0.00 | $0.00 | $0.00 | $0.00 | $43,879.50 | $0.00 | $1,312.73 | $45,192.23 |
| CIRINO CALDERON, JUAN | 7828 | $0.00 | $0.00 | $0.00 | $0.00 | $31,675.44 | $0.00 | $947.62 | $32,623.06 |
| CIRINO CALDERON, JUAN | 7828 | $150.00 | $1,800.00 | $394.65 | $2,194.65 | $2,194.65 | $10,550.00 | $65.66 | $12,960.31 |
| CIRINO PINET, JORGE | 5616 | $0.00 | $0.00 | $0.00 | $0.00 | $12,534.76 | $0.00 | $375.00 | $12,909.76 |
| CIRINO PINET, JORGE | 5616 | $60.00 | $720.00 | $157.86 | $877.86 | $877.86 | $4,220.00 | $26.26 | $5,184.12 |
| CIRINO PIZARRO, JULIO ANGEL | 2271 | $0.00 | $0.00 | $0.00 | $0.00 | $1,333.44 | $0.00 | $39.89 | $1,373.33 |
| CLAUDIO FELIX, TERESA | 3052 | $0.00 | $0.00 | $0.00 | $0.00 | $63,628.81 | $0.00 | $1,903.56 | $65,532.37 |
| CLEMENTE AYALA, ROBERTO | 4220 | $0.00 | $0.00 | $0.00 | $0.00 | $509.60 | $0.00 | $15.25 | $524.85 |
| CLEMENTE CARRION, JUANA | 6168 | $0.00 | $0.00 | $0.00 | $0.00 | $28,143.64 | $0.00 | $841.96 | $28,985.60 |
| CLEMENTE ORTIZ, MARIA L. | 7702 | $0.00 | $0.00 | $0.00 | $0.00 | $24,512.92 | $0.00 | $733.34 | $25,246.26 |
| CLEMENTE TAPIA, MARGARITA | 5834 | $0.00 | $0.00 | $0.00 | $0.00 | $32,882.82 | $0.00 | $983.74 | $33,866.56 |
| COLLADO PADILLA, VICTORIA M. | 2636 | $0.00 | $0.00 | $0.00 | $0.00 | $54,759.72 | $0.00 | $1,638.23 | $56,397.95 |
| COLLADO PADILLA, VICTORIA M. | 2636 | $250.00 | $3,000.00 | $657.75 | $3,657.75 | $3,657.75 | $17,583.33 | $109.43 | $21,600.51 |
| COLLAZO COLLAZO, ENOHELIA | 1162 | $0.00 | $0.00 | $0.00 | $0.00 | $24,855.78 | $0.00 | $743.60 | $25,599.38 |
| COLLAZO RESTO, MIGUEL A. | 0535 | $0.00 | $0.00 | $0.00 | $0.00 | $19,151.42 | $0.00 | $572.95 | $19,724.37 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| COLLAZO RIVERA, CECILIA | 2777 | $0.00 | $0.00 | $0.00 | $0.00 | $52,258.18 | $0.00 | $1,563.39 | $53,821.57 |
| COLON AULET ELIER | 0539 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| COLON BERMUDEZ, ISABELITA | 4248 | $0.00 | $0.00 | $0.00 | $0.00 | $21,567.25 | $0.00 | $645.22 | $22,212.47 |
| COLON BERMUDEZ, ISABELITA | 4248 | $100.00 | $1,200.00 | $263.10 | $1,463.10 | $1,463.10 | $7,033.33 | $43.77 | $8,640.20 |
| COLON COLON, ISIDRO A. | 1174 | $0.00 | $0.00 | $0.00 | $0.00 | $10,802.64 | $0.00 | $323.18 | $11,125.82 |
| COLON COLON, JOSE J. | 0645 | $0.00 | $0.00 | $0.00 | $0.00 | $45,157.96 | $0.00 | $1,350.98 | $46,508.94 |
| COLON COLON, JOSE J. | 0645 | $200.00 | $2,400.00 | $526.20 | $2,926.20 | $2,926.20 | $14,066.67 | $87.54 | $17,280.41 |
| COLON DE JESUS, MIGUEL A. | 5912 | $0.00 | $0.00 | $0.00 | $0.00 | $32,256.62 | $0.00 | $965.01 | $33,221.63 |
| COLON DE JESUS, MIGUEL A. | 5912 | $150.00 | $1,800.00 | $394.65 | $2,194.65 | $2,194.65 | $10,550.00 | $65.66 | $12,960.31 |
| COLON MEDINA, RIGOBERTO | 1166 | $0.00 | $0.00 | $0.00 | $0.00 | $47,206.58 | $0.00 | $1,412.26 | $48,618.84 |
| COLON MEDINA, RIGOBERTO | 1166 | $200.00 | $2,400.00 | $526.20 | $2,926.20 | $2,926.20 | $14,066.67 | $87.54 | $17,280.41 |
| COLON NEGRON, JOSEFINA | 1329 | $0.00 | $0.00 | $0.00 | $0.00 | $33,159.12 | $0.00 | $992.01 | $34,151.13 |
| COLON RIVERA, CARLOS | 0134 | $0.00 | $0.00 | $0.00 | $0.00 | $7,832.20 | $0.00 | $234.31 | $8,066.51 |
| COLON RIVERA, CARLOS | 0134 | $50.00 | $600.00 | $131.55 | $731.55 | $731.55 | $3,516.67 | $21.89 | $4,320.10 |
| COLON RIVERA, ENEIDA M. | 4686 | $0.00 | $0.00 | $0.00 | $0.00 | $84,231.94 | $0.00 | $2,519.94 | $86,751.88 |
| COLON SERRANO, CARLOS M. | 2736 | $0.00 | $0.00 | $0.00 | $0.00 | $27,271.77 | $0.00 | $815.88 | $28,087.65 |
| COLON VAZQUEZ, VICTORIA | 7641 | $0.00 | $0.00 | $0.00 | $0.00 | $5,725.48 | $0.00 | $171.29 | $5,896.77 |
| COLON VAZQUEZ, VICTORIA | 7641 | $50.00 | $600.00 | $131.55 | $731.55 | $731.55 | $3,516.67 | $21.89 | $4,320.10 |
| CONCEPCION CINTRON, FRANCISCO | 0016 | $0.00 | $0.00 | $0.00 | $0.00 | $29,325.92 | $0.00 | $877.33 | $30,203.25 |
| CONCEPCION CINTRON, FRANCISCO | 0016 | $100.00 | $1,200.00 | $263.10 | $1,463.10 | $1,463.10 | $7,033.33 | $43.77 | $8,640.20 |
| CONCEPCIÓN FLORES, ROSA E | 7890 | $0.00 | $0.00 | $0.00 | $0.00 | $6,883.44 | $0.00 | $205.93 | $7,089.37 |
| CONCEPCION PEREZ, RUTH ENID | 8689 | $0.00 | $0.00 | $0.00 | $0.00 | $60,845.03 | $0.00 | $1,820.28 | $62,665.31 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CONCEPCION RAMIREZ, NORMA I. | 5518 | $0.00 | $0.00 | $0.00 | $0.00 | $16,899.46 | $0.00 | $505.58 | $17,405.04 |
| CONCEPCION RAMIREZ, NORMA I. | 5518 | $140.00 | $1,680.00 | $368.34 | $2,048.34 | $2,048.34 | $9,846.67 | $61.28 | $12,096.29 |
| CONCEPCION VAZQUEZ, DANIEL | 8438 | $0.00 | $0.00 | $0.00 | $0.00 | $29,514.92 | $0.00 | $882.99 | $30,397.91 |
| CONCEPCION VAZQUEZ, DANIEL | 8438 | $100.00 | $1,200.00 | $263.10 | $1,463.10 | $1,463.10 | $7,033.33 | $43.77 | $8,640.20 |
| CONCEPCION VAZQUEZ, ENRIQUE | 5830 | $0.00 | $0.00 | $0.00 | $0.00 | $25,914.92 | $0.00 | $775.29 | $26,690.21 |
| CONDE QUIÑONEZ, LINNETTE | 9543 | $0.00 | $0.00 | $0.00 | $0.00 | $16,665.56 | $0.00 | $498.58 | $17,164.14 |
| CONDE QUIÑONEZ, LINNETTE | 9543 | $100.00 | $1,200.00 | $263.10 | $1,463.10 | $1,463.10 | $7,033.33 | $43.77 | $8,640.20 |
| CORCHADO AGOSTINI, SUZENNE | 6103 | $0.00 | $0.00 | $0.00 | $0.00 | $8,496.32 | $0.00 | $254.18 | $8,750.50 |
| CORCHADO AGOSTINI, SUZENNE | 6103 | $70.00 | $840.00 | $184.17 | $1,024.17 | $1,024.17 | $4,923.33 | $30.64 | $6,048.14 |
| CORDERO FRATICELI. JOSE ARMANDO | 4397 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CORDERO GARCIA, ANGELA M. | 0288 | $0.00 | $0.00 | $0.00 | $0.00 | $26,549.64 | $0.00 | $794.28 | $27,343.92 |
| CORDERO MENDEZ, MIRSA Y. | 5323 | $0.00 | $0.00 | $0.00 | $0.00 | $5,906.08 | $0.00 | $176.69 | $6,082.77 |
| CORDERO MENDEZ, MIRSA Y. | 5323 | $70.00 | $840.00 | $184.17 | $1,024.17 | $1,024.17 | $4,923.33 | $30.64 | $6,048.14 |
| CORDERO SANTIAGO, ARMANDO | 3765 | $0.00 | $0.00 | $0.00 | $0.00 | $18,917.65 | $0.00 | $565.95 | $19,483.60 |
| CORDERO SANTIAGO, ARMANDO | 3765 | $100.00 | $1,200.00 | $263.10 | $1,463.10 | $1,463.10 | $7,033.33 | $43.77 | $8,640.20 |
| CORTES CABÁN, RICARDO | 0342 | $0.00 | $0.00 | $0.00 | $0.00 | $25,148.68 | $0.00 | $752.36 | $25,901.04 |
| COSME MALDONADO, ALBERTO | 0779 | $0.00 | $0.00 | $0.00 | $0.00 | $51,894.08 | $0.00 | $1,552.50 | $53,446.58 |
| COSME MALDONADO, ALBERTO | 0779 | $210.00 | $2,520.00 | $552.51 | $3,072.51 | $3,072.51 | $14,770.00 | $91.92 | $18,144.43 |
| COSS NUÑEZ, ANGEL | 9889 | $0.00 | $0.00 | $0.00 | $0.00 | $8,792.60 | $0.00 | $263.05 | $9,055.65 |
| COSS NUÑEZ, ANGEL | 9889 | $50.00 | $600.00 | $131.55 | $731.55 | $731.55 | $3,516.67 | $21.89 | $4,320.10 |
| COSS NUÑEZ, MIGUEL A. | 0735 | $0.00 | $0.00 | $0.00 | $0.00 | $8,486.60 | $0.00 | $253.89 | $8,740.49 |
| COSS NUÑEZ, MIGUEL A. | 0735 | $50.00 | $600.00 | $131.55 | $731.55 | $731.55 | $3,516.67 | $21.89 | $4,320.10 |
| COTTO AVILES, MARIA I. | 1531 | $0.00 | $0.00 | $0.00 | $0.00 | $56,415.68 | $0.00 | $1,687.77 | $58,103.45 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| COTTO AVILES, MARIA I. | 1531 | $200.00 | $2,400.00 | $526.20 | $2,926.20 | $2,926.20 | $14,066.67 | $87.54 | $17,280.41 |
| COTTO HERNANDEZ, MODESTO | 9033 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| COTTO MARCANO, JOSE A. | 8729 | $0.00 | $0.00 | $0.00 | $0.00 | $32,105.15 | $0.00 | $960.48 | $33,065.63 |
| COTTO RAMOS, JULIO | 8627 | $0.00 | $0.00 | $0.00 | $0.00 | $3,721.96 | $0.00 | $111.35 | $3,833.31 |
| COTTO VAZQUEZ, RAFAEL JOSE. | 8354 | $0.00 | $0.00 | $0.00 | $0.00 | $3,055.44 | $0.00 | $91.41 | $3,146.85 |
| CRESPI, JOSE RAMON. | 6757 | $0.00 | $0.00 | $0.00 | $0.00 | $10,214.80 | $0.00 | $305.59 | $10,520.39 |
| CRESPO AQUINO, JOSE A. | 9959 | $0.00 | $0.00 | $0.00 | $0.00 | $712.12 | $0.00 | $21.30 | $733.42 |
| CRESPO REYES, ANTONIO | 0766 | $0.00 | $0.00 | $0.00 | $0.00 | $27,358.00 | $0.00 | $818.46 | $28,176.46 |
| CRESPO VILLEGAS, REINALDI | 2793 | $0.00 | $0.00 | $0.00 | $0.00 | $2,504.96 | $0.00 | $74.94 | $2,579.90 |
| CRUZ ARROYO, FELIPE | 4223 | $0.00 | $0.00 | $0.00 | $0.00 | $13,767.00 | $0.00 | $411.86 | $14,178.86 |
| CRUZ CINTRÓN, EDUARDO | 7360 | $0.00 | $0.00 | $0.00 | $0.00 | $15,027.44 | $0.00 | $449.57 | $15,477.01 |
| CRUZ CINTRÓN, EDUARDO | 7360 | $100.00 | $1,200.00 | $263.10 | $1,463.10 | $1,463.10 | $7,033.33 | $43.77 | $8,640.20 |
| CRUZ DE JESUS, CARLOS | 8965 | $0.00 | $0.00 | $0.00 | $0.00 | $7,102.48 | $0.00 | $212.48 | $7,314.96 |
| CRUZ DE JESUS, CARLOS | 8965 | $50.00 | $600.00 | $131.55 | $731.55 | $731.55 | $3,516.67 | $21.89 | $4,320.10 |
| CRUZ DE JESUS. JOSE CARLOS | 8881 | $0.00 | $0.00 | $0.00 | $0.00 | $6,940.48 | $0.00 | $207.64 | $7,148.12 |
| CRUZ DE JESUS, JOSE CARLOS | 8881 | $50.00 | $600.00 | $131.55 | $731.55 | $731.55 | $3,516.67 | $21.89 | $4,320.10 |
| CRUZ DE JESUS RIGOBERTO | 8955 | $0.00 | $0.00 | $0.00 | $0.00 | $11,667.36 | $0.00 | $349.05 | $12,016.41 |
| CRUZ DE JESUS, RIGOBERTO | 8955 | $75.00 | $900.00 | $197.33 | $1,097.33 | $1,097.33 | $5,275.00 | $32.83 | $6,480.16 |
| CRUZ GARCIA, SANTOS | 3844 | $0.00 | $0.00 | $0.00 | $0.00 | $7,060.48 | $0.00 | $211.23 | $7,271.71 |
| CRUZ GARCIA, SANTOS | 3844 | $50.00 | $600.00 | $131.55 | $731.55 | $731.55 | $3,516.67 | $21.89 | $4,320.10 |
| CRUZ GONZALEZ, JOSE A. | 6815 | $0.00 | $0.00 | $0.00 | $0.00 | $10,155.14 | $0.00 | $303.81 | $10,458.95 |
| CRUZ HERNANDEZ, ANTONIO | 1440 | $0.00 | $0.00 | $0.00 | $0.00 | $32,600.42 | $0.00 | $975.30 | $33,575.72 |
| CRUZ HERNANDEZ, ANTONIO | 1440 | $150.00 | $1,800.00 | $394.65 | $2,194.65 | $2,194.65 | $10,550.00 | $65.66 | $12,960.31 |
| CRUZ MALDONADO, RAMONA | 4875 | $0.00 | $0.00 | $0.00 | $0.00 | $74,271.94 | $0.00 | $2,221.97 | $76,493.91 |
| CRUZ MALDONADO,  RAMONA | 4875 | $300.00 | $3,600.00 | $789.30 | $4,389.30 | $4,389.30 | $21,100.00 | $131.31 | $25,920.61 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CRUZ MELENDEZ, RAMON JAIME | 1854 | $0.00 | $0.00 | $0.00 | $0.00 | $18,088.50 | $0.00 | $541.15 | $18,629.65 |
| CRUZ MOJICA, ANGEL L. | 9048 | $0.00 | $0.00 | $0.00 | $0.00 | $14,517.56 | $0.00 | $434.32 | $14,951.88 |
| CRUZ MOJICA, ANGEL L. | 9048 | $150.00 | $1,800.00 | $394.65 | $2,194.65 | $2,194.65 | $10,550.00 | $65.66 | $12,960.31 |
| CRUZ ORTEGA, JOSE LUIS | 9010 | $0.00 | $0.00 | $0.00 | $0.00 | $33,623.00 | $0.00 | $1,005.89 | $34,628.89 |
| CRUZ ORTIZ, FÉLIX | 3884 | $0.00 | $0.00 | $0.00 | $0.00 | $8,393.72 | $0.00 | $251.11 | $8,644.83 |
| CRUZ ORTIZ, EUSEBIO | 1850 | $0.00 | $0.00 | $0.00 | $0.00 | $24,207.34 | $0.00 | $724.20 | $24,931.54 |
| CRUZ ORTIZ, EUSEBIO | 1850 | $125.00 | $1,500.00 | $328.88 | $1,828.88 | $1,828.88 | $8,791.67 | $54.71 | $10,800.26 |
| CRUZ OTERO, EDWIN | 8885 | $0.00 | $0.00 | $0.00 | $0.00 | $36,370.16 | $0.00 | $1,088.07 | $37,458.23 |
| CRUZ QUIÑONES, CARLOS M. | 2392 | $0.00 | $0.00 | $0.00 | $0.00 | $6,733.24 | $0.00 | $201.44 | $6,934.68 |
| CRUZ QUIÑONES, CARLOS M. | 2392 | $50.00 | $600.00 | $131.55 | $731.55 | $731.55 | $3,516.67 | $21.89 | $4,320.10 |
| CRUZ RAMOS, LUIS | 1460 | $0.00 | $0.00 | $0.00 | $0.00 | $45,001.64 | $0.00 | $1,346.30 | $46,347.94 |
| CRUZ RIVERA, GUILLERMO | 6643 | $0.00 | $0.00 | $0.00 | $0.00 | $3,951.96 | $0.00 | $118.23 | $4,070.19 |
| CRUZ RIVERA, JOSE A. | 1754 | $0.00 | $0.00 | $0.00 | $0.00 | $9,988.89 | $0.00 | $298.83 | $10,287.72 |
| CRUZ RIVERA, WILFREDO | 7966 | $0.00 | $0.00 | $0.00 | $0.00 | $29,055.01 | $0.00 | $869.23 | $29,924.24 |
| CRUZ ROSARIO, HERIBERTO | 1265 | $0.00 | $0.00 | $0.00 | $0.00 | $44,135.66 | $0.00 | $1,320.39 | $45,456.05 |
| CRUZ ROSARIO, HERIBERTO | 1265 | $225.00 | $2,700.00 | $591.98 | $3,291.98 | $3,291.98 | $15,825.00 | $98.49 | $19,440.47 |
| CRUZ SOTO, ANA IRIS | 9988 | $0.00 | $0.00 | $0.00 | $0.00 | $854.64 | $0.00 | $25.57 | $880.21 |
| CRUZ SOTO, VICENTE | 6151 | $0.00 | $0.00 | $0.00 | $0.00 | $3,540.46 | $0.00 | $105.92 | $3,646.38 |
| CRUZ TORRES, WILSON R. | 8450 | $0.00 | $0.00 | $0.00 | $0.00 | $33,818.46 | $0.00 | $1,011.74 | $34,830.20 |
| CRUZ TORRES, WILSON R. | 8450 | $150.00 | $1,800.00 | $394.65 | $2,194.65 | $2,194.65 | $10,550.00 | $65.66 | $12,960.31 |
| CRUZ TROCHE, LUZ E. | 0310 | $0.00 | $0.00 | $0.00 | $0.00 | $71,995.12 | $0.00 | $2,153.85 | $74,148.97 |
| CRUZ TROCHE, LUZ E. | 0310 | $280.00 | $3,360.00 | $736.68 | $4,096.68 | $4,096.68 | $19,693.33 | $122.56 | $24,192.57 |
| CRUZ VALENTIN, CARLOS A. | 8202 | $0.00 | $0.00 | $0.00 | $0.00 | $25,717.50 | $0.00 | $769.38 | $26,486.88 |
| CRUZ VALENTIN, CARLOS A. | 8202 | $100.00 | $1,200.00 | $263.10 | $1,463.10 | $1,463.10 | $7,033.33 | $43.77 | $8,640.20 |
| CRUZ VAZQUEZ, IRMA M. | 9599 | $0.00 | $0.00 | $0.00 | $0.00 | $55,846.29 | $0.00 | $1,670.73 | $57,517.02 |
| CRUZ VIRUET, ISMAEL | 7811 | $0.00 | $0.00 | $0.00 | $0.00 | $12,077.72 | $0.00 | $361.33 | $12,439.05 |

Case 17-03283-LTS Doc#18237-2 Filed 09/24/21 Entered 09/24/21 15:27:26 Desc: Exhibit Cancellation Interest Page 16 of 71

Case 17-03283-LTS Doc#18230-5 Filed 09/24/21 Entered 09/24/21 15:27:26 Desc: Statement Exhibit Claim Interest Page 49 of 104

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CUADRADO SILVA, HAROLD | 5128 | $0.00 | $0.00 | $0.00 | $0.00 | $12,759.40 | $0.00 | $381.72 | $13,141.12 |
| CUADRADO SILVA, HAROLD | 5128 | $75.00 | $900.00 | $197.33 | $1,097.33 | $1,097.33 | $5,275.00 | $32.83 | $6,480.16 |
| CUCUTA SAMBOLIN, MARIA | 4285 | $0.00 | $0.00 | $0.00 | $0.00 | $47,810.54 | $0.00 | $1,430.33 | $49,240.87 |
| DANET GARCÍA, EMILE A. | 3555 | $0.00 | $0.00 | $0.00 | $0.00 | $46,392.60 | $0.00 | $1,387.91 | $47,780.51 |
| DANET GARCÍA, EMILE A. | 3555 | $210.00 | $2,520.00 | $552.51 | $3,072.51 | $3,072.51 | $14,770.00 | $91.92 | $18,144.43 |
| DAVID SÁNCHEZ, VICTOR M. | 4083 | $0.00 | $0.00 | $0.00 | $0.00 | $33,924.26 | $0.00 | $1,014.90 | $34,939.16 |
| DAVID SÁNCHEZ, VICTOR M. | 4083 | $150.00 | $1,800.00 | $394.55 | $2,194.55 | $2,194.55 | $10,550.00 | $65.65 | $12,960.20 |
| DAVILA CASTRO, JUAN E. | 1549 | $0.00 | $0.00 | $0.00 | $0.00 | $57,018.08 | $0.00 | $1,705.79 | $58,723.87 |
| DAVILA CASTRO, JUAN E. | 1549 | $280.00 | $3,360.00 | $738.68 | $4,098.68 | $4,098.68 | $19,693.33 | $122.62 | $24,194.63 |
| DAVILA GARCIA, MAYRA | 1527 | $0.00 | $0.00 | $0.00 | $0.00 | $1,685.28 | $0.00 | $50.42 | $1,735.70 |
| DAVILA HANCE, SAMUEL | 2004 | $0.00 | $0.00 | $0.00 | $0.00 | $6,690.48 | $0.00 | $200.16 | $6,890.64 |
| DAVILA HANCE, SAMUEL | 2004 | $50.00 | $600.00 | $131.55 | $731.55 | $731.55 | $3,516.67 | $21.89 | $4,320.10 |
| DAVILA MELENDEZ, LUIS A. | 1693 | $0.00 | $0.00 | $0.00 | $0.00 | $7,820.44 | $0.00 | $233.96 | $8,054.40 |
| DÁVILA MELÉNDEZ, LUIS A. | 1693 | $50.00 | $600.00 | $131.55 | $731.55 | $731.55 | $3,516.67 | $21.89 | $4,320.10 |
| DE JESUS COLON, AWILDA | 1921 | $0.00 | $0.00 | $0.00 | $0.00 | $46,011.80 | $0.00 | $1,376.52 | $47,388.32 |
| DE JESUS COLON, AWILDA | 1921 | $210.00 | $2,520.00 | $552.51 | $3,072.51 | $3,072.51 | $14,770.00 | $91.92 | $18,144.43 |
| DE JESUS DAVILA, JESUS | 8031 | $0.00 | $0.00 | $0.00 | $0.00 | $46,945.42 | $0.00 | $1,404.45 | $48,349.87 |
| DE JESUS FUENTES, JOSE M. | 5655 | $0.00 | $0.00 | $0.00 | $0.00 | $6,901.48 | $0.00 | $206.47 | $7,107.95 |
| DE JESUS FUENTES, JOSE M. | 5655 | $50.00 | $600.00 | $131.55 | $731.55 | $731.55 | $3,516.67 | $21.89 | $4,320.10 |
| DE JESUS GARCIA, BETSY | 8487 | $0.00 | $0.00 | $0.00 | $0.00 | $29,667.36 | $0.00 | $887.55 | $30,554.91 |
| DE JESUS GARCIA, BETSY | 8487 | $180.00 | $2,160.00 | $473.58 | $2,633.58 | $2,633.58 | $12,660.00 | $78.79 | $15,552.37 |
| DE JESUS SANTIAGO, JESUS M. | 8291 | $0.00 | $0.00 | $0.00 | $0.00 | $7,644.07 | $0.00 | $228.69 | $7,872.76 |
| DE JESÚS SANTIAGO, JESÚS M. | 8291 | $70.00 | $840.00 | $187.17 | $1,027.17 | $1,027.17 | $4,923.33 | $30.73 | $6,051.23 |
| DE JESÚS SERRANO, MANUEL | 0868 | $0.00 | $0.00 | $0.00 | $0.00 | $24,448.72 | $0.00 | $731.42 | $25,180.14 |
| DE SESUS VEGA, ISMAEL | 0297 | $0.00 | $0.00 | $0.00 | $0.00 | $23,050.96 | $0.00 | $689.61 | $23,740.57 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DE JESÚS VEGA, ISMAEL | 0297 | $150.00 | $1,800.00 | $394.65 | $2,194.65 | $2,194.65 | $10,550.00 | $65.66 | $12,960.31 |
| DE LA PAZ MEDERO, MARIA | 8844 | $0.00 | $0.00 | $0.00 | $0.00 | $55,250.52 | $0.00 | $1,652.91 | $56,903.43 |
| DE LAHONGRAIS PALMER, ARTURO | 2826 | $0.00 | $0.00 | $0.00 | $0.00 | $48,315.88 | $0.00 | $1,445.45 | $49,761.33 |
| DE LEON CRUZ, CARLOS | 9689 | $0.00 | $0.00 | $0.00 | $0.00 | $2,881.00 | $0.00 | $86.19 | $2,967.19 |
| DE LEON FELIX, IVETTE | 5246 | $0.00 | $0.00 | $0.00 | $0.00 | $238.60 | $0.00 | $7.14 | $245.74 |
| DE LEON MARTINEZ, HECTOR | 6050 | $0.00 | $0.00 | $0.00 | $0.00 | $35,001.34 | $0.00 | $1,047.12 | $36,048.46 |
| DE LEON NIEVES, PEDRO | 8990 | $0.00 | $0.00 | $0.00 | $0.00 | $36,527.99 | $0.00 | $1,092.80 | $37,620.79 |
| DE LEON NIEVES, PEDRO | 8990 | $150.00 | $1,800.00 | $394.65 | $2,194.65 | $2,194.65 | $10,550.00 | $65.66 | $12,960.31 |
| DEIDA GARCIA, JESUS M. | 6270 | $0.00 | $0.00 | $0.00 | $0.00 | $44,581.25 | $0.00 | $1,333.72 | $45,914.97 |
| DEIDA GARCÍA, JESÚS M. | 6270 | $225.00 | $2,700.00 | $591.98 | $3,291.98 | $3,291.98 | $15,825.00 | $98.49 | $19,440.47 |
| DEL CRISTO ROSA, HENRY | 4511 | $0.00 | $0.00 | $0.00 | $0.00 | $12,910.26 | $0.00 | $386.23 | $13,296.49 |
| DEL CRISTO ROSA, HENRY | 4211 | $50.00 | $600.00 | $131.55 | $731.55 | $731.55 | $3,516.67 | $21.89 | $4,320.10 |
| DEL MANZANO GONZALEZ, HECTOR R. | 0698 | $0.00 | $0.00 | $0.00 | $0.00 | $35,313.05 | $0.00 | $1,056.45 | $36,369.50 |
| DEL TORO CEBOLLERO, JUAN | 0317 | $0.00 | $0.00 | $0.00 | $0.00 | $2,504.96 | $0.00 | $74.94 | $2,579.90 |
| DEL TORO DE JESÚS, DIANA | 4938 | $0.00 | $0.00 | $0.00 | $0.00 | $7,642.40 | $0.00 | $228.64 | $7,871.04 |
| DEL TORO DE JESÚS, DIANA | 4938 | $70.00 | $840.00 | $184.17 | $1,024.17 | $1,024.17 | $4,923.33 | $30.64 | $6,048.14 |
| DELGADO CORIANO, MARIA V. | 3241 | $0.00 | $0.00 | $0.00 | $0.00 | $5,828.88 | $0.00 | $174.38 | $6,003.26 |
| DELGADO VEGA, MADELINE | 6790 | $0.00 | $0.00 | $0.00 | $0.00 | $20,216.60 | $0.00 | $604.81 | $20,821.41 |
| DIAZ BENABE, HERMINIO LUIS | 5806 | $0.00 | $0.00 | $0.00 | $0.00 | $104,245.34 | $0.00 | $3,118.67 | $107,364.01 |
| DIAZ CAMACHO, MILAGROS | 9149 | $0.00 | $0.00 | $0.00 | $0.00 | $55,547.10 | $0.00 | $1,661.78 | $57,208.88 |
| DÍAZ CAMACHO, MILAGRO | 9149 | $250.00 | $3,000.00 | $657.75 | $3,657.75 | $3,657.75 | $17,583.33 | $109.43 | $21,600.51 |
| DIAZ CASTRO, PABLO | 3788 | $0.00 | $0.00 | $0.00 | $0.00 | $7,355.92 | $0.00 | $220.06 | $7,575.98 |
| DÍAZ CASTRO, PABLO | 3788 | $50.00 | $600.00 | $131.55 | $731.55 | $731.55 | $3,516.67 | $21.89 | $4,320.10 |
| DIAZ CEPEDA, DALMARIE | 2454 | $0.00 | $0.00 | $0.00 | $0.00 | $15,839.44 | $0.00 | $473.86 | $16,313.30 |
| DIAZ CEPEDA, DALMARIE | 2454 | $100.00 | $1,200.00 | $263.10 | $1,463.10 | $1,463.10 | $7,033.33 | $43.77 | $8,640.20 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DIAZ DELGADO, ABIMAEL | 5999 | $0.00 | $0.00 | $0.00 | $0.00 | $31,434.70 | $0.00 | $940.42 | $32,375.12 |
| DIAZ DELGADO, ABIMAEL | 5999 | $150.00 | $1,800.00 | $394.65 | $2,194.65 | $2,194.65 | $10,550.00 | $65.66 | $12,960.31 |
| DIAZ GONZALEZ, MALITZA | 6204 | $0.00 | $0.00 | $0.00 | $0.00 | $18,060.24 | $0.00 | $540.30 | $18,600.54 |
| DIAZ GONZALEZ, MILITZA | 6204 | $140.00 | $1,680.00 | $368.34 | $2,048.34 | $2,048.34 | $9,846.67 | $61.28 | $12,096.29 |
| DIAZ MORALES, ANA V. | 5597 | $0.00 | $0.00 | $0.00 | $0.00 | $42,134.26 | $0.00 | $1,260.52 | $43,394.78 |
| DIAZ NAZARIO, FIDEL F. | 2520 | $0.00 | $0.00 | $0.00 | $0.00 | $21,790.50 | $0.00 | $651.90 | $22,442.40 |
| DÍAZ NIEVES, AIDA L. | 2893 | $0.00 | $0.00 | $0.00 | $0.00 | $44,501.24 | $0.00 | $1,331.33 | $45,832.57 |
| DIAZ NIEVES, ROSA M. | 0653 | $0.00 | $0.00 | $0.00 | $0.00 | $15,479.02 | $0.00 | $463.08 | $15,942.10 |
| DÍAZ NIEVES, ROSA M. | 0653 | $50.00 | $600.00 | $131.55 | $731.55 | $731.55 | $3,516.67 | $21.89 | $4,320.10 |
| DIAZ OQUENDO, CARLOS J. | 9523 | $0.00 | $0.00 | $0.00 | $0.00 | $51,184.18 | $0.00 | $1,531.26 | $52,715.44 |
| DIAZ OQUENDO, CARLOS J. | 9523 | $200.00 | $2,400.00 | $526.20 | $2,926.20 | $2,926.20 | $14,066.67 | $87.54 | $17,280.41 |
| DIAZ RESTO, VIRGINIA | 1892 | $0.00 | $0.00 | $0.00 | $0.00 | $8,920.44 | $0.00 | $266.87 | $9,187.31 |
| DIAZ RIVERA, PEDRO | 5218 | $0.00 | $0.00 | $0.00 | $0.00 | $31,522.96 | $0.00 | $943.06 | $32,466.02 |
| DÍAZ RIVERA, PEDRO | 5218 | $150.00 | $1,800.00 | $394.65 | $2,194.65 | $2,194.65 | $10,550.00 | $65.66 | $12,960.31 |
| DIAZ ROMAN, DAVID | 8225 | $0.00 | $0.00 | $0.00 | $0.00 | $32,565.32 | $0.00 | $974.25 | $33,539.57 |
| DIAZ ROMAN, DAVID | 8225 | $150.00 | $1,800.00 | $394.65 | $2,194.65 | $2,194.65 | $10,550.00 | $65.66 | $12,960.31 |
| DIAZ SANCHEZ, FREDDY | 4060 | $0.00 | $0.00 | $0.00 | $0.00 | $20,855.28 | $0.00 | $623.92 | $21,479.20 |
| DIAZ SANCHEZ, FREDDY | 4060 | $70.00 | $840.00 | $184.17 | $1,024.17 | $1,024.17 | $4,923.33 | $30.64 | $6,048.14 |
| DIAZ TORRES, JUAN A. | 1101 | $0.00 | $0.00 | $0.00 | $0.00 | $65,797.36 | $0.00 | $1,968.44 | $67,765.80 |
| DIAZ TORRES, JUAN A. | 1101 | $280.00 | $3,360.00 | $736.68 | $4,096.68 | $4,096.68 | $19,693.33 | $122.56 | $24,192.57 |
| DIAZ VELAZQUEZ, ANGEL L. | 6038 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| DIAZ VELAZQUEZ, ENRIQUE | 1823 | $0.00 | $0.00 | $0.00 | $0.00 | $10,301.20 | $0.00 | $308.18 | $10,609.38 |
| DIAZ VELAZQUEZ, ENRIQUE | 1823 | $50.00 | $600.00 | $131.55 | $731.55 | $731.55 | $3,516.67 | $21.89 | $4,320.10 |
| DOMENECH BULERIN, MARIA | 0321 | $0.00 | $0.00 | $0.00 | $0.00 | $1,305.00 | $0.00 | $39.04 | $1,344.04 |
| DOMINGUEZ CRUZ, JUAN | 2856 | $0.00 | $0.00 | $0.00 | $0.00 | $29,473.22 | $0.00 | $881.74 | $30,354.96 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DONES APONTE, CARMEN R | 3207 | $0.00 | $0.00 | $0.00 | $0.00 | $31,548.38 | $0.00 | $943.82 | $32,492.20 |
| ECHEVARRIA CRESPO, AMADO | 1503 | $0.00 | $0.00 | $0.00 | $0.00 | $8,628.44 | $0.00 | $258.13 | $8,886.57 |
| ECHEVARRIA CRESPO, AMADO | 1503 | $50.00 | $600.00 | $131.55 | $731.55 | $731.55 | $3,516.67 | $21.89 | $4,320.10 |
| ECHEVARRIA ORTIZ, IVELISSE | 8336 | $0.00 | $0.00 | $0.00 | $0.00 | $20,398.10 | $0.00 | $610.24 | $21,008.34 |
| ECHEVARRIA RAMOS, LUIS R. | 1826 | $0.00 | $0.00 | $0.00 | $0.00 | $45,235.24 | $0.00 | $1,353.29 | $46,588.53 |
| ECHEVARRIA RAMOS, LUIS R. | 1826 | $200.00 | $2,400.00 | $526.20 | $2,926.20 | $2,926.20 | $14,066.67 | $87.54 | $17,280.41 |
| ECHEVARRIA RODRIGUEZ, ALFREDO | 9811 | $0.00 | $0.00 | $0.00 | $0.00 | $56,799.22 | $0.00 | $1,699.24 | $58,498.46 |
| ECHEVARRIA RODRIGUEZ, ALFREDO | 9811 | $280.00 | $3,360.00 | $736.68 | $4,096.68 | $4,096.68 | $19,693.33 | $122.56 | $24,192.57 |
| ECHEVARRIA RODRÍGUEZ, EUSTAQUIO | 0262 | $0.00 | $0.00 | $0.00 | $0.00 | $24,571.80 | $0.00 | $735.11 | $25,306.91 |
| ECHEVARRIA RODRIGUEZ, JOSE | 2855 | $0.00 | $0.00 | $0.00 | $0.00 | $27,824.24 | $0.00 | $832.41 | $28,656.65 |
| ECHEVARRIA RODRÍGUEZ, PABLO | 4911 | $0.00 | $0.00 | $0.00 | $0.00 | $25,684.88 | $0.00 | $768.41 | $26,453.29 |
| ENCARNACION PEREZ, JOSE | 7289 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ENCARNACION PIZARRO, LAURA M. | 8791 | $0.00 | $0.00 | $0.00 | $0.00 | $60,818.22 | $0.00 | $1,819.48 | $62,637.70 |
| ENCARNACIÓN PIZARRO, LAURA M. | 8791 | $280.00 | $3,360.00 | $736.68 | $4,096.68 | $4,096.68 | $19,693.33 | $122.56 | $24,192.57 |
| ENCARNACION RIVERA, EDWIN | 1047 | $0.00 | $0.00 | $0.00 | $0.00 | $11,293.00 | $0.00 | $337.85 | $11,630.85 |
| ENCARNACIÓN RIVERA, EDWIN | 1047 | $75.00 | $900.00 | $197.33 | $1,097.33 | $1,097.33 | $5,275.00 | $32.83 | $6,480.16 |
| ENCARNACION RODRIGUEZ, NORMA I. | 2654 | $0.00 | $0.00 | $0.00 | $0.00 | $19,019.74 | $0.00 | $569.01 | $19,588.75 |
| ENCARNACIÓN RODRÍGUEZ, NORMA I. | 2654 | $140.00 | $1,680.00 | $368.34 | $2,048.34 | $2,048.34 | $9,846.67 | $61.28 | $12,096.29 |
| ESCALERA BENITEZ, LUIS | 5980 | $0.00 | $0.00 | $0.00 | $0.00 | $5,706.48 | $0.00 | $170.72 | $5,877.20 |
| ESCALERA BENITEZ, LUIS | 5980 | $50.00 | $600.00 | $131.55 | $731.55 | $731.55 | $3,516.67 | $21.89 | $4,320.10 |
| ESCALERA CALDERON, CARLOS D. | 0172 | $0.00 | $0.00 | $0.00 | $0.00 | $19,962.12 | $0.00 | $597.20 | $20,559.32 |

