**UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF PUERTO RICO**

---------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

           Debtors.[1]

---------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## CERTIFICATE OF SERVICE

I, Moheen Ahmad, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the solicitation, notice, and claims agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

On September 21, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by the method set forth on the Master Service List attached hereto as **Exhibit A**:

- Debtors' Twenty-Third Omnibus Motion for Approval of Modifications to the Automatic Stay [Docket No. 18148] ("***Twenty-Third Omnibus Motion for Approval***")

- Fifth Urgent Consented Motion for Extension of Deadlines. [Docket No. 18183]

- Joint Informative Motion of Discovery Dispute Between Individual GO Bondholder (Arthur Samodovitz) and the FOMB/AAFAF [Docket No. 18185] ("***Joint Informative***

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

*Motion*")

- The Puerto Rico Fiscal Agency and Financial Advisory Authority's Reservation of Rights Regarding Debtors' Motion *In Limine* In Respect of Evidence Concerning Whether the Proposed Plan of Adjustment Is Consistent with the Certified Fiscal Plan [Docket No. 18187] ("***Reservation of Rights Regarding Debtors' Motion In Limine***")

- Urgent Consented Motion for Entry of Order Extending Time to Reply to the Motion of the Official Committee of Retired Employees, and Its Professionals, to Compel the Puerto Rico Department of Treasury to Comply with the First and Second Amended Orders Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals at ECF No. 18114 [Docket No. 18189]

On September 21, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Twenty-Third Omnibus Motion for Approval to be serve via First Class Mail on the Affected Parties Service List attached hereto as **Exhibit B**.

On September 21, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Joint Informative Motion to be served via Email on the Arthur Samodovitz, address on file.

On September 21, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Reservation of Rights Regarding Debtors' Motion In Limine to be (1) served by the method set forth on the Notice Parties Service List attached hereto as **Exhibit C**, and  (2) served via First Class Mail on the Affected Parties Service List attached hereto as **Exhibit D**, and (3) served via Email on the Affected Parties Service List attached hereto as **Exhibit E**.


Dated: September 24, 2021

*/s/ Moheen Ahmad*
Moheen Ahmad

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on September 24, 2021, by Moheen Ahmad, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ JAMES A. MAPPLETHORPE*
Notary Public, State of New York
No. 01MA6370846
Qualified in New York County
Commission Expires February 12, 2022

SRF 56738

**<u>Exhibit A</u>**

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Co-Attorney for the Financial Oversight and Management Board as representative of the Debtors | A&S Legal Studio, PSC | Attn: Ricardo Burgos-Vargas<br>434 Avenida Hostos<br>San Juan PR 00918 | rburgos@adameslaw.com | Email |
| Counsel to National Public Finance Guarantee Corporation, Aurelius Investment, LLC, Aurelius Opportunities Fund, LLC, Lex Claims, LLC, and Voya Institutional Trust Company, Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216, Abengoa S.A. and Abengoa Puerto Rico, S.E., and Consolidated Waste Services LLC | Adsuar Muniz Goyco Seda & Perez-Ochoa, PSC | Attn: Eric Pérez-Ochoa, Lourdes Arroyo Portela, Alexandra Casellas-Cabrera, Katarina Stipec Rubio, Sharlene M. Malavé-Vallines, Pedro Jimenez-Rodriguez, & Luis A. Oliver Fraticelli<br>PO Box 70294<br>San Juan PR 00936-8294 | epo@amgprlaw.com<br>larroyo@amgprlaw.com<br>acasellas@amgprlaw.com<br>loliver@amgprlaw.com<br>kstipec@amgprlaw.com<br>pjime@icepr.com | Email |
| Aguirre Offshore Gasport, LLC | Aguirre Offshore Gasport, LLC | Attn: Daniel Bustos, Chief Development Officer<br>Excelerate Energy Limited Partnership<br>2445 Technology Forest Blvd., Level 6<br>The Woodlands TX 77381 | daniel.bustos@excelerateenergy.com | Email |
| Counsel to Atlantic Medical Center, Inc., Camuy Health Services, Inc, Centro de Salud Familiar Dr. Julio Palmieri Ferri, Inc., Ciales Primary Health Care Services, Inc., Corp. de Serv. Médicos Primarios y Prevención de Hatillo, Inc, Costa Salud, Inc., Centro de Salud de Lares, Inc., Centro de Servicios Primarios de Salud de Patillas, Inc., Hospital General Castañer, Inc. and Co-counsel to Cobra Acquisitions LLC | Akin Gump Strauss Hauer & Feld LLP | Attn: Ira S. Dizengoff, Philip C. Dublin, Stephen M. Baldini, Brad M. Kahn<br>One Bryant Park<br>New York NY 10036 | idizengoff@akingump.com<br>pdublin@akingump.com<br>sbaldini@akingump.com<br>bkahn@akingump.com | Email |
| Co-counsel to Cobra Acquisitions LLC | Akin Gump Strauss Hauer & Feld LLP | Attn: Thomas P. McLish, Scott M. Heimberg, Allison S. Thornton<br>2001 K Street, N.W.<br>Washington DC 20006 | tmclish@akingump.com<br>sheimberg@akingump.com<br>athornton@akingump.com | Email |
| Counsel to Thomas Rivera - Schatz, in his official capacity and on behalf of the Senate of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081/Defendant in Adv Case 19-00014 and Counsel to proposed Intervenor-Defendant Federación de Alcaldes de Puerto Rico, Inc. in Adversary Proceeding 19-00393 | Aldarondo & López-Bras, P.S.C. | Attn: Ivan M. Castro Ortiz, Sheila J. Torres-Delgado, Claudio Aliff-Ortiz, Eliezer Aldarondo-Ortiz, David R. Rodríguez-Burns<br>ALB Plaza, Suite 400<br>16 Rd. 199<br>Guaynabo PR 00969 | icastro@alblegal.net<br>storres@alblegal.net<br>ealdarondo@alblegal.net<br>drodriguez.alb@gmail.com<br>drodriguez@alblegal.net | Email |
| Counsel to Salvador Rovira Rodriguez, Salvador Rovira Rodriguez Attorneys at Law and Puerto Rico Legal Advocates, PSC | Alexandra Bigas Valedon | PO Box 7462<br>Ponce PR 00732-7462 | alexandra.bigas@gmail.com | Email |
| Counsel to Alianza Comunitaria Ambientalista del Sureste, Inc. (ACASE) | Alianza Comunitaria Ambientalista del Sureste, Inc. | Attn: Timmy Boyle<br>Apartado 10140<br>Humacao PR 00972 | acasepr@gmail.com | Email |
| Counsel to Cooperativa De Ahorro Y Credito Dr. Manuel Zeno Gandia, Cooperativa De Ahorro Y Credito Abraham Rosa, Cooperativa De Ahorro Y Credito De Aguada, Cooperativa De Ahorro Y Credito Vega Alta, Cooperativa De Ahorro Y Credito El Valenciano, Fidecoop, Cooperativa De Ahorro Y Credito De Rincon, Cooperativa De Ahorro Y Credito De Lares Y Region Central, Fondo de Inversión y Desarrollo Cooperativo, Inc., Cooperativa De Ahorro Y Credito De Cidales, Cooperativa De Ahorro Y Credito Juana Diaz | Almeida & Dávila, P.S.C. | Attn: Enrique M. Almeida Bernal and Zelma Dávila Carrasquillo<br>PO Box 191757<br>San Juan PR 00919-1757 | | First Class Mail |
| Counsel to American Federation of State, County and Municipal Employees, Intervenor in Adversary Proceeding 17-00250 and Plaintiff in Adversary Proceeding 18-00134 | American Federation of State, County and Municipal Employees | Attn: Judith Rivlin, Teague P. Paterson, & Michael L. Artz<br>1101 17th Street NW<br>Suite 900<br>Washington DC 20011 | jrivlin@afscme.org<br>tpaterson@afscme.org<br>martz@afscme.org | Email |
| Federal Agency | AmeriCorps | Attn: Sonali Nijhawan<br>1201 New York Ave., NW<br>Washington DC 20525 | | First Class Mail |
| AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority | AmeriNat | Attn: Mark Fredericks, Francisco De Armas<br>Ponce de Leon Ave. #1519<br>Firstbank Bldg., Suite 1406<br>San Juan PR 00908 | mfredericks@amerinatls.com<br>fdearmas@ciacpr.com | Email |
| Counsel to Levy Echeandia Trust, Inmobiliaria Levy, Inc., Francisco Levy Hijo, Inc., Ricardo Levy Echeandia and Lourdes Arce Rivera, and Laura Levy | Andrés L. Córdova | PO Box 195355<br>San Juan PR 00919-533 | acordova@juris.inter.edu | Email |
| Antilles Power Depot, Inc. | Antilles Power Depot, Inc. | Attn: Raymond Texidor<br>PO Box 810190<br>Carolina PR 00981-0190 | | First Class Mail |
| Counsel to Sistema de Retiro de la Universidad de Puerto Rico, Marathon Asset Management, LP, Solus Alternative Asset Management LP, Sola Ltd, Ultra Master Ltd, Ultra NB LLC, Solus Opportunities Fund 5 LP, AES Puerto Rico, L.P.,  Arc American, Inc., and Duff & Phelps LLC | Antonetti Montalvo & Ramirez Coll | Attn: Kelly Rivero Alen, Jose L. Ramirez-Coll & Carolina V. Cabrera Bou<br>PO Box 13128<br>San Juan PR 00908 | Jramirez@amrclaw.com<br>Kellyrivero@hotmail.com<br>ccabrera@amrclaw.com | Email |
| Counsel to Antonio Fuentes González, María Y. Viguie Fernández and the conjugal partnership constituted by them | Antonio Fuentes-González | G.PO Box 7764<br>Ponce PR 00732-7764 | antoniofuentesgonzalez@yahoo.com | Email |
| Counsel to Whitebox Asymmetric Partners, LP, et al., Co-Counsel to Whitebox Multi-Strategy Partners, L.P., Whitebox Asymmetric Partners, L.P., Whitebox Institutional Partners, L.P., Whitebox Term Credit Fund I L.P., Pandora Select Partners, L.P., Defendant 27k, Defendant 28k, Defendant 48k, Defendant 55H, and Defendant 56H | Arroyo & Rios Law Offices, PSC | Attn: Moraima S. Rios Robles & Jessica A. Figueroa-Arce<br>PMB 688<br>1353 Ave. Luis Vigoreaux<br>Guaynabo PR 00966 | mrios@arroyorioslaw.com<br>jfigueroa@arroyorioslaw.com | Email |
| Interested Party | Arthur Samodovitz | 200 Rano Blvd. #4C-27<br>Vestal NY 13850 | Arthursail@stny.rr.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Asociación de Empleados Gerenciales del Fondo del Seguro del Estado | Asociación de Empleados Gerenciales del Fondo del Seguro del Estado | PO Box 71325 Suite 84<br>San Juan PR 00936 | | First Class Mail |
| Autonomous Municipality of Ponce, creditor and party-in-interest | Autonomous Municipality of Ponce | PO Box 331709<br>Ponce PR 00733-1709 | | First Class Mail |
| Autopistas de PR, LLC | Autopistas de PR,  LLC | Attn: Xavier Carol<br>Urb. Matienzo Cintron<br>Calle Montellano 518<br>San Juan PR 00923 | xavier.carol@abertis.com | Email |
| Autopistas Metropolitanas de Puerto Rico, LLC | Autopistas Metropolitanas de Puerto Rico, LLC | Attn: Julian Fernandez<br>48 Carr. 165<br>Ste. 500<br>Guaynabo PR 00968-8033 | julian.fernandez@metropistas.com<br>gonzalo.alcalde@metropistas.com<br>yanira.belen@metropistas.com | Email |
| Counsel to Roche Diagnostics Corporation | Barnes & Thornburg, LLP | Attn: David M. Powlen, Esq., Kevin Collins, Esq.<br>1000 N. West Street<br>Suite 1500<br>Wilmington DE 19801 | david.powlen@btlaw.com<br>kevin.collins@btlaw.com | Email |
| Counsel to Wal-Mart Puerto Rico, Inc. | Bauza Brau Irizarry & Silva | Attn: Antonio Bauza-Santos, Guillermo J. Silva-Wiscovich<br>PO Box 13669<br>San Juan PR 00908 | antonio.bauza@bioslawpr.com<br>gsilva@bioslawpr.com | Email |
| Counsel to Mitsubishi Motor Sales of Caribbean, Inc. | Belk & Grovas Law Offices | Attn: James Belk-Arce & Carlos J. Grovas-Porrata<br>PO Box 194927<br>San Juan PR 00919-4927 | belkgrovas@gmail.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico & the Official Committee of Retirees | Bennazar, García & Milián, C.S.P. | Attn: A.J. Bennazar-Zequeira, Héctor M. Mayol Kauffmann, Francisco del Castillo Orozco<br>Edificio Union Plaza, Piso 17, Oficina 1701<br>Avenida Ponce de León #416<br>Hato Rey, San Juan PR 00918 | ajb@bennazar.org<br>bgm.csp@bennazar.org<br>hector.mayol@bennazar.org<br>francisco.delcastillo@bennazar.org | Email |
| Counsels for Tradewinds Energy Barceloneta, LLC and Tradewinds Energy Vega Baja, LLC | Bermúdez Díaz & Sánchez LLP | Attn: José J. Sánchez Vélez, Esq. & Reggie Díaz Hernandez, Esq.<br>Edificio Ochoa Suite 200<br>500 Calle de la Tanca<br>San Juan PR 00901 | jsanchez@bdslawpr.com<br>rdiaz@bdslawpr.com | Email |
| Counsel to the University of Puerto Rico and, in his official capacity, Dr. Darrel Hillman, Co-Counsel to Bank of America, N.A., Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc., and Merrill Lynch Capital Services, Inc. | Bobonis, Bobonis & Rodríguez Poventud | Attn: Carlos Bobonis González, Enrique G. Figueroa-Llinás<br>129 De Diego Avenue<br>San Juan PR 00911-1927 | cbg@bobonislaw.com<br>efl@bobonislaw.com | Email |
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Stephen A. Best, Esq., Benjamin G. Chew, Esq.<br>601 Thirteenth Street NW<br>Washington DC 20005 | sbest@brownrudnick.com<br>bchew@brownrudnick.com | Email |
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Sunni P. Beville, Esq.<br>One Financial Center<br>Boston MA 02111 | sbeville@brownrudnick.com | Email |
| Counsel to Oracle America, Inc. and Oracle Caribbean, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson, Esq. & Valerie Bantner Peo, Esq.<br>55 Second Street, 17th Floor<br>San Francisco CA 94105-3493 | schristianson@buchalter.com<br>vbantnerpeo@buchalter.com | Email |
| Counsel to Unión de Trabajadores de la Industria Eléctrica y Riego & Asociación de Profesoras & Profesores del Recinto Universitario de Mayagüez, Inc. and Hermandad de Empleados del Fondo del Seguro de Estado, Inc, et al. Plaintiff in Adversary Proceeding 18-00091 | Bufete Emmanuelli, C.S.P. | Attn: Jessica E. Méndez Colberg, Esq.<br>Urb. Constancia<br>2803 Calle San Francisco<br>Ponce PR 00717 | jessica@bufete-emmanuelli.com | Email |
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federación de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energa Elctrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc., et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Jessica E. Méndez Colberg, Wilbert López Moreno<br>PO Box 10779<br>Ponce PR 00732 | rolando@bufete-emmanuelli.com<br>jessica@bufete-emmanuelli.com<br>notificaciones@bufete-emmanuelli.com<br>wilbert_lopez@yahoo.com<br>remmanuelli@me.com | Email |
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federación de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energa Elctrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc., et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego Inc ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Jessica E. Méndez Colberg, Wilbert López Moreno, Wendolyn Torres Rivera<br>472 Tito Castro Ave<br>Edificio Marvesa, Suite 106<br>Ponce PR 00716 | rolando@bufete-emmanuelli.com<br>jessica@bufete-emmanuelli.com<br>notificaciones@bufete-emmanuelli.com<br>wilbert_lopez@yahoo.com<br>wendolyn@bufete-emmanuelli.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, HPM Foundation, Inc., Concilio De Salud Integral De Loiza, Inc., & Neomed Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Salud Integral en la Montana | Bufete Rodríguez Miranda, C.S.P. | Attn: María Celeste Rodríguez Miranda PO Box 365072 San Juan PR 00936-5072 | mcrm100@msn.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Adam M. Langley, James E. Bailey III Crescent Center, Suite 500 6075 Poplar Avenue Memphis TN 38187 | adam.langley@butlersnow.com jeb.bailey@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Christopher R. Maddux & J. Mitchell Carrington 1020 Highland Colony Parkway Suite 1400 Ridgeland MS 39157 | chris.maddux@butlersnow.com mitch.carrington@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Martin Sosland, Esq. 2911 Turtle Creek Blvd. Suite 1400 Dallas TX 75219 | martin.sosland@butlersnow.com Chris.Maddux@butlersnow.com Mitch.Carrington@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Stanford G. Ladner 1700 Broadway, 41st Floor New York NY 10019 | stan.ladner@butlersnow.com | Email |
| Counsel to Whitefish Energy Holdings, LLC, Integra Design Group, PSC, Huellas Therapy, Corp. and Procesos de Informatica, Inc., Bacardi International Limited, Bacardi Corporation, Institucion Educativa Nets, LLC | C. Conde & Assoc. | Attn: Carmen D. Conde Torres, Esq. & Luisa S. Valle Castro, Esq. San Jose Street #254 Suite 5 Old San Juan PR 00901-1253 | condecarmen@condelaw.com ls.valle@condelaw.com notices@condelaw.com | Email |
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Cadwalader, Wickersham & Taft, LLP | Attn: Howard R. Hawkins, Jr., Mark C. Ellenberg, Ellen M. Halstead, Thomas J. Curtin, Casey J. Servais, Nathan Bull, William J. Natbony, and Jaclyn A. Hall 200 Liberty Street New York NY 10281 | howard.hawkins@cwt.com mark.ellenberg@cwt.com ellen.halstead@cwt.com thomas.curtin@cwt.com casey.servais@cwt.com NATHAN.BULL@CWT.com bill.natbony@cwt.com jaclyn.hall@cwt.com | Email |
| Counsel to Assured Guaranty Corp. | Cadwalader, Wickersham & Taft, LLP | Attn: Mark Ellenberg, Esq. 700 Sixth Street, NW Washington DC 20001 | mark.ellenberg@cwt.com | Email |
| Counsel to Defendants GDB Debt Recovery Authority and its Trustees Mathew Karp, Jorge L. Padilla, and David Pauker, in their official capacities, and Inspectorate America Corporation | Cancio Covas & Santiago, LLP | Attn: Ileana M. Oliver Falero, Esq. MCS Plaza, Suite A-267 255 Ave. Ponce de León San Juan PR 00917 | ioliver@ccsllp.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority, Cooperativa de Farmacias Puertorriqueñas (COOPHARMA) | Cancio, Nadal, Rivera & Diaz, PSC | Attn: Arturo Diaz-Angueira & Katiuska Bolanos-Lugo,  Carlos M. Rivera-Vicente PO Box 364966 403 Munoz Rivera Avenue San Juan PR 00918-3345 | Adiaz@cnrd.com Kbolanos@cnrd.com avalencia@cnrd.com crivera@cnr.law | Email |
| Counsel to Constructora Santiago II, Corp., Tamrio Inc., Peerless Oil & Chemicals, Inc.,  Ferrovial Agroman, SA & TEC General Contractors, Corp. (TEC), Jimenez-Gandara Estate and Dr. Carlos Suarez Vazquez | Cardona-Jimenez Law Offices, PSC | Attn: Jose F. Cardona Jimenez PO Box 9023593 San Juan PR 00902-3593 | jf@cardonalaw.com | Email |
| Caribbean Hospital Corporation | Caribbean Hospital Corporation | Attn: Dr. Sylvia Lourdes de la Peña PO Box 11691 San Juan PR 00922 | delapena.sylvia@gmail.com | Email |
| Counsel to Norma Bernier Casanova, Creditor | Carla T. Rodríguez Bernier | PO Box 7743 Ponce PR 00732 | carla.rodriguezbernier@yahoo.com | Email |
| Counsel to Cooperativa A/C Vegabajeña,  Cooperativa A/C Roosevelt Roads, Quality Equipment, Inc., and Cooperativa A/C La Comerieña | Carlos A. Quilichini Paz & Jessica M. Quilichini Ortiz | PO Box 9020895 San Juan PR 00902-0895 | quilichinipazc@microjuris.com | Email |
| Counsel to Aida Rossy Clemente and Local Counsel to KDC Solar LLC | Carlos Alsina Batista Law Offices, PSC | Attn: Carlos C. Alsina Batista 1519 Ponce de León Ave. Firstbank Bldng., Suite 513 San Juan PR 00909 | calsina@prquiebra.com | Email |
| Counsel to Puerto Rico Land Administration | Carlos E. Cardona-Fernández | PO Box 810412 Carolina PR 00981-0412 | carloscardonafe@hotmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Carlos E. Rivera-Justiniano | C-2 C/6 Urb. Terrazas de Cupey Trujillo Alto PR 00976 | lcdo.carlos.e.riverajustiniano@gmail.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Cooperativa De Ahorro Y Crédito De Isabela | Carlos M. Vergne Law Offices | Attn: Carlos M. Vergne Vargas<br>24 Mariana Bracetti<br>2nd Floor<br>San Juan PR 00925 | carlosvergne@aol.com | Email |
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Casellas Alcover & Burgos, PSC | Attn: Heriberto Burgos Pérez, Ricardo F. Casellas-Sánchez, Diana Pérez-Seda, Mariano A. Mier Romeu<br>PO Box 364924<br>San Juan PR 00936-4924 | hburgos@cabprlaw.com<br>rcasellas@cabprlaw.com<br>dperez@cabprlaw.com<br>mmier@cabprlaw.com | Email |
| Counsel to the Official Committee of Unsecured Creditors, Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor) | Casillas, Santiago & Torres, LLC | Attn: Diana M. Batlle-Barasorda, Esq., Ericka C. Montull-Novoa, Esq., Luis Torres<br>El Caribe Office Building<br>53 Palmeras Street, Ste. 1601<br>San Juan PR 00901-2419 | dbatlle@cstlawpr.com<br>emontull@cstlawpr.com<br>ltorres@cstlawpr.com | Email |
| Counsel to Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor) & Genesis Security Services, Inc., Universal Insurance Company | Casillas, Santiago & Torres, LLC | Attn: Ericka C. Montull-Novoa, Juan C. Nieves-González, Luis R. Ramos Cartagena<br>PO Box 195075<br>San Juan PR 00919-5075 | jcasillas@cstlawpr.com<br>jnieves@cstlawpr.com<br>lramos@cstlawpr.com | Email |
| Local Counsel to the Official Committee of Unsecured Creditors for all Title III Debtors (other than COFINA) | Casillas, Santiago & Torres, LLC | Attn: Luis F. Llach-Zúñiga<br>PO Box 195075<br>San Juan PR 00919-5075 | lllach@cstlawpr.com | Email |
| United States District Court for the District of Puerto Rico | Chambers of Honorable Laura Taylor Swain | Puerto Rico Chambers Copy<br>Daniel Patrick Moynihan United States Courthouse<br>500 Pearl St., Suite No. 3212<br>New York NY 10007-1312 | SwainDPRCorresp@nysd.uscourts.gov | Email |
| Counsel to Pedro L. Casasnovas Balado, Olga I. Trinidad Nieves, Raúl E. Casasnovas Balado, Lolita Gandarilla de Casasnovas, Luis A Rivera Siaca, & Asociación de Empleados del Estado Libre Asociado de Puerto Rico, Sucesion Pastor Mandry Mercado | Charles A. Cuprill, PSC, Law Offices | Attn: Charles A. Cuprill–Hernández<br>356 Fortaleza Street<br>Second Floor<br>San Juan PR 00901 | ccuprill@cuprill.com | Email |
| Attorneys for Proposed Amicus Curiae the Autonomous Municipality of San Juan | Charlie Hernandez Law Offices | Attn: Charlie M. Hernández<br>206 Tetuán Street, Suite 701<br>Old San Juan PR 00901-1849 | charliehernandezlaw@gmail.com | Email |
| Counsel to Arc American, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Robert E. Nies, George A. Spadoro, Marc R. Lepelstat, Michael R. Caruso<br>One Boland Drive<br>West Orange NJ 07052 | rnies@csglaw.com<br>gspadoro@csglaw.com<br>mlepelstat@csglaw.com<br>mcaruso@csglaw.com | Email |
| Counsel to John Hancock Investments | Choate, Hall & Stewart, LLP | Attn: Saige Jutras Oftedal & Douglas R. Gooding<br>Two International Place<br>Boston MA 02110 | softedal@choate.com<br>mbarulli@choate.com<br>jsantiago@choate.com<br>dgooding@choate.com | Email |
| Counsel to Coalición de Organizaciones Anti Incineración, Inc. (COAI), Amigos del Río Guaynabo, Inc. (ARG) | Coalición de Organizaciones Anti Incineración, Inc. & Amigos del Río Guaynabo, Inc. | Attn: Myrna Conty<br>Valle Escondido #9<br>Guaynabo PR 00971-8000 | gmchg24@gmail.com | Email |
| Counsel to Integrand Assurance Company | Cobián Roig Law Offices | Attn: Eduardo J. Cobián Roig<br>PO Box 9478<br>San Juan PR 00908-9478 | eduardo@cobianroig.com | Email |
| Counsel to Service Employees International Union and United Auto Workers International Union | Cohen, Weiss and Simon, LLP | Attn: Peter D. DeChiara<br>330 West 42nd Street<br>New York NY 10036-6979 | pdechiara@cwsny.com | Email |
| Counsel to Gladys García Rubiera, et al. v. Hon. Luis G. Fortuño, et al; and Gladys García Rubiera, et al, v. Asociación de Suscripción Conjunta, et al, Civil Number K DP2001-1441 | Colón Ramírez, LLC | Attn: Francisco E. Colón Ramírez<br>1225 Ponce de León Ave<br>VIG Tower Ste 1503<br>San Juan PR 00907 | fecolon@colonramirez.com | Email |
| Counsel to Comité Diálogo Ambiental, Inc. (CDA) | Comité Diálogo Ambiental, Inc. | Attn: Víctor Alvarado<br>Urb. Las Mercedes<br>Calle 13 #71<br>Salinas PR 00751 | valvarados@gmail.com | Email |
| Counsel to Comité Yabucoeño Pro-Calidad de Vida, Inc. (YUCAE) | Comité Yabucoeño Pro-Calidad de Vida, Inc. | Attn: Lydia Díaz<br>HC04 Box 6901<br>Yabucoa PR 00767-9511 | ausubopr88@gmail.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Constructora Santiago II, Corp. | Constructora Santiago II, Corp. | Attn: Eng. José López<br>PO Box 364925<br>San Juan PR 00936-4925 | jlopez@constructorasantiago.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Cordova & Dick, LLC | Attn: Brian M. Dick Biascoechea<br>#403 Calle 12 de Octubre<br>Urb. El Vedado<br>San Juan PR 00918 | bmd@bmdcounselors.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Cordova & Dick, LLC | Attn: Brian M. Dick Biascoechea<br>PO Box 194021<br>San Juan PR 00919-4021 | bmd@bmdcounselors.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Córdova & Dick, LLC | Attn: Brian M. Dick Biascoechea<br>#403 Calle 12 de Octubre<br>Urb. El Vedado<br>San Juan PR 00918 | bmd@cordovadick.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Córdova & Dick, LLC | Attn: Brian M. Dick Biascoechea<br>PO Box 194021<br>San Juan PR 00919-4021 | bmd@cordovadick.com | Email |
| Counsel to the QTCB Noteholder Group (Canyon Capital Advisors LLC, River Canyon Fund Management, LLC, Davidson Kempner Capital Management LP, OZ Management LP, OZ Management LP, OZ Management II LP) and to Davidson Kempner Distressed Opportunities Fund L.P., Davidson Kempner Distressed Opportunities International Ltd., Davidson Kempner Institutional Partners, L.P., Davidson Kempner International, Ltd., Davidson Kempner Partners, M.H. Davidson & Co., Gordel Capital Limited, Sculptor Credit Opportunities Master Fund, Ltd. (f/k/a OZ Credit Opportunities Master Fund, Ltd.), Sculptor Enhanced Mater Fund, Ltd. (f/k/a OZ Enhanced Mater Fund, Ltd.), Sculptor GC Opportunities Master Fund, Ltd. (f/k/a OZ GC Opportunities Master Fund, Ltd.), Sculptor Capital LP (f/k/a OZ Management LP), Sculptor Master Fund, Ltd. (f/k/a OZ Master Fund, Ltd.), and Sculptor SC II, LP (f/k/a OZSC II L.P.),Canyon Balanced Master Fund, Ltd., Canyon Blue Credit Investment Fund L.P., Canyon Distressed Opportunity Investing Fund II, L.P., Canyon Distressed Opportunity Master Fund II, L.P., Canyon NZ-DOF Investing, L.P., Canyon Value Realization Fund, L.P., Canyon Value Realization MAC 18, Ltd., Canyon-ASP Fund, L.P., Canyon-GRF Master Fund II, L.P., Canyon-SL Value Fund, L.P, EP Canyon LTD, and the Canyon Value Realization Master Fund, L.P. | Correa Acevedo & Abesada Law Offices, PSC | Attn: Roberto Abesada-Agüet, Sergio E. Criado & Rocío Del Mar Valentín Colón<br>Centro Internacional de Mercadeo, Torre II<br># 90 Carr. 165, Suite 407<br>Guaynabo PR 00968 | ra@calopsc.com<br>scriado@calopsc.com<br>rvalentin@calopsc.com | Email |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Ramón Coto-Ojeda & Gladira Robles-Santiago<br>MCS Plaza, Suite 800<br>255 Ponce de León Ave.<br>Hato Rey PR 00918 | rco@crlawpr.com<br>gar@crlawpr.com | Email |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Ramón Coto-Ojeda & Gladira Robles-Santiago<br>PO Box 71449<br>San Juan PR 00936-8549 | rco@crlawpr.com<br>gar@crlawpr.com | Email |
| Counsel to Roche Diagnostics Corporation | Daniel Molina López, Esq. | PO Box 223<br>Las Piedras PR 00771 | dmolinalaw@gmail.com | Email |
| Counsel to PFZ Properties, Inc. | David Carrion Baralt | PO Box 364463<br>San Juan PR 00936-4463 | davidcarrionb@aol.com | Email |
| Counsel to The PBA Sub-Group of the Commonwealth Bondholder Group | Davis Polk & Wardwell LLP | Attn: Donald S. Bernstein, Brian M. Resnick, Angela M. Libby<br>450 Lexington Avenue<br>New York NY 10017 | donald.bernstein@davispolk.com<br>brian.resnick@davispolk.com<br>angela.libby@davispolk.com | Email |
| Counsel to Administración De Seguros De Salud De Puerto Rico | De Diego Law Offices, PSC | Attn: William Santiago-Sastre, Esq.<br>PO Box 79552<br>Carolina PR 00984-9552 | wssbankruptcy@gmail.com | Email |
| Counsel to Syncora Guarantee, Inc. and Syncora Capital Assurance, Inc., GoldenTree Asset Management LP | Debevoise & Plimpton, LLP | Attn: Craig A. Bruens, Esq., & Elie J. Worenklein, Esq., Andrew Ceresney, Lisa Zornberg<br>919 Third Avenue<br>New York NY 10022 | cabruens@debevoise.com<br>eworenklein@debevoise.com<br>aceresney@debevoise.com<br>lzornberg@debevoise.com | Email |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: Allan S. Brilliant & Yehuda Goor<br>1095 Avenue of the Americas<br>New York NY 10036 | allan.brilliant@dechert.com<br>yehuda.goor@dechert.com | Email |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: G. Eric Brunstad, Jr.<br>90 State House Square<br>Hartford CT 06103 | eric.brunstad@dechert.com | Email |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: Stuart T. Steinberg & Michael S. Doluisio<br>Cira Centre<br>2929 Arch Street<br>Philadelphia PA 19104 | stuart.steinberg@dechert.com<br>michael.doluisio@dechert.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5 of 26

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Del Valle Group, SP | Del Valle Group, SP | Attn: Humberto Reynolds, President, Del Valle Group, S.P., PO Box 2319 Toa Baja PR 00951-2319 | hreynolds@delvallegroup.net | Email |
| Counsel to ERS Bondholders Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP, Andalusian Global Designated Activity Company, Glendon Opportunities Fund, L.P., Mason Capital Management, LLC, Nokota Capital Master Fund, L.P., Oaktree Opportunities Fund IX, L.P., and Mason Capital Master Fund LP, Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP, LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd. Counsel to ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P., Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP; LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd. | Delgado & Fernandez, LLC | Attn: Alfredo Fernandez Martinez PO Box 11750 Fernández Juncos Station San Juan PR 00910-1750 | afernandez@delgadofernandez.com | Email |
| Counsel to Management Consultants & Computer Services. Inc. | Delgado Miranda Law Offices, LLC | Attn: Briseida Y. Delgado-Miranda PMB 112, 130 Winston Churchill Ave., Ste. 1 San Juan PR 00926 | delgadomirandalaw@gmail.com | Email |
| Puerto Rico Department of Justice | Departamento de Justicia de Puerto Rico | Apartado 9020192 San Juan PR 00902-0192 | | First Class Mail |
| Federal Agency | Department of Defense (DOD) | Attn: Lloyd J. Austin III 1400 Defense Pentagon Washington DC 20301-1400 | | First Class Mail |
| Federal Agency | Department of Energy (DOE) | Attn: Jennifer M. Granholm 1000 Independence Ave., SW Washington DC 20585 | | First Class Mail |
| Federal Agency | Department of Homeland Security (DHS) | Attn: Alejandro Mayorkas Secretary of Homeland Security Washington DC 20528-0075 | | First Class Mail |
| Federal Agency | Department of Housing and Urban Development (HUD) | Attn: Marcia L. Fudge 451 7th Street., SW Washington DC 20410 | | First Class Mail |
| Federal Agency | Department of Human and Health Services | Attn: Xavier Becerra 200 Independence Ave, SW Washington DC 20201 | | First Class Mail |
| Counsel to Governor Ricardo Rosselló, Hon. Raúl Maldonado Gautier, and Hon. José Iván Marrero Rosado | Department of Justice | Attn: Wandymar Burgos Vargas, Deputy Secretary in Charge of Litigation PO Box 9020192 San Juan PR 00902-0192 | wburgos@justicia.pr.gov | Email |
| Federal Agency | Department of the Interior (DOI) | Attn: Deb Haaland 1849 C St., NW Washington DC 20240 | | First Class Mail |
| Federal Agency | Department of Transportation (DOT) | Attn: Pete Buttigieg 1200 New Jersey Ave., SE Washington DC 20590 | | First Class Mail |
| Federal Agency | Department of Veterans Affairs (VA) | Attn: Denis Richard McDonough 810 Vermont Ave., NW Washington DC 20420 | | First Class Mail |
| Counsel to UTIER, Plaintiff in Adversary Proceeding 19-00298 | Despacho Juridico Ramos Luina LLC | Attn: Guillermo J Ramos Luina PO Box 22763 UPR Station San Juan PR 00931 | gramlui@yahoo.com | Email |
| Counsel to Hon. Carlos Contreras Aponte, Executive Director of the Puerto Rico Highways & Transportation Authority and the Puerto Rico Highways & Transportation Authority | Development & Construction Law Group, LLC | Attn: Raúl Castellanos Malavé PMB 443 Suite 112 100 Grand Paseos Blvd San Juan PR 00926-5902 | rcastellanos@devconlaw.com | Email |
| Counsel to Voz Activa, Inc. | Diaz Soto Law Office | Attn: Ricardo L. Díaz Soto PO Box 2000 Caguas PR 00726-2000 | diazsotolaw@gmail.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6 of 26

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Cooperativa de Ahorro y Crédito Abraham Rosa, Cooperativa de Ahorro y Crédito de Ciales, Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Vega Alta, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía, and Cooperativa de Ahorro y Crédito de Juana Díaz | Diego Corral González | Attn: Diego Corral González 1454 Fernández Juncos Avenue San Juan PR 00909 | corraldieg@gmail.com | Email |
| Counsel to the University of Puerto Rico, Puerto Rico Fiscal Agency and Financial Advisory Authority and the Puerto Rico Treasury Department | DLA Piper (Puerto Rico), LLC | Attn: Jose A. Sosa-Llorens Edificio Ochoa, Suite 401 500 Calle de la Tanca San Juan PR 00901-1969 | jose.sosa@dlapiper.com | Email |
| Counsel to The University of Puerto Rico, Puerto Rico Fiscal Agency and Financial Advisory Authority and the Puerto Rico Treasury Department | DLA Piper, LLP (US) | Attn: Richard A. Chesley & Rachel Ehrlich Albanese 1251 Avenue of the Americas New York NY 10020 | richard.chesley@dlapiper.com rachel.albanese@dlapiper.com | Email |
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Donna A. Maldonado-Rivera | Popular Center-9th Floor 209 Muñoz Rivera Ave. San Juan PR 00918 | Donna.Maldonado@popular.com | First Class Mail and Email |
| Counsel to the University of Puerto Rico, Plaintiff in Adversary Proceeding 17-00217 | Edgardo Barreto Law Office | Attn: Edgardo Barreto-Pagan 894 Munoz Rivera Ave. M.A.S. Building - Suite 206 Río Piedras PR 00927 | edgardo_barreto@yahoo.com | Email |
| Counsel to Cooperativa De Ahorro y Crédito De Isabela | Edgardo Muñoz, PSC | Attn: Edgardo Muñoz PO Box 360971 San Juan PR 00936-0971 | emunozPSC@gmail.com | Email |
| Counsel to El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática (ELAC) | El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática | Attn: David Ortiz 800 Ave. RH Todd Suite 318 (Piso 3), Comercial 18, Pda. 18 Santurce PR 00907 | dortiz@elpuente.us | Email |
| Counsel to Bella International, LLC, Bella Retail Group, LLC, International Automotive Distributors Group, LLC, Bella Export Corporation, Jeronimo Esteve Abril and Carlos Lopez-Lay | Elián N. Escalante De Jesús, Esq. | PMB 401 PO Box 7891 Guaynabo PR 00970 | elian.escalante@gmail.com | Email |
| Federal Agency | Environmental Protection Agency (EPA) | Attn: Michael S. Regan 1200 Pennsylvania Ave., NW Washington DC 20460 | Regan.Michael@epa.gov | Email |
| Counsel for Vaqueria Tres Monjitas, Inc. | Epstein Becker & Green, P.C. | Attn: Wendy G. Marcari 875 Third Avenue New York NY 10022 | wmarcari@ebglaw.com | Email |
| Counsel to The Financial Oversight and Management Board for Puerto Rico and local Counsel to Brown Rudnick LLP, the Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee, Local Counsel to the Special Claims Committee of the Financial Oversight and Management Board, acting by and through its Member. | Estrella, LLC | Attn: Alberto Estrella, Kenneth C. Suria, Francisco A. Ojeda-Diez P. O. Box 9023596 San Juan PR 00902-3596 | agestrella@estrellallc.com kcsuria@estrellallc.com fojeda@estrellallc.com | Email |
| Counsel to Bermudez, Longo, Diaz-Mosso, LLC | Faccio & Pabon Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Soló Gómez, Esq. PO Box 11397 Fernández Juncos Station San Juan PR 00910-2497 | lpabonroca@microjuris.com clarisasola@hotmail.com | Email |
| Counsel to Bermudez, Longo, Diaz-Mosso, LLC | Faccio & Pabon Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Soló Gómez, Esq. Urb. Hyde Park 249 Las Marías St. San Juan PR 00927 | lpabonroca@microjuris.com clarisasola@hotmail.com | Email |
| Counsel to Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216 | Faegre Baker Daniels, LLP | Attn: Robert L. Schnell & Michael B. Fisco 2200 Wells Fargo Center 90 S. 7th Street Minneapolis MN 55402 | robert.schnell@faegrebd.com pjime@icepr.com | Email |
| Federación de Maestros de Puerto Rico | Federación de Maestros de Puerto Rico | Urbanización El Caribe No. 1572 Ponce de León Avenue San Juan PR 00927 | legal.fmpr@gmail.com | Email |
| Federal Agency | Federal Communications Commission (FCC) | Attn: Jessica Rosenworcel 45 L Street NE Washington DC 20554 | | First Class Mail |
| Federal Agency | Federal Emergency Management Agency (FEMA) | Attn: Deanne Criswell 500 C St., SW Washington DC 20472 | | First Class Mail |
| Counsel to Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Feldesman Tucker Leifer Fidell, LLP | Attn: James L. Feldesman 1129 20th Street, NW Fourth Floor Washington DC 20036 | jfeldesman@FTLF.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 7 of 26

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Bank of America Merrill Lynch | Félix J. Montañez-Miranda | PO Box 364131<br>San Juan PR 00936-4131 | fmontanezmiran@yahoo.com | Email |
| Counsel to American Century Investment Management, Inc. | Fernández Cuyar Rovira & Plá LLC | Attn: Juan A. Cuyar Cobb<br>P.O. Box 9023905<br>San Juan PR 00902-3905 | jcc@fccplawpr.com<br>jcc@fclawpr.com | Email |
| Counsel to Ambac Assurance Corporation | Ferraiuoli, LLC | Attn: Roberto A. Cámara Fuertes & Sonia E. Colón<br>221 Ponce de León Avenue<br>5th Floor<br>San Juan PR 00917 | rcamara@ferraiuoli.com<br>scolon@ferraiuoli.com | Email |
| Counsel to Municipio de San Juan | Ferrari Law, PSC | Attn: Carla Ferrari-Lugo<br>PO Box 988<br>Aguadilla PR 00605-0988 | ferraric@ferrarilawpr.com | Email |
| Interested Party | Ferrovial Agroman, SA and Ferrovial Agroman, LLC | Attn: Eng. Nassin E. Tactuk Diná<br>1250 Ponce de Leon Ave.<br>San José Building Suite 901<br>San Juan PR 00902 | n.tactuk@ferrovial.com | Email |
| Counsel to Pan American Grain Co., Inc. | Figueroa y Morgade Law | Attn: Maria Mercedes Figueroa y Morgade, Esq.<br>3415 Alejandrino Ave., Apt 703<br>Guaynabo PR 00969-4956 | figueroaymorgadelaw@yahoo.com | Email |
| Counsel to Whitefish Energy Holdings, LLC | Foley & Lardner LLP | Attn: Tamar Dolcourt<br>500 Woodward Ave., Suite 2700<br>Detroit MI 48226 | tdolcourt@foley.com | Email |
| Counsel to Santander Asset Management, LLC | Fortuño Law | Attn: Juan C. Fortuño Fas<br>PO Box 9300<br>San Juan PR 00908 | bkfilings@fortuno-law.com | Email |
| Counsel to Angely M. Aponte-Pagán and other Plaintiffs in the Civil Case No. CC-2016-1153 & Javier Andino-Gaudín and other Plaintiffs in the Civil Case No. K AC2002-5558 | Francisco González Law Office | Attn: Francisco R. González-Colón<br>1519 Ponce De León Ave.<br>First Federal Bldg. Suite 805<br>San Juan PR 00909 | bufetefrgonzalez@gmail.com | Email |
| Counsel to Puerto Rico Hospital Supply, Inc. | Fuentes Law Offices, LLC | Attn: Alexis Fuentes Hernández<br>PO Box 9022266<br>San Juan PR 00902-2726 | alex@fuenteslaw.com | Email |
| Counsel to an ad hoc group of certain holders of Government Facilities Revenue Bonds, Government Facilities Revenue Refunding Bonds (PBA Funds), Black Rock Financial Management, Inc., Deutsche Bank Securities, Inc., First Pacific Advisors, LLC, JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust, Pelican Fund, LP, Silver Point Capital Fund, L.P., and Silver Point Capital Offshore Master Fund, L.P., and co-counsel for Candlewood Constellation SPC Ltd., Acting for and on behalf of Candlewood Puerto Rico SP, Emso Asset Management Ltd. Mason Capital Master Fund, L.P. and VR Advisory Services Ltd. in Adversary Proceeding 19-00291 and co-counsel to Defendant FPA Crescent Fund in Adversary Proceeding 19-00292 and co-counsel to Defendants Fir Tree Capital Opportunity Master Fund III, LP; Fir Tree Capital Opportunity Master Fund, LP; Fir Tree Value Master Fund, LP; FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC; FPA Hawkeye Fund, a Series of FPA Hawkeye Fund, LLC, FPA Select Fund, L.P.; FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC; FT COF (E) Holdings, LLC; FT SOF IV Holdings, LLC; Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC; Lannan Foundation; Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust; Ulysses Offshore Fund, Ltd.; Ulysses Partners, LP; and VR Global Partners, LP in Adversary Proceeding 19-00295, Vaqueria Tres Monjitas, Inc. | G. Carlo-Altieri Law Offices, LLC | Attn: Gerardo A. Carlo, Kendra Loomis<br>254 San Jose St., Third Floor<br>San Juan PR 00901 | gacarlo@carlo-altierilaw.com<br>loomislegal@gmail.com<br>gaclegal@gmail.com | Email |
| Counsel to the Insurance Commissioner of Puerto Rico as Liquidator of National Insurance Company, Preferred Health, Inc., and Agro Industrias del Este, Corp. | Garay Massey Law Office | Attn: Juan Carlos Garay Massey<br>PMB 347<br>#5900 Isla Verde Ave. L-2<br>Carolina PR 00979-4901 | juans@prtc.net | Email |
| Counsel to Finca Matilde Inc. | Garcia-Arregui & Fullana PSC | Attn: Isabel M. Fullana<br>252 Ponce de Leon Ave<br>Suite 1101<br>San Juan PR 00918 | ifullana@gaflegal.com | Email |
| Counsels for Tradewinds Energy Barceloneta, LLC and Tradewinds Energy Vega Baja, LLC,the Official Committee of Unsecured Creditors for all Title III Debtors (other than COFINA and PBA) | Genovese Joblove & Battista, P.A. | Attn: John H. Genovese, Mariaelena Gayo-Guitian, Jesus M. Suarez, John Arrastia<br>100 SE 2nd Street, Suite 4400<br>Miami FL 33131 | jgenovese@gjb-law.com<br>mguitian@gjb-law.com<br>jsuarez@gjb-law.com<br>jarrastia@gjb-law.com | Email |
| Counsel to Migrant Health Center, Inc. | Gerena Law Office | Attn: Jorge L. Gerena-Méndez, Esq.<br>PO Box 363524<br>San Juan PR 00936-3524 | jlgere@gmail.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 8 of 26

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Representative of Plaintiff the Financial Oversight and Management Board for Puerto Rico (the "FOMB") | Gierbolini & Carroll Law Offices, P.S.C. | Attn: Courtney R. Carroll, Miguel E. Gierbolini<br>PO Box 9022936<br>San Juan PR 00902-2936 | courtneyrcarroll@gierbolinicarroll.com<br>miguelgierbolini@gierbolinicarroll.com | Email |
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee GMS Group, LLC,  Mark Elliott, and Suiza Dairy Corp. | Godreau & Gonzalez Law, LLC | Attn: F. David Godreau Zayas & Rafael A. Gonzalez Valiente<br>PO Box 9024176<br>San Juan PR 00902-4176 | dg@g-glawpr.com<br>rgv@g-glawpr.com | Email |
| Counsel to Suiza Dairy Corp. | Godreau & Gonzalez Law, LLC | Attn: Rafael A. Gonzalez Valiente<br>McLeary Street 1806<br>San Juan PR 00911 | rgv@g-glawpr.com | Email |
| Counsel to Syncora Guarantee, Inc. and Syncora Capital Assurance, Inc. | Goldman Antonetti & Cordova, LLC | Attn: Carlos A. Rodríguez Vidal & Solymar Castillo Morales<br>Post Office Box 70364<br>San Juan PR 00936-8364 | crodriguez-vidal@gaclaw.com<br>scastillo@gaclaw.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito de Santa Isabel | González López & López Adames LLC | Attn: Marie Elsie López Adames<br>1126 Ashford Ave. Suite C-10<br>The Diplomat Condominium<br>San Juan PR 00907 | marielopad@gmail.com | Email |
| Counsel to Ms. Marcia Gil Caraballo | Gonzalez Munoz Law Offices, PSC | Attn: Juan C. Nieves Gonzalez<br>PO Box 9024055<br>San Juan PR 00902-4055 | Jnieves@gonzalezmunozlaw.com | Email |
| Co-Counsel to Goldman Sachs & Co. LLC | Goodwin Procter LLP | Attn: Brian E. Pastuszenski, Charles A. Brown<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | bpastuszenski@goodwinlaw.com<br>cbrown@goodwinlaw.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority | Greenberg Traurig, LLP | Attn: David Cleary, John Hutton, Kevin D. Finger, Nathan A. Haynes<br>200 Park Avenue<br>New York NY 10016 | Huttonj@gtlaw.com<br>Haynesn@gtlaw.com<br>fingerk@gtlaw.com<br>haynesn@gtlaw.com | Email |
| Counsel to José Ramón Rivera Rivera, Ralphie Dominicci Rivera, Ángel R. Figueroa Jaramillo and Erasto Zayas López, Plaintiffs in Adversary Proceeding 18-00047, and Cooperativa De Ahorro Y Crédito Abraham Rosa, et al., Plaintiff in Adversary Proceeding 18-00028 and Co-Counsel to Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía and Cooperativa de Ahorro y Crédito de Juana Díaz | Guillermo Ramos Luiña | P. O. Box 22763, UPR Station<br>San Juan PR 00931-2763 | gramlui@yahoo.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Hagens Berman Sobol Shapiro LLP | Attn: Mark T. Vazquez<br>455 N. Cityfront Plaza Dr., Suite 2410<br>Chicago IL 60611 | MARKV@HBSSLAW.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Hagens Berman Sobol Shapiro LLP | Attn: Steve W. Berman<br>1918 Eighth Avenue, Suite 3300<br>Seattle WA 98101 | steve@hbsslaw.com | Email |
| Counsel to the Puerto Rico Energy Commission | HALS, PSC | Attn: Yarymar González Carrasquillo<br>PO Box 365061<br>San Juan PR 00936-5061 | ygc@rclopr.com<br>ygc1@prtc.net | Email |
| Counsel to Cooperativa De Ahorro Y Credito Abraham Rosa, Plaintiff in Adversary Proceeding 18-00028 | Harry Anduze Montano | 1454 Fernández Juncos Avenue<br>San Juan PR 00909 | handuze@microjuris.com | Email |
| Counsel to Luis R. Santini-Gaudier, Plaintiff in Adversary Proceeding Case No. 18-00053, Cooperativa de Ahorro y Crédito Abraham Rosa, Cooperativa de Ahorro y Crédito de Juana, Cooperativa De Ahorro Y Crédito de Rincón, Cooperativa de Ahorro y Crédito Vega Alta, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía, and Cooperativa de Ahorro y Crédito de Juana Díaz | Harry Anduze Montano Law Offices | Attn: Harry Anduze Montaño<br>1454 Fernandez Juncos Ave<br>San Juan PR 00909 | jmoralesb@microjuris.com<br>corraldieg@gmail.com | Email |
| Counsel to Data Access Communication Inc, Netwave Equipment Corp., and Nustream Communications Corp | Hector Figueroa Vincenty | Calle San Francisco #310<br>Suite 32<br>San Juan PR 00901 | QUIEBRAS@ELBUFETEDELPUEBLO.com | Email |
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Hernandez & Rodriguez Law Offices | Attn: Fernando L. Rodriguez Mercado<br>PO Box 1291<br>San Lorenzo PR 00754 | hernandezrodriguezlaw@gmail.com | Email |
| Counsel to the Estate of Delia Hernandez | Hernandez-Oharriz & Santiago, P.S.C. | Attn: Edgardo José Hernández Ohárriz<br>Centro Internacional de Mercadeo 1<br>100 PR-165, Suite 612<br>Guaynabo PR 00908 | ehernandez@lawservicespr.com | Email |
| Counsel to US Bank, National Association and US Bank Trust, National Association, each as Trustee for Various Bond Issues | Hogan Lovells US, LLP | Attn: Robin E. Keller, Ronald J. Silverman, Michael C Hefter, Sara Posner<br>370 Madison Avenue<br>New York NY 10017 | robin.keller@hoganlovells.com<br>ronald.silverman@hoganlovells.com<br>michael.hefter@hoganlovells.com<br>sara.posner@hoganlovells.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | Attn: Jesús E. Cuza<br>701 Brickell Avenue<br>Suite 3300<br>Miami FL 33131 | jesus.cuza@hklaw.com | Email |
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | Attn: John J. Monaghan, Esq., Lynne B. Xerras, Esq., & Kathleen M. St. John, Esq.<br>10 St. James Avenue<br>Boston MA 02116 | bos-bankruptcy@hklaw.com | Email |
| Honorable Rosanna López León, Plaintiff in Adv. Case No. 17-00137 | Honorable Rosanna López León | El Capitolio<br>PO Box 9023431<br>San Juan PR 00902-3431 | mvega@senado.pr.gov | Email |
| Counsel to Learning Alliances, LLC | Hunton Andrews Kurth LLP | Attn: Robert A. Rich, Esq.<br>200 Park Avenue<br>New York NY 10166 | rrich2@huntonak.com | Email |
| Counsel to Asociación Puertorriqueña de la Judicatura and Depository Trust Company | Indiano & Williams, PSC | Attn: David C. Indiano, Leticia Casalduc-Rabell, & Claudia Quiñones-Vila, Jose M Vazquez Lozada<br>207 del Parque Street<br>3rd Floor<br>San Juan PR 00912 | claudia.quinones@indianowilliams.com<br>david.indiano@indianowilliams.com<br>leticia.casalduc@indianowilliams.com<br>Jose.vazquez@indianowilliams.com | Email |
| Integrand Assurance Company | Integrand Assurance Company | PO Box 70128<br>San Juan PR 00936-8128 | | First Class Mail |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>2970 Market Street<br>Philadelphia PA 19104-5016 | Mimi.M.Wong@irscounsel.treas.gov | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>PO Box 7346<br>Philadelphia PA 19101-7346 | Mimi.M.Wong@irscounsel.treas.gov | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Insolvency Unit<br>City View Plaza<br>48 Carr 165, Suite 2000<br>Guaynabo PR 00968 | Thomas.M.Rath@IRSCOUNSEL.TREAS.gov | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Ismael Marrero Rolon | Attn: Jane Becker Whitaker<br>PO Box 9023914<br>San Juan PR 00902 | janebeckerwhitaker@gmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Israel Roldán González & Isis Aimée Roldán Márquez | 49 Betances Street<br>Aguadilla PR 00603 | irg@roldanlawpr.com<br>irm@roldanlawpr.com | Email |
| Counsel to PFZ Properties, Inc. | Jack Katz | ESJ Towers<br>6165 Isla Verde Ave<br>Carolina PR 00979-5729 | | First Class Mail |
| Jaime Rodríguez Avilés | Jaime Rodríguez Avilés | 128 Apartamento 201<br>Edificio Bernardo Torres, Sector La Trocha<br>Yauco PR 00698 | | First Class Mail |
| Counsel to Lauren De Pablo by her, Rolando Martinez by him and as inheritor of Ondina Finale, Conjugal Partnership of Rolando Martinez and Lauren de Pablo, Deianeira Martinez De Pablo by her, Pedro Rolando Martínez Torres by him and as in heritor of Ondina Finale, and Olga Martínez Finale as inheritor of Ondina Finale | James Law Offices | Attn: Glenn Carl James<br>PMB 501<br>1353 Rd. 19<br>Guaynabo PR 00966-2700 | glenncarljameslawoffices@gmail.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | Attn: Melissa Root, Catherine Steege<br>353 N. Clark Street<br>Chicago IL 60654 | mroot@jenner.com<br>csteege@jenner.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | Attn: Robert Gordon, Richard Levin, Carl N. Wedoff, Catherine Steege<br>919 Third Ave<br>New York NY 10022-3908 | rgordon@jenner.com<br>rlevin@jenner.com<br>cwedoff@jenner.com<br>csteege@jenner.com | Email |
| Counsel to Marie Algarín Serrano, Sandra Ayala Cruz, María Luisa Vélez Quiñones, Gamaliel Sánchez Pellot | Jesús M. Rivera Delgado | Attn: Jesús M. Rivera Delgado<br>P O Box 22518<br>San Juan PR 00931 | info@jesusriveradelgado.com | First Class Mail and Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders, Autonomy Capital (Jersey) LP & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189 | Jiménez, Graffam & Lausell | Attn: Andrés F. Picó Ramírez & J. Ramón Rivera Morales<br>PO Box 366104<br>San Juan PR 00936-6104 | rrivera@jgl.com<br>apico@jgl.com | Email |
| Counsel to Autonomy Capital (Jersey) L.P. | Jiminez, Graffam & Lausell | Attn: J. Ramón Rivera Morales<br>PO Box 366104<br>San Juan PR 00936-6104 | rrivera@jgl.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP | Jones Day | Attn: Benjamin Rosenblum, James M. Gross 250 Vesey Street New York NY 10281 | brosenblum@jonesday.com jgross@jonesday.com | Email |
| Counsel to ERS Bondholders Altair Global Credit Opportunities Fund (A), LLC, Andalusian Global Designated Activity Company, Glendon Opportunities Fund, L.P., Mason Capital Management, LLC, Nokota Capital Master Fund, L.P., Oaktree-Forrest Multi- Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., Oaktree Value Opportunities Fund, L.P., Ocher Rose, L.L.C., Mason Capital Master Fund LP, and SV Credit, L.P., Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP, LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd.C Counsel to ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi-Strategy,LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P. | Jones Day | Attn: Beth Heifetz, Christopher J. DiPompeo 51 Louisiana Ave. N.W. Washington DC 20001 | bheifetz@jonesday.com cdipompeo@jonesday.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP, ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P. | Jones Day | Attn: Bruce Bennett 555 South Flower Street 50th Floor Los Angeles CA 90071 | bbennett@jonesday.com | Email |
| Counsel to María Elena Alonso Fuentes and Laura E. Climent García | Jorge Luís Guerrero-Calderon | 301 Calle Recinto Sur Suite 502 San Juan PR 00901-1945 | tuttieguerrero@yahoo.com | Email |
| Counsel to Nydia M. Morales | Jorge P. Sala Colon | 8169 Calle Concordia Suite 102, Cond. San Vicente Ponce PR 00717-1556 | jpsala_pr@yahoo.com salalawyers@yahoo.com | Email |
| Counsel to Del Valle Group, SP, Pablo Del Valle Rivera and María A. Martínez, Tenants in Common, Fideicomiso Del Valle Martínez II and Reliable Equipment Corporation | Jorge R. Quintana-Lajara | 400 Calle Calaf PMB 165 San Juan PR 00918-1314 | jorgequintanalajara@gmail.com | Email |
| Counsel to Asociación de Maestros de Puerto Rico - Local Sindical and Co-Counsel to the American Federation of Teachers, AFL-CIO | José Luís Barrios-Ramos | 1801 McLeary Ave. Suite 303 San Juan PR 00911 | barrios.jl@outlook.com | Email |
| Counsel to WorldNet Telecommunications, Inc. | José Luís Barrios-Ramos | PO Box 364966 San Juan PR 00936-4966 | barrios.jl@outlook.com | Email |
| Counsel to Jose Angel Rey, Julie I. Escudero, and Hilda O. Cartagena | Jose W. Cartagena | 701 Ave Ponce de Leon Suite 401 San Juan PR 00907-3248 | jwc@jwcartagena.com | Email |
| Counsel to the Municipality of Guayanilla | JRAF Law Firm, PSC | Attn: Juan P. Rivera Roman PO Box 7498 Ponce PR 00732 | riveraroman@hotmail.com | Email |
| Counsel to PV Properties, Inc., Windmar Renewable Energy, Inc. and Coto Laurel Solar Farm, Inc. | JRJ Consultants & Legal Advisors, LLC | Attn: Javier Rua-Jovet, Esq. Centro de Seguros Bldg. 701 Ponce de Leon Ave., Ste 414 San Juan PR 00907 | javrua@gmail.com | Email |
| Counsel to Orlando Torres Berrios, Germán Torres Berrios, Viviana Ortiz Mercado, Juan Alberto Torres Berrios, Vilma Teresa Torres López, Ramón A. Bonilla Martínez, and Hermanos Torres Torres, Inc. | Juan A. Hernández Rivera, Esq. | PMB #108 HC 72 Box 3766 Naranjito PR 00719 | juan@jahrlaw.com | Email |
| Counsel to Adrian Mercado Jimenez, Municipio de Gurabo | Juan B. Soto Law Offices, PSC | Attn: Juan B. Soto Balbás 1553 Luis Vigoreaux Ave. PMB 270 Guaynabo PR 00966 | jsoto@jbsblaw.com | Email |
| | Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Com. Punta Diamante Calle Naira #1561 Ponce PR 00728 | ileanaortix@outlook.com | Email |
| The Board of Trustees of the Puerto Rico Electric Power Authority Employees' Retirement System, Juan Carlos Adrover, Sammy Ramírez and Alvin Román | Junta de Síndicos del Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | Sistema de Retiro AEE PO Box 13978 San Juan PR 00908-3978 | | First Class Mail |
| Counsel to NextGen Healthcare, Inc. and Quality Systems, Inc. | Kane Russell Coleman Logan PC | Attn: Paul J. Hammer 5051 Westheimer Road, 10th Floor Houston TX 77056 | | First Class Mail |
| Counsel to Kanoso Auto Sales Inc. | Kanoso Auto Sales Inc. | Attn: Jose A. Crespo Gonzalez, President PO Box 1446 San German PR 00683 | | First Class Mail |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger | Karon LLC | Attn: Daniel R. Karon 700 W. St. Clair Ave., Suite 200 Cleveland OH 44113 | dkaron@karonllc.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 11 of 26

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Whitebox Asymmetric Partners, L.P., Whitebox Institutional Partners, L.P., Whitebox Multi-Strategy Partners, L.P., Pandora Select Partners, L.P., and Whitebox Term Credit Fund I L.P. | Kasowitz Benson Torres LLP | Attn: Andrew K. Glenn, Shai Schmidt, Trevor J. Welch 1633 Broadway New York NY 10019 | AGlenn@kasowitz.com SSchmidt@kasowitz.com TWelch@kasowitz.com | Email |
| Counsel to ManpowerGroup, Inc. | Kohner, Mann & Kailas, S.C. | Attn: Samuel C. Wisotzkey, Esq., Ryan M. Billings, Esq. 4650 N. Port Washington Road Milwaukee WI 53212 | swisotzkey@kmksc.com rbillings@kmksc.com | Email |
| Top 20 Unsecured Creditor, COFINA | KPMG, LLC | Attn: Angel Perez & Luisette Negron American Intl. Plaza, 250 Ave. Luis Munoz Rivera San Juan PR 00918 | aperez@kpmg.com Lnegron@kpmg.com | Email |
| Counsel to Major COFINA Bondholders, Oppenheimer Funds, Franklin Funds, First Puerto Rico Family of Funds, Ad Hoc Group of PREPA Bondholders, and Invesco/Oppenheimer Funds | Kramer Levin Naftalis & Frankel, LLP | Attn: Amy Caton, Thomas Moers Mayer,  David E. Blabey, Jr., Douglas Buckley, P. Bradley O'Neill, Gregory A. Horowitz, Natan Hamerman, Alice J. Byowitz, and Natan Hamerman 1177 Avenue of the Americas New York NY 10036 | acaton@kramerlevin.com tmayer@kramerlevin.com dblabey@kramerlevin.com dbuckley@kramerlevin.com nhamerman@kramerlevin.com abyowitz@kramerlevin.com ghorowitz@kramerlevin.com boneill@kramerlevin.com | Email |
| Counsel to AGM Properties Corporation | Landrau Rivera & Assoc. | Attn: Noemí Landrau Rivera PO Box 270219 San Juan PR 00927-0219 | nlandrau@landraulaw.com | Email |
| Counsel to Autonomy Capital (Jersey) LP | Latham & Watkins LLP | Attn: Adam J. Goldberg, Yelizaveta L. Burton, Christopher Harris 885 Third Avenue New York NY 10022 | adam.goldberg@lw.com liza.burton@lw.com christopher.harris@lw.com | Email |
| Counsel to Autonomy Capital (Jersey) LP | Latham & Watkins LLP | Attn: Jeffrey E. Bjork, Esq. & Michael J. Reiss, Esq. 355 South Grand Avenue, Suite 100 Los Angeles CA 90071 | jeff.bjork@lw.com michael.reiss@lw.com | Email |
| Counsel to Autonomy Capital (Jersey) L.P. | Latham & Watkins LLP | Attn: Michael J. Reiss 355 South Grand Avenue Suite 100 Los Angeles CA 90071 | michael.reiss@lw.com | Email |
| Counsel to Instituto de Competitividad Y Sostenibilidad Economica de Puerto Rico (ICSE) | Law Firm of Fernando E. Agrait | Attn: Fernando E. Agrait 701 Avenida Ponce De Leon Edificio Centro de Seguros, Oficina 414 San Juan PR 00907 | agraitfe@agraitlawpr.com | Email |
| Counsel to M.L. & R.E. Law Firm, the Popular Democratic Party House of Representatives Delegation, and the plaintiffs-intervenors in Adversary Proceeding 18-00081 | Law Office Anibal Acevedo-Vilá | Attn: Anibal Acevedo-Vilá 894 Muñoz Rivera Ave. Suite 202 San Juan PR 00927 | acevedovila1@gmail.com | Email |
| Counsel to Depository Trust Company | Law Office of Frank Pola, Jr. | Attn: Frank Pola, Jr. El Centro II, Suite 260 #500 Muñoz Rivera Avenue San Juan PR 00918 | pola@frankpolajr.com | Email |
| Counsel to CMA Architects & Engineers, LLC, Municipality of San Sebastian,  the Corporación de Servicios Integrales de Salud del Area de Barranquitas, Comerio, Corozal, Naranjito y Orocovis, Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227, and Corporacion de Servicios Integrales de Salud del Area de Barranquitas, Comero, Corozal, Naranjito Y Orocovis, Plaintiff in Adversary Proceedings 17-00292 and 17-00298 | Law Offices of John E. Mudd | Attn: John E. Mudd PO Box 194134 San Juan PR 00919 | jemudd@yahoo.com | Email |
| Counsel to Del Valle Group, SP, Pablo Del Valle Rivera and María A. Martínez, Tenants in Common, Fideicomiso Del Valle Martinez II and Reliable Equipment Corporation | Law Offices of Michael Craig McCall | Attn: Michael Craig McCall PO Box 362634 San Juan PR 00936-2634 | craigmcc@me.com | Email |
| Counsel to Mrs. Rosa I. Orengo | LCDO, Carlos Alberto Ruiz CSP | Attn: Carlos Alberto Ruiz, Esq. P.O. Box 1298 Caaguas PR 00726-1298 | carlosalbertoruizquiebras@gmail.com | Email |
| Attorney for Rosa E. Lespier Santiago | Lcdo. Norberto Colón Alvarado | Attn: Norberto Colón Alvarado 46 Calle Castillo Ponce PR 00730- | norbertocolonalvarado@yahoo.com | Email |
| Counsel to M Solar Generating, LLC | Ledesma & Vargas, LLC | Attn: Fransheska Pabón López PO Box 194089 San Juan PR 00919 | fpabon@lvvlaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Centro de Periodismo Investigativo Inc., Plaintiff in Adversary Proceeding 17-00167 | Legal Aid Clinic, UIA | Attn: Rafael E. Rodriguez Rivera<br>PO Box 194735<br>San Juan PR 00919-4735 | rrodriguez@juris.inter.edu | Email |
| Interested Party | Legal Partners, PSC | Attn: Juan M. Suarez-Cobo<br>138 Winston Churchill<br>Suite 316<br>San Juan PR 00926-6023 | suarezcobo@gmail.com | Email |
| Counsel to the Financial Oversight and Management Board in Adversary Proceeding 17-00213 and 18-00149 and A&S Legal Studio, PSC | Legal Partners, PSC | Attn: Luis F. Del Valle Emmanuelli<br>PO Box 79897<br>Carolina PR 00984-9897 | dvelawoffices@gmail.com | Email |
| Top 20 Unsecured Creditor, COFINA | Lehman Brothers Holdings, Inc. | Attn: Thomas Hommell, Abhishek Kalra & Pamela Simons<br>1271 Avenue of the Americas 35th Floor<br>New York NY 10020 | abhishek.kalra@lehmanholdings.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito Jayucoop | Lemuel Negrón Colón | PO Box 801478<br>Coto Laurel PR 00780-1478 | lemuel.law@gmail.com | Email |
| PBJL Energy Corporation, Plaintiff in Adversary Proceeding 18-00063 | Lex Services PSC | Attn: Ivan Diaz Lopez<br>1612 Ponce de Leon, 1st Floor<br>San Juan PR 00909 | ivandialo2001@yahoo.com | Email |
| Interested Party | Liberty Cablevision of Puerto Rico, LLC | Attn: Alexandra Verdiales<br>PO Box 192296<br>San Juan PR 00919-2296 | | First Class Mail |
| Counsel to Stericycle | Linares Palacios Law Offices | Attn: Adrián R. Linares Palacios<br>PMB 456 Suite 102<br>405 Ave. Esmeralda<br>Guaynabo PR 00969 | alinares2020@yahoo.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, et al., Plaintiff in Adversary Proceedings 17-00219 and 17-00220 | López Sánchez & Pirillo, LLC | Attn: Alicia I Lavergne Ramírez<br>PO Box 11917<br>San Juan PR 00922-1917 | alavergne@lsplawpr.com | Email |
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | López Sánchez & Pirillo, LLC | Attn: José C. Sánchez-Castro, Alicia I. Lavergne Ramírez, & Maraliz Vázquez-Marrero<br>270 Muñoz Rivera Avenue<br>Suite 1110<br>San Juan PR 00918 | jsanchez@lsplawpr.com<br>alavergne@lsplawpr.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito de Aguada, Cooperativa de Ahorro y Crédito de Dr. Manuel Zeno Gandía, Cooperativa de Ahorro y Crédito del Valenciano, Cooperativa de Ahorro y Crédito de Juana Díaz, & Cooperativa de Crédito y Ahorros de Rincón | Lugo Mender Group, LLC | Attn: Wigberto Lugo Mender, Esq.<br>100 Carr. 165<br>Suite 501<br>Guaynabo PR 00968-8052 | wlugo@lugomender.com | Email |
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Lugo-Emanuelli Law Offices | Attn: Luis R. Lugo Emanuelli<br>PO Box 34<br>Fajardo PR 00738 | lawlugo1@gmail.com | Email |
| Counsel to Cooperativa de Ahorro y Credito de Empleados Municipales de Guaynabo (a/k/a MUNICOOP) | Luis Fred Salgado, Esq. | PMB 15<br>267 Sierra Morena St.<br>San Juan PR 00926-5583 | luisfredsalgado@hotmail.com | Email |
| Counsel to the plaintiffs-intervenors in Adversary Proceeding 18-00081 and 18-00090 and Hon. Rafael Hernández-Montañez, in his official capacity as Speaker of the Puerto Rico House of Representatives | M.L. & R.E. Law Firm | Attn: Jorge Martinez-Luciano, Emil Rodriguez-Escudero<br>513 Juan J. Jimenez St.<br>San Juan PR 00918 | jorge@mlrelaw.com<br>emil@mlrelaw.com | Email |
| Counsel to Centro Del Sur Mall, LLC, 65 Infanteria Shopping Center, LLC and Bard Shannon Limited | María Fernanda Vélez Pastrana | PO Box 195582<br>San Juan PR 00919-5582 | mfvelezquiebras@gmail.com | Email |
| Attorneys for Proposed Amicus Curiae the Autonomous Municipality of San Juan | Mariani Franco Law, P.S.C. | Attn: Raúl S. Mariani Franco<br>PO Box 9022864<br>San Juan PR 00902-2864 | marianifrancolaw@gmail.com | Email |
| Counsel to Cooperativa A/C, et.al | Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa & Vanessa Medina-Romero<br>Triple S Plaza, 1510 F.D. Roosevelt Ave.<br>9th Floor, Suite 9 B1<br>Guaynabo PR 00968 | | First Class Mail |
| Counsel to Cooperativa A/C, et.al and Industría Lechera de Puerto Rico, Inc. | Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa, Vanessa Medina-Romero, José Negrón-Fernández<br>PO Box 190095<br>San Juan PR 00919-0095 | jnegron@mhlex.com<br>rsantiago@mhlex.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority and Wanda Vazques Garced, Plaintiff in Adversary Proceedings 20-00082 - 20-00085, Ricardo Rossello Nevares, and Government Development Bank for Puerto Rico | Marini Pietrantoni Muñiz, LLC | Attn: Luis C. Marini-Biaggi, Esq., Carolina Velaz-Rivero, Esq., Iván Garau-González, Esq., Valerie M. Blay-Soler<br>250 Ave Ponce De Leon, Suite 900<br>San Juan PR 00918 | lmarini@mpmlawpr.com<br>cvelaz@mpmlawpr.com<br>igarau@mpmlawpr.com<br>vblay@mpmlawpr.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to John Hancock Investments | Martínez-Alvarez, Menéndez Cortada & Lefranc Romero, PSC | Attn: Roberto Lefranc Morales & Francisco J. Ramos Martinez Edif. Centro de Seguros, Ofic. 407 Ave. Ponce de León 701 San Juan PR 00907-3248 | rlm@martilaw.com jnazario@martilaw.com fjramos@martilaw.com jnazario@martilaw.com | Email |
| Counsel to US Bank National Association as Indenture Trustee | Maslon LLP | Attn: Clark T. Whitmore, Esq., Brian J. Klein, Esq., Jason M. Reed, Esq. & Ana Chilingarishvili, Esq., William Z. Pentelovitch & John T. Duffey 90 South Seventh Street, Suite 3300 Minneapolis MN 55402 | Clark.whitmore@maslon.com Brian.klein@maslon.com Jason.reed@maslon.com Ana.chilingarishvili@maslon.com bill.pentelovitch@maslon.com john.duffey@maslon.com | Email |
| Counsel to Interamericas Turnkey, Inc. and Interamerican Turnkey Development Co., Inc. | Maximiliano Trujillo-Gonzalez, Esq. | PMB 429 100 Grand Paseos Blvd., Suite 112 San Juan PR 00926-5902 | maxtruj@gmail.com | Email |
| Counsel to Mayagüezanos por la Salud y el Ambiente, Inc. (MSA) | Mayagüezanos por la Salud y el Ambiente, Inc. | Attn: Julia Mignucci P.O. Box 3422 Mayaguez PR 00681-3422 | julia.mignuccisanchez@gmail.com | Email |
| Counsel to Monarch Alternative Capital L LP, Highfields Capital I LP, Highfields Capital II LP, and Highfields Capital III LP. | McConnell Valdes LLC | Attn: Leslie Y. Flores-Rodriguez, Esq. 270 Munoz Rivera Avenue, Suite 7 Hato Rey PR 00918 | lfr@mcvpr.com | Email |
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Rexach Hermanos, Inc., Aguirre Offshore Gasport, LLC, Scotiabank de Puerto Rico & Vitol Inc., Pattern Santa Isabel LLC, AmeriNational Community Services, LLC, UBS Financial Services Inc., UBS Securities LLC., RBC Capital Markets, LLC, RBC Dominion Securities Inc., Barclays Capital Inc./LE, Limited Cousel to Cantor-Katz Collateral Monitor LLC, and Counsel to Wells Fargo Bank, National Association, Wells Fargo Clearing Services LLC AKA or FKA First Clearing LLC, Wells Fargo Securities, LLC, Raymond James, TransCore Atlantic, Inc., N. Harris Computer Corporation, ManpowerGroup, Inc., Populicom, Inc. and Ramírez & Co., TD Ameritrade Clearing, Inc., Scottrade, Inc., Barclays Cap/Fixed, and Barclays Cap/ London, the Bank of Nova Scotia, Badillo Saatchi & Saatchi Inc., Destilerias Serralles, Inc., AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority, the Schoenberg/SFT Bondholders, Evertec Group, LLC, Bio-Medical Applications of Puerto Rico, Inc., Promotions & Direct, Inc., MMM Healthcare, LLC, Auotpistas Metropolitanas de Puerto Rico, LLC | McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Esq., Antonio A. Arias, Esq., Rosamar García-Fontán, Esq., Eduardo A. Zayas-Marxuach, Rosamar García-Fontan, Esq., Alejandro J. Cepeda-Diaz & Eduardo A. Zayas-Marxuach Roberto C. Quiñones-Rivera, Esq. PO Box 364225 San Juan PR 00936-4225 | nzt@mcvpr.com aaa@mcvpr.com rgf@mcvpr.com ezm@mcvpr.com rcq@mcvpr.com ajc@mcvpr.com | Email |
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Rexach Hermanos, Inc., Aguirre Offshore Gasport, LLC, Scotiabank de Puerto Rico & Vitol Inc., Pattern Santa Isabel LLC, AmeriNational Community Services, LLC, UBS Financial Services Inc., UBS Securities LLC., RBC Capital Markets, LLC, RBC Dominion Securities Inc., Barclays Capital Inc./LE, Limited Cousel to Cantor-Katz Collateral Monitor LLC, and Counsel to Wells Fargo Bank, National Association, Wells Fargo Clearing Services LLC AKA or FKA First Clearing LLC, Wells Fargo Securities, LLC, Raymond James, TransCore Atlantic, Inc., N. Harris Computer Corporation, ManpowerGroup, Inc., Populicom, Inc. and Ramírez & Co., TD Ameritrade Clearing, Inc., Scottrade, Inc., Barclays Cap/Fixed, and Barclays Cap/ London, the Bank of Nova Scotia, Badillo Saatchi & Saatchi Inc., Destilerias Serralles, Inc., AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority, the Schoenberg/SFT Bondholders, Evertec Group, LLC, Bio-Medical Applications of Puerto Rico, Inc., Promotions & Direct, Inc., MMM Healthcare, LLC, Auotpistas Metropolitanas de Puerto Rico, LLC, UBS Financial Services of Puerto Rico, UBS Trust Company of Puerto Rico, Foreman Electric Services Inc., PPG Industries, Inc., and American Bankers Life Assurance Company of Florida, Federal Warranty Service Corporation, and Caribbean American Life Assurance Company. | McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Esq., Antonio A. Arias, Esq., Rosamar García-Fontán, Esq., Eduardo A. Zayas-Marxuach, Rosamar García-Fontan, Esq., Eduardo A. Zayas-Marxuach, Alejandro J. Cepeda-Diaz & Roberto C. Quiñones-Rivera, Esq., Myrgia M. Palacios-Cabrera, Esq. 270 Muñoz Rivera Avenue Suite 7 San Juan PR 00918 | nzt@mcvpr.com aaa@mcvpr.com rgf@mcvpr.com ezm@mcvpr.com rcq@mcvpr.com ajc@mcvpr.com MPC@mcvpr.com lms@mcvpr.com | Email |
| Counsel to Cesar Castillo, Inc. | MCD Law, LLC | Attn: Hernando A. Rivera 416 Ponce de Leon Ave. Suite 1002 San Juan PR 00918 | harlawpr@gmail.com | Email |
| Counsel to Goldman Sachs Asset Management, LP | McDermott Will and Emery | Attn: Brandon Q. White, Esq, Nathan Coco, Esq. 444 West Lake Street Chicago IL 60606-0029 | bqwhite@mwe.com ncoco@mwe.com | Email |
| Co-counsel to Jefferies LLC and BMO Capital Markets GKST, Inc. | McGuire Woods, LLC | Attn: Aaron G. McCollough 77 West Wacker Drive, Suite 4100 Chicago IL 60601-1818 | amccollough@mcguirewoods.com | Email |
| Co-counsel to Jefferies LLC and BMO Capital Markets GKST, Inc. | McGuire Woods, LLC | Attn: E Andrew Southerling 2001 K street N.W., Suite 400 Washington DC 20006-1040 | asoutherling@mcguirewoods.com | Email |
| Counsel to Steve Schoenberg IRA, Steve and Sharon Schoenberg, Alyssa Marie Schoenberg Grantor Trust, and SFT Holdings LP | McNamee Lochner P.C. | Attn: General Counsel 20 Corporate Woods Blvd Ste 4 Albany NY 12211-2396 | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 14 of 26

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Metro Pavia Health System | Metro Pavia Health System | Attn: Zarel J Soto Acaba<br>PO Box 3180<br>Carolina PR 00984 | | First Class Mail |
| Counsel to Luis Modesto Rodríguez Rivera, Juan Alberto Santiago Meléndez, César Camineno Ramos, Rafael Bonilla Rivera, Julio Rancel López, & Emmanuel Rodríguez Collazo | Miguel Ángel Serrano-Urdaz | PO Box 1915<br>Guayama PR 00785 | serrano.urdaz.law@hotmail.com | Email |
| Counsel to Ambac Assurance Corporation | Milbank LLP | Attn: Dennis F. Dunne, Andrew M. Leblanc, Atara Miller, Grant R. Mainland, John J. Hughes, III, Jonathan Ohring<br>55 Hudson Yards<br>New York NY 10001 | ddunne@milbank.com<br>amiller@milbank.com<br>gmainland@milbank.com<br>jhughes2@milbank.com<br>johring@milbank.com | Email |
| Unsecured Creditor | Miriam Sanchez Lebron | HC-04 Box 4001<br>Humacao PR 00791-8900 | sanchez.lebron501@gmail.com | Email |
| Counsel to Peaje Investments LLC, Service Employees International Union and United Auto Workers International Union and Davidson Kempner Capital Management LP | Monserrate Simonet & Gierbolini, LLC | Attn: Dora L. Monserrate Peñagarícano, Miguel Simonet-Sierra, Fernando J. Gierbolini-González, Richard J. Schell; Ricardo R. Lozada-Franco<br>101 San Patricio Avenue<br>Maramar Plaza, Suite 1120<br>Guaynabo PR 00968 | dmonserrate@msglawpr.com<br>fgierbolini@msglawpr.com<br>msimonet@msglawpr.com<br>rschell@msglawpr.com | Email |
| Counsel to Branch Banking and Trust Company, BB&T Securities, LLC, Regions Bank and The Huntington National Bank | Moore & Van Allen PLLC | Attn: Luis M. Lluberas<br>100 North Tryon Street, Suite 4700<br>Charlotte NC 28211 | luislluberas@mvalaw.com | Email |
| Counsel to Goldman Sachs Asset Management, LP, Goldman Sachs & Co., LLC., Citigroup Inc., Citigroup Global Markets Inc., and Citibank, N.A. | Morell, Cartagena & Dapena | Attn: Ramón E. Dapena, Víctor J. Quiñones Martínez and Ivan J Llado<br>PO Box 13399<br>San Juan PR 00908 | ramon.dapena@mbcdlaw.com<br>ivan.llado@mbcdlaw.com | Email |
| Counsel to the QTCB Noteholder Group (Canyon Capital Advisors LLC, River Canyon Fund Management LLC, Davidson Kempner Capital Management LP, OZ Management LP, OZ Management II LP) and to Davidson Kempner Distressed Opportunities Fund L.P., Davidson Kempner Distressed Opportunities International Ltd., Davidson Kempner Institutional Partners, L.P., Davidson Kempner International, Ltd., Davidson Kempner Partners, M.H. Davidson & Co., Gordel Capital Limited, Sculptor Enhanced Master Fund, Ltd. (f/k/a OZ Credit Opportunities Master Fund, Ltd.), Sculptor Enhanced Master Fund, Ltd. (f/k/a OZ Enhanced Master Fund, Ltd.), Sculptor GC Opportunities Master Fund, Ltd. (f/k/a OZ GC Opportunities Master Fund, Ltd.), Sculptor Capital LP (f/k/a OZ Management LP), Sculptor Master Fund, Ltd. (f/k/a OZ Master Fund, Ltd.), and Sculptor SC II, LP (f/k/a OZSC II L.P.),Canyon Balanced Master Fund, Ltd., Canyon Blue Credit Investment Fund L.P., Canyon Distressed Opportunity Investing Fund II, L.P., Canyon Distressed Opportunity Master Fund II, L.P., Canyon NZ-DOF Investing, L.P., Canyon Value Realization Fund, L.P., Canyon Value Realization MAC 18, Ltd., Canyon-ASP Fund, L.P., Canyon-GRF Master Fund II, L.P., Canyon-SL Value Fund, L.P, EP Canyon LTD, and the Canyon Value Realization Master Fund, L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, David L. Lawton, Shannon B. Wolf<br>One State Street<br>Hartford CT 06103-3178 | kurt.mayr@morganlewis.com<br>david.lawton@morganlewis.com<br>shannon.wolf@morganlewis.com | Email |
| Attorneys for Edward D. Jones & Corp. | Morgan, Lewis & Bockius LLP | Attn: Rachel J. Mauceri<br>1701 Market Street<br>Philadelphia PA 19103-2921 | rachel.mauceri@morganlewis.com | Email |
| Counsel to an ad hoc group of certain holders of Government Facilities Revenue Bonds, Government Facilities Revenue Refunding Bonds (PBA Funds), Black Rock Financial Management, Inc., Deutsche Bank Securities, Inc., First Pacific Advisors, LLC, JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust, Pelican Fund, LP, Silver Point Capital Fund, L.P., and Silver Point Capital Offshore Master Fund, L.P., and co-counsel for Candlewood Constellation SPC Ltd., Acting for and on behalf of Candlewood Puerto Rico SP, Emso Asset Management Ltd. Mason Capital Master Fund, L.P. and VR Advisory Services Ltd. in Adversary Proceeding 19-00291  and co-counsel to Defendant FPA Crescent Fund in Adversary Proceeding 19-00292 and co-counsel to Defendants Fir Tree Capital Opportunity Master Fund III, LP; Fir Tree Capital Opportunity Master Fund, LP; Fir Tree Value Master Fund, LP; FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC; FPA Hawkeye Fund, a Series of FPA Hawkeye Fund, LLC, FPA Select Fund, L.P.; FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC; FT COF (E) Holdings, LLC; FT SOF IV Holdings, LLC; Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC; Lannan Foundation; Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust; Ulysses Offshore Fund, Ltd.; Ulysses Partners, LP; and VR Global Partners, LP in Adversary Proceeding 19-00295 | Morrison & Foerster LLP | Attn: James M. Peck & Gary S. Lee<br>250 West 55th Street<br>New York NY 10019 | JPeck@mofo.com<br>GLee@mofo.com | Email |
| Counsel to Universidad Interamericana, Inc. | Muñoz Benitez Brugueras & Cruz | Attn: Jaime Bruguera<br>PO Box 191979<br>San Juan PR 00919-1979 | jbrugue@mbbclawyers.com | Email |
| Counsel to Trinity Services I, LLC | Nazario Briceño Law Offices, LLC | Attn: Miguel A. Nazario, Jr., Esq.<br>701 Ponce de León<br>Suite 401, Centro de Seguros Bldg.<br>San Juan PR 00907 | man@nblawpr.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 15 of 26

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Debtor and to the Oversight Board and UTIER | O'Neill & Borges, LLC | Attn: Hermann Bauer, Esq., Ubaldo M. Fernández, & Carla García Benítez<br>American International Plaza<br>250 Munoz Rivera Ave., Suite 800<br>San Juan PR 00918-1813 | hermann.bauer@oneillborges.com<br>daniel.perez@oneillborges.com<br>ubaldo.fernandez@oneillborges.com<br>Carla.garcia@oneillborges.com<br>gabriel.miranda@oneillborges.com | Email |
| Counsel to the Office of Government Ethics of Puerto Rico | Office of Government Ethics of Puerto Rico | Attn: Lillian T. de la Cruz Torres; Nino F Rivera Hernandez<br>Urb. Industrial El Paraiso<br>108 Calle Ganges<br>San Juan PR 00926 | ldelacruz@oeg.pr.gov | Email |
| Counsel to AIG Insurance Company & P. R. Used Oil Collectors, Inc. | Oliveras & Ortiz Law Offices, PSC | Attn: Luis Ramón Ortiz Segura, Esq.<br>171 Chardón Ave.<br>Suite 406<br>San Juan PR 00918-1722 | l.ortizsegura@ploolaw.com | Email |
| Counsel to Antilles Power Depot, Inc. | Olivieri-Geigel & Co. | Attn: Rafael V. Olivieri-Geigel, Esq.<br>PO Box 361289<br>San Juan PR 00936-1289 | lawrog@gmail.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority on behalf of the Governor of Puerto Rico & AAFAF | O'Melveny & Myers, LLP | Attn: Elizabeth Lemond McKeen & Ashley Pavel<br>610 Newport Center Drive<br>17th Floor<br>Newport Beach CA 92660 | emckeen@omm.com<br>apavel@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: John J. Rapisardi, Esq., Suzzanne Uhland, Esq., Diana M. Perez, Esq., Peter Friedman, Esq., Daniel L. Cantor, Esq., William J. Sushon,  Maria J. DiConza, Esq.<br>7 Times Square<br>New York NY 10036 | jrapisardi@omm.com<br>pfriedman@omm.com<br>dperez@omm.com<br>dcantor@omm.com<br>mdiconza@omm.com<br>wsushon@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: M. Randall Oppenheimer<br>400 South Hope Street<br>18th Floor<br>Los Angeles CA 90071 | roppenheimer@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: Madhu Pocha<br>1999 Avenue of the Stars<br>8th Floor<br>Los Angeles CA 90067-6035 | mpocha@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: Peter Friedman<br>1625 Eye Street, NW<br>Washington DC 20006 | pfriedman@omm.com | Email |
| Counsel to Liberty Cablevision of Puerto Rico, LLC | Orlando Fernández Law Offices | Attn: Orlando Fernández<br>#27 Calle González Giusti<br>Ste. 300<br>Guaynabo PR 00968-3076 | ofernandez@oflawoffice.com | Email |
| Counsel to Gladys García Rubiera, et al. v. Hon. Luis G. Fortuño, et al; and Gladys García Rubiera, et al, v. Asociación de Suscripción Conjunta, et al, Civil Number K DP2001-1441 | Oronoz & Oronoz | Attn: Mario M. Oronoz Rodríguez<br>Urb. Torrimar<br>K-4 Bambú St.<br>Guaynabo PR 00966-3109 | mmo@oronozlaw.com | Email |
| Counsel to TD Ameritrade Clearing Inc., and Scottrade, Inc. | Orrick, Herrington & Sutcliffe, LLP | Attn: Tiffany Rowe<br>Columbia Center<br>1152 15th Street, N.W.<br>Washington DC 20005 | TRowe@orrick.com | Email |
| Counsel to Universidad Central del Caribe, Inc. | Oscar Gonzalez Badillo | 1055 Marginal J.F. Kennedy<br>Suite 303<br>San Juan PR 00920-1708 | gonzalezbadillo@gmail.com | Email |
| Counsel to Ismael Rivera Grau, Lourdes Morales Reyes, La Sociedad Legal de Gananciales Compuesta Por Ambos, María Elena Garcia Caballero T/C/C María E. Garcia, Elena Garcia Caballero, Luls Enrique Pacheco Núñez T/C/C Luls Pacheco Núñez, Hector Cesario Santiago Rivera, Virginia Diaz Delagdo, Félix Omar Colón Bernard, José Vázquez Feliciano, Marta Vázquez Torres, Neftaly Méndez Vázquez, Joseph Negrón Vázquez, and the Succession of Armando Negrón Vázquez Comprised by his heirs, Raymond Armando Negrón López and Alondra Janisse Negrón Santana, Rey Reyes Reyes, Ruth Rosado Berrios by herself and representation of her Son Janzel Daniel Quintana Rosado, Jetstream Federal Credit Union, Carmen Lydia Ríos Arroyo, Pablo Juan Rios Arroyo, Elena Marie Marrero Ríos By Herself and in representation of her sons, Deborah Marie Santana Marrero and Erick Joel Santana Marrero, Lorna Lee Marrero Ríos by herself and in representation of her daughter Dariana Liz Marrero Marrero and Elena Arroyo Vázquez | Osvaldo Toledo Martinez, Esq. | PO Box 190938<br>San Juan PR 00919-0938 | toledo.bankruptcy@gmail.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Samuel Rodriguez Claudio | Otero and Associates | Attn: George Otero Calero<br>PO Box 732<br>Bayamon PR 00960 | Otero_and_assoc@hotmail.com | Email |
| Counsel to Pablo Del Valle Rivera and María A. Martínez, Tenants in Common and Fideicomiso Del Valle Martínez II | Pablo Del Valle Rivera | PO Box 2319<br>Toa Baja PR 00951-2319 | | First Class Mail |
| Counsel to Pattern Santa Isabel LLC | Pattern Energy Group Inc. | Attn: General Counsel<br>Pier 1, Bay 3<br>San Francisco CA 94111 | daniel.elkort@patternenergy.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Paul Hastings, LLP | Attn: Luc A. Despins, Esq., Andrew V. Tenzer, Esq., James R. Bliss, Esq., James B. Worthington, Esq., Anthony F. Buscarino, Esq., Michael E. Comerford, Esq., and G. Alexander Bongartz, Esq.<br>200 Park Avenue<br>New York NY 10166 | lucdespins@paulhastings.com<br>andrewtenzer@paulhastings.com<br>jamesbliss@paulhastings.com<br>jamesworthington@paulhastings.com<br>anthonybuscarino@paulhastings.com<br>michaelcomerford@paulhastings.com<br>alexbongartz@paulhastings.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Paul Hastings, LLP | Attn: Nicholas Bassett<br>875 15th Street, N.W.<br>Washington DC 20005 | nicholasbassett@paulhastings.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189, PBA Sub-Group of the Commonwealth Bondholder Group Plaintiff in Adversary Proceeding 18-00149 | Paul, Weiss, Rifkind, Wharton & Garrison, LLP | Attn: Andrew N. Rosenberg, Richard A. Rosen, Walter Rieman, Kyle J. Kimpler, Karen R. Zeituni<br>1285 Avenue of the Americas<br>New York NY 10019-6064 | arosenberg@paulweiss.com<br>rrosen@paulweiss.com<br>wrieman@paulweiss.com<br>kkimpler@paulweiss.com<br>kzeituni@paulweiss.com | Email |
| Counsel to Super Asphalt Pavement Corporation | Pavia & Lazaro, PSC | Attn: Gerardo Pavía Cabanillas<br>PO Box 9746<br>San Juan PR 00908 | gpavia@pavialazaro.com<br>gerardopavialaw@msn.com | Email |
| Plaintiff in Adv. Proc. No. 17-00151, 17-00152 & 19-00363 | Peaje Investments, LLC | National Corporate Research, Ltd.<br>850 New Burton Road<br>Suite 201<br>Dover DE 19904 | peajeinfo@dechert.com | Email |
| Pedro A. Vargas-Fontánez, Interested Party | Pedro A. Vargas-Fontánez | Reparto Caguaz<br>G-14 Calle Bohio<br>Caguas PR 00725-3310 | pevarfon@gmail.com | Email |
| Counsel to Caribbean Hospital Corporation | Pedro Nicot Santana, Esq. | PO Box 360486<br>San Juan PR 00936-0486 | pedronicot@gmail.com | Email |
| Peerless Oil & Chemicals, Inc. | Peerless Oil & Chemicals, Inc. | Attn: Eng.. Luis R. Vazquez<br>671 Road 337<br>Peñuelas PR 00624-7513 | luis.vazquez@peerlessoil.com | Email |
| Counsel to GMS Group, LLC | Perkins Coie LLP | Attn: Gary F. Eisenberg<br>30 Rockefeller Plaza<br>22nd Floor<br>New York NY 10112 | geisenberg@perkinscoie.com | Email |
| Interested Party | Peter C Hein, Pro Se | Attn: Peter C Hein<br>101 Central Park West<br>Apt 14E<br>New York NY 10023 | petercheinsr@gmail.com | Email |
| Counsel to Backyard Bondholders | Picó & Blanco, LLC | Attn: Ana M. del Toro Sabater, Esq.<br>District View Plaza, Penthouse<br>644 Fernandez Juncos Avenue<br>San Juan PR 00907 | adtoro@pico-blanco.com | Email |
| Counsel to Eduardo Bhatia Gautier | Pietrantoni Mendez & Alvarez | Attn: Margarita Mercado-Echegaray<br>802 Avenida Fernández Juncos<br>Esquina Calle La Paz Miramar<br>San Juan PR 00907 | mmercado@mercado-echegaray-law.com<br>margaritalmercado@gmail.com | Email |
| Counsel to the Government Development Bank for Puerto Rico | Pietrantoni Méndez & Alvarez LLC | Attn: Oreste R. Ramos & María D. Trelles Hernández<br>Popular Center – 19th Floor<br>208 Ponce de León Avenue<br>San Juan PR 00918 | oramos@pmalaw.com<br>mtrelles@pmalaw.com | Email |
| Counsel to Puerto Rico Industrial Development Company (PRIDCO) | PLC Law | Attn: Luis R. Ramos-Cartagena<br>53 Palmeras St., PH1<br>San Juan PR 00901-2407 | lramos@plclawpr.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 17 of 26

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Populicom, Inc. | Populicom, Inc. | Attn: President or General Counsel<br>Calle Recinto Sur 255<br>Viejo San Juan PR 00901 | gpaz@populicom.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Guy Brenner, Colin Kass, & M. Rina Kim<br>1001 Pennsylvania Avenue, NW<br>Suite 600 South<br>Washington DC 20004 | gbrenner@proskauer.com<br>ckass@proskauer.com<br>rkim@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Martin J. Bienenstock, Paul V. Possinger, Ehud Barak, Lary Alan Rappaport, Michael A. Firestein, Stephen L. Ratner, Timothy W. Mungovan, Bradley R. Bobroff, Chantel L. Febus, Kevin J. Perra, Julia D. Alonzo, Jonathan E. Richman, Jeffrey W. Levitan, Brian S. Rosen, Kevin J. Perra, Margaret A. Dale, Margaret A. Dale, Mark Harris<br>Eleven Times Square<br>New York  NY 10036 | mbienenstock@proskauer.com<br>ppossinger@proskauer.com<br>ebarak@proskauer.com<br>sratner@proskauer.com<br>tmungovan@proskauer.com<br>bbobroff@proskauer.com<br>mfirestein@proskauer.com<br>lrappaport@proskauer.com<br>cfebus@proskauer.com<br>kperra@proskauer.com<br>jerichman@proskauer.com<br>jalonzo@proskauer.com<br>JLevitan@proskauer.com<br>BRosen@proskauer.com<br>dmunkittrick@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Michael R. Hackett, William D. Dalsen, Laura E. Stafford<br>One International Place<br>Boston MA 02110 | wdalsen@proskauer.com<br>MHackett@proskauer.com<br>lstafford@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Paul V. Possinger<br>Three First National Plaza<br>70 West Madison, Suite 3800<br>Chicago IL 602110 | ppossinger@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Steven O. Weise, Lary Alan Rappaport, Michael A. Firestein<br>2029 Century Park East<br>Suite 2400<br>Los Angeles CA 90067-3010 | sweise@proskauer.com<br>LRappaport@proskauer.com<br>mfirestein@proskauer.com | Email |
| Prosol-Utier | Prosol-Utier | 612 Calle Cerra<br>San Juan PR 00907-3619 | prosol@utier.org | Email |
| Counsel to EcoEléctrica, L.P. | PRV Law Office | Attn: Paúl A. Rodríguez Vélez<br>Centro Internacional de Mercadeo<br>100 Carr. 165, Torre I, Oficina 404<br>Guaynabo PR 00968 | prodriguez@prvlaw.com | Email |
| Counsel to Commonwealth of Puerto Rico in Adversary Proceeding 17-00292 | Puerto Rico Department of Justice | Attn: Susana I Penagaricano-Brown<br>PO Box 9020192<br>San Juan PR 00902-0192 | penagaricanobrownusdc@gmail.com | Email |
| Debtors | Puerto Rico Electric Power Authority | Attn: Office Of The General Counsel<br>PO Box 364267<br>San Juan PR 00936-4267 | | First Class Mail |
| Puerto Rico Fiscal Agency and Financial Advisory Authority | Puerto Rico Fiscal Agency and Financial Advisory Authority | Attn: Mohammad S. Yassin, Christian Sobrino Vega, Carlos Saavedra, Esq., Rocío Valentín, Esq.<br>Roberto Sánchez Vilella (Minillas) Government Center<br>De Diego Ave. Stop 22<br>San Juan PR 00907 | Carlos.Saavedra@aafaf.pr.gov<br>Rocio.Valentin@aafaf.pr.gov | Email |
| Members of Creditor's Committee | Puerto Rico Hospital Supply | Call Box 158<br>Carolina PR 00986-0158 | | First Class Mail |
| Puerto Rico Industrial Development Company | Puerto Rico Industrial Development Company | Attn: Gabriel Maldonado<br>PO Box 362350<br>San Juan PR 00936-2350 | | First Class Mail |
| Puerto Rico Telephone Company d/b/a Claro | Puerto Rico Telephone Company d/b/a Claro | Attn: Francisco J. Silva<br>PO Box 360998<br>San Juan PR 00936-0998 | fsilva@claropr.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 18 of 26

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the COFINA Senior Bondholders, Lawful Constitutional Debt Coalition | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Winston, Daniel Salinas, Eric Kay, Kate Scherling, Zachary Russell, Matthew Scheck, K. John Shaffer 51 Madison Avenue 22nd Floor New York NY 10010-1603 | susheelkirpalani@quinnemanuel.com ericwinston@quinnemanuel.com danielsalinas@quinnemanuel.com erickay@quinnemanuel.com katescherling@quinnemanuel.com johnshaffer@quinnemanuel.com matthewscheck@quinnemanuel.com zacharyrussell@quinnemanuel.com | Email |
| Counsel to IKON Solutions, Inc. and Milton Portalatin Perez | Quinones Vargas Law Offices | Attn: Damaris Quiñones Vargas, Esq. Box 429 Cabo Rojo PR 00623 | damarisqv@bufetequinones.com | Email |
| Counsel to The Board of Trustees of the Puerto Rico Electric Power Authority Employees' Retirement System, Juan Carlos Adrover, Sammy Ramírez and Alvin Román, Jose Ramon Rivera-Rivera, Ralphie Dominicci-Rivera, Erasto Zayas-Lopez, Sammy Rodriguez | Rafael A. Ortiz-Mendoza | Edificio Banco Cooperativo Plaza 623 Avenida Ponce de León, Ste. 501-A San Juan PR 00917-4805 | rafael.ortiz.mendoza@gmail.com | Email |
| Counsel to Silvia Consuelo Blasini Batista, Annette Mary Blasini Batista, Antonia Rita Blasini Batista and Silvia Batista Castresana | Ramon Torres Rodriguez, Esq. | PO Box 361163 San Juan PR 00936-1163 | rtorres@torresrodlaw.com | Email |
| Counsel to Saybolt L.P., a d/b/a SAYBOLT | Ramos Gonzalez & Toyos Olascoaga, CSP | Attn: José O. Ramos-González PO Box 193317 San Juan PR 00919-3317 | rgtolaw@gmail.com | Email |
| Counsel to Carmen Rodriguez Colon | RB Law Offices | Attn: Enid S. Rodriguez-Binet 1645 Adams St. San Juan PR 00920 | erb@rodriguezbinetlaw.com | Email |
| Counsel to Siemens Transportation Partnership Puerto Rico, S.E. and Siemens Corporation | Reed Smith, LLP | Attn: Claudia Springer Three Logan Square 1717 Arch Street, Suite 3100 Philadelphia PA 19103 | cspringer@reedsmith.com | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: David M. Schlecker 599 Lexington Avenue New York NY 10022 | dschlecker@reedsmith.com | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: Kurt F. Gwynne, Esq. 1201 Market Street Suite 1500 Wilmington DE 19801 | kgwynne@reedsmith.com | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: Luke A. Sizemore, and Jared S. Roach Reed Smith Centre 225 Fifth Avenue, Suite 1200 Pittsburgh PA 15222 | lsizemore@reedsmith.com jroach@reedsmith.com | Email |
| Counsel to Cobra Acquisitions LLC | Reichard & Escalera, LLC | Attn: Alana M. Vizcarrondo-Santana PO Box 364148 San Juan PR 00936-4148 | vizcarrondo@reichardescalera.com | Email |
| Counsel to the COFINA Senior Bondholders Coalition, Lawful Constitutional Debt Coalition, Cobra Acquisitions LLC, Suiza Dairy Corp. | Reichard & Escalera, LLC | Attn: Rafael Escalera Rodríguez, Sylvia M. Arizmendi, Alana Vizcarrondo-Santana, Fernando Van Derdys, Carlos R. Rivera-Ortiz, Christopher A. Davila 255 Ponce de León Avenue MCS Plaza, 10th Floor San Juan PR 00917-1913 | escalera@reichardescalera.com arizmendis@reichardescalera.com vizcarrondo@reichardescalera.com fvander@reichardescalera.com riverac@reichardescalera.com cdavila@reichardescalera.com | Email |
| Reliable Equipment Corporation | Reliable Equipment Corporation | Attn: Marylin Del Valle, General Manager, Reliable Equipment Corporation PO Box 2316 Toa Baja PR 00951-2316 | | First Class Mail |
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, HPM Foundation Inc., Concilio De Salud Integral De Loiza, Inc., & Neomed Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Salud Integral en la Montana | Reno & Cavanaugh, PLLC | Attn: Iyen A. Acosta 455 Massachusetts Avenue, NW Suite 400 Washington DC 20001 | iacosta@renocavanaugh.com | Email |
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, Concilio De Salud Integral De Loiza, Inc. & Neomed Center, Inc., Migrant Health Center, Inc., and Salud Integral en la Montana | Reno & Cavanaugh, PLLC | Attn: Thomas T. Pennington 424 Church Street Suite 2910 Nashville TN 37129 | tpennington@renocavanaugh.com | Email |
| Counsel to ReSun (Barceloneta), LLC | ReSun (Barceloneta), LLC | Attn: Maria I. Baco Alfaro PO Box 13332 San Juan PR 00908-3332 | maria.baco@msn.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Financial Guaranty Insurance Company | Rexach & Picó, CSP | Attn: Maria E. Picó<br>802 Ave. Fernández Juncos<br>San Juan PR 00907-4315 | mpico@rexachpico.com | Email |
| Rexach Hermanos, Inc. | Rexach Hermanos, Inc. | Attn: Paul R. Cortes-Rexach<br>1719 San Etanislao<br>Urb. San Ignacio<br>San Juan PR 00927 | prcr@mcvpr.com | Email |
| Counsel to Carlos Ifarraguerri Gomez, MD and Helvia Cruz Ybarra | Rhonda M. Castillo Gammill | 9 Cruz Haddock, Suite 3<br>Cidra PR 00739 | rhoncat@netscape.net | Email |
| Counsel to Milagros Méndez Arvelo and Maritza Nieves Torres | Ricardo L. Castillo Filippetti, Esq. | Paseo Las Colonias<br>Ste. 1705<br>Ponce PR 00717 | filippetti_r@hotmail.com<br>castilloricardo977@gmail.com | Email |
| Counsel to Management Consultants & Computer Services. Inc. | Ricardo L. Ortiz-Colón, Esq. | PO Box 195236<br>San Juan PR 00919-5236 | ortizcolonricardo@gmail.com<br>rortiz@rloclaw.onmicrosoft.com | Email |
| Counsel to White Box Advisors LLC | Richards Kibbe & Orbe LLP | Attn: Lee S. Richards III, Daniel C. Zinman, Paul J. Devlin<br>200 Liberty Street<br>29th Floor<br>New York NY 10281 | lrichards@rkollp.com<br>dzinman@rkollp.com<br>pdevlin@rkollp.com | Email |
| Counsel to Lord Electric Company of Puerto Rico | Rickenbach Ojeda Attorneys at Law PSC | Attn: Nanette Rickenbach<br>400 Juan Calaf PMB 232<br>San Juan PR 00918 | nrickenbach@rickenbachpr.com | Email |
| Counsel to South Parcel of Puerto Rico, SE and Caribbean Airport Facilities, Inc. | Rivera Colón, Rivera Torres & Rios Berly, PSC | Attn: Victor M. Rivera-Rios<br>1502 Fernandez Juncos Ave.<br>San Juan PR 00909 | victorriverarios@rcrtrblaw.com | Email |
| Counsel to US Bank, National Association and US Bank Trust, National Association, each as Trustee for various Bond Issues;<br>U.S. Bank National Association, in its capacity as Indenture Trustee | Rivera Tulla & Ferrer, LLC | Attn: Eric A. Tulla, Iris J. Cabrera-Gómez, Manuel Rivera Aguiló<br>Rivera Tulla & Ferrer Building<br>50 Quisqueya Street<br>San Juan PR 00917-1212 | etulla@riveratulla.com<br>icabrera@riveratulla.com<br>marivera@riveratulla.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189, PBA Sub-Group of the Commonwealth Bondholder Group Plaintiff in Adversary Proceeding 18-00149 | Robbins, Russell, Englert, Orseck, Untereiner & Sauber, LLP | Attn: Lawrence S. Robbins, Gary A. Orseck, Kathryn S. Zecca,v and Donald Burke<br>1801 K Street, NW<br>Washington DC 20006 | lrobbins@robbinsrussell.com<br>gorseck@robbinsrussell.com<br>kzecca@robbinsrussell.com<br>dburke@robbinsrussell.com | Email |
| Counsel to Rene Pinto-Lugo, et al., Plaintiff in Adversary Proceeding 18-00041, and Manuel Natal-Albelo Plaintiff in Adversary Proceeding 19-00003 | Roberto Maldonado Law Office | Attn: Roberto O. Maldonado-Nieves<br>344 Street #7 NE<br>Office 1-A<br>San Juan PR 00920 | romn1960@gmail.com | Email |
| Interested Party | Roberto Quiles | PO Box 1337<br>San Sebastian PR 00685-1337 | estudiolegalrivera2@gmail.com | Email |
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee | Rochelle McCullough, LLP | Attn: Michael R. Rochelle, Esq. & Kevin D. McCullough, Esq.<br>325 N. St. Paul, Suite 4500<br>Dallas TX 75201 | buzz.rochelle@romclaw.com<br>kdm@romclaw.com | Email |
| Counsel to American Federation of State, County and Municipal Employees and Federación Central de Trabajadores, U.F.C.W., Local 481, Plaintiff in Adversary Proceeding 18-00134, Counsel to SOMOS, Inc. | Rodriguez Banchs, CSP | Attn: Manuel A. Rodriguez Banchs & Rosa M. Seguí-Cordero<br>PO Box 368006<br>San Juan PR 00936-8006 | manuel@rodriguezbanchs.com<br>rosasegui@yahoo.com | Email |
| Counsel to Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Rodriguez Marxuach Law Offices, PSC | Attn: Miguel J. Rodriguez-Marxuach<br>PO Box 16636<br>San Juan PR 00908-6636 | mrm@rmlawpr.com | Email |
| Counsel to Atlantic Medical Center, Inc., Camuy Health Services, Inc, Centro de Salud Familiar Dr. Julio Palmieri Ferri, Inc., Ciales Primary Health Care Services, Inc., Corp. de Serv. Médicos Primarios y Prevención de Hatillo, Inc, Costa Salud, Inc., Centro de Salud de Lares, Inc., Centro de Servicios Primarios de Salud de Patillas, Inc., Hospital General Castañer, Inc. | Rodriguez Marxuach Law Offices, PSC | Attn: Miguel Rodriguez Marxuach<br>268 Ponce de León Ave.<br>Suite 1425<br>San Juan PR 00918 | mrm@rmlawpr.com | Email |
| Counsel to Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Ropes & Gray LLP | Attn: Douglas H. Hallward-Driemeier<br>2099 Pennsylvania Avenue, NW<br>Washington DC 20006-6807 | Douglas.Hallward-Driemeier@ropesgray.com | Email |
| Counsel to Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Ropes & Gray LLP | Attn: Keith H. Wofford, Daniel G. Egan<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | Keith.Wofford@ropesgray.com<br>Daniel.Egan@ropesgray.com | Email |
| Counsel to Fideicomiso Hernandez Castrodad | Rosendo E. Miranda López, Esq. | PO Box 192096<br>San Juan PR 00919-2096 | r.miranda@rmirandalex.net | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Gila, LLC | RPP Law, PSC | Attn: Roberto L. Prats, Esq.<br>American Airlines Building<br>1509 López Landrón, Piso 10<br>San Juan PR 00911 | rprats@rpplaw.com | Email |
| Counsel to United Surety & Indemnity Company | Saldaña & Saldaña Egozcue, PSC | Attn: Héctor Saldaña-Egozcue, Esq. & Carlos Lugo-Fiol, Esq.<br>Popular Center - Suite 1420<br>208 Ponce de León Avenue<br>San Juan PR 00918-1050 | carlos.lugo@saldanalaw.com<br>hector.saldana@saldanalaw.com | Email |
| Counsel to Morgan Stanley & Co. LLC and Morgan Stanley Smith Barney LLC | Saldaña, Carvajal & Vélez Rivé, P.S.C. | Attn: Luis N. Saldaña-Román & Ángel E. Rotger-Sabat<br>166 Ave. de la Constitución<br>San Juan PR 00901 | lsaldana@scvrlaw.com<br>arotger@scvrlaw.com | Email |
| Counsel to Western Surety Company and Continental Casualty Company, Plaintiffs in Adversary Case No. 18-00065, and MapFre PRAICO Insurance Company | Saldaña, Carvajal & Vélez-Rivé, PSC | Attn: José A. Sánchez-Girona, Esq.<br>166 Avenida de la Constitución<br>San Juan PR 00901 | jsanchez@scvrlaw.com | Email |
| Counsel to Doral Financial Corporation | Salichs Pou & Associates, PSC | Attn: Juan C. Salichs<br>PO Box 195553<br>San Juan PR 00919-5533 | jsalichs@splawpr.com | Email |
| Counsel to Asociación de Jubilados de la Judicatura de Puerto Rico, Inc. | Sanabria Bauermeister Garcia & Berio | Attn: Jose R. Dávila-Acevedo, Jaime L. Sanabria Montanez<br>Corporate Center – Ste. 202<br>33 Calle Resolución<br>San Juan PR 00920-2744 | avb@sbgblaw.com<br>avb@sbgblaw.com<br>jsanabria@sbgblaw.com<br>jdavila@sbgblaw.com | Email |
| Counsel to Filsinger Energy Partners, Inc., Attorneys for Edward D. Jones & Corp. and counsel for Puerto Rico AAA Portfolio Bond Fund II, Inc. Puerto Rico AAA Portfolio Bond Fund, Inc. Puerto Rico AAA Portfolio Target Maturity Fund, Inc. Puerto Rico Fixed Income Fund, Inc. Puerto Rico Fixed Income Fund II, Inc. Puerto Rico Fixed Income Fund III, Inc. Puerto Rico Fixed Income Fund IV, Inc. Puerto Rico Fixed Income Fund V, Inc. Puerto Rico GNMA & US Government Target Maturity Fund, Inc. Puerto Rico Mortgage-Backed & US Government Securities Fund, Inc. Tax-Free Puerto Rico Target Maturity Fund, Inc. Tax-Free Puerto Rico Fund, Inc. Tax-Free Puerto Rico Fund II, Inc. Puerto Rico Investors Bond Fund I, Inc. Puerto Rico Investors Tax-Free Fund, Inc. Puerto Rico Investors Tax-Free Fund II, Inc. Puerto Rico Investors Tax-Free Fund III, Inc. Puerto Rico Investors Tax-Free Fund IV, Inc. Puerto Rico Investors Tax-Free Fund V, Inc. Puerto Rico Investors Tax-Free Fund VI, Inc. UBS IRA Select Growth & Income in Adversary Proceeding 19-00367 | Sanchez Pirillo LLC | Attn: Gustavo Viviani-Meléndez, Janelle Reyes-Maisonet, José C. Sánchez-Castro, Alicia I. Lavergne-Ramírez<br>270 Muñoz Rivera Avenue<br>Suite 1110<br>San Juan PR 00918 | gviviani@sanpir.com<br>jreyes@sanpir.com<br>jsanchez@sanpir.com<br>alavergne@sanpir.com | Email |
| Counsel to Cooperativa de Ahorro Y Credito San Jose and Counsel to Cooperativa de Ahorro Y Credito de Barranquitas | Santi Law Office | Attn: Jose Angel Santini Bonilla<br>PO Box 552<br>Aibonito PR 00705 | santilawoffice@yahoo.com | Email |
| Counsel to NeoMed Center, Inc. and Concilio de Salud Integral de Loiza, Inc., Sidley Austin LLP | Sarlaw LLC | Attn: Sergio A. Ramirez de Arellano<br>Banco Popular Center, Suite 1022<br>209 Muñoz Rivera Avenue<br>San Juan PR 00918-1009 | sramirez@sarlaw.com | Email |
| Counsel to Cantor-Katz Collateral Monitor, LLC | Schulte Roth & Zabel LLC | Attn: Douglas Mintz Peter Amend<br>901 15th St., Suite 800<br>Washington DC 20005 | douglas.mintz@srz.com<br>peter.amend@srz.com | Email |
| Counsel to Duff & Phelps LLC; and Contor-Katz Collateral Monitor, LLC | Schulte Roth & Zabel LLC | Attn: Michael L. Cook, Jon Eric Prather, and Thomas L. Mott<br>919 Third Avenue<br>New York NY 10022 | michael.cook@srz.com<br>eric.prather@srz.com<br>thomas.mott@srz.com | Email |
| Scotiabank de Puerto Rico | Scotiabank de Puerto Rico | GA 20 Calle Paseo del Parque<br>Garden Hills Sur<br>Guaynabo PR 00969 | Roy.purcell@scotiabank.com | Email |
| Scotiabank de Puerto Rico | Scotiabank de Puerto Rico | Scotiabank Plaza<br>290 Jesus T. Pinero Avenue, 8th Floor<br>San Juan PR 00918 | Rgf@mcvpr.com<br>Roy.purcell@scotiabank.com | Email |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury<br>100 F Street, NE<br>Washington DC 20549 | secbankruptcy@sec.gov<br>NYROBankruptcy@sec.gov | Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission – NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov | Email |
| Counsel to National Public Finance Guarantee Corporation | Seda & Perez Ochoa, PSC | Attn: Eric Perez Ochoa<br>PO Box 70294<br>San Juan PR 00936-8294 | epo@amgprlaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to The Bank of New York Mellon, as trustee, Total Petroleum Puerto Rico Corp., Siemens Transportation Partnership Puerto Rico, S.E., and Siemens Corporation | Sepulvado & Maldonado, & Couret | Attn: Elaine Maldonado Matias, Aurivette Deliz Delgado, & Albéniz Couret Fuentes 304 Ponce de Leon Avenue Suite 990 San Juan PR 00918-2029 | | First Class Mail |
| Counsel to Siemens Transportation Partnership Puerto Rico, S.E. | Sepulvado Maldonado & Couret | Attn: Albéniz Couret Fuentes 304 Ponce de Leon Ave. Ste 990 San Juan PR 00918 | acouret@smlawpr.com jsantos@smlawpr.com | Email |
| Counsel to EcoEléctrica, L.P. | Shearman & Sterling LLP | Attn: Fredric Sosnick 599 Lexington Avenue New York NY 10022 | FSosnick@Shearman.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Sheppard Mullin Richter & Hampton LLP | Attn: Lawrence A. Larose, Nirav Bhatt 30 Rockefeller Plaza New York NY 10112 | LLarose@sheppardmullin.com NBhatt@sheppardmullin.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Shindler, Anderson, Goplerud & Weese, P.C. | Attn: J. Barton Goplerud, Andrew Howie 5015 Grand Ridge Drive, Suite 100 West Des Moines IA 50265-5749 | goplerud@sagwlaw.com howie@sagwlaw.com | Email |
| Counsel to Sierra Club Puerto Rico, Inc. (Sierra Club PR) | Sierra Club Puerto Rico, Inc. | Attn: José Menéndez 1016 Avenida Ponce de León Río Piedras PR 00925 | jmenen6666@gmail.com | Email |
| Counsel to Sola Ltd, Ultra Master Ltd, Ultra NB LLC and Solus Opportunities Fund 5 LP | Simpson Thacher & Bartlett LLP | Attn: Bryce L. Friedman, Nicholas Baker 425 Lexington Avenue New York NY 10017-3954 | bfriedman@stblaw.com nbaker@stblaw.com | Email |
| Counsel to J.P. Morgan Securities, LLC | Simpson Thacher & Bartlett LLP | Attn: Jonathan K. Youngwood & David Elbaum 425 Lexington Avenue New York NY 10017 | jyoungwood@stblaw.com david.elbaum@stblaw.com | Email |
| Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | Sistema de Retiro AEE | PO Box 13978 San Juan PR 00908-3978 | MARIAE.HERNANDEZ@prepa.com carmen.herrero@prepa.com | Email |
| Counsel to Vitol Inc. and Vitol S.A. | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Mark A. McDermott, Bram A. Strochlic, & Shana Elberg One Manhattan West New York NY 10001 | mark.mcdermott@skadden.com Bram.Strochlic@skadden.com Shana.Elberg@skadden.com | Email |
| Counsel to UBS Trust Company of Puerto Rico | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul J. Lockwood, Esq One Rodney Square 920 N. King St. Wilmington DE 19801 | Paul.lockwood@skadden.com | Email |
| Federal Agency | Small Business Administration (SBA) | Attn: Dilawar Syed 409 3rd St., SW Washington DC 20416 | | First Class Mail |
| Counsel to Autonomous Municipality of Ponce | Stradling Yocca Carlson & Rauth, PC | Attn: Paul R. Glassman 10100 Santa Monica Blvd Ste 1400 Los Angeles CA 90067-4140 | pglassman@sycr.com | First Class Mail and Email |
| Counsel to American Federation of State, County and Municipal Employees, Plaintiff in Adversary Proceedings 17-00242 & 17-00243, and Intervenor in Adversary Proceeding 17-00250 | Stroock & Stroock & Lavan LLP | Attn: Curt C. Mechling & Sherry J. Millman 180 Maiden Lane New York NY 10038 | cmechling@stroock.com smillman@stroock.com | Email |
| Counsel to the Ad Hoc Group of Noteholders of FGIC-Insured Notes and American Federation of Teachers, AFL-CIO | Stroock & Stroock & Lavan, LLP | Attn: Curtis C. Mechling, Sherry Millman, Kristopher M. Hansen, Jonathan D. Canfield 180 Maiden Lane New York NY 10038-4982 | cmechling@stroock.com smillman@stroock.com khansen@stroock.com jcanfield@stroock.com | Email |
| Counsel to Tamrio, Inc. | Tamrio, Inc. | Attn: Eng., Claudio Torres Serrano PO Box 455 Mayaguez PR 00681 | jlopez@constructorasantiago.com | Email |
| TEC General Contractors, Corp. | TEC General Contractors, Corp | Attn: Eng. Saul Toledo Mejias Ave. Miramar, Bldg. 5, Suite 801 Paseo Caribe San Juan PR 00901 | Saultoledo22@yahoo.com | Email |
| Members of Creditor's Committee | The American Federation of Teachers (AFT) | Attn: Mark Richard 555 New Jersey Ave., NW 11th Floor Washington DC 20001 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Creditor and Party-in-Interest | The Bank of Nova Scotia | Attn: Luis Pablo Bautista<br>40 King St. W.<br>Toronto ON M5H1H1 Canada | luis.bautista@scotiabank.com | Email |
| Cantor-Katz Collateral Monitor LLC | The Collateral Monitor | Attn: Matthew Cantor<br>235 West 71st Street, Unit 3<br>New York NY 10023 | Mcantor4@mac.com | Email |
| Cantor-Katz Collateral Monitor LLC | The Collateral Monitor | Attn: Richard Katz<br>1915 Vallejo Street<br>San Francisco CA 94123 | rich.katz@torquepointllc.com | Email |
| Counsel to BEC Co, Inc. d/b/a Empacadora Hill Brothers | The Financial Attorneys, P.S.C. | Attn: Rafael Ferreira Cintron, Esq.<br>PMB 274<br>405 Esmeralda Avenue Suite 2<br>Guaynabo PR 00969 | rfc@thefinancialattorneys.com | Email |
| Counsel to Vitol S.A., Defendant in Adversary Proceeding 17-00221 | The Law Offices of Andres W. Lopez, P.S.C. | Attn: Andres W. Lopez<br>902 Fernandez Juncos Ave<br>San Juan PR 00907 | andres@awllaw.com | First Class Mail and Email |
| Counsel to Barreras, Inc. | The Rivera Group | Attn: Edgardo L. Rivera Rivera; Muchelle Maria Vega Rivera<br>Galeria San Patricio Ste 205<br>B-5 Calle Tabonuco<br>Guaynabo PR 00968 | edgardo@therivera.group<br>mvega@vega-rivera.com | Email |
| Counsel to Barreras, Inc. | The Rivera Group | Attn: Edgardo L. Rivera Rivera; Muchelle Maria Vega Rivera<br>PO Box 360764<br>San Juan PR 00936-0764 | edgardo@therivera.group<br>mvega@vega-rivera.com | Email |
| Counsel to Oppenheimer Funds, Franklin Funds, First Puerto Rico Family of Funds, the Ad Hoc Group of PREPA Bondholders, and Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it, and Invesco/Oppenheimer Funds | Toro, Colon, Mullet, Rivera & Sifre, P.S.C. | Attn: Manuel Fernandez-Bared, Linette Figueroa-Torres, Nadya Pérez-Román, Jane Patricia Van Kirk<br>PO Box 195383<br>San Juan PR 00919-5383 | Mfb@tcmrslaw.com<br>Lft@tcmrslaw.com<br>nperez@tcmrslaw.com<br>jvankirk@tcmrslaw.com | Email |
| TransCore Atlantic, Inc. | TransCore Atlantic, Inc. | Attn: President or General Counsel<br>150 4th Ave North, Suite 1200<br>Nashville TN 37219 | Paula.Flowers@TransCore.com | Email |
| Counsel to the United States | U.S. Department of Justice, Civil Division | Attn: Laura Hunt, and Rebecca M. Curti-Kohart<br>Federal Programs Branch<br>20 Massachusetts Ave., N.W.<br>Washington DC 20530 | rebecca.cutri-kohart@usdoj.gov | Email |
| Counsel to the United States | U.S. Department of Justice, Civil Division | Attn: Thomas G. Ward<br>950 Pennsylvania Ave., NW<br>Rm 3131<br>Washington DC 20530 | | First Class Mail |
| Counsel for Luis J. Costas-Russell | Ubarri & Roman Law Office | Attn: David W. Roman<br>PO Box 79564<br>Carolina PR 00984-9564 | | First Class Mail |
| Unión de Empleados de la Corporación del Fondo del Seguro del Estado | Unión de Empleados de la Corporación del Fondo del Seguro del Estado | Calle Encina 1550<br>Caparra Heights<br>San Juan PR 00920 | unionecfse@yahoo.com | Email |
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Calle Pomarrosa G10, Valle Arriba Heights,<br>Carolina PR 00983 | migade19@hotmail.com<br>jaimeenriquecruzalvarez@gmail.com | Email |
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Unión de Médicos de la Corporación del Fondo del Seguro del Estado | PO Box 70344, CMM33<br>San Juan PR 00936-8344 | | First Class Mail |
| Members of Creditor's Committee | Unitech Engineering | Attn: Ramón Ortiz Carro<br>Urb Sabanera<br>40 Camino de la Cascada<br>Cidra PR 00739 | | First Class Mail |
| Counsel to the Government of the United States of America | United States Attorney for the Southern District of New York | Attn: Christopher Connolly<br>86 Chambers Street<br>New York NY 10007 | christopher.connolly@usdoj.gov | Email |
| Counsel to the Environmental Protection Agency | United States Department of Justice | Attn: Héctor Vélez Cruz, Associate Regional Counsel<br>Office of Regional Counsel, U.S. EPA Region 2<br>City View Plaza II, Suite 7000, #48 RD. 165 km 1.2<br>Guaynabo PR 00968-8069 | velez.hector@epa.gov | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Environmental Protection Agency | United States Department of Justice | Attn: Mark A. Gallagher<br>Environment and Natural Resources Division, Environmental Enforcement Section<br>PO Box 7611<br>Washington DC 20044-7611 | mark.gallagher@usdoj.gov | Email |
| Counsel to Universal Insurance Company, Eastern American Insurance Agency, and Universal Group, Inc. | Universal Insurance Company | Attn: Roberto Del Toro Morales<br>P.O. Box 11155<br>San Juan PR 00922-1155 | rtoro@universalpr.com | Email |
| Federal Agency | US Army Corps of Engineers | Attn: Scott A. Spellmon<br>441 G St., NW<br>Washington DC 20548 | | First Class Mail |
| Office of the United States Attorney for the District of Puerto Rico | US Attorney for the District of Puerto Rico | Attn: Rosa E. Rodríguez-Velez, U.S. Attorney<br>Torre Chardón, Suite 1201<br>350 Carlos Chardón Street<br>San Juan PR 00918 | | First Class Mail |
| Federal Agency | US Department of Agriculture | Attn: Thomas J. Vilsack<br>1400 Independence Ave., SW<br>Washington DC 20250 | | First Class Mail |
| Federal Agency | US Department of Commerce | Attn: Gina M. Raimondo<br>1401 Constitution Ave., NW<br>Washington DC 20230 | | First Class Mail |
| Federal Agency | US Department of Education (ED) | Attn: Miguel Cardona<br>400 Maryland Ave., SW<br>Washington DC 20202 | | First Class Mail |
| Counsel to the United States of America on behalf of its agencies the Internal Revenue Service and the Alcohol and Tobacco Tax and Trade Bureau | US Department of Justice | Attn: Ward W. Benson, Trial Attorney, Tax Division<br>Post Office Box 227<br>Ben Franklin Station<br>Washington D.C. 20044 | wardlow.w.benson@usdoj.gov | Email |
| Federal Agency | US Department of Justice (DOJ) | Attn: Merrick Garland<br>950 Pennsylvania Ave., NW<br>Washington DC 20530 | | First Class Mail |
| Federal Agency | US Department of Labor (DOL) | Attn: Martin J. Walsh<br>200 Constitution Ave NW<br>Washington DC 20210 | | First Class Mail |
| US Trustee for the District of Puerto Rico | US Trustee for the District of Puerto Rico | Attn: Monsita Lecaroz Arribas, Maria D. Giannirakis, & Mary Ida Townson<br>Edificio Ochoa<br>500 Tanca Street Suite 301<br>San Juan PR 00901-1922 | USTP.Region21@usdoj.gov | Email |
| Counsel to Cooperativa de Seguros Múltiples de Puerto Rico | Valdes Ortiz Law Offices, PA | Attn: Hector E. Valdes Ortiz<br>8461 Lake Worth Rd.<br>Suite 420<br>Lake Worth FL 33467 | hvaldes@v-olaw.com | Email |
| Counsel to creditors Carlos Pérez Molina, Ana Figueroa Colón and their Legal Partnership of Acquisitions | Valenzuela-Alvarado, LLC | Attn: José Enrico Valenzuela-Alvarado<br>MCS Plaza, 255 Ponce de León Avenue<br>Suite 825, Hato Rey<br>San Juan PR 00917-1942 | jeva@valenzuelalaw.net<br>jose.enrico.valenzuela1@gmail.com | Email |
| Attorney for Maria C. Figueroa Torres | Vanessa Hernández Rodríguez | Attn: Vanessa Hernández Rodríguez<br>Street Aurora 4140, Suite 1<br>Ponce PR 00717-1203 | hernandezrodriguez.v@gmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Veronica Ferraiuoli Hornedo | PO Box 195384<br>San Juan PR 00919-5384 | vero@ferraiuoli.pr | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Victor Calderón Cestero | 137 Calle O Ramey<br>Aguadilla PR 00603 | victor@calderon-law.com | Email |
| Counsel to Learning Alliances, LLC | Vidal, Nieves & Bauzá, LLC | Attn: Roxana Cruz-Rivera, Esq.<br>B7 Tabonuco Street, Suite 1108<br>Guaynabo PR 00968 | rcruz@vnblegal.com | Email |
| Counsel to Fir Tree Capital Management, LP | Vilariño & Associates LLC | Attn: Javier Vilariño<br>1519 Ponce de Leon Ave.<br>First Federal Building Suite 513<br>San Juan PR 00909 | jvilarino@vilarinolaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Arcos Dorados Puerto Rico LLC, Encanto Restaurants, Inc, Carnegie Learning, Inc. | Vilariño & Associates LLC | Attn: Javier Vilariño, Esq. PO Box 9022515 San Juan PR 00902-2515 | jvilarino@vilarinolaw.com | Email |
| Counsel to Medical Card System, Inc., MCS Health Management Options, Inc., and MCS Advantage, Inc. | Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso 1225 Ave. Ponce de León Suite 1503 San Juan PR 00907-3984 | ramonvinas@vinasllc.com | Email |
| Counsel to MCS Life Insurance Company | Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso 623 Ave. Ponce de León Suite 1202B San Juan PR 00917-4831 | ramonvinas@vinasllc.com | Email |
| Counsel to Scotiabank De Puerto Rico | Wachtell, Lipton, Rosen & Katz | Attn: Richard G. Mason, Esq., Amy R. Wolf, Esq., Emil A. Kleinhaus, Esq., Angela K. Herring, Esq. 51 West 52nd Street New York NY 10019 | Rgmason@wlrk.com Arwolf@wlrk.com Eakleinhaus@wlrk.com AKHerring@wlrk.com | Email |
| Counsel to National Public Finance Guarantee Corporation | Weil, Gotshal & Manges, LLP | Attn: Kelly Diblasi, Robert Berezin, Todd Larson, Gabriel A. Morgan, Jonathan D. Polkes, & Gregory Silbert 767 Fifth Avenue New York NY 10153-0119 | kelly.diblasi@weil.com gabriel.morgan@weil.com jonathan.polkes@weil.com gregory.silbert@weil.com robert.berezin@weil.com | Email |
| Counsel to Elias Sánchez-Sifonte, Attorneys for Defendants State Insurance Fund Corporation and Jesús M. Rodríguez Rosa. | Weinstein-Bacal, Miller & Vega, P.S.C. | Attn: Stuart A. Weinstein-Bacal, Peter W. Miller, & Javier A. Vega-Villalba González-Padín Building - Penthouse 154 Rafael Cordero Street, Plaza de Armas Old San Juan PR 00901 | swb@wbmvlaw.com sawbacal@aol.com pwm@wbmvlaw.com prwolverine@gmail.com jvv@wbmvlaw.com javier.a.vega@gmail.com | Email |
| Counsel to Doral Financial Corporation and UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | Attn: Glenn M. Kurtz, John K. Cunningham, Brian D. Pfeiffer, Esq. & Michele J. Meises, Esq. 1221 Avenue of the Americas New York NY 10020-1095 | gkurtz@whitecase.com jcunningham@whitecase.com brian.pfeiffer@whitecase.com michele.meises@whitecase.com | Email |
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | Attn: John K. Cunningham, Jason N. Zakia, Fernando de la Hoz, Cheryl Tedeschi Sloane, & Jesse Green Southeast Financial Center 200 South Biscayne Blvd Ste 4900 Miami FL 33131-2352 | jzakia@whitecase.com jcunningham@whitecase.com fdelahoz@whitecase.com csloane@whitecase.com jgreen@whitecase.com | Email |
| Counsel to Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., and and Hermandad de Empleados del Fondo del Seguro de Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091 | Wilbert Lopez Moreno & Asociados | Attn: Wilbert Lopez Moreno 1272 Ave. Jesus T. Pinero San Juan PR 00921 | wilbert_lopez@yahoo.com | Email |
| Counsel to Softek, Inc. and Insight Management Group, Inc., | William M. Vidal-Carvajal Law Office, P.S.C. | Attn: William M. Vidal-Carvajal, Esq. MCS Plaza, Ponce de Leon Avenue Suite 801 San Juan PR 00917 | william.m.vidal@gmail.com | Email |
| Counsel to Comité Diálogo Ambiental, Inc., El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática, Comité Yabucoeño Pro-Calidad de Vida, Inc. (YUCAE), Alianza Comunitaria Ambientalista del Sureste, Inc., Sierra Club Puerto Rico, Inc., Mayagüezanos por la Salud y el Ambiente, Inc., Coalición de Organizaciones Anti Incineración, Inc. and Amigos del Río Guaynabo, Inc. | William Santiago-Sastre | P.O. Box 1801 Sabana Seca PR 00952-1801 | wssbankruptcy@gmail.com | Email |
| Interested Party | William Santiago-Sastre, Esq. | Attn: William Santiago-Sastre, Esq. USDCPR 201106 PO Box 1801 Sabana Seca PR 00952-1801 | wssbankruptcy@gmail.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders | Willkie Farr & Gallagher LLP | Attn: Mark T. Stancil 1875 K Street, N.W. Washington DC 20006-1238 | mstancil@willkie.com | Email |
| Co-Counsel to Bank of America, N.A., Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc. and Merrill Lynch Capital Services, Inc. | Winston & Strawn LLP | Attn: Carrie V. Hardman 200 Park Avenue New York NY 10166 | chardman@winston.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc. and Merrill Lynch Capital Services, Inc. | Winston & Strawn LLP | Attn: Joseph L. Motto<br>35 W. Wacker Drive<br>Chicago IL 60601 | jmotto@winston.com | Email |
| Counsel to KDC Solar, LLC | Wollmuth Maher & Deutsch LLP | Attn: James Lawlor, Esq.<br>200 Madison Ave<br>Morristown NJ 07960 | JLawlor@wmd-law.com | Email |
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Young Conaway Stargatt & Taylor, LLP | Attn: James L. Patton, Robert S. Brady, Michael S. Neiburg<br>Rodney Square<br>1000 North King Street<br>Wilmington DE 19801 | jpatton@ycst.com<br>rbrady@ycst.com<br>mneiburg@ycst.com | Email |

**<u>Exhibit B</u>**

Exhibit B

Affected Parties Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS |
|--------|------|---------|
| 214850 | HECTOR RIVERA GONZALEZ | Address on File |
| 665280 | HECTOR RIVERA GONZALEZ | Address on File |
| 665281 | HECTOR RIVERA GONZALEZ | Address on File |
| 665282 | HECTOR RIVERA GONZALEZ | Address on File |
| 1336533 | HECTOR RIVERA GONZALEZ | Address on File |
| 2269212 | Hector Rivera Gonzalez | Address on File |
| 2287095 | Hector Rivera Gonzalez | Address on File |
| 677377 | JESUS GARCIA ROSARIO | Address on File |
| 597843 | RAUL ZAMBRANA GARCIA | Address on File |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

**<u>Exhibit C</u>**

## Exhibit C

Notice Parties Service List
Served as set forth below

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|------|---------|------|-------|-------------|-------|-------------------|
| Aida L. Padin Rodriguez | Address on file | | | | | First Class Mail |
| Ana M. Anadon Irizarry | Address on file | | | | | Email |
| Armando Rodriguez Cruz | Address on file | | | | | Email |
| Aurora Castro Felix | Address on file | | | | | Email |
| Carmelo Delgado Rodriguez | Address on file | | | | | Email |
| Carmen Maria Mendez Mendez | Address on file | | | | | First Class Mail |
| Enrique Rodriguez Ortiz | Address on file | | | | | First Class Mail |
| Evelyn N. Rivera Lozada | Address on file | | | | | Email |
| Evelyn Perez Santiago | Address on file | | | | | Email |
| Fernando Leiva Acosta | Address on file | | | | | First Class Mail |
| Fernando M. Diaz Ortiz | Address on file | | | | | Email |
| Floyd Sears | Address on file | | | | | Email |
| Framyr M. Santiago Cabrera | Address on file | | | | | Email |
| Freddie Lebron Lopez | Address on file | | | | | Email |
| Grisele Rivera Diaz | Address on file | | | | | Email |
| Helbert Soto Troche | Address on file | | | | | Email |
| Iris Barbelan Gonzalez | Address on file | | | | | Email |
| Jaime A. Colon Aponte | Address on file | | | | | Email |
| Joel Rodriguez | Address on file | | | | | Email |
| Jose Encarnacion Ramos | Address on file | | | | | Email |
| Jose M. Torres Merced | Address on file | | | | | Email |
| Jose Orama Ramos | Address on file | | | | | Email |
| Julia B. Alvarado | Address on file | | | | | Email |
| Julia Perez Martinez | Address on file | | | | | Email |
| Julio C. Luna Santiago | Address on file | | | | | First Class Mail |
| Katherine Bermudez Matos | Address on file | | | | | Email |
| Kevin F. Leiva Perez | Address on file | | | | | First Class Mail |
| Leida Cruz Rentas | Address on file | | | | | Email |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

# Exhibit C

Notice Parties Service List
Served as set forth below

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|------|---------|------|-------|-------------|-------|-------------------|
| Loidis Dominguez Rodriguez | Address on file | | | | | Email |
| Luis A. Fuentes Torres | Address on file | | | | | Email |
| Luis Antonio Figueroa Ramos | Address on file | | | | | Email |
| Lydia E. Rios Hernandez | Address on file | | | | | Email |
| Maria de los Angeles Martinez Rivera | Address on file | | | | | Email |
| Maria Luisa Figueroa Breban | Address on file | | | | | First Class Mail |
| Maria Luisa Oquendo Martinez | Address on file | | | | | Email |
| Maria S. Perez Nieves | Address on file | | | | | Email |
| Maria T. Rivera Veguilla | Address on file | | | | | Email |
| Milagros Cotto Zavala | Address on file | | | | | Email |
| Modesto Matheu Quiles | Address on file | | | | | Email |
| Monica Rodriguez Burgos | Address on file | | | | | Email |
| Nereida Negron Padin | Address on file | | | | | Email |
| Neyda Rivera Feliciano | Address on file | | | | | Email |
| Norma I. Cuevas Gonzalez | Address on file | | | | | Email |
| Norma I. Cuevas Gonzalez | Address on file | | | | | Email |
| Norma I. Pedraza Olique | Address on file | | | | | Email |
| Olga M. Torres Quesada | Address on file | | | | | Email |
| Olga Rosalie Ramos Perez | Address on file | | | | | First Class Mail |
| Orlando Jimenez Rodriguez | Address on file | | | | | Email |
| Pablo Moreno Sanchez | Address on file | | | | | Email |
| Pedro A. Quiles Lopez | Address on file | | | | | Email |
| Pedro Lopez Pecunia | Address on file | | | | | Email |
| Ronny Jo Siegal | Address on file | | | | | Email |
| Rosa Maria Alvarado Hernandez | Address on file | | | | | Email |
| Rosalie Torres Ortiz | Address on file | | | | | Email |
| Saturnino Velez Rosado | Address on file | | | | | Email |
| Sonia Suarez Rivera | Address on file | | | | | Email |

Exhibit C

Notice Parties Service List

Served as set forth below

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|
| Stephen L. Bruss | Address on file | | | | | Email |
| Stuart Ares Bouret | Address on file | | | | | Email |
| Victor J. Andujar Colon | Address on file | | | | | Email |
| Vida Santiago | Address on file | | | | | Email |
| Virginia Rivera Rodriguez | Address on file | | | | | Email |
| Wesley W. Oswald | Address on file | | | | | Email |
| Yadira Ramos Cruz | Address on file | | | | | Email |
| Yolanda Mojica Rosario | Address on file | | | | | Email |
| Zobeida Medina Serrano | Address on file | | | | | Email |
| Zoraida Rodriguez Grajales | Address on file | | | | | Email |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

**<u>Exhibit D</u>**

Exhibit D

Affected Parties Service List

Served via First Class Mail

| MMLID | DESCRIPTION | Address |
|---|---|---|
| PC_03483-P | Aan Isabel Rivera Santana | Address on File |
| PC_03610-P | Abigail Pacheco Valdivieso | Address on File |
| PC_03144-P | Ada E. Moura Gracia | Address on File |
| PC_03393-P | Ada I. Santiago Martinez | Address on File |
| PC_03470-P | Ada I. Santiago Martinez | Address on File |
| PC_03145-P | Ada Zayas Cintron | Address on File |
| PC_00002-P | Adalberto Hernandez Torres | Address on File |
| PC_00584-P | Adela Castellano Wagner | Address on File |
| PC_03146-P | Adelaida Pacheco Colon | Address on File |
| PC_03147-P | Adelita Lind Davila | Address on File |
| PC_03148-P | Aida E. Aviles Collazo | Address on File |
| PC_03428-P | Aida I. Vazquez Lebron | Address on File |
| PC_00647-P | Aida Iris Santiago Torres | Address on File |
| PC_03406-P | Aida L. Varela Negron | Address on File |
| PC_03149-P | Aida M. Robles Machado | Address on File |
| PC_03436-P | Alan Salgado Mercado | Address on File |
| PC_03150-P | Alba I. Flores Garcia | Address on File |
| PC_00265-P | Alba Soto Rodriguez | Address on File |
| PC_03151-P | Alberto Slama & Lucille Slama | Address on File |
| PC_00004-P | Alejandrino Vasqua Stgo | Address on File |
| PC_03467-P | Alexis Anibal Torres Rivera | Address on File |
| PC_03152-P | Alfonso E. Virella Albino | Address on File |
| PC_03600-P | Alfredo Martinez Figueroa | Address on File |
| PC_03590-P | Alfredo Melendez | Address on File |
| PC_03596-P | Alfredo Melendez | Address on File |
| PC_03495-P | Alicia Muñoz Roman | Address on File |
| PC_00406-P | Alida Velazquez Nieves | Address on File |

Exhibit D

Affected Parties Service List

Served via First Class Mail

| MMLID | DESCRIPTION | Address |
|---|---|---|
| PC_03611-P | Alma I. Terron Ruiz | Address on File |
| PC_03386-P | Amalia Giboyeaux Valentin | Address on File |
| PC_03392-P | Amalia Giboyeaux Valentin | Address on File |
| PC_00266-P | Amalia Kuilan Torres | Address on File |
| PC_00009-P | Amaury Badillo Marquez | Address on File |
| PC_00010-P | Ana A Nieves Lebron | Address on File |
| PC_00011-P | Ana A Nunez Velazquez | Address on File |
| PC_00642-P | Ana A. Nunez Velazquez | Address on File |
| PC_00643-P | Ana A. Nunez Velazquez | Address on File |
| PC_03587-P | Ana C. Hernandez Perez | Address on File |
| PC_03588-P | Ana C. Hernandez Perez | Address on File |
| PC_00408-P | Ana D Aquino Cruz | Address on File |
| PC_03484-P | Ana Delia Barrientos Santana | Address on File |
| PC_03417-P | Ana E. Nieves Rivera | Address on File |
| PC_03512-P | Ana Elisa Camacho Lozada | Address on File |
| PC_03153-P | Ana Garcia de Nieves | Address on File |
| PC_03154-P | Ana Garcia Rodriguez | Address on File |
| PC_00585-P | Ana I Ortiz Gonzalez | Address on File |
| PC_00012-P | Ana Iris Ortiz Gonzalez | Address on File |
| PC_03155-P | Ana Isabel Rivera Santana | Address on File |
| PC_03156-P | Ana L. Ramos Maldonado | Address on File |
| PC_03157-P | Ana Lourdes Muñoz Rivera | Address on File |
| PC_03518-P | Ana Lydia Rosario Maysonet | Address on File |
| PC_00269-P | Ana Maria Figueroa Paneto | Address on File |
| PC_00014-P | Ana Maria Figueroa Paneto | Address on File |
| PC_00412-P | Ana Maria Rosa Santos | Address on File |
| PC_00015-P | Ana Nunez Velazquez | Address on File |

Exhibit D

Affected Parties Service List

Served via First Class Mail

| MMLID | DESCRIPTION | Address |
|---|---|---|
| PC_03441-P | Ana O. Collazo Bermudez | Address on File |
| PC_03158-P | Ana R. Torres Granela | Address on File |
| PC_03159-P | Ana Rosa Cruz Cruz | Address on File |
| PC_03514-P | Ana Rosa Cruz Cruz | Address on File |
| PC_03160-P | Andres Ballester Rivera | Address on File |
| PC_03161-P | Angel Amador Figueroa | Address on File |
| PC_03498-P | Angel Aponte Maldonado | Address on File |
| PC_03430-P | Angel Gonzalez | Address on File |
| PC_03162-P | Angel L. Torres Rosa | Address on File |
| PC_03505-P | Angel Luis Seda Martinez | Address on File |
| PC_00188-P | Angel M Vizcarrondo Thomas | Address on File |
| PC_03163-P | Angel M. Pabon Pabon | Address on File |
| PC_03501-P | Angel Nieves Quiñones | Address on File |
| PC_03402-P | Angela R. Cruz Oms | Address on File |
| PC_03508-P | Angela Teresa Hernandez Michels | Address on File |
| PC_00020-P | Angelica M. Vazquez Rivera | Address on File |
| PC_00270-P | Angelica Vargas Mattey | Address on File |
| PC_03503-P | Anibal Hernandez Tirado | Address on File |
| PC_00415-P | Anibal Omar Neris Cruz | Address on File |
| PC_00021-P | Anjelina DeJesus Ramos | Address on File |
| PC_00416-P | Anselmo Cordero Acevedo | Address on File |
| PC_00646-P | Antonia Medina Rodriguez | Address on File |
| PC_00023-P | Antonio Lebron Morales | Address on File |
| PC_00627-P | Antonio Martin Cervera | Address on File |
| PC_00271-P | Antonio Morales Lebron | Address on File |
| PC_00024-P | Antonio Negron Santiago | Address on File |
| PC_03164-P | Antonio Ortiz Rodriguez | Address on File |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Affected Parties Service List

Served via First Class Mail

| MMLID | DESCRIPTION | Address |
|-------|-------------|---------|
| PC_00418-P | Antonio Perez Sanjurjo | Address on File |
| PC_00025-P | Antonio Perez Sanjuro | Address on File |
| PC_03515-P | Antonio Rolon Marrero | Address on File |
| PC_00026-P | Arelis Rodriguez Lugo | Address on File |
| PC_03165-P | Augusto A. Mojica Ramos | Address on File |
| PC_03563-P | Aurea A. Morales Rosado | Address on File |
| PC_03559-P | Aurea A. Velez Morales | Address on File |
| PC_03407-P | Aurea E. Velez Santiago | Address on File |
| PC_03581-P | Awilda Feliciano Feliciano | Address on File |
| PC_03166-P | Awilda Mercado Domena | Address on File |
| PC_03167-P | Awilda Ortiz Villodas | Address on File |
| PC_03544-P | Axel Benitez Alejandro | Address on File |
| PC_00273-P | Basilio Ortiz Cepeda | Address on File |
| PC_03168-P | Benjamin Aponte Badillo | Address on File |
| PC_00586-P | Benjamin Pabon Ortiz | Address on File |
| PC_03169-P | Bienvenido Abreu Vega | Address on File |
| PC_00275-P | Blanca E. Avilés Mendez | Address on File |
| PC_03170-P | Blanca I. Perez Montalvo | Address on File |
| PC_03451-P | Blas Canino Mojica | Address on File |
| PC_03171-P | Brenda Muñiz Osorio | Address on File |
| PC_00428-P | Carlos A Figueroa Torres | Address on File |
| PC_03172-P | Carlos Fuentes Martinez | Address on File |
| PC_03542-P | Carlos J. Medrano Garcia | Address on File |
| PC_03173-P | Carlos M. Cosme Otero | Address on File |
| PC_00034-P | Carlos M. Soler Rodriguez | Address on File |
| PC_03493-P | Carlos Manuel Ayala Ruiz | Address on File |
| PC_03528-P | Carlos R. Cancel Ruberte | Address on File |

Exhibit D

Affected Parties Service List

Served via First Class Mail

| MMLID | DESCRIPTION | Address |
|---|---|---|
| PC_03174-P | Carlos Velazquez Rodriguez | Address on File |
| PC_03509-P | Carlos Velazquez Rodriguez | Address on File |
| PC_03175-P | Carmelo Vega Mercado | Address on File |
| PC_03176-P | Carmelo Vicente c/o Maxima Ortega Reyes | Address on File |
| PC_00036-P | Carmen Acosta Hernandez | Address on File |
| PC_00429-P | Carmen C Ortiz Velazquez | Address on File |
| PC_03568-P | Carmen D. Martinez Mercado | Address on File |
| PC_03177-P | Carmen D. Martinez Mercado | Address on File |
| PC_00435-P | Carmen del R Santiago Feliciano | Address on File |
| PC_03487-P | Carmen E. Rivera Santana | Address on File |
| PC_03178-P | Carmen Elba Perez Montañez | Address on File |
| PC_03396-P | Carmen G. Garcia Rodriguez | Address on File |
| PC_03577-P | Carmen H. Segarra Cruz | Address on File |
| PC_00279-P | Carmen I Rodriguez Diaz | Address on File |
| PC_03179-P | Carmen I. Rivera de Peña | Address on File |
| PC_00197-P | Carmen L Torres Diaz | Address on File |
| PC_00281-P | Carmen L Torres Diaz | Address on File |
| PC_03180-P | Carmen L. Diaz Caraballo | Address on File |
| PC_03562-P | Carmen L. Diaz Caraballo | Address on File |
| PC_03565-P | Carmen L. Diaz Caraballo | Address on File |
| PC_03558-P | Carmen L. Vazquez Ferrer | Address on File |
| PC_00430-P | Carmen Lydia Romero Lebron | Address on File |
| PC_00284-P | Carmen M Hernandez Rodriguez | Address on File |
| PC_00432-P | Carmen M Nolasco Padilla | Address on File |
| PC_03181-P | Carmen M. Lopez Santiago | Address on File |
| PC_03182-P | Carmen M. Morales Amaro | Address on File |
| PC_03183-P | Carmen Martinez Mercado | Address on File |

Exhibit D

Affected Parties Service List

Served via First Class Mail

| MMLID | DESCRIPTION | Address |
|---|---|---|
| PC_00433-P | Carmen Mercedes Lopez Ruyol | Address on File |
| PC_03385-P | Carmen Milagros Montes Cordero | Address on File |
| PC_03549-P | Carmen N. Zayas Sotomayor | Address on File |
| PC_00198-P | Carmen Nelis Sanchez Moctezuma | Address on File |
| PC_03506-P | Carmen Ortiz Torres | Address on File |
| PC_00287-P | Carmen Petra Seville Cruz | Address on File |
| PC_03184-P | Carmen R. Rodriguez Cintron | Address on File |
| PC_00291-P | Carmen Z Soto Rojas | Address on File |
| PC_03479-P | Catalina Figueroa | Address on File |
| PC_03185-P | Celestino Amaro Figueroa | Address on File |
| PC_03186-P | Celia Rodriguez Alicea | Address on File |
| PC_03187-P | Cesar Pantoja Benitez | Address on File |
| PC_00588-P | Cesario Claudio Torres | Address on File |
| PC_03188-P | Cresencio Morales Perez | Address on File |
| PC_03189-P | Cristina Gonzalez Clanton CGC Holdings | Address on File |
| PC_03513-P | Cruz A. Santiago Mori | Address on File |
| PC_00045-P | Cruz N Melendez Rosado | Address on File |
| PC_00044-P | Cruz N Melendez Rosado 2 | Address on File |
| PC_03387-P | Cruz Tirado Ruiz | Address on File |
| PC_00046-P | Daniel Lugo Segarra | Address on File |
| PC_03403-P | Daniel Quintana Ramirez | Address on File |
| PC_03190-P | Daniela Perez Perez | Address on File |
| PC_03439-P | Delbis Lespier Santiago | Address on File |
| PC_03459-P | Diana Sanchez Castro | Address on File |
| PC_03191-P | Digna L. Lago Oyola | Address on File |
| PC_03192-P | Dominga Rodriguez Rivera | Address on File |
| PC_03465-P | Domingo Sued Caussade | Address on File |

Exhibit D

Affected Parties Service List

Served via First Class Mail

| MMLID | DESCRIPTION | Address |
|---|---|---|
| PC_00591-P | Doris Martinez Molina | Address on File |
| PC_03193-P | Doris Santos-Berrios | Address on File |
| PC_00298-P | East Coast Med. Servs. Inc. | Address on File |
| PC_03194-P | Eddie Rodriguez Gonzalez | Address on File |
| PC_03466-P | Edith Torres Rodriguez | Address on File |
| PC_00299-P | Edna E Torres Munoz | Address on File |
| PC_03520-P | Edna Josefina Freire Nieves | Address on File |
| PC_03195-P | Eduardo J. Diaz Pagan | Address on File |
| PC_03196-P | Eduardo Tavarez Vazquez | Address on File |
| PC_03197-P | Eduardo Torres Gonzalez | Address on File |
| PC_03198-P | Edwin Manuel Nieves Ayala c/o Ana Garcia Rodriguez | Address on File |
| PC_03199-P | Edwin O. Molina Morales | Address on File |
| PC_00443-P | Edwin Rivera Ortiz | Address on File |
| PC_00205-P | Edwin Santana Ortiz | Address on File |
| PC_00050-P | Edwin X Cordero Rodriguez | Address on File |
| PC_03200-P | Efrain Ortiz Ortiz | Address on File |
| PC_03421-P | Eladia Diaz Pagan | Address on File |
| PC_03425-P | Eladia Diaz Pagan | Address on File |
| PC_03201-P | Elda Tirado Moreno | Address on File |
| PC_03388-P | Elda Tirado Moreno | Address on File |
| PC_00300-P | Eli Lopez Padilla | Address on File |
| PC_03433-P | Elis Lopez Padilla | Address on File |
| PC_00051-P | Elis Martinez De Jesus | Address on File |
| PC_03431-P | Elizabeth Figueroa Santiago | Address on File |
| PC_03437-P | Elizabeth Figueroa Santiago | Address on File |
| PC_00594-P | Elsie Henriquez Velez | Address on File |
| PC_00207-P | Elsie Robles Rivera | Address on File |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Affected Parties Service List

Served via First Class Mail

| MMLID | DESCRIPTION | Address |
|---|---|---|
| PC_00054-P | Elvira Colon Santiago | Address on File |
| PC_00446-P | Elvira Colon Santiago | Address on File |
| PC_03202-P | Emelin Acosta Martinez | Address on File |
| PC_03419-P | Emelina Torrado Perez | Address on File |
| PC_03423-P | Emelina Torrado Perez | Address on File |
| PC_00057-P | Enaida Jimenez Jimenez | Address on File |
| PC_03391-P | Eneida de Jesus Lopez | Address on File |
| PC_03203-P | Eraclides Ramos Perez | Address on File |
| PC_03482-P | Eredeswinda Matos Alvarado | Address on File |
| PC_00449-P | Eric Fonseca Cartagena | Address on File |
| PC_00059-P | Ermelinda Hernandez Amaro | Address on File |
| PC_03448-P | Ernesto Luis Ortiz Ruiz | Address on File |
| PC_03204-P | Esmeraldo Correa Figueroa | Address on File |
| PC_03205-P | Esmeraldo Rivera | Address on File |
| PC_00060-P | Esmeraldo Solis Muriel | Address on File |
| PC_00062-P | Esteban F Perez Colon | Address on File |
| PC_00595-P | Esteban Fernandez Amaro | Address on File |
| PC_03207-P | Eugene Roth | Address on File |
| PC_03206-P | Eugene Roth | Address on File |
| PC_03575-P | Eva I. Quiñones Acevedo | Address on File |
| PC_03449-P | Eva T. Rodriguez Viera | Address on File |
| PC_03208-P | Evelyn Borrero Torres | Address on File |
| PC_03209-P | Evelyn Diaz David | Address on File |
| PC_03413-P | Evyflor Espinosa Rosado | Address on File |
| PC_03400-P | Felipe Gomez Rivera | Address on File |
| PC_03394-P | Felipe Medina Ramos | Address on File |
| PC_03210-P | Felix Dalvis Ortiz | Address on File |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Affected Parties Service List

Served via First Class Mail

| MMLID | DESCRIPTION | Address |
|-------|-------------|---------|
| PC_00308-P | Felix Luis Ortiz Castro | Address on File |
| PC_00066-P | Fernando E Perez Torres | Address on File |
| PC_03211-P | Fernando Santos Martinez | Address on File |
| PC_03212-P | Francisca Delgado Wells | Address on File |
| PC_03573-P | Francisca Delgado Wells | Address on File |
| PC_03213-P | Francisco A. Rodriguez Alicea | Address on File |
| PC_03456-P | Francisco Alvarado Zayas, Maria H. Mateo Santiago & Carol L. Alvararado Mateo | Address on File |
| PC_00457-P | Francisco Cordero Acevedo | Address on File |
| PC_03214-P | Francisco Delerme Franco | Address on File |
| PC_00212-P | Francisco Figueroa De Jesus | Address on File |
| PC_03412-P | Francisco Garcia Rosado | Address on File |
| PC_03422-P | Francisco Martinez Contreras | Address on File |
| PC_03418-P | Francisco Martinez Contreras | Address on File |
| PC_00067-P | Francisco Martinez Sotomayor | Address on File |
| PC_03215-P | Freddy Parrilla Torres | Address on File |
| PC_03216-P | Gadiel Olivo Montañez | Address on File |
| PC_03384-P | GC Investments LLC c/o Gloria E. Colon Malave | Address on File |
| PC_00069-P | Genoveva Lugo Vazquez | Address on File |
| PC_03217-P | Gerardo Nazario Suarez | Address on File |
| PC_03218-P | German Acevedo | Address on File |
| PC_03524-P | German Acevedo | Address on File |
| PC_00460-P | German Melendez Gonzalez | Address on File |
| PC_03219-P | Gertrudis Cristina Hernandez Michels | Address on File |
| PC_03220-P | Gertrudis Cristina Hernandez Michels | Address on File |
| PC_03221-P | Gertrudis Rivera Reyes | Address on File |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Affected Parties Service List

Served via First Class Mail

| MMLID | DESCRIPTION | Address |
|---|---|---|
| PC_03537-P | Gilberto Castro de Leon | Address on File |
| PC_03521-P | Gisel M. Cuevas Mendez | Address on File |
| PC_03222-P | Gisela Hernandez Ruiz | Address on File |
| PC_00461-P | Gladys E Jimenez Mendez | Address on File |
| PC_03223-P | Gladys Rivera Rosa | Address on File |
| PC_03224-P | Gladys Toro Gonzalez | Address on File |
| PC_00215-P | Gloria Diaz Lopez | Address on File |
| PC_03225-P | Gloria E. Alfonso Archeval | Address on File |
| PC_00467-P | Gloria M Colon Santiago | Address on File |
| PC_03226-P | Gloria N. Morales Figueroa | Address on File |
| PC_03591-P | Gloria V. Lopez Rodriguez | Address on File |
| PC_03227-P | Gregoria Velazquez Figueroa | Address on File |
| PC_00471-P | Gretchen Nunez | Address on File |
| PC_03606-P | Griselle Viñales Hernández | Address on File |
| PC_00075-P | Guadalupe Santiago Lebron | Address on File |
| PC_03228-P | Guillermo Torres Gonzalez | Address on File |
| PC_03229-P | Harry Lopez Collazo | Address on File |
| PC_03593-P | Harry Zayas Barrios | Address on File |
| PC_00076-P | Hector E Morales Guzmon | Address on File |
| PC_03489-P | Hector L. Capo Villafañe | Address on File |
| PC_03519-P | Hector Luis Garcia | Address on File |
| PC_03230-P | Hector M. Villalongo Ortiz | Address on File |
| PC_00473-P | Hector S Sanchez Alicea | Address on File |
| PC_03492-P | Heidi Soto Pagan | Address on File |
| PC_00474-P | Heriberto Ortiz Soto | Address on File |
| PC_03560-P | Heriberto Santiago Ramos | Address on File |
| PC_00312-P | Hermene Gilda Velazquez Colon | Address on File |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Affected Parties Service List

Served via First Class Mail

| MMLID | DESCRIPTION | Address |
|-------|-------------|---------|
| PC_03569-P | Hermenegildo Rodriguez Gonzalez | Address on File |
| PC_03554-P | Herminia Devarie Cora | Address on File |
| PC_03429-P | Herminio Santana Perez | Address on File |
| PC_03231-P | Higinia A. Rodriguez Pons | Address on File |
| PC_03232-P | Hilda A. Izquierdo Stella | Address on File |
| PC_03233-P | Hilda L. Rojas Cordero | Address on File |
| PC_03234-P | Hilda Montalvo Marty | Address on File |
| PC_00475-P | Humberto Rivera Ventura | Address on File |
| PC_03616-P | Ileana Santiago Santiago | Address on File |
| PC_00313-P | Inocencio Figueroa Caraballo | Address on File |
| PC_03446-P | Irene I. Nazario Segarra | Address on File |
| PC_00218-P | Iris B Lopez Mercado | Address on File |
| PC_00477-P | Iris B Pacheco Calderon | Address on File |
| PC_03458-P | Iris Belia Santiago Arroyo | Address on File |
| PC_03235-P | Iris E. Rodriguez Orengo | Address on File |
| PC_00479-P | Irma Betancourt | Address on File |
| PC_00219-P | Irma Lopez Maysonet | Address on File |
| PC_03236-P | Isabel Cruz Vergara | Address on File |
| PC_00222-P | Isabel M Jimenez Medina | Address on File |
| PC_00315-P | Isabel M Jimenez Medina | Address on File |
| PC_00480-P | Ismael Baez Nioves | Address on File |
| PC_03598-P | Ismael Gonzalez Sanchez | Address on File |
| PC_00317-P | Ivan Antonetty Ortiz | Address on File |
| PC_03426-P | Ivette Gonzalez de Leon | Address on File |
| PC_00080-P | Ivonne Almodovar Lebron | Address on File |
| PC_00600-P | Ivonne Torres Maldonado | Address on File |
| PC_03397-P | Javier Fernandez Gonzalez | Address on File |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Affected Parties Service List

Served via First Class Mail

| MMLID | DESCRIPTION | Address |
|---|---|---|
| PC_00486-P | Jeanette Vasquez Rivera | Address on File |
| PC_03237-P | Jeffrey Allen Nieves Garcia | Address on File |
| PC_03238-P | Jeffrey Allen Nieves Garcia | Address on File |
| PC_03476-P | Jesus A. Ortiz Rosa | Address on File |
| PC_03239-P | Jesus Caraballo Torres | Address on File |
| PC_00487-P | Jesus Concepcion Santiago | Address on File |
| PC_03516-P | Jesus E. Rodriguez Torres | Address on File |
| PC_03240-P | Jesus M. Santiago Torres | Address on File |
| PC_03511-P | Jesus Manuel Vazquez Ferrer | Address on File |
| PC_03241-P | Jimmy Rodriguez Torres | Address on File |
| PC_03242-P | Joaquin Sanchez Salgado | Address on File |
| PC_03477-P | Johny Sanchez Ortiz | Address on File |
| PC_03585-P | Johny Sanchez Ortiz | Address on File |
| PC_03453-P | Jorge A. Colon Flores | Address on File |
| PC_03243-P | Jorge A. Martinez Rodriguez | Address on File |
| PC_00321-P | Jorge Andino Rodriguez | Address on File |
| PC_03244-P | Jorge Carlo Marrero Schmidt | Address on File |
| PC_03473-P | Jorge Cortez Santana | Address on File |
| PC_00604-P | Jorge L Suarez Aristud | Address on File |
| PC_00322-P | Jorge Luis Rosario Rodriguez | Address on File |
| PC_03601-P | Jorge Luis Santiago Sepulveda | Address on File |
| PC_00323-P | Jorge Rodriguez Lopez | Address on File |
| PC_00086-P | Jose A Cristobal Matos | Address on File |
| PC_00496-P | Jose A Serbia Yera | Address on File |
| PC_03245-P | Jose A. Cabrera Sotomayor | Address on File |
| PC_03246-P | Jose A. Cabrera Sotomayor | Address on File |
| PC_03247-P | Jose A. Cabrera Sotomayor | Address on File |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Affected Parties Service List

Served via First Class Mail

| MMLID | DESCRIPTION | Address |
|---|---|---|
| PC_03523-P | Jose A. Cabrera Sotomayor | Address on File |
| PC_03533-P | Jose A. Cabrera Sotomayor | Address on File |
| PC_03545-P | Jose A. Cabrera Sotomayor | Address on File |
| PC_03481-P | Jose A. Cristobal Matos | Address on File |
| PC_03248-P | Jose A. Figueroa Colon | Address on File |
| PC_03571-P | Jose A. Herrera Morales | Address on File |
| PC_03527-P | Jose A. Marti Castillo | Address on File |
| PC_03555-P | Jose A. Serbia Year | Address on File |
| PC_00324-P | Jose Amilcar Vargas Morales | Address on File |
| PC_00225-P | Jose Antonio Diaz Frangui | Address on File |
| PC_03607-P | Jose Cruz Colon | Address on File |
| PC_03550-P | Jose Diaz Rivera | Address on File |
| PC_03249-P | Jose E. Alicea Ortiz | Address on File |
| PC_03517-P | Jose E. Lopez Lopez | Address on File |
| PC_03250-P | Jose E. Ortiz Ramirez | Address on File |
| PC_03251-P | Jose E. Santini Bocachica | Address on File |
| PC_00605-P | Jose Felix Mora Martinez | Address on File |
| PC_00087-P | Jose Felix Santiago Gerena | Address on File |
| PC_03491-P | Jose Figueroa Medina | Address on File |
| PC_03252-P | Jose Flores Mendoza | Address on File |
| PC_00498-P | Jose L Velez Figueroa | Address on File |
| PC_03382-P | Jose Luis Ramos Gomez | Address on File |
| PC_03475-P | Jose Medina | Address on File |
| PC_03609-P | Jose Miguel Rodriguez Melendez | Address on File |
| PC_03253-P | Jose Miguel Rodriguez Melendez | Address on File |
| PC_03254-P | Jose Miguel Rodriguez Melendez | Address on File |
| PC_03584-P | Jose Orlando Ortiz | Address on File |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Affected Parties Service List

Served via First Class Mail

| MMLID | DESCRIPTION | Address |
|---|---|---|
| PC_00227-P | Jose Rafael Aponte Colon | Address on File |
| PC_00093-P | Jose Solis Muriel | Address on File |
| PC_03255-P | Jose Zeda | Address on File |
| PC_00500-P | Josefina Cardona Alonzo | Address on File |
| PC_03553-P | Josefina Diaz Pizarro | Address on File |
| PC_03474-P | Josue X. Guzman | Address on File |
| PC_03256-P | Jovita Rivera Rivera | Address on File |
| PC_03457-P | Juan Arturo Rivera Morales | Address on File |
| PC_03257-P | Juan Ayala Santiago | Address on File |
| PC_03258-P | Juan B. Rodriguez Diaz & Carmen B. Rodriguez | Address on File |
| PC_03259-P | Juan B. Ruiz Roman | Address on File |
| PC_03260-P | Juan Bautista Jimenez Muñiz | Address on File |
| PC_03576-P | Juan Colon Feliciano | Address on File |
| PC_00094-P | Juan Hernandez Ortiz | Address on File |
| PC_03410-P | Juan J. Rivera Ayala | Address on File |
| PC_03261-P | Juan Jose Gonzalez Rios | Address on File |
| PC_03262-P | Juan Jose Rivera Gonzalez | Address on File |
| PC_00096-P | Juan Muniz Rivarez | Address on File |
| PC_03263-P | Juan R. Garcia Martinez | Address on File |
| PC_00333-P | Juan Rodriguez Perez | Address on File |
| PC_00334-P | Juana Ortiz Solis | Address on File |
| PC_00504-P | Juana Z Santiago Colon | Address on File |
| PC_00505-P | Juanita Diaz Rivera | Address on File |
| PC_03551-P | Juanita Hernandez Zayas | Address on File |
| PC_00506-P | Juanita Matta Soto | Address on File |
| PC_03264-P | Judith Flores Cartagena | Address on File |
| PC_03502-P | Judith Hernandez Serrano | Address on File |

Exhibit D

Affected Parties Service List

Served via First Class Mail

| MMLID | DESCRIPTION | Address |
|-------|-------------|---------|
| PC_03265-P | Judith Ortiz Diaz | Address on File |
| PC_03266-P | Julia D. Rodriguez Torres | Address on File |
| PC_00231-P | Julia Enriquez Bonet | Address on File |
| PC_03267-P | Julia V. Santos Santos | Address on File |
| PC_03268-P | Julie E. Rodriguez Santana | Address on File |
| PC_03269-P | Julio Oquendo Matias | Address on File |
| PC_03468-P | Julissa Piñero Negron | Address on File |
| PC_00337-P | Justiniano Rodriguez Aloyo | Address on File |
| PC_03270-P | Kalie S. Perez Valentin | Address on File |
| PC_03486-P | Karen Rivera Gonzalez | Address on File |
| PC_03608-P | Katherine L. Rivera Mangual | Address on File |
| PC_03389-P | Katherine Reyes Clausell | Address on File |
| PC_03497-P | Leonel Sanchez Torres | Address on File |
| PC_03427-P | Leslie A. Montañez Nieves | Address on File |
| PC_00340-P | Leticia Quiros Dilan | Address on File |
| PC_00509-P | Liduvina Rivera Gerena | Address on File |
| PC_03271-P | Lilliam Montañez Marrero | Address on File |
| PC_03416-P | Lillian I. Torres Orraca | Address on File |
| PC_00343-P | Lillian Landron Rivera | Address on File |
| PC_03272-P | Linda M. Valentin Valle | Address on File |
| PC_00103-P | Lourdes Montero | Address on File |
| PC_00606-P | Lourdes Moreno Cordero | Address on File |
| PC_00104-P | Lucas Alvarado Caquias | Address on File |
| PC_00512-P | Lucila Cora Huertas | Address on File |
| PC_00105-P | Luis A Sanchez Malave | Address on File |
| PC_03273-P | Luis A. Alicea Fernandez | Address on File |
| PC_03274-P | Luis A. Diaz Torres | Address on File |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Affected Parties Service List

Served via First Class Mail

| MMLID | DESCRIPTION | Address |
|---|---|---|
| PC_03597-P | Luis A. Diaz Torres | Address on File |
| PC_03532-P | Luis A. Mangual Figueroa | Address on File |
| PC_03275-P | Luis A. Vega Morales | Address on File |
| PC_00514-P | Luis Angel Flores Adorno | Address on File |
| PC_03276-P | Luis Angel Roman Rivera | Address on File |
| PC_03277-P | Luis F. Monge Benabe | Address on File |
| PC_03405-P | Luis Garcia Figueroa | Address on File |
| PC_03278-P | Luis M. Lopez Soto | Address on File |
| PC_03552-P | Luis Raul Ortiz Ortiz | Address on File |
| PC_00645-P | Luis Roldan Ruiz | Address on File |
| PC_00516-P | Luis Velez Padilla | Address on File |
| PC_03395-P | Luis Velez Padilla | Address on File |
| PC_03408-P | Luz A. Santiago Arroyo | Address on File |
| PC_03279-P | Luz A. Zayas Cintron | Address on File |
| PC_00518-P | Luz Duchesme Bewitez | Address on File |
| PC_03280-P | Luz Minerva Cruz Cruz | Address on File |
| PC_00108-P | Luz N de Jesus Figueroa | Address on File |
| PC_03281-P | Luz N. Torres Lebron | Address on File |
| PC_03282-P | Luz Narry Alemany Colon | Address on File |
| PC_03283-P | Luz Nereida Torres Lebron | Address on File |
| PC_00109-P | Luz Ocasio Berrios | Address on File |
| PC_03284-P | Luz S. Morales Diaz | Address on File |
| PC_03286-P | Luz T. Cuevas Martinez | Address on File |
| PC_03285-P | Luz T. Cuevas Martinez | Address on File |
| PC_03614-P | Lydia E. Rivera Rivas | Address on File |
| PC_03287-P | Lynn K. Perez Valentin | Address on File |
| PC_03538-P | Mabel H. Barros Lopez | Address on File |

Exhibit D

Affected Parties Service List

Served via First Class Mail

| MMLID | DESCRIPTION | Address |
|---|---|---|
| PC_03288-P | Madeline Vega Diaz | Address on File |
| PC_03289-P | Magda J. Jovet Oquendo | Address on File |
| PC_00348-P | Magdalena Ibanez Santos | Address on File |
| PC_03500-P | Manuel Gonzalez Gonzalez | Address on File |
| PC_00349-P | Manuel Ortiz Arroyo | Address on File |
| PC_00350-P | Marcelina Flecha Roman | Address on File |
| PC_03572-P | Marcelina Vargas Lisboa | Address on File |
| PC_03531-P | Margarita Ayala Espinosa | Address on File |
| PC_00352-P | Margarita Gonzalez Ance | Address on File |
| PC_03444-P | Margarita Montañez Maldonado | Address on File |
| PC_03290-P | Margarita R. Roldan Almeda | Address on File |
| PC_00117-P | Margarita Vigo Veneao | Address on File |
| PC_03291-P | Maria A. Amalbert Millan | Address on File |
| PC_03292-P | Maria A. Amalbert Millan | Address on File |
| PC_03612-P | Maria A. Cruz Sepulveda | Address on File |
| PC_03293-P | Maria A. Vidal Acevedo | Address on File |
| PC_00236-P | Maria C Gutierrez Perez | Address on File |
| PC_03294-P | Maria E. Ortiz | Address on File |
| PC_03543-P | Maria E. Ortiz | Address on File |
| PC_03399-P | Maria E. Quiñonez Ramos | Address on File |
| PC_03295-P | Maria Isabel Silva Ortiz | Address on File |
| PC_03462-P | Maria J. Izquierdo Brandi | Address on File |
| PC_03296-P | Maria L. Gomez Jimenez | Address on File |
| PC_03297-P | Maria L. Santos Berrios | Address on File |
| PC_03485-P | Maria Lina Montes Cordero | Address on File |
| PC_03440-P | Maria M. Belvis Luchetty | Address on File |
| PC_03298-P | Maria M. Hernandez Cedeño | Address on File |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Affected Parties Service List

Served via First Class Mail

| MMLID | DESCRIPTION | Address |
|-------|-------------|---------|
| PC_03299-P | Maria M. Lopez Corcino | Address on File |
| PC_03300-P | Maria M. Perez Martinez | Address on File |
| PC_03301-P | Maria M. Perez Martinez | Address on File |
| PC_03602-P | Maria M. Perez Martinez | Address on File |
| PC_03302-P | Maria M. Robles Machado | Address on File |
| PC_03303-P | Maria Magdalena Vera Saavedra | Address on File |
| PC_00240-P | Maria Nereida Alicea Foneseca | Address on File |
| PC_00609-P | Maria Nereida Alicea Fonseca | Address on File |
| PC_03304-P | Maria Pomales Muñiz | Address on File |
| PC_00610-P | Maria R Ortiz Navarro | Address on File |
| PC_00526-P | Maria Ramirez Roldan | Address on File |
| PC_00611-P | Maria Ramirez Roldan | Address on File |
| PC_03450-P | Maria S. Rodriguez Rivas | Address on File |
| PC_03305-P | Maria T. Folch Figueroa (de Lespier) | Address on File |
| PC_03306-P | Maria T. Ponce Maldonado | Address on File |
| PC_00527-P | Maria Teresa Matias Chaparro | Address on File |
| PC_00628-P | Maria Teresita Martin | Address on File |
| PC_03534-P | Mariano Castro de Leon | Address on File |
| PC_00127-P | Mariano Pinto Jurado | Address on File |
| PC_00128-P | Mariano Rodriguez Medina | Address on File |
| PC_03561-P | Marilu Gonzalez Gonzalez | Address on File |
| PC_03307-P | Marilyn Lopez Collazo | Address on File |
| PC_03308-P | Maritza Bocachica Colon | Address on File |
| PC_00245-P | Mary Jane Garcia Gonzalez | Address on File |
| PC_03530-P | Maure Acevedo Acevedo | Address on File |
| PC_03488-P | Maxima Ortega Reyes | Address on File |
| PC_00613-P | Maximino Nazario Vargas | Address on File |

Exhibit D

Affected Parties Service List

Served via First Class Mail

| MMLID | DESCRIPTION | Address |
|---|---|---|
| PC_03445-P | Medeliera Contreras Garcia | Address on File |
| PC_00132-P | Melvin Ruiz Mendoza | Address on File |
| PC_00135-P | Migdalia Lozano Sepulveda | Address on File |
| PC_03309-P | Migdalia Ruiz Astacio | Address on File |
| PC_00536-P | Miguel A Perez Mercado | Address on File |
| PC_03310-P | Miguel A. Amill Rivas | Address on File |
| PC_03311-P | Miguel A. Correa Figueroa | Address on File |
| PC_03312-P | Miguel A. Muñiz Carril | Address on File |
| PC_03313-P | Miguel A. Perez Gonzalez | Address on File |
| PC_03461-P | Miguel A. Rodriguez Espada | Address on File |
| PC_00136-P | Miguel A. Sanchez Ortiz | Address on File |
| PC_03478-P | Miguel Angel Delgado Davila | Address on File |
| PC_00539-P | Miguel Angel Jordan Gonzalez | Address on File |
| PC_03529-P | Milagros Acevedo Gutierrez | Address on File |
| PC_03314-P | Milagros Figueroa Torres | Address on File |
| PC_03315-P | Milagros Figueroa Torres | Address on File |
| PC_03603-P | Milagros Figueroa Torres | Address on File |
| PC_03316-P | Milagros Longo Quiros | Address on File |
| PC_03404-P | Mildred D. Sued Caussade | Address on File |
| PC_03460-P | Milton Sanchez Morales | Address on File |
| PC_03317-P | Minerva Guzman Febus | Address on File |
| PC_00139-P | Mirely Ayala | Address on File |
| PC_03318-P | Miriam Sanchez Lebron | Address on File |
| PC_03319-P | Miriam Sanchez Lebron | Address on File |
| PC_03547-P | Miriam Torres Ramos | Address on File |
| PC_00543-P | Modesta Melendez Colon | Address on File |
| PC_00140-P | Modesto Burgo Martinez | Address on File |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Affected Parties Service List

Served via First Class Mail

| MMLID | DESCRIPTION | Address |
|---|---|---|
| PC_03320-P | Monserrate Moreno Miranda | Address on File |
| PC_03321-P | Myriam Touset Rodriguez | Address on File |
| PC_03322-P | Myrna Gomez Perez | Address on File |
| PC_00545-P | Myrna Velazquez Munoz | Address on File |
| PC_00247-P | Naida Robles Rivera | Address on File |
| PC_00141-P | Nancy Quiles Sepulveda | Address on File |
| PC_03442-P | Nancy Rivera Montañez | Address on File |
| PC_03323-P | Natividad Moreno Sanchez | Address on File |
| PC_00546-P | Nayda E Ortiz Rivera | Address on File |
| PC_03324-P | Nelida Negron Figueroa | Address on File |
| PC_03325-P | Nelson Rodriguez Diamante | Address on File |
| PC_03424-P | Nilda Lugo Velez | Address on File |
| PC_03420-P | Nilda Lugo Velez | Address on File |
| PC_00250-P | Nilda M Ortiz Diaz | Address on File |
| PC_03409-P | Nilda Mangual Flores | Address on File |
| PC_03326-P | Nilsa I. Velazquez Zayas | Address on File |
| PC_03327-P | Noel David Nieves Garcia | Address on File |
| PC_03328-P | Noel David Nieves Garcia | Address on File |
| PC_03329-P | Noel David Nieves Garcia | Address on File |
| PC_03454-P | Noemi Berrios Berrios | Address on File |
| PC_03330-P | Nora I. Torres Morales | Address on File |
| PC_03535-P | Nora Idia Torres de Jesus | Address on File |
| PC_03331-P | Norma Enid Alvarado Lopez | Address on File |
| PC_03546-P | Norma Rodriguez Cintron | Address on File |
| PC_03332-P | Nydia E. Cartagena Reyes | Address on File |
| PC_03333-P | Nydia Rivera Rivera | Address on File |
| PC_03434-P | Olga Lopez Martinez | Address on File |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Affected Parties Service List

Served via First Class Mail

| MMLID | DESCRIPTION | Address |
|-------|-------------|---------|
| PC_03579-P | Olga M. Martinez Santiago | Address on File |
| PC_03507-P | Olga Margarita Cotto Pizarro | Address on File |
| PC_03464-P | Omar B. Valentin Arbelo | Address on File |
| PC_03494-P | Pablo Ayala Rivera | Address on File |
| PC_03334-P | Pablo Cruz Rodriguez | Address on File |
| PC_03335-P | Pablo Rodriguez Rios | Address on File |
| PC_03336-P | Pascuala Y. Cabreros | Address on File |
| PC_00252-P | Paula Alicea Roman | Address on File |
| PC_03337-P | Paula I. Lopez Salgado | Address on File |
| PC_00382-P | Paula Ortiz | Address on File |
| PC_03480-P | Paulino Velazquez Bermudez | Address on File |
| PC_00150-P | Pedro Davila | Address on File |
| PC_03338-P | Pedro Figueroa Aponte | Address on File |
| PC_03339-P | Pedro P. Rinaldi Caraballo Estate c/o Jose Rinaldi Jovet | Address on File |
| PC_03496-P | Pedro Rivera Moret | Address on File |
| PC_00152-P | Policarpio Ruiz Jimenez | Address on File |
| PC_03526-P | Priscilla Casillas Medina | Address on File |
| PC_03383-P | Priscilla Feliciano Natal | Address on File |
| PC_00561-P | Radames Sanchez Castro | Address on File |
| PC_03472-P | Rafael Diaz Collazo | Address on File |
| PC_03471-P | Rafael Diaz Lopez | Address on File |
| PC_03411-P | Rafael Garcia Garcia | Address on File |
| PC_03340-P | Rafael Garcia Garcia | Address on File |
| PC_03595-P | Rafael Garcia Garcia | Address on File |
| PC_03564-P | Rafael Garcia Garcia | Address on File |
| PC_03566-P | Rafael Garcia Garcia | Address on File |
| PC_00618-P | Rafael Marquez Olmeda | Address on File |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Affected Parties Service List

Served via First Class Mail

| MMLID | DESCRIPTION | Address |
|---|---|---|
| PC_03525-P | Rafael Ortiz Martinez | Address on File |
| PC_03341-P | Rafael Rivera Lopez | Address on File |
| PC_03342-P | Rafael Rosado Cupeles | Address on File |
| PC_03390-P | Rafael Saez Colon | Address on File |
| PC_03343-P | Rafel Garcia Garcia | Address on File |
| PC_03344-P | Ramon A. Gonzalez Rodriguez | Address on File |
| PC_03345-P | Ramon A. Gonzalez Rodriguez | Address on File |
| PC_03536-P | Ramon A. Gonzalez Rodriguez | Address on File |
| PC_03556-P | Ramon A. Gonzalez Rodriguez | Address on File |
| PC_03346-P | Ramon A. Roman Vazquez | Address on File |
| PC_00563-P | Ramon Cruz | Address on File |
| PC_00385-P | Ramon Hernandez Rivera | Address on File |
| PC_00153-P | Ramon L Gutierrez de Jesus | Address on File |
| PC_00154-P | Ramon L Negron Gimenez | Address on File |
| PC_03539-P | Ramon O. Gonzalez Santana | Address on File |
| PC_03347-P | Ramon Ramos Torres | Address on File |
| PC_03348-P | Ramon Sanchez Ortiz | Address on File |
| PC_03594-P | Raquel Maria Caliz Ramirez | Address on File |
| PC_03615-P | Raquel Y. Zayas Leon | Address on File |
| PC_03574-P | Raul Collado Martinez | Address on File |
| PC_03504-P | Ricardo Cardona Quiles | Address on File |
| PC_03541-P | Ricardo Montalvo Nieves | Address on File |
| PC_03349-P | Ricardo Repollet Diaz | Address on File |
| PC_03350-P | Ricardo T. Navas Marin | Address on File |
| PC_03351-P | Richard Gerken | Address on File |
| PC_03548-P | Roberto Cruz Mena | Address on File |
| PC_00156-P | Roberto Munoz Rios | Address on File |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Affected Parties Service List

Served via First Class Mail

| MMLID | DESCRIPTION | Address |
|---|---|---|
| PC_03352-P | Rody Manual Nieves Garcia | Address on File |
| PC_03353-P | Rody Manuel Nieves Garcia | Address on File |
| PC_00157-P | Rosa A Lugo Segarra | Address on File |
| PC_03354-P | Rosa D. Diaz Caraballo | Address on File |
| PC_03355-P | Rosa Domena Cortes | Address on File |
| PC_03401-P | Rosa I. Ortiz Ramirez | Address on File |
| PC_03522-P | Rosa I. Ortiz Ramirez | Address on File |
| PC_03414-P | Rosa M. Amalbert Millan | Address on File |
| PC_03432-P | Rosa M. Amalbert Millan | Address on File |
| PC_03604-P | Rosa M. Lasalle Concepción | Address on File |
| PC_00567-P | Rosa Rondon Maldonado | Address on File |
| PC_03435-P | Rubelisa Zayas Rosario | Address on File |
| PC_03452-P | Ruben Muñiz Ruberte | Address on File |
| PC_03438-P | Ruth A. Delgado Guzman | Address on File |
| PC_03455-P | Ruth I. Delgado Guzman | Address on File |
| PC_03443-P | Ruth M. Delgado Guzman | Address on File |
| PC_03557-P | Sabastian Quiñones Ortiz | Address on File |
| PC_00161-P | Salvador S Rivera Pena | Address on File |
| PC_03356-P | Santiago Zaragoza Aviles | Address on File |
| PC_03567-P | Sara Rodriguez Perez | Address on File |
| PC_03415-P | Signa Magaly Cabrera Torres | Address on File |
| PC_03357-P | Signa Magaly Cabrera Torres | Address on File |
| PC_00621-P | Silvia Cuevas Ortiz | Address on File |
| PC_03398-P | Simon Barriera Munoz | Address on File |
| PC_03358-P | Sol A. Irizarry Maldonado | Address on File |
| PC_03499-P | Sonia Borrero Negron | Address on File |
| PC_03359-P | Sonia Gonzalez Cintron | Address on File |

Exhibit D

Affected Parties Service List

Served via First Class Mail

| MMLID | DESCRIPTION | Address |
|---|---|---|
| PC_03578-P | Sonia I. Perez Diaz | Address on File |
| PC_00169-P | Sonia M Maldonado Ortiz | Address on File |
| PC_03360-P | Sonia M. Arroyo Graulau | Address on File |
| PC_03361-P | Sonia M. Arroyo Graulau | Address on File |
| PC_03362-P | Sylvia Quiñones Calderon | Address on File |
| PC_03363-P | Teresa A. de la Haba | Address on File |
| PC_03582-P | Teresa de Jesus Torres Flores | Address on File |
| PC_03463-P | Teresa de la Haba | Address on File |
| PC_00170-P | Tomas Berrios Torres | Address on File |
| PC_03447-P | Tomas Rivera Seary | Address on File |
| PC_03490-P | Vanessa M. Vazquez Delgado | Address on File |
| PC_03364-P | Vicente Vazquez Rosario | Address on File |
| PC_03365-P | Vicente Vazquez Rosario & Antonia Garcia Fernandez | Address on File |
| PC_03366-P | Victor Lorenzo Alers | Address on File |
| PC_03469-P | Victor M. Reyes Rivera | Address on File |
| PC_03617-P | Victor R. Gonzalez Sanchez | Address on File |
| PC_03367-P | Vidalina Feliciando Figueroa | Address on File |
| PC_03605-P | Vidalina Montes Ruiz | Address on File |
| PC_00173-P | Vilma E Candelario Andino | Address on File |
| PC_03580-P | Violeta Rodriguez Archeval | Address on File |
| PC_00176-P | Virgen Aponte Rodriguez | Address on File |
| PC_03368-P | Virgen Miranda Cartagena | Address on File |
| PC_03570-P | Vitalina Morales Arroyo | Address on File |
| PC_00401-P | Vivien V Figueroa Torres | Address on File |
| PC_00178-P | Wanda I Ferrer Ocasio | Address on File |
| PC_00640-P | Wanda I. Ortiz Santiago | Address on File |
| PC_03369-P | Wanda I. Ortiz Santiago | Address on File |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Affected Parties Service List

Served via First Class Mail

| MMLID | DESCRIPTION | Address |
|---|---|---|
| PC_00629-P | Wanda I. Ortiz Santiago | Address on File |
| PC_03613-P | Wilfredo Garcia Torres | Address on File |
| PC_03370-P | Wilfredo Garcia Torres | Address on File |
| PC_03510-P | Wilfredo Rodriguez Torres | Address on File |
| PC_03371-P | William E. Rivera Berrios | Address on File |
| PC_03583-P | William E. Rivera Berrios | Address on File |
| PC_03372-P | William Feliciano Feliciano | Address on File |
| PC_03373-P | William Rivera Perez | Address on File |
| PC_03374-P | William Rojas Cosme | Address on File |
| PC_03375-P | William Torres Santiago | Address on File |
| PC_03599-P | Wilma L. Diaz | Address on File |
| PC_03586-P | Wilmer A. Cardona Rivera | Address on File |
| PC_03376-P | Wilmer A. Cardona Rivera | Address on File |
| PC_03377-P | Wilson Rivera | Address on File |
| PC_03378-P | Wilson Rivera | Address on File |
| PC_03592-P | Yolanda Isaac Piñero | Address on File |
| PC_03379-P | Yvette Sanchez Ortiz | Address on File |
| PC_03380-P | Zoraida Rodriguez Cornier | Address on File |
| PC_03381-P | Zoraida Torres Matias | Address on File |
| PC_03589-P | Zulma I. Godreau Guevara | Address on File |
| PC_03540-P | Zulma Landrau Rivera | Address on File |

**<u>Exhibit E</u>**

Exhibit E

Affected Parties Service List

Served via Email

| NAME | Email |
|---|---|
| Nilsa Moreno Miranda | Address on File |
| Migdalia Ortiz Rodriguez | Address on File |
| Dimarie Mojica Mendoza | Address on File |
| Miriam Osorio Flores | Address on File |
| Magda I Acosta Mendez | Address on File |
| Milagros Pares Figueroa | Address on File |
| Financial Guaranty Insurance Company ("FGIC") | Address on File |
| Cesar E. Caminero Milan | Address on File |
| Maria del C. Rodriguez Rodriguez | Address on File |
| Michael Roman Adames | Address on File |
| Monica Rodriguez Burgos | Address on File |
| Manuel Rivera Beltran | Address on File |
| Marisol Rivera Cruz | Address on File |
| Mirna Esther Roca Troche | Address on File |
| Maritza Rodriguez Diaz | Address on File |
| Lydia Rivera Rivera (3 notices) | Address on File |
| Maria S Rivera Rivera | Address on File |
| Maria S Rivera Rivera | Address on File |
| Mary R. Stoner | Address on File |
| Robert Stoner Family Trust c/o Mary R. Stoner | Address on File |
| Cesar Castillo, LLC | msanchez@cesarcastillo.com; har@mcdlawllc.com (counsel) |
| Maria de los A. Santiago Andujar | Address on File |
| Maria del S. Sola Cruz | Address on File |
| James Swinderman | Address on File |
| James Swinderman | Address on File |
| Marianela Torres Rodriguez | Address on File |
| Jesus Rivera Rivera | Address on File |
| Marlyn Alicia Munera Rosa | Address on File |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Service List

Served via Email

| NAME | Email |
|---|---|
| Joel Muñiz Gonzalez | Address on File |
| Iniabellis Muñiz Gonzalez | Address on File |
| Vivian Duran Jimenez | Address on File |
| Maria I Viera Viera | Address on File |
| Maria D. Vazquez Massa | Address on File |
| Maria D. Vazquez Massa | Address on File |
| Myrna M. Marcucci Gutierrez | Address on File |
| Myrian Lisbell Aviles Estrada | Address on File |
| Dolores R. Francis Rosario | Address on File |
| Myrna L. Casillas Rodriguez | Address on File |
| Mirna Rodriguez Ortega | Address on File |
| Myrna I. Aguayo Diaz | Address on File |
| Myrna Roldan Almeda | Address on File |
| Myrna Arroyo Lopez | Address on File |
| Myrna L Vega Bruno | Address on File |
| Myrna E. Lopez Alfonso | Address on File |
| Dolores del C. Lugo Gutierrez | Address on File |
| Jesus Perez Torrado | Address on File |
| Jose A. Gonzalez Rivera | Address on File |
| Myrta F. Roman Pagan | Address on File |
| Myrta Ramirez Rivera | Address on File |
| Wanda Cupeles Marchany | Address on File |
| Nellie M. Serrano Cruz | Address on File |
| Nahir Damaris Rivera Vives | Address on File |
| Nancy Figueroa Torres | Address on File |
| Nancy Santos Tirado | Address on File |
| Nancy McCormick Calimano | Address on File |
| Nancy McCormick Calimano | Address on File |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Service List

Served via Email

| NAME | Email |
|------|-------|
| Nancy McCormick Calimano | Address on File |
| Nancy McCormick Calimano | Address on File |
| Clemencia Ramos | Address on File |
| Nancy Rivera Cortes | Address on File |
| Maria I. Bocachica Colon | Address on File |
| Juana Ortiz Garcia | Address on File |
| Nancy Melendez Winandy | Address on File |
| Iris V Santiago De Leon | Address on File |
| Iris V. Santiago de Leon | Address on File |
| Blanca I. Rodriguez Rodriguez | Address on File |
| Natalia Martinez Homs | Address on File |
| Gladys M Aviles Gonzalez | Address on File |
| Jonatan Navarro Rivera | Address on File |
| Nayda R. Rodriguez Melendez | Address on File |
| Norma M. Cancel Ayala | Address on File |
| Lydia Matos Matos | Address on File |
| Nayda C. Nieves Vazquez | Address on File |
| Nereida E. Diaz Segura | Address on File |
| Nereida E. Diaz Segura | Address on File |
| Norla E. Caballero Cabrera | Address on File |
| Santiago Diaz Nectar Aurelia | Address on File |
| Gabriel Martinez Bermudez | Address on File |
| Gabriel Martinez Bermudez | Address on File |
| Gabriel Martinez Bermudez | Address on File |
| Nancy I. Negron-Lopez | Address on File |
| Carmen Julia Negron Rivera | Address on File |
| Carmen Julia Negron Rivera | Address on File |
| Carmen Julia Negron Rivera | Address on File |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Service List

Served via Email

| NAME | Email |
|------|-------|
| Nydia Negron Ortiz | Address on File |
| Carmen Rosa Carrillo Rodriguez | Address on File |
| Nelson Nieves Herrera | Address on File |
| Nelida Gonzalez Rosario | Address on File |
| Maria D. Rosario Diaz | Address on File |
| Nelida Vega Burgos | Address on File |
| Enelia Russe Cordero | Address on File |
| Keila N Velazquez Diaz | Address on File |
| Nelida Sanchez Rodriguez | Address on File |
| Nelly Oquendo Lopez | Address on File |
| Nelida Cruz Rivera | Address on File |
| Nelly Ramirez Torres | Address on File |
| Nelson Colon Rosado | Address on File |
| Nelson Rivera Padilla | Address on File |
| Nitza E Perez Hernandez | Address on File |
| Nereida Gelabert Cardoza | Address on File |
| Nereida Rivera Torres | Address on File |
| Luz M. Mercado Crespo | Address on File |
| Sonia Santiago Munoz | Address on File |
| Nereida Bisbal Vazquez | Address on File |
| Nerysa Alexandrino Rosario | Address on File |
| Nestor O Torres Zenquis | Address on File |
| Nydia E Ugarte Aviles | Address on File |
| Nydia E Ugarte | Address on File |
| Eneida Soto | Address on File |
| Nancy I. Gueits Acosta | Address on File |
| Nidia Gonzalez Mercado | Address on File |
| Eddie Nieves Izquierdo | Address on File |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Service List

Served via Email

| NAME | Email |
|------|-------|
| Darisabel Rodriguez Negron | Address on File |
| Maria S. Perez Nieves | Address on File |
| Nifda M. Baez Batista | Address on File |
| Mayra G. Batista Aviles | Address on File |
| Nilda Baez Mora | Address on File |
| Nilda T Berrios Martinez | Address on File |
| Nilda Bobe Feliciano | Address on File |
| Nilda Bobe Feliciano | Address on File |
| Nilda M. Rios Cardona | Address on File |
| Nilda M. Rios Cardona | Address on File |
| Nilda I. Barreto Hernandez | Address on File |
| Nilda Colon Rivera | Address on File |
| Nilda Colon Rivera | Address on File |
| Nilda L. Santos Arroyo | Address on File |
| Nilda Vega Burgos | Address on File |
| Nilma Salamo Jimenez | Address on File |
| Nilma Salamo Jimenez | Address on File |
| Nilsa M Caban Torres | Address on File |
| Nimia Ortiz Alicea | Address on File |
| Ninette Serrano Rivera | Address on File |
| Ninette Serrano Rivera | Address on File |
| Nirvia M. Rosario Torres | Address on File |
| Nitza B. Perez Ortiz | Address on File |
| Nitsa Roque Torres | Address on File |
| Nixa E. Hidalgo Figueroa | Address on File |
| Nellie del R. Lago Roig | Address on File |
| Nelida Roig Santiago | Address on File |
| Norberto Lamboy Ramirez | Address on File |

Exhibit E

Affected Parties Service List

Served via Email

| NAME | Email |
|------|-------|
| Nydia J. Leon Castrello | Address on File |
| Nitza M. Marquez Cruz | Address on File |
| Nitza M. Marquez Cruz | Address on File |
| Noemi Guzman Muñoz | Address on File |
| Noel Ocasio Hernandez | Address on File |
| Obed Rivera Colon | Address on File |
| Noemi Santiago Core | Address on File |
| Nora Cruz Molina | Address on File |
| Francisco Jimenez Alvarez | Address on File |
| Ottman R. Martinez Martinez | Address on File |
| Ivelisse Roman Roman | Address on File |
| Yadira Ramos Cruz | Address on File |
| Neyda Rivera Feliciano | Address on File |
| Jose Julian Orama Ramos | Address on File |
| Jose M. Rivera Nieves | Address on File |
| Rafael Rosario Torres | Address on File |
| Vidal Santiago Rosario | Address on File |
| Pedro Quiles Lopez | Address on File |
| Jorge L. Vargas Rodriguez | Address on File |
| Yolanda Taffaneli Rodriguez | Address on File |
| Edwin Colon Maldonado | Address on File |
| Cesar Jimenez Maldonado | Address on File |
| Aris D. Vazquez Cruz | Address on File |
| Juan Rodriguez Perez | Address on File |
| Esteban Candelaria Ponce | Address on File |
| Vickie Aguila Geiring | Address on File |
| Angel Burgos Torres | Address on File |
| William Marrero Ramirez | Address on File |

Exhibit E

Affected Parties Service List

Served via Email

| NAME | Email |
|------|-------|
| Edwin Colon Maldonado | Address on File |
| Cesar Jimenez Maldonado | Address on File |
| Edward Reyes Guzman | Address on File |
| Francisco Jimenez Alvarez | Address on File |
| William Ramirez Marrero | Address on File |
| Rafael Rosario Torres | Address on File |
| Vickie Aguila Geiring | Address on File |
| Yolanda Taffarelli Rodriguez | Address on File |
| Jose Orama Ramos | Address on File |
| Daniel Flores Mojica & Jackeline Soto Perez | Address on File |
| Angel Burgos Torres & Others | Address on File |
| Esteban Candelaria Ponce | Address on File |
| Nora Cruz Molina | Address on File |
| Milagros Lebron Martell | Address on File |
| Jesus N. Rivera Cruz | Address on File |
| Norma I. Llera Rodriguez | Address on File |
| Norma I. Llera Rodriguez | Address on File |
| Norma Pabon Gonzalez | Address on File |
| Norma Ivette Calo Calo | Address on File |
| Norma I Calo Calo | Address on File |
| Adalberto Montanez Rivera | Address on File |
| Norma Iris Bermudez Laureano | Address on File |
| Norma I Rivera Rodriguez | Address on File |
| Norma I. Mercado | Address on File |
| Norma Ortiz Rodriguez | Address on File |
| Norma Ortiz Rodriguez | Address on File |
| Norma I. Ortiz Diaz | Address on File |
| Norma del C. Soto Serrano | Address on File |

Exhibit E

Affected Parties Service List

Served via Email

| NAME | Email |
|------|-------|
| Norma I. Vializ Hernandez (received on 8/16/21) | Address on File |
| Nannette Ortiz Amaro | Address on File |
| Noraima Negron Castro | Address on File |
| Norma Iris Castro Rodriguez | Address on File |
| Nancy Ramos Ramirez | Address on File |
| Nayda Saustache Iglesias & Ivan A. Iglesias Saustache | Address on File |
| Claribel Ramos Rivera | Address on File |
| Juan E. Bonilla Valle | Address on File |
| Nelida Baez Agosto | Address on File |
| Nydia Cruz Montes | Address on File |
| Juan M. Rivera Rosa | Address on File |
| Irma Nydia Santos Agosto | Address on File |
| Irma Nydia Santos Agosto | Address on File |
| Laura Nazario Feliciano | Address on File |
| Octavio A Perez | Address on File |
| Yolanda Ocasio Cuevas | Address on File |
| Sylvia Alvarez Rodriguez | Address on File |
| Luis M. O'Farrill Villanueva | Address on File |
| Milka M. Ojeda Rivera | Address on File |
| Milka M. Ojeda Rivera | Address on File |
| Zoraida Olan Iglesias | Address on File |
| Olga Santiago | Address on File |
| Olga M. Cordova | Address on File |
| Olga Hernandez Cruz | Address on File |
| Olga I Guerra Silva | Address on File |
| Olga I. Rodriguez Rios | Address on File |
| Olga I. Roman Rivera | Address on File |
| Olga M. Perez Melendez | Address on File |

Exhibit E

Affected Parties Service List

Served via Email

| NAME | Email |
|------|-------|
| Maria Teresa Olivera Rivera | Address on File |
| Maria de L. Olivieri Torres | Address on File |
| Olga Nieves Rivera | Address on File |
| Omar A. Ortiz Morales | Address on File |
| Olga Melendez Rivera | Address on File |
| Omayra Vera Vargas | Address on File |
| Omayra Vera Vargas | Address on File |
| Oneida Sanchez Cruz | Address on File |
| Ovidio Pesante Otero | Address on File |
| Luis O. Gonzalez Santiago | Address on File |
| Orlando Hernandez | Address on File |
| Ivonne L Borrero Bocachica | Address on File |
| Orlando Santiago Munoz | Address on File |
| Maria C. Ortiz Cruz | Address on File |
| Maritza I. Orta Romero | Address on File |
| Maritza I. Orta Romero | Address on File |
| Rosa M. Muñiz Ortega | Address on File |
| Olga Ortiz Rivera | Address on File |
| Francisco J. Ortiz Roman | Address on File |
| Johnny Ortiz Padilla | Address on File |
| Mirna Ortiz Rivera | Address on File |
| Angel M. Cartagena Ortiz | Address on File |
| Mayra I. Ortiz Vazquez | Address on File |
| Nilsa Ivette Ortiz Baez | Address on File |
| Jocelyn Ortiz Pinet | Address on File |
| Marta Elena Gonzalez Vazquez | Address on File |
| Ventura Ortiz Ruperto | Address on File |
| Yolanda Ortiz Santiago | Address on File |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Service List

Served via Email

| NAME | Email |
|------|-------|
| Oscar Navarro Figueroa | Address on File |
| Oscar Alvarez Hernandez | Address on File |
| Oscar Alvarez Hernandez | Address on File |
| Oscar Rivera Rosado | Address on File |
| Oscar Soto Marquez | Address on File |
| William Ortiz Ramos | Address on File |
| Ariel Oyola Pizarro | Address on File |
| Silvette Saliceti Sepulveda | Address on File |
| Peter Bergman | Address on File |
| Pablo Cruz Galarza | Address on File |
| Exel Ivan Perez Vargas | Address on File |
| Rafael Jose Ortiz Luna | Address on File |
| Pablo L. Moran Ortiz | Address on File |
| Pablo L. Moran Ortiz | Address on File |
| Anniebel Padilla | Address on File |
| Lymaris B. Pagan Palermo | Address on File |
| Frances Pagan Mattei | Address on File |
| Ana B. Palermo Crespo | Address on File |
| Pamela Payson | Address on File |
| Migdalia Alvarez Roldan | Address on File |
| Evelyn Morales Figueroa | Address on File |
| Norberto Morales | Address on File |
| Luis A. Carrasquillo Maldonado | Address on File |
| Francisca Perez Muñoz | Address on File |
| Pura Ortiz Pagan | Address on File |
| Patricia Moscoso | Address on File |
| Patricia Velez Vega | Address on File |
| Pablo M. Diaz Coss | Address on File |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Service List

Served via Email

| NAME | Email |
|------|-------|
| Norma I. Pedraza Olique | Address on File |
| Pedro Juan Berrios Santiago | Address on File |
| Ana Maria Rodriguez Pons | Address on File |
| Pedro E. Santiago Acosta | Address on File |
| Pedro L. Lopez Pecunia | Address on File |
| Ana Alvarado Marrero | Address on File |
| Pedro A. Montes Alvarado | Address on File |
| Pedro Gonzalez Perez | Address on File |
| Pedro A Miro Sotomayor | Address on File |
| Pedro A Miro Sotomayor | Address on File |
| Pedro Pares Figueroa | Address on File |
| Casilda Mora Delgado | Address on File |
| William Pellot | Address on File |
| Felicita Lopez Arizmendi (received on 8/16/21) | Address on File |
| Betty Peña Peña | Address on File |
| Jose Luis Penalbert Ramos | Address on File |
| Abner Silva Rivera | Address on File |
| Milagros Perez Ayala | Address on File |
| Pedro Juan Perez Nieves | Address on File |
| Ida Diaz Osorio | Address on File |
| Ida Diaz Osorio | Address on File |
| Peter C. Hein | Address on File |
| Peter C. Hein | Address on File |
| Petra M. Gonzalez Ruberte | Address on File |
| Pablo Gonzalez Gotay | Address on File |
| Haydee Mangual Fernandez | Address on File |
| Peter J. Vazquez Duran | Address on File |
| Phoebe Isales Forsythe | Address on File |

Exhibit E

Affected Parties Service List

Served via Email

| NAME | Email |
|------|-------|
| Jorge J. Manfredi Leon | Address on File |
| Vilma S. Nieves Vazquez | Address on File |
| William Wattel | Address on File |
| Jennifer M. Vazquez Santiago | Address on File |
| Jennifer M. Vazquez Santiago | Address on File |
| Diane L. Gonzalez Rodriguez | Address on File |
| Mary A. Malave Lopez | Address on File |
| Carmen Santiago Burgos | Address on File |
| Rafael Negron Perez | Address on File |
| Pedro Juan Bracero Velez | Address on File |
| Phyllis Jeanne Devoronine & Bernard J. Devoronine | Address on File |
| The Webster Family Trust U/A 5/17/91 | Address on File |
| Juan R. Lopez Moya | Address on File |
| Pedro Alves Piñeiro | Address on File |
| Mariliana Reyes Matos | Address on File |
| Ramona Acevedo de Jesus | Address on File |
| Linda A. Santiago Quiñones | Address on File |
| Juan de Jesus Justiniano | Address on File |
| Petra Rodriguez Rosales | Address on File |
| Priscilla Calvente Narvaez | Address on File |
| Carmen Camacho Ilarraza | Address on File |
| Lisette T. Jimenez Fosse | Address on File |
| Prosol-UTIER, Capitulo ODSEC c/o Maria E. Suarez Santos | prosolutier@utier.org |
| Prosol-UTIER, Capitulo OFV c/o Maria E. Suarez Santos | prosolutier@utier.org |
| Prosol-UTIER, Capitulo ICP c/o Maria E. Suarez Santos | prosolutier@utier.org |
| Prosol-UTIER, Departamento de la Familia c/o Maria E. Suarez Santos | prosolutier@utier.org |
| Providencia Cruz Martinez | Address on File |
| Luis Alfredo Hernandez Rodriguez | Address on File |

Exhibit E

Affected Parties Service List

Served via Email

| NAME | Email |
|------|-------|
| Ismael Purcell & Alys Collazo | Address on File |
| Francisco Santiago Lopez | Address on File |
| Deborah A. Blake Jimenez | Address on File |
| Deborah A. Blake Jimenez | Address on File |
| Pedro A. Villodas Colon | Address on File |
| Carmen Silva Laracuente | Address on File |
| Nestor S. Quiles Arce | Address on File |
| Nestor S. Aviles Arce | Address on File |
| Nestor S. Quiles Arce | Address on File |
| Roberto Quiles | Address on File |
| Arcadio Ortiz Cedeno | Address on File |
| Rafael Quintana Figueroa | Address on File |
| Jorge Amaro Ramos | Address on File |
| Ramon Eric Martinez Cardona | Address on File |
| Ricardo Vargas Valentin | Address on File |
| Sucesion de Andres Gomez Vazquez c/o Maritza Gomez Alayon | Address on File |
| Fideicomiso Rebeca J. Negron Damsky c/o Maritza Gomez Alayon | Address on File |
| Fideicomiso para Beneficio de Norma Iris Alayon c/o Maritza Gomez Alayon | Address on File |
| Fideicomiso de Alisa Negron c/o Maritza Gomez Alayon | Address on File |
| Rafael A. Haddock Jimenez | Address on File |
| Rafaela Alejandro Gonzalez | Address on File |
| Rafaela Gonzalez Torres | Address on File |
| Rafael A. Quiñones Soto | Address on File |
| Rafael A. Marquez Cruz | Address on File |
| Rafael Pares Ruiz | Address on File |
| Denisse I. Santos Molina | Address on File |
| Ramon O. Gonzalez Santana | Address on File |
| Ramon Mendez Muñiz | Address on File |

Exhibit E

Affected Parties Service List

Served via Email

| NAME | Email |
|------|-------|
| Ramon L. Saez Miranda | Address on File |
| Ramon Rodriguez Jusino | Address on File |
| Ramonita Lebron Lopez | Address on File |
| Gloria Diaz Santiago | Address on File |
| Ramonita Milian de Jesus | Address on File |
| Ramonita Suarez Matos | Address on File |
| Ramon A. Lisojo Crespo | Address on File |
| Nelida Ramos Santos | Address on File |
| Mildred A. Ramos Diaz | Address on File |
| Ibrahim J. Ramos Pomales | Address on File |
| Aida L. Ramirez Salgado | Address on File |
| Sixto Delgado Ramirez | Address on File |
| Juanita Rodriguez Segarra | Address on File |
| Raquel Amill Cruz | Address on File |
| Raquel Irizarry Segarra | Address on File |
| Raquel Ramos Rivera | Address on File |
| Raymond Fergelec Cintron | Address on File |
| Ramon Rivera Torres | Address on File |
| Raymond Mangual Perez | Address on File |
| Raquel Cortes Morales | Address on File |
| Rafael A. Carrasquillo Nieves | Address on File |
| Rolando T. Collazo Santos | Address on File |
| Ricardo Cruz Torres | Address on File |
| Ricardo Cruz Torres | Address on File |
| Ricardo Cruz Torres | Address on File |
| Hector J. Cruz Velazquez | Address on File |
| Rebecca Rivera Torres | Address on File |
| Rebecca Perez Rodriguez | Address on File |

Exhibit E

Affected Parties Service List

Served via Email

| NAME | Email |
|------|-------|
| Rene Velez Concepcion | Address on File |
| Rene Lopez Ojea | Address on File |
| Devine Living Trust u/a dated 5/29/2007 c/o John Devine & Marie A. Devine | Address on File |
| Victor L. Pirela Figueroa | Address on File |
| Victor L. Pirela Figueroa | Address on File |
| Ruth E. Rodriguez Figueroa | Address on File |
| Ruth E. Rodriguez Figueroa | Address on File |
| Rafael Gomez Cruz | Address on File |
| Official Committee of Retired Employees (the "Retiree Committee") | rgordon@jenner.com<br>rlevin@jenner.com<br>csteege@jenner.com<br>mroot@jenner.com<br>lraiford@jenner.com<br>ajb@bennazar.org<br>hector.mayol@bennazar.com |
| Ruth D. Gomez Perez | Address on File |
| Ruth D. Gomez Perez | Address on File |
| Rosa I. Gomez Santana | Address on File |
| Suiza Dairy Corp. ("Suiza") | rgv@g-glawpr.com |
| Suiza Dairy Corp. ("Suiza") | rgv@g-glawpr.com |
| Suiza Dairy Corp. ("Suiza") | rgv@g-glawpr.com |
| Ricarda Ortiz Cotto | Address on File |
| Ricardo Betancourt Carrasquillo | Address on File |
| Ricardo Reyes Matos | Address on File |
| Richard Diaz Santiago | Address on File |
| Vicenta Lebron Vergara | Address on File |
| Richard Alers Segarra | Address on File |
| Richy Ali Rodriguez Vega | Address on File |
| Maria M. Lopez Vega | Address on File |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Service List

Served via Email

| NAME | Email |
|------|-------|
| Olga Betancourt Vega | Address on File |
| Jose A. Rios Villegas | Address on File |
| Carmen R. Cotto Acevedo | Address on File |
| Lauro Rivera Ortiz | Address on File |
| Fernando Rivera Marrero | Address on File |
| Brunilda Rivera Mercado | Address on File |
| Jannette Rivera Concepcion | Address on File |
| Edna L. Rivera Salgado | Address on File |
| Gladys M. Rivera Narvaez | Address on File |
| Mayra Rivera Garcia | Address on File |
| Mayra Rivera Garcia | Address on File |
| Gloria E. Rivera Marquez | Address on File |
| Israel Rivera Garcia | Address on File |
| Maria Ivette Rivera Del Valle | Address on File |
| Maria Ivette Rivera del Valle | Address on File |
| Jose A. Rivera Collazo | Address on File |
| Carlos Rivera Nelfont | Address on File |
| Marilyn Rivera Vargas | Address on File |
| Andres Rivera Martinez | Address on File |
| Pedro Rivera Morales | Address on File |
| Maria del C. Rivera Ramirez | Address on File |
| Florinda Rivera Rodriguez | Address on File |
| Elva Iris Rivera Torres | Address on File |
| Georgina Aguiar Rivera | Address on File |
| Luz L. Rivera Velez | Address on File |
| Johanna Rios Torres | Address on File |
| Joana Rodriguez | Address on File |
| Maria L. Reyes Rivera | Address on File |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Service List

Served via Email

| NAME | Email |
|------|-------|
| Luis R. Rivera Rivera | Address on File |
| Deborah Saudi Narvaez Beauchamp | Address on File |
| Rosa Maria Gonzalez Reyes | Address on File |
| Irma Hernandez Maldonado | Address on File |
| Ruperto Martinez Sotomayor | Address on File |
| Zoraida Aguayo Diaz | Address on File |
| Roberto Ortiz Nevarez | Address on File |
| Brenda E. Rivera Rochet (received on 8/16/21) | Address on File |
| Edna Esther Rodriguez Rodriguez | Address on File |
| Haydee Rodriguez Cardona | Address on File |
| Marta I. Rodriguez Arguelles | Address on File |
| Rosa M Rodriguez Matos | Address on File |
| Rosa M. Rodriguez Matos | Address on File |
| Rosa M. Rodriguez Matos | Address on File |
| Raul Rodriguez Diaz | Address on File |
| Simon Rodriguez Rodriguez | Address on File |
| Blanca I. Piñero | Address on File |
| Zaida M. Rodriguez Melendez | Address on File |
| Loyda Rodriguez Rodriguez | Address on File |
| Roselio Villafano Cruz | Address on File |
| Bethzaida Rojas Gonzalez | Address on File |
| Francisca Vazquez Rodriguez | Address on File |
| Hermandad de Empleados del Fondo del Seguro del Estado, Inc. (UECFSE) | rolando@emmanuelli.law; jessica@emmanuelli.law |
| Federación de Pensionados y Jubilados de Puerto Rico, Inc | rolando@emmanuelli.law; jessica@emmanuelli.law |
| Hermandad de Empleados del Fondo del Seguro del Estado, Inc | rolando@emmanuelli.law; jessica@emmanuelli.law |
| Federación de Pensionados y Jubilados de Puerto Rico, Inc. | rolando@emmanuelli.law; jessica@emmanuelli.law |
| Jesusa Rolon Rosa | Address on File |
| Santos Ayala de Jesus | Address on File |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Service List

Served via Email

| NAME | Email |
|------|-------|
| Ronald Cotto Sanchez | Address on File |
| Ronald J. Jachimak | Address on File |
| Ronald J. Jachimak | Address on File |
| Robert J. O'Brien & Dolores P. Mazanjian O'Brien | Address on File |
| Rosa Rodriguez Giraud | Address on File |
| Rosa Diaz Flores | Address on File |
| Elsa Rosado Davila | Address on File |
| Gerardo Rosado Rodriguez | Address on File |
| Maribel Rosado Negron | Address on File |
| Rosa I. Santos Bula | Address on File |
| Sonia M. Delgado Delgado | Address on File |
| Rosalia Torres Torres | Address on File |
| Rosalia Lugaro Pagan | Address on File |
| Rosa I. Morales Rivera | Address on File |
| Adalberto Rodriguez Arroyo | Address on File |
| Rosa Maria Santoni Lopez 2 | Address on File |
| Rosa Maria Santoni Lopez | Address on File |
| Carmen L Colon Diaz | Address on File |
| Jose A. Rosario Diaz | Address on File |
| Rosario Valentin Aquino | Address on File |
| Rosario Rivera Rodriguez | Address on File |
| Rosa E. Schmidt Santiago | Address on File |
| Elizabeth Rosas Sanchez | Address on File |
| Rosaura Laguer Garcia | Address on File |
| Rosa Valentin Matias | Address on File |
| Rosa V. Santiago Miranda | Address on File |
| Carmelo Lind Sanchez | Address on File |
| Carmen L. Rios Jimenez | Address on File |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Service List

Served via Email

| NAME | Email |
|------|-------|
| Hector Santos Diaz | Address on File |
| Gerardo L. Cruz Walker | Address on File |
| Gerson Oquendo Vazquez | Address on File |
| Gladys Figeuroa Rosado | Address on File |
| Jose G. Betancourt Tirado | Address on File |
| Gilberto Nieves Lopez | Address on File |
| Gilberto Nieves Lopez | Address on File |
| Luis J. Gimenez Manso | Address on File |
| Haydee Nieves Crespo | Address on File |
| Glorirma Barbosa Anaga | Address on File |
| Giovanna M. Vazquez Marcano | Address on File |
| Gisela Marrero Santiago | Address on File |
| Nelson Gonzalez Vega | Address on File |
| Gladilu Rodriguez Gomez | Address on File |
| Gladys Felix Hernandez | Address on File |
| Gladys Tapia Rodriquez | Address on File |
| Gladys Rivera Mendez | Address on File |
| Gladys Colon Pintado | Address on File |
| Gladys Lopez Rosa | Address on File |
| Gladys Lopez Rosa | Address on File |
| Gladys Pinto Rodriguez | Address on File |
| Gladys E. Perez Ocasio | Address on File |
| Glenda Y. Perez Perez | Address on File |
| Gladys Zayas Sanchez | Address on File |
| Gloria E. Torres Baez | Address on File |
| Gloria Rodriguez Ortiz | Address on File |
| Gloria Torres Mendoza | Address on File |
| Gloria E. Acevedo Soto | Address on File |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Service List

Served via Email

| NAME | Email |
|------|-------|
| Gloria E. Acevedo Soto | Address on File |
| Gloria E. Coffie | Address on File |
| Gloria I. Torres de Hoyos | Address on File |
| Eustaquio Correa Santiago | Address on File |
| Glorisel Negron Martinez | Address on File |
| Hector Pacheco Santiago | Address on File |
| Luisa Esther Gaston Orza | Address on File |
| Migdalia Gonzalez Vega | Address on File |
| Giovanni Miranda Torres | Address on File |
| Pedro L. Muniz Perez (by Gladys Muniz) | Address on File |
| Jose Armando Gonzalez Aquino | Address on File |
| Alma I. Gonzalez Rodriguez | Address on File |
| Francisca Gonzalez Castro | Address on File |
| Miguel A. Gonzalez Vargas | Address on File |
| Myrna Gonzalez Rodriguez | Address on File |
| Gloria S. Moll | Address on File |
| Super Asphalt Paving, Inc. | gpavia@pavialazaro.com |
| Gisela Perez Rodriguez | Address on File |
| George Quinones Arguinzoni | Address on File |
| Grecia M. Mojica Santana | Address on File |
| Grisel Davila Bocachica | Address on File |
| Griselda Moll Martinez | Address on File |
| Griselle Rivera Ayala | Address on File |
| Griselle Lopez Soto | Address on File |
| Griselda Santana Soler | Address on File |
| Grissel Collazo Bermudez | Address on File |
| Ada N. Guadalupe Rivera | Address on File |
| Laura Larragoity Muriente | Address on File |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Service List

Served via Email

| NAME | Email |
|---|---|
| Julio Amaro Ortiz | Address on File |
| Guillermo Arroyo Lebron | Address on File |
| Elizabeth Gutierrez Ortiz | Address on File |
| Felix Guzman | Address on File |
| Gynna M. Blas Rivera | Address on File |
| Lilliam Ortiz Colon | Address on File |
| Ana M. Haddock Rivera | Address on File |
| Ana. M. Haddock Rivera | Address on File |
| Harry Rodriguez Becerra | Address on File |
| Haydee Nazario Alvira | Address on File |
| Haydee T. Isern Huertas | Address on File |
| Hiram L. Bones Vargas | Address on File |
| Liza M. Fernandez Cruz | Address on File |
| Hector Ortiz Perez | Address on File |
| Hector A. Diaz Gonzalez | Address on File |
| Hector L. Negron Rivera | Address on File |
| Hector Luis Negron Rivera | Address on File |
| Hector Luis Rivera | Address on File |
| Hector Luis Negron Rivera | Address on File |
| Hector Rafael Martinez Solis | Address on File |
| Hector R Munoz Espinosa | Address on File |
| Hector Santiago Rios | Address on File |
| Hector Troche Flores | Address on File |
| Hedga J. Garcia Cruz | Address on File |
| Heidiemanz Sanchez Perez | Address on File |
| Rosa E. Abreu Pellot | Address on File |
| Helen Burgos Rodriguez | Address on File |
| Helen Burgos Rodriguez | Address on File |

Exhibit E

Affected Parties Service List

Served via Email

| NAME | Email |
|---|---|
| Helen Burgos Rodriguez | Address on File |
| Helga Torres Berly | Address on File |
| Henry Diaz Lopez | Address on File |
| Heriberto Vega Trinidad | Address on File |
| Herminio Feliciano Baez | Address on File |
| Luz Y. Hernandez Cruz | Address on File |
| Luz Y. Hernandez Cruz | Address on File |
| Lillian Hernandez Rey | Address on File |
| Esperaza Hernandez Maldonada | Address on File |
| Joaquin Santiago Cruz | Address on File |
| Heriberto Torres Soto | Address on File |
| Hilda Nieves Hernandez | Address on File |
| Hilda T Irizarry Rivera | Address on File |
| Cynthia Crespo Santiago | Address on File |
| Harry J. Seijo Gonzalez | Address on File |
| Hector L. Cintron Cruz | Address on File |
| Hector L. Garcia Rodriguez | Address on File |
| Hector I. Maestre Gonzalez | Address on File |
| Hector H. Mercado Vega | Address on File |
| Henry Montalvo Matos | Address on File |
| Marcelina Falto Santiago | Address on File |
| Honoris Marquez Martinez | Address on File |
| Hector Luis Rodriguez Valentin (received on 8/16/21) | Address on File |
| Pablo Ruiz Soto | Address on File |
| Ruben Cruzado Rodriguez | Address on File |
| Emilia Otero Davila | Address on File |
| Iris A. Antongiorgi Concepcion | Address on File |
| Ilbia Beatriz Negron Castro | Address on File |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Service List

Served via Email

| NAME | Email |
|------|-------|
| Irma R. Chaves Rodriguez | Address on File |
| Ivelisse Colon de Jesus | Address on File |
| Idalia Quiñones Iglesias | Address on File |
| Ida Y. Piñero Ruiz | Address on File |
| Ida R. Seda Pagan | Address on File |
| Irving Feliciano Rodriguez | Address on File |
| Igdalia E. Perez Aponte | Address on File |
| Emma Ruiz Mercado | Address on File |
| Ignacio Alers Ruiz | Address on File |
| Ivonne D. Graham Urdaz | Address on File |
| Ivette Rodriguez Rodriguez | Address on File |
| Irma L. Aguayo | Address on File |
| Ileana Martinez Cotto | Address on File |
| Ileana Muñoz Landron | Address on File |
| Francisco Toro Osuna | Address on File |
| Francisco A. Toro Osuna | Address on File |
| Gloria E. Garcia Cruz | Address on File |
| Ingrid G. Perez Rovira | Address on File |
| Iniabelle Colon Guzman | Address on File |
| Jose A. Ramirez Rodriguez | Address on File |
| Iris M. Rios Padro | Address on File |
| Iris M. Ponce de los Rios | Address on File |
| Iraida E. Colon Agosto | Address on File |
| Irasema San Miguel Velazquez | Address on File |
| Iraida Vazquez Cartagena | Address on File |
| Irma R. Chavez Rodriguez | Address on File |
| Irenes Jimenez Rivera | Address on File |
| Irenes Jimenez Rivera | Address on File |

Exhibit E

Affected Parties Service List

Served via Email

| NAME | Email |
|------|-------|
| Irene Rivera Martinez | Address on File |
| Iris M. Arbelo | Address on File |
| Iris B. Rodriguez Camacho | Address on File |
| Iris E. Santana Feliciano | Address on File |
| Iris L. Vega Robles | Address on File |
| Iris M. Velez Lugo | Address on File |
| Iris M. Aponte Negron | Address on File |
| Iris N. Nieves Gonzalez | Address on File |
| Iris N. Ortiz Lozada | Address on File |
| Iris B. Oyola Rios | Address on File |
| Iris Margarita Padilla Alvarez | Address on File |
| Iris M. Padilla Alvarez | Address on File |
| Irma L. Cintron Diaz | Address on File |
| Irma Perez Rivera | Address on File |
| Irma J. Lomba Rodriguez | Address on File |
| Myrna L. Santos Acevedo | Address on File |
| Irma L. Acevedo Rivera | Address on File |
| Irma S Munoz Lozada | Address on File |
| Axamara Perez Espinosa | Address on File |
| Irwin J. Nelson | Address on File |
| Isaac Rivera Ramos | Address on File |
| Isabel M. Lopez Lugo | Address on File |
| Elizabeth Santiago Gutierrez | Address on File |
| Luis R. Santana Verdejo | Address on File |
| Carmen Julia Valencia Rivera | Address on File |
| Isela Ortiz Rivera | Address on File |
| Ismael Hernandez Sanchez | Address on File |
| Israel Torres Rodriguez | Address on File |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Service List

Served via Email

| NAME | Email |
|------|-------|
| Ibrahim Sued Caussade | Address on File |
| Felicita Robles Rosado | Address on File |
| Ivelisse Jimenez Mendez | Address on File |
| Carlos I. Martinez Crespo | Address on File |
| Ivan J. Morales Rosario | Address on File |
| Ivelisse Martinez Soto | Address on File |
| Ivelisse Buono | Address on File |
| Ivelisse Reyes Diaz | Address on File |
| Ivelisse Cuevas Rodriguez | Address on File |
| Ivelisse Perez Miranda | Address on File |
| Ivelisse Torregrosa Enchautegui | Address on File |
| Ivelisse del C. Vega Gonzalez | Address on File |
| Yvette Sanchez Ortiz | Address on File |
| Ivette Aponte Hernandez | Address on File |
| Ivette Banch Pagan | Address on File |
| Sonia I. Santiago Morales | Address on File |
| Jose L. Santiago Molina | Address on File |
| Ivette Morales Soto | Address on File |
| Ivette de Jesus Rivas | Address on File |
| Thelma I. Berrios Torres | Address on File |
| Ivette Rodriguez Rodriguez | Address on File |
| Ivette Rivera Matos | Address on File |
| Ivette Rosa Rivera | Address on File |
| Ivette M. Rossy Ruaño | Address on File |
| Ivette M. Sierra Ramirez | Address on File |
| Ivonne D. Cosme Martin | Address on File |
| Belen Lind Davila | Address on File |
| Group Wage Creditors | Address on File |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Service List

Served via Email

| NAME | Email |
|------|-------|
| Carmen M. Rodriguez Diaz | Address on File |
| Judith Camacho Perez | Address on File |
| Group Wage Creditors | Address on File |
| Ivonne Reyes Oliveras | Address on File |
| Blanca I. Cruz Valle | Address on File |
| Maria M. Izquierdo Bayona | Address on File |
| Jeannette Correa Birriel | Address on File |
| Jorge Kuilan Baez | Address on File |
| Juan Ortiz Gonzalez | Address on File |
| Juan A. Soto Sanchez | Address on File |
| Jose A. Alicea Rodriguez | Address on File |
| Jack Mercado De Jesus | Address on File |
| Jose R. Adorno Rivera | Address on File |
| Jose A. Figueroa Medina | Address on File |
| Jaime A. Haddock Jimenez | Address on File |
| Jaimar Borrero Centeno | Address on File |
| Jaimar Borrero Pachot | Address on File |
| Jose O Carrasquillo Rodriguez | Address on File |
| Juan Manuel Alicea Hernandez | Address on File |
| Sallie A. Perez Fernandez | Address on File |
| Julio L. Ayala Monet | Address on File |
| James L. Galarza Cruz | Address on File |
| Jacqueline A Negron Angulo | Address on File |
| Jose L Rivera Gonzalez | Address on File |
| Carlos M. Colon Feliciano | Address on File |
| Janette Bultron Cruz | Address on File |
| Janette Crespo Ocasio | Address on File |
| Janet Rosa Rivera | Address on File |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Service List

Served via Email

| NAME | Email |
|------|-------|
| Dionicio Sanchez Soto | Address on File |
| Janette Bultron Cruz | Address on File |
| Jeanette Siegel | Address on File |
| Ray M. Lamb Trust c/o Ray M. Lamb | Address on File |
| Maricel J. Beltran Gerena | Address on File |
| Carlos J. Soto Santos | Address on File |
| Lisette Rodriguez Ortiz | Address on File |
| Jose Javier Claudio Jimenez | Address on File |
| Jayla Roulhac | Address on File |
| Maria del C. Parilla Canales | Address on File |
| Jose Alexis Blanco Vargas | Address on File |
| Juan Carlos Falcon Lopez | Address on File |
| Juan A. Colon Colon | Address on File |
| Juan A. Colon Colon | Address on File |
| Jesus F. Cruz Roman | Address on File |
| Jose Luis Diaz Rivera | Address on File |
| Josue D. Rodriguez | Address on File |
| Gregorio Velazquez Mojica | Address on File |
| Jeannette Rosas Sanchez | Address on File |
| Janelle Rivera Matos | Address on File |
| Jose E. Atiles | Address on File |
| Jeiddy A. Cardona Roman | Address on File |
| Jennifer Betancourt Pedraza | Address on File |
| Efrain Rodriguez Menendez | Address on File |
| Jenny Diaz Rivera | Address on File |
| Jenny Gonzalez Gonzalez (2 notices) | Address on File |
| Jenny Irizarry Sisco | Address on File |
| Jeremias Ortiz Villalobos | Address on File |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Service List

Served via Email

| NAME | Email |
|------|-------|
| Magaly Muñiz Tirado | Address on File |
| Isabel Tirado Ruiz | Address on File |
| Jerome Abelman | Address on File |
| Miguel A. Vives Heyliger | Address on File |
| Carmen G. Rodriguez Viera | Address on File |
| Gerardo Garcia Neris | Address on File |
| Jesus Lopez Nazario | Address on File |
| Maria A. Bon Rivera | Address on File |
| Jessica Mendez Colon | Address on File |
| Jessica Martinez Rodriguez | Address on File |
| Gretchen M. Camacho Cabezudo | Address on File |
| Jose E. Vazquez Hernandez | Address on File |
| Jorge Figueroa Medina | Address on File |
| Jose A. Franceschi Seda | Address on File |
| Jesus Fuentes Rivera | Address on File |
| Jennifer Fuentes Aponte | Address on File |
| Jose G. Maldonado Berrios | Address on File |
| Jose Gomez Rivera | Address on File |
| Jose Gomez Rivera | Address on File |
| Josefina Hernandez | Address on File |
| Ariel Soto Santos | Address on File |
| Jill Rodriguez Landin | Address on File |
| Jinny Feliciano Vega | Address on File |
| Joel M. Velez Valentin | Address on File |
| Jesus M Maldonado Velez | Address on File |
| Marilyn Juan Montalvo | Address on File |
| Marilyn Juan Montalvo | Address on File |
| Juan A Martinez Martinez | Address on File |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Service List

Served via Email

| NAME | Email |
|------|-------|
| Jesus M. Figueroa Aponte | Address on File |
| Basilio Cintron Rosario | Address on File |
| Judith M. Matos Leon | Address on File |
| Ernesto Colon Rodriguez | Address on File |
| Juan Huertas Morales | Address on File |
| Janet Nazario Aponte | Address on File |
| Jose Manuel Rivera Nuñez | Address on File |
| Jose F. Willmore Hernandez | Address on File |
| Joann Padilla Rivera | Address on File |
| Jocelyn Nanette Carrasquillo Rivera | Address on File |
| Jose D. Rivera Moreno | Address on File |
| Joe Gonzalez Ruiz | Address on File |
| John W. Scheck | Address on File |
| Juan H. Valentin Quiles | Address on File |
| Juan Resto Navedo | Address on File |
| Juan Resto Navedo | Address on File |
| Jonathan Perez Aponte | Address on File |
| John Tempesta | Address on File |
| Lillian Baez Esquilin | Address on File |
| Jose Martin Bello | Address on File |
| Maria L Arzuaga Rosa | Address on File |
| Jomil A. Agron Morales | Address on File |
| Jonathan Pagan Vega | Address on File |
| Jose L. Valentin Barro | Address on File |
| Jorge Berrios Rivera | Address on File |
| Jorge de Jesus Estrada | Address on File |
| Jorge Luis Garcia Rivera | Address on File |
| Jorge E. Sanjurjo Rodriguez | Address on File |

Exhibit E

Affected Parties Service List

Served via Email

| NAME | Email |
|---|---|
| Jorge H. Valentin Badillo | Address on File |
| Jorge H. Valentin Soto | Address on File |
| Jorge A. Gonzalez Feliciano | Address on File |
| Jose M. Velazquez Vega | Address on File |
| Clara Martinez Belen | Address on File |
| Jose L. Cardona Velazquez | Address on File |
| Jose I. Fontanez Ortiz | Address on File |
| Jose M. Melendez Ortiz | Address on File |
| Jose M. Melendez Ortiz | Address on File |
| Jose M. Melendez Ortiz | Address on File |
| Jose A. Nieves Albino | Address on File |
| José I. Colón García | Address on File |
| Jose Enrique Morales Rodriguez | Address on File |
| Josefina Morales Torres | Address on File |
| Josefina Morales Torres | Address on File |
| Josefina Morales Torres | Address on File |
| Josefina Concepcion Quinones | Address on File |
| Josefina Mora Martinez | Address on File |
| Jose G. Baez Perez | Address on File |
| Jose Ramon Lopez Valentin | Address on File |
| Jose L. Rolon Garcia | Address on File |
| Jose Le Jesus Morales | Address on File |
| Jose D. Crespo | Address on File |
| Jose Crespo Maisonet | Address on File |
| Jose D. Crespo | Address on File |
| Jose M Montero Martinez | Address on File |
| Jose M. Nieves Baez | Address on File |
| Domitila Miranda Rivera | Address on File |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Service List

Served via Email

| NAME | Email |
|------|-------|
| Jose Jr. Ortiz Lopez | Address on File |
| Jose G. Pedraza Camacho | Address on File |
| Jose R Agosto Rivera | Address on File |
| Jose Luis Ramos Delgado | Address on File |
| Jose R. Berrios Rivera | Address on File |
| Jose R. Cuevas Perez | Address on File |
| Jose M Rosario Pinero | Address on File |
| Victor M. Berrios Vazquez | Address on File |
| Josephine Navarro Martinez | Address on File |
| Jose A. Santiago Hernandez | Address on File |
| Jose A. Santiago Hernandez | Address on File |
| Jovita Rivera Rivera | Address on File |
| Jimmy Pizarro Cruyz | Address on File |
| Jose M. Padilla Beltran | Address on File |
| Justo Prieto Garcia | Address on File |
| Jose Juan Rodriguez Hernandez | Address on File |
| Jose Raul Colon Ortiz | Address on File |
| Jose Raul Colon Ortiz | Address on File |
| Jose E. Vazquez Gonzalez (2 notices) | Address on File |
| Jose R. Hernandez Vizcarrondo | Address on File |
| Wanda J. Rivera Figueroa | Address on File |
| Jaime Rivera Cruz | Address on File |
| Juan Miranda Collazo | Address on File |
| Mapfre PRAICO Insurance Company ("Mapfre") | jsanchez@scvrlaw.com |
| Mapfre PRAICO Insurance Company ("Mapfre") | jsanchez@scvrlaw.com |
| Jose Santiago Rivera | Address on File |
| Juan A. Soto Sanchez | Address on File |
| Juan R. Cruz Berrios | Address on File |

Exhibit E

Affected Parties Service List

Served via Email

| NAME | Email |
|------|-------|
| Juan Ariel Ortiz Medero | Address on File |
| Juan Gonzalez Carasquillo | Address on File |
| Juan Herrera Garcia | Address on File |
| Juanita Lozano Santana | Address on File |
| Juana Maymi Otero | Address on File |
| Juanita Muller Arroyo | Address on File |
| Juanita Toyens Martinez | Address on File |
| Juan L. Carrasquillo Miranda | Address on File |
| Juan E. Negron Velez | Address on File |
| Juan R Vidal Carreras | Address on File |
| Ana Judith Vazquez Velez | Address on File |
| Judith Ayala Ruiz | Address on File |
| Judith B. Cortes Perez | Address on File |
| Irma J. Correa Velez | Address on File |
| Judith Martinez Vega | Address on File |
| Judith Ramona Santiago de Jesus | Address on File |
| Elba Z Reyes Torres | Address on File |
| Ernesto L Hernandez Pagon | Address on File |
| Julia M. Troncoso Santiago | Address on File |
| Julia Perez Martinez | Address on File |
| Julia Perez Martinez | Address on File |
| Julia Perez Martinez | Address on File |
| Julia Perez Martinez | Address on File |
| Juliaris N. Arroyo Hernandez | Address on File |
| Julia Rivera Rivera | Address on File |
| Julius A. Alvarez Chardon | Address on File |
| Julio C. Cruz | Address on File |
| Julio J. Ramirez | Address on File |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Service List

Served via Email

| NAME | Email |
|---|---|
| Ruben Garcia Caceres | Address on File |
| Juan A. Remigio Lopez | Address on File |
| U.S. Bank Trust National Association ("U.S. Bank") | justin.shearer@usbank.com; ronald.silverman@hoganlovells.com pieter.vantol@hoganlovells.com etulla@ riveratulla.com icabrera@riveratulla.com |
| Jeannette Justiniano Sagardia | Address on File |
| Justo Reyes Torres | Address on File |
| Juan E. Velez Arroyo | Address on File |
| Carlos R. Rodriguez Gonzalez | Address on File |
| Ruben Rodriguez Jaiman | Address on File |
| Karla D. Ramos Nieves | Address on File |
| Melvin Delgado Jurado | Address on File |
| Madeline Feliciano Rivera | Address on File |
| Luz M. Rivera Figueroa | Address on File |
| Vivian Arocho Hernandez | Address on File |
| Juan Camacho Pacheco | Address on File |
| Karla M. Agron Morales | Address on File |
| Karla M. Casillas Ramos | Address on File |
| Karen M. Benabe Ares | Address on File |
| Carmen C. Hernandez Morales | Address on File |
| Ramon Luis Santiago Cora | Address on File |
| Miguel A. Quiñones Maldonado | Address on File |
| Carmen Rivera Rivera | Address on File |
| Karen Lopez Perez | Address on File |
| Katherine Hargrove Cordero | Address on File |
| Katherine Maldonado Perez | Address on File |
| Katherine Zapata | Address on File |
| Carlos J. Pagan Mendez | Address on File |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Service List

Served via Email

| NAME | Email |
|------|-------|
| Kenneth Burgos Cora | Address on File |
| Olga Alvarado Alvarado | Address on File |
| Keishla M. Vargas Vega | Address on File |
| Rosa V. Gonzalez Paulino | Address on File |
| Kathleen Casillas Barreto | Address on File |
| Gloria Andino Ayala | Address on File |
| Kelly Fernandez Andino | Address on File |
| Eduvino Matos Rios | Address on File |
| Eduvino Matos Rios | Address on File |
| Noemi V. Kemp Torres | Address on File |
| Mario Campos Cotto & Ana I. Campos | Address on File |
| Belen Kercado | Address on File |
| Jose A. Vargas Caro | Address on File |
| Keyla Marie Guelen Leon | Address on File |
| Kenneth A. Springate | Address on File |
| Elsa Lopez Arce | Address on File |
| Enrique Torres Roman | Address on File |
| Enrique Torres Roman | Address on File |
| Enrique Torres Roman | Address on File |
| Enrique Rodriguez Paz | Address on File |
| Haydee Rodriguez Moreno | Address on File |
| Karla Lizbeth Lopez Vega | Address on File |
| Clara I. Hernandez Morales | Address on File |
| Krishna Gujavarty | Address on File |
| Krishna Gujavarty | Address on File |
| Kary A. Santiago Zambrana | Address on File |
| Lissette Aviles Nieves | Address on File |
| QTCB Noteholder Group | Address on File |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Service List

Served via Email

| NAME | Email |
|------|-------|
| Lydia del Valle Nieves | Address on File |
| Lourdes Rodriguez Miranda | Address on File |
| Luz L. Feliciano Colon | Address on File |
| Rigoberto Torres Velez | Address on File |
| Brimarie Feliciano Ramos | Address on File |
| Evyflor Espinosa Rosado | Address on File |
| Rafaela Rodriguez Merced | Address on File |
| Evelyn Lafontaine | Address on File |
| Carmen Ocasio Flores | Address on File |
| Francisco J. Baco Sanchez | Address on File |
| Migdalia Ortiz Rosado | Address on File |
| Migdalia Ortiz Rosado | Address on File |
| Migdalia Ortiz Rosado | Address on File |
| Migdalia Ortiz Rosado | Address on File |
| Lillian Rodriguez Pratts | Address on File |
| Maria V. Toro Sola | Address on File |
| Ada L. Lopez Salgado | Address on File |
| Luis A. Marin Rios | Address on File |
| Antonio Hernandez Mercado | Address on File |
| Antonio Hernandez Mercado | Address on File |
| Providencia Oquendo Muñiz | Address on File |
| Larissa Triana Lopez | Address on File |
| Larissa Triana Lopez | Address on File |
| Larry W. Rheinschmidt, Jr. | Address on File |
| Luis A. Torres Vidro | Address on File |
| Luis A. Torres Vidro | Address on File |
| Laura Santos Rivera | Address on File |
| Laura E. Alejandro Roldan | Address on File |

Exhibit E

Affected Parties Service List

Served via Email

| NAME | Email |
|------|-------|
| Laura I. Cruz Gonzalez | Address on File |
| Betty S. Walker | Address on File |
| Lawrence Martinez Nieves | Address on File |
| Lawrence Martinez Nieves | Address on File |
| Rosa E. Lazarini Garcia | Address on File |
| Luis C. Franceschini | Address on File |
| Jose Mendez Mendez | Address on File |
| Lourdes M. Cuadrado Arroyo | Address on File |
| Isabel C. Lebron Rosa | Address on File |
| Evelyn Rosa Lugo | Address on File |
| Alicia Torres Naveira | Address on File |
| Edwin Lopez | Address on File |
| Michelle Lee Garcia Jimenez | Address on File |
| Michell Lee Garcia Jimenez | Address on File |
| Aileen Quiñones Domenech | Address on File |
| Irma Ortiz | Address on File |
| Olga Claudio Gines | Address on File |
| Lemuel Ostolaza Cruz | Address on File |
| Leany E Lugo Cardona | Address on File |
| Leany E Lugo Cardona | Address on File |
| Lionel Gonzalez Tellado | Address on File |
| Lenice Vazquez | Address on File |
| Wilfred Benitez Concepcion | Address on File |
| Leonardo Fernandez Maldonado | Address on File |
| Jose G. Leon Muñoz | Address on File |
| Katherine Schmalz | Address on File |
| Luis E. Padilla Garcia | Address on File |
| Jose M. Rodriguez Velez | Address on File |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Service List

Served via Email

| NAME | Email |
|------|-------|
| Luz E. Echevarria Segui | Address on File |
| Lydia E. Perez Claudio | Address on File |
| Ana D. Mojica Cruz | Address on File |
| Lilliam E. Santana Rodriguez | Address on File |
| Ligni I. Torres Orengo | Address on File |
| Lillian Moura Gracia | Address on File |
| Liliana Velazquez Torres | Address on File |
| Norberto Velazquez Velazquez | Address on File |
| Lilia Zoe Torres Ramos | Address on File |
| Lilibet Santiago de Armas | Address on File |
| Lillian Aviles Caban | Address on File |
| Lilliam Jimenez Mercado | Address on File |
| Adalberto Flores Zayas | Address on File |
| Lillian Josefa Zapata Casiano | Address on File |
| Lillyvette Ortiz | Address on File |
| Lillyvette Ortiz Busigo | Address on File |
| Estate of Blas Hernandez Marcano c/o Francisca Hernandez | Address on File |
| Hilda I. Gonzalez Salcedo | Address on File |
| Hilda I. Gonzalez Salcedo | Address on File |
| Emma L. Ortiz Tirado | Address on File |
| Adelinda Rodriguez Diaz | Address on File |
| Mario Digesaro & Linda Digesaro | Address on File |
| Norma I. Matos Galarza | Address on File |
| Laura I. Rodriguez Montañez | Address on File |
| Laura I. Samot Rodriguez | Address on File |
| Lisandra Acevedo Cancela | Address on File |
| Lismary Cardona Perez | Address on File |
| Lisette Nieves Feliciano | Address on File |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Service List

Served via Email

| NAME | Email |
|------|-------|
| Irma I. Ortiz Colon | Address on File |
| Rene Barriera Perez | Address on File |
| Rene Barriera Perez | Address on File |
| Lizandra Rivera Olivo | Address on File |
| Wilfredo Gonzalez Rios | Address on File |
| Lizbeth Colon Oliveras | Address on File |
| Lizbeth Velez Gonzalez | Address on File |
| Lizbeth Velez Gonzalez | Address on File |
| Roberto Claudio Vazquez | Address on File |
| Lizette M. Cubero Vidot | Address on File |
| Wanda L. Ramos Rivera | Address on File |
| Elsa Martinez Gonzalez | Address on File |
| Elsa Martinez Gonzalez | Address on File |
| Taconic Capital Advisors LP, Aurelius Capital Management, LP, | LLarose@sheppardmullin.com; bmd@cordovadick.com |
| Lourdes Laguna | Address on File |
| Leticia E Lugo Cardona | Address on File |
| Leticia E Lugo Cardona | Address on File |
| Lizette M. Lopez Lopez | Address on File |
| Lizette M. Lopez Lopez | Address on File |
| Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF") | lmarini@mpmlawpr.com; cvelaz@mpmlawpr.com |
| Luis A. Martinez Crespo | Address on File |
| Octavio Arroyo Melendez | Address on File |
| Luz M. Tirado Rosario | Address on File |
| Luz S. Muñoz Valentin | Address on File |
| Loaly Rivera Feliciano | Address on File |
| Petronila Gonzalez | Address on File |
| Construccion Luis D. Barreto Perez d/b/a L.B. Construction c/o Luis Barreto Perez | lobperez7@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Service List

Served via Email

| NAME | Email |
|------|-------|
| Emmanuel Torres Santana | Address on File |
| Denisse Lugo Reyes | Address on File |
| Lonca Tirado Gonzalez | Address on File |
| Luis O. Padilla Santiago | Address on File |
| Magda I. Lopez Rosado | Address on File |
| Migdalia Lopez Velez | Address on File |
| Loraine Medina Rodriguez | Address on File |
| Jerry Rivera Marzan | Address on File |
| Gladys Cruz Garcia | Address on File |
| Lorraine Colon Cruz | Address on File |
| Luis Ortiz Lopez | Address on File |
| Loraine Ramos Medina | Address on File |
| Lourdes M. Rodriguez Saez | Address on File |
| Angeles Mirabal Catarine | Address on File |
| Louis J. Avrutick | Address on File |
| Lourdes Colon Rexach | Address on File |
| Maria de L. Maldonado Pagan | Address on File |
| Lourdes I. Cruz Rivera | Address on File |
| Ana M. Torres Morales | Address on File |
| Lourdes I Ortiz Recio | Address on File |
| Adan N Ortiz-Recio | Address on File |
| Juanita Quiñones Navarro | Address on File |
| Maria de Lourdes Alvelo Pantojas | Address on File |
| Ruben Cruz Tirado | Address on File |
| Universal Insurance Company | lramos@cstlawpr.com |
| Puerto Rico Industrial Development Company (PRIDCO) | lramos@cstlawpr.com |
| Lizette Santana Vazquez | Address on File |
| Luz Selenia Santiago Salcedo | Address on File |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Service List

Served via Email

| NAME | Email |
|------|-------|
| Lourdes M. Torres Morales | Address on File |
| Reaul E. Sanchez Santiago | Address on File |
| UCC | lucdespins@paulhastings.com;<br>nicholasbassett@paulhastings.com;<br>alexbongartz@paulhastings.com; jcasillas@cstlawpr.com;<br>ifernandez@cstlawpr.com;<br>jnieves@cstlawpr.com;<br>cfernandez@cstlawpr.com; |
| Lucia Nieves Alicea | Address on File |
| Luciano Arroyo Figueroa | Address on File |
| Luciano Arroyo Figueroa | Address on File |
| Luz C. Ortiz Ortiz | Address on File |
| Lucila Caraballo Rivera | Address on File |
| Lucy I. Colon Rivera | Address on File |
| Luis M. Fraguada Abril | Address on File |
| Luz E. Berrios Berrios | Address on File |
| Lucy Montañez Ahedo | Address on File |
| Luz H. Ocasio | Address on File |
| Luz E Quinones Rios | Address on File |
| Luz Haydee Rios Sierra | Address on File |
| Mercedes Lugaro Pacheco | Address on File |
| Luis C Arroyo Diaz | Address on File |
| Carmen M Vega Perez | Address on File |
| Teofilo Ocasio Rivero | Address on File |
| Zulma Fuentes Rivera | Address on File |
| Luis R. Bahamundi Santaliz | Address on File |
| Francisca de Asis Rodriguez Rodriguez | Address on File |
| Luis Manuel Colon Castro | Address on File |
| Luis R. Matos Ortiz | Address on File |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Service List

Served via Email

| NAME | Email |
|------|-------|
| Luis Nater Martinez | Address on File |
| Luis Orlando Rivera Rivera | Address on File |
| Luis Gerardo Souchet Velazquez | Address on File |
| Santos V. Roque Rivera | Address on File |
| Zoraida Vicenty Fernandez | Address on File |
| Luis R. Kuilan Melendez | Address on File |
| Luis G. Sepulveda Martinez | Address on File |
| Luis G. Sepulveda Martinez | Address on File |
| Luis A. Garcia Sued | Address on File |
| Luis A. Torres Sanchez | Address on File |
| Lucia Davila Torres | Address on File |
| Lourdes Rodriguez de Leon | Address on File |
| Lumarie Rosa Gomez | Address on File |
| Luisa Murray Soto | Address on File |
| Edith Morales Rivera | Address on File |
| Ana L. Vega Burgos | Address on File |
| Maria del S. Aponte Martinez (2 notices) | Address on File |
| Luis E. Baco Rodriguez | Address on File |
| Victoria Berrios Crespo | Address on File |
| Luz Haydee Roman Muñoz | Address on File |
| Luz Z. Collazo Santos | Address on File |
| Luz Delia Martinez Pantojas | Address on File |
| Luz E. Aviles Padin | Address on File |
| Luis  A. Rivera Alvarado | Address on File |
| Luz Eneida De Jesus Santiago | Address on File |
| Nemesio Figueroa Cruz | Address on File |
| Luz E. Vazquez Vazquez | Address on File |
| Luz H. Rios Montañez | Address on File |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Service List

Served via Email

| NAME | Email |
|------|-------|
| Luz H. Rios Montañez | Address on File |
| Luz I. Rivera Rivera | Address on File |
| Luz L.Santiago Torres | Address on File |
| Luz M. Adames Guerrero | Address on File |
| Luz Maria Ayala Tañon | Address on File |
| Luisa M. Santos Rodriguez | Address on File |
| Gerardo Rodriguez Maldonado | Address on File |
| Luz N. Cosme Rivera | Address on File |
| Luz N. Nieves Cardona | Address on File |
| Luz E. Nuñez Mercado | Address on File |
| Luz Ocasio Cebaltos | Address on File |
| Wilberto Colon Torres | Address on File |
| Luz V. Irizarry Pierentoni | Address on File |
| Liz Y. Padilla Oliveras | Address on File |
| Lydia E Maldonado Torres | Address on File |
| Lydia E. Reyes Colon | Address on File |
| Lydia E Garcia Mendez | Address on File |
| Luz Y. Marrero Perez | Address on File |
| Lymarie Rolon Ramos | Address on File |
| Maria D Perez Quintana | Address on File |
| Lynnette Maldonado Melendez | Address on File |
| Carmen L. Galindo Cordero | Address on File |
| Emilio Lopez Torres | Address on File |
| Lysette Barron | Address on File |
| Felix Reyes Santiago | Address on File |
| Lyzette Reyes Berrios | Address on File |
| Mariam L. Colon Diaz | Address on File |
| Luis A. Zayas Vera | Address on File |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Service List

Served via Email

| NAME | Email |
|------|-------|
| Marilyn Goden Izquierdo | Address on File |
| Myriam Mediavilla Guzman | Address on File |
| Maria L. Mercado Hernandez | Address on File |
| Maria M. Quiñones Quiñones | Address on File |
| Ritza Concepcion Santana | Address on File |
| Margarita Morales Figueroa | Address on File |
| Maria V. Rosado Soto | Address on File |
| Maria Garcia Torres | Address on File |
| Orlando Martinez Arias | Address on File |
| Marisol Vargas Vargas | Address on File |
| Maribel Cartagena Rivera | Address on File |
| Maria de los A. Velez Agosto | Address on File |
| Madelin Ortiz Ortolaza | Address on File |
| Madeline Gonzalez Arroyo | Address on File |
| Maria de los Angeles del Valle Ti | Address on File |
| Maria de los Angeles del Valle Tirado | Address on File |
| Jeanette Gonzalez Santana | Address on File |
| Domingo Madera Ruiz | Address on File |
| Jorge E. Torres Rivera | Address on File |
| Magali Crispin Ramirez | Address on File |
| Magali Crispin Ramirez | Address on File |
| Juan E. Padua Velez | Address on File |
| Eva M Ramirez Irizarry | Address on File |
| Margarita Roman Rodriguez | Address on File |
| Magda M. Melendez Virella | Address on File |
| Maria de los A. Guzman Olivo | Address on File |
| Maida Morales Ramirez | Address on File |
| Maida Morales Ramirez (3 notices) | Address on File |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Service List

Served via Email

| NAME | Email |
|------|-------|
| Maritza I. Gomez Crispin | Address on File |
| Cayetano Cabrera Malave | Address on File |
| Angeles Maldonado Crespo | Address on File |
| Edwin Maldonado Santiago | Address on File |
| Maria Luisa Eguia Vera | Address on File |
| Magda L. Santana Rodriguez | Address on File |
| Maribel Luciano Vega | Address on File |
| Ruth Parilla Carrasquillo | Address on File |
| Madeline Morales Valentin | Address on File |
| Rafael Acosta Morales | Address on File |
| Manuel Rivera Quiles | Address on File |
| Blanca R. Quiles Nieves | Address on File |
| Maritza Ayala Del Valle | Address on File |
| Maria de Lourdes Gomez de Jesus | Address on File |
| Maritza Castro Rivera | Address on File |
| Maritza Castro Rivera | Address on File |
| Lila Marantz | Address on File |
| Maritza Aponte Medina | Address on File |
| Maritza Aponte Medina | Address on File |
| Maura Osorio Lopez | Address on File |
| Maura Osorio Lopez | Address on File |
| Maura Osorio Lopez | Address on File |
| Efrain Marcial Rivera | Address on File |
| Marcos Santiago Morales | Address on File |
| Marcos A Rivera Rosario | Address on File |
| Edgardo Colon Sanchez | Address on File |
| Margarita Trujillo Panisse | Address on File |
| Marciano Santana Lopez | Address on File |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Service List

Served via Email

| NAME | Email |
|------|-------|
| Dolores M. Gutierrez Soler (2 notices) | Address on File |
| Dolores M. Gutierrez Soler | Address on File |
| Luz M. Perez Concepcion | Address on File |
| Luz M. Perez Concepcion | Address on File |
| Margarita Rivera | Address on File |
| Juan Fonseca Cruz | Address on File |
| Maria del C. Cordovez Cabassa | Address on File |
| Catalino Estrella Torres | Address on File |
| Maria R. Medina Rosas | Address on File |
| Maria Rosado Soto | Address on File |
| Maria A. Rosado Soto | Address on File |
| Maria del C. Acosta Medina | Address on File |
| Maria L. Alameda Robles | Address on File |
| Maria A. Torres Rodriguez | Address on File |
| Maria del C Cheverez Otero | Address on File |
| Maria J Cosme Thillet | Address on File |
| Maria C. Reyes Cotto | Address on File |
| Maria del Carmen Del Valle Hernandez | Address on File |
| Maria del Carmen Maldonado Rivera | Address on File |
| Maria del Carmen Maldonado Rivera | Address on File |
| Maria I. Morales Vazquez | Address on File |
| Maria E Lopez Mantalvo | Address on File |
| Maria E. Lopez Montalvo | Address on File |
| Maria E. Lopez Montalvo | Address on File |
| Maria M. Vega Rivera | Address on File |
| Maria M. Berrios Batista | Address on File |
| Maria Esther Mendez Rodriguez | Address on File |
| Maria de los Angeles Negron Rodriguez | Address on File |

Exhibit E

Affected Parties Service List

Served via Email

| NAME | Email |
|------|-------|
| Francisco M. Armero Cortina | Address on File |
| Mariano Armero Hernandez | Address on File |
| Glamour es la Mia c/o Francisco M. Armero Cortina | Address on File |
| Maria A. Olivo Claudio | Address on File |
| Angel R. Santana Concepcion | Address on File |
| Maria F. Padro Vizcarrondo | Address on File |
| Maria V. Rosario Cuevas | Address on File |
| Maria Rosario Rolon | Address on File |
| Maria de Los Angeles Rivera Suazo | Address on File |
| Maria M. Vera Saavedra | Address on File |
| Maria M Villalongo Santana | Address on File |
| Maribel Cintron Resto | Address on File |
| Maribel Calderon Jimenez | Address on File |
| Maribel Rodriguez Garcia | Address on File |
| Mariconchi Rivera Negron | Address on File |
| Marie Alvarez Beamud | Address on File |
| Marie C. Roman Rosario | Address on File |
| Maria Elisa Perez Vargas | Address on File |
| Maria M. Jimenez Padro | Address on File |
| Luz M. Robles Fernandez | Address on File |
| Luz M. Robles Fernandez | Address on File |
| Maria Dolores Rodriguez Becerra | Address on File |
| Avelina Rivera Carrillo | Address on File |
| Mariluz Martinez Rodriguez (received on 8/16/21) | Address on File |
| Luis Gregorio Montero Rivera | Address on File |
| Marilyn Nieves Rivera | Address on File |
| Marilyn Figueroa Garcia | Address on File |
| Marilyn Gonzalez Toro | Address on File |

Exhibit E

Affected Parties Service List

Served via Email

| NAME | Email |
|------|-------|
| Mario Miro Muñoz | Address on File |
| Mario Fuentes Rivera | Address on File |
| Mario Gierbolini Rodriguez | Address on File |
| Maria Otero Vega | Address on File |
| Mantza Rivera Perez | Address on File |
| Maritza Rivera Perez | Address on File |
| Evelyn M Calderon Dones | Address on File |
| Mariana Santiago Cuevas | Address on File |
| Marisol Aristud Rivera | Address on File |
| Marisol Badillo Cruz | Address on File |
| Marisol Hance Gonzalez | Address on File |
| Maritza Ayala Tañon | Address on File |
| Maritza Martinez Belen | Address on File |
| Maritza Plaza Maldonado | Address on File |
| Carlos Pabon Vidal | Address on File |
| Marlyn Arroyo Velez | Address on File |
| Marta Martinez Toro (received on 8/16/21) | Address on File |
| Antonio Santiago & Maria T. Rodriguez | Address on File |
| Jayne Marrero Quintero | Address on File |
| Mercedes Marrero Ortiz | Address on File |
| Raul Ruiz Arocho | Address on File |
| Marta Rodriguez Vargas | Address on File |
| Marta E. Ruiz Rodriguez | Address on File |
| Marta I. Rodriguez Hernandez | Address on File |
| Marta M. Montalvo del Valle | Address on File |
| Marta Ivette Ortiz Melendez | Address on File |
| Marta D. Santiago Torres | Address on File |
| Martin Carrion Santiago | Address on File |

Exhibit E

Affected Parties Service List

Served via Email

| NAME | Email |
|------|-------|
| Lizzette Martinez Rodriguez (received on 8/16/21) | Address on File |
| Carlos Francisco Martinez Martinez | Address on File |
| Evelyn Martino | Address on File |
| Eladio Mercado Cruz | Address on File |
| Mariluz Rosario Marin | Address on File |
| Maritza Isales Carmona | Address on File |
| Marines Hernandez Rosado | Address on File |
| Margarita Gonzalez Barreto | Address on File |
| Marymer Rivera Martinez | Address on File |
| Marymer Rivera Martinez | Address on File |
| Maria Socorro Lugo Rodriguez | Address on File |
| Edna V. Mas Gonzalez | Address on File |
| Blanca L Sanchez Massas | Address on File |
| Matis Feliciano Merced | Address on File |
| Maria Vargas | Address on File |
| Marilyn Velez Rivera | Address on File |
| Maximino Pacheco Otero | Address on File |
| Mayra C. Gonzalez Vargas | Address on File |
| Mayra I. Diaz Diaz | Address on File |
| Mayra Rivera Medina | Address on File |
| Mayra Rivera Medina | Address on File |
| Mani Ayyar | Address on File |
| Myrna Baez Torres | Address on File |
| Mildred Batista de Leon | Address on File |
| Maria Crescioni Cuebas | Address on File |
| Eric Luis Montalvo Perez | Address on File |
| Maria del Carmen Bonilla Ocasio | Address on File |
| Miriam C. Balasquide Frau | Address on File |

Exhibit E

Affected Parties Service List

Served via Email

| NAME | Email |
|---|---|
| Cantor-Katz Collateral Monitor LLC (the "Collateral Monitor) | mcantor4@mac.com; rich.katz@torguepointllc.com; douglas.mintz@srz.com; douglas.koff@srz.com; abbey.walsh@srz.com; peter.amend@srz.com; noah.gillespie@srz.com; jacqueline.maeroblaskowski@srz.com; condecarmen@condelaw.com |
| Margarita Casiano Rivera | Address on File |
| Margarita Casiano Rivera | Address on File |
| Maria E Catalan | Address on File |
| Maritza Camacho Acevedo | Address on File |
| Migdalia Colon Encarnacion | Address on File |
| Migdalia Colon Encarnacion | Address on File |
| Enrique Jimenez Jimenez | Address on File |
| Maria C Gonzalez Perez | Address on File |
| Maria de los A Cintron Berrios | Address on File |
| Maria de los A. Concepcion Velez | Address on File |
| Maria del Carmen Cintron Reyes | Address on File |
| Maria S. Crespo Gonzalez | Address on File |
| Maria C. Collazo Santos | Address on File |
| Maria D. Diaz Malave | Address on File |
| Rudbeckia Falche Rodriguez | Address on File |
| Joel Maldonado Roman | Address on File |
| Ana M Lopez Marcucci | Address on File |
| Melba Nazario Negron | Address on File |
| Madeline Rodriguez Santiago | Address on File |
| Madeline Melendez Gonzalez | Address on File |
| Neida I Rivera Pacheco | Address on File |
| Mark Elliot | Address on File |
| Melvyn F. Ortiz Miranda | Address on File |
| Brunilda Mendez Perez | Address on File |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Service List

Served via Email

| NAME | Email |
|------|-------|
| Luz M. Mendez Roman | Address on File |
| Maria E Rodriguez Arroyo | Address on File |
| Maria Elena Rodriguez Arroyo | Address on File |
| Nahir Mercado Cruz | Address on File |
| Nahir Mercado Cruz | Address on File |
| Lorraine Mercado Montalvo | Address on File |
| Ana M Bonilla Alicea | Address on File |
| Mercedes E. Sapia Oquendo | Address on File |
| Nilda Santiago Molina | Address on File |
| Maria M. Cordero Perez | Address on File |
| Maria Mercedes Cordero | Address on File |
| Merisbel Roman Gonzalez | Address on File |
| Merida Rivera Baez | Address on File |
| Mildred E. Rosario Ortiz | Address on File |
| Maria Elsa Ramos Ramos | Address on File |
| Merzaida Rios Guzman | Address on File |
| Edgar J. Roman Estrada | Address on File |
| Maria J. Estrada Ocasio | Address on File |
| Maria M. Guzman Rodriguez | Address on File |
| Maria Asension Herger Montes | Address on File |
| Maria A Huertas Lopez | Address on File |
| Antero Salgado Diaz | Address on File |
| Michelle Ortiz Rodriguez | Address on File |
| Ivonne M. Rios Torres | Address on File |
| Ivonne M. Rios Torres | Address on File |
| Miguel A. Garcia Echevarria | Address on File |
| Middaly Rodriguez Figueroa | Address on File |
| Migdalia Davila Aponte | Address on File |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Service List

Served via Email

| NAME | Email |
|------|-------|
| Migdalia Davila Aponte | Address on File |
| Migdalia Mateo Rivera | Address on File |
| Migdalia Quinones Roman | Address on File |
| Miguel A. Luna de Jesus | Address on File |
| Migna D. Nieves Rivera | Address on File |
| Miguel A. Nieves Hernandez | Address on File |
| Migdalia Rivera Pedraza | Address on File |
| Miguel A Alamo Solis | Address on File |
| Miguel Angel Beltran Alvarez | Address on File |
| Miguel Antotio Santini Vasquez | Address on File |
| Miguel A. Delgado Marin | Address on File |
| Miguel A. Delgado Marin | Address on File |
| Miguel A. Morales Rivera | Address on File |
| Miguel A. Nieves Serrano | Address on File |
| Miguel Antonio Santini Vazquez | Address on File |
| Miguel A. Mir | Address on File |
| Migdalia Rivera Quiñones | Address on File |
| Michael Rodriguez | Address on File |
| Milagros Cabrera Aviles | Address on File |
| Milagros Cabrera Aviles | Address on File |
| Milagros Cabrera Avlies | Address on File |
| Milagros Moraima Agosto Vargas | Address on File |
| Milagros Ocasio Pagan | Address on File |
| Milagros Ortiz Bonilla | Address on File |
| Milagros Pacheco Rodriguez | Address on File |
| Milagros Ilarrasa Aviles | Address on File |
| Milagros Ilarrasa Aviles | Address on File |
| Genara Garcia Cintron c/o Milagros R. Cano | Address on File |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Service List

Served via Email

| NAME | Email |
|------|-------|
| Genara Garcia Cintron | Address on File |
| Mildred Casiano Rivera | Address on File |
| Mildred Casiano Rivera | Address on File |
| Miriam Nieves Roman | Address on File |
| Angel Lopez Adames | Address on File |
| Milagros Rivera Correa | Address on File |
| Milagros Figueroa Figueroa | Address on File |
| Milagros Flecha Rossy | Address on File |
| Emilio Gonzalez Suliveres | Address on File |
| Milagros Cotto Zavala | Address on File |
| Milmarie Garcia Sued | Address on File |
| Carmen M. Rivera Rivera | Address on File |
| Milagros Rosa Rivera & Elvin Castro | Address on File |
| Kelvin Castro Rosa | Address on File |
| Kelvin Castro Rosa & Milagros Rosa | Address on File |
| Milagros Rosa & Kelvin Castro | Address on File |
| Milton Ramos Camacho | Address on File |
| Gloria E Martinez Rodriguez | Address on File |
| Militza Rojas Rivera | Address on File |
| Alberto Leon Colon | Address on File |
| Alberto Leon Colon | Address on File |
| Maria E. Gonzalez Gonzalez | Address on File |
| Maria E. Gonzalez Gonzalez | Address on File |
| Maria E. Gonzalez Gonzalez | Address on File |
| Noemi Rodriguez Rivera | Address on File |
| Hermegenildo Rodriguez Gonzalez | Address on File |
| Minerva Nevarez & Elba Iris Nevarez | Address on File |
| Minerva Rodriguez Daniels | Address on File |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Service List

Served via Email

| NAME | Email |
|---|---|
| Minerva Roman Roman | Address on File |
| Minerva Torres Quirindongo | Address on File |
| Minerva Olmo Diaz | Address on File |
| Marta Perez Ruiz | Address on File |
| Aida L. Ortiz Nieves | Address on File |
| Mireyda Pintado Pintado | Address on File |
| Miriam Gonzalez Santiago | Address on File |
| Miriam D Ruiz Aviles | Address on File |
| Miriam Marrero Reyes | Address on File |
| Miriam Marrero Reyes | Address on File |
| Miriam Medina Molina | Address on File |
| Myriam Mendez Muñoz | Address on File |
| Miriam Millan Clemente | Address on File |
| Miriam Held | Address on File |
| Miriam de Jesus Matta | Address on File |
| Miriam Figueroa Marquez | Address on File |
| Mirta Caraballo Rodriguez de Antonsanti | Address on File |
| Mirta Caraballo Rodriguez de Antonsanti | Address on File |
| Mirta L. de Jesus Rivera | Address on File |
| Mirta Vera Cuevas | Address on File |
| Mirza I. Leon Candelario | Address on File |
| Maria I. Santiago Diaz | Address on File |
| Maria del Carmen Cruz Matos | Address on File |
| Maria del Carmen Cruz Matos | Address on File |
| Mirza I. Soto Vazquez | Address on File |
| Liza I. Martinez Crespo | Address on File |
| Maria de Lourdes Marrero Concepcion | Address on File |
| Mirielle M. Hoyle | Address on File |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Service List

Served via Email

| NAME | Email |
|------|-------|
| Daisy Pagan Martinez | Address on File |
| Adelina Cruz Maldonado | Address on File |
| Marisol Maldonado Serrano | Address on File |
| Daisy Pagan Martinez | Address on File |
| Maritza Velez Rivera | Address on File |
| Minerva Nieves Martinez | Address on File |
| Mayra N. Nuñez Rios | Address on File |
| Modesta Santiago Santiago | Address on File |
| Edwin E. Lopez Jiminian | Address on File |
| Raquel Mojica Cruz | Address on File |
| Mildred Santiago Molina | Address on File |
| Cristobal Santiago Molina | Address on File |
| Luz E. Molina Betancourt | Address on File |
| Cristobal Santiago Molina | Address on File |
| Ramonita Rodriguez Sanchez | Address on File |
| Isabel Berrios Rivera | Address on File |
| Ramona Rios De Jesus | Address on File |
| Ruben Martinez Fontanez | Address on File |
| Ines Monserrate Miranda Betances (received on 8/16/21) | Address on File |
| Enid J. Montalban Torres | Address on File |
| Dora Luz Montañez Rivera | Address on File |
| Jose S. Montero Gonzalez | Address on File |
| Ramona Rivera Santiago | Address on File |
| Nicolas Morales Fuertes | Address on File |
| Margarita Morales Morales | Address on File |
| Miriam Morales | Address on File |
| Myriam Torres Moreland | Address on File |
| Maria M. Moreno Marrero | Address on File |

Exhibit E

Affected Parties Service List

Served via Email

| NAME | Email |
|------|-------|
| Nilsa Moreno Miranda | Address on File |
| Pedro Ivan Alvarado Torres | Address on File |
| Pedro Ivan Alvarado Torres | Address on File |
| Vanessa Segarra Ramos | Address on File |
| Cynthia Pabon Torres | Address on File |
| Mariya Cintion Roman | Address on File |
| Carlos J. Agosto Torres | Address on File |
| Claribel de la Matta Ruiz | Address on File |
| U.S. Bank National Association in its capacity as PREPA Bond Trustee | Clark.Whitmore@maslon.com<br>Jason.Reed@maslon.com<br>John.Duffey@mason.com |
| Claribel Camacho Quiñones | Address on File |
| Dalia D. Clemente Rodriguez | Address on File |
| Maria A. Clemente Rosa | Address on File |
| Maria A. Clemente Rosa | Address on File |
| Carmen L. Perez Ortiz | Address on File |
| Carlos A. Marin Rios | Address on File |
| Carmen M De Jesus Montanez | Address on File |
| Carmen M. Figueroa Medina | Address on File |
| Carmen M. Perez Gonzalez | Address on File |
| Carmen M. Perez Gonzalez | Address on File |
| Carlos M. Reymundi Concepcion | Address on File |
| Carmen Myrna Rodriguez Ramos | Address on File |
| Brunilda Collazo Quiles | Address on File |
| Alberto Leon Colon | Address on File |
| Ileana Colon del Hoyo | Address on File |
| Jose A. Colon Rivera | Address on File |
| Janet Colon Cuevas | Address on File |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Service List

Served via Email

| NAME | Email |
|------|-------|
| Luz A Colon Santiago | Address on File |
| Jose A Colon Rosado | Address on File |
| Inocencio Figueroa Caraballo | Address on File |
| Marco A. Colon Agosto | Address on File |
| Nilsa I Colon Santiago | Address on File |
| Lydia Rosa Colon Mulero | Address on File |
| Paul A. Grossen Frauchiger | Address on File |
| Margarita Rivera Santana | Address on File |
| Aida Concepcion de Jesus | Address on File |
| Carmen M. Conde Ares | Address on File |
| Carmen M. Conde Ares | Address on File |
| Carmen M. Conde Ares | Address on File |
| Vilma del C. Medina Ocasio | Address on File |
| Vilma del C. Medina Ocasio | Address on File |
| Vilma del C. Medina Ocasio | Address on File |
| Ferdinand Muñiz Vargas | Address on File |
| Samuel Mercado Rios | Address on File |
| Luis A. Quiñones Figueroa | Address on File |
| Nelson Mendez Muñiz | Address on File |
| Ismael Roman Barreto | Address on File |
| Wilfredo Vargas Perez | Address on File |
| Isaac Oquendo Muñiz | Address on File |
| Isaac Oquendo Acevedo | Address on File |
| Angel Luis Valentin Serrano | Address on File |
| Rafael Valentin Velazquez | Address on File |
| Ramon A. Serrano Jimenez | Address on File |
| Elena Perez Maestre | Address on File |
| Virginia Perez Maestre | Address on File |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Service List

Served via Email

| NAME | Email |
|---|---|
| Ramon Perez Maestre | Address on File |
| Sigfredo Jimenez Jimenez | Address on File |
| Benjamin Arocho Arocho | Address on File |
| Jose Luis Mendez Quiñones | Address on File |
| Felix Serrano Jimenez | Address on File |
| Miguel Ortiz Borrero | Address on File |
| Eduardo Carril Perez | Address on File |
| Pedro Antonio Torres Torres | Address on File |
| Guillermo Arocho Rosado | Address on File |
| Juan Valentin Pitre | Address on File |
| Angel L. Jimenez Jimenez | Address on File |
| Angel L. Valentin Quiles | Address on File |
| Anibal Torres Gonzalez | Address on File |
| Cirilo Hernandez | Address on File |
| Jesus Serrano Jimenez | Address on File |
| Jose Alberto Gonzalez Aquino | Address on File |
| Luis Ramon Vargas Perez | Address on File |
| Isidoro Ramirez Perez | Address on File |
| Santos Arocho Rivera | Address on File |
| Manuel Monroig Roman | Address on File |
| Zaida M. Nieves Roman | Address on File |
| Luis A. Jimenez Cuevas | Address on File |
| Manuel Colon Pitre | Address on File |
| Gilberto Carril Vargas | Address on File |
| Hector Luis Flores Bermudez | Address on File |
| Vivian C Vargas Sanjurjo | Address on File |
| Raquel Cora Ocasio | Address on File |
| Angel F. Roman Diaz | Address on File |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Service List

Served via Email

| NAME | Email |
|------|-------|
| Frank Cortes Mejias | Address on File |
| Anthony Costoso Rodriguez | Address on File |
| Carmen L. Pizarro Gonzalez | Address on File |
| Mario R Borrero Centeno | Address on File |
| Jorge Luis Bonilla Ortiz | Address on File |
| Carlos Quiles Vega | Address on File |
| Carmen Rivera Valentin | Address on File |
| Carmen Rivera Valentin | Address on File |
| Marie L. Crespi Seda | Address on File |
| Jose D. Crespo Velez | Address on File |
| Maribel Rivera Vazquez | Address on File |
| Cristina de Jesus Santiago | Address on File |
| Carmen R. Mercado Nieves | Address on File |
| Carmen Rita Perez Guzman | Address on File |
| Carmen G Rodriguez Santiago | Address on File |
| Carmen M. Ruiz Pereira | Address on File |
| Cruz Crespo Martinez | Address on File |
| Angeles Cruz Serrano | Address on File |
| Maria E Cruz Serrano | Address on File |
| Marlina Esther Cruz Vargas | Address on File |
| Carlos A. Santaliz Porrata | Address on File |
| Carmen S. Torres Rodriguez | Address on File |
| Ivonne Santiago Nazario | Address on File |
| Yazmin Figueroa Garcia | Address on File |
| Rosa M. Martinez Garcia | Address on File |
| Luz T. Cuevas | Address on File |
| Norma I. Cuevas Gonzalez | Address on File |
| Norma I. Cuevas Gonzalez | Address on File |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Service List

Served via Email

| NAME | Email |
|------|-------|
| Facunda Martinez Colon | Address on File |
| Carlos E. Velez Trinidad | Address on File |
| Carmen V Vigo Calderon | Address on File |
| Cynthia I. Vidot Hernandez | Address on File |
| Damian O. Pabon Colon | Address on File |
| Oscar I. Gonzalez Aguayo | Address on File |
| Dadmary Alvarez Rivera | Address on File |
| Dagmarie R. Rondon Gomez | Address on File |
| Daisy Rivera Burgos | Address on File |
| Daisy Guzman Vazquez | Address on File |
| Daisy Vazquez Ayala | Address on File |
| Dalianise Cruz Cruz | Address on File |
| Raymond E. Salva Rosa | Address on File |
| Dalma Roman Acosta E. | Address on File |
| Gilberto Velez Carrillo | Address on File |
| Damaris Candelaria Rosario | Address on File |
| Damaris Gonzalez Santiago | Address on File |
| Damaris Morales Sanchez | Address on File |
| Damaris Rodriguez Carcano | Address on File |
| Sara Diaz Gonzalez | Address on File |
| Damariz Velez Reyes | Address on File |
| Damian Heredia Gonzalez | Address on File |
| Vanessa del Rio Rosa | Address on File |
| Marisol Perez Hernandez | Address on File |
| Danesa I Feliciano Olan | Address on File |
| Daniela Ortiz Torres | Address on File |
| Daniel Gonzalez Ocasio | Address on File |
| Dario Suarez Ramirez | Address on File |

Exhibit E

Affected Parties Service List

Served via Email

| NAME | Email |
|------|-------|
| Damaris Maysonet Medina | Address on File |
| PFZ Properties, Inc. | davidcarrionb@aol.com |
| PFZ Properties, Inc. | davidcarrionb@aol.com |
| Certain creditors in USDCPR cases 17-1770, 17-2835 and 18-1081 | davidcarrionb@aol.com |
| Creditor PFZ Properties, Inc. | davidcarrionb@aol.com; rdeltoro@dtslaw.com; joseangelrey46@gmail.com |
| PFZ Properties, Inc. | davidcarrionb@aol.com; rdeltoro@dtslaw.com; russell.deltoro.sosa@gmail.com; joseangelrey46@gmail.com |
| Jose H Davila Medina | Address on File |
| Dayna Diaz Rivera | Address on File |
| Daisy Rodriguez Sanchez | Address on File |
| David Maldonado Maldonado | Address on File |
| David Maldonado Maldonado | Address on File |
| Ambac Assurance Corporation | DBarranco@ambac.com; ddunne@milbank.com; amiller@milbank.com; rcamara@ferraiuoli.com |
| Davis Busquets | Address on File |
| Digno Cartagena Colon | Address on File |
| Digno Cartagena Colon | Address on File |
| Marybel Soto Ocasio | Address on File |
| Marleen Santos Hernandez | Address on File |
| Marybel Soto Ocasio | Address on File |
| Debora Fontanez Flecha | Address on File |
| Miguel A de Leon Gonzalez | Address on File |
| Delfina Santiago Marrero | Address on File |
| Delfina Santiago Marrero | Address on File |
| Carmen D. Ortiz Colon | Address on File |
| Delia Esther Sanchez Rosa | Address on File |
| Adelita Ortiz Miranda | Address on File |
| Adelita Ortiz Miranda | Address on File |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Service List

Served via Email

| NAME | Email |
|------|-------|
| Delma E. Rivera Torres | Address on File |
| Delma I Monell Torres | Address on File |
| Edelmira I. Gonzalez Arroyo | Address on File |
| Dennisse Aviles Baez | Address on File |
| Vanessa Rivera Aponte | Address on File |
| Herman Hernandez | Address on File |
| Dharma Colon Cartagena | Address on File |
| Natividad Diaz Sarraga | Address on File |
| Diana M. Guzman Arocho | Address on File |
| Diana M. Sosa Peña | Address on File |
| Diana M. Reveron Lebron | Address on File |
| Maria S. Diaz Ortiz | Address on File |
| Jorge L. Diaz Matos | Address on File |
| Jose S. Rivera Ramirez | Address on File |
| Maribel Diaz Diaz | Address on File |
| Diana I. Fernandez Pagan | Address on File |
| Jaime L. Chevere Alfonso | Address on File |
| Dianne Jaccodine Monico | Address on File |
| Dioney Y. Colon Molina | Address on File |
| Distribuidora Blanco, Inc. c/o Raul Ogando | distblanco@DistribuidoraBlanco.com |
| Trinidad Laureano Ramos | Address on File |
| Doral Financial Corporation | dmack@drivetrainllc.com; ismith@drivetrainllc.com; brian.pfeiffer@whitecase.com; jsalichs@splawpr.com |
| Diana I. Molina Eliecer | Address on File |
| Daniel Martinez Rosario | Address on File |
| Dolores Echevarria Figueroa | Address on File |
| Maria D. Lopez Cintron | Address on File |
| Miguel Angel Rosario Marrero | Address on File |

Exhibit E

Affected Parties Service List

Served via Email

| NAME | Email |
|------|-------|
| Socorro Dones Torres | Address on File |
| Donna Severidt & Ronald Barry | Address on File |
| Pedro Antonio Matos Vazquez | Address on File |
| Doraima Estelrita Vega | Address on File |
| Doralis Escribano Perez | Address on File |
| Dorcas Avila Hernandez | Address on File |
| Aurora Santiago Rivera | Address on File |
| Doris Rivera Barbosa | Address on File |
| Ana L Dorta Dorta | Address on File |
| Ana L. Dorta Dorta | Address on File |
| Ana L. Dorta Dorta | Address on File |
| Diana I. Ortiz Rodriguez | Address on File |
| Doris N. Ruiz Muñiz | Address on File |
| Anita Doucette Bennett | Address on File |
| Maria del Rosario Marcano Nieves | Address on File |
| Damaris Perez Morales | Address on File |
| Douglas A. Pickarts | Address on File |
| Heriberto Lopez Morales | Address on File |
| Julia de Leon | Address on File |
| Francisco Blas Medina | Address on File |
| David Rivera Martinez | Address on File |
| Juan David Padilla Robles | Address on File |
| Gloria Jean Templeton | Address on File |
| Luz D. Suarez Rivera | Address on File |
| Evelyn Diaz Suarez | Address on File |
| Sonia Diaz Suarez | Address on File |
| Genoveva Suarez Rivera | Address on File |
| Delvis Torres Guilbe | Address on File |

Exhibit E

Affected Parties Service List

Served via Email

| NAME | Email |
|------|-------|
| Gloria Maria Rivera Ortiz | Address on File |
| Willie A. Andrade Garcia | Address on File |
| Alexis M. Lopez Cruz | Address on File |
| Evelyn Guzman Green | Address on File |
| Edgar Ivan Perez Davila | Address on File |
| Efrain Acevedo Pagan | Address on File |
| Elida M. Aguayo Diaz | Address on File |
| Emilio Quiles Casiano | Address on File |
| Eleuterio Baez Guzman | Address on File |
| Ebed Miro Ramirez | Address on File |
| Elsa Berrios Lopez | Address on File |
| Elba Bosques Aviles | Address on File |
| Juan M. Valentin Perez | Address on File |
| Emerito Burgos Trujillo | Address on File |
| Evelyn Colon Santiago | Address on File |
| Edda Enid Gonzalez Maldonado | Address on File |
| Nevada E. Carrion Diaz | Address on File |
| Eddie N. Figueroa Rivera | Address on File |
| Edwin Montalvo Pitre | Address on File |
| Wanda Ivette Vidro Santana | Address on File |
| Edgardo Boyrie Ramos | Address on File |
| Edgar Domenech Morera | Address on File |
| Edgar Domenech Morera & Alice M. Fagundo Alvarez | Address on File |
| Alice M. Fagundo Alvarez | Address on File |
| Edgardo R. Ortega Rodriguez | Address on File |
| Edgardo Castro Castro | Address on File |
| Edith R. Soto Serrano (2 notices) | Address on File |
| Edith MediaVilla Mercado | Address on File |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Service List

Served via Email

| NAME | Email |
|------|-------|
| Edith Rodriguez Rodriguez | Address on File |
| Victor M. Negron Molina c/o Edith R. Soto | Address on File |
| Edilberto Torres Santos | Address on File |
| Edna J. Capo Capo | Address on File |
| Edna I Lugo Perez | Address on File |
| Nelly Alvarez Castro | Address on File |
| Educadores Puertorriqueños en Accion c/o Domingo Madera | Educadorespr1@gmail.com |
| Educadores Puertorriqueños en Accion c/o Domingo Madera | Educadorespr1@gmail.com |
| Eduviges de Jesus Carrasquillo | Address on File |
| Ellen M. Duwe | Address on File |
| Jose E. Cruz Rivera | Address on File |
| Edward Vazquez Morales | Address on File |
| Edwin Acevedo Mojica | Address on File |
| Edwin Rodriguez Andino | Address on File |
| Consselle E Block Rosa | Address on File |
| Edwin Borrero Alamo | Address on File |
| Edwin Borrero Alamo | Address on File |
| Henry Edwin Hernandez Guzman | Address on File |
| Edwin J. Gonzalez Gonzalez | Address on File |
| Edwin Santos Ortiz | Address on File |
| Evelyn E. Colón Jimenez | Address on File |
| Egdia M. Rullan Cruz | Address on File |
| Edgar Colon Pagan | Address on File |
| Edgardo Asencio Caraballo | Address on File |
| Jorge L. Cruz Colon | Address on File |
| Evelyn Gonzalez Valentin | Address on File |
| Eduardo Hernandez Diaz | Address on File |
| Edna Hilda Deliz Garcia | Address on File |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Service List

Served via Email

| NAME | Email |
|------|-------|
| Eileen Wankmuller | Address on File |
| Cosme Vazquez Rivera | Address on File |
| Eva Judith Rodriguez Quiñones | Address on File |
| Eladio Roman Estrada | Address on File |
| Elaine Torres Perez | Address on File |
| Elba I. Martinez Morales | Address on File |
| Elba I. Rivera Navarro | Address on File |
| Elba N. Mendez Muñoz | Address on File |
| Elba Miranda Rivera | Address on File |
| Ramon Saez Colon | Address on File |
| Alfredo Cintron Sanchez | Address on File |
| Eleanor Baez Martinez | Address on File |
| Elena Medina Ventura | Address on File |
| Marcelo R. Jara Colon | Address on File |
| Elia J. Figueroa Carrillo | Address on File |
| Eliezer Lopez Soto | Address on File |
| Eusebio Iglesias Izquierdo & Nayda Iglesias Saustache | Address on File |
| Elisa Hernandez Amaro | Address on File |
| Elizabeth Santiago Rodriguez | Address on File |
| Elizabeth Santiago Rodriguez | Address on File |
| Elizabeth Larawente Camalho | Address on File |
| Elizabeth Hernandez Velez | Address on File |
| Elizabeth Perez Olivo | Address on File |
| Elizabeth Cruz Ortiz | Address on File |
| Elizabeth Mojica Cruz | Address on File |
| Zaida Luz Mojica Cruz | Address on File |
| Elizabeth Mojica Cruz | Address on File |
| Zaida Luz Mojica Cruz | Address on File |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Service List

Served via Email

| NAME | Email |
|------|-------|
| Jose A. Gomez Rivera | Address on File |
| Elizabeth de Jesus Cruz | Address on File |
| Jessica Isaac Elmadah | Address on File |
| Elme J. Nodar Gaud | Address on File |
| Luz N. Tricoche de Jesus | Address on File |
| Jose Antonio Negron | Address on File |
| Arnaldo Melendez Rosa | Address on File |
| Elsa Iris Goñez Maldonado | Address on File |
| Elvin Guzman Torres | Address on File |
| Elvin Guzman Torres | Address on File |
| Elvis M. Sanchez Lopez | Address on File |
| Elvis A. Zeno Santiago | Address on File |
| Evelyn Magobet Seda | Address on File |
| Finca Matilde, Inc. | emcoffey@gmail.com; ifullana@gaflegal.com ecapdevila@gaflegal.com |
| Eileen M. Gonzalez Rodriguez | Address on File |
| Emilio Carrasquillo | Address on File |
| Emilio Carrasquillo | Address on File |
| Emilio Gonzalez Velez | Address on File |
| Emma V Melendez Nogueras | Address on File |
| Nydia I Marrero | Address on File |
| Elston Mojica Rivera | Address on File |
| Emilia Morales Arroyo | Address on File |
| Emilia Morales Arroyo | Address on File |
| Evelyn Moya Rojas | Address on File |
| Javier E. Rodriguez Rodriguez | Address on File |
| Carmen A. Alvarez Ortiz | Address on File |
| Eneida Perez Diaz | Address on File |

Exhibit E

Affected Parties Service List

Served via Email

| NAME | Email |
|---|---|
| Eneida Rosario Reyes | Address on File |
| Carmen Eneida Alsina Lopez | Address on File |
| Eneida Lopez Cruz | Address on File |
| Maribel Jimenez Montaner | Address on File |
| Saul R Alvarado Maldonado | Address on File |
| Juanita Ortiz Garcia | Address on File |
| Virginia Hernandez Ortiz | Address on File |
| Enid L. Aponte Negron | Address on File |
| Enid L. Quiles Quiles | Address on File |
| Madeline E. Barreto Roman | Address on File |
| Luz Enid Morales Delgado | Address on File |
| Enio R. Marrero Rodriguez | Address on File |
| Cooperativa de Ahorro y Crédito Abraham Rosa | enrique.almeida@almeidadavila.com; zelma.davila@almeidadavila.com; info@almeidadavila.com |
| Cooperativa de Ahorro y Crédito de Rincón | enrique.almeida@almeidadavila.com; zelma.davila@almeidadavila.com; info@almeidadavila.com |
| Cooperativa de Ahorro y Crédito de Juana Díaz | enrique.almeida@almeidadavila.com; zelma.davila@almeidadavila.com; info@almeidadavila.com |
| Cooperativa de Ahorro y Crédito de Vega Alta | enrique.almeida@almeidadavila.com; zelma.davila@almeidadavila.com; info@almeidadavila.com |
| Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía | enrique.almeida@almeidadavila.com; zelma.davila@almeidadavila.com; info@almeidadavila.com |
| Cooperativa de Ahorro y Crédito de Ciales | enrique.almeida@almeidadavila.com; zelma.davila@almeidadavila.com; info@almeidadavila.com |
| Ismenia M Gonzalez | Address on File |
| Luis E. Cardona Jimenez | Address on File |
| Elda L. Ortiz Nuñez | Address on File |
| Mario Borrero Centeno | Address on File |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Service List

Served via Email

| NAME | Email |
|------|-------|
| National Public Finance Guarantee Corporation ("National") | epo@amgprlaw.com; loliver@amgprlaw.com; jonathan.polkes@weil.com; gregory.silbert@weil.com; robert.berezin@weil.com; kelly.diblasi@weil.com; gabriel.morgan@weil.com |
| Gladys Erazo Cepeda | Address on File |
| Edwin C. Rivera Repollet | Address on File |
| Elizabeth Rivera Rivera | Address on File |
| Evelyn Romero Morales | Address on File |
| Elizabeth Rodriguez Castillo | Address on File |
| Esther Rosario Charles | Address on File |
| Elsa M. Soto | Address on File |
| Enrique Sanchez Rosado | Address on File |
| Jybettssy M. Escudero Saez | Address on File |
| Gladys Negron Madera | Address on File |
| Luz D Rivera Gomez | Address on File |
| Damaris Esquea | Address on File |
| Ivelisse Velazquez Rodriguez | Address on File |
| Norma Iris Acevedo Rivera | Address on File |
| Irving Carrero Torres | Address on File |
| Esther M. Espinosa Sanchez | Address on File |
| Esther Perez Ojeda | Address on File |
| Felix A. Estrada Garcia | Address on File |
| Felix A. Estada Garcia | Address on File |
| Felix A. Estrada Garcia | Address on File |
| Felix A. Estrada Garcia | Address on File |
| Astrid Pagan Gonzalez | Address on File |
| Eva J. Tardy Vargas | Address on File |
| Ethel Alvarez | Address on File |
| Jeanette Roman Sepulveda | Address on File |

Exhibit E

Affected Parties Service List

Served via Email

| NAME | Email |
|------|-------|
| Eugenio Lomba Rodriguez | Address on File |
| Eva Judith Arroyo Cora | Address on File |
| Eva L. Colon de Navas | Address on File |
| Eva Lydia Del Toro Ruiz | Address on File |
| Eva Luz Viñales Rodriguez | Address on File |
| Isabel Torres Berrios | Address on File |
| Evelyn Oliveras Lebron | Address on File |
| Evelyn Oliveras Lebron | Address on File |
| Evelyn de Jesus Carrillo | Address on File |
| Evelyn de Jesus Carrillo | Address on File |
| Efrain Aviles Casiano | Address on File |
| Evelyn Estevez Gutierrez | Address on File |
| Evelyn Hernandez Torres | Address on File |
| Maria Rivera de Jesus | Address on File |
| Evelyn Vazquez Rivera | Address on File |
| Ramon Vazquez Lopez | Address on File |
| Evelyn Feliciano Rivera | Address on File |
| Evelyn Rivera Olivero | Address on File |
| Evelyn Barreto Perez | Address on File |
| Evelyn Berrios Rodriguez | Address on File |
| Evelyn Cardona Ruiz | Address on File |
| Evelyn Galarza Gonzalez | Address on File |
| Evelyn Morales Robles | Address on File |
| Evelyn Morales Castellano | Address on File |
| Evelyn Muñoz Contreras | Address on File |
| Evelyn Rivera Narvaez | Address on File |
| Evelyn Torres Martinez | Address on File |
| Evelyn Torres Martinez | Address on File |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Service List

Served via Email

| NAME | Email |
|------|-------|
| Jose A Garcia Sotomayor | Address on File |
| Evelyn Vega Trinidad | Address on File |
| Evelyn Salgado Negron | Address on File |
| Elsa Villanueva Gonzalez | Address on File |
| Evelyn Rivera Lozada | Address on File |
| Evelyn Rivera Lozada | Address on File |
| Ernesto Vazquez Roman | Address on File |
| Elaine Vargas | Address on File |
| Francisco E. Conesa Osuna | Address on File |
| Gladys Pagan Morales | Address on File |
| Felix A. Mendez Gonzalez | Address on File |
| Javier Mercado Rivera | Address on File |
| Maribel Fargas Rodriguez | Address on File |
| Milagros Olivencia Vargas | Address on File |
| David F. Morales Palermo | Address on File |
| Fernando Cintron Monge | Address on File |
| Maria A. Soto Ortiz | Address on File |
| Ana Luz Febus Robles | Address on File |
| Caribbean American Life Assurance Company | federico.grosso@assurant.com; rcq@mcvpr.com |
| Winda L. Acevedo Perez | Address on File |
| Felix A. Mendez Bravo | Address on File |
| Felix Luis Torres Hernandez | Address on File |
| Franchesca Fernandez Calzada | Address on File |
| Humberto Campos Borrero | Address on File |
| Fernando Velez Morales | Address on File |
| Ana Lydia Santiago Ramos | Address on File |
| Felix A. Falcon Rivera | Address on File |
| Freddie Guadalupe Delgado | Address on File |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Service List

Served via Email

| NAME | Email |
|---|---|
| Florence Quilichini | Address on File |
| Fidelina del Valle Tirado | Address on File |
| Luis Antonio Figueroa | Address on File |
| Demetrio Amador Inc. / Demetrio Amador Roberts | figueroaymorgadelaw@yahoo.com |
| Creditor Demetrio Amador Inc. / Demetrio Amador Roberts, ("Amador") | figueroaymorgadelaw@yahoo.com |
| Filiberto Guzman Alvarado | Address on File |
| Felix J. Figueroa Lugo | Address on File |
| Frances Izquierdo | Address on File |
| Flavia Villanueva | Address on File |
| Rosael Gonzalez Gonzalez | Address on File |
| Epifanio Flores Oyola | Address on File |
| Reinaldo Flores Colon | Address on File |
| Flor M. Estrada Rivas | Address on File |
| Flor Zayas de Navarro | Address on File |
| Felix R Lozano Santana | Address on File |
| Monica Fonseca Encarnacion | Address on File |
| Rafael Angel Fontanez Vazquez | Address on File |
| Juanita Fontanez Rivera | Address on File |
| Rafael Angel Fontanez Vazquez | Address on File |
| Lisle Font Matos | Address on File |
| Jennie Fornes Camacho | Address on File |
| Marta Franco Molina | Address on File |
| Marta Franco Molina | Address on File |
| Francisco Ramos Seda | Address on File |
| Francisco E. Ramos Seda | Address on File |
| Frances Marta Cordova Alvira | Address on File |
| Frances Marta Cordova Alvira | Address on File |
| Frances M. Rivera Lopez | Address on File |

Exhibit E

Affected Parties Service List

Served via Email

| NAME | Email |
|------|-------|
| Francisco R. Medina Maldonado | Address on File |
| Francisco D. Bello Fonseca | Address on File |
| Mildred Morales Figueroa | Address on File |
| Francisco A. Santiago Cintron | Address on File |
| Francisco Guzman Velazquez | Address on File |
| Fredeswinda Salcedo Morales | Address on File |
| Felicia Rivera Ramirez | Address on File |
| Almacen FS Figueroa c/o Felix S. Figueroa | Address on File |
| Maruz Real Estate Corp., | fuenteslaw@icloud.com |
| Sucn. de Frank Torres Ortiz & Aurea Rodriguez Compuesta | fuenteslaw@icloud.com |
| LORTU-TA LTD, INC.; LA CUARTEROLA, INC.; JUAZA, INC.; | fuenteslaw@icloud.com |
| Maruz Real Estate Corp., ("Maruz") | fuenteslaw@icloud.com |
| Luis A. Fuentes Torres | Address on File |
| Flavia V. Rondon Derieux | Address on File |
| Gladys Manguela Vazquez | Address on File |
| Gil A. Hernandez Colon | Address on File |
| Vaquería Tres Monjitas, Inc. (VTM) | gacarlo@carlo-altierilaw.com; wmarcari@ebglaw.com |
| Alfredo Gago Badillo | Address on File |
| Eyda Galarza Sanchez | Address on File |
| Miriam Galarza Sanchez | Address on File |
| Galory de Jesus Rivera | Address on File |
| Gamaliel Rios Burgos | Address on File |
| Jorge Luis Garcia Torres | Address on File |
| Griselle Garcia de Jesus | Address on File |
| Nilda I. Garcia Cintron | Address on File |
| Carmen E. Perez Cruz | Address on File |
| Margarita M. Torres Rodriguez | Address on File |
| Angela Garzon | Address on File |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Service List

Served via Email

| NAME | Email |
|------|-------|
| Gilda M. Castillo Santiago | Address on File |
| Gilberto David Feliciano | Address on File |
| Maria A. Rios Jimenez | Address on File |
| Eugenio Ortiz Pagan | Address on File |
| Genoveva Rodriguez Perez | Address on File |
| Geraldo Morales Morales | Address on File |
| Gloria Elsa Rodriguez Galarza | Address on File |
| Margarita Garcia Maldonado | Address on File |
| Gladys Rodrigrez Roman | Address on File |
| Nancy I. Ortiz Matos | Address on File |
| Nancy I. Ortiz Matos | Address on File |
| Jose A Cruz Perez | Address on File |
| Ricardo Luis Santiago Miranda | Address on File |
| Norma I. Perez Colon | Address on File |
| Zoraida Diaz Miranda | Address on File |
| Zoraida Diaz Miranda | Address on File |
| Rosa Carmona | Address on File |
| Vanessa Cruz Gonzalez | Address on File |
| Delia E. Gonzalez Diaz | Address on File |
| Margarita Domena Rodriguez | Address on File |
| Ana M. Rivera Rodriguez | Address on File |
| Adelina Negron Cortes | Address on File |
| Angela Oyola Rios | Address on File |
| Ana G. Robles Morales | Address on File |
| Aurea Arocho Rivera | Address on File |
| Hector Luis Mattei Calvo & Amelia Balasquide Frau | Address on File |
| Augusto J Barrios Ayala 2 | Address on File |
| Augusto J Barrios Ayala | Address on File |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Service List

Served via Email

| NAME | Email |
|------|-------|
| Marilyn V Marlin Felix | Address on File |
| Abdiel Perez Rios | Address on File |
| Angel L. Beltran Pagan | Address on File |
| Abigail Corchado Nieves | Address on File |
| Abigail Corchado Nieves | Address on File |
| Vicente Cajigas Ramos | Address on File |
| Abigail Rodriguez Vazquez | Address on File |
| Olga I. Nieves Perez | Address on File |
| Julia Abreu Vega | Address on File |
| Alba I. Brito Borgen | Address on File |
| Evelyn Morales Diaz | Address on File |
| Aida Esther Rodriguez Vazquez | Address on File |
| Alba Acevedo Vazquez | Address on File |
| Arelys Acevedo Acevedo | Address on File |
| Noemi Acevedo Acevedo | Address on File |
| Angel G. Cortes Maldonado | Address on File |
| Gloria Maria Acosta Luciano | Address on File |
| Ada O Osorio Correa | Address on File |
| Ada N. Carlo Acosta | Address on File |
| Ada M. Sotomayor Cardona | Address on File |
| Ada B Ayala Bernes | Address on File |
| Ada I. Rivera Torres | Address on File |
| Ada I. Rivera Torres | Address on File |
| Ada Irma Garcia Perez | Address on File |
| Ada H. Mariani Velez | Address on File |
| Ada M. Rivera Rivera | Address on File |
| Ada C Caro Lugo | Address on File |
| Ana D. Cordero Brenes | Address on File |

Exhibit E

Affected Parties Service List

Served via Email

| NAME | Email |
|------|-------|
| Adelaide Speranza | Address on File |
| Adela Walker del Valle | Address on File |
| Adelaida Figueroa Valentin | Address on File |
| Adelina Lopez Lugo | Address on File |
| Adianez Torres Santiago | Address on File |
| Adlin L. Correa Narvaez | Address on File |
| Ana D. Nieves Velez | Address on File |
| Adolfo Ortiz Pagan | Address on File |
| Aurea E. Faria Pagan | Address on File |
| Aurea E. Faria Pagan | Address on File |
| Jose A. Morales Rivera | Address on File |
| Edna M. Arce Cacho | Address on File |
| Mildred Colon | Address on File |
| Angel L. Feliciano Irizarry | Address on File |
| Natividad Calderon Marrero | Address on File |
| Agustin Garcia Ayala | Address on File |
| Aglaer Rodriguez Irizarry | Address on File |
| Ana Gloria Ortega Bernard | Address on File |
| Agripina Portalatin Irizarry | Address on File |
| Yashira V. Agron Morales | Address on File |
| Agustina Matos Maymi | Address on File |
| Aida T. Fuentes Rivera | Address on File |
| Aida J. Gaston Garcia | Address on File |
| Aida J. Gaston Garcia | Address on File |
| Aida J. Gaston Garcia | Address on File |
| Aida J. Gaston Garcia | Address on File |
| Aida Gonzalez Hernandez | Address on File |
| Aida I. Reyes Santiago | Address on File |

Exhibit E

Affected Parties Service List

Served via Email

| NAME | Email |
|------|-------|
| Aidita Velez Ortiz | Address on File |
| Ana I Garcia Reyes | Address on File |
| Aimee J. Rivera Bocanegra | Address on File |
| Maricelys Barbosa Rivera | Address on File |
| Aixa Rivera Gonzalez | Address on File |
| Aixa Echevarria Perez | Address on File |
| AmeriNational Community Services, LLC | ajg@mcvpr.com; ajg@mcvpr.com; nzt@mcvpr.com |
| Angel Luis Acevedo Llamas | Address on File |
| Mariluz Rodriguez Santana | Address on File |
| Mariluz Rodriguez Santana | Address on File |
| Ruth N. Garcia Gonzalez | Address on File |
| Elizaida Rivera-Carresquillo | Address on File |
| Janice Torres Torres, et al | Address on File |
| Transporte Sonnell | Address on File |
| Advance Transportation | Address on File |
| Alba Nelly Mercado Negron | Address on File |
| Alba E. Ramos Ostolaza | Address on File |
| Alba Nydia Ilarraza Davila | Address on File |
| Alba Nydia Ilarraza Dávila | Address on File |
| Alba Nydia Ilarraza Davila | Address on File |
| Albert Pagan Diaz | Address on File |
| Alberto Cintron Rosario | Address on File |
| Juan A. Soto Morales | Address on File |
| Aida Acevedo Quinones | Address on File |
| Aladino Gonzalez Martinez | Address on File |
| Javier Alejandrino Osorio | Address on File |
| Alejandro G. Ocasio Estrada | Address on File |
| Alejandro Velez | Address on File |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Service List

Served via Email

| NAME | Email |
|------|-------|
| Alejo Ortiz Reyes | Address on File |
| Alex A. Andujar Carrero | Address on File |
| Alexandra Valentin Mendez | Address on File |
| Alexa Rios Negron | Address on File |
| Victor A. Andujar Arroyo | Address on File |
| Jose Ernesto Marrero Rivera | Address on File |
| Alfredo Perez Rios | Address on File |
| Marianni Alicea Alvarez | Address on File |
| Alma I. Alicea Davila | Address on File |
| Evelyn Alicea Gonzalez | Address on File |
| Alicia Guadalupe Martinez | Address on File |
| Felix Guzman | Address on File |
| Allen Ortiz Rivera | Address on File |
| Allen Ortiz Rivera | Address on File |
| Alma E Benn Soto | Address on File |
| Alma Varela | Address on File |
| CIPRE c/o Adalberto Lopez | alopez6786@yahoo.com |
| Carrasco Lopez Funeral Home c/o Adalberto Lopez | alopez6786@yahoo.com |
| CIPRE c/o Adalberto Lopez | alopez6786@yahoo.com |
| Jeannette Alicea | Address on File |
| Ashmed J. Valentin Cardona | Address on File |
| Angel L. Soto San Inocencio | Address on File |
| Ramon A. Alvarado Leon | Address on File |
| Olga Alvarado Figueroa | Address on File |
| Olga Alvarado Figueroa | Address on File |
| Olga Alvarado Figueroa | Address on File |
| Rodney E. Ortiz Bosch | Address on File |
| Amarilys Flores Flores | Address on File |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Service List

Served via Email

| NAME | Email |
|------|-------|
| Veronica Amador Colon | Address on File |
| Veronica Amador Colon | Address on File |
| Veronica Amador Colon | Address on File |
| Veronica Amador Colon | Address on File |
| Veronica Amador Colon | Address on File |
| Milagros Morales Crespo | Address on File |
| Amarilys Hernandez Medina | Address on File |
| Amaury Gomez Ramirez | Address on File |
| Noemaris A. Rios Jimenez | Address on File |
| Alicia M. Kuilan Medina | Address on File |
| Lesvia Couvertier Betancourt | Address on File |
| Amparo Garcia Salas | Address on File |
| Angie M. Feliciano Mendez | Address on File |
| Nelly C. Torres Huertas | Address on File |
| Ana M. Rosado Pacheco | Address on File |
| Ana Betsy Pino Corchado | Address on File |
| Ana C. Negron Reyes | Address on File |
| Ana D. Cubi Rodriguez | Address on File |
| Rogelio Rodriguez Nieves | Address on File |
| Ana I Velazquz Pinero | Address on File |
| Ana Luisa Santini Rodriguez | Address on File |
| Ana Maria Candelario | Address on File |
| Justiniano Rodriguez | Address on File |
| Ana R Rolon Salgado | Address on File |
| Ana M Rosa Santiago | Address on File |
| Ana W. Perez Diaz | Address on File |
| Andrea Amill Rivas | Address on File |
| Andres Cruz Cruz | Address on File |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Service List

Served via Email

| NAME | Email |
|------|-------|
| Andres Mendiguren Alvarez | Address on File |
| Anebis Nevarez Marrero | Address on File |
| Angel Cotte Nieves | Address on File |
| Margarita Perez Reyes | Address on File |
| Brenda Lee Santiago Ortiz | Address on File |
| Norberta Olivo Ortega | Address on File |
| Angel A. Cuevas Estevez | Address on File |
| Angel A. Cuevas Estevez | Address on File |
| Angel Daniel Castro Rivera | Address on File |
| Angeles S. Bonilla Ortiz | Address on File |
| Angel M. Morales Lehman | Address on File |
| Angelica Cruz Rodriguez | Address on File |
| Angelica Rodriguez | Address on File |
| Julia F. Alvira Calderon | Address on File |
| Angelita Figueroa Hernandez | Address on File |
| Angel Luis Rodriguez Morales | Address on File |
| Angel L. Jimenez Rosas | Address on File |
| Angel Luis Jimenez Rosas | Address on File |
| Angel R. Morales Biaggi | Address on File |
| Angel Cuebas Irizarry | Address on File |
| Angel Filiberto Otero Negron | Address on File |
| Angel M. Santiago Irizarry | Address on File |
| Angel E. Vidro Santana | Address on File |
| Maria de los A. Nazario Miranda | Address on File |
| Maria de los A. Torres Gonzalez | Address on File |
| Jose Anibal de Jesus Torres | Address on File |
| Anibal Blas Lopez | Address on File |
| Anibal de Jesus Torres | Address on File |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Service List

Served via Email

| NAME | Email |
|------|-------|
| Anibal Ocasio Velez | Address on File |
| Luisa Irigoyen Aponte | Address on File |
| Ana M. Maymi Otero | Address on File |
| Jose M. Vega Burgos | Address on File |
| Angel Alfonso Vega Burgos | Address on File |
| Gloria I. Cortes Aldahondo | Address on File |
| Anne Farley | Address on File |
| Ernesto Rodriguez Ortiz | Address on File |
| Ana Victoria Rodriguez Colon | Address on File |
| Ann M. Ruiz | Address on File |
| Ana M. Toro Lopez | Address on File |
| Ana C. Vazquez Matos | Address on File |
| Ana C. Vazquez Matos | Address on File |
| Anthony Quiñones | Address on File |
| Juan Francisco Gomez Rivera | Address on File |
| Linda Methal | Address on File |
| Antonia Ayala Sanchez | Address on File |
| Antonia Santana Freytes | Address on File |
| Antonia Vives Negron | Address on File |
| Antonio Vazquez Velez | Address on File |
| Antonio S.M. Construcion Inc. c/o Antonio Santiago Rodriguez | Address on File |
| Wilfredo Cortes Latorre | Address on File |
| Vanessa Cortes Aldahondo | Address on File |
| Vanessa Cortes Aldahondo | Address on File |
| Angel M. Orlandi Gomez | Address on File |
| Wilfredo Aponte Ortiz | Address on File |
| Juan Jose Quiles | Address on File |
| Grisell Coss Santiago | Address on File |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Service List

Served via Email

| NAME | Email |
|------|-------|
| Lourdes Aquino Freytes | Address on File |
| Adrian Reyes Cruz | Address on File |
| Aracelis Navedo Gonzalez | Address on File |
| Aracely Vazquez Leoto | Address on File |
| Aracelis Ocasio Maldonado | Address on File |
| Mildred Rivera Jusino | Address on File |
| Mildred Rivera Jusino | Address on File |
| Mildred Rivera Jusino | Address on File |
| Mildred Rivera Jusino | Address on File |
| Aida E. Rodriguez Rey | Address on File |
| Alejandrino Reyes Colon | Address on File |
| Ana R. Gutierrez Vazquez | Address on File |
| Ariel Aulet Lebron | Address on File |
| Ariel Jose Aulet Lebron | Address on File |
| Ariel Vazquez Colon | Address on File |
| Diana Colon | Address on File |
| Ariana Vazquez Benitez | Address on File |
| Arlene Reyes Lozada | Address on File |
| Arlene Reyes Lozada | Address on File |
| Ruth Arlequin | Address on File |
| Arlene I. Cruz Torres | Address on File |
| Arlyn Lopez Cedeño | Address on File |
| Edgardo Roche Torres | Address on File |
| Luis A Rodriguez Medina | Address on File |
| Arnaldo Torres Escobar | Address on File |
| Arnold D. Ruiz Guadarrama | Address on File |
| Rosita Arocho Mendez | Address on File |
| Luis A. Crespo Arocho | Address on File |

Exhibit E

Affected Parties Service List

Served via Email

| NAME | Email |
|------|-------|
| Carlos Ruben Arroyo Diaz | Address on File |
| Hector L Arroyo Diaz | Address on File |
| Ricardo Alonso Fortier | Address on File |
| Arthur Samodovitz | Address on File |
| Dayra M Olivieri Caban | Address on File |
| Angel L. Santa Olmeda | Address on File |
| Asdrubal Pascual Rodriguez | Address on File |
| Astrid M. Agosto Fernandez | Address on File |
| Astrid M. Agosto Fernandez | Address on File |
| Ailyn J. Ramos Rivera | Address on File |
| Ana C. Fuentes Tejada | Address on File |
| Aurea Encarnacion Rivera | Address on File |
| Aurora Rivera Selles | Address on File |
| Arnaldo Vazquez Rivera | Address on File |
| Salud Integral de la Montaña, Inc. (SIM) | avega@simpr.org; johnmuddlaw@gmail.com |
| Awilda Lopez Rodriguez | Address on File |
| Awilda Ortiz Colon | Address on File |
| Awilda Rivera Rivera | Address on File |
| Awilda Rodriguez Mawaez | Address on File |
| Awilda Sanchez Ruiz | Address on File |
| Alexander M. Flecha Sanchez | Address on File |
| Axel L. Torres Serrano | Address on File |
| Axmar Generator Solutions Inc. c/o Angel M. Febus Berrios | axmargenerator@yahoo.com |
| Alicia Ayala Sanjurjo | Address on File |
| Brigida Quiles | Address on File |
| Sylvia Baez Maldmado | Address on File |
| Rafael L. Balaquer | Address on File |
| Jose B. Torres Rodriguez | Address on File |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Service List

Served via Email

| NAME | Email |
|------|-------|
| Maribel Rios Ortiz | Address on File |
| Barbara I. Colon Sanchez | Address on File |
| Gerardo Barbosa | Address on File |
| Evelyn Seda Ortiz (received on 8/16/21) | Address on File |
| Rosita Barranco Colon | Address on File |
| Carmelo Barrientos Santana | Address on File |
| Jose Lajara Sanabria | Address on File |
| Viviannette Diaz Pizarro | Address on File |
| Brenda E. Berrios Rodriguez | Address on File |
| Beatriz Ramos Torres | Address on File |
| Beatriz Feliciano Galarza | Address on File |
| Beatriz Treviño Maldonado | Address on File |
| Rebeca Rivera Negron | Address on File |
| Lynette Gonzalez | Address on File |
| Maribel Rios Ortiz | Address on File |
| Ariel A. Cruz Beltran | Address on File |
| Benjamin Gonzalez Sierra | Address on File |
| Benjamin Figueroa Nieves | Address on File |
| Bernardo J. Diaz Ocasio | Address on File |
| Bernadette Pujols Otero | Address on File |
| Luis O. Berrios Rivera | Address on File |
| Margarita Velazquez Vega | Address on File |
| Beth Zaida Pagan Rodriguez | Address on File |
| Edwin A. Portalatin Gonzalez c/o Betzaida Rodriguez Vazquez | Address on File |
| Maria I. Diaz Cintron | Address on File |
| Bethzaida Hernandez Mercado | Address on File |
| Bethzaida Rosario Rivera | Address on File |
| Beatriz Ruiz Soto | Address on File |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Service List

Served via Email

| NAME | Email |
|------|-------|
| Norberto Montalvo Martinez | Address on File |
| Norberto Montalvo Martinez | Address on File |
| Betzaida Del Valle Maldonado | Address on File |
| Berkya I. Figueroa Robles | Address on File |
| Bethzaida Garcia Serrano | Address on File |
| Blanca N. Gonzalez Moreno | Address on File |
| Brunilda Hernandez Rivera | Address on File |
| Brunilda Hernandez Rivera | Address on File |
| Bienvenido Valentin Ramos | Address on File |
| Abigail Nater Marrero | Address on File |
| Atlantic Medical Center, Inc., Camuy Health Services, Inc., | bkahn@akingump.com; joanna.newdeck@akingump.com |
| Blanca Z. Beauchamp de Jesus | Address on File |
| Blanca M. Candelas Valderrama | Address on File |
| Blanca A Rodriguez Cornier | Address on File |
| Blanca C Cardona Perez | Address on File |
| Blanca Ramirez Soto | Address on File |
| Blanca E. Rosario Figueroa | Address on File |
| Ad Hoc Group of FGIC Noteholders | bmd@bmdcounselors.com |
| Mario Diaz Mejias | Address on File |
| Esther A. Moreno Bonet | Address on File |
| Brenda Liz Bonilla Martinez | Address on File |
| Alexander Bonilla Colon | Address on File |
| Betty Bonilla Alicea | Address on File |
| Ricardo Feliciano Serrano | Address on File |
| Brendaliz Piñeiro Torres | Address on File |
| Brenda L. Rios Rios | Address on File |
| Brenda Rivera Perez | Address on File |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Service List

Served via Email

| NAME | Email |
|------|-------|
| Lizy E. Rivera Torres | Address on File |
| Betty Reyes Ortiz | Address on File |
| Betty Reyes Ortiz | Address on File |
| Betty Reyes Ortiz | Address on File |
| Brinela Torres Benvenutti | Address on File |
| Luis Ivan Lebron Alvarado | Address on File |
| Brunette Martinez Rivera | Address on File |
| Brunilda Roman Acosta | Address on File |
| Brunilda Roman Acosta | Address on File |
| Brunilda Gonzalez Santiago | Address on File |
| Brunilda Rodriguez Morales | Address on File |
| Belen S. Silva Bernier | Address on File |
| Byviannette Camacho Arocho | Address on File |
| Maria del Carmen Cruz Hernandez | Address on File |
| Carmen N Ayala Ayala | Address on File |
| Carmen M. Mercado Castro | Address on File |
| Carmen Ortega Lopez | Address on File |
| Carmen A. Rivera Perez | Address on File |
| Carmen M. Rosado Marchese | Address on File |
| Carlos Agosto | Address on File |
| Carmen L. Vicente Isaac | Address on File |
| Angel R. Canales Cruz | Address on File |
| Elizabeth Melendez Herrera | Address on File |
| Maria del Carmen Morales Colon | Address on File |
| Jose M. Caraballo Rivera | Address on File |
| Nancy L. Calderon Parrilla | Address on File |
| Nancy L. Calderon Parrilla | Address on File |
| Celedonio Crespo Sepulveda | Address on File |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Service List

Served via Email

| NAME | Email |
|---|---|
| Gabriel Quiles Rodriguez | Address on File |
| Maria del Carmen Morales Colon | Address on File |
| Carlos E. Ruiz Vazquez | Address on File |
| Carmen Vargas Morales | Address on File |
| Caribbean Asset Management & Funding, Intima Inc. c/o Angel I. Acevedo | camfiinc@gmail.com; acevedolaw@aol.com |
| Candida Luz Rivera Velasquez | Address on File |
| Maria del Carmen Conde Canela | Address on File |
| Heriberto Arocho Rivera | Address on File |
| Juan A. Caceres Mendez | Address on File |
| Jose A. Centeno Rodriguez | Address on File |
| Jose Cardona Huertas | Address on File |
| Carmen Irizarry Valentin | Address on File |
| Jesus Santiago Rosario | Address on File |
| Enrique Rivera Torres | Address on File |
| Juan C. Adorno Concepcion | Address on File |
| Puerto Rico Fiscal Agency and Financial Advisory Authority | carlos.Saavedra@aafaf.pr.gov; pfriedman@omm.com; lmarini@mpmlawpr.com; cvelaz@mpmlawpr.com |
| Carlos Sanchez O'Farill | Address on File |
| Baxter Sales and Distribution Puerto Rico Corp. | carlos_velez@baxter.com; jramirez@amrclaw.com; ccabrera@amrclaw.com |
| Carlos R. Rivera Otero | Address on File |
| Carlos Lugo Napoleoni | Address on File |
| Carlos A. Torres Santos | Address on File |
| Carlos A. Torres Santos | Address on File |
| Carlos E. Bosque Lanzot | Address on File |
| Juan C. Perez Cuevas | Address on File |
| Susette Troche Silva & Carlos J. Hernandez Crespo | Address on File |
| Carlos D. Santiago Barbosa | Address on File |
| Carmen S. Cruz Brito | Address on File |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Service List

Served via Email

| NAME | Email |
|------|-------|
| Carmen G. Colon Maldonado | Address on File |
| Adrian Morales Figueroa | Address on File |
| Carmen A. Morales Figueroa | Address on File |
| Carmen Collazo Ramos | Address on File |
| Carmen C Acevedo Reyes | Address on File |
| Carmen J. Alicea Burgos | Address on File |
| Carmen Alicia Cabrera Rodriguez | Address on File |
| Carmen Alicia Cabrera Rodriguez | Address on File |
| Carmen Amalia Rios Medina | Address on File |
| Carmen Alicia Padilla Hernandez | Address on File |
| Carmen Gonzalez Barbot | Address on File |
| Carmen L Rodriguez Custodio | Address on File |
| Carmen Cruz Rivera | Address on File |
| Carmen Gonzalez Sanchez | Address on File |
| Carmen I. Diaz Vazquez | Address on File |
| Vicente Pérez Acevedo and Corporación Marcaribe Investment | carmenelisa@pklaw.law |
| Carmen E. Mora Velazquez | Address on File |
| Carmen N. Romero Ramos | Address on File |
| Carmen E. Ortiz Lopez | Address on File |
| Carmen I. Faria Martinez | Address on File |
| Carmen H Rivas Morales | Address on File |
| Carmen Iris Luna Gonzalez | Address on File |
| Carmen Iris Luna Gonzalez | Address on File |
| Carmen I. Vazquez Gonzalez | Address on File |
| Carmen L. Rivera Perez | Address on File |
| Carmen D. Lozada Cruz | Address on File |
| Carmen S. Leon Ortiz | Address on File |
| Carmen M. Martell Morales | Address on File |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Service List

Served via Email

| NAME | Email |
|------|-------|
| Carmen M. Matos Febres | Address on File |
| Carmen M. Cabrera Roche | Address on File |
| Carmen N Munoz Colon | Address on File |
| Conrado Ramirez Garcia & Carmen Oliver Mari | Address on File |
| Miguel Maldonado Maldonado | Address on File |
| Miguel Maldonado Maldonado | Address on File |
| Carmen L. Rivera Santos | Address on File |
| Carmen M. Hernandez Alicea | Address on File |
| Daniel Rodriguez Santiago | Address on File |
| Carmen R. Rodriguez Gerena | Address on File |
| Carmen V Hernandez Sosa | Address on File |
| Victor M. Ramos Rivera | Address on File |
| Reinaldo Pagan Bonilla | Address on File |
| Edith Miranda Rivera | Address on File |
| Raul Carrasquillo Maldonado | Address on File |
| Jose A. Carrion Resto | Address on File |
| Camille Arroyo Santos | Address on File |
| Carlos Ruiz Rosa | Address on File |
| Carlos Riuz Rosa | Address on File |
| Rosa Julia Casellas | Address on File |
| Anabelle Casiano Alicea | Address on File |
| Nilda L. Colon Negron | Address on File |
| Ronald V. Miller, Jr. | Address on File |
| Zoraida Castellon Negron | Address on File |
| Zoraida Castellon Negron | Address on File |
| Jeicyka Castillo Mendez | Address on File |
| Elvin Castro Marquez | Address on File |
| Carmen J Castro Irizarry | Address on File |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Service List

Served via Email

| NAME | Email |
|------|-------|
| Carmen C. Figueroa Hernandez | Address on File |
| Carmen C. Figueroa Hernandez | Address on File |
| Carmen C. Figueroa Hernandez | Address on File |
| Carmen G Aviles Gonzalez | Address on File |
| Elena Ayala Cotto | Address on File |
| MCS (minor) c/o Magali Soto | Address on File |
| ECS (minor) c/o Magali Soto | Address on File |
| Carmelo Concepcion | Address on File |
| Sucesión Pastor Mandry Mercado, Excepting Javier Mandry Mercado | Address on File |
| Sucesión Pastor Mandry Mercado, Excepting Javier Mandry Mercado | Address on File |
| Sucesión Pastor Mandry Mercado, Excepting Javier Mandry Mercado | Address on File |
| Sucesión Pastor Mandry Mercado | Address on File |
| Coralis Delgado Ramirez | Address on File |
| Cecilia Torres Rodriguez | Address on File |
| Celedonio Crespo Sepulveda | Address on File |
| Celedonio Crespo Sepulveda | Address on File |
| Celia E Ocasio Rodriguez | Address on File |
| Joseline Cartagena Figueroa | Address on File |
| Aurea E Rodriguez Santiago | Address on File |
| Celso H Oyola Valatin | Address on File |
| Joseline Cartagena Figueroa | Address on File |
| Enrique Centeno Alvelo | Address on File |
| Maria de los Angeles Rosado Guzman | Address on File |
| Carlos F. Colon Santini | Address on File |
| Carmen M. Lopez | Address on File |
| Carmen G. Echevarria Molina | Address on File |
| Carmen G. Silva Silva | Address on File |
| Carmen Socorro Gonzalez Garcia | Address on File |

Exhibit E

Affected Parties Service List

Served via Email

| NAME | Email |
|------|-------|
| Candido Santiago Alverio | Address on File |
| Lucy Figueroa Mojica | Address on File |
| Juan Antonio Perez | Address on File |
| Charlene S. Oliveras de Jesus | Address on File |
| Maria M. Cabrera Avlies | Address on File |
| Maria M. Cabrera Aviles | Address on File |
| Maria M. Cabrera Aviles | Address on File |
| Maria M. Cabrera Aviles | Address on File |
| Aida E. Tirado Claudio | Address on File |
| Jose L. Guzman Vega | Address on File |
| Jose M. Vellon Sanchez | Address on File |
| Mariceli Rodriguez Marin | Address on File |
| Mirta S. Pagan Mendez | Address on File |
| Lorna Echevarria Medina | Address on File |
| Carmen Geigel | Address on File |
| Jose A. Rivera Alvarez | Address on File |
| Alba N. Zamot Misla | Address on File |
| Alba N. Zamot Misla | Address on File |
| Sylvia E. Torres Moore | Address on File |
| Chloris Diana Diaz | Address on File |
| Ramon E. Peña Deodatti | Address on File |
| Christopher Colon Pagan | Address on File |
| Christine Garcia | Address on File |
| Mayra Cintron Ortiz | Address on File |
| Margaro Salinas Santiago | Address on File |
| Jesus M. Rodriguez Ledee | Address on File |
| John D. Rivera Ortiz | Address on File |
| Ciamara Torres Rodriguez | Address on File |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Service List

Served via Email

| NAME | Email |
|------|-------|
| Celia I. Marquez Castillo | Address on File |
| Celia I. Marquez Castillo | Address on File |
| Rosalina Vazquez Santana | Address on File |
| Richard Rzadkowski Chevere | Address on File |
| Richard Rzadkowski Chevere | Address on File |
| Efrain Ramirez Reyes | Address on File |
| Ricardo Rivera Rosa | Address on File |
| Rafael Rodriguez Torres | Address on File |
| Orlando Ramos Gonzalez | Address on File |
| Reinaldo Santiago Gonzalez | Address on File |
| Ricardo Soto Suarez | Address on File |
| Ruben Gomez Santana | Address on File |
| Ruben Gomez Santana | Address on File |
| Iris J. Rivera | Address on File |
| Rucelis Lopez Alvarez | Address on File |
| Marina Crispin Santiago | Address on File |
| Rene Ruiz Soto | Address on File |
| Ruth I. Gonzalez Ortiz | Address on File |
| Ruth D. Berrios Rodriguez | Address on File |
| Ruth M. Benitez Jaime | Address on File |
| Ruben Espada Acevedo | Address on File |
| Ruth Nelida Montalvo Nieves | Address on File |
| Ruysdael Davila Rodriguez | Address on File |
| Ruysdael Davila Rodriguez | Address on File |
| Roy Williams | Address on File |
| Angel L. Santiago Gonzalez | Address on File |
| Suzanne M. Loyack Lincoln | Address on File |
| Margarita J. Salichs Rodriguez | Address on File |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Service List

Served via Email

| NAME | Email |
|---|---|
| Sally B. Weisleder | Address on File |
| The University of Puerto Rico Retirement System Trust | samuelnales.ret@upr.edu; jramirez@amrclaw.com; ccabrera@amrclaw.com |
| Samuel Garcia Rosado | Address on File |
| Ramon Lugo Sanchez | Address on File |
| Ramon Lugo Sanchez | Address on File |
| Esther Sanchez Mendez | Address on File |
| Ivelisse Sanchez Figueroa | Address on File |
| Jacqueline Sanchez Massas | Address on File |
| Jacqueline Sanchez Massas | Address on File |
| Sandra G. Torres Serrano | Address on File |
| Sandra Andino Guzman | Address on File |
| Sandra Iris Delgado Vazquez | Address on File |
| Sandra Diaz Beniguez | Address on File |
| Sandra N. Garcia Arroyo | Address on File |
| Sandra Rivera Berly | Address on File |
| Sandra Galarza Claudio | Address on File |
| Sandra Lugo Gonzalez | Address on File |
| Jose Antonio Santiago Rivera | Address on File |
| Francisco Enrique Herrera | Address on File |
| Santa H. David Miranda | Address on File |
| Santa Orozco Monge | Address on File |
| Carmen S Soto Santiago | Address on File |
| Carmen Ana Santiago de Jesus | Address on File |
| Maria E. Santiago Bonilla | Address on File |
| Maritza Santiago Vega | Address on File |
| Reinaldo Santiago Morales | Address on File |
| Sandra N Santiago Figueroa | Address on File |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Service List

Served via Email

| NAME | Email |
|---|---|
| Carmen del R. Santiago Feliciano | Address on File |
| Sylvette M. Santos Longo | Address on File |
| Sarai Cintron Nogueras | Address on File |
| Efrain Velazquez Cintron | Address on File |
| Pedro Ivan Morales Figueroa | Address on File |
| Jose Antonio Diaz Sagarra | Address on File |
| Saturnino Ortiz Morales | Address on File |
| Saturnino Velez Rosado | Address on File |
| Sandra Bonet Pagan | Address on File |
| Sonia I Cruz Santiago | Address on File |
| Sandra Diaz Berrios | Address on File |
| Dahlia A. Selles Iglesias | Address on File |
| Nancy Serrano Torres | Address on File |
| Ivelisses Segarra Rivera | Address on File |
| Sandra I. Esquilin Colon | Address on File |
| Araceli Ortiz Martinez | Address on File |
| Jesus Latimer | Address on File |
| Sandra I. Gonzalez Diaz | Address on File |
| Sandra I. Gonzalez Diaz | Address on File |
| Iris N. Figueroa Diaz | Address on File |
| Yesenia Perez Gonzalez | Address on File |
| Sheila I. Martinez Serrano | Address on File |
| Sheily Lopez Bocadica | Address on File |
| Sheila Agosto Morales | Address on File |
| Sonia M. Otero Agosto (received 07/30/2021) | Address on File |
| Silka Janet Feliciando Echevarria | Address on File |
| Silka Janet Feliciano Echevarria | Address on File |
| Silkia Vazquez Lopez | Address on File |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Service List

Served via Email

| NAME | Email |
|------|-------|
| Simon Pedro Rivera Torres | Address on File |
| Evelyn Perez Marcano | Address on File |
| Sylvia Martinez Calimano | Address on File |
| Milagros M. Velez Martinez de Cintron | Address on File |
| Sonia M. Haddock Jimenez | Address on File |
| Sonia M. Jimenez de la Cruz | Address on File |
| Jimmy Gonzalez Arroyo | Address on File |
| Sylvia P. Oben Morales | Address on File |
| Sofia Hernandez Fonseca | Address on File |
| Sofia Hernandez Fonseca | Address on File |
| Jose A. Soler Vargas | Address on File |
| Arnaldo Solivan Rodriguez | Address on File |
| Sonia Ivette Hernandez Ortiz | Address on File |
| Sonia I. Reyes Rivera | Address on File |
| Sonia Soto Gonzalez | Address on File |
| Sonia Soto Gonzalez | Address on File |
| Sonia Cordero Plaza | Address on File |
| Sonia N. Cruz Yorro | Address on File |
| Reyes Torres Gonzalez | Address on File |
| Sonia Fuster Gonzalez | Address on File |
| Sonia M. Morales Diaz | Address on File |
| Sonia M. Morales Diaz | Address on File |
| Sonia Ortiz Matos | Address on File |
| Sonia M. Rosado Valle | Address on File |
| Sonia Raices Gonzalez | Address on File |
| Sonia Agnes Sepulveda Lopez | Address on File |
| Sorangel Rodriguez Mercado | Address on File |
| Julio M. Lopez Alvarez | Address on File |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Service List

Served via Email

| NAME | Email |
|------|-------|
| Julio M. Lopez Alvarez | Address on File |
| Julio M. Lopez Alvarez | Address on File |
| Myriam Sosa Leon | Address on File |
| Jenny I. Del Valle Pagan | Address on File |
| Daniel Jimenez Rivera | Address on File |
| Sandra I. Saliva Gonzalez | Address on File |
| Sonia Suarez Rivera | Address on File |
| Stan Elliot | Address on File |
| Steven Marrero Robles | Address on File |
| Jorge L. Suarez Aristua | Address on File |
| Maria Virginia Suarez Montañez | Address on File |
| Katharina Feliciano Castillo | Address on File |
| Victor L. Peña Santos | Address on File |
| Suheil Ortiz Benitez | Address on File |
| Rafael Torres Ramos | Address on File |
| Cecilia James Soto | Address on File |
| Samuel Velazquez Rosario | Address on File |
| Sylvia Droz Rivera | Address on File |
| Sylvia Canales Rodriguez | Address on File |
| Sylvia M. Gonzalez Torres | Address on File |
| David Figueroa Vega | Address on File |
| Sylvia Ortiz Olmeda | Address on File |
| Sylvia Perez Vera | Address on File |
| Taina M. Basabe Ayuso | Address on File |
| Etanislao Echevarria | Address on File |
| Damaris de la Rosa Andujar | Address on File |
| Tanya la Placa Astor | Address on File |
| Eglantina Astor Acosta | Address on File |

Exhibit E

Affected Parties Service List

Served via Email

| NAME | Email |
|------|-------|
| Jacqueline Taronji Torres | Address on File |
| Lucila Mojica Ortiz | Address on File |
| Socorro Hernandez Torres | Address on File |
| Lillian S. Velez Ortiz | Address on File |
| Sr Buenaventura Velazquez Manoz | Address on File |
| Roberto Samalot Lugo | Address on File |
| Justina V. Hernandez Estrada | Address on File |
| Miolanys Rodriguez Howell | Address on File |
| Teddy V Hernandez Velez | Address on File |
| Juan A. Tellado Santiago | Address on File |
| American Bankers Life Assurance Company of Florida | Temikia.montford@assurant.com; rcq@mcvpr.com |
| Federal Warranty Service Corporation | Temikia.montford@assurant.com; rcq@mcvpr.com |
| Teresa Crespo Martinez | Address on File |
| Teresita Martinez Garcia | Address on File |
| Teriangeli Leon Cortes | Address on File |
| Noemi Acosta Cruz | Address on File |
| Theresa Muñoz Colon | Address on File |
| U.S. Bank Trust National Association and U.S. Bank National Association | timothy.sandell@usbank.com; ronald.silverman@hoganlovells.com; pieter.vantol@hoganlovells.com |
| Justina Otero Cruz | Address on File |
| Madeline Tirado Berrios | Address on File |
| Migdalia Fernandez Silva | Address on File |
| Migdalia Fernandez Silva | Address on File |
| Altagracia Concepcion Rojas | Address on File |
| Adriana Vazquez Torres | Address on File |
| Olga Claudio Gines | Address on File |
| Olga Claudio Gines | Address on File |

Exhibit E

Affected Parties Service List

Served via Email

| NAME | Email |
|---|---|
| Elsie F. Rivas Vazquez | Address on File |
| Ermelinda Rivera Gonzalez | Address on File |
| Hector L. Oquendo Medina | Address on File |
| Edwin Perez Rosado | Address on File |
| Tomas Acevedo Rodriguez | Address on File |
| Tom Lerd | Address on File |
| Edwin Perez Vargas | Address on File |
| Waldemar Torres Morales | Address on File |
| Brunilda Torres Rivera | Address on File |
| Brunilda Torres Rivera | Address on File |
| Myrna Torres Rivera | Address on File |
| Angel J Rodriguez Aponte | Address on File |
| Josefina Castro Boria | Address on File |
| Roberto Fanfan Rivera | Address on File |
| Teresa S. Pabon Nuñez (received on 8/16/21) | Address on File |
| Justo Prieto Garcia | Address on File |
| Ivan Trujillo Pizarro | Address on File |
| Tatiana Texidor Flores | Address on File |
| Awilda Madera Caraballo | Address on File |
| Sandra I Echevarria Abreu 2 | Address on File |
| Sandra I Echevarria Abreu 3 | Address on File |
| Sandra I Echevarria Abreu | Address on File |
| Assured Guaranty Corp. and Assured Guaranty Municipal Corp. (together, the "Assured Entities") | TWorkman@agldt.com; howard.hawkins@cwt.com; mark.ellenberg@cwt.com; bill.natbony@cwt.com; thomas.curtin@cwt.com; casey.servais@cwt.com; hburgos@cabprlaw.com; rcasellas@cabprlaw.com; dperez@cabprlaw.com |
| Rosabel Avenaut Levante | Address on File |
| Mildred Valle Rodriguez | Address on File |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Service List

Served via Email

| NAME | Email |
|------|-------|
| Maria C. Rodriguez Mojica | Address on File |
| George Buck | Address on File |
| Ursula Ronda | Address on File |
| Ricardo Soto Suarez | Address on File |
| Virginia Valentin Santiago | Address on File |
| Felix V. Melendez Carrasquillo | Address on File |
| Vivian Alvarez Ortiz | Address on File |
| Rene Torres Ortiz | Address on File |
| Vanessa Figueroa Rodriguez | Address on File |
| Vanessa Rivera Rivera | Address on File |
| Vanessa Moreno Rodriguez | Address on File |
| Vanessa Perfetto Perales | Address on File |
| Sol Bilma Vargas Zapata | Address on File |
| Luz V. Canales Novo | Address on File |
| Victor A Medina Ramos | Address on File |
| Liz Vazquez Vargas | Address on File |
| William Alberto Vazquez Muñoz | Address on File |
| Manuel Jimenez Cruz | Address on File |
| Eric C. Vega Guzman | Address on File |
| Pedro E. Bravo Rodriguez | Address on File |
| Maria A. Santiago Anza | Address on File |
| Brindis M. Velazquez Saez | Address on File |
| Belen Ortiz Cruzado | Address on File |
| Veronica A Rivera Baez | Address on File |
| Angeles del Carmen Miranda Colon | Address on File |
| Viangeris Figueroa Melendez | Address on File |
| Lourdes M. Vializ Ferrer | Address on File |
| Virginia Candelario | Address on File |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Service List

Served via Email

| NAME | Email |
|---|---|
| Maria Victoria Gonzalez Gonzalez | Address on File |
| Virginia Hernandez Perez | Address on File |
| Carmen V. Rodriguez Cintron | Address on File |
| Norma Rodriguez de Leon | Address on File |
| Victor A. De la Cruz Castellano | Address on File |
| Victor L. Cintron Hernandez | Address on File |
| Victor L. Cintron Hernandez | Address on File |
| Maria del C. Vidal | Address on File |
| Yashei Rosario - President and Chairman | Address on File |
| Yashei Rosario - President and Chairman | Address on File |
| Alida R Navarro Bristol | Address on File |
| Austria Diaz Morales 2 | Address on File |
| Austria Diaz Morales 3 | Address on File |
| Austria Diaz Morales | Address on File |
| Cesar C Velazquez Cintron | Address on File |
| Cesar J Velazquez Diaz | Address on File |
| German Perez Figueroa | Address on File |
| Maria I Vazquez Cintron | Address on File |
| Nilda I Gonzalez Torres | Address on File |
| Maria Elena Colon Rodriguez | Address on File |
| Nelly Vilariño Rodriguez | Address on File |
| Virginia Rivera Rosado | Address on File |
| Vilma Rivera Negron | Address on File |
| Vilmari Linares Rosario | Address on File |
| Vilmary Morales Aguilar | Address on File |
| Felix Davila Perez | Address on File |
| Maria del C. Vinales Rodriguez | Address on File |
| Felix Davila Perez | Address on File |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Service List

Served via Email

| NAME | Email |
|------|-------|
| Laudalina Vazquez Matias | Address on File |
| Victor J. Andujar Colon | Address on File |
| Aida I. Rodriguez Torres | Address on File |
| Victoria Correa Santiago | Address on File |
| Virgen M. Zapata Zapata | Address on File |
| Virginia Cruz Seda | Address on File |
| Iraida Erazo Ortega | Address on File |
| Vivian E. Rivera Martinez | Address on File |
| Viviana Pares Figueroa | Address on File |
| Jose Cabrera Rosa c/o Vivian Cabrera | Address on File |
| Vivian Cabrera Cordero | Address on File |
| Jose Cabrera Rosa c/o Vivian Cabrera | Address on File |
| Vivian Cabrera Cordero | Address on File |
| Vivian E. Mateo Bermudez | Address on File |
| Carolyn Vizcarrondo Carrillo | Address on File |
| Francisco V. Espaillat | Address on File |
| Victor L. Rivera Collazo | Address on File |
| Virginia Maldonado Maldonado | Address on File |
| Virginia Maldonado Maldonado | Address on File |
| Virginia Maldonado Maldonado | Address on File |
| Virgen M. Montalvo Vega | Address on File |
| Ines V. Rivera Perez | Address on File |
| Ines V. Rivera Perez | Address on File |
| Virgen M. Rivera Rojas | Address on File |
| Virginia Rosa Rivera | Address on File |
| Vanessa Torres Gerena | Address on File |
| Wanda Lopez Gonzalez | Address on File |
| Wanda Jimenez Asencio | Address on File |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Service List

Served via Email

| NAME | Email |
|------|-------|
| Rosa A. Hernandez Santana | Address on File |
| Angel A Villamil Rodriquez | Address on File |
| Waleska Ayala Romero | Address on File |
| Rosa A. Hernandez Santana | Address on File |
| Wanda Lugo Robles | Address on File |
| Wanda I. Mendoza Torres | Address on File |
| Wanda Ruiz Arizmendi | Address on File |
| Wanda Ruiz Arizmendi | Address on File |
| Wanda O'Neill Gonzalez | Address on File |
| Wanda I. Torres Ruiz | Address on File |
| Wanda Aguila Santana | Address on File |
| Wanda Batista Pastrana | Address on File |
| Juana Gonzalez Rodriguez | Address on File |
| Wanda Febus Pagan | Address on File |
| Wanda I. Ortiz Gonzalez | Address on File |
| Wanda Domoracki | Address on File |
| Wanda I. Lopez Vega | Address on File |
| Wanda Mendez Ramos | Address on File |
| Wanda Mildred Vazquez Colon | Address on File |
| Elsa Sanabria Melendez | Address on File |
| Wilberto Torres Sanchez | Address on File |
| William A. Borrero Cordero | Address on File |
| Ramon Burgos Cruz | Address on File |
| Wilfredo Corps Rivera | Address on File |
| Wanda I. Diaz Ortiz | Address on File |
| Wilfredo Espinosa Perez | Address on File |
| Eric Aleman Dones | Address on File |
| Widalys Espinosa Rodriguez | Address on File |

Exhibit E

Affected Parties Service List

Served via Email

| NAME | Email |
|------|-------|
| Gretchen M. Valiente | Address on File |
| Zaida M. Robles Lopez | Address on File |
| William Figueroa Mendez | Address on File |
| Wilfredo Velazquez Calderon | Address on File |
| Wilfredo Hernandez Medina | Address on File |
| Wilfredo Vega Flecha | Address on File |
| William Oben Graziani | Address on File |
| Wilma Betancourt Maldonado | Address on File |
| Wilma E. Ramos Rodriguez | Address on File |
| Wilma Ivette Rivera Colon | Address on File |
| Wilnerys Mateo Avila | Address on File |
| Awilda Santos Rosado | Address on File |
| William J. Luebbert | Address on File |
| Agustin Garcia Narvaez | Address on File |
| Waldemar Nazario Perez | Address on File |
| Maria Morales Sanchez | Address on File |
| Walter R. Pagan Aguayo | Address on File |
| Lina Arroyo Pachecho | Address on File |
| William Vega Martinez | Address on File |
| Damaris Pagan Alvira | Address on File |
| Sheila Ivette Rodriguez Madera | Address on File |
| Yolanda Robles Lopez | Address on File |
| Yalid Alicea Martinez | Address on File |
| Yamil Gonzalez Collazo | Address on File |
| Yamira Pagan Perez | Address on File |
| Aurea Rosado Ortiz | Address on File |
| Noel Gonzalez Nazario | Address on File |
| Herminia de Jesus Ruberte | Address on File |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Service List

Served via Email

| NAME | Email |
|---|---|
| Yanira Garcia Cosme | Address on File |
| Yanira Robert Reyes (received on 8/16/21) | Address on File |
| Yadira Melendez Reyes | Address on File |
| Yaritza Firpo Perez | Address on File |
| Francis Y. Rojas Baez | Address on File |
| Evelyn Gonzalez Rivera | Address on File |
| Yasira Delgado Gonzalez | Address on File |
| Yasmin I. Sued Veglio | Address on File |
| Eddie M Rodriguez Rivera | Address on File |
| Miriam Aguilar Martinez | Address on File |
| Yatzel M. Acevedo | Address on File |
| Isabel Vega Negron | Address on File |
| Felix Guzman Vega | Address on File |
| Jeyson R. Acevedo Aguilar | Address on File |
| Rafaela Jimenez Cordero | Address on File |
| Jeyson R. Acevedo Aguilar | Address on File |
| Yahaira Montalvo Pabon | Address on File |
| Yazmin Colon Solivan | Address on File |
| Yoel Benitez Castro | Address on File |
| Yadira Colon Colon | Address on File |
| Carmen M Yera Ortiz | Address on File |
| Yesenia Santiago Rivera | Address on File |
| Yesenia Santiago Rivera | Address on File |
| Yesenia Juarbe Pagan | Address on File |
| Mariely Rivera Figueroa | Address on File |
| Yisel Velazquez Torres | Address on File |
| Candelario Crespo Quiñones | Address on File |
| Lydia Figueroa Ramos | Address on File |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Service List

Served via Email

| NAME | Email |
|------|-------|
| Edith E Sanchez | Address on File |
| Joanaly Aviles Allende | Address on File |
| Yolanda Quinones Nieves | Address on File |
| Yesenia Marfisi Pomales | Address on File |
| Yaliz M. Cestero Santana | Address on File |
| Yadira E. Nieves Sifre | Address on File |
| Yoelia Rolon Beltran | Address on File |
| Yohamma M. Serrano Cora | Address on File |
| Yolanda Muskus Miranda | Address on File |
| Yolanda Pacheco Romero | Address on File |
| Vilma Y Gonzalez Velez | Address on File |
| Maritza Resto Cruz | Address on File |
| Iris Y. Perez Albendoz | Address on File |
| Vionnette Cruz Rodriguez | Address on File |
| Vionette Cruz Rodriguez | Address on File |
| Yolanda Ortega Chinea | Address on File |
| Luisa Josefina Gomez Peña | Address on File |
| Yahaira Fantauzzi Rivera | Address on File |
| Ruben Garcia Acevedo | Address on File |
| Eliu Gonzalez Torres | Address on File |
| Zenaida Robles Martinez | Address on File |
| Zahira Rodriguez Walker | Address on File |
| Zaida Ivelisse Colon Maldonado | Address on File |
| Zaida I Soto Cabrera | Address on File |
| Zaida I Soto Cabrera | Address on File |
| Zaida Ivette Santiago Garcia | Address on File |
| Teresa Hernandez Jimenez | Address on File |
| Zoida M. Rodriguez Piñeiro | Address on File |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Service List

Served via Email

| NAME | Email |
|------|-------|
| Teresa Hernandez Jimenez | Address on File |
| Zoraida Colon Garcia | Address on File |
| Zoraida Cortes Adorno | Address on File |
| Jose F. Lozada Salgado | Address on File |
| Zenaida Gonzalez Rivera | Address on File |
| Margarita Gutierrez Montalvo | Address on File |
| Zenaida Torres Pozzi | Address on File |
| Zaida Machado Martinez | Address on File |
| Miriam Lopez Ortega | Address on File |
| Juan Zambrana Rosario | Address on File |
| Marisely Zambrana Rodriguez | Address on File |
| Zarelda M. Cintron Velez | Address on File |
| Zobeida Aponte Colon | Address on File |
| Zoilo Pabon Vazquez | Address on File |
| Luz Z. Roman | Address on File |
| Zoraida Morales Figueroa | Address on File |
| Zoraida Chevere Fraguada | Address on File |
| Zoraida Chevere Fraguada | Address on File |
| Edith Torres Rodriguez | Address on File |
| Zaritzia L. Soto Rentas | Address on File |
| Zugeily Martinez Diai | Address on File |
| William Hernandez | Address on File |
| Zuleyka M. Morales Rosario | Address on File |
| Zulma V. Garcia Alonso | Address on File |
| Carmen L. Diaz Caraballo | Address on File |
| Carmen L. Diaz Caraballo | Address on File |
| Ivette Ramos Martinez | Address on File |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)