| Name | ID | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ESCALERA CALDERON, CARLOS D | 0172 | $140.00 | $1,680.00 | $368.34 | $2,048.34 | $2,048.34 | $9,846.67 | $61.28 | $12,096.29 |
| ESPINOSA VARGAS, MARIBEL | 1184 | $0.00 | $0.00 | $0.00 | $0.00 | $22,023.48 | $0.00 | $658.87 | $22,682.35 |
| ESQUILIN JIMENEZ, MARCELO E. | 4247 | $0.00 | $0.00 | $0.00 | $0.00 | $83,759.44 | $0.00 | $2,505.80 | $86,265.24 |
| ESTRADA COLON, NOEMÍ | 6902 | $0.00 | $0.00 | $0.00 | $0.00 | $58,977.66 | $0.00 | $1,764.41 | $60,742.07 |
| FABRE MARTÍNEZ, MYRTA | 7975 | $0.00 | $0.00 | $0.00 | $0.00 | $16,630.44 | $0.00 | $497.53 | $17,127.97 |
| FABRE MARTÍNEZ, MYRTA | 7975 | $100.00 | $1,200.00 | $263.10 | $1,463.10 | $1,463.10 | $7,033.33 | $43.77 | $8,640.20 |
| FEBRE NIEVES, JUDITH | 0343 | $0.00 | $0.00 | $0.00 | $0.00 | $75,423.76 | $0.00 | $2,256.43 | $77,680.19 |
| FABRE NIEVES, JUDITH | 0343 | $400.00 | $4,800.00 | $1,052.40 | $5,852.40 | $5,852.40 | $28,133.33 | $175.08 | $34,560.82 |
| FALCON GONZALEZ, JACKSON | 9949 | $0.00 | $0.00 | $0.00 | $0.00 | $242.64 | $0.00 | $7.26 | $249.90 |
| FANTAUZZI ROMERO, CARLOS | 6892 | $0.00 | $0.00 | $0.00 | $0.00 | $23,410.82 | $0.00 | $700.37 | $24,111.19 |
| FARIS COLON, JOSE L. | 2572 | $0.00 | $0.00 | $0.00 | $0.00 | $14,854.72 | $0.00 | $444.40 | $15,299.12 |
| FARRARO PLAUD, CARLOS I. | 4882 | $0.00 | $0.00 | $0.00 | $0.00 | $74,456.98 | $0.00 | $2,227.50 | $76,684.48 |
| FARRARO PLAUD, CARLOS I. | 4882 | $350.00 | $4,200.00 | $920.85 | $5,120.85 | $5,120.85 | $24,616.67 | $153.20 | $30,240.72 |
| FEBLES TORRES, HIRAM | 4322 | $0.00 | $0.00 | $0.00 | $0.00 | $22,960.96 | $0.00 | $686.92 | $23,647.88 |
| FABLES TORRES, HIRAM | 4322 | $150.00 | $1,800.00 | $394.65 | $2,194.65 | $2,194.65 | $10,550.00 | $65.66 | $12,960.31 |
| FELICIANO CRUZ, JULIO | 7865 | $0.00 | $0.00 | $0.00 | $0.00 | $30,438.24 | $0.00 | $910.61 | $31,348.85 |
| FELICIANO CRUZ, JULIO | 7865 | $150.00 | $1,800.00 | $394.65 | $2,194.65 | $2,194.65 | $10,550.00 | $65.66 | $12,960.31 |
| FELICIANO DE JESUS, HECTOR A. | 4689 | $0.00 | $0.00 | $0.00 | $0.00 | $6,820.36 | $0.00 | $204.04 | $7,024.40 |
| FELICIANO DE JESUS, HECTOR A. | 4689 | $70.00 | $840.00 | $184.17 | $1,024.17 | $1,024.17 | $4,923.33 | $30.64 | $6,048.14 |
| FELICIANO MANTILLA, GIL A. | 8323 | $0.00 | $0.00 | $0.00 | $0.00 | $40,895.32 | $0.00 | $1,223.45 | $42,118.77 |
| FELICIANO RIVERA, MILAGROS | 7914 | $0.00 | $0.00 | $0.00 | $0.00 | $30,033.24 | $0.00 | $898.49 | $30,931.73 |
| FELICIANO TORRES, MARANGELY | 5209 | $0.00 | $0.00 | $0.00 | $0.00 | $13,633.84 | $0.00 | $407.88 | $14,041.72 |
| FELICIANO TORRES, MARANGELY | 5209 | $70.00 | $840.00 | $184.17 | $1,024.17 | $1,024.17 | $4,923.33 | $30.64 | $6,048.14 |
| FERNÁNDEZ COLON, LISSETTE | 6881 | $0.00 | $0.00 | $0.00 | $0.00 | $57,302.18 | $0.00 | $1,714.29 | $59,016.47 |

| FERNANDES DE JESUS,GLENDA I. | 1417 | $0.00 | $0.00 | $0.00 | $0.00 | $1,790.00 | $0.00 | $53.55 | $1,843.55 |
|---|---|---|---|---|---|---|---|---|---|
| FERNANDES LASSALLE, ANA E. | 7833 | $0.00 | $0.00 | $0.00 | $0.00 | $53,831.64 | $0.00 | $1,610.46 | $55,442.10 |
| FERNÁNDEZ LASSALLE, ANA E. | 7833 | $300.00 | $3,600.00 | $789.30 | $4,389.30 | $4,389.30 | $21,100.00 | $131.31 | $25,920.61 |
| FERNANDEZ MENA, MARIA DE L. | 6853 | $0.00 | $0.00 | $0.00 | $0.00 | $40,418.54 | $0.00 | $1,209.19 | $41,627.73 |
| FERNANDEZ MENA, MARIA DE L. | 6853 | $210.00 | $2,520.00 | $552.51 | $3,072.51 | $3,072.51 | $14,770.00 | $91.92 | $18,144.43 |
| FERNANDEZ PABON, MIGUEL A. | 0170 | $0.00 | $0.00 | $0.00 | $0.00 | $36,864.14 | $0.00 | $1,102.85 | $37,966.99 |
| FERNANDEZ POU, WANDA | 1987 | $0.00 | $0.00 | $0.00 | $0.00 | $59,541.62 | $0.00 | $1,781.29 | $61,322.91 |
| FERNÁNDEZ POU, WANDA | 1987 | $300.00 | $3,600.00 | $789.30 | $4,389.30 | $4,389.30 | $21,100.00 | $131.31 | $25,920.61 |
| FERNÁNDEZ REYES, GILBERTO | 7109 | $0.00 | $0.00 | $0.00 | $0.00 | $32,924.14 | $0.00 | $984.98 | $33,909.12 |
| FERNÁNDEZ RIVERA, CONFESOR | 1075 | $0.00 | $0.00 | $0.00 | $0.00 | $7,832.92 | $0.00 | $234.33 | $8,067.25 |
| FERNÁNDEZ RIVERA, PETRA JULIA | 5062 | $0.00 | $0.00 | $0.00 | $0.00 | $29,889.50 | $0.00 | $894.19 | $30,783.69 |
| FERNANDEZ RODRIGUEZ, TERESA M | 7834 | $0.00 | $0.00 | $0.00 | $0.00 | $7,510.76 | $0.00 | $224.70 | $7,735.46 |
| FERNANDEZ RODRIGUEZ, TERESA M | 7834 | $70.00 | $840.00 | $184.17 | $1,024.17 | $1,024.17 | $4,923.33 | $30.64 | $6,048.14 |
| FERNANDEZ TRINIDAD, MIGUEL A. | 0030 | $0.00 | $0.00 | $0.00 | $0.00 | $13,968.09 | $0.00 | $417.88 | $14,385.97 |
| FERNÁNDEZ TRINIDAD, WILLIAM | 6427 | $0.00 | $0.00 | $0.00 | $0.00 | $19,212.94 | $0.00 | $574.79 | $19,787.73 |
| FERRER CANCEL, ROBERTO S. | 6915 | $0.00 | $0.00 | $0.00 | $0.00 | $39,789.20 | $0.00 | $1,190.36 | $40,979.56 |
| FIGUEROA AGOSTINI, IVONNE | 2461 | $0.00 | $0.00 | $0.00 | $0.00 | $8,986.92 | $0.00 | $268.86 | $9,255.78 |
| FIGUEROA AGOSTINI, IVONNE | 2461 | $70.00 | $840.00 | $184.17 | $1,024.17 | $1,027.17 | $4,923.33 | $30.73 | $6,051.23 |
| FIGUEROA ALVAREZ, MONSERRATE | 7463 | $0.00 | $0.00 | $0.00 | $0.00 | $36,304.24 | $0.00 | $1,086.10 | $37,390.34 |
| FIGUEROA CASTRO, CARMELO | 5375 | $0.00 | $0.00 | $0.00 | $0.00 | $38,395.32 | $0.00 | $1,148.66 | $39,543.98 |
| FIGUEROA COLON, MARCOS A. | 2281 | $0.00 | $0.00 | $0.00 | $0.00 | $27,437.60 | $0.00 | $820.84 | $28,258.44 |
| FIGUEROA COLON, MARCOS A. | 2281 | $100.00 | $1,200.00 | $263.10 | $1,463.10 | $1,463.10 | $7,033.33 | $43.77 | $8,640.20 |
| FIGUEROA CORREA LUIS E. | 1052 | $0.00 | $0.00 | $0.00 | $0.00 | $23,072.96 | $0.00 | $690.27 | $23,763.23 |

| Name | Number | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FIGUEROA CORREA. LUIS E. | 1052 | $150.00 | $1,800.00 | $394.65 | $2,194.65 | $2,194.65 | $10,550.00 | $65.66 | $12,960.31 |
| FEGUEROA FIGUEROA, NEFTALI | 2322 | $0.00 | $0.00 | $0.00 | $0.00 | $31,799.82 | $0.00 | $951.34 | $32,751.16 |
| FIGUEROA GONZALEZ, JOSE I. | 3518 | $0.00 | $0.00 | $0.00 | $0.00 | $13,597.18 | $0.00 | $406.78 | $14,003.96 |
| FIGUEROA GONZALEZ, JOSE I. | 3518 | $100.00 | $1,200.00 | $263.10 | $1,463.10 | $1,463.10 | $7,033.33 | $43.77 | $8,640.20 |
| FIGUEROA MELENDEZ, WANDA I | 7007 | $0.00 | $0.00 | $0.00 | $0.00 | $13,623.40 | $0.00 | $407.57 | $14,030.97 |
| FIGUEROA MELENDEZ, WANDA I | 7007 | $70.00 | $840.00 | $184.17 | $1,024.17 | $1,024.17 | $4,923.33 | $30.64 | $6,048.14 |
| FIGUEROA NEGRON, RUTH E. | 8908 | $0.00 | $0.00 | $0.00 | $0.00 | $56,131.78 | $0.00 | $1,679.28 | $57,811.06 |
| FIGUEROA NEGRON, RUTH E. | 8908 | $250.00 | $3,000.00 | $657.75 | $3,657.75 | $3,657.75 | $17,583.33 | $109.43 | $21,600.51 |
| FIGUEROA NIEVES, VIRGINIA | 1064 | $0.00 | $0.00 | $0.00 | $0.00 | $18,985.16 | $0.00 | $567.97 | $19,553.13 |
| FIGUEROA NIEVES, VIRGINIA | 1064 | $180.00 | $2,160.00 | $473.58 | $2,633.58 | $2,633.58 | $12,660.00 | $78.79 | $15,552.37 |
| FIGUEROA ORTEGA, ELIGIO | 1074 | $0.00 | $0.00 | $0.00 | $0.00 | $18,173.90 | $0.00 | $543.70 | $18,717.60 |
| FIGUEROA ORTIZ, MOISE | 9792 | $0.00 | $0.00 | $0.00 | $0.00 | $28,291.21 | $0.00 | $846.38 | $29,137.59 |
| FIGUEROA RODRÍGUEZ, MILDRED | 7823 | $0.00 | $0.00 | $0.00 | $0.00 | $34,521.56 | $0.00 | $1,032.77 | $35,554.33 |
| FIGUEROA RODRIGUEZ, MILDRED | 7823 | $140.00 | $1,680.00 | $368.34 | $2,048.34 | $20,480.34 | $9,846.67 | $612.70 | $31,079.71 |
| FIGUEROA SANTOS, GERARDO | 2402 | $0.00 | $0.00 | $0.00 | $0.00 | $5,719.96 | $0.00 | $171.12 | $5,891.08 |
| FIGUEROA SANTOS, GERARDO | 2402 | $50.00 | $600.00 | $131.55 | $731.55 | $731.55 | $3,516.67 | $21.89 | $4,320.10 |
| FIGUEROA TORRES, BENJAMÍN | 8706 | $0.00 | $0.00 | $0.00 | $0.00 | $48,226.88 | $0.00 | $1,442.79 | $49,669.67 |
| FIGUEROA TORRES, BENJAMÍN | 8706 | $200.00 | $2,400.00 | $526.20 | $2,926.20 | $2,926.20 | $14,066.67 | $87.54 | $17,280.41 |
| FISCHBACH CAMERON, SHERYL A | 4620 | $0.00 | $0.00 | $0.00 | $0.00 | $23,266.96 | $0.00 | $696.07 | $23,963.03 |
| FLORES CASTRO, MILAGROS | 5260 | $0.00 | $0.00 | $0.00 | $0.00 | $22,093.71 | $0.00 | $660.97 | $22,754.68 |
| FLORES MUNOZ, ELIGIO | 4661 | $0.00 | $0.00 | $0.00 | $0.00 | $39,893.66 | $0.00 | $1,193.49 | $41,087.15 |
| FONTANEZ COLON, HAYDEE | 8176 | $0.00 | $0.00 | $0.00 | $0.00 | $7,676.84 | $0.00 | $229.67 | $7,906.51 |
| FONTANEZ COLON, HAYDEE | 8176 | $70.00 | $840.00 | $184.17 | $1,024.17 | $1,024.17 | $4,923.33 | $30.64 | $6,048.14 |
| FORESTIER IRIZARRY, JESSICA N. | 7966 | $0.00 | $0.00 | $0.00 | $0.00 | $15,847.44 | $0.00 | $474.10 | $16,321.54 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FORESTIER IRIZARRY, JESSICA N. | 7966 | $100.00 | $1,200.00 | $263.10 | $1,463.10 | $1,463.10 | $7,033.33 | $43.77 | $8,640.20 |
| FRANCO MONJE, JIMMY | 1544 | $0.00 | $0.00 | $0.00 | $0.00 | $18,664.40 | $0.00 | $558.38 | $19,222.78 |
| FRATICELLI FIGUEROA, ANGEL | 7791 | $0.00 | $0.00 | $0.00 | $0.00 | $58,070.10 | $0.00 | $1,737.26 | $59,807.36 |
| FRATICELLI FIGUEROA, ANGEL | 7791 | $280.00 | $3,360.00 | $736.68 | $4,096.68 | $4,096.68 | $19,693.33 | $122.56 | $24,192.57 |
| FREIRE BAEZ, JAIME | 5777 | $0.00 | $0.00 | $0.00 | $0.00 | $712.12 | $0.00 | $21.30 | $733.42 |
| FREYTES SANCHEZ, HECTOR L. | 9138 | $0.00 | $0.00 | $0.00 | $0.00 | $21,980.82 | $0.00 | $657.59 | $22,638.41 |
| FUENTES GONZÁLEZ, LELIS | 7456 | $0.00 | $0.00 | $0.00 | $0.00 | $23,569.40 | $0.00 | $705.12 | $24,274.52 |
| FUENTES GUADALUPE, GLORIA E. | 1633 | $0.00 | $0.00 | $0.00 | $0.00 | $29,164.24 | $0.00 | $872.50 | $30,036.74 |
| FUENTES GUADALUPE, GLORIA E. | 1633 | $100.00 | $1,200.00 | $263.10 | $1,463.10 | $1,463.10 | $7,033.33 | $43.77 | $8,640.20 |
| GALARZA ANDUJAR, JOSE E. | 2914 | $0.00 | $0.00 | $0.00 | $0.00 | $37,048.20 | $0.00 | $1,108.36 | $38,156.56 |
| GALARZA ANDUJAR, JOSE E. | 2914 | $150.00 | $1,800.00 | $394.65 | $2,194.65 | $2,194.65 | $10,550.00 | $65.66 | $12,960.31 |
| GALARZA CORDERO, HECTOR GINEL | 0648 | $0.00 | $0.00 | $0.00 | $0.00 | $27,820.81 | $0.00 | $832.31 | $28,653.12 |
| GALARZA MORALES, PEDRO | 3931 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| GALÍNDEZ MARTÍNEZ, LUIS A. | 8447 | $0.00 | $0.00 | $0.00 | $0.00 | $8,324.96 | $0.00 | $249.06 | $8,574.02 |
| GARAY COLON. ERICK JAVIER | 6578 | $0.00 | $0.00 | $0.00 | $0.00 | $30,163.42 | $0.00 | $902.39 | $31,065.81 |
| GARAY MARTÍNEZ, HECTOR | 7715 | $0.00 | $0.00 | $0.00 | $0.00 | $57,788.94 | $0.00 | $1,728.85 | $59,517.79 |
| GARCIA BONILLA, MARISEL | 3476 | $0.00 | $0.00 | $0.00 | $0.00 | $68,185.82 | $0.00 | $2,039.89 | $70,225.71 |
| GARCIA BONILLA, MARISEL | 3476 | $300.00 | $3,600.00 | $789.30 | $4,389.30 | $4,389.30 | $21,100.00 | $131.31 | $25,920.61 |
| GARCIA CABRERA, BENJAMIN | 8149 | $0.00 | $0.00 | $0.00 | $0.00 | $509.60 | $0.00 | $15.25 | $524.85 |
| GARCÍA DELGADO, IRIS M. | 7682 | $0.00 | $0.00 | $0.00 | $0.00 | $28,281.86 | $0.00 | $846.10 | $29,127.96 |
| GARCIAS FERRER, JESUS | 6088 | $0.00 | $0.00 | $0.00 | $0.00 | $39,939.68 | $0.00 | $1,194.86 | $41,134.54 |
| GARCÍAS FERRER, JESÚS | 6088 | $150.00 | $1,800.00 | $394.65 | $2,194.65 | $2,194.65 | $10,550.00 | $65.66 | $12,960.31 |
| GARCÍA MALDONADO, VIVIAN E. | 8871 | $0.00 | $0.00 | $0.00 | $0.00 | $49,443.62 | $0.00 | $1,479.19 | $50,922.81 |
| GARCIA MARTINEZ, EUGENIO | 2321 | $0.00 | $0.00 | $0.00 | $0.00 | $28,921.96 | $0.00 | $865.25 | $29,787.21 |

| Name | Code | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GARCIA NEGRON, RENE | 0170 | $0.00 | $0.00 | $0.00 | $0.00 | $22,470.44 | $0.00 | $672.24 | $23,142.68 |
| GARCIA NEGRON, RENE | 0170 | $150.00 | $1,800.00 | $394.65 | $2,194.65 | $2,194.65 | $10,550.00 | $65.66 | $12,960.31 |
| GARCIA OYOLA, LUIS E. | 8557 | $0.00 | $0.00 | $0.00 | $0.00 | $42,141.42 | $0.00 | $1,260.73 | $43,402.15 |
| GARCIA OYOLA, LUIS E. | 8257 | $200.00 | $2,400.00 | $526.20 | $2,926.20 | $2,926.20 | $14,066.67 | $87.54 | $17,280.41 |
| GARCIA PASTRANA, CARMEN  N. | 4261 | $0.00 | $0.00 | $0.00 | $0.00 | $22,126.42 | $0.00 | $661.95 | $22,788.37 |
| GARCIA ROSA, JENARO | 1324 | $0.00 | $0.00 | $0.00 | $0.00 | $1,572.48 | $0.00 | $47.04 | $1,619.52 |
| GARCÍA TORRES, CARMEN M. | 9038 | $0.00 | $0.00 | $0.00 | $0.00 | $23,986.24 | $0.00 | $717.59 | $24,703.83 |
| GOMEZ CARRASQUILLO, JULIO | 4392 | $0.00 | $0.00 | $0.00 | $0.00 | $7,384.40 | $0.00 | $220.92 | $7,605.32 |
| GOMEZ CARRASQUILLO, JULIO | 4392 | $75.00 | $900.00 | $197.33 | $1,097.33 | $1,097.33 | $5,275.00 | $32.83 | $6,480.16 |
| GOMEZ FERRER ENID | 1653 | $0.00 | $0.00 | $0.00 | $0.00 | $19,377.44 | $0.00 | $579.71 | $19,957.15 |
| GOMEZ IRIZARRY, ROSA M. | 2261 | $0.00 | $0.00 | $0.00 | $0.00 | $2,496.00 | $0.00 | $74.67 | $2,570.67 |
| GOMEZ ROLDAN, CANDIDO | 2403 | $0.00 | $0.00 | $0.00 | $0.00 | $6,378.78 | $0.00 | $190.83 | $6,569.61 |
| GONZALEZ ACEVEDO, JOHANNA | 5399 | $0.00 | $0.00 | $0.00 | $0.00 | $791.04 | $0.00 | $23.67 | $814.71 |
| GONZALEZ AQUINO,  JOSE | 8355 | $0.00 | $0.00 | $0.00 | $0.00 | $56,163.48 | $0.00 | $1,680.22 | $57,843.70 |
| GONZÁLEZ AQUINO, JOSE | 8355 | $280.00 | $3,360.00 | $736.68 | $4,096.68 | $4,096.68 | $19,693.33 | $122.56 | $24,192.57 |
| GONZÁLEZ BENITEZ, JOSE L. | 8336 | $0.00 | $0.00 | $0.00 | $0.00 | $31,184.32 | $0.00 | $932.93 | $32,117.25 |
| GONZALEZ COLLAZO, LOURDES | 9424 | $0.00 | $0.00 | $0.00 | $0.00 | $38,221.52 | $0.00 | $1,143.46 | $39,364.98 |
| GONZÁLEZ COLLAZO, LOURDES | 9424 | $200.00 | $2,400.00 | $526.20 | $2,926.20 | $2,926.20 | $14,066.67 | $87.54 | $17,280.41 |
| GONZALEZ CORTES, BERNARDO | 7988 | $0.00 | $0.00 | $0.00 | $0.00 | $57,669.76 | $0.00 | $1,725.29 | $59,395.05 |
| GONZÁLEZ ERICK, ANA E. | 5514 | $0.00 | $0.00 | $0.00 | $0.00 | $108,944.80 | $0.00 | $3,259.27 | $112,204.07 |
| GONZALEZ FERNANDEZ, WILBERTO | 3595 | $0.00 | $0.00 | $0.00 | $0.00 | $4,350.64 | $0.00 | $130.16 | $4,480.80 |
| GONZÁLEZ FERNÁNDEZ, WILBERTO | 3595 | $50.00 | $600.00 | $131.55 | $731.55 | $731.55 | $3,516.67 | $21.89 | $4,320.10 |
| GONZALEZ FONTANEZ, JOSE A. | 8253 | $0.00 | $0.00 | $0.00 | $0.00 | $7,069.60 | $0.00 | $211.50 | $7,281.10 |

| GONZÁLEZ FONTÁNEZ, JOSÉ A. | 8253 | $50.00 | $600.00 | $131.55 | $731.55 | $731.55 | $3,516.67 | $21.89 | $4,320.10 |
|---|---|---|---|---|---|---|---|---|---|
| GONZALEZ HERNANDEZ, AWILDA | 7897 | $0.00 | $0.00 | $0.00 | $0.00 | $66,660.62 | $0.00 | $1,994.26 | $68,654.88 |
| GONZALEZ HERNANDEZ, AWILDA | 7897 | $360.00 | $4,320.00 | $947.16 | $5,267.16 | $5,267.16 | $25,320.00 | $157.58 | $31,104.74 |
| GONZALEZ LOPEZ, ANGEL | 7387 | $0.00 | $0.00 | $0.00 | $0.00 | $14,124.96 | $0.00 | $422.57 | $14,547.53 |
| GONZÁLEZ LOPEZ, ANGEL | 7387 | $100.00 | $1,200.00 | $263.10 | $1,463.10 | $1,463.10 | $7,033.33 | $43.77 | $8,640.20 |
| GONZALEZ MARQUEZ, JESSICA | 9597 | $0.00 | $0.00 | $0.00 | $0.00 | $3,010.52 | $0.00 | $90.06 | $3,100.58 |
| GONZALEZ MIRANDA, GUILLERMO B | 6946 | $0.00 | $0.00 | $0.00 | $0.00 | $33,909.44 | $0.00 | $1,014.46 | $34,923.90 |
| GONZÁLEZ MORALES, CARMEN J. | 3237 | $0.00 | $0.00 | $0.00 | $0.00 | $521.40 | $0.00 | $15.60 | $537.00 |
| GONZALEZ MORENO, WILBERTO | 0686 | $0.00 | $0.00 | $0.00 | $0.00 | $27,004.44 | $0.00 | $807.88 | $27,812.32 |
| GONZALEZ MORENO, WILBERTO | 0686 | $150.00 | $1,800.00 | $394.65 | $2,194.65 | $2,194.65 | $10,550.00 | $65.66 | $12,960.31 |
| GONZALEZ NUÑEZ, LUZ N. | 5413 | $0.00 | $0.00 | $0.00 | $0.00 | $879.12 | $0.00 | $26.30 | $905.42 |
| GONZALEZ OCASIO, ELISEO | 2968 | $0.00 | $0.00 | $0.00 | $0.00 | $10,128.57 | $0.00 | $303.01 | $10,431.58 |
| GONZÁLEZ OCASIO, ELISEO | 2968 | $50.00 | $600.00 | $131.55 | $731.55 | $731.55 | $3,516.67 | $21.89 | $4,320.10 |
| GONZALEZ ORTIZ, ALMICAR | 1051 | $0.00 | $0.00 | $0.00 | $0.00 | $30,181.28 | $0.00 | $902.92 | $31,084.20 |
| GONZÁLEZ ORTIZ, AMILCAR | 1051 | $206.00 | $2,472.00 | $541.99 | $3,013.99 | $3,013.99 | $14,488.67 | $90.17 | $17,798.83 |
| GONZALEZ ORTIZ, ANGEL M. | 7961 | $0.00 | $0.00 | $0.00 | $0.00 | $11,121.96 | $0.00 | $332.73 | $11,454.69 |
| GONZALEZ ORTIZ, ANGEL M. | 7961 | $50.00 | $600.00 | $131.55 | $731.55 | $731.55 | $3,516.67 | $21.89 | $4,320.10 |
| GONZALEZ ORTIZ, JOSE JUAN | 3504 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| GONZÁLEZ ORTIZ, JUAN ISRAEL. | 8954 | $0.00 | $0.00 | $0.00 | $0.00 | $48,580.46 | $0.00 | $1,453.37 | $50,033.83 |
| GONZALEZ PEREZ, MISAEL | 7976 | $0.00 | $0.00 | $0.00 | $0.00 | $2,030.48 | $0.00 | $60.75 | $2,091.23 |
| GONZALEZ RIVERa, ABRAHAM | 9194 | $0.00 | $0.00 | $0.00 | $0.00 | $6,736.48 | $0.00 | $201.53 | $6,938.01 |
| GONZÁLEZ RIVERA, ABRAHAM | 9194 | $50.00 | $600.00 | $131.55 | $731.55 | $731.55 | $3,516.67 | $21.89 | $4,320.10 |
| GONZALEZ RIVERA, FELIX | 0944 | $0.00 | $0.00 | $0.00 | $0.00 | $21,739.04 | $0.00 | $650.36 | $22,389.40 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GONZÁLEZ RIVERA, FELIX | 0944 | $100.00 | $1,200.00 | $263.10 | $1,463.10 | $1,463.10 | $7,033.33 | $43.77 | $8,640.20 |
| GONZALEZ RODRIGUEZ, LUIS A. | 9151 | $0.00 | $0.00 | $0.00 | $0.00 | $27,670.29 | $0.00 | $827.80 | $28,498.09 |
| GONZÁLEZ RODRÍGUEZ, LUIS A. | 9151 | $50.00 | $600.00 | $131.55 | $731.55 | $731.55 | $3,516.67 | $21.89 | $4,320.10 |
| GONZALEZ RODRIGUEZ, MARIA DEL C. | 2785 | $0.00 | $0.00 | $0.00 | $0.00 | $95,981.16 | $0.00 | $2,871.44 | $98,852.60 |
| GONZALEZ RODRIGUEZ, MARIA DEL C. | 2785 | $400.00 | $4,800.00 | $1,052.40 | $5,852.40 | $5,852.40 | $28,133.33 | $175.08 | $34,560.82 |
| GONZALEZ ROSARIO, SARAH | 7458 | $0.00 | $0.00 | $0.00 | $0.00 | $2,496.00 | $0.00 | $74.67 | $2,570.67 |
| GONZÁLEZ TRAVERSO, TERESA | 2067 | $0.00 | $0.00 | $0.00 | $0.00 | $13,758.92 | $0.00 | $411.62 | $14,170.54 |
| GONZALEZ VAZQUEZ, ANGELA | 7107 | $0.00 | $0.00 | $0.00 | $0.00 | $58,538.24 | $0.00 | $1,751.27 | $60,289.51 |
| GONZALEZ VAZQUEZ, ANGELA | 7107 | $300.00 | $3,600.00 | $789.30 | $4,389.30 | $4,389.30 | $21,100.00 | $131.31 | $25,920.61 |
| GONZÁLEZ VAZQUEZ, EFRAÍN | 4692 | $0.00 | $0.00 | $0.00 | $0.00 | $23,669.88 | $0.00 | $708.12 | $24,378.00 |
| GONZÁLEZ ZAYAS, ALEJANDRO M. | 4546 | $0.00 | $0.00 | $0.00 | $0.00 | $4,568.96 | $0.00 | $136.69 | $4,705.65 |
| GUALDARRAMA GARCIA ANNA L. | 2977 | $0.00 | $0.00 | $0.00 | $0.00 | $2,505.04 | $0.00 | $74.94 | $2,579.98 |
| GUERRIDO RIVAS, LYDIA E. | 7639 | $0.00 | $0.00 | $0.00 | $0.00 | $32,137.00 | $0.00 | $961.43 | $33,098.43 |
| GUIBAS VAZQUEZ, ÁNGEL L | 9317 | $0.00 | $0.00 | $0.00 | $0.00 | $31,801.85 | $0.00 | $951.41 | $32,753.26 |
| GUTIERREZ CALDERON, HILDA J. | 2344 | $0.00 | $0.00 | $0.00 | $0.00 | $35,843.28 | $0.00 | $1,072.31 | $36,915.59 |
| GUZMAN GORDIAN, YOLANDA | 5927 | $0.00 | $0.00 | $0.00 | $0.00 | $54,961.14 | $0.00 | $1,644.25 | $56,605.39 |
| GUZMAN GORDIAN, YOLANDA | 5927 | $210.00 | $2,520.00 | $552.51 | $3,072.51 | $3,072.51 | $14,770.00 | $91.92 | $18,144.43 |
| GUZMAN MONTAÑEZ, PASCUAL | 1306 | $0.00 | $0.00 | $0.00 | $0.00 | $32,864.24 | $0.00 | $983.19 | $33,847.43 |
| GUZMAN RAMOS, RAFAEL | 5355 | $0.00 | $0.00 | $0.00 | $0.00 | $20,056.54 | $0.00 | $600.02 | $20,656.56 |
| GUZMAN RIVERA, RAMON L. | 8782 | $0.00 | $0.00 | $0.00 | $0.00 | $5,248.48 | $0.00 | $157.02 | $5,405.50 |
| GUZMAN RIVERA, RAMON L. | 8782 | $50.00 | $600.00 | $131.55 | $731.55 | $731.55 | $3,516.67 | $21.89 | $4,320.10 |
| GUZMÁN SANTIAGO, WILFREDO | 5723 | $0.00 | $0.00 | $0.00 | $0.00 | $7,631.12 | $0.00 | $228.30 | $7,859.42 |
| HADDOCK COLON, ENEIDA M. | 2907 | $0.00 | $0.00 | $0.00 | $0.00 | $759.68 | $0.00 | $22.73 | $782.41 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HANCE BATISTA, AGAPITO | 2358 | $0.00 | $0.00 | $0.00 | $0.00 | $17,857.00 | $0.00 | $534.22 | $18,391.22 |
| HERNÁNDEZ ACEVEDO, MARILYN | 4839 | $0.00 | $0.00 | $0.00 | $0.00 | $13,633.84 | $0.00 | $407.88 | $14,041.72 |
| HERNÁNDEZ ALICEA, MARIA DEL C | 1068 | $0.00 | $0.00 | $0.00 | $0.00 | $25,448.74 | $0.00 | $761.34 | $26,210.08 |
| HERNANDEZ ALMODOVAR, ROBERTO | 4169 | $0.00 | $0.00 | $0.00 | $0.00 | $19,266.16 | $0.00 | $576.38 | $19,842.54 |
| HERNANDEZ ALMODOVAR, ROBER | 4169 | $100.00 | $1,200.00 | $263.10 | $1,463.10 | $1,435.10 | $7,033.33 | $42.93 | $8,611.37 |
| HERNÁNDEZ CABAN, SAUL | 1236 | $0.00 | $0.00 | $0.00 | $0.00 | $36,470.20 | $0.00 | $1,091.07 | $37,561.27 |
| HERNÁNDEZ CINTRÓN, ISRAEL | 3187 | $0.00 | $0.00 | $0.00 | $0.00 | $29,259.60 | $0.00 | $875.35 | $30,134.95 |
| HERNÁNDEZ COLON, JOSE E. | 8616 | $0.00 | $0.00 | $0.00 | $0.00 | $36,108.58 | $0.00 | $1,080.25 | $37,188.83 |
| HERNANDEZ ENCARNACION, AMARILIS | 5682 | $0.00 | $0.00 | $0.00 | $0.00 | $15,863.44 | $0.00 | $474.58 | $16,338.02 |
| HERNÁNDEZ ENCARNACION, AMARILIS | 5682 | $100.00 | $1,200.00 | $263.10 | $1,463.10 | $1,435.10 | $7,033.33 | $42.93 | $8,611.37 |
| HERNÁNDEZ ENCARNACION, ELVIRA | 5376 | $0.00 | $0.00 | $0.00 | $0.00 | $4,953.50 | $0.00 | $148.19 | $5,101.69 |
| HERNÁNDEZ FERNÁNDEZ, RAMONITA | 3670 | $0.00 | $0.00 | $0.00 | $0.00 | $10,150.00 | $0.00 | $303.65 | $10,453.65 |
| HERNÁNDEZ GONZÁLEZ, EDWIN | 0165 | $0.00 | $0.00 | $0.00 | $0.00 | $116,100.60 | $0.00 | $3,473.34 | $119,573.94 |
| HERNÁNDEZ HERNÁNDEZ, LUIS | 5576 | $0.00 | $0.00 | $0.00 | $0.00 | $45,108.58 | $0.00 | $1,349.50 | $46,458.08 |
| HERNÁNDEZ LOPEZ, ANA LUZ | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HERNANDEZ JAMARDO, RICARDO | 4561 | $0.00 | $0.00 | $0.00 | $0.00 | $38,712.34 | $0.00 | $1,158.14 | $39,870.48 |
| HERNANDEZ JAMARDO, RICARDO | 4561 | $150.00 | $1,800.00 | $394.65 | $2,194.65 | $2,194.65 | $10,550.00 | $65.66 | $12,960.31 |
| HERNÁNDEZ LOPEZ, CRUCITA | 8536 | $0.00 | $0.00 | $0.00 | $0.00 | $26,528.20 | $0.00 | $793.64 | $27,321.84 |
| HERNANDEZ NIEVES, BENJAMIN | 7176 | $0.00 | $0.00 | $0.00 | $0.00 | $9,271.92 | $0.00 | $277.38 | $9,549.30 |
| HERNÁNDEZ NIEVES, BENJAMÍN | 7176 | $50.00 | $600.00 | $131.55 | $731.55 | $731.55 | $3,516.67 | $21.89 | $4,320.10 |
| HERNANDEZ ORTEGA, PEDRO | 9474 | $0.00 | $0.00 | $0.00 | $0.00 | $2,011.36 | $0.00 | $60.17 | $2,071.53 |

| Name | No. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HERNÁNDEZ ORZA, ERNESTO | 7640 | $0.00 | $0.00 | $0.00 | $0.00 | $41,829.80 | $0.00 | $1,251.41 | $43,081.21 |
| HERNÁNDEZ PÉREZ, CECILIO* | 7126 | $0.00 | $0.00 | $0.00 | $0.00 | $36,657.16 | $0.00 | $1,096.66 | $37,753.82 |
| HERNANDEZ RAMOS, CARMEN HILDA | 1092 | $0.00 | $0.00 | $0.00 | $0.00 | $2,346.00 | $0.00 | $70.18 | $2,416.18 |
| HERNANDEZ RODRIGUEZ, ELBA I. | 4832 | $0.00 | $0.00 | $0.00 | $0.00 | $26,784.18 | $0.00 | $801.29 | $27,585.47 |
| HERNANDEZ RODRIGUEZ, IVELISSE | 2624 | $0.00 | $0.00 | $0.00 | $0.00 | $7,289.06 | $0.00 | $218.06 | $7,507.12 |
| HERNANDEZ SEGARRA, NIVEA | 6175 | $0.00 | $0.00 | $0.00 | $0.00 | $37,450.42 | $0.00 | $1,120.39 | $38,570.81 |
| HERNANDEZ SEGARRA, NIVEA | 6175 | $140.00 | $1,680.00 | $368.34 | $2,048.34 | $2,048.34 | $9,846.67 | $61.28 | $12,096.29 |
| HERRERA CRUZ, JOSE CARLOS | 4917 | $0.00 | $0.00 | $0.00 | $0.00 | $7,403.36 | $0.00 | $221.48 | $7,624.84 |
| HERRERA IRENE, ALEXIS | 2484 | $0.00 | $0.00 | $0.00 | $0.00 | $1,785.96 | $0.00 | $53.43 | $1,839.39 |
| HUERTAS MORALES, LUIS E. | 7756 | $0.00 | $0.00 | $0.00 | $0.00 | $28,754.35 | $0.00 | $860.23 | $29,614.58 |
| HUERTAS MORALES, LUIS E. | 7756 | $140.00 | $1,680.00 | $368.34 | $2,048.34 | $2,048.34 | $9,846.67 | $61.28 | $12,096.29 |
| IGLESIAS DE JESÚS, ELIZABETH | 7600 | $0.00 | $0.00 | $0.00 | $0.00 | $4,187.40 | $0.00 | $125.27 | $4,312.67 |
| IGLESIAS DE JESUS, ELIZABETH | 7600 | $70.00 | $840.00 | $184.17 | $1,024.17 | $1,024.17 | $4,923.33 | $30.64 | $6,048.14 |
| IRIZARRY IRIZARRY, LUIS A. | 2670 | $0.00 | $0.00 | $0.00 | $0.00 | $759.68 | $0.00 | $22.73 | $782.41 |
| IRIZARRY MONGE, VIOLETA | 0705 | $0.00 | $0.00 | $0.00 | $0.00 | $35,344.56 | $0.00 | $1,057.39 | $36,401.95 |
| IRIZARRY QUINTANA, JOSÉ A. | 5532 | $0.00 | $0.00 | $0.00 | $0.00 | $19,338.68 | $0.00 | $578.55 | $19,917.23 |
| IRRIZARRY RIVEA, RAUL | 5847 | $0.00 | $0.00 | $0.00 | $0.00 | $31,782.30 | $0.00 | $950.82 | $32,733.12 |
| IRIZARRY RIVERA, RAUL | 5847 | $150.00 | $1,800.00 | $394.65 | $2,194.65 | $2,194.65 | $10,550.00 | $65.66 | $12,960.31 |
| JIMENEZ MELENDEZ, RAMON | 1451 | $0.00 | $0.00 | $0.00 | $0.00 | $26,245.66 | $0.00 | $785.18 | $27,030.84 |
| JIMÉNEZ MELÉNDEZ, RAMÓN | 1451 | $150.00 | $1,800.00 | $394.65 | $2,194.65 | $2,194.65 | $10,550.00 | $65.66 | $12,960.31 |
| JIMENEZ RIVERA, DAVID | 0154 | $0.00 | $0.00 | $0.00 | $0.00 | $39,975.24 | $0.00 | $1,195.93 | $41,171.17 |
| JIMÉNEZ RIVERA, DAVID | 0154 | $75.00 | $900.00 | $197.33 | $1,097.33 | $1,097.33 | $5,275.00 | $32.83 | $6,480.16 |
| JIMÉNEZ RIVERA, IRENES | 3603 | $0.00 | $0.00 | $0.00 | $0.00 | $25,010.80 | $0.00 | $748.24 | $25,759.04 |
| JIMENEZ RIVER A SERGIO | 8190 | $0.00 | $0.00 | $0.00 | $0.00 | $31,851.30 | $0.00 | $952.88 | $32,804.18 |
| JIMÉNEZ RIVERA, SERGIO | 8190 | $150.00 | $1,800.00 | $394.65 | $2,194.65 | $2,194.65 | $10,550.00 | $65.66 | $12,960.31 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JIMENEZ SOLA, JOSE MANUEL | 6605 | $0.00 | $0.00 | $0.00 | $0.00 | $7,069.32 | $0.00 | $211.49 | $7,280.81 |
| JIMÉNEZ SOLA, JOSÉ MANUEL | 6605 | $70.00 | $840.00 | $184.17 | $1,024.17 | $1,024.17 | $4,923.33 | $30.64 | $6,048.14 |
| JORDAN RAMOS, NYRMA E. | 5733 | $0.00 | $0.00 | $0.00 | $0.00 | $9,541.24 | $0.00 | $285.44 | $9,826.68 |
| JORDAN RAMOS, NYRMA E. | 5733 | $70.00 | $840.00 | $184.17 | $1,024.17 | $1,024.17 | $4,923.33 | $30.64 | $6,048.14 |
| JUARBE ANDUJAR, ANTONIO | 1011 | $0.00 | $0.00 | $0.00 | $0.00 | $43,633.64 | $0.00 | $1,305.37 | $44,939.01 |
| JUARBE ANDUJAR, ANTONIO | 1011 | $225.00 | $2,700.00 | $591.98 | $3,291.98 | $3,291.98 | $15,825.00 | $98.49 | $19,440.47 |
| JULIA CARABALLO, ARISTIDES | 8964 | $0.00 | $0.00 | $0.00 | $0.00 | $33,057.84 | $0.00 | $988.98 | $34,046.82 |
| JULIA CARABALLO, ARISTIDES | 8964 | $100.00 | $1,200.00 | $263.10 | $1,463.10 | $1,463.10 | $7,033.33 | $43.77 | $8,640.20 |
| JUSINO MARTÍNEZ, JUAN | | $0.00 | $0.00 | $0.00 | $0.00 | $38,670.68 | $0.00 | $1,156.90 | $39,827.58 |
| JUSINO MARTÍNEZ, JUAN | | $200.00 | $2,400.00 | $526.20 | $2,926.20 | $2,926.20 | $14,066.67 | $87.54 | $17,280.41 |
| JUSINO MORALES, NOREEN | | $0.00 | $0.00 | $0.00 | $0.00 | $13,733.84 | $0.00 | $410.87 | $14,144.71 |
| JUSINO MORALES, NOREEN | | $70.00 | $840.00 | $184.17 | $1,024.17 | $1,024.17 | $4,923.33 | $30.64 | $6,048.14 |
| JUSINO MORENO, LUIS A.* | 2378 | $0.00 | $0.00 | $0.00 | $0.00 | $31,730.82 | $0.00 | $949.28 | $32,680.10 |
| JUSINO MORENO, LUIS A.* | 2378 | $150.00 | $1,800.00 | $394.65 | $2,194.65 | $2,194.65 | $10,550.00 | $65.66 | $12,960.31 |
| JUSINO VAZQUEZ, HAYDEE | 0127 | $0.00 | $0.00 | $0.00 | $0.00 | $38,254.64 | $0.00 | $1,144.45 | $39,399.09 |
| JUSTINIANO LANZA, MARIA R. | 8323 | $0.00 | $0.00 | $0.00 | $0.00 | $31,324.14 | $0.00 | $937.11 | $32,261.25 |
| LAMBOY SANTIAGO, EMILIA | 5780 | $0.00 | $0.00 | $0.00 | $0.00 | $47,108.34 | $0.00 | $1,409.32 | $48,517.66 |
| LAMBOY SANTIAGO, EMILIA | 5780 | $210.00 | $2,520.00 | $552.51 | $3,072.51 | $3,072.51 | $14,770.00 | $91.92 | $18,144.43 |
| LASALLE OLIVERO, GILBERTO | 3792 | $0.00 | $0.00 | $0.00 | $0.00 | $33,061.20 | $0.00 | $989.08 | $34,050.28 |
| LASALLE OLIVERO, GILBERTO | 3792 | $100.00 | $1,200.00 | $263.10 | $1,463.10 | $1,463.10 | $7,033.33 | $43.77 | $8,640.20 |
| LASALLE OLIVERO, WILLIAM | 5055 | $0.00 | $0.00 | $0.00 | $0.00 | $26,436.54 | $0.00 | $790.89 | $27,227.43 |
| LASALLE OLICERAS, WILLIAM | 5055 | $140.00 | $1,680.00 | $368.34 | $2,048.34 | $2,048.34 | $9,846.67 | $61.28 | $12,096.29 |
| LAVIERA RIVERA, EDNA V. | 5055 | $0.00 | $0.00 | $0.00 | $0.00 | $19,172.72 | $0.00 | $573.58 | $19,746.30 |
| LAVIERA RIVERA, EDNA V. | 7649 | $100.00 | $1,200.00 | $263.10 | $1,463.10 | $1,463.10 | $7,033.33 | $43.77 | $8,640.20 |
| LAZU COLON, RAMOM L. | 1619 | $0.00 | $0.00 | $0.00 | $0.00 | $17,579.40 | $0.00 | $525.92 | $18,105.32 |
| LAZU COLON, RAMOM L. | 1619 | $100.00 | $1,200.00 | $263.10 | $1,463.10 | $1,436.10 | $7,033.33 | $42.96 | $8,612.40 |

Case:17-03283-LTS Doc#:18230-5 Filed:09/24/21 Entered:09/24/21 15:27:26 Desc:
Exhibit Reconciliation Interests Page 30 of 71

Case:17-03283-LTS Doc#:18230-5 Filed:09/24/21 Entered:09/24/21 15:27:26 Desc:
Statement of Conciliation of Interests Page 63 of 104

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LEBRON MONCLOVA, SONIA | 9617 | $0.00 | $0.00 | $0.00 | $0.00 | $47,340.74 | | $1,416.28 | $48,757.02 |
| LEBRON REYES, JOSE L. | 0529 | $0.00 | $0.00 | $0.00 | $0.00 | $16,116.36 | $4,749.85 | $482.15 | $21,348.36 |
| LEBRON REYES, JOSE L. | 0529 | $70.00 | $840.00 | $184.17 | $1,024.17 | $1,024.17 | $4,923.33 | $30.64 | $6,048.14 |
| LEÓN LÓPEZ, ALFREDO | 2673 | $0.00 | $0.00 | $0.00 | $0.00 | $674.64 | $0.00 | $20.18 | $694.82 |
| LEON RODRIGUEZ, JOSE L. | 1653 | $0.00 | $0.00 | $0.00 | $0.00 | $4,239.14 | $0.00 | $126.82 | $4,365.96 |
| LISOJO SOLER, RICARTE | 2298 | $0.00 | $0.00 | $0.00 | $0.00 | $36,791.12 | $0.00 | $1,100.67 | $37,891.79 |
| LISOJO SOLER, RICARTE | 2298 | $150.00 | $1,800.00 | $394.65 | $2,194.65 | $2,194.65 | $10,550.00 | $65.66 | $12,960.31 |
| LIZARDI RAMOS, ALBERTO | 2732 | $0.00 | $0.00 | $0.00 | $0.00 | $8,974.76 | $0.00 | $268.49 | $9,243.25 |
| LIZARDI RAMOS, ALBERTO | 2732 | $50.00 | $600.00 | $131.55 | $731.55 | $731.55 | $3,516.67 | $21.89 | $4,320.10 |
| LLANOS MORALES, MANUEL | 9670 | $0.00 | $0.00 | $0.00 | $0.00 | $22,355.96 | $0.00 | $668.82 | $23,024.78 |
| LLANOS ROLDAN, JULIO A. | 0682 | $0.00 | $0.00 | $0.00 | $0.00 | $399.00 | $0.00 | $11.94 | $410.94 |
| LOPEZ ACEVEDO, ANASTACIO | 2281 | $0.00 | $0.00 | $0.00 | $0.00 | $35,105.70 | $0.00 | $1,050.25 | $36,155.95 |
| LÓPÉZ ARZOLA, HAREN | 7506 | $0.00 | $0.00 | $0.00 | $0.00 | $5,686.98 | $0.00 | $170.14 | $5,857.12 |
| LOPEZ ARZOLA, HAREN | 7506 | $50.00 | $600.00 | $131.55 | $731.55 | $731.55 | $3,516.67 | $21.89 | $4,320.10 |
| LOPEZ AYUSO, EDUARDO | 6793 | $0.00 | $0.00 | $0.00 | $0.00 | $6,970.73 | $0.00 | $208.54 | $7,179.27 |
| LOPEZ AYUSO, EDUARDO | 6793 | $75.00 | $900.00 | $197.33 | $1,097.33 | $1,097.33 | $5,275.00 | $32.83 | $6,480.16 |
| LÓPEZ BONILLA, LUIS ROBERTO | 1961 | $0.00 | $0.00 | $0.00 | $0.00 | $46,554.06 | $0.00 | $1,392.74 | $47,946.80 |
| LOPEZ BONILLA LUIS ROBERTO | 1961 | $210.00 | $2,520.00 | $552.51 | $3,072.51 | $3,072.51 | $14,770.00 | $91.92 | $18,144.43 |
| LOPEZ CASTRO, WILSON | 8525 | $0.00 | $0.00 | $0.00 | $0.00 | $41,815.78 | $0.00 | $1,250.99 | $43,066.77 |
| LOPEZ CASTRO, WILSON | 2797 | $200.00 | $2,400.00 | $526.20 | $2,926.20 | $2,926.20 | $14,066.67 | $87.54 | $17,280.41 |
| LÓPEZ COLÓN, JOSÉ D. | 2767 | $0.00 | $0.00 | $0.00 | $0.00 | $9,623.50 | $0.00 | $287.90 | $9,911.40 |
| LOPEZ DE JESUS, CARMEN L. | 6046 | $0.00 | $0.00 | $0.00 | $0.00 | $674.64 | $0.00 | $20.18 | $694.82 |
| LOPEZ DE NEGRON,MARCELINA | 5719 | $0.00 | $0.00 | $0.00 | $0.00 | $20,926.00 | $0.00 | $626.04 | $21,552.04 |
| LOPEZ FUENTES, ANTONIO | 9473 | $0.00 | $0.00 | $0.00 | $0.00 | $29,975.08 | $0.00 | $896.75 | $30,871.83 |
| LOPEZ FUENTES, JAVIER | 8301 | $0.00 | $0.00 | $0.00 | $0.00 | $6,488.52 | $0.00 | $194.11 | $6,682.63 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| LOPEZ LOPEZ, JULIA | 9462 | $0.00 | $0.00 | $0.00 | $0.00 | $46,063.38 | $0.00 | $1,378.06 | $47,441.44 |
| LOPEZ ORTIZ, MARIA ESTHER | 1144 | $0.00 | $0.00 | $0.00 | $0.00 | $11,886.26 | $0.00 | $355.60 | $12,241.86 |
| LÓPEZ PINET, GERMÁN | 1412 | $0.00 | $0.00 | $0.00 | $0.00 | $3,245.52 | $0.00 | $97.10 | $3,342.62 |
| LÓPEZ RIVERA, PABLO | 4760 | $0.00 | $0.00 | $0.00 | $0.00 | $6,675.34 | $0.00 | $199.70 | $6,875.04 |
| LOPEZ RIVERA, PABLO | 4760 | $50.00 | $600.00 | $131.55 | $731.55 | $731.55 | $3,516.67 | $21.89 | $4,320.10 |
| LOPEZ RODRIGUEZ, LAURA | 0049 | $0.00 | $0.00 | $0.00 | $0.00 | $81,104.07 | $0.00 | $2,426.36 | $83,530.43 |
| LOPEZ VALENTIN, JOSE R. | 9641 | $0.00 | $0.00 | $0.00 | $0.00 | $42,548.32 | $0.00 | $1,272.90 | $43,821.22 |
| LÓPEZ VALENTÍN, JOSÉ R. | 9641 | $200.00 | $2,400.00 | $526.20 | $2,926.20 | $2,926.20 | $14,066.67 | $87.54 | $17,280.41 |
| LÓPEZ VARGAS, LUIS A. | 9296 | $0.00 | $0.00 | $0.00 | $0.00 | $24,375.76 | $0.00 | $729.24 | $25,105.00 |
| LOYOLA TORRES, JESÚS | 4733 | $0.00 | $0.00 | $0.00 | $0.00 | $19,156.24 | $0.00 | $573.09 | $19,729.33 |
| LOZADA GONZALEZ, EDWARD | 4746 | $0.00 | $0.00 | $0.00 | $0.00 | $40,448.93 | $0.00 | $1,210.10 | $41,659.03 |
| LOZADA GONZALEZ, EDWARD | 4746 | $150.00 | $1,800.00 | $394.65 | $2,194.65 | $2,194.65 | $10,550.00 | $65.66 | $12,960.31 |
| LOZADA LOZADA, VICTOR M. | 0451 | $0.00 | $0.00 | $0.00 | $0.00 | $27,012.30 | $0.00 | $808.12 | $27,820.42 |
| LOZADA RODRÍGUEZ, MARTA | 9099 | $0.00 | $0.00 | $0.00 | $0.00 | $36,773.60 | $0.00 | $1,100.14 | $37,873.74 |
| LOZANO ADORNO, MARIA DEL CARMEN | 7272 | $0.00 | $0.00 | $0.00 | $0.00 | $48,457.06 | $0.00 | $1,449.67 | $49,906.73 |
| LOZANO ADORNO, MARIA DEL CARMEN | 7272 | $200.00 | $2,400.00 | $526.20 | $2,926.20 | $2,926.20 | $14,066.67 | $87.54 | $17,280.41 |
| LUCCIONI REYES, PEDRO P. | 4352 | $0.00 | $0.00 | $0.00 | $0.00 | $6,919.96 | $0.00 | $207.02 | $7,126.98 |
| LUGO ALVAREZ, ELSIE E. | 2788 | $0.00 | $0.00 | $0.00 | $0.00 | $32,502.44 | $0.00 | $972.36 | $33,474.80 |
| LUGO ÁLVAREZ, ELSIE E. | 2788 | $150.00 | $1,800.00 | $394.65 | $2,194.65 | $2,194.65 | $10,550.00 | $65.66 | $12,960.31 |
| LUGO LUGO, JOSE R. | 7610 | $0.00 | $0.00 | $0.00 | $0.00 | $44,793.10 | $0.00 | $1,340.06 | $46,133.16 |
| LUGO SERRANO, LUIS M. | 5806 | $0.00 | $0.00 | $0.00 | $0.00 | $854.64 | $0.00 | $25.57 | $880.21 |
| LUYANDO CARMONA, DAVID | 9514 | $0.00 | $0.00 | $0.00 | $0.00 | $25,424.24 | $0.00 | $760.61 | $26,184.85 |
| MADERA BORRERO, ANNA R. | 1633 | $0.00 | $0.00 | $0.00 | $0.00 | $759.68 | $0.00 | $22.73 | $782.41 |
| MALARET PAGAN, WILLIAM | 2017 | $0.00 | $0.00 | $0.00 | $0.00 | $31,183.50 | $0.00 | $932.91 | $32,116.41 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MALDONADO HERNANDEZ, ANTONIA | 2198 | $0.00 | $0.00 | $0.00 | $0.00 | $82,247.34 | $0.00 | $2,460.57 | $84,707.91 |
| MANGUAL RODRÍGUEZ, ERNESTO | 9084 | $0.00 | $0.00 | $0.00 | $0.00 | $10,862.39 | $0.00 | $324.97 | $11,187.36 |
| MARQUEZ FELICIANO, MARIA M. | 3512 | $0.00 | $0.00 | $0.00 | $0.00 | $55,204.80 | $0.00 | $1,651.54 | $56,856.34 |
| MÁRQUEZ FELICIANO, MARIA M. | 3512 | $250.00 | $3,000.00 | $657.75 | $3,657.75 | $3,657.75 | $17,583.33 | $109.43 | $21,550.51 |
| MARRERO BAEZ, RAFAEL | 4515 | $0.00 | $0.00 | $0.00 | $0.00 | $9,320.96 | $0.00 | $278.85 | $9,599.81 |
| MARRERO BÁEZ, RAFAEL | 4515 | $50.00 | $600.00 | $131.55 | $731.55 | $731.55 | $3,516.67 | $21.89 | $4,320.10 |
| MARRERO DE OTERO, IVETTE | 6656 | $0.00 | $0.00 | $0.00 | $0.00 | $36,247.46 | $0.00 | $1,084.40 | $37,331.86 |
| MARRERO PEREZ, ORLANDO | 9571 | $0.00 | $0.00 | $0.00 | $0.00 | $18,528.40 | $0.00 | $554.31 | $19,082.71 |
| MARRERO PEREZ, ORLANDO | 9571 | $100.00 | $1,200.00 | $263.10 | $1,463.10 | $1,463.10 | $7,033.33 | $43.77 | $8,640.20 |
| MARRERO RIVERA, JOVINO | 5030 | $0.00 | $0.00 | $0.00 | $0.00 | $3,830.48 | $0.00 | $114.60 | $3,945.08 |
| MARRERO ROMAN, SONIA | 1935 | $0.00 | $0.00 | $0.00 | $0.00 | $8,062.00 | $0.00 | $241.19 | $8,303.19 |
| MARRERO VELAZQUEZ, NOEMI | 9228 | $0.00 | $0.00 | $0.00 | $0.00 | $35,259.94 | $0.00 | $1,054.86 | $36,314.80 |
| MARTES ALTURET, ESTEBAN | 9191 | $0.00 | $0.00 | $0.00 | $0.00 | $31,730.82 | $0.00 | $949.28 | $32,680.10 |
| MARRERO, REINALDO | 3220 | $0.00 | $0.00 | $0.00 | $0.00 | $3,846.48 | $0.00 | $115.07 | $3,961.55 |
| MARTINEZ ALVARADO, JOSE M. | 8747 | $0.00 | $0.00 | $0.00 | $0.00 | $6,534.96 | $0.00 | $195.50 | $6,730.46 |
| MARTÍNEZ ALVARADO, JOSÉ M. | 8747 | $50.00 | $600.00 | $131.55 | $731.55 | $731.55 | $3,516.67 | $21.89 | $4,320.10 |
| MARTINEZ ALVARADO, WILFREDO | 9019 | $0.00 | $0.00 | $0.00 | $0.00 | $6,147.48 | $0.00 | $183.91 | $6,331.39 |
| MARTINEZ LAO, EMERITO | 8345 | $0.00 | $0.00 | $0.00 | $0.00 | $24,705.02 | $0.00 | $739.09 | $25,444.11 |
| MARTINEZ OSORIO, ODETTE A. | 9393 | $0.00 | $0.00 | $0.00 | $0.00 | $512.40 | $0.00 | $15.33 | $527.73 |
| MARTÍNEZ RAMOS, CELESTE | 1627 | $0.00 | $0.00 | $0.00 | $0.00 | $20,796.50 | $0.00 | $622.16 | $21,418.66 |
| MARTÍNEZ RIVERA, SAMUEL | 4852 | $0.00 | $0.00 | $0.00 | $0.00 | $34,646.82 | $0.00 | $1,036.52 | $35,683.34 |
| MARTINEZ RIDRIGUEZ, EFRAIN | 2402 | $0.00 | $0.00 | $0.00 | $0.00 | $55,088.21 | $0.00 | $1,648.06 | $56,736.27 |
| MARTÍNEZ RODRIGUEZ, EFRAIN | 2402 | $225.00 | $2,700.00 | $591.98 | $3,291.98 | $3,291.98 | $15,825.00 | $98.49 | $19,440.47 |
| MARTINEZ SANTIAGO, MARIA S | 1105 | $0.00 | $0.00 | $0.00 | $0.00 | $68,220.10 | $0.00 | $2,040.92 | $70,261.02 |
| MARTÍNEZ TAVARES, MIGUEL | 6886 | $0.00 | $0.00 | $0.00 | $0.00 | $21,120.88 | $0.00 | $631.87 | $21,752.75 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MARTY PEREZ, JAVIER | 3622 | $0.00 | $0.00 | $0.00 | $0.00 | $2,496.00 | $0.00 | $74.67 | $2,570.67 |
| MARTY TROCHE, HIRAM L. | 1785 | $0.00 | $0.00 | $0.00 | $0.00 | $2,338.96 | $0.00 | $69.97 | $2,408.93 |
| MARTY TROCHE, JAIME E. | 5992 | $0.00 | $0.00 | $0.00 | $0.00 | $24,562.38 | $0.00 | $734.82 | $25,297.20 |
| MARXUACH GIL DE LA MADRID, JOSE R. | 8695 | $0.00 | $0.00 | $0.00 | $0.00 | $176,864.00 | $0.00 | $5,291.18 | $182,155.18 |
| MARXUACH GIL DE LA MADRID, JOSE R. | 8695 | $1,000.00 | $12,000.00 | $2,631.00 | $14,631.00 | $14,631.00 | $70,333.33 | $437.71 | $86,402.04 |
| MATOS GARCIA, EVELYN | 4507 | $0.00 | $0.00 | $0.00 | $0.00 | $37,710.86 | $0.00 | $1,128.18 | $38,839.04 |
| MATOS GARCIA, EVELYN | 4507 | $200.00 | $2,400.00 | $526.20 | $2,926.20 | $2,926.20 | $14,066.67 | $87.54 | $17,280.41 |
| MATOS MEDINA, JESÚS | 5401 | $0.00 | $0.00 | $0.00 | $0.00 | $15,981.40 | $0.00 | $478.11 | $16,459.51 |
| MATOS MEDINA, JESÚS | 5401 | $75.00 | $900.00 | $197.33 | $1,097.33 | $1,097.33 | $5,275.00 | $32.83 | $6,480.16 |
| MATOS MELENDEZ, RAFAEL | 8378 | $0.00 | $0.00 | $0.00 | $0.00 | $36,919.78 | $0.00 | $1,104.52 | $38,024.30 |
| MATOS MELENDEZ, RAFAEL | 8378 | $150.00 | $1,800.00 | $394.65 | $2,194.65 | $2,194.65 | $10,550.00 | $65.66 | $12,960.31 |
| MATOS MONTALVO, MARIA D. | 0068 | $0.00 | $0.00 | $0.00 | $0.00 | $15,089.44 | $0.00 | $451.43 | $15,540.87 |
| MATOS MONTALVO, MARIA D. | 0068 | $70.00 | $840.00 | $184.17 | $1,024.17 | $1,024.17 | $4,923.33 | $30.64 | $6,048.14 |
| MATOS MONTALVO, PETRA | 8068 | $0.00 | $0.00 | $0.00 | $0.00 | $62,263.90 | $0.00 | $1,862.73 | $64,126.63 |
| MATOS MONTALVO, PETRA | 8068 | $300.00 | $3,600.00 | $789.30 | $4,389.30 | $4,389.30 | $21,100.00 | $131.31 | $25,920.61 |
| MATOS RIVERA, SARA | 9553 | $0.00 | $0.00 | $0.00 | $0.00 | $48,393.12 | $0.00 | $1,447.76 | $49,840.88 |
| MATOS RUIZ, HERIBERTO | 2123 | $0.00 | $0.00 | $0.00 | $0.00 | $33,484.24 | $0.00 | $1,001.74 | $34,485.98 |
| MAYSONET SANTIAGO, WILLIAM | 7101 | $0.00 | $0.00 | $0.00 | $0.00 | $24,771.00 | $0.00 | $741.07 | $25,512.07 |
| MEAUX RIVERA, AUREA E. | 0383 | $0.00 | $0.00 | $0.00 | $0.00 | $17,902.68 | $0.00 | $535.59 | $18,438.27 |
| MEAUX RIVERA, AUREA E. | 0383 | $150.00 | $1,800.00 | $394.65 | $2,194.65 | $2,194.65 | $10,550.00 | $65.66 | $12,960.31 |
| MEDINA PEREZ, MIGUEL | 7723 | $0.00 | $0.00 | $0.00 | $0.00 | $21,777.10 | $0.00 | $651.50 | $22,428.60 |
| MELENDEZ ALVIRA, DAISY | 5902 | $0.00 | $0.00 | $0.00 | $0.00 | $27,502.44 | $0.00 | $822.78 | $28,325.22 |
| MELENDEZ ALVIRA, DAISY | 5902 | $100.00 | $1,200.00 | $263.10 | $1,463.10 | $1,463.10 | $7,033.33 | $43.77 | $8,640.20 |
| MELENDES ARROYO, CARLOS A. | 1795 | $0.00 | $0.00 | $0.00 | $0.00 | $42,036.22 | $0.00 | $1,257.58 | $43,293.80 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MELENDEZ ARROYO, CARLOS A. | 1795 | $100.00 | $1,200.00 | $263.10 | $1,463.10 | $1,463.10 | $7,033.33 | $43.77 | $8,640.20 |
| MELENDEZ ARTAU, ZORAIDA* | 736 | $0.00 | $0.00 | $0.00 | $0.00 | $17,686.34 | $0.00 | $529.12 | $18,215.46 |
| MELENDEZ BERRIOS, ALFONSO | 8726 | $0.00 | $0.00 | $0.00 | $0.00 | $37,064.64 | $0.00 | $1,108.85 | $38,173.49 |
| MELENDEZ GONZALEZ, RUBEN | 75.52 | $0.00 | $0.00 | $0.00 | $0.00 | $36,634.24 | $0.00 | $1,095.97 | $37,730.21 |
| MELÉNDEZ GUTIERREZ, LUIS | 5132 | $0.00 | $0.00 | $0.00 | $0.00 | $5,769.00 | $0.00 | $172.59 | $5,941.59 |
| MELENDEZ MIRANDA, RAFAEL O. | 1068 | $0.00 | $0.00 | $0.00 | $0.00 | $10,720.58 | $0.00 | $320.72 | $11,041.30 |
| MELENDEZ OSORIO, ÁNGEL LUIS | 8063 | $0.00 | $0.00 | $0.00 | $0.00 | $9,923.44 | $0.00 | $296.88 | $10,220.32 |
| MELENDEZ ROLON, BALDOMERO | 2720 | $0.00 | $0.00 | $0.00 | $0.00 | $24,970.96 | $0.00 | $747.05 | $25,718.01 |
| MELENDEZ TORRES, SONIA | 6578 | $0.00 | $0.00 | $0.00 | $0.00 | $16,837.40 | $0.00 | $503.72 | $17,341.12 |
| MENDEZ CABAN, NORBERTO | 1502 | $0.00 | $0.00 | $0.00 | $0.00 | $3,574.98 | $0.00 | $106.95 | $3,681.93 |
| MENDEZ GONZÁLEZ, ISRAEL | 8594 | $0.00 | $0.00 | $0.00 | $0.00 | $13,764.72 | $0.00 | $411.79 | $14,176.51 |
| MENDEZ HERNANDEZ, EPIFANIO | 7276 | $0.00 | $0.00 | $0.00 | $0.00 | $50,445.58 | $0.00 | $1,509.16 | $51,954.74 |
| MENDEZ HERNANDEZ, EPIFANIO | 7276 | $210.00 | $2,520.00 | $552.51 | $3,072.51 | $3,072.51 | $14,770.00 | $91.92 | $18,144.43 |
| MENDEZ HERNÁNDEZ, RAFAEL | 2435 | $0.00 | $0.00 | $0.00 | $0.00 | $13,915.72 | $0.00 | $416.31 | $14,332.03 |
| MENDEZ HERNADEZ, RAFAEL | 2435 | $100.00 | $1,200.00 | $263.10 | $1,463.10 | $1,463.10 | $7,033.33 | $43.77 | $8,640.20 |
| MENDEZ MENDEZ, RUTH ESTHER | 1299 | $0.00 | $0.00 | $0.00 | $0.00 | $70,055.64 | $0.00 | $2,095.83 | $72,151.47 |
| MENDEZ MENDEZ, RUTH ESTHER | 1299 | $300.00 | $3,600.00 | $789.30 | $4,389.30 | $4,389.30 | $21,100.00 | $131.31 | $25,920.61 |
| MENDEZ MORALES, MIGUEL A. | 91.35 | $0.00 | $0.00 | $0.00 | $0.00 | $19,864.56 | $0.00 | $594.28 | $20,458.84 |
| MENDEZ QUIÑONES, MARISEL | 3305 | $0.00 | $0.00 | $0.00 | $0.00 | $49,879.06 | $0.00 | $1,492.22 | $51,371.28 |
| MENDEZ RIVERA, ZORAIDA | 6697 | $0.00 | $0.00 | $0.00 | $0.00 | $807.16 | $0.00 | $24.15 | $831.31 |
| MENDEZ VARGAS, JOSE L. | 5510 | $0.00 | $0.00 | $0.00 | $0.00 | $5,706.48 | $0.00 | $170.72 | $5,877.20 |
| MENDEZ VARGAS, JOSE L. | 5510 | $50.00 | $600.00 | $131.55 | $731.55 | $731.55 | $3,516.67 | $21.89 | $4,320.10 |
| MENDOZA MORA, PEDRO J. | 5477 | $0.00 | $0.00 | $0.00 | $0.00 | $31,780.94 | $0.00 | $950.78 | $32,731.72 |
| MENDOZA MORA, PEDRO J. | 5477 | $100.00 | $1,200.00 | $263.10 | $1,463.10 | $1,463.10 | $7,033.33 | $43.77 | $8,640.20 |

Case:17-03283-LTS Doc#:18230-5 Filed:09/24/21 Entered:09/24/21 15:27:26 Desc:
Exhibit Conciliación con Intereses Page 35 of 71
Statement of Conciliation Claim Page 68 of 104

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MERCADO AYALA, DANIEL | 8470 | $0.00 | $0.00 | $0.00 | $0.00 | $4,602.64 | $0.00 | $137.70 | $4,740.34 |
| MERCADO AYALA, DANIEL | 8470 | $50.00 | $600.00 | $131.55 | $731.55 | $731.55 | $3,516.67 | $21.89 | $4,320.10 |
| MERCADO BONETA, ANDRES | 8660 | $0.00 | $0.00 | $0.00 | $0.00 | $63,386.17 | $0.00 | $1,896.30 | $65,282.47 |
| MERCADO BONETA, ANDRES | 8660 | $300.00 | $3,600.00 | $789.30 | $4,389.30 | $4,689.30 | $21,100.00 | $140.29 | $26,229.59 |
| MERCADO FIGUEROA, LUZ Z | 9177 | $0.00 | $0.00 | $0.00 | $0.00 | $57,678.28 | $0.00 | $1,725.54 | $59,403.82 |
| MERCADO LOPEZ, JUAN | 7058 | $0.00 | $0.00 | $0.00 | $0.00 | $6,736.48 | $0.00 | $201.53 | $6,938.01 |
| MERCADO LÓPEZ, JUAN | 7058 | $50.00 | $600.00 | $131.55 | $731.55 | $731.55 | $3,516.67 | $21.89 | $4,320.10 |
| MERCADO LUCIANO, RAUL | 6256 | $0.00 | $0.00 | $0.00 | $0.00 | $13,765.84 | $0.00 | $411.83 | $14,177.67 |
| MERCADO MONTALVO, ANA CELIA | 2981 | $0.00 | $0.00 | $0.00 | $0.00 | $27,112.88 | $0.00 | $811.13 | $27,924.01 |
| MERCADO OLMEDA, EDWIN | 9498 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MERCADO RIVERA, JAVIER | 8227 | $0.00 | $0.00 | $0.00 | $0.00 | $2,201.48 | $0.00 | $65.86 | $2,267.34 |
| MERCADO RODRIGUEZ, ANTONIO | 3388 | $0.00 | $0.00 | $0.00 | $0.00 | $9,377.00 | $0.00 | $280.53 | $9,657.53 |
| MERLO PÉREZ, RAMÓN ELIA | 9286 | $0.00 | $0.00 | $0.00 | $0.00 | $46,192.30 | $0.00 | $1,381.92 | $47,574.22 |
| MERLO PÉREZ, RAMÓN ELIA | 9286 | $200.00 | $2,400.00 | $526.20 | $2,926.20 | $2,926.20 | $14,066.67 | $87.54 | $17,280.41 |
| MESTRE SANCHEZ, JOSE A. | 9213 | $0.00 | $0.00 | $0.00 | $0.00 | $39,450.28 | $0.00 | $1,180.22 | $40,630.50 |
| MESTRE SANCHEZ, JOSE A. | 9213 | $210.00 | $2,520.00 | $552.51 | $3,072.51 | $3,072.51 | $14,770.00 | $91.92 | $18,144.43 |
| MILLAN RIVERA, EDDIE W. | 3359 | $0.00 | $0.00 | $0.00 | $0.00 | $36,137.74 | $0.00 | $1,081.12 | $37,218.86 |
| MILLAN RIVERA, EDDIE W. | 3359 | $150.00 | $1,800.00 | $394.65 | $2,194.65 | $2,194.65 | $10,550.00 | $65.66 | $12,960.31 |
| MILLAN RIVERA, MIGDALIA | 2625 | $0.00 | $0.00 | $0.00 | $0.00 | $14,255.64 | $0.00 | $426.48 | $14,682.12 |
| MILLAN RIVERA, MIGDALIA | 2625 | $100.00 | $1,200.00 | $263.10 | $1,463.10 | $1,463.10 | $7,033.33 | $43.77 | $8,640.20 |
| MIRANDA CRISTOBAL, MARIA S. | 2936 | $0.00 | $0.00 | $0.00 | $0.00 | $26,742.98 | $0.00 | $800.06 | $27,543.04 |
| MIRANDA TOUSSETT, WILLIAM | 4002 | $0.00 | $0.00 | $0.00 | $0.00 | $38,880.68 | $0.00 | $1,163.18 | $40,043.86 |
| MIRANDA TOUSSETT, WILLIAM | 4002 | $150.00 | $1,800.00 | $394.65 | $2,194.65 | $2,194.65 | $10,550.00 | $65.66 | $12,960.31 |
| MOJICA CRUZ, JOSÉ C. | 8441 | $0.00 | $0.00 | $0.00 | $0.00 | $6,577.48 | $0.00 | $196.78 | $6,774.26 |
| MOJICA CRUZ, JOSÉ C. | 8441 | $50.00 | $600.00 | $131.55 | $731.55 | $731.55 | $3,516.67 | $21.89 | $4,320.10 |
| MOJICA DELGADO, CLEMENTE | 1871 | $0.00 | $0.00 | $0.00 | $0.00 | $22,512.32 | $0.00 | $673.49 | $23,185.81 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MOJICA DELGADO, CLEMENTE | 1871 | $164.00 | $1,968.00 | $431.48 | $2,399.48 | $2,399.48 | $11,534.67 | $71.78 | $14,169.93 |
| MOJICA DELGADO, ERNESTO | 3701 | $0.00 | $0.00 | $0.00 | $0.00 | $47,984.86 | $0.00 | $1,435.55 | $49,420.41 |
| MOJICA DELGADO, ERNESTO | 3701 | $200.00 | $2,400.00 | $526.20 | $2,926.20 | $2,926.20 | $14,066.67 | $87.54 | $17,280.41 |
| MOJICA SANCHEZ JOSE R. | 9784 | $0.00 | $0.00 | $0.00 | $0.00 | $6,334.44 | $0.00 | $189.51 | $6,523.95 |
| MOJICA TORRES, ANTONIO | 9834 | $0.00 | $0.00 | $0.00 | $0.00 | $30,110.18 | $0.00 | $900.80 | $31,010.98 |
| MOLINA CARRION, NORA | 5827 | $0.00 | $0.00 | $0.00 | $0.00 | $23,867.05 | $0.00 | $714.02 | $24,581.07 |
| MOLINA LEON, RAFAEL A. | 2473 | $0.00 | $0.00 | $0.00 | $0.00 | $80,729.90 | $0.00 | $2,415.17 | $83,145.07 |
| MOLINARI CASTRO, RAMON D. | 4564 | $0.00 | $0.00 | $0.00 | $0.00 | $63,175.18 | $0.00 | $1,889.99 | $65,065.17 |
| MONTALVO RUIZ, MIGUEL | 5319 | $0.00 | $0.00 | $0.00 | $0.00 | $30,970.60 | $0.00 | $926.54 | $31,897.14 |
| MONTAÑEZ PEDRAZA, NEREIDA | 0314 | $0.00 | $0.00 | $0.00 | $0.00 | $959.52 | $0.00 | $28.71 | $988.23 |
| MOMTERO GONZALEZ, JOSE S. | 4401 | $0.00 | $0.00 | $0.00 | $0.00 | $36,561.06 | $0.00 | $1,093.79 | $37,654.85 |
| MONTERO GONZALEZ, JOSE S. | 4401 | $150.00 | $1,800.00 | $394.65 | $2,194.65 | $2,194.65 | $10,550.00 | $65.66 | $12,960.31 |
| MORALES ARROYO, CARMEN S. | 9282 | $0.00 | $0.00 | $0.00 | $0.00 | $47,503.34 | $0.00 | $1,421.14 | $48,924.48 |
| MORALES BLAS, MIGDALIA | 5657 | $0.00 | $0.00 | $0.00 | $0.00 | $29,710.32 | $0.00 | $888.83 | $30,599.15 |
| MORALES FIGUEROA, IVELISSE A. | 3331 | $0.00 | $0.00 | $0.00 | $0.00 | $9,962.97 | $0.00 | $298.06 | $10,261.03 |
| MORALES GONZÁLEZ, JUSTINO | 1272 | $0.00 | $0.00 | $0.00 | $0.00 | $63,953.74 | $0.00 | $1,913.28 | $65,867.02 |
| MORALES MEDIAVILLA, JUAN | 5057 | $0.00 | $0.00 | $0.00 | $0.00 | $27,034.24 | $0.00 | $808.77 | $27,843.01 |
| MORALES MORALES, JUDY A. | 8660 | $0.00 | $0.00 | $0.00 | $0.00 | $5,298.96 | $0.00 | $158.53 | $5,457.49 |
| MORALES PIZARRO, HECTOR L. | 8787 | $0.00 | $0.00 | $0.00 | $0.00 | $21,879.40 | $0.00 | $654.56 | $22,533.96 |
| MORALES PIZARRO, HECTOR L. | 8787 | $50.00 | $600.00 | $131.55 | $731.55 | $731.55 | $3,516.67 | $21.89 | $4,320.10 |
| MORALES RAMOS, JUAN A. | 7782 | $0.00 | $0.00 | $0.00 | $0.00 | $11,495.13 | $0.00 | $343.90 | $11,839.03 |
| MORALES RAMOS, MARY LIZETTE | 9328 | $0.00 | $0.00 | $0.00 | $0.00 | $242.64 | $0.00 | $7.26 | $249.90 |
| MORALES RODRIGUEZ, ANGEL TOM | 2431 | $0.00 | $0.00 | $0.00 | $0.00 | $31,799.82 | $0.00 | $951.34 | $32,751.16 |
| MORALES RODRIGUEZ, ANGEL TOM | 2431 | $150.00 | $1,800.00 | $394.65 | $2,194.65 | $2,194.65 | $10,550.00 | $65.66 | $12,960.31 |
| MORENO CLEMENTE, ARMANDO | 5683 | $0.00 | $0.00 | $0.00 | $0.00 | $3,501.92 | $0.00 | $104.77 | $3,606.69 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MORENO CLEMENTE, BRAULIO | 4018 | $0.00 | $0.00 | $0.00 | $0.00 | $7,094.78 | $0.00 | $212.25 | $7,307.03 |
| MORENO CLEMENTE, BRAULIO | 4018 | $50.00 | $600.00 | $131.55 | $731.55 | $731.55 | $3,516.67 | $21.89 | $4,320.10 |
| MORGADO MALDONADO, MANUEL J. | 4366 | $0.00 | $0.00 | $0.00 | $0.00 | $6,926.92 | $0.00 | $207.23 | $7,134.15 |
| MORGADO MALDONADO, MANUEL J. | 4366 | $50.00 | $600.00 | $131.55 | $731.55 | $731.55 | $3,516.67 | $21.89 | $4,320.10 |
| MOYA MOYANO, LUZ J. | 0328 | $0.00 | $0.00 | $0.00 | $0.00 | $40,200.89 | $0.00 | $1,202.68 | $41,403.57 |
| MOYA MOYANO, LUZ J. | 0328 | $210.00 | $2,520.00 | $552.51 | $3,072.51 | $3,072.51 | $14,770.00 | $91.92 | $18,144.43 |
| MUJICA RIVERA, JUAN JOSÉ | 4800 | $0.00 | $0.00 | $0.00 | $0.00 | $6,636.15 | $0.00 | $198.53 | $6,834.68 |
| MULERO RIVERA, JESÚS | 5713 | $0.00 | $0.00 | $0.00 | $0.00 | $5,374.48 | $0.00 | $160.79 | $5,535.27 |
| MUNIZ CARRASCO, MARICRUZ | 7905 | $0.00 | $0.00 | $0.00 | $0.00 | $5,619.08 | $0.00 | $168.10 | $5,787.18 |
| MUÑIZ ASTACIO, JOSE ANTONIO | 5929 | $0.00 | $0.00 | $0.00 | $0.00 | $7,102.48 | $0.00 | $212.48 | $7,314.96 |
| MUÑIZ ASTACIO, JOSE ANTONIO | 5929 | $50.00 | $600.00 | $131.55 | $731.55 | $731.55 | $3,516.67 | $21.89 | $4,320.10 |
| MUÑIZ CARDONA, JUAN A. | 2629 | $0.00 | $0.00 | $0.00 | $0.00 | $13,854.36 | $0.00 | $414.48 | $14,268.84 |
| MUNIZ HEREDIA, RAMONA | 9176 | $0.00 | $0.00 | $0.00 | $0.00 | $1,555.00 | $0.00 | $46.52 | $1,601.52 |
| MUÑIZ SANTOS, ROBERTO | 3793 | $0.00 | $0.00 | $0.00 | $0.00 | $6,685.48 | $0.00 | $200.01 | $6,885.49 |
| MUÑIZ SANTOS, ROBERTO | 3793 | $50.00 | $600.00 | $131.55 | $731.55 | $731.55 | $3,516.67 | $21.89 | $4,320.10 |
| MUÑIZ SERRANO, ISAIAS | 4352 | $0.00 | $0.00 | $0.00 | $0.00 | $6,736.48 | $0.00 | $201.53 | $6,938.01 |
| MUÑIZ SERRANO, ISAIAS | 4352 | $50.00 | $600.00 | $131.55 | $731.55 | $731.55 | $3,516.67 | $21.89 | $4,320.10 |
| MUÑOZ CARABALLO, YOLANDA | 5686 | $0.00 | $0.00 | $0.00 | $0.00 | $867.00 | $0.00 | $25.94 | $892.94 |
| NARVAEZ CORREA, MARIANO | 9793 | $0.00 | $0.00 | $0.00 | $0.00 | $12,729.44 | $0.00 | $380.82 | $13,110.26 |
| NARVÁEZ CORREA, MARIANO | 9793 | $100.00 | $1,200.00 | $263.10 | $1,463.10 | $1,463.10 | $7,033.33 | $43.77 | $8,640.20 |
| NARVAEZ DE JESUS, CARMEN E. | 5660 | $0.00 | $0.00 | $0.00 | $0.00 | $52,632.27 | $0.00 | $1,574.58 | $54,206.85 |
| NARVAEZ DE JUSUS, CARMEN E. | 5660 | $210.00 | $2,520.00 | $552.51 | $3,072.51 | $3,072.51 | $14,770.00 | $91.92 | $18,144.43 |
| NATAL RIVERA, ZORAIDA | 3075 | $0.00 | $0.00 | $0.00 | $0.00 | $9,793.76 | $0.00 | $293.00 | $10,086.76 |
| NATAL RIVERA, ZORAIDA | 3075 | $50.00 | $600.00 | $131.55 | $731.55 | $731.55 | $3,516.67 | $21.89 | $4,320.10 |
| NAZARIO MARTÍNEZ, REINALDO | 1232 | $0.00 | $0.00 | $0.00 | $0.00 | $35,280.88 | $0.00 | $1,055.49 | $36,336.37 |

| NEGRON COLON, ANGEL O. | 3499 | $0.00 | $0.00 | $0.00 | $0.00 | $712.12 | $0.00 | $21.30 | $733.42 |
|---|---|---|---|---|---|---|---|---|---|
| NEGRON IRIZARRY, BRUNILDA | 3445 | $0.00 | $0.00 | $0.00 | $0.00 | $24,800.62 | $0.00 | $741.95 | $25,542.57 |
| NEGRÓN IRIZARRY, BRUNILDA | 3445 | $140.00 | $1,680.00 | $368.34 | $2,048.34 | $2,048.34 | $9,846.67 | $61.28 | $12,096.29 |
| NEGRON ORTIZ, ROBERTO | 8696 | $0.00 | $0.00 | $0.00 | $0.00 | $41,317.98 | $0.00 | $1,236.10 | $42,554.08 |
| NEGRON ORTIZ, ROBERTO | 8696 | $200.00 | $2,400.00 | $526.20 | $2,926.20 | $2,926.20 | $14,066.67 | $87.54 | $17,280.41 |
| NEGRON ROSARIO, ENID M. | 2780 | $0.00 | $0.00 | $0.00 | $0.00 | $674.64 | $0.00 | $20.18 | $694.82 |
| NEGRON, JORGE G. | 9673 | $0.00 | $0.00 | $0.00 | $0.00 | $36,630.88 | $0.00 | $1,095.87 | $37,726.75 |
| NIEVES BORRERO, FERNANDO L.. | 2444 | $0.00 | $0.00 | $0.00 | $0.00 | $7,481.79 | $0.00 | $223.83 | $7,705.62 |
| NIEVES BORRERO, FERNANDO L.. | 2444 | $70.00 | $840.00 | $184.17 | $1,024.17 | $1,024.17 | $4,923.33 | $30.64 | $6,048.14 |
| NIEVES CRESPO, PEDRO A. | 6151 | $0.00 | $0.00 | $0.00 | $0.00 | $23,142.00 | $0.00 | $692.33 | $23,834.33 |
| NIEVES GONZÁLEZ, GLADYS | 6160 | $0.00 | $0.00 | $0.00 | $0.00 | $53,924.82 | $0.00 | $1,613.25 | $55,538.07 |
| NIEVES GONZÁLEZ, GLADYS | 6160 | $210.00 | $2,520.00 | $552.51 | $3,072.51 | $3,072.51 | $14,770.00 | $91.92 | $18,144.43 |
| NIEVES MEDINA, EDDIE I. | 5582 | $0.00 | $0.00 | $0.00 | $0.00 | $85,495.96 | $0.00 | $2,557.75 | $88,053.71 |
| NIEVES MEDINA REYNALDO | 1807 | $0.00 | $0.00 | $0.00 | $0.00 | $14,435.72 | $0.00 | $431.87 | $14,867.59 |
| NIEVES MELENDEZ, MIGUEL A. | 9278 | $0.00 | $0.00 | $0.00 | $0.00 | $5,706.48 | $0.00 | $170.72 | $5,877.20 |
| NIEVES MELENDEZ, MIGUEL A. | 9278 | $50.00 | $600.00 | $131.55 | $731.55 | $731.55 | $3,516.67 | $21.89 | $4,320.10 |
| NIEVES MENDEZ, BONIFACIO | 5721 | $0.00 | $0.00 | $0.00 | $0.00 | $6,563.96 | $0.00 | $196.37 | $6,760.33 |
| NIEVES NIEVES, ENRIQUE | 2447 | $0.00 | $0.00 | $0.00 | $0.00 | $5,706.48 | $0.00 | $170.72 | $5,877.20 |
| NIEVES NIEVES, ENRIQUE | 2447 | $50.00 | $600.00 | $131.55 | $731.55 | $731.55 | $3,516.67 | $21.89 | $4,320.10 |
| NIEVES QUIÑONES, JEANNETTE | 9510 | $0.00 | $0.00 | $0.00 | $0.00 | $20,911.76 | $0.00 | $625.61 | $21,537.37 |
| NIEVES QUIÑONES, JEANNETTE | 9510 | $100.00 | $1,200.00 | $100.00 | $1,300.00 | $263.10 | $7,033.33 | $7.87 | $7,404.30 |
| NIEVES RIVERA, AIDA LUZ | 1377 | $0.00 | $0.00 | $0.00 | $0.00 | $33,009.05 | $0.00 | $987.52 | $33,996.57 |
| NIEVES RIVERA, ANGEL M. | 3594 | $0.00 | $0.00 | $0.00 | $0.00 | $4,356.48 | $0.00 | $130.33 | $4,486.81 |
| NIEVES RIVERA HECTOR L. | 5212 | $0.00 | $0.00 | $0.00 | $0.00 | $5,248.48 | $0.00 | $157.02 | $5,405.50 |
| NIEVES RIVERA, HECTOR L. | 5212 | $50.00 | $600.00 | $131.55 | $731.55 | $731.55 | $3,516.67 | $21.89 | $4,320.10 |

| Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NIEVES RIVERA, MANUEL | 4665 | $0.00 | $0.00 | $0.00 | $0.00 | $31,041.18 | $0.00 | $928.65 | $31,969.83 |
| NIEVES RODRIGUEZ, JOSÉ | 5884 | $0.00 | $0.00 | $0.00 | $0.00 | $33,930.88 | $0.00 | $1,015.10 | $34,945.98 |
| NUÑEZ MONTANEZ, ROBERTO | 1206 | $0.00 | $0.00 | $0.00 | $0.00 | $10,218.52 | $0.00 | $305.70 | $10,524.22 |
| NUÑEZ MONTANEZ, ROBERTO | 1206 | $70.00 | $840.00 | $184.17 | $1,024.17 | $1,024.17 | $4,923.33 | $30.64 | $6,048.14 |
| NUÑEZ RAMIREZ, MANUEL | 9660 | $0.00 | $0.00 | $0.00 | $0.00 | $7,102.48 | $0.00 | $212.48 | $7,314.96 |
| NUÑEZ RAMIREZ, MANUEL | 9660 | $50.00 | $600.00 | $131.55 | $731.55 | $731.55 | $3,516.67 | $21.89 | $4,320.10 |
| OCASIO CRUZ, EVELYN | 5100 | $0.00 | $0.00 | $0.00 | $0.00 | $21,212.64 | $0.00 | $634.61 | $21,847.25 |
| OCASIO CRUZ, EVELYN | 5100 | $200.00 | $2,400.00 | $526.20 | $2,926.20 | $2,926.20 | $14,066.67 | $87.54 | $17,280.41 |
| OCASIO LOPEZ, WILFREDO | 9277 | $0.00 | $0.00 | $0.00 | $0.00 | $6,527.96 | $0.00 | $195.29 | $6,723.25 |
| OCASIO LOPEZ, WILFREDO | 9277 | $50.00 | $600.00 | $131.55 | $731.55 | $731.55 | $3,516.67 | $21.89 | $4,320.10 |
| OCASIO LOZADA, JORGE L. | 7307 | $0.00 | $0.00 | $0.00 | $0.00 | $58,561.94 | $0.00 | $1,751.98 | $60,313.92 |
| OCASIO LOZADA, JORGE L. | 7307 | $210.00 | $2,520.00 | $552.21 | $3,072.21 | $3,072.21 | $14,770.00 | $91.91 | $18,144.12 |
| OCASIO MALDONADO, CARLOS RUBEN | 4526 | $0.00 | $0.00 | $0.00 | $0.00 | $5,269.21 | $0.00 | $157.64 | $5,426.85 |
| OCASIO ORTIZ, LUIS A. | 0872 | $0.00 | $0.00 | $0.00 | $0.00 | $15,243.44 | $0.00 | $456.03 | $15,699.47 |
| OCASIO ORTIZ, LUIS A. | 0872 | $100.00 | $1,200.00 | $263.10 | $1,463.10 | $1,463.10 | $7,033.33 | $43.77 | $8,640.20 |
| OCASIO YERA, MIGUEL ANGEL | 8509 | $0.00 | $0.00 | $0.00 | $0.00 | $22,629.34 | $0.00 | $676.99 | $23,306.33 |
| OJEDA OSORIO, MOISÉS | 7077 | $0.00 | $0.00 | $0.00 | $0.00 | $10,140.36 | $0.00 | $303.37 | $10,443.73 |
| OLAVARRIA PÉREZ, CARMELO | 8037 | $0.00 | $0.00 | $0.00 | $0.00 | $3,306.48 | $0.00 | $98.92 | $3,405.40 |
| OLIVERA FRATICELLI, LUIS | 2033 | $0.00 | $0.00 | $0.00 | $0.00 | $36,597.45 | $0.00 | $1,094.87 | $37,692.32 |
| OLIVERAS POMALES, EUGENIO | 0764 | $0.00 | $0.00 | $0.00 | $0.00 | $27,314.34 | $0.00 | $817.15 | $28,131.49 |
| ONEILL PÉREZ, ANGEL | 3736 | $0.00 | $0.00 | $0.00 | $0.00 | $8,536.96 | $0.00 | $255.40 | $8,792.36 |
| ONEILL PÉREZ, ANGEL | 3736 | $75.00 | $900.00 | $197.33 | $1,097.33 | $1,097.33 | $5,275.00 | $32.83 | $6,480.16 |
| OQUENDO VIZCAYA, PEDRO | 7784 | $0.00 | $0.00 | $0.00 | $0.00 | $56,224.59 | $0.00 | $1,682.05 | $57,906.64 |
| OQUENDO VIZCAYA, PEDRO | 7784 | $300.00 | $3,600.00 | $789.30 | $4,389.30 | $4,389.30 | $21,100.00 | $131.31 | $25,920.61 |
| ORLANDI GÓMEZ, ANGEL. M. | 1907 | $0.00 | $0.00 | $0.00 | $0.00 | $56,678.02 | $0.00 | $1,695.62 | $58,373.64 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ORLANDI GÓMEZ, ANGEL. M. | 1907 | $200.00 | $2,400.00 | $526.20 | $2,926.20 | $2,926.20 | $14,066.67 | $87.54 | $17,280.41 |
| ORLANDO LÓPEZ, MIGDALIA | 1423 | $0.00 | $0.00 | $0.00 | $0.00 | $22,269.20 | $0.00 | $666.22 | $22,935.42 |
| ORLANDO LÓPEZ, MIGDALIA | 1423 | $100.00 | $1,200.00 | $263.10 | $1,463.10 | $1,463.10 | $7,033.33 | $43.77 | $8,640.20 |
| ORTEGA GONZALEZ, MIGUEL A | 5801 | $0.00 | $0.00 | $0.00 | $0.00 | $1,599.44 | $0.00 | $47.85 | $1,647.29 |
| ORTEGA RAMOS, MARITZA | 2594 | $0.00 | $0.00 | $0.00 | $0.00 | $34,492.98 | $0.00 | $1,031.91 | $35,524.89 |
| ORTEGA RAMOS, MARITZA | 2594 | $140.00 | $1,680.00 | $368.34 | $2,048.34 | $2,048.34 | $9,846.67 | $61.28 | $12,096.29 |
| ORTEGA RODRIGUEZ, JESUS | 0260 | $0.00 | $0.00 | $0.00 | $0.00 | $36,630.88 | $0.00 | $1,095.87 | $37,726.75 |
| ORTEGA RODRIGUEZ, JESUS | 0260 | $150.00 | $1,800.00 | $394.65 | $2,194.65 | $2,194.65 | $10,550.00 | $65.66 | $12,960.31 |
| ORTIZ ADORNO, EFRIN | 7347 | $0.00 | $0.00 | $0.00 | $0.00 | $6,685.48 | $0.00 | $200.01 | $6,885.49 |
| ORTIZ ADORNO, EFRAIN | 7347 | $50.00 | $600.00 | $131.55 | $731.55 | $731.55 | $3,516.67 | $21.89 | $4,320.10 |
| ORTIZ ADORNO, MIGUEL A. | 4839 | $0.00 | $0.00 | $0.00 | $0.00 | $4,615.63 | $0.00 | $138.08 | $4,753.71 |
| ORTIZ CASTRO, SARA M. | 4777 | $0.00 | $0.00 | $0.00 | $0.00 | $26,801.96 | $0.00 | $801.83 | $27,603.79 |
| ORTIZ COLON, SANTOS, | 0812 | $0.00 | $0.00 | $0.00 | $0.00 | $3,607.96 | $0.00 | $107.94 | $3,715.90 |
| ORTIZ CRUZ, EMILIO | 9888 | $0.00 | $0.00 | $0.00 | $0.00 | $20,112.88 | $0.00 | $601.71 | $20,714.59 |
| ORTIZ CRUZ, EMILIO | 9888 | $100.00 | $1,200.00 | $263.10 | $1,463.10 | $1,463.10 | $7,033.33 | $43.77 | $8,640.20 |
| ORTIS DE JESUS, FREDDY | 6719 | $0.00 | $0.00 | $0.00 | $0.00 | $25,770.38 | $0.00 | $770.96 | $26,541.34 |
| ORTIZ DE JESUS, FREDDY | 6719 | $100.00 | $1,200.00 | $263.10 | $1,463.10 | $1,463.10 | $7,033.33 | $43.77 | $8,640.20 |
| ORTIZ GARCIA, JOSE L. | 6128 | $0.00 | $0.00 | $0.00 | $0.00 | $34.20 | $0.00 | $1.02 | $35.22 |
| ORTIZ GARCÍA, NORMA | 9524 | $0.00 | $0.00 | $0.00 | $0.00 | $33,285.11 | $0.00 | $995.78 | $34,280.89 |
| ORTIZ HENRÍQUEZ, JESÚS M. | 3754 | $0.00 | $0.00 | $0.00 | $0.00 | $27,824.24 | $0.00 | $832.41 | $28,656.65 |
| ORTIZ HERNÁNDEZ, JOSÉ L. | 1324 | $0.00 | $0.00 | $0.00 | $0.00 | $11,332.92 | $0.00 | $339.04 | $11,671.96 |
| ORTIZ HERNÁNDEZ, JOSÉ L. | 1324 | $50.00 | $600.00 | $131.55 | $731.55 | $731.55 | $3,516.67 | $21.89 | $4,320.10 |
| ORTIZ LABOY,  LUIS A | 0780 | $0.00 | $0.00 | $0.00 | $0.00 | $36,766.71 | $0.00 | $1,099.94 | $37,866.65 |
| ORTIZ LABOY,  LUIS A | 0780 | $200.00 | $2,400.00 | $526.20 | $2,926.20 | $2,926.20 | $14,066.67 | $87.54 | $17,280.41 |
| ORTIZ LANZO, JOSÉ | 1179 | $0.00 | $0.00 | $0.00 | $0.00 | $11,663.44 | $0.00 | $348.93 | $12,012.37 |
| ORTIZ LANZO, JOSÉ | 1179 | $50.00 | $600.00 | $131.55 | $731.55 | $731.55 | $3,516.67 | $21.89 | $4,320.10 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ORTIZ MONTES, JORGE L. | 0413 | $0.00 | $0.00 | $0.00 | $0.00 | $32,629.79 | $0.00 | $976.17 | $33,605.96 |
| ORTIZ MONTES, JORGE L. | 0413 | $150.00 | $1,800.00 | $394.65 | $2,194.65 | $2,194.65 | $10,550.00 | $65.66 | $12,960.31 |
| ORTIZ MONTES, NELIDA | 7482 | $0.00 | $0.00 | $0.00 | $0.00 | $1,463.96 | $0.00 | $43.80 | $1,507.76 |
| ORTIZ MORALES, RUBÉN | 8851 | $0.00 | $0.00 | $0.00 | $0.00 | $37,511.28 | $0.00 | $1,122.21 | $38,633.49 |
| ORTIZ MORALES, RUBÉN | 8851 | $200.00 | $2,400.00 | $526.20 | $2,926.20 | $2,926.20 | $14,066.67 | $87.54 | $17,280.41 |
| ORTIZ NIEVES, CAMILO | 1144 | $0.00 | $0.00 | $0.00 | $0.00 | $6,736.48 | $0.00 | $201.53 | $6,938.01 |
| ORTIZ NIEVES, CAMILO | 1144 | $50.00 | $600.00 | $131.55 | $731.55 | $731.55 | $3,516.67 | $21.89 | $4,320.10 |
| ORTIZ NUÑEZ, JORGE | 6715 | $0.00 | $0.00 | $0.00 | $0.00 | $8,714.96 | $0.00 | $260.72 | $8,975.68 |
| ORTIZ NUÑEZ, JORGE | 6715 | $150.00 | $1,800.00 | $394.65 | $2,194.65 | $2,194.65 | $10,550.00 | $65.66 | $12,960.31 |
| ORTIZ O'FARRILL, AYLYN I. | 6812 | $0.00 | $0.00 | $0.00 | $0.00 | $8,129.75 | $0.00 | $243.22 | $8,372.97 |
| ORTIZ PADRÓ, OFELIA | 0620 | $0.00 | $0.00 | $0.00 | $0.00 | $27,502.44 | $0.00 | $822.78 | $28,325.22 |
| ORTIZ RAMOS, DEBBIE | 5320 | $0.00 | $0.00 | $0.00 | $0.00 | $33,244.96 | $0.00 | $994.58 | $34,239.54 |
| ORTIZ RAMOS, DEBBIE | 5320 | $140.00 | $1,680.00 | $368.35 | $2,048.35 | $2,048.35 | $9,846.67 | $61.28 | $12,096.30 |
| ORTIZ RESTO, CÁNDIDO | 1242 | $0.00 | $0.00 | $0.00 | $0.00 | $20,408.70 | $0.00 | $610.56 | $21,019.26 |
| ORTIZ REYES, DOUGLAS | 8236 | $0.00 | $0.00 | $0.00 | $0.00 | $749.60 | $0.00 | $22.43 | $772.03 |
| ORTIZ SANTANA, JOSÉ | 9279 | $0.00 | $0.00 | $0.00 | $0.00 | $5,248.48 | $0.00 | $157.02 | $5,405.50 |
| ORTIZ SANTANA, JOSÉ | -9279 | $50.00 | $600.00 | $131.55 | $731.55 | $731.55 | $3,516.67 | $21.89 | $4,320.10 |
| ORTIZ TORRES, VICTOR T. | 4879 | $0.00 | $0.00 | $0.00 | $0.00 | $27,863.64 | $0.00 | $833.59 | $28,697.23 |
| ORTIZ TORRES, VICTOR T. | 4879 | $100.00 | $1,200.00 | $263.10 | $1,463.10 | $1,463.10 | $7,033.33 | $43.77 | $8,640.20 |
| ORTIZ VELEZ, MARIA I. | 2631 | $0.00 | $0.00 | $0.00 | $0.00 | $16,832.92 | $0.00 | $503.58 | $17,336.50 |
| ORTIZ VÉLEZ, MARIA I. | 2631 | $70.00 | $840.00 | $184.17 | $1,024.17 | $1,024.17 | $4,923.33 | $30.64 | $6,048.14 |
| OSORIO CEPEDA, LUIS ORLANDO | 3269 | $0.00 | $0.00 | $0.00 | $0.00 | $5,248.48 | $0.00 | $157.02 | $5,405.50 |
| OSORIO CEPEDA, LUIS ORLANDO | 3269 | $50.00 | $600.00 | $131.55 | $731.55 | $731.55 | $3,516.67 | $21.89 | $4,320.10 |
| OSORIO NIEVES, JESSICA | -3321 | $0.00 | $0.00 | $0.00 | $0.00 | $476.20 | $0.00 | $14.25 | $490.45 |
| OSORIO OSORIO, JESUS M. | 0291 | $0.00 | $0.00 | $0.00 | $0.00 | $8,937.28 | $0.00 | $267.37 | $9,204.65 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| OSORIO RODRIGUEZ, JORGE | 6790 | $0.00 | $0.00 | $0.00 | $0.00 | $2,700.00 | $0.00 | $80.78 | $2,780.78 |
| OTERO COSME, OSCAR | 0901 | $0.00 | $0.00 | $0.00 | $0.00 | $15,869.40 | $0.00 | $474.76 | $16,344.16 |
| OTERO COSME, OSCAR | 0901 | $75.00 | $900.00 | $197.33 | $1,097.33 | $1,097.33 | $5,275.00 | $32.83 | $6,480.16 |
| PABON AYALA, ROALDO | 3125 | $0.00 | $0.00 | $0.00 | $0.00 | $19,669.80 | $0.00 | $588.45 | $20,258.25 |
| PABON MEDINA, BARTOLO | 3164 | $0.00 | $0.00 | $0.00 | $0.00 | $25,858.16 | $0.00 | $773.59 | $26,631.75 |
| PABON NADAL, CESAR A. | 1006 | $0.00 | $0.00 | $0.00 | $0.00 | $62,685.26 | $0.00 | $1,875.33 | $64,560.59 |
| PABON NATAL, CESAR A | 1006 | $300.00 | $3,600.00 | $789.30 | $4,389.30 | $4,389.30 | $21,100.00 | $131.31 | $25,920.61 |
| PABON ORTIZ, RUBEN A. | 1692 | $0.00 | $0.00 | $0.00 | $0.00 | $26,817.98 | $0.00 | $802.30 | $27,620.28 |
| PABON RODRÍGUEZ, GLADYS A. | 0720 | $0.00 | $0.00 | $0.00 | $0.00 | $15,839.44 | $0.00 | $473.86 | $16,313.30 |
| PABON TORRES, NORMA E. | 0419 | $0.00 | $0.00 | $0.00 | $0.00 | $28,428.74 | $0.00 | $850.49 | $29,279.23 |
| PABON TORRES, NORMA E. | 0419 | $140.00 | $1,680.00 | $368.34 | $2,048.34 | $2,048.34 | $9,846.67 | $61.28 | $12,096.29 |
| PACKECO CINTRON, ZAYDA | 3033 | $0.00 | $0.00 | $0.00 | $0.00 | $10,429.36 | $0.00 | $312.01 | $10,741.37 |
| PACHECO CINTRÓN, ZAYDA | 3033 | $70.00 | $840.00 | $184.17 | $1,024.17 | $1,024.17 | $4,923.33 | $30.64 | $6,048.14 |
| PACHECO GONZALEZ, ANGEL M. | 3202 | $0.00 | $0.00 | $0.00 | $0.00 | $3,616.90 | $0.00 | $108.21 | $3,725.11 |
| PACHECO MOLINA, ANTONIO | 3058 | $0.00 | $0.00 | $0.00 | $0.00 | $666.36 | $0.00 | $19.94 | $686.30 |
| PACHECO QUIÑONES, JUSTINO | 0753 | $0.00 | $0.00 | $0.00 | $0.00 | $59,793.64 | $0.00 | $1,788.83 | $61,582.47 |
| PACHECO QUIÑONES, JUSTINO | 0753 | $225.00 | $2,700.00 | $591.98 | $3,291.98 | $3,291.98 | $15,825.00 | $98.49 | $19,440.47 |
| PACHECO SANTIAGO, SANDRA | 7401 | $0.00 | $0.00 | $0.00 | $0.00 | $20,110.76 | $0.00 | $601.65 | $20,712.41 |
| PACHECO SANTIAGO SANDEA | 7401 | $150.00 | $1,800.00 | $394.65 | $2,194.65 | $2,194.65 | $10,550.00 | $65.66 | $12,960.31 |
| PACHECO SANTIAGO, WALTER | 8527 | $0.00 | $0.00 | $0.00 | $0.00 | $82,967.22 | $0.00 | $2,482.10 | $85,449.32 |
| PACHECO SANTIAGO, WALTER | 8527 | $540.00 | $6,480.00 | $1,420.74 | $7,900.74 | $7,900.74 | $37,980.00 | $236.36 | $46,657.10 |
| PACHECO TORRES, MARICARMEN | 0107 | $0.00 | $0.00 | $0.00 | $0.00 | $674.64 | $0.00 | $20.18 | $694.82 |
| PADILLA VARGAS, ABBEDAVI | 6221 | $0.00 | $0.00 | $0.00 | $0.00 | $18,220.96 | $0.00 | $545.11 | $18,766.07 |
| PAGAN CARDONA, JOSE G. | 1282 | $0.00 | $0.00 | $0.00 | $0.00 | $24,164.72 | $0.00 | $722.93 | $24,887.65 |
| PAGAN LATIMER, JOSE A. | 0217 | $0.00 | $0.00 | $0.00 | $0.00 | $22,453.80 | $0.00 | $671.74 | $23,125.54 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PAGAN LATIMER, JOSE A. | 0217 | $100.00 | $1,200.00 | $263.10 | $1,463.10 | $1,463.10 | $7,033.33 | $43.77 | $8,640.20 |
| PAGAN LOPEZ, NEREIDA | 5451 | $0.00 | $0.00 | $0.00 | $0.00 | $48,949.18 | $0.00 | $1,464.40 | $50,413.58 |
| PAGAN LOPEZ, NEREIDA | 5451 | $200.00 | $2,400.00 | $526.20 | $2,926.20 | $2,926.20 | $14,066.67 | $87.54 | $17,180.41 |
| PAGAN LUYANDO, MARIA L. | 8374 | $0.00 | $0.00 | $0.00 | $0.00 | $65,155.14 | $0.00 | $1,949.22 | $67,104.36 |
| PAGAN MATOS, ANA DELIA | 6276 | $0.00 | $0.00 | $0.00 | $0.00 | $43,299.48 | $0.00 | $1,295.38 | $44,594.86 |
| PAGAN OTERO, MARCELINA | 8601 | $0.00 | $0.00 | $0.00 | $0.00 | $31,336.24 | $0.00 | $937.48 | $32,273.72 |
| PAGAN RIVERA, IRIS L. | 1733 | $0.00 | $0.00 | $0.00 | $0.00 | $65,100.46 | $0.00 | $1,947.59 | $67,048.05 |
| PAGAN RIVERA, IRIS L. | 1733 | $280.00 | $3,360.00 | $736.68 | $4,096.68 | $1,096.68 | $19,693.33 | $32.81 | $21,102.82 |
| PANTOJA AULET, JORGE L. | 3448 | $0.00 | $0.00 | $0.00 | $0.00 | $51,730.46 | $0.00 | $1,547.60 | $53,278.06 |
| PANTOJA AULET, JORGE L. | 3448 | $200.00 | $2,400.00 | $526.20 | $2,926.20 | $2,926.20 | $14,066.67 | $87.54 | $17,280.41 |
| PARIS CLEMENTE, JUAN | 3949 | $0.00 | $0.00 | $0.00 | $0.00 | $5,024.40 | $0.00 | $150.31 | $5,174.71 |
| PARIS NIEVES, JOSE L. | 7932 | $0.00 | $0.00 | $0.00 | $0.00 | $15,627.40 | $0.00 | $467.52 | $16,094.92 |
| PARIS NIEVES, JOSE L. | 7932 | $75.00 | $900.00 | $197.33 | $1,097.33 | $1,097.33 | $5,275.00 | $32.83 | $6,480.16 |
| PARRILLA CARRASQUILLO, PASCUAL | 3247 | $0.00 | $0.00 | $0.00 | $0.00 | $6,901.48 | $0.00 | $206.47 | $7,107.95 |
| PARRILLA CARRASQUILLO, PASCUAL | 3247 | $50.00 | $600.00 | $131.55 | $731.55 | $731.55 | $3,516.67 | $21.89 | $4,320.10 |
| PARRILLA ORTIZ, LEONCIO | 2594 | $0.00 | $0.00 | $0.00 | $0.00 | $7,201.48 | $0.00 | $215.44 | $7,416.92 |
| PARRILLA ORTIZ, LEONCIO | 2594 | $50.00 | $600.00 | $131.55 | $731.55 | $731.55 | $3,516.67 | $21.89 | $4,320.10 |
| PEÑA CASTRO, VIDALIA | 8243 | $0.00 | $0.00 | $0.00 | $0.00 | $63,709.64 | $0.00 | $1,905.98 | $65,615.62 |
| PEÑA CASTRO, VIDALIA | 8243 | $300.00 | $3,600.00 | $789.30 | $4,389.30 | $4,389.30 | $21,100.00 | $131.31 | $25,920.61 |
| PERALES PAGAN, WANDA I. | 9911 | $0.00 | $0.00 | $0.00 | $0.00 | $837.08 | $0.00 | $25.04 | $862.12 |
| PERAZZA SANTIAGO, JOSÉ | 5191 | $0.00 | $0.00 | $0.00 | $0.00 | $74,213.96 | $0.00 | $2,220.23 | $76,434.19 |
| PEREZ ARRYO. EDWIN | 9566 | $0.00 | $0.00 | $0.00 | $0.00 | $19,474.44 | $0.00 | $582.61 | $20,057.05 |
| PEREZ BENEJAN, RAMON | 1503 | $0.00 | $0.00 | $0.00 | $0.00 | $31,799.82 | $0.00 | $951.34 | $32,751.16 |
| PEREZ BENEJAN, RAMON | 1503 | $150.00 | $1,800.00 | $394.65 | $2,194.65 | $2,194.65 | $10,550.00 | $65.66 | $12,960.31 |
| PEREZ BIRRIEL, ANA L. | 4074 | $0.00 | $0.00 | $0.00 | $0.00 | $62,267.66 | $0.00 | $1,862.84 | $64,130.50 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PERREZ BIRRIEL, ANA L. | 4074 | $300.00 | $3,600.00 | $789.30 | $4,389.30 | $4,389.30 | $21,100.00 | $131.31 | $25,920.61 |
| PEREZ BONILLA, JORGE M. | 5406 | $0.00 | $0.00 | $0.00 | $0.00 | $25,682.70 | $0.00 | $768.34 | $26,451.04 |
| PEREZ BOSQUES, JESÚS | 5406 | $0.00 | $0.00 | $0.00 | $0.00 | $34,869.26 | $0.00 | $1,043.17 | $35,912.43 |
| PEREZ BOSQUES, JESÚS | 5865 | $150.00 | $1,800.00 | $394.65 | $2,194.65 | $2,194.65 | $10,550.00 | $65.66 | $12,960.31 |
| PEREZ CABAN, ANTONIO | 4673 | $0.00 | $0.00 | $0.00 | $0.00 | $32,410.00 | $0.00 | $969.60 | $33,379.60 |
| PEREZ CALDERON, NELSON | 6258 | $0.00 | $0.00 | $0.00 | $0.00 | $16,763.40 | $0.00 | $501.51 | $17,264.91 |
| PEREZ CALDERON, NELSON | 6258 | $100.00 | $1,200.00 | $263.10 | $1,463.10 | $1,463.10 | $7,033.33 | $43.77 | $8,640.20 |
| PEREZ GARCIA, HARRY | 0213 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| PEREZ LOPERENA, ZAIDA | 9850 | $0.00 | $0.00 | $0.00 | $0.00 | $56,176.13 | $0.00 | $1,680.60 | $57,856.73 |
| PEREZ MARTINEZ, JOSE RAMON | 4761 | $0.00 | $0.00 | $0.00 | $0.00 | $40,783.52 | $0.00 | $1,220.11 | $42,003.63 |
| PÉREZ MARTÍNEZ, JOSÉ RAMÓN | 4761 | $200.00 | $2,400.00 | $526.20 | $2,926.20 | $2,926.20 | $14,066.67 | $87.54 | $17,280.41 |
| PEREZ NIEVES, FRANCISCO | 8938 | $0.00 | $0.00 | $0.00 | $0.00 | $37,474.45 | $0.00 | $1,121.11 | $38,595.56 |
| PEREZ PAGAN, ZORAIDA | 6903 | $0.00 | $0.00 | $0.00 | $0.00 | $37,238.92 | $0.00 | $1,114.06 | $38,352.98 |
| PEREZ PEÑA, LEYDA M. | 9959 | $0.00 | $0.00 | $0.00 | $0.00 | $35,031.49 | $0.00 | $1,048.03 | $36,079.52 |
| PEREZ QUIÑÓNEZ, MARIA M. | 9182 | $0.00 | $0.00 | $0.00 | $0.00 | $28,477.57 | $0.00 | $851.95 | $29,329.52 |
| PEREZ RODRÍGUEZ, EVERLYN D. | 8571 | $0.00 | $0.00 | $0.00 | $0.00 | $759.68 | $0.00 | $22.73 | $782.41 |
| PEREZ SANCHEZ, OLGA N. | 2456 | $0.00 | $0.00 | $0.00 | $0.00 | $62,578.16 | $0.00 | $1,872.13 | $64,450.29 |
| PEREZ TORRES, LISSETTE | 3992 | $0.00 | $0.00 | $0.00 | $0.00 | $7,835.00 | $0.00 | $234.40 | $8,069.40 |
| PIERALDI CRUZ, MARIA | 1927 | $0.00 | $0.00 | $0.00 | $0.00 | $46,817.62 | $0.00 | $1,400.63 | $48,218.25 |
| PIETRI SANTIAGO, LUIS A. | 7985 | $0.00 | $0.00 | $0.00 | $0.00 | $31,505.71 | $0.00 | $942.55 | $32,448.26 |
| PIÑANGO DEL VALLE, YAMID Y. | 4337 | $0.00 | $0.00 | $0.00 | $0.00 | $7,031.63 | $0.00 | $210.36 | $7,241.99 |
| PIÑANGO DEL VALLE, YAMID Y. | 4337 | $75.00 | $900.00 | $197.33 | $1,097.33 | $1,097.33 | $5,275.00 | $32.83 | $6,480.16 |
| PIÑERO SANTIAGO, LINNETTE | 7161 | $0.00 | $0.00 | $0.00 | $0.00 | $31,217.92 | $0.00 | $933.94 | $32,151.86 |
| PIÑERO SANTIAGO, LINNETTE | 7161 | $200.00 | $2,400.00 | $526.20 | $2,926.20 | $2,926.20 | $14,066.67 | $87.54 | $17,280.41 |
| PIZARRO ADORNO, HERIBERTO | 5532 | $0.00 | $0.00 | $0.00 | $0.00 | $8,585.20 | $0.00 | $256.84 | $8,842.04 |

| PIZARRO ADORNO, HERIBERTO | 5532 | $50.00 | $600.00 | $131.55 | $731.55 | $731.55 | $3,516.67 | $21.89 | $4,320.10 |
|---|---|---|---|---|---|---|---|---|---|
| PIZARRO OSORIO, ANGEL | 9039 | $0.00 | $0.00 | $0.00 | $0.00 | $11,496.44 | $0.00 | $343.94 | $11,840.38 |
| PIZARRO OSORIO, ANGEL | 9039 | $100.00 | $1,200.00 | $263.10 | $1,463.10 | $1,463.10 | $7,033.33 | $43.77 | $8,640.20 |
| PIZZARRO QUILES, BLANCA I. | 4646 | $0.00 | $0.00 | $0.00 | $0.00 | $9,019.92 | $0.00 | $269.85 | $9,289.77 |
| PIZARRO QUILES, BLANCA I. | 4646 | $50.00 | $600.00 | $131.55 | $731.55 | $731.55 | $3,516.67 | $21.89 | $4,320.10 |
| POMALES ABADIAS, DAVID | 4970 | $0.00 | $0.00 | $0.00 | $0.00 | $3,574.98 | $0.00 | $106.95 | $3,681.93 |
| PONCE QUIÑONES, FERDINAND | 3492 | $0.00 | $0.00 | $0.00 | $0.00 | $19,983.30 | $0.00 | $597.83 | $20,581.13 |
| POZO POZO, CARLOS A. | 0302 | $0.00 | $0.00 | $0.00 | $0.00 | $15,024.38 | $0.00 | $449.48 | $15,473.86 |
| POZO POZO, CARLOS A. | 0302 | $100.00 | $1,200.00 | $263.10 | $1,463.10 | $1,463.10 | $7,033.33 | $43.77 | $8,640.20 |
| PRATS SOTO, ANGEL L. | 0387 | $0.00 | $0.00 | $0.00 | $0.00 | $4,283.14 | $0.00 | $128.14 | $4,411.28 |
| PRIETO DEL VALLE, VERSEDAD | 7421 | $0.00 | $0.00 | $0.00 | $0.00 | $69,333.02 | $0.00 | $2,074.21 | $71,407.23 |
| PRIETO DEL VALLE, VERSEDAD | 7421 | $280.00 | $3,360.00 | $736.68 | $4,096.68 | $4,096.68 | $19,693.33 | $122.56 | $24,192.57 |
| PRIETO MELECIO, FERNANDO L. | 1952 | $0.00 | $0.00 | $0.00 | $0.00 | $46,212.10 | $0.00 | $1,382.51 | $47,594.61 |
| QUESADA COLON, FRANCISCO | 5532 | $0.00 | $0.00 | $0.00 | $0.00 | $80,019.92 | $0.00 | $2,393.93 | $82,413.85 |
| QUESADA COLON, FRANCISCO | 5532 | $350.00 | $4,200.00 | $920.85 | $5,120.85 | $5,120.85 | $24,616.67 | $153.20 | $30,240.72 |
| QUINTANA POLANCO, EUGENIO* | 7038 | $0.00 | $0.00 | $0.00 | $0.00 | $33,613.12 | $0.00 | $1,005.59 | $34,618.71 |
| QUINTANA SERRANO, JESÚS M. | 8422 | $0.00 | $0.00 | $0.00 | $0.00 | $40,371.72 | $0.00 | $1,207.79 | $41,579.51 |
| QUINTANA SERRANO, JESÚS M. | 8422 | $200.00 | $2,400.00 | $526.20 | $2,926.20 | $2,926.20 | $14,066.67 | $87.54 | $17,280.41 |
| QUIÑONES CALDERON, ANA D. | 9534 | $0.00 | $0.00 | $0.00 | $0.00 | $53,376.76 | $0.00 | $1,596.85 | $54,973.61 |
| QUIÑONES HERNÁNDEZ, MARTA | 6631 | $0.00 | $0.00 | $0.00 | $0.00 | $13,633.84 | $0.00 | $407.88 | $14,041.72 |
| QUIÑONES HERNÁNDEZ, MARTA | 6631 | $70.00 | $840.00 | $184.17 | $1,024.17 | $1,024.17 | $4,923.33 | $30.64 | $6,048.14 |
| QUIÑONES MATOS, RAUL | 9857 | $0.00 | $0.00 | $0.00 | $0.00 | $7,102.48 | $0.00 | $212.48 | $7,314.96 |
| QUIÑONES MATOS, RAUL | 9857 | $50.00 | $600.00 | $131.55 | $731.55 | $731.55 | $3,516.67 | $21.89 | $4,320.10 |
| QUIÑONES MATOS, JOSE R. | 6975 | $0.00 | $0.00 | $0.00 | $0.00 | $9,094.23 | $0.00 | $272.07 | $9,366.30 |
| QUIÑONES ORTIZ, RAFAEL | 9210 | $0.00 | $0.00 | $0.00 | $0.00 | $5,945.45 | $0.00 | $177.87 | $6,123.32 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| QUIÑONES ORTIZ, RAFAEL | -9210 | $50.00 | $600.00 | $131.55 | $731.55 | $731.55 | $3,516.67 | $21.89 | $4,320.10 |
| QUIÑONES PINET, ROSA | 4536 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| QUIÑÓNEZ PEREZ, NOEL | 8610 | $0.00 | $0.00 | $0.00 | $0.00 | $5,043.48 | $0.00 | $150.88 | $5,194.36 |
| QUIÑÓNEZ CASTRO, LETICIA | 9697 | $0.00 | $0.00 | $0.00 | $0.00 | $22,790.20 | $0.00 | $681.81 | $23,472.01 |
| QUIÑÓNEZ CASTRO, LETICIA | 9697 | $100.00 | $1,200.00 | $263.10 | $1,463.10 | $1,463.10 | $7,033.33 | $43.77 | $8,640.20 |
| RAMIREZ MARTINEZ, EFRAÍN | 2829 | $0.00 | $0.00 | $0.00 | $0.00 | $3,617.13 | $0.00 | $108.21 | $3,725.34 |
| .RAMOS DIAZ, TEOFILO | 2581 | $0.00 | $0.00 | $0.00 | $0.00 | $20,932.00 | $0.00 | $626.22 | $21,558.22 |
| RAMJOS GONZALEZ, ANGEL M. | 9285 | $0.00 | $0.00 | $0.00 | $0.00 | $854.64 | $0.00 | $25.57 | $880.21 |
| RAMOS HERNANDEZ, MANUEL | 7564 | $0.00 | $0.00 | $0.00 | $0.00 | $13,505.80 | $0.00 | $404.05 | $13,909.85 |
| RAMOS LUGO, MARY C. | 34.68 | $0.00 | $0.00 | $0.00 | $0.00 | $14,152.18 | $0.00 | $423.39 | $14,575.57 |
| RAMOS LUGO, MARY C. | 3468 | $140.00 | $1,680.00 | $368.34 | $2,048.34 | $2,048.34 | $9,846.67 | $61.28 | $12,096.29 |
| RAMOS MAZZANET, LYDIA | 4285 | $0.00 | $0.00 | $0.00 | $0.00 | $14,318.44 | $0.00 | $428.36 | $14,746.80 |
| RAMOS MAZZANET, LYDIA | 4285 | $70.00 | $840.00 | $184.17 | $1,024.17 | $1,024.17 | $4,923.33 | $30.64 | $6,048.14 |
| RAMOS ORTIZ, CARLOS R. | 1272 | $0.00 | $0.00 | $0.00 | $0.00 | $36,634.24 | $0.00 | $1,095.97 | $37,730.21 |
| RAMOS ORTIZ, CARLOS R. | 1272 | $150.00 | $1,800.00 | $394.65 | $2,194.65 | $2,194.65 | $10,550.00 | $65.66 | $12,960.31 |
| RAMOS PABON, JESUS M* | 3928 | $0.00 | $0.00 | $0.00 | $0.00 | $31,752.20 | $0.00 | $949.92 | $32,702.12 |
| RAMOS PABON, JESUS M* | 3928 | $75.00 | $900.00 | $197.33 | $1,097.33 | $1,097.33 | $5,275.00 | $32.83 | $6,480.16 |
| RAMOS RIVERA, MIGUEL ANGEL | 1166 | $0.00 | $0.00 | $0.00 | $0.00 | $49,140.00 | $0.00 | $1,470.11 | $50,610.11 |
| RAMOS RIVERA, MIGUEL ANGEL | 1166 | $200.00 | $2,400.00 | $526.20 | $2,926.20 | $2,629.20 | $14,066.67 | $78.66 | $16,974.52 |
| RAMOS RODRIGUEZ, EDNA DE LOS A. | 1528 | $0.00 | $0.00 | $0.00 | $0.00 | $48,453.94 | $0.00 | $1,449.58 | $49,903.52 |
| RAMOS ROMAN, BENJAMIN | 7312 | $0.00 | $0.00 | $0.00 | $0.00 | $48,950.08 | $0.00 | $1,464.42 | $50,414.50 |
| RAMOS ROMAN, RAUL R. | 1843 | $0.00 | $0.00 | $0.00 | $0.00 | $18,091.00 | $0.00 | $541.22 | $18,632.22 |
| RENTA VARGAS, JOAQUIN * | 3765 | $0.00 | $0.00 | $0.00 | $0.00 | $48,642.76 | $0.00 | $1,455.23 | $50,097.99 |
| RENTAS ACOSTA, JOSE L. | 0497 | $0.00 | $0.00 | $0.00 | $0.00 | $20,316.96 | $0.00 | $607.82 | $20,924.78 |
| RESTO LOPEZ, JOAQUIN | 5934 | $0.00 | $0.00 | $0.00 | $0.00 | $26,114.24 | $0.00 | $781.25 | $26,895.49 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| REYES ARROYO, TOMAS | 6855 | $0.00 | $0.00 | $0.00 | $0.00 | $6,707.38 | $0.00 | $200.66 | $6,908.04 |
| REYES ARROYO, TOMAS | 6855 | $50.00 | $600.00 | $131.55 | $731.55 | $731.55 | $3,516.67 | $21.89 | $4,320.10 |
| REYES MERCED, MARTIN | 9910 | $0.00 | $0.00 | $0.00 | $0.00 | $31,730.82 | $0.00 | $949.28 | $32,680.10 |
| REYES MERCED, MARTIN | 9910 | $150.00 | $1,800.00 | $394.65 | $2,194.65 | $2,194.65 | $10,550.00 | $65.66 | $12,960.31 |
| REYES OQUENDO, JULIA | 7092 | $0.00 | $0.00 | $0.00 | $0.00 | $44,947.82 | $0.00 | $1,344.69 | $46,292.51 |
| REYES OQUENDO, JULIA | 7092 | $200.00 | $2,400.00 | $526.20 | $2,926.20 | $2,926.20 | $14,066.67 | $87.54 | $17,280.41 |
| REYES OQUENDO, ZENAIDA | 5636 | $0.00 | $0.00 | $0.00 | $0.00 | $12,746.16 | $0.00 | $381.32 | $13,127.48 |
| REYES OQUENDO, ZENAIDA | 5636 | $70.00 | $840.00 | $184.17 | $1,024.17 | $1,024.17 | $4,923.33 | $30.64 | $6,048.14 |
| REYES RIVERA, MIRIAM | 5284 | $0.00 | $0.00 | $0.00 | $0.00 | $28,225.64 | $0.00 | $844.42 | $29,070.06 |
| REYES RODRIGUEZ, JUANA E. | 2020 | $0.00 | $0.00 | $0.00 | $0.00 | $31,340.70 | $0.00 | $937.61 | $32,278.31 |
| REYES VIRUET, JOSE A. | 6673 | $0.00 | $0.00 | $0.00 | $0.00 | $16,960.83 | $0.00 | $507.41 | $17,468.24 |
| RIOS LOPEZ, CLEMENCIA | 9963 | $0.00 | $0.00 | $0.00 | $0.00 | $5,687.00 | $0.00 | $170.14 | $5,857.14 |
| RIOS LOPEZ, CLEMENCIA | 9963 | $50.00 | $600.00 | $131.55 | $731.55 | $731.55 | $3,516.67 | $21.89 | $4,320.10 |
| RIOS RODRIGUEZ, PAULA MILAGROS | 5287 | $0.00 | $0.00 | $0.00 | $0.00 | $37,565.34 | $0.00 | $1,123.83 | $38,689.17 |
| RIVERA NEGRON, JOSE L. | 7734 | $0.00 | $0.00 | $0.00 | $0.00 | $42,217.84 | $0.00 | $1,263.02 | $43,480.86 |
| RIVERA NEGRON, JOSE L. | 7734 | $200.00 | $2,400.00 | $526.20 | $2,926.20 | $2,926.20 | $14,066.67 | $87.54 | $17,280.41 |
| RIVERA ALVARADO, CARMEN L. | 0060 | $0.00 | $0.00 | $0.00 | $0.00 | $42,040.76 | $0.00 | $1,257.72 | $43,298.48 |
| RIVERA ALVARADO, CARMEN L. | 0060 | $200.00 | $2,400.00 | $526.20 | $2,926.20 | $2,926.20 | $14,066.67 | $87.54 | $17,280.41 |
| RIVERA ARROYO, ELENA | 9731 | $0.00 | $0.00 | $0.00 | $0.00 | $34,225.56 | $0.00 | $1,023.91 | $35,249.47 |
| RIVERA ARROYO, ELENA | 9731 | $150.00 | $1,800.00 | $394.65 | $2,194.65 | $2,194.65 | $10,550.00 | $65.66 | $12,960.31 |
| RIVERA CARTAGENA, ROBERTO | 5866 | $0.00 | $0.00 | $0.00 | $0.00 | $45,606.58 | $0.00 | $1,364.40 | $46,970.98 |
| RIVERA CLEMENTE, ALEXIS NOEL | 4441 | $0.00 | $0.00 | $0.00 | $0.00 | $18,517.88 | $0.00 | $553.99 | $19,071.87 |
| RIVERA CLEMENTE, ALEXIS NOEL | 4441 | $150.00 | $1,800.00 | $394.65 | $2,194.65 | $2,194.65 | $10,550.00 | $65.66 | $12,960.31 |
| RIVERA COLON, DAVID | 9117 | $0.00 | $0.00 | $0.00 | $0.00 | $17,951.74 | $0.00 | $537.06 | $18,488.80 |

| Name | ID | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| RIVERA DE JESUS, JOSE | 3364 | $0.00 | $0.00 | $0.00 | $0.00 | $10,891.72 | $0.00 | $325.84 | $11,217.56 |
| RIVERA DE JESUS, SYLVIA | 5778 | $0.00 | $0.00 | $0.00 | $0.00 | $34,135.62 | $0.00 | $1,021.22 | $35,156.84 |
| RIVERA DE JESUS, SYLVIA | 5778 | $140.00 | $1,680.00 | $368.34 | $2,048.34 | $2,048.34 | $9,846.67 | $61.28 | $12,096.29 |
| RIVERA DEL VALLE, ANA | 0458 | $0.00 | $0.00 | $0.00 | $0.00 | $77,136.80 | $0.00 | $2,307.68 | $79,444.48 |
| RIVERA DEL VALLE, ANA | 0458 | $300.00 | $3,600.00 | $789.30 | $4,389.30 | $4,389.30 | $21,100.00 | $131.31 | $25,920.61 |
| RIVERA DORAN, FELIX ALBERTO | 5439 | $0.00 | $0.00 | $0.00 | $0.00 | $10,264.96 | $0.00 | $307.09 | $10,572.05 |
| RIVERA DORAN, FELIX ALBERTO | -5439 | $50.00 | $600.00 | $131.55 | $731.55 | $731.55 | $3,516.67 | $21.89 | $4,320.10 |
| RIVERA ECHEVARRIA, JOSE LUIS | 0002 | $0.00 | $0.00 | $0.00 | $0.00 | $26,696.16 | $0.00 | $798.66 | $27,494.82 |
| RIVERA ECHEVARRIA, JOSE LUIS | 0002 | $100.00 | $1,200.00 | $263.10 | $1,463.10 | $1,463.10 | $7,033.33 | $43.77 | $8,640.20 |
| RIVERA  FELICIANO, NEIDA I. | 4820 | $0.00 | $0.00 | $0.00 | $0.00 | $21,975.13 | $0.00 | $657.42 | $22,632.55 |
| RIVERA FELICIANO, NEIDA I. | 4820 | $70.00 | $840.00 | $184.17 | $1,024.17 | $1,024.17 | $4,923.33 | $30.64 | $6,048.14 |
| RIVERA FERRERAS, LYDIA M.* | 9338 | $0.00 | $0.00 | $0.00 | $0.00 | $44,985.30 | $0.00 | $1,345.81 | $46,331.11 |
| RIVERA FERRERAS, LYDIA M.* | 9338 | $210.00 | $2,520.00 | $552.51 | $3,072.51 | $3,072.51 | $14,770.00 | $91.92 | $18,144.43 |
| RIVERA FIGUEROA, RAQUEL | 9793 | $0.00 | $0.00 | $0.00 | $0.00 | $40,810.46 | $0.00 | $1,220.91 | $42,031.37 |
| RIVERA FIGUEROA, RAQUEL | 9793 | $300.00 | $3,600.00 | $789.30 | $4,389.30 | $4,389.30 | $21,100.00 | $131.31 | $25,920.61 |
| RIVERA GERALDINO, JUAN R. | 8653 | $0.00 | $0.00 | $0.00 | $0.00 | $24,178.08 | $0.00 | $723.33 | $24,901.41 |
| RIVERA GERENA, DENNIS | 3174 | $0.00 | $0.00 | $0.00 | $0.00 | $55,181.50 | $0.00 | $1,650.85 | $56,832.35 |
| RIVERA GERENA, DENNIS | 3174 | $300.00 | $3,600.00 | $789.30 | $4,389.30 | $4,389.30 | $21,100.00 | $131.31 | $25,920.61 |
| RIVERA GOMEZ, ABAD | 2630 | $0.00 | $0.00 | $0.00 | $0.00 | $6,515.56 | $0.00 | $194.92 | $6,710.48 |
| RIVERA GONZALEZ,  MYRIAM | 9865 | $0.00 | $0.00 | $0.00 | $0.00 | $49,932.90 | $0.00 | $1,493.83 | $51,426.73 |
| RIVERA GONZALEZ, CRISTINO | 3501 | $0.00 | $0.00 | $0.00 | $0.00 | $8,765.60 | $0.00 | $262.24 | $9,027.84 |
| RIVERA GONZALEZ, CRISTINO | 3501 | $50.00 | $600.00 | $131.55 | $731.55 | $731.55 | $3,516.67 | $21.89 | $4,320.10 |
| RIVERA GUZMAN, ANGEL | 2468 | $0.00 | $0.00 | $0.00 | $0.00 | $21,120.64 | $0.00 | $631.86 | $21,752.50 |
| RIVERA HERNANDEZ RAMON L. | 6051 | $0.00 | $0.00 | $0.00 | $0.00 | $39,175.54 | $0.00 | $1,172.00 | $40,347.54 |

Case:17-03283-LTS Doc#:18230-5 Filed:09/24/21 Entered:09/24/21 15:27:26 Desc: Statement of Conciliation Claim Interests Page 82 of 104

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RIVERA HERNANDEZ RAMON L. | 6051 | $150.00 | $1,800.00 | $394.65 | $2,194.65 | $2,194.65 | $10,550.00 | $65.66 | $12,960.31 |
| RIVERA IGARTUA, MARIA I. | 2071 | $0.00 | $0.00 | $0.00 | $0.00 | $9,025.01 | $0.00 | $270.00 | $9,295.01 |
| RIVERA IGARTUA, MARIA I. | 2071 | $70.00 | $840.00 | $184.17 | $1,024.17 | $1,024.17 | $4,923.33 | $30.64 | $6,048.14 |
| RIVERA JIMÉNEZ, MARIA V. | 2463 | $0.00 | $0.00 | $0.00 | $0.00 | $32,177.50 | $0.00 | $962.64 | $33,140.14 |
| RIVERA JIMENEZ, VICTOR M. | 2651 | $0.00 | $0.00 | $0.00 | $0.00 | $12,647.40 | $0.00 | $378.37 | $13,025.77 |
| RIVERA JIMENEZ, VICTOR M. | 2651 | $75.00 | $900.00 | $197.33 | $1,097.33 | $1,097.33 | $5,275.00 | $32.83 | $6,480.16 |
| RIVERA LUGO, LUIS | 8830 | $0.00 | $0.00 | $0.00 | $0.00 | $36,630.88 | $0.00 | $1,095.87 | $37,726.75 |
| RIVERA MALDONADO, JOSE A. | 8550 | $0.00 | $0.00 | $0.00 | $0.00 | $18,989.12 | $0.00 | $568.09 | $19,557.21 |
| RIVERA MALDONADO, JOSE A. | 8550 | $100.00 | $1,200.00 | $263.10 | $1,463.10 | $1,463.10 | $7,033.33 | $43.77 | $8,640.20 |
| RIVERA MARRERO, IVELISSE | 4148 | $0.00 | $0.00 | $0.00 | $0.00 | $5,072.01 | $0.00 | $151.74 | $5,223.75 |
| RIVERA MARTINEZ, ANGEL M. | 9218 | $0.00 | $0.00 | $0.00 | $0.00 | $71,804.60 | $0.00 | $2,148.15 | $73,952.75 |
| RIVERA MARTÍNEZ, ANGEL M. | 9218 | $350.00 | $4,200.00 | $920.85 | $5,120.85 | $5,120.85 | $24,616.67 | $153.20 | $30,240.72 |
| RIVERA MARTÍNEZ, LUIS | 7921 | $0.00 | $0.00 | $0.00 | $0.00 | $33,307.30 | $0.00 | $996.44 | $34,303.74 |
| RIVERA MORALES, JOSÉ * | 0379 | $0.00 | $0.00 | $0.00 | $0.00 | $32,340.74 | $0.00 | $967.53 | $33,308.27 |
| RIVERA MORALES, JOSÉ * | 0379 | $150.00 | $1,800.00 | $394.65 | $2,194.65 | $2,194.65 | $10,550.00 | $65.66 | $12,960.31 |
| RIVERA NEGRON,  MARISOL | 4476 | $0.00 | $0.00 | $0.00 | $0.00 | $17,534.80 | $0.00 | $524.58 | $18,059.38 |
| RIVERA NEGRON, MARISOL | 4476 | $70.00 | $840.00 | $184.17 | $1,024.17 | $1,024.17 | $4,923.33 | $30.64 | $6,048.14 |
| RIVERA NIEVES, EVELYN | 4025 | $0.00 | $0.00 | $0.00 | $0.00 | $56,925.94 | $0.00 | $1,703.03 | $58,628.97 |
| RIVERA O'NEILL, ALFREDO | 9547 | $0.00 | $0.00 | $0.00 | $0.00 | $44,424.58 | $0.00 | $1,329.04 | $45,753.62 |
| RIVERA O'NEILL, ALFREDO | 9547 | $150.00 | $1,800.00 | $394.65 | $2,194.65 | $2,194.65 | $10,550.00 | $65.66 | $12,960.31 |
| RIVERA PAGAN, RAFAEL | 1239 | $0.00 | $0.00 | $0.00 | $0.00 | $31,789.74 | $0.00 | $951.04 | $32,740.78 |
| RIVERA PEREZ, ELIZABETH | 7103 | $0.00 | $0.00 | $0.00 | $0.00 | $22,452.04 | $0.00 | $671.69 | $23,123.73 |
| RIVERA PEREZ, JORGE | 3602 | $0.00 | $0.00 | $0.00 | $0.00 | $48,561.22 | $0.00 | $1,452.79 | $50,014.01 |
| RIVERA PIZARRO,  ANGEL C.. | 1933 | $0.00 | $0.00 | $0.00 | $0.00 | $8,386.44 | $0.00 | $250.89 | $8,637.33 |
| RIVERA PIZARRO,  ANGEL C.. | 1933 | $50.00 | $600.00 | $131.55 | $731.55 | $731.55 | $3,516.67 | $21.89 | $4,320.10 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RIVERA PONCE, MINERVA | 5150 | $0.00 | $0.00 | $0.00 | $0.00 | $33,994.86 | $0.00 | $1,017.01 | $35,011.87 |
| RIVERA RAMOS, BENJAMÍN | 6367 | $0.00 | $0.00 | $0.00 | $0.00 | $92,645.18 | $0.00 | $2,771.63 | $95,416.81 |
| RIVERA RAMOS, BENJAMÍN | 6367 | $450.00 | $5,400.00 | $1,183.50 | $6,583.50 | $6,583.50 | $31,650.00 | $196.96 | $38,880.46 |
| RIVERA RIVERA, HERMINIO | 0825 | $0.00 | $0.00 | $0.00 | $0.00 | $5,248.48 | $0.00 | $157.02 | $5,405.50 |
| RIVERA RIVERA, JOSE | 9575 | $0.00 | $0.00 | $0.00 | $0.00 | $3,797.00 | $0.00 | $113.59 | $3,910.59 |
| RIVERA ROBLES, WILLIAM | 6674 | $0.00 | $0.00 | $0.00 | $0.00 | $5,706.48 | $0.00 | $170.72 | $5,877.20 |
| RIVERA ROBLES, WILLIAM | 6674 | $50.00 | $600.00 | $131.55 | $731.55 | $731.55 | $3,516.67 | $21.89 | $4,320.10 |
| RIVERA ROLDAN, REINALDO | 0814 | $0.00 | $0.00 | $0.00 | $0.00 | $23,700.96 | $0.00 | $709.05 | $24,410.01 |
| RIVERA ROLDAN, REINALDO | 0814 | $150.00 | $1,800.00 | $394.65 | $2,194.65 | $2,194.65 | $10,550.00 | $65.66 | $12,960.31 |
| RIVERA ROSADO, CARMELO J. | 1206 | $0.00 | $0.00 | $0.00 | $0.00 | $44,991.10 | $0.00 | $1,345.98 | $46,337.08 |
| RIVERA ROSADO, CARMELO J. | 1206 | $200.00 | $2,400.00 | $526.20 | $2,926.20 | $2,926.20 | $14,066.67 | $87.54 | $17,280.41 |
| RIVERA ROSARIO, IVELISSE | 5529 | $0.00 | $0.00 | $0.00 | $0.00 | $22,339.78 | $0.00 | $668.33 | $23,008.11 |
| RIVERA ROSARIO, IVELISSE | 5529 | $140.00 | $1,680.00 | $368.34 | $2,048.34 | $2,048.34 | $9,846.67 | $61.28 | $12,096.29 |
| RIVERA ROSARIO, LUIS RUBEN | 9023 | $0.00 | $0.00 | $0.00 | $0.00 | $35,857.76 | $0.00 | $1,072.74 | $36,930.50 |
| RIVERA ROSARIO, LUIS RUBEN | 9023 | $150.00 | $1,800.00 | $394.65 | $2,194.65 | $2,194.65 | $10,550.00 | $65.66 | $12,960.31 |
| RIVERA SANTANA, TAVITA | 8501 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| RIVERA SANTIAGO, ADALBERTO | 5903 | $0.00 | $0.00 | $0.00 | $0.00 | $36,630.88 | $0.00 | $1,095.87 | $37,726.75 |
| RIVERA SANTIAGO, ADALBERTO | 5903 | $150.00 | $1,800.00 | $394.65 | $2,194.65 | $2,194.65 | $10,550.00 | $65.66 | $12,960.31 |
| RIVERA SANTIAGO, JUAN R. | 6408 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| RIVERA SERRANO, IVETTE | 3056 | $0.00 | $0.00 | $0.00 | $0.00 | $48,385.56 | $0.00 | $1,447.53 | $49,833.09 |
| RIVERA SERRANO, IVETTE | 3056 | $200.00 | $2,400.00 | $526.20 | $2,926.20 | $2,926.20 | $14,066.67 | $87.54 | $17,280.41 |
| RIVERA TORRES, ISRAEL | 2482 | $0.00 | $0.00 | $0.00 | $0.00 | $37,679.26 | $0.00 | $1,127.24 | $38,806.50 |
| RIVERA VAZQUEZ, RAMON | 4066 | $0.00 | $0.00 | $0.00 | $0.00 | $16,105.50 | $0.00 | $481.82 | $16,587.32 |
| RIVERA VELEZ, JUAN F. | 7365 | $0.00 | $0.00 | $0.00 | $0.00 | $39,328.70 | $0.00 | $1,176.58 | $40,505.28 |
| RIVERA VÉLEZ, JUAN F. | 7365 | $150.00 | $1,800.00 | $394.65 | $2,194.65 | $2,194.65 | $10,550.00 | $65.66 | $12,960.31 |

Case:17-03283-LTS Doc#:18230-5 Filed:09/24/21 Entered:09/24/21 15:27:26 Desc:
Exhibit Exhibit E - Part 1 of 2 Page 451 of 71
Case:17-03283-LTS Doc#:18230-5 Filed:09/24/21 Entered:09/24/21 15:27:26 Desc:
Statement of Reconciliation of Claim Interests Page 84 of 104

| Name | ID | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ROBLES DIAZ, CARMEN J. | 0536 | $0.00 | $0.00 | $0.00 | $0.00 | $17,174.02 | $0.00 | $513.79 | $17,687.81 |
| ROBLES MALDONADO JESUS M. | 1228 | $0.00 | $0.00 | $0.00 | $0.00 | $38,251.30 | $0.00 | $1,144.35 | $39,395.65 |
| ROBLES QUIÑÓNEZ, AUGUSTO | 1074 | $0.00 | $0.00 | $0.00 | $0.00 | $7,102.48 | $0.00 | $212.48 | $7,314.96 |
| ROBLES QUIÑÓNEZ, AUGUSTO | 1074 | $50.00 | $600.00 | $131.55 | $731.55 | $731.55 | $3,516.67 | $21.89 | $4,320.10 |
| ROBLES RIVERA, JOSE E. | 5241 | $0.00 | $0.00 | $0.00 | $0.00 | $46,989.22 | $0.00 | $1,405.76 | $48,394.98 |
| ROBLES RIVERA, JOSE E. | 5241 | $200.00 | $2,400.00 | $526.20 | $2,926.20 | $2,926.20 | $14,066.67 | $87.54 | $17,280.41 |
| RODRIGUEZ AVILES, LUIS M. | 5752 | $0.00 | $0.00 | $0.00 | $0.00 | $4,281.96 | $0.00 | $128.10 | $4,410.06 |
| RODRIGUEZ AYALA, LUIS E. | 4331 | $0.00 | $0.00 | $0.00 | $0.00 | $21,267.88 | $0.00 | $636.26 | $21,904.14 |
| RODRIGUEZ AYALA, LUIS E. | 4331 | $100.00 | $1,200.00 | $263.10 | $1,463.10 | $1,463.10 | $7,033.33 | $43.77 | $8,640.20 |
| RODRIGUEZ BURGOS, BEMJAMIN | 3068 | $0.00 | $0.00 | $0.00 | $0.00 | $33,150.20 | $0.00 | $991.74 | $34,141.94 |
| RODRÍGUEZ BURGOS, BENJAMÍN | 3068 | $150.00 | $1,800.00 | $394.65 | $2,194.65 | $2,194.65 | $10,550.00 | $65.66 | $12,960.31 |
| RODRIGUEZ CARMONA, AGRIPINA | 5396 | $0.00 | $0.00 | $0.00 | $0.00 | $21,056.84 | $0.00 | $629.95 | $21,686.79 |
| RODRIGUEZ CARMONA, AGRIPINA | 5396 | $100.00 | $1,200.00 | $263.10 | $1,463.10 | $1,463.10 | $7,033.33 | $43.77 | $8,640.20 |
| RODRIGUEZ CLAUDIO, EVELYN | 6350 | $0.00 | $0.00 | $0.00 | $0.00 | $8,617.76 | $0.00 | $257.81 | $8,875.57 |
| RODRIGUEZ CLAUDIO, EVELYN | 6350 | $50.00 | $600.00 | $131.55 | $731.55 | $731.55 | $3,516.67 | $21.89 | $4,320.10 |
| RODRIGUEZ CLAUDIO, EVELYN | 4029 | $0.00 | $0.00 | $0.00 | $0.00 | $37,949.16 | $0.00 | $1,135.31 | $39,084.47 |
| RODRIGUEZ COLON, REYNALDO | 4029 | $150.00 | $1,800.00 | $394.65 | $2,194.65 | $2,194.65 | $10,550.00 | $65.66 | $12,960.31 |
| RODRIGUEZ DE DIAZ, MARIA | 1740 | $0.00 | $0.00 | $0.00 | $0.00 | $39,264.98 | $0.00 | $1,174.68 | $40,439.66 |
| RODRIGUEZ DE JESUS, MARIO | 9737 | $0.00 | $0.00 | $0.00 | $0.00 | $5,706.48 | $0.00 | $170.72 | $5,877.20 |
| RODRIGUEZ DE JESUS, MARIO | 9737 | $50.00 | $600.00 | $131.55 | $731.55 | $731.55 | $3,516.67 | $21.89 | $4,320.10 |
| RODRIGUEZ ESTRADA, ROSA EDNA | 4964 | $0.00 | $0.00 | $0.00 | $0.00 | $26,292.72 | $0.00 | $786.59 | $27,079.31 |
| RODRIGUEZ ESTRADA DAVID | 6790 | $0.00 | $0.00 | $0.00 | $0.00 | $45,306.66 | $0.00 | $1,355.42 | $46,662.08 |
| RODRÍGUEZ ESTRADA, DAVID | 6790 | $225.00 | $2,700.00 | $591.98 | $3,291.98 | $3,291.98 | $15,825.00 | $98.49 | $19,440.47 |

| RODRIGUEZ GARAY, MILAGROS | 0470 | $0.00 | $0.00 | $0.00 | $0.00 | $41,744.72 | $0.00 | $1,248.86 | $42,993.58 |
|---|---|---|---|---|---|---|---|---|---|
| RODRÍGUEZ GONZALEZ, PABLO | 8704 | $0.00 | $0.00 | $0.00 | $0.00 | $28,966.28 | $0.00 | $866.57 | $29,832.85 |
| RODRÍGUEZ GONZALEZ, WANDA L. | 1216 | $0.00 | $0.00 | $0.00 | $0.00 | $33,744.74 | $0.00 | $1,009.53 | $34,754.27 |
| RODRIGUEZ GUZMAN, ANGEL N. | 9604 | $0.00 | $0.00 | $0.00 | $0.00 | $49,212.86 | $0.00 | $1,472.28 | $50,685.14 |
| RODRIGUEZ GUZMAN, ANGEL N. | 9604 | $200.00 | $2,400.00 | $526.20 | $2,926.20 | $2,926.20 | $14,066.67 | $87.54 | $17,280.41 |
| RODRÍGUEZ GUZMÁN, JOHANNA | 8470 | $0.00 | $0.00 | $0.00 | $0.00 | $2,496.02 | $0.00 | $74.67 | $2,570.69 |
| RODRÍGUEZ MALDONADO, ARSENIO | 9554 | $0.00 | $0.00 | $0.00 | $0.00 | $42,068.50 | $0.00 | $1,258.55 | $43,327.05 |
| RODRIGUEZ MARQUEZ, CARMEN ,M. | 6685 | $0.00 | $0.00 | $0.00 | $0.00 | $35,420.72 | $0.00 | $1,059.67 | $36,480.39 |
| RODRÍGUEZ MARQUEZ, CARMEN M. | 6685 | $150.00 | $1,800.00 | $394.65 | $2,194.65 | $2,194.65 | $10,550.00 | $65.66 | $12,960.31 |
| RODRIGUEZ MARRERO, MARILIZETTE | 4367 | $0.00 | $0.00 | $0.00 | $0.00 | $59,212.02 | $0.00 | $1,771.43 | $60,983.45 |
| RODRIGUEZ MARRERO, MARILIZETTE | 4367 | $300.00 | $3,600.00 | $789.30 | $4,389.30 | $4,389.30 | $21,100.00 | $131.31 | $25,920.61 |
| RODRÍGUEZ MARRERO, RAMON | 0349 | $0.00 | $0.00 | $0.00 | $0.00 | $67,729.44 | $0.00 | $2,026.24 | $69,755.68 |
| RODRIGUEZ MARRERO, ROBERTO | 5878 | $0.00 | $0.00 | $0.00 | $0.00 | $6,736.48 | $0.00 | $201.53 | $6,938.01 |
| RODRIGUEZ MARRERO, ROBERTO | 5878 | $50.00 | $600.00 | $131.55 | $731.55 | $731.55 | $3,516.67 | $21.89 | $4,320.10 |
| RODRÍGUEZ MARTINEZ, JUAN C. | 3785 | $0.00 | $0.00 | $0.00 | $0.00 | $64,791.18 | $0.00 | $1,938.34 | $66,729.52 |
| RODRIGUEZ MARTINEZ JUAN C. | 3785 | $300.00 | $3,600.00 | $789.30 | $4,389.30 | $4,389.30 | $21,100.00 | $131.31 | $25,920.61 |
| RODRIGUEZ MARTINEZ, JUANITA | 3583 | $0.00 | $0.00 | $0.00 | $0.00 | $18,026.64 | $0.00 | $539.30 | $18,565.94 |
| RODRIGUEZ MARTINEZ, JUANITA | 3583 | $100.00 | $1,200.00 | $263.10 | $1,463.10 | $1,463.10 | $7,033.33 | $43.77 | $8,640.20 |
| RODRIGUEZ MATOS, JOSEFINA | 4936 | $0.00 | $0.00 | $0.00 | $0.00 | $40,646.78 | $0.00 | $1,216.02 | $41,862.80 |
| RODRIGUEZ MATOS, JOSEFINA | 4936 | $200.00 | $2,400.00 | $526.20 | $2,926.20 | $2,926.20 | $14,066.67 | $87.54 | $17,280.41 |
| RODRIGUEZ MAYSONET, ANGEL R | 7547 | $0.00 | $0.00 | $0.00 | $0.00 | $4,604.40 | $0.00 | $137.75 | $4,742.15 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ MELENDEZ, ANGEL R. | 6528 | $0.00 | $0.00 | $0.00 | $0.00 | $29,679.55 | $0.00 | $887.91 | $30,567.46 |
| RODRIGUEZ MELENDEZ, JESÚS F. | 0641 | $0.00 | $0.00 | $0.00 | $0.00 | $36,634.24 | $0.00 | $1,095.97 | $37,730.21 |
| RODRIGUEZ MELENDEZ, JUSUS F. | 0641 | $150.00 | $1,800.00 | $394.65 | $2,194.65 | $2,194.65 | $10,550.00 | $65.66 | $12,960.31 |
| RODRÍGUEZ MELÉNDEZ, JORGE | 4639 | $0.00 | $0.00 | $0.00 | $0.00 | $7,387.55 | $0.00 | $221.01 | $7,608.56 |
| RODRIGUEZ MERCADO, IVETTE | 3058 | $0.00 | $0.00 | $0.00 | $0.00 | $21,253.04 | $0.00 | $635.82 | $21,888.86 |
| RODRIGUEZ MERCADO, IVETTE | 3058 | $140.00 | $1,680.00 | $368.34 | $2,048.34 | $2,048.34 | $9,846.67 | $61.28 | $12,096.29 |
| RODRIGUEZ MERCED, RAFAELA | 6945 | $0.00 | $0.00 | $0.00 | $0.00 | $46,580.18 | $0.00 | $1,393.52 | $47,973.70 |
| RODRIGUEZ MERCED, RAFAELA | 6945 | $210.00 | $2,520.00 | $552.51 | $3,072.51 | $3,072.51 | $14,770.00 | $91.92 | $18,144.43 |
| RODRÍGUEZ MONTALVO, IRVIN | 8450 | $0.00 | $0.00 | $0.00 | $0.00 | $31,730.82 | $0.00 | $949.28 | $32,680.10 |
| RODRIGUEZ OCASIO, ELIEZER | 7591 | $0.00 | $0.00 | $0.00 | $0.00 | $26,270.32 | $0.00 | $785.92 | $27,056.24 |
| RODRÍGUEZ OCASIO, ELIEZER | 7591 | $150.00 | $1,800.00 | $394.65 | $2,194.65 | $2,194.65 | $10,550.00 | $65.66 | $12,960.31 |
| RODRIGUEZ OQUENDO, WALTER | 5416 | $0.00 | $0.00 | $0.00 | $0.00 | $39,221.02 | $0.00 | $1,173.36 | $40,394.38 |
| RODRIGUEZ OQUENDO, WALTER | 5416 | $140.00 | $1,680.00 | $368.34 | $2,048.34 | $2,048.34 | $9,846.67 | $61.28 | $12,096.29 |
| RODRIGUEZ ORTIZ ALBERT | 3988 | $0.00 | $0.00 | $0.00 | $0.00 | $64,096.86 | $0.00 | $1,917.56 | $66,014.42 |
| RODRÍGUEZ ORTIZ, ALBERT | 3988 | $280.00 | $3,360.00 | $736.68 | $4,096.68 | $4,096.68 | $19,693.33 | $122.56 | $24,192.57 |
| RODRIGUEZ PERDOMO, WILLIAM | 1585 | $0.00 | $0.00 | $0.00 | $0.00 | $36,630.88 | $0.00 | $1,095.87 | $37,726.75 |
| RODRIGUEZ PEREZ, GERMAN | 6648 | $0.00 | $0.00 | $0.00 | $0.00 | $15,839.44 | $0.00 | $473.86 | $16,313.30 |
| RODRIGUEZ PEREZ GERMAN | 6648 | $100.00 | $1,200.00 | $263.10 | $1,463.10 | $1,463.10 | $7,033.33 | $43.77 | $8,640.20 |
| RODRIGUEZ PEREZ, ISMAEL | 2539 | $0.00 | $0.00 | $0.00 | $0.00 | $25,464.88 | $0.00 | $761.82 | $26,226.70 |
| RODRIGUEZ PEREZ RODOLFO | 9160 | $0.00 | $0.00 | $0.00 | $0.00 | $31,730.82 | $0.00 | $949.28 | $32,680.10 |
| RODRÍGUEZ PEREZ, RODOLFO | 9160 | $150.00 | $1,800.00 | $394.65 | $2,194.65 | $2,194.65 | $10,550.00 | $65.66 | $12,960.31 |
| RODRIGUEZ QUILES, NESTOR | 8575 | $0.00 | $0.00 | $0.00 | $0.00 | $31,798.38 | $0.00 | $951.30 | $32,749.68 |
| RODRÍGUEZ RODRIGUEZ, CANDIDO | 2674 | $0.00 | $0.00 | $0.00 | $0.00 | $66,809.62 | $0.00 | $1,998.72 | $68,808.34 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RODRIGUES RODRIGUEZ CANDIDO | 2674 | $300.00 | $3,600.00 | $789.30 | $4,389.30 | $4,389.30 | $21,100.00 | $131.31 | $25,920.61 |
| RODRÍGUEZ RODRIGUEZ, JUANITA | 2488 | $0.00 | $0.00 | $0.00 | $0.00 | $242.64 | $0.00 | $7.26 | $249.90 |
| RODRÍGUEZ RODRIGUEZ, ZORAIDA | 1979 | $0.00 | $0.00 | $0.00 | $0.00 | $38,968.36 | $0.00 | $1,165.80 | $40,134.16 |
| RODRÍGUEZ ROSARIO, ÁNGEL L. | 6812 | $0.00 | $0.00 | $0.00 | $0.00 | $36,161.94 | $0.00 | $1,081.84 | $37,243.78 |
| RODRÍGUEZ ROSARIO, RAFAEL | 5677 | $0.00 | $0.00 | $0.00 | $0.00 | $40,334.82 | $0.00 | $1,206.68 | $41,541.50 |
| RODRÍGUEZ ROSARIO, RAFAEL | 5677 | $150.00 | $1,800.00 | $394.65 | $2,194.65 | $2,194.65 | $10,550.00 | $65.66 | $12,960.31 |
| RODRÍGUEZ RUIZ, GEMNELLY | 9255 | $0.00 | $0.00 | $0.00 | $0.00 | $13,633.84 | $0.00 | $407.88 | $14,041.72 |
| RODRÍGUEZ RUIZ, GEMINELLY | 9255 | $70.00 | $840.00 | $184.17 | $1,024.17 | $1,024.17 | $4,923.33 | $30.64 | $6,048.14 |
| RODRÍGUEZ SANCHEZ, JOSE A. | 9126 | $0.00 | $0.00 | $0.00 | $0.00 | $8,184.20 | $0.00 | $244.84 | $8,429.04 |
| RODRÍGUEZ SANCHEZ, CARMEN IRIS | 9126 | $0.00 | $0.00 | $0.00 | $0.00 | $70,959.68 | $0.00 | $2,122.88 | $73,082.56 |
| RODRÍGUEZ SANTOS, CARMEN IRIS | 9411 | $300.00 | $3,600.00 | $789.30 | $4,389.30 | $4,389.30 | $21,100.00 | $131.31 | $25,920.61 |
| RODRÍGUEZ SEPÚLVEDA, WANDA I. | 3747 | $0.00 | $0.00 | $0.00 | $0.00 | $5,821.04 | $0.00 | $174.15 | $5,995.19 |
| RODRÍGUEZ SEPÚLVEDA, WANDA I. | 3747 | $70.00 | $840.00 | $184.17 | $1,024.17 | $1,024.17 | $4,923.33 | $30.64 | $6,048.14 |
| RODRÍGUEZ SUAREZ, BENJAMÍN | 5624 | $0.00 | $0.00 | $0.00 | $0.00 | $4,146.98 | $0.00 | $124.06 | $4,271.04 |
| RODRÍGUEZ TORRES, FIDENCIO | 9305 | $0.00 | $0.00 | $0.00 | $0.00 | $18,030.78 | $0.00 | $539.42 | $18,570.20 |
| RODRIGUEZ TORRES LUIS E. | 7650 | $0.00 | $0.00 | $0.00 | $0.00 | $41,670.72 | $0.00 | $1,246.65 | $42,917.37 |
| RODRIGUEZ TORRES, RAMON M. | 5307 | $0.00 | $0.00 | $0.00 | $0.00 | $26,155.12 | $0.00 | $782.47 | $26,937.59 |
| RODRIGUEZ TORRES, RAMON M. | 5307 | $100.00 | $1,200.00 | $263.10 | $1,463.10 | $1,463.10 | $7,033.33 | $43.77 | $8,640.20 |
| RODRIGUEZ VEGA, GONZALO | 9882 | $0.00 | $0.00 | $0.00 | $0.00 | $33,064.42 | $0.00 | $989.18 | $34,053.60 |
| RODRIGUEZ VEGA, NELSON | 2609 | $0.00 | $0.00 | $0.00 | $0.00 | $2,892.08 | $0.00 | $86.52 | $2,978.60 |
| ROJAS SANCHEZ, EFRAIN | 1445 | $0.00 | $0.00 | $0.00 | $0.00 | $23,423.70 | $0.00 | $700.76 | $24,124.46 |
| ROLDAN COLON ANGEL | 6610 | $0.00 | $0.00 | $0.00 | $0.00 | $36,136.86 | $0.00 | $1,081.09 | $37,217.95 |

| Name | Acct | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ROLDAN ORTIZ, HERMINIO | 5811 | $0.00 | $0.00 | $0.00 | $0.00 | $48,307.26 | $0.00 | $1,445.19 | $49,752.45 |
| ROLDAN RAMOS, WILLIAM | 6728 | $0.00 | $0.00 | $0.00 | $0.00 | $20,565.60 | $0.00 | $615.25 | $21,180.85 |
| ROLDAN SOTOMAYOR, LUZ DEL C. | 3703 | $0.00 | $0.00 | $0.00 | $0.00 | $28,395.04 | $0.00 | $849.48 | $29,244.52 |
| ROLDAN SOTOMAYOR, LUZ DEL C. | 3703 | $400.00 | $4,800.00 | $1,052.40 | $5,852.40 | $5,852.40 | $28,133.33 | $175.08 | $34,560.82 |
| ROLLAND SAEZ, GILBER | 3207 | $0.00 | $0.00 | $0.00 | $0.00 | $24,859.65 | $0.00 | $743.72 | $25,603.37 |
| ROMAN CRESPO, FLORES | 6157 | $0.00 | $0.00 | $0.00 | $0.00 | $26,131.74 | $0.00 | $781.77 | $26,913.51 |
| ROMAN CRUZ, RADAMES | 6146 | $0.00 | $0.00 | $0.00 | $0.00 | $37,481.94 | $0.00 | $1,121.33 | $38,603.27 |
| ROMAN DAVILA, JULIA | 0843 | $0.00 | $0.00 | $0.00 | $0.00 | $50,633.70 | $0.00 | $1,514.79 | $52,148.49 |
| ROMAN DAVILA, JULIA | 0843 | $200.00 | $2,400.00 | $526.20 | $2,926.20 | $2,926.20 | $14,066.67 | $87.54 | $17,280.41 |
| ROMAN MACHADO MARTA D. | 1532 | $0.00 | $0.00 | $0.00 | $0.00 | $19,471.04 | $0.00 | $582.51 | $20,053.55 |
| ROMAN RIVERA, FRANCISCO J. | 5848 | $0.00 | $0.00 | $0.00 | $0.00 | $31,945.66 | $0.00 | $955.71 | $32,901.37 |
| ROMAN ROLDAN, CARMEN | 7434 | $0.00 | $0.00 | $0.00 | $0.00 | $18,603.28 | $0.00 | $556.55 | $19,159.83 |
| ROMAN ROLDAN, CARMEN | 7434 | $140.00 | $1,680.00 | $368.34 | $2,048.34 | $1,048.34 | $9,846.67 | $31.36 | $11,066.37 |
| ROMAN VARGAS, JOSE D. | 6468 | $0.00 | $0.00 | $0.00 | $0.00 | $5,706.48 | $0.00 | $170.72 | $5,877.20 |
| ROMAN VARGAS, JOSE D. | 6468 | $50.00 | $600.00 | $131.55 | $731.55 | $731.55 | $3,516.67 | $21.89 | $4,320.10 |
| ROMERO PIZARRO, JUDITH L. | 1120 | $0.00 | $0.00 | $0.00 | $0.00 | $20,230.45 | $0.00 | $605.23 | $20,835.68 |
| ROQUE SERRANO, ANGEL M. | 3451 | $0.00 | $0.00 | $0.00 | $0.00 | $7,086.48 | $0.00 | $212.00 | $7,298.48 |
| ROQUE SERRANO, ANGEL M. | 3451 | $75.00 | $900.00 | $197.33 | $1,097.33 | $1,097.33 | $5,275.00 | $32.83 | $6,480.16 |
| ROSA BADILLO, LUIS RAUL | 1003 | $0.00 | $0.00 | $0.00 | $0.00 | $26,779.56 | $0.00 | $801.16 | $27,580.72 |
| ROSA COTTO, ISAAC | 3169 | $0.00 | $0.00 | $0.00 | $0.00 | $11,489.64 | $0.00 | $343.73 | $11,833.37 |
| ROSA COTTO, ISAAC | 3169 | $50.00 | $600.00 | $131.55 | $731.55 | $731.55 | $3,516.67 | $21.89 | $4,320.10 |
| ROSA RIVERA, CARLOS M. | 2590 | $0.00 | $0.00 | $0.00 | $0.00 | $17,174.82 | $0.00 | $513.81 | $17,688.63 |
| ROSA RIVERA, LUZ M. | 3315 | $0.00 | $0.00 | $0.00 | $0.00 | $27,502.50 | $0.00 | $822.78 | $28,325.28 |
| ROSA RIVERA, WILLIAM | 4379 | $0.00 | $0.00 | $0.00 | $0.00 | $33,034.24 | $0.00 | $988.27 | $34,022.51 |
| ROSA RODRIGUEZ, EFRAIN | 1736 | $0.00 | $0.00 | $0.00 | $0.00 | $26,548.66 | $0.00 | $794.25 | $27,342.91 |
| ROSA SANCHEZ, CARMEN IRIS | 0541 | $0.00 | $0.00 | $0.00 | $0.00 | $60,337.46 | $0.00 | $1,805.10 | $62,142.56 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROSA SANCHEZ, CARMEN IRIS | 0541 | $210.00 | $2,520.00 | $552.51 | $3,072.51 | $3,072.51 | $14,770.00 | $91.92 | $18,144.43 |
| ROSADO ALVAREZ, IVELISSE | 3716 | $0.00 | $0.00 | $0.00 | $0.00 | $15,809.44 | $0.00 | $472.97 | $16,282.41 |
| ROSADO ÁLVAREZ, IVELISSE | 3716 | $100.00 | $1,200.00 | $263.10 | $1,463.10 | $1,463.10 | $7,033.33 | $43.77 | $8,640.20 |
| ROSADO CARO, RAFAEL A. | 7446 | $0.00 | $0.00 | $0.00 | $0.00 | $20,959.76 | $0.00 | $627.05 | $21,586.81 |
| ROSADO CARO, RAFAEL A. | 7446 | $50.00 | $600.00 | $131.55 | $731.55 | $731.55 | $3,516.67 | $21.89 | $4,320.10 |
| ROSADO CRUZ, MIRIAM | 5690 | $0.00 | $0.00 | $0.00 | $0.00 | $29,938.88 | $0.00 | $895.67 | $30,834.55 |
| ROSADO LOPEZ, JOSE R. | 0394 | $0.00 | $0.00 | $0.00 | $0.00 | $25,140.38 | $0.00 | $752.12 | $25,892.50 |
| ROSADO LOPEZ, JOSE R. | 0394 | $100.00 | $1,200.00 | $263.10 | $1,463.10 | $1,463.10 | $7,033.33 | $43.77 | $8,640.20 |
| ROSADO RAMOS, ISMAEL | 0414 | $0.00 | $0.00 | $0.00 | $0.00 | $34,619.72 | $0.00 | $1,035.71 | $35,655.43 |
| ROSARIO AMADOR, MIGUEL A. | 3628 | $0.00 | $0.00 | $0.00 | $0.00 | $26,836.22 | $0.00 | $802.85 | $27,639.07 |
| ROSARIO AMADOR, MIGUEL A. | 3628 | $200.00 | $2,400.00 | $526.20 | $2,926.20 | $2,926.20 | $14,066.67 | $87.54 | $17,280.41 |
| ROSARIO DE JESUS, VICTOR JOSE | 7186 | $0.00 | $0.00 | $0.00 | $0.00 | $35,907.64 | $0.00 | $1,074.24 | $36,981.88 |
| ROSARIO DE JESUS, VICTOR JOSE | 7186 | $140.00 | $1,680.00 | $368.34 | $2,048.34 | $2,048.34 | $9,846.67 | $61.28 | $12,096.29 |
| ROSARIO GUZMAN, MARIA M. | 2232 | $0.00 | $0.00 | $0.00 | $0.00 | $86,776.10 | $0.00 | $2,596.05 | $89,372.15 |
| ROSARIO GUZMAN, MARIA M. | 2232 | $450.00 | $5,400.00 | $1,183.95 | $6,583.95 | $6,583.95 | $31,650.00 | $196.97 | $38,880.92 |
| ROSARIO MUÑOZ, ANGEL | 2993 | $0.00 | $0.00 | $0.00 | $0.00 | $20,602.00 | $0.00 | $616.34 | $21,218.34 |
| ROSARIO REYES, VICTORIANO* | 3129 | $0.00 | $0.00 | $0.00 | $0.00 | $37,072.20 | $0.00 | $1,109.08 | $38,181.28 |
| ROSARIO REYES, VICTORIANO* | 3129 | $150.00 | $1,800.00 | $394.65 | $2,194.65 | $2,194.65 | $10,550.00 | $65.66 | $12,960.31 |
| ROSARIO SANCHEZ, JUAN A. | 6396 | $0.00 | $0.00 | $0.00 | $0.00 | $30,987.02 | $0.00 | $927.03 | $31,914.05 |
| ROSARIO SANTANA, JUAN M. | 8217 | $0.00 | $0.00 | $0.00 | $0.00 | $1,555.00 | $0.00 | $46.52 | $1,601.52 |
| ROSARIO SANTIAGO, ARCADIO | 6457 | $0.00 | $0.00 | $0.00 | $0.00 | $40,410.68 | $0.00 | $1,208.95 | $41,619.63 |
| ROSARIO TEVENAL, GILBERTO | 3341 | $0.00 | $0.00 | $0.00 | $0.00 | $47,226.48 | $0.00 | $1,412.86 | $48,639.34 |
| ROSARIO  WESTERN, ALBANITZY | 7081 | $0.00 | $0.00 | $0.00 | $0.00 | $31,069.06 | $0.00 | $929.48 | $31,998.54 |
| ROSARIO WESTERN, ALBANITZY | 7081 | $200.00 | $2,400.00 | $526.20 | $2,926.20 | $2,926.20 | $14,066.67 | $87.54 | $17,280.41 |

Case:17-03283-LTS Doc#:1823P:80-5 Filed:09/24/21 Entered:09/24/21 15:27:26 Desc: Statement Conciliation Interest Page57 of 71

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ROSSNER OSORIO, IRMA E. | 2035 | $0.00 | $0.00 | $0.00 | $0.00 | $36,623.44 | $0.00 | $1,095.65 | $37,719.09 |
| ROSSNER OSORIO, IRMA E. | 2035 | $210.00 | $2,520.00 | $552.51 | $3,072.51 | $3,072.51 | $14,770.00 | $91.92 | $18,144.43 |
| RUBERTE CANCEL, ALEJANDRINA | 4328 | $0.00 | $0.00 | $0.00 | $0.00 | $6,234.00 | $0.00 | $186.50 | $6,420.50 |
| RUIZ CRESPO, RUBEN | 4242 | $0.00 | $0.00 | $0.00 | $0.00 | $47,707.00 | $0.00 | $1,427.23 | $49,134.23 |
| RUIZ GONZÁLEZ, SAUL D. | 7157 | $0.00 | $0.00 | $0.00 | $0.00 | $63,253.42 | $0.00 | $1,892.33 | $65,145.75 |
| RUIZ GONZÁLEZ, SAUL D. | 7157 | $200.00 | $2,400.00 | $526.20 | $2,926.20 | $2,926.20 | $14,066.67 | $87.54 | $17,280.41 |
| RUIZ LASALLE, JUAN A. | 1619 | $0.00 | $0.00 | $0.00 | $0.00 | $21,098.00 | $0.00 | $631.18 | $21,729.18 |
| RUIZ LOPEZ, PEDRO | 8535 | $0.00 | $0.00 | $0.00 | $0.00 | $37,181.44 | $0.00 | $1,112.34 | $38,293.78 |
| RUIZ MARTINEZ, JORGE L. | 9559 | $0.00 | $0.00 | $0.00 | $0.00 | $27,624.44 | $0.00 | $826.43 | $28,450.87 |
| RUIZ MARTÍNEZ, JORGE L. | 9559 | $200.00 | $2,400.00 | $526.20 | $2,926.20 | $2,926.20 | $14,066.67 | $87.54 | $17,280.41 |
| RUIZ RIVERA, ANDRES | 9108 | $0.00 | $0.00 | $0.00 | $0.00 | $5,560.48 | $0.00 | $166.35 | $5,726.83 |
| RUIZ RIVERA, ANDRES | 9108 | $50.00 | $600.00 | $131.55 | $731.55 | $731.55 | $3,516.67 | $21.89 | $4,320.10 |
| RUIZ RODRIGUEZ, DAMARIS | 3897 | $0.00 | $0.00 | $0.00 | $0.00 | $38,015.40 | $0.00 | $1,137.29 | $39,152.69 |
| RUIZ RODRIGUEZ, DAMARIS | 3897 | $200.00 | $2,400.00 | $526.20 | $2,926.20 | $2,926.20 | $14,066.67 | $87.54 | $17,280.41 |
| RUIZ SANCHEZ, MARIA I. | 7263 | $0.00 | $0.00 | $0.00 | $0.00 | $13,211.20 | $0.00 | $395.24 | $13,606.44 |
| RUIZ SANCHEZ, MARIA I. | 7263 | $70.00 | $840.00 | $184.17 | $1,024.17 | $1,024.17 | $4,923.33 | $30.64 | $6,048.14 |
| RUIZ VELÁZQUEZ, WILLIAM | 0278 | $0.00 | $0.00 | $0.00 | $0.00 | $40,400.12 | $0.00 | $1,208.64 | $41,608.76 |
| RUIZ VELÁZQUEZ, WILLIAM | 0278 | $150.00 | $1,800.00 | $394.65 | $2,194.65 | $2,194.65 | $10,550.00 | $65.66 | $12,960.31 |
| SAEZ CABAN, NANCY | 3298 | $0.00 | $0.00 | $0.00 | $0.00 | $11,096.44 | $0.00 | $331.97 | $11,428.41 |
| SALDAÑA RIASCOS, ALICIA | 5949 | $0.00 | $0.00 | $0.00 | $0.00 | $24,120.00 | $0.00 | $721.59 | $24,841.59 |
| SALDAÑA RIASCOS, ALICIA | 5949 | $150.00 | $1,800.00 | $394.65 | $2,194.65 | $2,194.65 | $10,550.00 | $65.66 | $12,960.31 |
| SALGADO MARTINEZ, AGUSTIN | 9494 | $0.00 | $0.00 | $0.00 | $0.00 | $27,085.13 | $0.00 | $810.30 | $27,895.43 |
| SELGADO SIERRA, HERMINIO | 0644 | $0.00 | $0.00 | $0.00 | $0.00 | $36,634.24 | $0.00 | $1,095.97 | $37,730.21 |
| SALGADO SIERRA, HERMINIO | 0644 | $150.00 | $1,800.00 | $394.65 | $2,194.65 | $2,194.65 | $10,550.00 | $65.66 | $12,960.31 |
| SALVADOR CARDONA, LOUIS R. | 3167 | $0.00 | $0.00 | $0.00 | $0.00 | $8,532.96 | $0.00 | $255.28 | $8,788.24 |
| SALVADOR CARDONA, LOUIS R. | 3167 | $50.00 | $600.00 | $131.55 | $731.55 | $731.55 | $3,516.67 | $21.89 | $4,320.10 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SANCHEZ ANDINO, WANDA | 7718 | $0.00 | $0.00 | $0.00 | $0.00 | $60,844.72 | $0.00 | $1,820.27 | $62,664.99 |
| SANCHEZ ANDINO, WANDA | 7718 | $300.00 | $3,600.00 | $789.30 | $4,389.30 | $4,389.30 | $21,100.00 | $131.31 | $30,009.91 |
| SANCHEZ AVILÉS, MARIA | 1739 | $0.00 | $0.00 | $0.00 | $0.00 | $53,118.60 | $0.00 | $1,589.13 | $54,707.73 |
| SANCHEZ COLON, MIGUEL A. | 9778 | $0.00 | $0.00 | $0.00 | $0.00 | $6,464.96 | $0.00 | $193.41 | $6,658.37 |
| SÁNCHEZ FÉLIX, JOSÉ HIRAM | 8587 | $0.00 | $0.00 | $0.00 | $0.00 | $3,420.36 | $0.00 | $102.33 | $3,522.69 |
| SANCHEZ LOPEZ, OLGA V. | 4668 | $0.00 | $0.00 | $0.00 | $0.00 | $49,755.54 | $0.00 | $1,488.52 | $51,244.06 |
| SANCHEZ MERCADO, HERIBERTO | 2804 | $0.00 | $0.00 | $0.00 | $0.00 | $38,184.18 | $0.00 | $1,142.34 | $39,326.52 |
| SANCHEZ MERCADO, HERIBERTO | 2804 | $150.00 | $1,800.00 | $394.65 | $2,194.65 | $2,194.65 | $10,550.00 | $65.66 | $12,960.31 |
| SANCHEZ MERCADO, LUIS A. | 6505 | $0.00 | $0.00 | $0.00 | $0.00 | $6,748.96 | $0.00 | $201.91 | $6,950.87 |
| SANCHEZ MERCADO, LUIS A. | 6505 | $50.00 | $600.00 | $131.55 | $731.55 | $731.55 | $3,516.67 | $21.89 | $4,320.10 |
| SANCHEZ PEREZ, JOSE C. | 2012 | $0.00 | $0.00 | $0.00 | $0.00 | $15,584.44 | $0.00 | $466.23 | $16,050.67 |
| SANCHEZ PEREZ, JOSE C. | 2012 | $100.00 | $1,200.00 | $263.10 | $1,463.10 | $1,463.10 | $7,033.33 | $43.77 | $8,640.20 |
| SANCHEZ SANCHEZ, LUIS | 3350 | $0.00 | $0.00 | $0.00 | $0.00 | $4,530.64 | $0.00 | $135.54 | $4,666.18 |
| SANCHEZ SANCHEZ , LUIS | 3350 | $50.00 | $600.00 | $131.55 | $731.55 | $731.55 | $3,516.67 | $21.89 | $4,320.10 |
| SANCHEZ VELEZ, IRIS A. | 2245 | $0.00 | $0.00 | $0.00 | $0.00 | $48,465.56 | $0.00 | $1,449.93 | $49,915.49 |
| SANCHEZ VELEZ, IRIS A. | -2245 | $200.00 | $2,400.00 | $526.20 | $2,926.20 | $2,926.20 | $14,066.67 | $87.54 | $17,280.41 |
| SANDOVAL SANTONI, LUIS R. | 1267 | $0.00 | $0.00 | $0.00 | $0.00 | $586.04 | $0.00 | $17.53 | $603.57 |
| SANTALIZ PEREZ, EFRÉN | 0486 | $0.00 | $0.00 | $0.00 | $0.00 | $16,917.15 | $0.00 | $506.10 | $17,423.25 |
| SANTANA DE LA PAZ, RUBÉN | 2010 | $0.00 | $0.00 | $0.00 | $0.00 | $6,736.48 | $0.00 | $201.53 | $6,938.01 |
| SANTANA DE LA PAZ, RUBÉN | 2010 | $50.00 | $600.00 | $131.55 | $731.55 | $731.55 | $3,516.67 | $21.89 | $4,320.10 |
| SANTANA DIAZ, ENEIDA | 3101 | $0.00 | $0.00 | $0.00 | $0.00 | $5,196.48 | $0.00 | $155.46 | $5,351.94 |
| SANTANA DIAZ, ENEIDA | 3101 | $50.00 | $600.00 | $131.55 | $731.55 | $731.55 | $3,516.67 | $21.89 | $4,320.10 |
| SANTANA GARCIA, ANGEL LUIS | 5448 | $0.00 | $0.00 | $0.00 | $0.00 | $6,427.94 | $0.00 | $192.30 | $6,620.24 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SANTANA VELÁZQUEZ, JUAN A. | 4892 | $0.00 | $0.00 | $0.00 | $0.00 | $34,486.76 | $0.00 | $1,031.73 | $35,518.49 |
| SANTANA VELÁZQUEZ, JUAN A. | 4892 | $150.00 | $1,800.00 | $394.65 | $2,194.65 | $2,194.65 | $10,550.00 | $65.66 | $12,960.31 |
| SANTIAGO ACEVEDO, CONFESORA | 1804 | $0.00 | $0.00 | $0.00 | $0.00 | $22,113.52 | $0.00 | $661.56 | $22,775.08 |
| SANTIAGO ACEVEDO, MARTA | 5984 | $0.00 | $0.00 | $0.00 | $0.00 | $7,405.64 | $0.00 | $221.55 | $7,627.19 |
| SANTIAGO ACEVEDO, MARTA | 5984 | $70.00 | $840.00 | $184.17 | $1,024.17 | $1,024.17 | $4,923.33 | $30.64 | $6,048.14 |
| SANTIAGO ACOSTA, HERNAN | 6147 | $0.00 | $0.00 | $0.00 | $0.00 | $15,847.44 | $0.00 | $474.10 | $16,321.54 |
| SANTIAGO ACOSTA, HERNAN | 6147 | $100.00 | $1,200.00 | $263.10 | $1,463.10 | $1,463.10 | $7,033.33 | $43.77 | $8,640.20 |
| SANTIAGO CARABALLO, ALVARO | 0412 | $0.00 | $0.00 | $0.00 | $0.00 | $17,092.96 | $0.00 | $511.36 | $17,604.32 |
| SANTIAGO CARABALLO, ALVARO | 0412 | $100.00 | $1,200.00 | $263.10 | $1,463.10 | $1,463.10 | $7,033.33 | $43.77 | $8,640.20 |
| SANTIAGO COLON, AFORTUNADO | 3940 | $0.00 | $0.00 | $0.00 | $0.00 | $39,246.43 | $0.00 | $1,174.12 | $40,420.55 |
| SANTIAGO COLON, AFORTUNADO | 3940 | $140.00 | $1,680.00 | $368.34 | $2,048.34 | $2,048.34 | $9,846.67 | $61.28 | $12,096.29 |
| SANTIADO DE JESUS BEATRIZ | 2130 | $0.00 | $0.00 | $0.00 | $0.00 | $8,154.64 | $0.00 | $243.96 | $8,398.60 |
| SANTIAGO DE JESUS, BEATRIZ | 2130 | $70.00 | $840.00 | $184.17 | $1,024.17 | $1,024.17 | $4,923.33 | $30.64 | $6,048.14 |
| SANTIAGO DELGADO, ROSA | 3348 | $0.00 | $0.00 | $0.00 | $0.00 | $19,515.44 | $0.00 | $583.84 | $20,099.28 |
| SANTIAGO DELGADO, ROSA | 3348 | $150.00 | $1,800.00 | $394.65 | $2,194.65 | $2,194.65 | $10,550.00 | $65.66 | $12,960.31 |
| SANTIAGO DIAZ, ARTEMIO | 1566 | $0.00 | $0.00 | $0.00 | $0.00 | $127,272.64 | $0.00 | $3,807.57 | $131,080.21 |
| SANTIAGO DIAZ, FREDESWINDA | 4127 | $0.00 | $0.00 | $0.00 | $0.00 | $5,795.50 | $0.00 | $173.38 | $5,968.88 |
| SANTIAGO DÍAZ, FREDESWINDA | 4127 | $50.00 | $600.00 | $131.55 | $731.55 | $731.55 | $3,516.67 | $21.89 | $4,320.10 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO ECHEVARRIA, FRANCISCO | 6220 | $0.00 | $0.00 | $0.00 | $0.00 | $27,752.82 | $0.00 | $830.27 | $28,583.09 |
| SANTIAGO FIGUEROA NYDIA | 5915 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| SANTIAGO GARCÍA, HECTOR A. | 1713 | $0.00 | $0.00 | $0.00 | $0.00 | $39,142.42 | $0.00 | $1,171.01 | $40,313.43 |
| SANTIAGO MARTÍNEZ, ONEL | 6638 | $0.00 | $0.00 | $0.00 | $0.00 | $33,993.26 | $0.00 | $1,016.97 | $35,010.23 |
| SANTIAGO MARTÍNEZ, ONEL | 6638 | $150.00 | $1,800.00 | $394.65 | $2,194.65 | $2,194.65 | $10,550.00 | $65.66 | $12,960.31 |
| SANTIAGO MERCADO, RENE | 4995 | $0.00 | $0.00 | $0.00 | $0.00 | $26,780.82 | $0.00 | $801.19 | $27,582.01 |
| SANTIAGO MOLINA, PEDRO IVAN | 7677 | $0.00 | $0.00 | $0.00 | $0.00 | $1,086.28 | $0.00 | $32.50 | $1,118.78 |
| SANTIAGO PEREZ, JOSE R. | 4353 | $0.00 | $0.00 | $0.00 | $0.00 | $2,092.98 | $0.00 | $62.61 | $2,155.59 |
| SANTIAGO REYES, RAUL | 5235 | $0.00 | $0.00 | $0.00 | $0.00 | $27,963.78 | $0.00 | $836.58 | $28,800.36 |
| SANTIAGO RODRIGUEZ, EDDIE | 9923 | $0.00 | $0.00 | $0.00 | $0.00 | $4,026.48 | $0.00 | $120.46 | $4,146.94 |
| SANTIAGO RODRIGUEZ, EDDIE | 9923 | $50.00 | $600.00 | $131.55 | $731.55 | $731.55 | $3,516.67 | $21.89 | $4,320.10 |
| SANTIAGO ROSARI0 MILAGR0S DE LOS A | 4464 | $0.00 | $0.00 | $0.00 | $0.00 | $19,565.08 | $0.00 | $585.32 | $20,150.40 |
| SANTIAGO ROSARIO MILAGROS DE LOS A | 4464 | $100.00 | $1,200.00 | $263.10 | $1,463.10 | $1,463.10 | $7,033.33 | $43.77 | $8,640.20 |
| SANTIAGO SANCHEZ, DANIEL | 7915 | $0.00 | $0.00 | $0.00 | $0.00 | $30,214.73 | $0.00 | $903.92 | $31,118.65 |
| SANTIAGO SANCHEZ, DANIEL | 7915 | $200.00 | $2,400.00 | $526.20 | $2,926.20 | $2,926.20 | $14,066.67 | $87.54 | $17,280.41 |
| SANTIAGO SESENTON, FLORENCIO | 9884 | $0.00 | $0.00 | $0.00 | $0.00 | $2,351.96 | $0.00 | $70.36 | $2,422.32 |
| SANTIAGO SOTO, EDUARDO | 6251 | $0.00 | $0.00 | $0.00 | $0.00 | $32,406.68 | $0.00 | $969.50 | $33,376.18 |
| SANTIAGO SOTO, EDUARDO | 6251 | $150.00 | $1,800.00 | $394.65 | $2,194.65 | $2,194.65 | $10,550.00 | $65.66 | $12,960.31 |
| SANTIAGO SOTO, VIVIAN | 1611 | $0.00 | $0.00 | $0.00 | $0.00 | $2,500.00 | $0.00 | $74.79 | $2,574.79 |
| SANTIAGO VEGA, ANGEL D. | 0448 | $0.00 | $0.00 | $0.00 | $0.00 | $44,903.44 | $0.00 | $1,343.36 | $46,246.80 |
| SANTIAGO VEGA, ANGEL D. | 0448 | $210.00 | $2,520.00 | $552.51 | $3,072.51 | $3,072.51 | $14,770.00 | $91.92 | $18,144.43 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SANTOS CLEMENTE, BRENDA ENID | 5933 | $0.00 | $0.00 | $0.00 | $0.00 | $16,333.84 | $0.00 | $488.65 | $16,822.49 |
| SANTOS CLEMENTE, BRENDA ENID | -5933 | $70.00 | $840.00 | $184.17 | $1,024.17 | $1,024.17 | $4,923.33 | $30.64 | $6,048.14 |
| SANTOS COLON, ILEANA | 8894 | $0.00 | $0.00 | $0.00 | $0.00 | $63,900.74 | $0.00 | $1,911.70 | $65,812.44 |
| SANTOS COLON, ILEANA | 8894 | $290.00 | $3,480.00 | $762.99 | $4,242.99 | $4,242.99 | $20,396.67 | $126.94 | $25,056.59 |
| SANTOS PEREZ, LUIS E. | 2650 | $0.00 | $0.00 | $0.00 | $0.00 | $154,748.52 | $0.00 | $4,629.56 | $159,378.08 |
| SANTOS PEREZ, MIGUEL | 4847 | $0.00 | $0.00 | $0.00 | $0.00 | $5,706.48 | $0.00 | $170.72 | $5,877.20 |
| SANTOS TORRES, ROSA V. | 1535 | $0.00 | $0.00 | $0.00 | $0.00 | $55,602.00 | $0.00 | $1,663.43 | $57,265.43 |
| SANTOS TORRES, ROSA V. | 1535 | $225.00 | $2,700.00 | $591.98 | $3,291.98 | $3,291.98 | $15,825.00 | $98.49 | $19,440.47 |
| SEPULVEDA COLON, GLORIA | 4527 | $0.00 | $0.00 | $0.00 | $0.00 | $28,243.14 | $0.00 | $844.94 | $29,088.08 |
| SEPÚLVEDA COLON, GLORIA | 4527 | $124.00 | $1,488.00 | $326.24 | $1,814.24 | $1,814.24 | $8,721.33 | $54.28 | $10,713.85 |
| SERRANO BURGOS, DOMINGO | 6249 | $0.00 | $0.00 | $0.00 | $0.00 | $35,548.82 | $0.00 | $1,063.50 | $36,612.32 |
| SERRANO LUCIANO, JOSE A. | 5476 | $0.00 | $0.00 | $0.00 | $0.00 | $4,349.96 | $0.00 | $130.14 | $4,480.10 |
| SERRANO RIVERA, WILFREDO | 0904 | $0.00 | $0.00 | $0.00 | $0.00 | $39,539.00 | $0.00 | $1,182.88 | $40,721.88 |
| SERRANO VAZQUEZ, BRENDA I. | 0732 | $0.00 | $0.00 | $0.00 | $0.00 | $12,868.52 | $0.00 | $384.98 | $13,253.50 |
| SERRANO VAZQUEZ, BRENDA I. | 0732 | $70.00 | $840.00 | $184.17 | $1,024.17 | $1,024.17 | $4,923.33 | $30.64 | $6,048.14 |
| SEVILLA ECHEVARRIA, MARTA I. | 9056 | $0.00 | $0.00 | $0.00 | $0.00 | $73,384.80 | $0.00 | $2,195.43 | $75,580.23 |
| SIERRA CABRERA, ANGEL R. | 2088 | $0.00 | $0.00 | $0.00 | $0.00 | $52,454.86 | $0.00 | $1,569.27 | $54,024.13 |
| SIERRA CABRERA, ANGEL R. | 2088 | $250.00 | $3,000.00 | $657.75 | $3,657.75 | $3,657.75 | $17,583.33 | $109.43 | $21,600.51 |
| SIERRA SIERRA, SERVILIANO | 5057 | $0.00 | $0.00 | $0.00 | $0.00 | $23,212.40 | $0.00 | $694.44 | $23,906.84 |
| SILVA NIEVES, JOSE A. | 4672 | $0.00 | $0.00 | $0.00 | $0.00 | $24,424.40 | $0.00 | $730.70 | $25,155.10 |
| SILVA PORRATA, JESUS B. | 7465 | $0.00 | $0.00 | $0.00 | $0.00 | $25,069.92 | $0.00 | $750.01 | $25,819.93 |
| SOSA GONZALEZ, SOL A. | 2609 | $0.00 | $0.00 | $0.00 | $0.00 | $62,774.60 | $0.00 | $1,878.01 | $64,652.61 |
| SOSA GONZALEZ, SOL A. | 2609 | $300.00 | $3,600.00 | $789.30 | $4,389.30 | $4,389.30 | $21,100.00 | $131.31 | $25,920.61 |
| SOTO AYALA, MARIA DE LOS A. | 7003 | $0.00 | $0.00 | $0.00 | $0.00 | $35,347.64 | $0.00 | $1,057.48 | $36,405.12 |

| Name | ID | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SOTO LOPEZ, RAUL | 8014 | $0.00 | $0.00 | $0.00 | $0.00 | $7,442.46 | $0.00 | $222.65 | $7,665.11 |
| SOTO MONTAÑEZ, NYLSA S. | 4148 | $0.00 | $0.00 | $0.00 | $0.00 | $42,079.52 | $0.00 | $1,258.88 | $43,338.40 |
| SOTO MONTAÑEZ, NYLSA S. | 4148 | $200.00 | $2,400.00 | $526.20 | $2,926.20 | $2,926.20 | $14,066.67 | $87.54 | $17,280.41 |
| SOTO MORALES, ROSA L. | 9359 | $0.00 | $0.00 | $0.00 | $0.00 | $5,343.92 | $0.00 | $159.87 | $5,503.79 |
| SOTO RIVERA, WILFREDO | 2907 | $0.00 | $0.00 | $0.00 | $0.00 | $34,822.74 | $0.00 | $1,041.78 | $35,864.52 |
| SOTO RIVERA, WILFREDO | 2907 | $150.00 | $1,800.00 | $394.65 | $2,194.65 | $2,194.65 | $10,550.00 | $65.66 | $12,960.31 |
| SOTO ROSARIO, ROBERTO | 4250 | $0.00 | $0.00 | $0.00 | $0.00 | $53,138.46 | $0.00 | $1,589.73 | $54,728.19 |
| SOTO ROSARIO, ROBERTO | 4250 | $210.00 | $2,520.00 | $552.51 | $3,072.51 | $3,072.51 | $14,770.00 | $91.92 | $18,144.43 |
| SOTO TORRES, LINDA T.DE NATAL | 4431 | $0.00 | $0.00 | $0.00 | $0.00 | $29,343.81 | $0.00 | $877.87 | $30,221.68 |
| SOTO TORRES, PROVIDENCIA | 1962 | $0.00 | $0.00 | $0.00 | $0.00 | $58,616.81 | $0.00 | $1,753.62 | $60,370.43 |
| SOTO TORRES, PROVIDENCIA | 1962 | $210.00 | $2,520.00 | $552.51 | $3,072.51 | $3,072.51 | $14,770.00 | $91.92 | $18,144.43 |
| SOTO TORRES, ROSA ELENA | 1738 | $0.00 | $0.00 | $0.00 | $0.00 | $60,298.00 | $0.00 | $1,803.92 | $62,101.92 |
| SOTO VALENTIN, PRUDENCIO | 9666 | $0.00 | $0.00 | $0.00 | $0.00 | $27,784.24 | $0.00 | $831.21 | $28,615.45 |
| SOTO VELEZ, MANUEL DE JESUS | 7138 | $0.00 | $0.00 | $0.00 | $0.00 | $1,572.48 | $0.00 | $47.04 | $1,619.52 |
| STEIDEL LEBRON, LILIA E. | 9856 | $0.00 | $0.00 | $0.00 | $0.00 | $51,161.62 | $0.00 | $1,530.59 | $52,692.21 |
| STUART CRESPO, ROBERTO | 7224 | $0.00 | $0.00 | $0.00 | $0.00 | $54,233.08 | $0.00 | $1,622.47 | $55,855.55 |
| STUART CRESPO, ROBERTO | 7224 | $200.00 | $2,400.00 | $526.20 | $2,926.20 | $2,926.20 | $14,066.67 | $87.54 | $17,280.41 |
| SUAREZ HERNANDEZ, VILMA | 5513 | $0.00 | $0.00 | $0.00 | $0.00 | $51,371.66 | $0.00 | $1,536.87 | $52,908.53 |
| SUAREZ MULERO, ANGELICA | 0089 | $0.00 | $0.00 | $0.00 | $0.00 | $31,858.22 | $0.00 | $953.09 | $32,811.31 |
| SUAREZ MULERO, ANGELICA | 0089 | $140.00 | $1,680.00 | $368.34 | $2,048.34 | $2,048.34 | $9,846.67 | $61.28 | $12,096.29 |
| TAÑON RIVERA, MARGARITA | 5713 | $0.00 | $0.00 | $0.00 | $0.00 | $44,222.13 | $0.00 | $1,322.98 | $45,545.11 |
| TAÑON RIVERA, MARGARITA | 5713 | $200.00 | $2,400.00 | $526.20 | $2,926.20 | $2,926.20 | $14,066.67 | $87.54 | $17,280.41 |
| TAPIA CEPEDA, SAMUEL | 0475 | $0.00 | $0.00 | $0.00 | $0.00 | $6,147.48 | $0.00 | $183.91 | $6,331.39 |
| TAPIA CEPEDA, SAMUEL | 0475 | $50.00 | $600.00 | $131.55 | $731.55 | $731.55 | $3,516.67 | $21.89 | $4,320.10 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TAPIA RIVERA, RADAMES | 3433 | $0.00 | $0.00 | $0.00 | $0.00 | $26,359.18 | $0.00 | $788.58 | $27,147.76 |
| TIRADO HUERTAS, ELÍAS | 2097 | $0.00 | $0.00 | $0.00 | $0.00 | $20,950.68 | $0.00 | $626.77 | $21,577.45 |
| TIRADO HUERTAS, ELÍAS | 2097 | $100.00 | $1,200.00 | $263.10 | $1,463.10 | $1,463.10 | $7,033.33 | $43.77 | $8,640.20 |
| TIRADO REYES, JUAN D. | 9772 | $0.00 | $0.00 | $0.00 | $0.00 | $11,772.96 | $0.00 | $352.21 | $12,125.17 |
| TIRADO REYES, JUAN D. | 9772 | $50.00 | $600.00 | $131.55 | $731.55 | $731.55 | $3,516.67 | $21.89 | $4,320.10 |
| TORIBIO CASTRO, MIGUEL A. | 8765 | | $0.00 | | $0.00 | | $0.00 | $0.00 | $0.00 |
| TORO CUADRADO, MYRIAM | 0163 | $0.00 | $0.00 | $0.00 | $0.00 | $90,892.10 | $0.00 | $2,719.19 | $93,611.29 |
| TORO CUADRADO, MYRIAM | 0163 | $420.00 | $5,040.00 | $1,105.02 | $6,145.02 | $6,145.02 | $29,540.00 | $183.84 | $36,288.86 |
| TORRES ARROYO, MARIA L. | 3990 | $0.00 | $0.00 | $0.00 | $0.00 | $28,179.11 | $0.00 | $843.03 | $29,022.14 |
| TORRES ARROYO, REYES | 1935 | $0.00 | $0.00 | $0.00 | $0.00 | $35,646.34 | $0.00 | $1,066.42 | $36,712.76 |
| TORRES BERMÚDEZ, LUIS A. | 7324 | $0.00 | $0.00 | $0.00 | $0.00 | $22,094.96 | $0.00 | $661.01 | $22,755.97 |
| TORRES BERMÚDEZ, LUIS A. | 7324 | $150.00 | $1,800.00 | $394.65 | $2,194.65 | $2,194.65 | $10,550.00 | $65.66 | $12,960.31 |
| TORRES BORRERO, OSVALDO | 5206 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| TORRES CARABALLO, JOSE | 8933 | $0.00 | $0.00 | $0.00 | $0.00 | $31,730.82 | $0.00 | $949.28 | $32,680.10 |
| TORRES CARABALLO, JOSE | 8933 | $150.00 | $1,800.00 | $394.65 | $2,194.65 | $2,194.65 | $10,550.00 | $65.66 | $12,960.31 |
| TORRES COLON, LOURDES J. | 1369 | $0.00 | $0.00 | $0.00 | $0.00 | $2,496.00 | $0.00 | $74.67 | $2,570.67 |
| TORRES COLON, MARIA INES | 7193 | $0.00 | $0.00 | $0.00 | $0.00 | $41,720.42 | $0.00 | $1,248.14 | $42,968.56 |
| TORRES COLON MARIA V. | 0843 | $0.00 | $0.00 | $0.00 | $0.00 | $35,557.49 | $0.00 | $1,063.76 | $36,621.25 |
| TORRES COLON, MARIA V. | 0843 | $210.00 | $2,520.00 | $552.51 | $3,072.51 | $3,072.51 | $14,770.00 | $91.92 | $18,144.43 |
| TORRES COLON, OSCAR | 9396 | $0.00 | $0.00 | $0.00 | $0.00 | $40,700.48 | $0.00 | $1,217.62 | $41,918.10 |
| TORRES DAVILA, GILBERTO | 1093 | $0.00 | $0.00 | $0.00 | $0.00 | $65,479.56 | $0.00 | $1,958.93 | $67,438.49 |
| TORRES DE RIVERA, MARIA I. | 7933 | $0.00 | $0.00 | $0.00 | $0.00 | $46,608.82 | $0.00 | $1,394.38 | $48,003.20 |
| TORRES DE RIVERA, MARIA I. | 7933 | $210.00 | $2,520.00 | $552.51 | $3,072.51 | $3,072.51 | $14,770.00 | $91.92 | $18,144.43 |
| TORRES FIGUEROA, YOLANDA | 9140 | $0.00 | $0.00 | $0.00 | $0.00 | $15,686.01 | $0.00 | $469.27 | $16,155.28 |
| TORRES FIGUEROA YOLANDA | 9140 | $100.00 | $1,200.00 | $263.10 | $1,463.10 | $1,463.10 | $7,033.33 | $43.77 | $8,640.20 |

Case:17-03283-LTS Doc#:1823-2 Filed:09/24/21 Entered:09/24/21 15:27:26 Desc: Exhibit cancellation Interest Page 97 of 104

Case:17-03283-LTS Doc#:18230-1 Filed:09/24/21 Entered:09/24/21 15:27:26 Desc: Statement for cancellation Interest Page 64 of 71

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TORRES GONZALEZ, EDDIE R. | 3975 | $0.00 | $0.00 | $0.00 | $0.00 | $24,265.76 | $0.00 | $725.95 | $24,991.71 |
| TORRES GUERRIDO, CARMEN M. | 6641 | $0.00 | $0.00 | $0.00 | $0.00 | $23,994.86 | $0.00 | $717.85 | $24,712.71 |
| TORRES GUTIERREZ, PEDRO J. | 2013 | $0.00 | $0.00 | $0.00 | $0.00 | $36,733.20 | $0.00 | $1,098.93 | $37,832.13 |
| TORRES GUTIERREZ, PEDRO J. | 2013 | $150.00 | $1,800.00 | $394.65 | $2,194.65 | $2,194.65 | $10,550.00 | $65.66 | $12,960.31 |
| TORRES IRIZARRY, LUIS ANGEL | 7123 | $0.00 | $0.00 | $0.00 | $0.00 | $4,169.12 | $0.00 | $124.73 | $4,293.85 |
| TORRES NIEVES, JOSE L. | 1717 | $0.00 | $0.00 | $0.00 | $0.00 | $749.60 | $0.00 | $22.43 | $772.03 |
| TORRES PEREZ, DANIEL | 6438 | $0.00 | $0.00 | $0.00 | $0.00 | $4,530.64 | $0.00 | $135.54 | $4,666.18 |
| TORRES PEREZ, DANIEL | 6438 | $50.00 | $600.00 | $131.55 | $731.55 | $731.55 | $3,516.67 | $21.89 | $4,320.10 |
| TORRES PEREZ FRANCIS | 3556 | $0.00 | $0.00 | $0.00 | $0.00 | $6,778.98 | $0.00 | $202.80 | $6,981.78 |
| TORRES PEREZ, FRANCIS | 3556 | $75.00 | $900.00 | $197.33 | $1,097.33 | $1,097.33 | $5,275.00 | $32.83 | $6,480.16 |
| TORRES PINEDA, DAVID | 1387 | $0.00 | $0.00 | $0.00 | $0.00 | $7,887.96 | $0.00 | $235.98 | $8,123.94 |
| TORRES PINEDA, DAVID | 1387 | $50.00 | $600.00 | $131.55 | $731.55 | $731.55 | $3,516.67 | $21.89 | $4,320.10 |
| TORRES RAMOS, CARMEN Z. | 0913 | $0.00 | $0.00 | $0.00 | $0.00 | $46,095.98 | $0.00 | $1,379.04 | $47,475.02 |
| TORRES RAMOS, CARMEN Z. | 0913 | $200.00 | $2,400.00 | $526.20 | $2,926.20 | $2,926.20 | $14,066.67 | $87.54 | $17,280.41 |
| TORRES RODRIGUEZ, FREDDIE | 7237 | $0.00 | $0.00 | $0.00 | $0.00 | $35,345.00 | $0.00 | $1,057.40 | $36,402.40 |
| TORRES RODRIGUEZ, NORDELLIE | 2621 | $0.00 | $0.00 | $0.00 | $0.00 | $10,299.44 | $0.00 | $308.12 | $10,607.56 |
| TORRES ROMAN, ABRAHAM | 1493 | $0.00 | $0.00 | $0.00 | $0.00 | $16,734.94 | $0.00 | $500.65 | $17,235.59 |
| TORRES ROSADO, BETHSAIDA | 0097 | $0.00 | $0.00 | $0.00 | $0.00 | $89,089.62 | $0.00 | $2,665.26 | $91,754.88 |
| TORRES ROSADO, BETHSAIDA | 0097 | $420.00 | $5,040.00 | $1,105.02 | $6,145.02 | $6,145.02 | $29,540.00 | $183.84 | $36,288.86 |
| TORRES ROSARIO, DAVID | 3305 | $0.00 | $0.00 | $0.00 | $0.00 | $48,359.92 | $0.00 | $1,446.77 | $49,806.69 |
| TORRES ROSARIO, FLORENCIO | 2416 | $0.00 | $0.00 | $0.00 | $0.00 | $26,045.82 | $0.00 | $779.20 | $26,825.02 |
| TORRES RUIZ, LUIS A. | 4707 | $0.00 | $0.00 | $0.00 | $0.00 | $6,901.48 | $0.00 | $206.47 | $7,107.95 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TORRES RUIZ, LUIS A. | 4707 | $50.00 | $600.00 | $131.55 | $731.55 | $731.55 | $3,516.67 | $21.89 | $4,320.10 |
| TORRES SANTOS, FELIX | 8940 | $0.00 | $0.00 | $0.00 | $0.00 | $21,353.42 | $0.00 | $638.82 | $21,992.24 |
| TORRES SEPULVEDA, JORANNIE | 8107 | $0.00 | $0.00 | $0.00 | $0.00 | $11,920.56 | $0.00 | $356.62 | $12,277.18 |
| TORRES SEPULVEDA, JORANNIE | 8107 | $70.00 | $840.00 | $184.17 | $1,024.17 | $1,024.17 | $4,923.33 | $30.64 | $6,048.14 |
| TORRES TORRES CARLOS R. | 5388 | $0.00 | $0.00 | $0.00 | $0.00 | $76,011.36 | $0.00 | $2,274.01 | $78,285.37 |
| TORRES TORRES CARLOS R. | 5388 | $350.00 | $4,200.00 | $920.85 | $5,120.85 | $5,120.85 | $24,616.67 | $153.20 | $30,240.72 |
| TORRES TORRES, DAVID | 7507 | $0.00 | $0.00 | $0.00 | $0.00 | $48,736.92 | $0.00 | $1,458.05 | $50,194.97 |
| TORRES VELÁZQUEZ, JUANA | 2654 | $0.00 | $0.00 | $0.00 | $0.00 | $68,742.50 | $0.00 | $2,056.55 | $70,799.05 |
| TORRES ZAYAS, JORGE L. | 0948 | $0.00 | $0.00 | $0.00 | $0.00 | $3,554.50 | $0.00 | $106.34 | $3,660.84 |
| TORRES, GREGORIO | 7878 | $0.00 | $0.00 | $0.00 | $0.00 | $8,336.92 | $0.00 | $249.41 | $8,586.33 |
| TORRES, GREGORIO | 7878 | $50.00 | $600.00 | $131.55 | $731.55 | $731.55 | $3,516.67 | $21.89 | $4,320.10 |
| TRAVERSO ROMÁN, OVIDIO | 7954 | $0.00 | $0.00 | $0.00 | $0.00 | $28,122.38 | $0.00 | $841.33 | $28,963.71 |
| TRAVERSO ROMÁN, OVIDIO | 7954 | $100.00 | $1,200.00 | $263.10 | $1,463.10 | $1,463.10 | $7,033.33 | $43.77 | $8,640.20 |
| TRICOCHE PEREZ, MYRTHA V. | 6347 | $0.00 | $0.00 | $0.00 | $0.00 | $51,111.40 | $0.00 | $1,529.08 | $52,640.48 |
| TRINIDAD BETANCOURT, JOSÉ G. | 3223 | $0.00 | $0.00 | $0.00 | $0.00 | $30,575.32 | $0.00 | $914.71 | $31,490.03 |
| TRINIDAD MALDONADO, NILDA | 2593 | $0.00 | $0.00 | $0.00 | $0.00 | $24,954.34 | $0.00 | $746.55 | $25,700.89 |
| TRINIDAD MOJICA, JULIO C. | 8269 | $0.00 | $0.00 | $0.00 | $0.00 | $41,560.52 | $0.00 | $1,243.35 | $42,803.87 |
| TRINIDAD MOJICA, JULIO C. | 8269 | $210.00 | $2,520.00 | $552.51 | $3,072.51 | $3,072.51 | $14,770.00 | $91.92 | $18,144.43 |
| UGARTU ALERS. JOSE GUILLERMO | 6065 | $0.00 | $0.00 | $0.00 | $0.00 | $25,768.92 | $0.00 | $770.92 | $26,539.84 |
| UGARTE VENDRELL, ELIACER | 0252 | $0.00 | $0.00 | $0.00 | $0.00 | $7,316.42 | $0.00 | $218.88 | $7,535.30 |
| UGARTE VENDRELL, ELIACER | 0252 | $75.00 | $900.00 | $197.33 | $1,097.33 | $1,097.33 | $5,275.00 | $32.83 | $6,480.16 |
| URBINA SANCHEZ, YOMARI | 2181 | $0.00 | $0.00 | $0.00 | $0.00 | $15,839.44 | $0.00 | $473.86 | $16,313.30 |

| Name | ID | | | | | | | | |
|------|-----|--------|--------|--------|--------|--------|--------|--------|--------|
| URBINA SANCHEZ, YOMARI | 2181 | $100.00 | $1,200.00 | $263.10 | $1,463.10 | $1,463.10 | $7,033.33 | $43.77 | $8,640.20 |
| URDAZ LAMPÓN, MANUEL M. | 1433 | $0.00 | $0.00 | $0.00 | $0.00 | $5,706.48 | $0.00 | $170.72 | $5,877.20 |
| URDAZ LAMPÓN, MANUEL M. | 1433 | $50.00 | $600.00 | $131.55 | $731.55 | $731.55 | $3,516.67 | $21.89 | $4,320.10 |
| VADI MORALES, MIGUEL | 9246 | $0.00 | $0.00 | $0.00 | $0.00 | $45,073.04 | $0.00 | $1,348.44 | $46,421.48 |
| VALENTIN MELENDEZ, WILFREDO | 9883 | $0.00 | $0.00 | $0.00 | $0.00 | $53,311.54 | $0.00 | $1,594.90 | $54,906.44 |
| VALENTIN MIRANDA, MINERVA | 3285 | $0.00 | $0.00 | $0.00 | $0.00 | $26,080.52 | $0.00 | $780.24 | $26,860.76 |
| VALENTÍN SERRANO, GILBERTO | 9897 | $0.00 | $0.00 | $0.00 | $0.00 | $11,738.12 | $0.00 | $351.17 | $12,089.29 |
| VALENTIN VALENTIN, CECILIA | 9002 | $0.00 | $0.00 | $0.00 | $0.00 | $718.08 | $0.00 | $21.48 | $739.56 |
| VALLE MARTINEZ, HERMINIO | 5978 | $0.00 | $0.00 | $0.00 | $0.00 | $5,256.60 | $0.00 | $157.26 | $5,413.86 |
| VARELA PADRÓ, IVETTE | 8863 | $0.00 | $0.00 | $0.00 | $0.00 | $1,068.04 | $0.00 | $31.95 | $1,099.99 |
| VARGAS TIRU, JULIO A. | 6792 | $0.00 | $0.00 | $0.00 | $0.00 | $1,555.00 | $0.00 | $46.52 | $1,601.52 |
| VARGAS VARGAS, FELIX L. | 8825 | $0.00 | $0.00 | $0.00 | $0.00 | $23,954.30 | $0.00 | $716.63 | $24,670.93 |
| VARGAS VELEZ, LUCY | 5321 | $0.00 | $0.00 | $0.00 | $0.00 | $18,029.78 | $0.00 | $539.39 | $18,569.17 |
| VARGAS VELEZ, LUCY | 5321 | $70.00 | $840.00 | $184.14 | $1,024.14 | $1,024.17 | $4,923.33 | $30.64 | $6,048.14 |
| VAZQUEZ ARVELO, HAMILTON | 0436 | $0.00 | $0.00 | $0.00 | $0.00 | $50,663.72 | $0.00 | $1,515.69 | $52,179.41 |
| VÁZQUEZ ARVELO, HAMILTON | 0436 | $210.00 | $2,520.00 | $552.51 | $3,072.51 | $3,072.51 | $14,770.00 | $91.92 | $18,144.43 |
| VAZQUEZ CRUZ, FELIPE | 9770 | $0.00 | $0.00 | $0.00 | $0.00 | $31,759.28 | $0.00 | $950.13 | $32,709.41 |
| VÁZQUEZ CRUZ, FELIPE | 9770 | $150.00 | $1,800.00 | $394.65 | $2,194.65 | $2,194.65 | $10,550.00 | $65.66 | $12,960.31 |
| VAZQUEZ DE JESUS, PEDRO A. | 6156 | $0.00 | $0.00 | $0.00 | $0.00 | $44,738.20 | $0.00 | $1,338.42 | $46,076.62 |
| VAZQUEZ DE JESUS, PEDRO A. | 6156 | $200.00 | $2,400.00 | $526.20 | $2,926.20 | $2,926.20 | $14,066.67 | $87.54 | $17,280.41 |
| VÁZQUEZ DE LEON, BASILIO | 6825 | $0.00 | $0.00 | $0.00 | $0.00 | $30,443.42 | $0.00 | $910.77 | $31,354.19 |
| VAZQUEZ HUERTAS, NILDA I. | 1701 | $0.00 | $0.00 | $0.00 | $0.00 | $53,421.20 | $0.00 | $1,598.18 | $55,019.38 |
| VAZQUEZ PADRO, BENJAMIN | 6548 | $0.00 | $0.00 | $0.00 | $0.00 | $50,507.19 | $0.00 | $1,511.01 | $52,018.20 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| VÁZQUEZ PADRÓ BENJAMÍN | 6548 | $280.00 | $3,360.00 | $736.68 | $4,096.68 | $4,096.68 | $19,693.33 | $122.56 | $24,192.57 |
| VAZQUEZ REINAT, WANDA I. | 5306 | $0.00 | $0.00 | $0.00 | $0.00 | $19,101.10 | $0.00 | $571.44 | $19,672.54 |
| VAZQUEZ RIVAS, MIGUEL A. | 4023 | $0.00 | $0.00 | $0.00 | $0.00 | $8,146.48 | $0.00 | $243.72 | $8,390.20 |
| VAZQUEZ RIVAS, MIGUEL A. | 4023 | $50.00 | $600.00 | $131.55 | $731.55 | $731.55 | $3,516.67 | $21.89 | $4,320.10 |
| VAZQUEZ RODRIGUEZ, FRANKLIN | 6369 | $0.00 | $0.00 | $0.00 | $0.00 | $32,782.04 | $0.00 | $980.73 | $33,762.77 |
| VAZQUEZ ROMAN ISMAEL | 4305 | $0.00 | $0.00 | $0.00 | $0.00 | $10,360.92 | $0.00 | $309.96 | $10,670.88 |
| VÁZQUEZ ROMÁN, ISMAEL | 4305 | $50.00 | $600.00 | $131.55 | $731.55 | $731.55 | $3,516.67 | $21.89 | $4,320.10 |
| VAZQUEZ SANCHEZ, SEGFREDO | 5952 | $0.00 | $0.00 | $0.00 | $0.00 | $13,599.40 | $0.00 | $406.85 | $14,006.25 |
| VÁZQUEZ SÁNCHEZ, SIGFREDO | 5952 | $70.00 | $840.00 | $184.17 | $1,024.17 | $1,024.17 | $4,923.33 | $30.64 | $6,028.14 |
| VÁZQUEZ SANTIAGO, ALEJANDRINO | 9697 | $0.00 | $0.00 | $0.00 | $0.00 | $61,073.48 | $0.00 | $1,827.11 | $62,900.59 |
| VAZQUEZ TORRES ANGEL | 5722 | $0.00 | $0.00 | $0.00 | $0.00 | $6,685.48 | $0.00 | $200.01 | $6,885.49 |
| VÁZQUEZ TORRES, NICOLÁS | 8896 | $0.00 | $0.00 | $0.00 | $0.00 | $17,960.42 | $0.00 | $537.32 | $18,497.74 |
| VÁZQUEZ VALENTIN, FELIX | 2552 | $0.00 | $0.00 | $0.00 | $0.00 | $48,693.42 | $0.00 | $1,456.74 | $50,150.16 |
| VEGA AGUIAR, BLANCA M. | 8948 | $0.00 | $0.00 | $0.00 | $0.00 | $55,875.30 | $0.00 | $1,671.60 | $57,546.90 |
| VEGA AGUIAR, BLANCA M. | 8948 | $303.00 | $3,636.00 | $797.19 | $4,433.19 | $4,433.19 | $21,311.00 | $132.63 | $26,179.82 |
| VEGA ALGARIN, HECTOR  L. | 3445 | $0.00 | $0.00 | $0.00 | $0.00 | $9,764.48 | $0.00 | $292.12 | $10,056.60 |
| VEGA ALGARIN, HECTOR  L. | 3445 | $50.00 | $600.00 | $131.55 | $731.55 | $731.55 | $3,516.67 | $21.89 | $4,320.10 |
| VEGA CRUZ, JOSE M. | 0712 | $0.00 | $0.00 | $0.00 | $0.00 | $58,655.60 | $0.00 | $1,754.78 | $60,410.38 |
| VEGA CRUZ, JOSE M. | 0712 | $280.00 | $3,360.00 | $736.68 | $4,096.68 | $4,096.68 | $19,693.33 | $122.56 | $24,192.57 |
| VEGA GARCIA, OMAYRA | 9457 | $0.00 | $0.00 | $0.00 | $0.00 | $2,203.98 | $0.00 | $65.94 | $2,269.92 |
| VEGA MARRERO, LUIS | 8172 | $0.00 | $0.00 | $0.00 | $0.00 | $7,102.48 | $0.00 | $212.48 | $7,314.96 |
| VEGA MARRERO, LUIS | 8172 | $50.00 | $600.00 | $131.55 | $731.55 | $731.55 | $3,516.67 | $21.89 | $4,320.10 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| VEGA RODRIGUEZ, DANIEL | 2782 | $0.00 | $0.00 | $0.00 | $0.00 | $937.60 | $0.00 | $28.05 | $965.65 |
| VEGA RODRÍGUEZ, JULIO | 0 | $0.00 | $0.00 | $0.00 | $0.00 | $9,929.64 | $0.00 | $297.06 | $10,226.70 |
| VEGA ROLON, CARLOS JUAN | 5015 | $0.00 | $0.00 | $0.00 | $0.00 | $31,246.82 | $0.00 | $934.80 | $32,181.62 |
| VEGA ROLON, CARLOS JUAN | 5015 | $150.00 | $1,800.00 | $394.65 | $2,194.65 | $2,194.65 | $10,550.00 | $65.66 | $12,960.31 |
| VEGA SANTIAGO, FRANCISCO | 0 | $0.00 | $0.00 | $0.00 | $0.00 | $35,496.44 | $0.00 | $1,061.94 | $36,558.38 |
| VEGA TORRES, LIBRADO* | 1392 | $0.00 | $0.00 | $0.00 | $0.00 | $35,230.14 | $0.00 | $1,053.97 | $36,284.11 |
| VELAZQUEZ BABILONIA, GASPAR | 3995 | $0.00 | $0.00 | $0.00 | $0.00 | $2,594.96 | $0.00 | $77.63 | $2,672.59 |
| VELAZQUEZ BELLO, EFREN | 5688 | $0.00 | $0.00 | $0.00 | $0.00 | $7,102.48 | $0.00 | $212.48 | $7,314.96 |
| VELÁZQUEZ BELLO, EFRÉN | 5688 | $50.00 | $600.00 | $131.55 | $731.55 | $731.55 | $3,516.67 | $21.89 | $4,320.10 |
| VELÁZQUEZ CRUZ, JOSE FERNANDO | 8659 | $0.00 | $0.00 | $0.00 | $0.00 | $24,073.00 | $0.00 | $720.18 | $24,793.18 |
| VELAZQUEZ DE JESUS, SANTIAGO | 3747 | $0.00 | $0.00 | $0.00 | $0.00 | $46,618.81 | $0.00 | $1,394.68 | $48,013.49 |
| VELAZQUEZ FELICIANO, MIGUEL | 6492 | $0.00 | $0.00 | $0.00 | $0.00 | $54,674.88 | $0.00 | $1,635.69 | $56,310.57 |
| VELAZQUEZ FELICIANO, MIGUEL | 6492 | $210.00 | $2,520.00 | $552.51 | $3,072.51 | $3,072.51 | $14,770.00 | $91.92 | $18,144.43 |
| VELAZQUEZ GONZALEZ, CRUZ T. | 0384 | $0.00 | $0.00 | $0.00 | $0.00 | $66,652.18 | $0.00 | $1,994.01 | $68,646.19 |
| VELÁZQUEZ GONZÁLEZ, CRUZ T. | 0384 | $280.00 | $3,360.00 | $736.68 | $4,096.68 | $4,096.68 | $19,693.33 | $122.56 | $24,192.57 |
| VELAZQUEZ GONZALEZ, GERALDO | 4275 | $0.00 | $0.00 | $0.00 | $0.00 | $13,808.01 | $0.00 | $413.09 | $14,221.10 |
| VELÁZQUEZ GONZÁLEZ, GERALDO | 4275 | $100.00 | $1,200.00 | $263.10 | $1,463.10 | $1,463.10 | $7,033.33 | $43.77 | $8,640.20 |
| VELAZQUEZ MALDONADO, HECTOR LUIS | 5458 | $0.00 | $0.00 | $0.00 | $0.00 | $15,185.08 | $0.00 | $454.29 | $15,639.37 |
| VELAZQUEZ RODRIGUEZ, MARIA J. | 1374 | $0.00 | $0.00 | $0.00 | $0.00 | $10,293.20 | $0.00 | $307.94 | $10,601.14 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| VELAZQUEZ VARGAS, ANGEL M. | 8246 | $0.00 | $0.00 | $0.00 | $0.00 | $27,264.35 | $0.00 | $815.66 | $28,080.01 |
| VELAZQUEZ VILLEGAS, SERGIO | 7231 | $0.00 | $0.00 | $0.00 | $0.00 | $42,497.24 | $0.00 | $1,271.38 | $43,768.62 |
| VELEZ BAEZ, MARCIAL | 3335 | $0.00 | $0.00 | $0.00 | $0.00 | $23,022.98 | $0.00 | $688.77 | $23,711.75 |
| VELEZ CARDONA, LOIDA | 1607 | $0.00 | $0.00 | $0.00 | $0.00 | $41,046.76 | $0.00 | $1,227.98 | $42,274.74 |
| VELEZ CARDONA, LOIDA | 1607 | $150.00 | $1,800.00 | $394.65 | $2,194.65 | $2,194.65 | $10,550.00 | $65.66 | $12,960.31 |
| VELEZ MERCADO OBED | 8302 | $0.00 | $0.00 | $0.00 | $0.00 | $51,323.80 | $0.00 | $1,535.44 | $52,859.24 |
| VÉLEZ PAGAN, WILLIAM | 4654 | $0.00 | $0.00 | $0.00 | $0.00 | $21,418.56 | $0.00 | $640.77 | $22,059.33 |
| VELEZ PAGAN, WILLIAM | 4654 | $140.00 | $1,680.00 | $368.34 | $2,048.34 | $2,048.34 | $9,846.67 | $61.28 | $12,096.29 |
| VELEZ PEREZ, HECTOR | 0531 | $0.00 | $0.00 | $0.00 | $0.00 | $65,441.84 | $0.00 | $1,957.80 | $67,399.64 |
| VELEZ RAMOS, JOSE A. | 9869 | $0.00 | $0.00 | $0.00 | $0.00 | $38,653.68 | $0.00 | $1,156.39 | $39,810.07 |
| VELEZ RAMOS, JOSE A. | 9869 | $150.00 | $1,800.00 | $394.65 | $2,194.65 | $2,194.65 | $10,550.00 | $65.66 | $12,960.31 |
| VELEZ RIVERA, ANGELES | 4113 | $0.00 | $0.00 | $0.00 | $0.00 | $51,599.40 | $0.00 | $1,543.68 | $53,143.08 |
| VELEZ RIVERA, ANGELES | 4113 | $150.00 | $1,800.00 | $394.65 | $2,194.65 | $2,194.65 | $10,550.00 | $65.66 | $12,960.31 |
| VELEZ RIVERA, JOSE JUAN | 5563 | $0.00 | $0.00 | $0.00 | $0.00 | $19,132.00 | $0.00 | $572.37 | $19,704.37 |
| VELEZ TORRES, AUDELIZ | 2191 | $0.00 | $0.00 | $0.00 | $0.00 | $15,839.44 | $0.00 | $473.86 | $16,313.30 |
| VÉLEZ TORRES, AUDELIZ | 2191 | $100.00 | $1,200.00 | $263.10 | $1,463.10 | $1,463.10 | $7,033.33 | $43.77 | $8,640.20 |
| VELEZ TORRES, ISMAEL | 5259 | $0.00 | $0.00 | $0.00 | $0.00 | $26,988.64 | $0.00 | $807.41 | $27,796.05 |
| VELEZ TORRES, ISMAEL | 5259 | $200.00 | $2,400.00 | $526.20 | $2,926.20 | $2,926.20 | $14,066.67 | $87.54 | $17,280.41 |
| VÉLEZ TORRES, WILLIAM | 8966 | $0.00 | $0.00 | $0.00 | $0.00 | $36,623.36 | $0.00 | $1,095.65 | $37,719.01 |
| VELOZ CAPELLAN, CRISTINA | 4735 | $0.00 | $0.00 | $0.00 | $0.00 | $15,839.44 | $0.00 | $473.86 | $16,313.30 |
| VÉLOZ CAPELLAN, CRISTINA | 4735 | $100.00 | $1,200.00 | $263.10 | $1,463.10 | $1,463.10 | $7,033.33 | $43.77 | $8,640.20 |
| VERA MUNÍZ, LUIS R. | 2934 | $0.00 | $0.00 | $0.00 | $0.00 | $36,261.79 | $0.00 | $1,084.83 | $37,346.62 |
| VERA MUNIZ, ZENAIDA | 8366 | $0.00 | $0.00 | $0.00 | $0.00 | $55,737.92 | $0.00 | $1,667.49 | $57,405.41 |
| VERDEJO MASSO, MARCELO | 6788 | $0.00 | $0.00 | $0.00 | $0.00 | $44,967.16 | $0.00 | $1,345.27 | $46,312.43 |
| VICENTE QUIÑONES, JOSE R. | 6581 | $0.00 | $0.00 | $0.00 | $0.00 | $8,180.96 | $0.00 | $244.75 | $8,425.71 |

| Name | No. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| VICENTE QUIÑONES, JOSE R. | 6581 | $50.00 | $600.00 | $131.55 | $731.55 | $731.55 | $3,516.67 | $21.89 | $4,320.10 |
| VICENTE RODRIGUEZ, JUAN | 7996 | $0.00 | $0.00 | $0.00 | $0.00 | $21,400.56 | $0.00 | $640.23 | $22,040.79 |
| VICENTE RODRIGUEZ, JUAN | 7996 | $150.00 | $1,800.00 | $394.65 | $2,194.65 | $2,194.65 | $10,550.00 | $65.66 | $12,960.31 |
| VIERA FIGUEROA, JRGE L. | 9345 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| VILELLA COLL, ANGELA L. | 3478 | $0.00 | $0.00 | $0.00 | $0.00 | $29,905.24 | $0.00 | $894.67 | $30,799.91 |
| VILLEGAS CANCEL, BEATRIZ | 3363 | $0.00 | $0.00 | $0.00 | $0.00 | $16,698.44 | $0.00 | $499.56 | $17,198.00 |
| VILLEGAS CANCEL, BEATRIZ | 3363 | $100.00 | $1,200.00 | $263.10 | $1,463.10 | $1,463.10 | $7,033.33 | $43.77 | $8,640.20 |
| VILLEGAS CASTRELLO, JOSE L. | 5350 | $0.00 | $0.00 | $0.00 | $0.00 | $37,491.60 | $0.00 | $1,121.62 | $38,613.22 |
| VILLEGAS CORTIJO, PABLO | 3611 | $0.00 | $0.00 | $0.00 | $0.00 | $40,807.60 | $0.00 | $1,220.83 | $42,028.43 |
| VILLEGAS RODRÍGUEZ, DANIEL | 2272 | $0.00 | $0.00 | $0.00 | $0.00 | $39,415.90 | $0.00 | $1,179.19 | $40,595.09 |
| ZAMBRANA MONTALVO, CARMEN ANA | 8891 | $0.00 | $0.00 | $0.00 | $0.00 | $15,152.84 | $0.00 | $453.32 | $15,606.16 |
| ZAMBRANA MONTALVO, CARMEN ANA | 8891 | $70.00 | $840.00 | $184.17 | $1,024.17 | $1,024.17 | $4,923.33 | $30.64 | $6,048.14 |
| ZAMBRANA ROSARIO, JUAN | 1155 | $0.00 | $0.00 | $0.00 | $0.00 | $42,192.82 | $0.00 | $1,262.27 | $43,455.09 |
| ZAMBRANA ROSARIO, JUAN | 1155 | $200.00 | $2,400.00 | $526.20 | $2,926.20 | $2,926.20 | $14,066.67 | $87.54 | $17,280.41 |
| ZARAGOZA CASTILLO, WILLY | 1895 | $0.00 | $0.00 | $0.00 | $0.00 | $7,102.48 | $0.00 | $212.48 | $7,314.96 |
| ZARAGOZA CASTILLO, WILLY | 1895 | $50.00 | $600.00 | $131.55 | $731.55 | $731.55 | $3,516.67 | $21.89 | $4,320.10 |
| ANDRADES ACEVEDO , EDWING | 9925 | $100.00 | $1,200.00 | $263.10 | $1,463.10 | $1,463.10 | $7,033.33 | $43.77 | $8,640.20 |
| DE LEON GONZALEZ, JUAN MANUEL | 4566 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| LUCENA GARCIA, CONFESOR. | 8979 | $100.00 | $1,200.00 | $263.10 | $1,463.10 | $1,463.10 | $7,033.33 | $43.77 | $8,640.20 |
| ORTIZ ORTIZ, ARLENE M. | 8486 | $70.00 | $840.00 | $184.17 | $1,024.17 | $1,024.17 | $4,923.33 | $30.64 | $6,048.14 |
| OTIZ RIVERA , ROSA N | 4921 | | $0.00 | | $0.00 | | $0.00 | $0.00 | $0.00 |

Case:17-03283-LTS Doc#:18239-5 Filed:09/24/21 Entered:09/24/21 15:27:26 Desc:
Exhibit Certification of Interest Page 104 of 104

Case:17-03283-LTS Claim#:1790-5 Part 2 Filed:06/14/18 Desc:Exhibit Itemized
Statement for Calculation of Interest Page 71 of 71

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RODRIQUEZ AYALA, WILDA | 3950 | $100.00 | $1,200.00 | $263.10 | $1,463.10 | $1,463.10 | $7,033.33 | $43.77 | $8,640.20 |
| URBINA ROSADO, CARMEN | 7388 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  | $5,416,407.52 | + | $37,983,674.07 |
|---|---|---|---|
|  |  |  | **$43,400,081.58** |