**EXHIBIT 3**

ACCRUED POST PRETITION UNPAID WAGES-PLAINTIFF'S CREDITORS IN CASE: NILDA A. AGOSTO MALDONADO, ET ALS Vs. DEPARTMENT- FAMILIES AND CHILDREN ADMINISTRATION PURSUANT OF FINAL JUDGMENT, CASE NO. KPE 2005-0608

NOTE: CREDITOR UNPAID POST PETITION WAGES, WERE CALCULATED ON A CALENDAR BASIS BEGINNING ON MAY 3, 2017 TO JULY 31, 2021 REPRESENTIG 4 YEAR 2 MONTHS THAT EQUALS 50 MONTHS AFTER MEASURING DATE. THE WAGE SHORTFALL IS AN ESTIMATE AND WAS CALCULATE BASED ON THE 2009 FEDERAL MINIMUM WAGE INCREASE AND ASSIGING THE CORRELATIVE PERCENTAGE INCREASE TO THE DIFERENT PAY SCALE LEVELS

| NAME | PAY ESCALE | REGULAR SALARY MONTHLY SHORTFALL | UNPAID BALANCE 50MO. OR LESS, AS APPLICABLE TOTAL DEBT |
|---|---|---|---|
| AGOSTO MALDONADO, NILDA A. | 13 | $194.00 | $9,700.00 |
| ALAMO, ANA E. | 5 | $136.00 | $6,800.00 |
| CALO BIRRIEL, MILAGROS | 4 | $129.00 | $6,450.00 |
| CASTRO RODRIGUEZ,ELIZABETH | 4 | $129.00 | $1,548.00 |
| CLAUDIO ROSADO, EDUARDO | 10 | $170.00 | $8,500.00 |
| CUEVAS GONZALEZ, ROBERT | 13 | $194.00 | $9,700.00 |
| CHICO AVILEZ, LYDIA | 9 | $162.00 | $8,100.00 |
| FEBO COLON, LAURA E. | 13 | $194.00 | $388.00 |
| FIGUEROA CRUZ, IRIS M. | 14 | $203.00 | $10,150.00 |
| GONZALEZ DIAZ, RUTH Z. | 4 | $129.00 | $6,450.00 |
| NIEVES VARGAS, MILTON | 9 | $162.00 | $8,100.00 |
| NUÑEZ CORDOVA, JUANITA | 10 | $170.00 | $8,500.00 |
| PIZARRO QUINONES, YOLANDA | 13 | $194.00 | $9,700.00 |
| RIOS CALSADO, WANDA | 15 | $213.00 | $10,650.00 |
| RIVERA AYALA,MARIA I. | 5 | $178.00 | $8,900.00 |
| RODRIGUEZ DE JESUS, ESTHER | 10 | $170.00 | $8,500.00 |
| ROMERO ROMERO, MAGDALENA | 5 | $136.00 | $5,032.00 |
| SOTO MARQUEZ, ANELISA | 15 | $213.00 | $10,650.00 |
| VAELLO BERMUDEZ, YADIRA | 7 | $149.00 | $7,450.00 |
| VALDERRAMA RODRIGUEZ,CARMEN M. | 10 | $170.00 | $3,230.00 |
| | | TOTAL | **$148,498.00** |

**Individual Claim no.; Disclosable Economic Interests of the Members of the Agosto-Maldonado Plaintiff Group;DF (Administration); names and ss no.**

EXHIBIT 4

| No. Individual Claim filed | Amount of Disclosable Economic Interest | Administration. | Name of Member |
|---|---|---|---|
| 15511 | $6,717.58 | ACUDEN | TORRES MEDINA, MARIDALIA |
| 9193 | $38,962.12 | ADFAN | ABREU VALENTÍN, CARMEN |
| 17752 | $30,095.88 | ADFAN | ACEVEDO ACEVEDO, SANTOS |
| 9335 | $23,546.61 | ADFAN | ACEVEDO MALDONADO, MINERVA |
| 9408 | $83,857.70 | ADFAN | ACEVEDO PAGAN, HECTOR |
| 9421 | $94,736.96 | ADFAN | AGOSTO MALDONADO, NILDA A. |
| | | ADFAN | AGOSTO REYES, RAFAEL |
| 9340 | $71,258.21 | ADFAN | AGOSTINI DELGADO NORMA I. |
| 10292 | $93,971.43 | ADFAN | ALGARIN ORTIZ, OLGA I. |
| 9123 | $54,184.92 | ADFAN | ALICEA MELENDEZ, DORA |
| 10197 | $17,545.06 | ADFAN | ALVAREZ MILLÁN, LYDIA E. |
| 9215-8106 | $52,418.92 | ADFAN | APONTE COLON, DAMARIS |
| 1074 | $84,183.42 | ADFAN | ARCAY GARCIA, MARIA LUISA |
| 9272 | $85,394.00 | ADFAN | BAEZ OCASIO, NITZA I. |
| 10191 | $43,606.62 | ADFAN | BIRRIEL URDAZ, NURI |
| 10195 | $40,515.83 | ADFAN | BORGOS LEON, LAURA |
| 9596 | $77,373.73 | ADFAN | BURGOS RIVERA, JUAN JOSE |
| 9213 | $36,889.57 | ADFAN | CABEZA HERNANDEZ, ÁNGEL |
| 17056 | $19,661.53 | ADFAN | CABRERA TORRES, SIGNA MAGALI |
| 9406 | $42,085.63 | ADFAN | CALDERON ILARRRAZA, CARMEN |
| 9253 | $13,166.02 | ADFAN | CALO BIRRIEL, MILAGROS |
| 10186 | $47,402.21 | ADFAN | CARDONA SERRANO, ROSA I. |
| 9458 | $21,740.76 | ADFAN | CARRASQUILLO SANTIAGO, CARMEN R. |
| 9210 | $86,811.93 | ADFAN | CARRERO LOPEZ, DAVID |
| 9285 | $8,258.14 | ADFAN | CENTENO FONTANEZ, ROSA I. |
| 75754 | $38,248.06 | ADFAN | CHEVERE FRAGUADA, ZORAIDA |
| 9322 | $27,589.94 | ADFAN | CLAUDIO ROSADO, EDUARDO |
| 9625 | $57,281.38 | ADFAN | CONCEPCIÓN Quiñones, JOSEFINA |
| 9330 | $28,684.48 | ADFAN | CORDERO PARRILLA, MIRIAM E. |
| 9336 | $82,199.37 | ADFAN | CORTES GARCIA, NELIDA |
| 9219 | $12,246.14 | ADFAN | CORUJO CASTRO, CARMEN |
| 9268 | $16,501.27 | ADFAN | COUVERTIER CRUZ, SANDRA |
| 9419 | $74,518.92 | ADFAN | CRISPIN DE JESUS, EVA |
| 10073 | $69,032.43 | ADFAN | CRUZ BARRETO, MIRIAM |
| 9127 | $19,988.09 | ADFAN | CRUZ GONZALEZ, CARMEN L. |
| 9717 | $15,111.55 | ADFAN | CRUZ MARCANO, JUDITH A. |
| 9337 | $29,197.70 | ADFAN | CRUZ TOSADO, NANCY |

| | | | |
|---|---|---|---|
| 10176 | $75,124.62 | ADFAN | CUEVAS GONZALEZ, ROBERT |
| 10061 | $62,332.55 | ADFAN | CHICO AVILES, LYDIA |
| 17059 | $29,928.05 | ADFAN | DAVILA GARCIA, SAUL |
| 8508 | $84,567.05 | ADFAN | DE LA MATTA MARTINEZ, MELLY |
| 8988 | $10,700.84 | ADFAN | DEL VALLE RIVERA, AIDA |
| 9407-72946 | $88,242.39 Y | ADFAN | ESCOBAR BARRETO, CARMEN L. |
| 9279 | $18,868.41 | ADFAN | ESTEVES MASSO, JUAN A. |
| 9413 | $68,213.89 | ADFAN | ESTEVEZ ALVAREZ, CARMEN H. |
| 9626 | $5,936.53 | ADFAN | FEBO COLON, LAURA E. |
| 9325 | $33,756.91 | ADFAN | FELIX CORREA, MILDRED |
| 9346 | $50,864.55 | ADFAN | FERNANDEZ OTERO, NILSA |
| 9141 | $12,341.47 | ADFAN | FERNANDEZ PEREZ, ANA E. |
| 9449 | $51,941.70 | ADFAN | FERNANDEZ RIVERA, RUTH |
| 10194 | $37,436.58 | ADFAN | FIGUEROA CRUZ, IRIS M. |
| 17961 | $124,907.17 | ADFAN | FINES RIVERA, SAUL |
| 8502 | $55,006.80 | ADFAN | FONTANET ALGARIN, AIDA |
| 9216 | $27,852.16 | ADFAN | GARCIA CANALES, CELIA |
| 10181 | $73,725.74 | ADFAN | GASCOT SAEZ, MARIA B. |
| 9227 | $75,689.68 | ADFAN | GOMEZ CHACON, GLORIA |
| 9409 | $12,206.75 | ADFAN | GOMEZ HUERTAS, EVELYN C. |
| 10196 | $31,183.85 | ADFAN | GOMEZ MALDONADO, MARIA M |
| 10206 | $11,894.84 | ADFAN | GOMEZ VAZQUEZ, LYDIA E. |
| 10129 | $58,971.81 | ADFAN | GONZALEZ DE LEON, IVETTE |
| 10175 | $20,490.65 | ADFAN | GONZALEZ DIAZ, RUTH Z. |
| 9223 | $37,181.80 | ADFAN | HERNANDEZ CEDENO, MARIA M. |
| 9287 | $9,898.67 | ADFAN | HERNANDEZ DAVILA, LUZ N. |
| 16320 | $45,571.23 | ADFAN | HERNANDEZ RODRIGUEZ, UBALDO |
| 82219 | $13,876.34 | ADFAN | LANDRAU RIVERA, ZULMA |
| 9405 | $4,754.39 | ADFAN | LEON DAVILA, CARMEN ANA |
| 10128 | $56,936.12 | ADFAN | LOPEZ RAMOS, MARIA J. |
| 10125 | $102,295.18 | ADFAN | LLANOS CARRION, LUIS M. |
| 8509 | $9,199.55 | ADFAN | MARTINEZ CRUZ, RIGOBERTO |
| 9314 | $69,051.05 | ADFAN | MAYSONET RUIZ, ANA M. |
| 8515 | $70,552.92 | ADFAN | MEDINA DE REYES, NITZA |
| 9214 | $13,205.58 | ADFAN | MEJIAS ACOSTA, DAISY |
| 9221 | $10,149.01 | ADFAN | MERCADO MARTINEZ, EVELYN |
| 10058 | $58,114.13 | ADFAN | MONTAÑEZ BARBOSA, LETICIA |
| 80223 A | $560.00 | ADFAN | MORALES MARTINEZ, NITZA |
| [illegible] A | $459.75 | ADFAN | MORALES RODRIGUEZ, SANDRA |
| 9414 | $34,511.15 | ADFAN | MORALES ROLON, CARMEN L |
| 9224 | $13,385.03 | ADFAN | MUNIZ RODRIGUEZ, GLORIA H. |
| 9298 | $25,241.08 | ADFAN | MURIEL LICIAGA, LYDIA M. |

| 10193 | $48,647.63 | ADFAN | NEGRON MALDONADO, REYMOND |
|---|---|---|---|
| [illegible] | $0.00 | ADFAN | NIEVES APONTE, GEORGINA |
| [illegible] | $38,973.31 | ADFAN | NIEVES GARCIA, ZORAIDA |
| 9309 | $60,849.77 | ADFAN | NIEVES VARGAS, MILTON |
| 9645 | $85,132.57 | ADFAN | NUNEZ CORDOVA, JUANITA |
| 10169 | $8,753.04 | ADFAN | NUNEZ NUNEZ, JEANNETTE |
| 9654 | $72,169.72 | ADFAN | OCASIO CUEVAS, CARMEN |
| 10071 | $40,469.24 | ADFAN | ORTIZ FANTAUZZI, EVANGELINA |
| 10168 | $93,460.01 | ADFAN | ORTIZ RODRIGUEZ, GLORIA I. |
| 9190 | $26,713.86 | ADFAN | ORTIZ VELEZ, BRENDA |
| 9212 | $51,596.37 | ADFAN | OSORIO MEDINA, CARMEN E. |
| 9311 | $19,187.62 | ADFAN | PEÑA PEÑA, DANIA E. |
| 15689 | $20,729.98 | ADFAN | PEREZ RIVERA, SANDRA |
| 9222 | $16,861.66 | ADFAN | PINO OLIVERO, MARGARITA |
| 82818 | $39,281.96 | ADFAN | PIZARRO QUINONES, YOLANDA |
| 16310 | $16,152.26 | ADFAN | QUIÑONES DE ORTIZ, JUDITH |
| 9153 | $19,702.43 | ADFAN | RAMIREZ ALFONSO, ANA R. |
| 9415 | $20,553.86 | ADFAN | RAMOS MERCADO, GERARDO |
| 9254 | $169,180.65 | ADFAN | RAMOS PAZ, MILDRED |
| 9338 | $216,868.51 | ADFAN | RAMOS RIOS, CARMEN |
| 17058 | $115,908.34 | ADFAN | RIOS CALZADA, WANDA T. |
| 9417 | $65,685.47 | ADFAN | RIOS DIAZ, RAMONITA |
| 9306 | $83,538.23 | ADFAN | RIVERA AYALA, MARIA I |
| 9197 | $97,847.44 | ADFAN | RIVERA JIMENEZ, BENJAMIN |
| 8719 | $35,622.63 | ADFAN | RIVERA MARQUEZ, LETICIA |
| 10185 | $28,921.47 | ADFAN | RIVERA MUNIZ, GLORIA |
| 9218 | $42,597.12 | ADFAN | RIVERA QUINONEZ, EDUARDO |
| 9188 | $58,271.09 | ADFAN | RIVERA RODRIGUEZ, CARMELO |
| 9267 | $59,289.35 | ADFAN | RIVERA RODRIGUEZ, NAYDA L. |
| 10067 | $27,696.89 | ADFAN | RIVERA VAZQUEZ, JOSE E. |
| 9462-10179 | $45,233.31 | ADFAN | RIVERA VEGA, WILLIAM |
| 9266 | $32,468.03 | ADFAN | RIVERA VELEZ, HECTOR |
| 10184 | $51,059.77 | ADFAN | ROCHE MALDONADO, RAFAEL A. |
| 10178 | $19,945.17 | ADFAN | RODRIGUEZ DE JESUS, ESTHER |
| 9203-15778 | $58,168.59 | ADFAN | RODRIGUEZ FIGUEROA, CARMEN S. |
| 16431 | $17,966.34 | ADFAN | RODRIGUEZ MATOS, WILLIAM G. |
| 9296 | $53,543.27 | ADFAN | RODRIGUEZ QUINONES, LUZ S. |
| 10065 | $18,783.62 | ADFAN | RODRIGUEZ RIVERA, MARIA E. |
| 8474 | $51,356.95 | ADFAN | RODRIGUEZ SANFELIZ, ERNESTO |
| 9416 | $41,929.33 | ADFAN | ROMERO RAMOS, CARMEN NITZA |
| 10022 | $13,200.16 | ADFAN | ROMERO ROMERO, MAGDALENA |
| 18259 - 16316 | $49,426.40 | ADFAN | ROSARIO CARRASQUILLO, SARA M. |

| | | | |
|---|---|---|---|
| 8506 | $16,807.50 | ADFAN | SANCHEZ NIEVES, ELIZABETH |
| 10192 | | ADFAN | SANTANA FELICIANO, IRIS E. |
| 9392 | $40,061.11 | ADFAN | SANTIAGO CARABALLO, CARMEN M. |
| 9327 | $60,783.06 | ADFAN | SANTIAGO DIAZ, EVELYN |
| 10188 | $45,255.16 | ADFAN | SANTIAGO QUINONES, HILDA E. |
| 8514 | $16,268.63 | ADFAN | SANTOS PACHECO, MIGDALIA Y. |
| 9184 | $98,595.01 | ADFAN | SOTO MARQUEZ, ANELISA |
| 9201 | $50,701.59 | ADFAN | TRICOCHE DE JESUS, LUZ H. |
| 9451 | $22,283.00 | ADFAN | VAELLO BERMUDEZ, YADIRA |
| 23093 | $72,549.13 | ADFAN | VALDERRAMA RODRIGUEZ, CARMEN M. |
| 10183 | $13,660.36 | ADFAN | VALENTIN DIAZ, FELIX |
| 9146 | $51,474.41 | ADFAN | VARGAS SEPULVEDA, ANA M. |
| 9333 | $26,817.20 | ADFAN | VEGA MIRANDA, CATALINA |
| 9617 | $68,650.18 | ADFAN | VEGA ZAYAS, JOSE H. |
| 9108 | $5,113.48 | ADFAN | VILLEGAS CORREA, ALMA |
| 10068 | $45,030.78 | ADFAN | VINALES HERNANDEZ, GRISELLE E. |
| 8489 | $30,542.14 | ADFAN | VIZCARRONDO FERNANDEZ, NITZA G. |
| 9211 | $11,771.55 | ADFAN | RIVERA VIERA, ELIZABETH |
| 9124 | $58,921.64 | ADFAN INAC. | RIVERA COTTE, ADALGESA |
| 10170 | $28,496.71 | ADFAN INAC. | RIVERA SANTIAGO, MARIA M. |
| 9053 | $24,998.05 | ADFAN INAC. | RODRIGUEZ VILA, ADA C. |
| 9121 | $12,371.07 | ADFAN | ALAMO, ANA E. |
| 9133 | $35,523.18 | ADFAN | ALEMAN VELÁZQUEZ, ANASTACIA |
| 10440 | $47,656.42 | ADSEF | ABRIL LEON, WANDA I. |
| 9465 | $22,755.65 | ADSEF | ACEVEDO OSORIO, ANA N. |
| 10447 | $53,954.89 | ADSEF | ACEVEDO ROSARIO, SONIA N. |
| 10398-10399 | $121,599.28 | ADSEF | AGUAYO LOPEZ, MARILYN |
| 9694 | $18,440.95 | ADSEF | ALAGO COLON, GRISELLE |
| 10662 | $35,141.25 | ADSEF | ALICEA GARCIA, MIGDALIA |
| 9647 | $64,592.43 | ADSEF | ALMA ALMA, EFRAÍN |
| 10529 | $87,442.09 | ADSEF | ALVAREZ GARCIA, JOAN |
| 10403 | $17,198.92 | ADSEF | AVILES PEREZ, MARITZA |
| 10689 | $80,821.95 | ADSEF | AYALA DE JESUS, NORMA I. |
| 9639 | $37,400.52 | ADSEF | BADILLO MATOS, CARMEN A. |
| 9988-10610 | $36,084.42 | ADSEF | BARBOSA MARTINEZ, MYRIAM L. |

| 9978 | $20,621.98 | ADSEF | BARBOSA ROMAN, MYRIAM |
|---|---|---|---|
| 10297 | $8,700.90 | ADSEF | BENITEZ RIVERA, CYNTHIA |
| 10456 | $8,884.30 | ADSEF | BORGOS DIAZ, MYRNA |
| 9618 | $23,098.10 | ADSEF | CALDERON DAVILA, CARLOS |
| 9710 | $9,985.58 | ADSEF | CAMACHO GOMEZ, GLORIMY |
| 9653 | $20,414.39 | ADSEF | CAMARENO COLON, JOSE L. |
| 22299 | $109,102.26 | ADSEF | CARRASQUILLO PACHECO, LOYDA G. |
| 9657 | $21,123.32 | ADSEF | CASTRO RODRIGUEZ, ELIZABETH |
| 10011-9437 | $23,043.50 | ADSEF | CINTRON MORALES, JOSE A. |
| 10396 | $23,879.31 | ADSEF | CONCEPCIÓN RODRIGUEZ, MARIA DEL C. |
| 10003 | $26,872.73 | ADSEF | COSME ESTRELLA, ELBA N. TC ELBA COSME DE HERNANDEZ |
| 9323 | $26,550.56 | ADSEF | COSME ROQUE, BETZAIDA |
| 10473 | $81,652.36 | ADSEF | CRUZ CONCEPCIÓN, MARIO |
| 25120 | $21,705.97 | ADSEF | DAVILA ALVAREZ, NILDA L. |
| 9715 | $78,491.24 | ADSEF | ECHEVARRIA GONZALEZ, JOSE M. |
| 9339 | $32,176.64 | ADSEF | ESQUILIN ORTIZ, ELBA A. |
| 10306 | $18,276.72 | ADSEF | FERNANDEZ GOMEZ, MARIA E. |
| 9040 | $81,622.50 | ADSEF | FIGUEROA ROSARIO, ANA L. |
| 10028 | $4,861.05 | ADSEF | FONTANEZ RIVERA, CARMEN S. |
| 10303 | $28,159.78 | ADSEF | FUENTES MÉNDEZ, EDGARDO |
| 10494 | $72,381.34 | ADSEF | GARCIA MORALES, CINDY M. |
| 10623 | $34,486.62 | ADSEF | GINES RIVERA, SONIA CRISTINA |
| 10367 | $34,829.30 | ADSEF | GOMEZ CRUZ, RAFAEL |
| 24097 | $30,535.28 | ADSEF | GONZALEZ ENCARNACION LUZ D. |
| [illegible] | $0.00 | ADSEF | GONZALEZ LUNA, LUIS A. |
| 9719 | $30,498.66 | ADSEF | GONZALEZ MORALES, IRMA I. |
| 10360 | $74,674.37 | ADSEF | GONZALEZ VAZQUEZ, CARMEN L. |
| 11127 | $419.52 | ADSEF | GUTIEREZ GARCIA, LUZ EVELYN |
| 10393 | $41,331.08 | ADSEF | GUTIERREZ RIVERA, CARMEN |
| 9713 | $13,572.74 | ADSEF | HERNANDEZ HERNANDEZ, GLENDA I. |
| 8899 | $19,786.18 | ADSEF | HERNANDEZ LOPEZ, ALVIN E. |
| 10020 | $50,929.69 | ADSEF | HERNANDEZ MENDOZA, ZORAIDA |
| 146816 Y 65738 | $29,136.01 | ADSEF | HERNANDEZ RIOS, MYRIAM |
| 9428 | $14,623.53 | ADSEF | JIMENEZ PIMENTEL, IVIS I. |
| 10659 | $18,484.82 | ADSEF | LEBRON LEBRON, MARY |

| | | | |
|---|---|---|---|
| 10313 | $12,560.63 | ADSEF | LOPEZ BURGOS, MARILYN JEANNETTE |
| 10431 | $62,817.00 | ADSEF | LOPEZ CORDERO, ZULMA A. |
| 9993 | $33,563.06 | ADSEF | LOPEZ LUGO, ISABEL MARGARET |
| 8670 | $17,202.20 | ADSEF | LOPEZ RAMOS, ZULMA |
| 10608 | $69,142.51 | ADSEF | MALDONADO REYES, YOLANDA |
| 10426 | $24,701.49 | ADSEF | MALDONADO RIVERA, YOLANDA |
| 10362 | $72,169.70 | ADSEF | MARCANO FIGUEROA, WILLIAM |
| 9136 | $99,535.30 | ADSEF | MARRERO COLON, AILSABEL |
| 9343 | $13,082.41 | ADSEF | MARRERO REYES, ESTEBAN |
| 10057 | $17,586.01 | ADSEF | MARTINEZ MERCED, CARMEN SONIA |
| 10541 | $39,740.17 | ADSEF | MARTINEZ VELÁZQUEZ, JUAN CARLOS |
| 9468 | $85,542.73 | ADSEF | MATOS CRUZ, YOLANDA |
| 9996 | $20,157.31 | ADSEF | MATOS ORTIZ, SONIA E. |
| 10394 | $42,473.47 | ADSEF | MEDINA ROSA, CAROL E. |
| 10295 | $16,391.55 | ADSEF | MORALES MONT, MARISOL |
| 9015 | $21,894.60 | ADSEF | MORALES RODRIGUEZ, WILMA |
| 10402 | $33,026.73 | ADSEF | MORALES VALLES, MARISOL |
| 10998 | $75,384.67 | ADSEF | MUNDO RODRIGUEZ, FAUSTO |
| 10542 | $4,153.27 | ADSEF | MUNOZ NUNEZ, JOSEFA |
| 8764 | $66,795.89 | ADSEF | NAVARRETE ORTIZ, PRISCILLA |
| 9423 | $83,145.87 | ADSEF | NAVEDO OTERO, NANCY |
| | $9,278.22 | ADSEF | NEGRON COLLAZO, JOSELINE |
| 8462 | $42,436.82 | ADSEF | NIEVES VELEZ, CARMEN LUZ |
| 10427 | $28,790.29 | ADSEF | OCASIO CUEVAS, YOLANDA |
| 10034 | $49,939.10 | ADSEF | ORTIZ CASTRO, MAGALI |
| 10629 | $47,443.30 | ADSEF | PABON OTERO, SIXTO |
| 10406 | $21,876.75 | ADSEF | PAGAN RODRIGUEZ, MARISOL |
| 9637 | $12,547.26 | ADSEF | PARRILLA TORRES, FREDDY |
| 10314 | $110,362.69 | ADSEF | PEREZ MARTINEZ, MARITZA |
| 10539 | $40,660.12 | ADSEF | PEREZ NIEVES, LUZ A. |
| 10528 | $35,957.65 | ADSEF | RAMOS SOTO, IRMA I. |
| 11293 | $165,405.73 | ADSEF | REYES RODRIGUEZ, OSVALDO |
| 10486 | $17,088.24 | ADSEF | RIOS TORRES, CRUZ M. |
| 9714 | $18,997.19 | ADSEF | RIVERA CRUZ, IRIS ELSA |
| 10049 | $31,321.29 | ADSEF | RIVERA CRUZ, MAGALY |
| 10499 | $20,034.54 | ADSEF | RIVERA MARRERO, GLADYVEL |
| | | ADSEF | RIVERA MEDINA, GILBERTO |
| 10482 | $89,638.28 | ADSEF | RIVERA VAZQUEZ, ROSA M. |
| 9603 | $42,285.78 | ADSEF | RODRIGUEZ DAVILA, ALICIA E. |
| 10543 | $59,234.33 | ADSEF | RODRIGUEZ VALENTIN, JUDITH |
| 12015 | $30,884.09 | ADSEF | RODRIGUEZ RODRIGUEZ, OLGA M. |

| | | | |
|---|---|---|---|
| 10298 | $40,366.77 | ADSEF | RODRIGUEZ SANTIAGO, DANIEL |
| 8938 | $37,163.15 | ADSEF | RODRIGUEZ SERRANO, YOLANDA |
| 9411 | $31,089.76 | ADSEF | RODRIGUEZ VALENTIN, EVELYN |
| 9994 | $18,979.50 | ADSEF | ROHENA RIVERA, JULIA |
| 10400 | $5,300.81 | ADSEF | ROMERO CRUZ, MARILYN |
| 9620 | $23,068.92 | ADSEF | ROSADO AQUINO, MARIO R. |
| 10705 | $62,588.75 | ADSEF | ROSAS PEREZ, MARGARITA |
| 9698 | $19,483.60 | ADSEF | ROSADO ROSADO, HILDA |
| 75662 | $19,044.01 | ADSEF | ROSARIO CLAUDIO, ZAYRA I. |
| 11962 | $24,108.77 | ADSEF | RUEDA ARENAS, IVETTE |
| 12220 | | ADSEF | SALGADO DURAN, LYDIA E. |
| 10691 | $17,665.90 | ADSEF | SANCHEZ SERRANO, MIGUEL A. |
| 9086 | $40,468.64 | ADSEF | SANTANA CRUZ, SILVIA |
| 10414 | $14,666.98 | ADSEF | SANTIAGO MALDONADO MARI I. |
| 9472 | $31,743.21 | ADSEF | SANTIAGO MEDINA, MARIA DE LOS A |
| 12427 | $56,663.67 | ADSEF | SANTOS SANJURJO, CARMEN L. |
| 10391 | $53,833.80 | ADSEF | SOTO ROSA, CARMEN |
| 10534 | $112,765.66 | ADSEF | TALAVERA  CACERES, JEANNETTE M. |
| 9662 | $22,726.79 | ADSEF | TORRES CORREA, ANGEL |
| 49263 | $71,683.14 | ADSEF | VAZQUEZ CRUZ, LILLIAM M |
| 10453 | $14,409.71 | ADSEF | VELAZQUEZ LOZADA, NILSA |
| 9716 | $23,528.64 | ADSEF | VAZQUEZ LAUREANO, MYRIAM |
| 10603 | $81,191.65 | ADSEF | VILLEGAS RIVERA, MILDRED |
| 12742 | $43,782.71 | ADSEF | ZAVALETA          PARRILLA, CARLOS |
| 10467 | $115,321.68 | ADSEF | NIEVES TORRES, MARITZA |
| | | ADSEF | TORRES TORRES, ROSA L. |
| 10317 | $25,931.22 | ADSEF | RUIZ AVILES, MILAGROS |
| 12042 | $16,372.54 | ADSEF INAC | CARRASQUILLO MULERO , ROSITA |
| 11011 | $13,226.02 | ADSEF INAC. | ACOSTA RAMOS, MARIA TERESA |
| 9440 | $35,595.13 | ADSEF INAC. | ADORNO NAVEDO, ZAIDA P. |
| 10315 | $28,312.55 | ADSEF INAC. | AFANADOR ANDUJAR, ALICE DAISY |
| 11295 | $86,121.70 | ADSEF INAC. | AGOSTO HIDALGO, YADIRA T/C/C AGOSTO DE DIAZ, YADIRA |
| 11421 | $19,496.60 | ADSEF INAC. | AGOSTO DE MALDONADO, LAURA |
| 10876 | $62,250.20 | ADSEF INAC. | AGOSTO SANTANA, CARMEN M. |
| 10465 | $80,411.62 | ADSEF INAC. | AGUAYO ADORNO, ELSA M. |
| 10895 | $22,824.05 | ADSEF INAC. | ALICEA VAZQUEZ, ELBA E. |
| 10546 | $62,331.38 | ADSEF INAC. | ALVARADO IGLESIAS, CARMEN DEL R |
| 11338 | $86,040.58 | ADSEF INAC. | ALVARADO ORTEGA, IVETTE |
| 11313 | $61,100.87 | ADSEF INAC. | ALVAREZ ALVARADO, NEREIDA |
| 10840 | $20,711.49 | ADSEF INAC. | ALVAREZ BERGANZO, CARMEN M. |
| 10868 | $20,981.89 | ADSEF INAC. | ALVAREZ LUGO, DAMARIS |
| 10312 | $89,339.29 | ADSEF INAC. | ANDRADES DIAZ, AIDA L. |
| 9985 | $83,616.80 | ADSEF INAC. | ARZUAGA ROSA, NATIVIDAD |
| 10887 | $48,493.63 | ADSEF INAC. | ARZUAGA ROSA, PAULA |
| 11013 | $126,621.43 | ADSEF INAC. | AULET LEBRON, ARIEL J. |
| 11115 | $18,455.55 | ADSEF INAC. | AVILES HERNANDEZ, IRMA |
| 10470 | $88,761.22 | ADSEF INAC. | AVILES MARIN, ELAINE J. |
| 10779 | $65,373.88 | ADSEF INAC. | AVILES ROSADO, CARMEN D. |
| 10606 | $18,293.84 | ADSEF INAC. | AYALA CARRASQUILLO, MYRNA |
| 10407 | $106,490.77 | ADSEF INAC. | AYALA RAMOS, LUIS ALFREDO |
| 10750 | $16,313.96 | ADSEF INAC. | BAERGA COLLAZO, IRMA L. |
| 11987 | $160,473.28 | ADSEF INAC. | BAEZ MARRERO, PATRIA N. |
| 10873 | $44,293.71 | ADSEF INAC. | BARRETO COSME, DAVID |

| | | | |
|---|---|---|---|
| 9995 | $12,308.31 | ADSEF INAC. | BENTINE ROBLEDO, WALLACE |
| 10787 | $24,203.07 | ADSEF INAC. | BERRIOS GOMEZ, MARIA C. |
| 10856 | $61,923.02 | ADSEF INAC. | BERRIOS NAZARIO, OLGA |
| 10739 | $72,709.39 | ADSEF INAC. | BETANCOURT ASENCIO, GLADYS |
| 11021 | $60,159.15 | ADSEF INAC. | BETANCOURT RODRIGUEZ, ROSA E. |
| 10571 | $103,214.32 | ADSEF INAC. | BLANCO SOTO, MARÍA A. |
| 10365 | $15,199.17 | ADSEF INAC. | BONILLA CHRISTIAN, ZAYDA |
| 10838 | $109,620.98 | ADSEF INAC. | BORIA GASTON, CARMEN R. |
| 10890 | $75,517.77 | ADSEF INAC. | BRACERO RABASSA, RAFAEL |
| 11519 | $24,597.37 | ADSEF INAC. | BRUNO RIVERA, GLADYS E. |
| 10600 | $107,524.43 | ADSEF INAC. | BUNKER PEREZ, OSCAR |
| 10695 | $85,849.53 | ADSEF INAC. | CABALLERO MAYSONET, MYRNA R. |
| 10530 | $328.78 | ADSEF INAC. | CABAN DE ACEVEDO, JULIA |
| 10719 | $129,872.99 | ADSEF INAC. | CABAN ARROYO, HERIBERTO |
| 10642-10643 | $13,758.48 | ADSEF INAC. | CABEZUDO PEREZ IVONNE |
| 10484 | $49,423.34 | ADSEF INAC. | CALDERON CARRASQUILLO, CARMEN V. |
| 11334 | $101,574.11 | ADSEF INAC. | CAMACHO PEREZ, JUDITH |
| 10501 | $121,314.06 | ADSEF INAC. | CANTRES APONTE, CARMEN S. |
| 11140 | $88,743.43 | ADSEF INAC. | CARABALLO ORTIZ, LUIS A. |
| 10634 | $98,460.87 | ADSEF INAC. | CARDONA MEDINA, WILSON |
| 10685 | $100,110.76 | ADSEF INAC. | CARDONA SANTANA, GAMALIER |
| 11151 | $91,273.25 | ADSEF INAC. | CARRASCO VAQUERO, MARIA L. |
| 12047 | $93,089.22 | ADSEF INAC. | CARRASQUILLO ROMAN, SONIA |
| 10364 | $36,745.65 | ADSEF INAC. | CARRILLO FIGUEROA, ELIZABETH |
| 10587 | $86,555.65 | ADSEF INAC. | CARRION CASTRO, MARGARITA I. |
| 11131 | $82,205.67 | ADSEF INAC. | CARRION CEDENO, MARGARITA |
| 10459 | $110,120.58 | ADSEF INAC. | CARRION SANTIESTEBAN, ARLENE |
| 11125 | $24,795.09 | ADSEF INAC. | CARTAGENA MERCED, LUZ M. |
| 11292 | $459.94 | ADSEF INAC. | CASTILLO ROMAN, SYLVIA |
| 10852 | $132,675.37 | ADSEF INAC. | CASTRO CANALES, MIRTHA |
| 10397 | $61,878.13 | ADSEF INAC. | CASTRO CARRION, BLANCA I. |
| 11030 | $14,788.27 | ADSEF INAC. | CASTRO LAGUERRA, ANA |
| 11141 | $29,951.15 | ADSEF INAC. | CAY MORALES, MARIA |
| 10564 | $131,849.86 | ADSEF INAC. | CEDENO ROMERO, EVELYN |
| 11302 | $124,535.86 | ADSEF INAC. | CHEVERES IZQUIERDO, SANDRA |
| 11206 | $17,828.98 | ADSEF INAC. | CINTRON RODRIGUEZ, ANGELITA |
| 10163 | $11,865.01 | ADSEF INAC. | CINTRON SANTANA, JARVIS |
| 10038 | $175.37 | ADSEF INAC. | COLLAZO GONZÁLEZ, CARMEN |
| 9658 | $40,373.26 | ADSEF INAC. | COLON ARROYO, ANA A. |
| 10309 | $16,671.21 | ADSEF INAC. | COLON ORTEGA, CARMEN M. |
| 10558 | $56,021.55 | ADSEF INAC. | COLON ROSARIO, MARGARITA |
| 10311 | $77,957.46 | ADSEF INAC. | COLON TORRES, NEYSHA M. |
| 10574 | $109,590.11 | ADSEF INAC. | CONCEPCION LAGUER, MARGARITA |
| 11020 | $93,545.10 | ADSEF INAC. | CORDERO AVILA, ÁNGEL G. |
| 11150 | $63,904.23 | ADSEF INAC. | CORDERO FERNANDEZ, MARIA J. |
| 11938 | $37,352.72 | ADSEF INAC. | CORREA VILLEGAS, MILAGROS |
| 11022 | $139,505.56 | ADSEF INAC. | CORTES RIVERA, CARMEN A. |
| 10770 | $14,156.75 | ADSEF INAC. | COSME FIGUEROA, ZORAIDA |
| 11298 | $55,050.10 | ADSEF INAC. | COTTO TORRES, WANDA I. |
| 11010 | $14,016.90 | ADSEF INAC. | CRESPO CORDERO, ANA E. |
| 11423 | $27,136.96 | ADSEF INAC. | CRESPO MALDONADO, ELIZABETH |
| 11038 | $60,408.27 | ADSEF INAC. | CRUZ ACEVEDO, ANA L. |
| 10302 | $97,319.61 | ADSEF INAC. | CRUZ CASTRO, NORMA |
| 10721 | $92,265.67 | ADSEF INAC. | CRUZ CRUZ, JUAN |
| 9972 | $66,100.91 | ADSEF INAC. | CRUZ GONZALEZ, HILDA C. |

| | | | |
|---|---|---|---|
| 11146 | $21,139.20 | ADSEF INAC. | CRUZ MATOS, MARIA |
| 10798 | $22,000.07 | ADSEF INAC. | CRUZ MELENDEZ, MARIA E. |
| 10580<br>19580 | $51,417.91 | ADSEF INAC. | CRUZ RIVERA, MARIA |
| 11053 | $80,060.77 | ADSEF INAC. | CRUZ RODRIGUEZ, ROSA E. |
| 10836 | $100,359.39 | ADSEF INAC. | CRUZ SERRANO, CARMEN M. |
| 10825 | $77,921.37 | ADSEF INAC. | CRUZ SERRANO, MARYBELL |
| 9464-10648 | $45,938.06 Y | ADSEF INAC. | CRUZ WALKER, MARIA A. |
| 11842 | $17,042.72 | ADSEF INAC. | CRUZADO LEWIS, JESUS M. |
| 11617 | $99,295.96 | ADSEF INAC. | CURET MARCANO, MARIA S. |
| 11003 | $97,645.74 | ADSEF INAC. | DE JESUS ORTIZ, AMARILIS |
| 10996 | $12,105.43 | ADSEF INAC. | DE LEON OTANO, NORMA |
| 10928 | $91,524.29 | ADSEF INAC. | DELGADO DE RAMIREZ, YOLANDA |
| 11116 | $108,760.66 | ADSEF INAC. | DIAZ ROSADO, CARMEN D. |
| 10847 | $338.76 | ADSEF INAC. | DIAZ COLLAZO, MIRZA |
| 12045 | $74,292.24 | ADSEF INAC. | DIAZ DAVILA, SARA |
| 62083 | $56,709.94 | ADSEF INAC. | DIAZ DENIS, SARAHI |
| 10886 | $83,974.61 | ADSEF INAC. | DIAZ FORTIS, OSCAR G. |
| 11329 | $80,318.55 | ADSEF INAC. | DIAZ RAMOS, JOSE G. |
| 10712 | $2,159.00 | ADSEF INAC. | DOMINGUEZ DE PEREZ, NELLY (TORRES) |
| 10826 | $73,377.23 | ADSEF INAC. | ECHEVARRIA LAUREANO, ELIZABETH |
| 10674 | $118,723.18 | ADSEF INAC. | ELICIER GOMEZ, MIRIAM |
| 11164 | $108,931.81 | ADSEF INAC. | ESTRADA ENCARNACIÓN, HILDA M. |
| 11126 | $16,176.41 | ADSEF INAC. | FALU FEBRES, LUIS |
| 10888 | $40,921.32 | ADSEF INAC. | FALU FEBRES, OLGA IRIS |
| 11159 | $92,764.30 | ADSEF INAC. | FARIA ASTOR, IRMA TC IRMA FARIAS ASTRO |
| 9969-10806 | $21,806.19 Y | ADSEF INAC. | FELICIANO AUGUSTO, CARMEN L. |
| 11322 | $77,998.81 | ADSEF INAC. | FELIX GARCIA, LAURA T. |
| 10706 | $64,864.08 | ADSEF INAC. | FERNANDEZ HERNANDEZ, ISIDRO |
| 10660 | $92,378.40 | ADSEF INAC. | FIGUEROA ALAMEDA, EMMA D. |
| 11648 | $106,844.39 | ADSEF INAC. | FIGUEROA GONZALEZ, ELIZABETH |
| 11345 | $22,846.53 | ADSEF INAC. | FIGUEROA GONZALEZ, FLORENTINO |
| | $0.00 | ADSEF INAC. | FIGUEROA RAMOS, LOYDA |
| 11025 | $49,138.99 | ADSEF INAC. | **FIGUEROA RODRIGUEZ, ANA M. APARECE COMO ANA E** |
| 11168 | $65,999.70 | ADSEF INAC. | FLORES GARCIA, FRANCISCO |
| 11621 | $73,886.92 | ADSEF INAC. | FRANCO LOPEZ, ELBA M. |
| 11016 | $24,154.70 | ADSEF INAC. | FREYTES OJEDA, OLGA I. |
| 10731 | $15,772.52 | ADSEF INAC. | FUENTES BENITEZ, ANA M. |
| 12076 | $92,032.68 | ADSEF INAC. | FUENTES CRUZ, INES |
| 10658 | $134,011.74 | ADSEF INAC. | GARCES CASTILLO, EVA M. |
| 11033 | $16,464.14 | ADSEF INAC. | GARCIA DIAZ, ANA |
| 11896 | $89,043.36 | ADSEF INAC. | GARCIA GARCIA, GLADYS |
| 10423 | $57,488.18 | ADSEF INAC. | GARCIA MELENDEZ, GRICEL M. TC GRISSEL M GARCIAS MELENDEZ |
| 10589 | $88,190.66 | ADSEF INAC. | GARCIA PUMAREJO, ORLANDO |

| | | | |
|---|---|---|---|
| **9980-10366** | $13,516.53 Y $17,740.34 | ADSEF INAC. | GARCIA REYES, SANTOS J. |
| **10437** | $92,630.10 | ADSEF INAC. | GARCIA RIVERA, GABRIEL A. |
| **10310** | $102,145.39 | ADSEF INAC. | GARCIA ROMERO, CARMEN I. |
| **10649** | $206,570.49 | ADSEF INAC. | GARCIA RULLAN, LETICIA |
| **10605** | $356.90 | ADSEF INAC. | GARCIA VICENS, MARIA A.C. |
| **10882** | 19210..86 | ADSEF INAC. | GOMEZ TORRES, DOLORES |
| **10618** | $86,653.99 | ADSEF INAC. | GONZALEZ BENITEZ, ROSA M. |
| **10656 y 22338** | $100,625.22 | ADSEF INAC. | GONZALEZ COLLAZO, MARILU |
| **11940** | $102,760.07 | ADSEF INAC. | GONZALEZ GONZALEZ, ROSA M. |
| **10713** | $23,716.29 | ADSEF INAC. | GONZALEZ LARRAURY, GLADYS E. |
| **10434** | $36,597.27 | ADSEF INAC. | GONZALEZ NIEVES, MAYRA |
| **10307** | $59,577.94 | ADSEF INAC. | GONZALEZ ORTIZ, CARLOS |
| **10687** | $56,804.89 | ADSEF INAC. | GONZALEZ RIVERA, RAMON A. |
| **10570** | $68,436.95 | ADSEF INAC. | GONZALEZ ROSA, MIGDALIA |
| **10305** | $49,477.14 | ADSEF INAC. | GONZALEZ VARGAS, CANDIDA |
| **10522** | $51,384.94 | ADSEF INAC. | GONZALEZ VAZQUEZ, LUCY E. |
| **11161** | $35,763.98 | ADSEF INAC. | GRAULAU REYMUNDI, JOSE J. |
| **10747** | $102,906.36 | ADSEF INAC. | GUTIERREZ TORRES, LUZ M. |
| **11138** | $20,380.43 | ADSEF INAC. | GUZMAN GONZALEZ, LILLIAM |
| **11128** | $106,557.90 | ADSEF INAC. | GUZMAN MOLINA, MARCELA |
| **10999** | $104,239.06 | ADSEF INAC. | HERNANDEZ DE JESUS, RAMONA |
| **11018** | $72,482.64 | ADSEF INAC. | HERNANDEZ MORALES, ARMANDO |
| **10368** | $200.07 | ADSEF INAC. | HERNANDEZ ORTIZ, ELBA N. |
| **10404-10870** | $78,137.20 | ADSEF INAC. | HERNANDEZ RAMIREZ, CARMEN DEL S. |
| **11149** | $104,986.21 | ADSEF INAC. | HERNANDEZ RIVERA, MARIA I |
| **11344** | $61,296.56 | ADSEF INAC. | HERNANDEZ SOTO, GILMA M. |
| **12061** | $100,834.46 | ADSEF INAC. | HERNANDEZ TORRES, ROSA T. |
| **11046** | $89,399.39 | ADSEF INAC. | HERNANDEZ VALLEJO, ADOLFO |
| **10620** | $43,010.34 | ADSEF INAC. | HERNANDEZ VAZQUEZ, MIGDALIA |
| **11892** | $11,642.27 | ADSEF INAC. | IRIZARRY FRASQUERY, WILFREDO |
| **10424** | $49,293.44 | ADSEF INAC. | JIMENEZ OLIVIERI, ALINA |
| **10578** | $38,264.31 | ADSEF INAC. | LACEN REMIGIO, JULIA A. |
| **10450** | $31,348.01 | ADSEF INAC. | LOPEZ CAMACHO, EVELYN |
| **10861** | $104,745.67 | ADSEF INAC. | LOPEZ ESCALERA, NATASCHA |
| **11034** | $104,562.14 | ADSEF INAC. | LOPEZ FLORES, IVAN |

| | | | |
|---|---|---|---|
| 9467 | $30,640.26 | ADSEF INAC. | LOPEZ SANTOS, MARIA DE LOS A. |
| 10596 | $12,612.89 | ADSEF INAC. | LORENZANA ACOSTA, LYDIA E. |
| 11048 | $17,300.20 | ADSEF INAC. | LORENZO MORALES, ROSA J. |
| 12007 | $13,682.85 | ADSEF INAC. | LOZADA AQUINO, SANTA A. |
| 11657 | $16,836.92 | ADSEF INAC. | LOZADA DE HERNANDEZ, MARIA I. |
| 10300 | $120,685.61 | ADSEF INAC. | LOZADA ORTIZ, RAUL |
| 11644 | $325.53 | ADSEF INAC. | LUGO PEREZ, VIVIAN - SE RADICO COMO VIVIAN LUGO LOPEZ |
| 11619 | $84,894.95 | ADSEF INAC. | LLANOS SANCHEZ, CARMEN L. |
| 11266 | $59,901.22 | ADSEF INAC. | MAISONET LOPEZ, ALEJANDRO |
| 11145 | $16,904.16 | ADSEF INAC. | MALAVE CARDENALES, JOSE M. |
| 11100 | $71,328.27 | ADSEF INAC. | MALDONADO COLON, MARGARITA |
| 11286 | $77,086.53 | ADSEF INAC. | MALDONADO MEDINA, BLANCA E. |
| 10830 | $11,667.62 | ADSEF INAC. | MANGUAL RAMIREZ, ELIZABETH |
| 11897 | $10,494.23 | ADSEF INAC. | MANSO CEPEDA, JUANA E. |
| 11324 | $9,443.05 | ADSEF INAC. | MANZANO MELENDEZ, MINERVA |
| 12123 | $54,165.82 | ADSEF INAC. | MARCANO CUADRADO, MYRIAM |
| 12132 | $100,583.50 | ADSEF INAC. | MARINA RIVERA, ORLANDO |
| 11306 | $105,666.24 | ADSEF INAC. | MARRERO MUNICH, NOELIA |
| 12276 | $10,112.99 | ADSEF INAC. | MARTINEZ DIAZ, MARIA C. |
| 11263 | $98,218.35 | ADSEF INAC. | MARTINEZ MARTINEZ, ARACELIS |
| 11950 | $31,919.81 | ADSEF INAC. | MARTINEZ ROSARIO, SANTOS A. |
| 11259 | $57,456.36 | ADSEF INAC. | MARTINEZ SANCHEZ, ANA IVETTE |
| 12223 | $86,323.55 | ADSEF INAC. | MARTINEZ UMPIERRE, MARIA DEL C. |
| 11954 | $69,865.10 | ADSEF INAC. | MARTINEZ VAZQUEZ, PEDRO |
| 12281 | $105,340.25 | ADSEF INAC. | MATANZO PEREZ, MARIA R |
| 12135 | $78,716.11 | ADSEF INAC. | MATIAS MATIAS, ROSA D. |
| 10853 | $164,182.19 | ADSEF INAC. | MATIAS NIEVES, LAURA E. |
| 11659 | $152.15 | ADSEF INAC. | MATOS SANCHEZ, MARIA E. |
| 10748 | $98,535.31 | ADSEF INAC. | MAYMI FERNANDEZ, GRISEL |
| 11152 | $50,998.53 | ADSEF INAC. | MEDINA ALVAREZ, LILLIAM |
| 11281 | $19,270.24 | ADSEF INAC. | MEDINA CARDONA, AIDA L. |

| | | | |
|---|---|---|---|
| 12119 | $89,965.50 | ADSEF INAC. | MEDINA MALDONADO, MIGUEL A. |
| 10891 | $14,537.54 | ADSEF INAC. | MELENDEZ COSS, SHEILA |
| 11099 | $102,380.53 | ADSEF INAC. | MELENDEZ QUIÑONES, MYRNA T. |
| 10889 | $80,873.09 | ADSEF INAC. | MENDEZ ORSINI, LUCIA |
| 11136 | $72,943.06 | ADSEF INAC. | MERCADO BURGOS, GUILLERMO |
| 10700 | $460.50 | ADSEF INAC. | MERCADO DE JESUS, CARMEN |
| 10621 | $117,053.96 | ADSEF INAC. | MERCADO FIGUEROA, SONIA LUZ |
| 11363 | $19,068.64 | ADSEF INAC. | MERCADO RIVERA, JUAN R. |
| 11120 | $60,727.11 | ADSEF INAC. | MERCED DIAZ, ANA M. |
| 11914 | $28,428.27 | ADSEF INAC. | MOJICA RIVERA, MARIA A. |
| 10858 | $114,769.16 | ADSEF INAC. | MONTALVO REYES, MARÍA T. |
| 10420 | $17,876.78 | ADSEF INAC. | MONTAÑEZ FIGUEROA, ISAURA |
| 12146 | $95,101.15 | ADSEF INAC. | MONTAÑEZ PARRILLA, YOLANDA |
| 11165 | $17,336.64 | ADSEF INAC. | MONTERO PAGAN, IRIS M. |
| 10296 | $35,730.41 | ADSEF INAC. | MONTILLA NIEVES, ANABEL |
| 11277 | $83,048.26 | ADSEF INAC. | MORALES BIGAS, RAFAEL |
| 10628 | $13,079.10 | ADSEF INAC. | MORALES DE JESUS, ZORAIDA |
| 11135 | $66,508.61 | ADSEF INAC. | MORALES GARCIA, EFRAIN |
| 11133 | $90,261.57 | ADSEF INAC. | MORALES LOPEZ, DELIA R. |
| 12293 | $48,687.04 | ADSEF INAC. | MORALES PABON, CARMEN M. |
| 11646 | $18,332.61 | ADSEF INAC. | MORALES PABON, SOCORRO NOELIA |
| 12142 | $42,243.54 | ADSEF INAC. | MORALES SANTIAGO, VIVIAN |
| 12170 | $22,518.10 | ADSEF INAC. | MORAN ROSARIO, OLGA LUCY |
| 12324 | $13,803.82 | ADSEF INAC. | MORENO RODRIGUEZ, WANDA I. |
| 10716 | $80,322.30 | ADSEF INAC. | MUNOZ COLON, CARMEN N. |

| | | | |
|---|---|---|---|
| **11162** | $50,037.56 | ADSEF INAC. | NEGRON DE JESUS, JOSE R. |
| **11137** | $22,607.09 | ADSEF INAC. | NEGRON LOPEZ, HILDA |
| **12150** | $53,700.12 | ADSEF INAC. | NIEVES PEREZ, VICTOR M. |
| **12109** | $59,105.68 | ADSEF INAC. | NIEVES SANTIAGO, MERCEDES |
| **12129** | $29,696.59 | ADSEF INAC. | NORMANDIA RODRIGUEZ, MYRNA |
| **10883** | $93,254.51 | ADSEF INAC. | NUNEZ LOPEZ, MYRNA |
| **10843** | $64,432.76 | ADSEF INAC. | OCASIO REPOLLET, JOSE B. |
| **11649** | $97,045.89 | ADSEF INAC. | OJEDA MARTINEZ, NAYDA T/C/C OJEDA DE ALGARIN, NAYDA |
| **11270** | $52,042.72 | ADSEF INAC. | OQUENDO MARTINEZ, ALFREDO |
| **11290** | $50,371.87 | ADSEF INAC. | ORTA FALÚ, CARMEN DELIA |
| **12300** | $27,440.06 | ADSEF INAC. | ORTEGA PEREZ, LUZ DELIA |
| **11647** | $92,895.18 | ADSEF INAC. | ORTIZ BETANCOURT, RUTH |
| **11664** | $149,377.60 | ADSEF INAC. | ORTIZ DIAZ, MAGDA |
| **9480-11167** | $35,120.84 Y $42,597.04 | ADSEF INAC. | ORTIZ MARTINEZ, CARMEN |
| # 39538 | $93,774.60 | ADSEF INAC. | ORTIZ PANIZO, JERRY |
| **10679** | $85,896.74 | ADSEF INAC. | ORTIZ RODRIGUEZ, CASILDA |
| **11067** | $51,778.09 | ADSEF INAC. | OTERO COLON, CARMEN M. |

| | | | |
|---|---|---|---|
| **11062** | $23,019.69 | ADSEF INAC. | OTERO COLON, DAPHNE |
| **10756** | $79,761.19 | ADSEF INAC. | OYOLA ROSA, AGUSTIN |
| **11942** | $79,380.97 | ADSEF INAC. | PADILLA MERCADO, ADA SELLY |
| **10728** | $95,310.75 | ADSEF INAC. | PAGAN ACEVEDO, ROSA |
| **10650** | $87,045.89 | ADSEF INAC. | PAGAN ALFARO, TEODOSIA |
| **12151** | $93,096.56 | ADSEF INAC. | PAGAN GUZMAN. LUZ E. |
| **11163** | $48,275.54 | ADSEF INAC. | PAGAN LOPEZ, JOSE A. |
| **11065** | $93,322.67 | ADSEF INAC. | PAGAN RIVERA, RAMON L. |
| **12271** | $59,369.70 | ADSEF INAC. | PAGAN VEGA, MARIA I. |
| **11272** | $61,905.03 | ADSEF INAC. | PASTOR FLORES, ARTURO E. |
| **11041** | $20,674.63 | ADSEF INAC. | PEGUERO MENDOZA, LUIS A. |
| **11257** | $27,704.61 | ADSEF INAC. | PEREZ FIGUEROA, ALMA E. |
| **11143** | $48,383.13 | ADSEF INAC. | PEREZ MARRERO, JESUS |
| **10884** | $100,763.43 | ADSEF INAC. | PEREZ QUINONES, LUZ M. |
| **11284** | $67,265.14 | ADSEF INAC. | PEREZ RODRIGUEZ, RAQUEL |
| **11653** | $62,923.06 | ADSEF INAC. | PEREZ SANTANA, MARIA J. |
| **10754** | $59,562.26 | ADSEF INAC. | PEREZ TORRES, GLORIA M. |
| **11056** | $31,378.77 | ADSEF INAC. | PEREZ TORRES, LUZ N. |

| | | | |
|---|---|---|---|
| **10763** | $26,117.71 | ADSEF INAC. | PIZARRO VELÁZQUEZ, AIDA |
| **11101** | $55,137.19 | ADSEF INAC. | PRADOS ESCOBAR, ROSA ALBA T/C/C PRADOS DE LAUREANO, ROSA A. |
| **11260** | $15,264.74 | ADSEF INAC. | QUINONES GALARZA, ANGELA |
| **12112** | $39,584.04 | ADSEF INAC. | QUINONEZ ALBARRAN, MIGDALIA |
| **11663** | $25,077.68 | ADSEF INAC. | QUINONEZ GUZMAN, JULIA H. |
| **12745** | $22,634.63 | ADSEF INAC. | ROMAN HERNANDEZ, MARIA D. |
| **11906** | $76,539.34 | ADSEF INAC. | RAMOS PADILLA, ISABEL L. |
| **10759** | $69,592.52 | ADSEF INAC. | RAMOS ZAYAS, FRANCISCO |
| **12140** | $100,736.75 | ADSEF INAC. | RENTA GUTIERREZ, ROSA E. |
| **11296** | $19,410.33 | ADSEF INAC. | REYES ARENAS, OLGA M. |
| **11633** | $71,600.23 | ADSEF INAC. | REYES ORTIZ, LOYDA |
| **12259** | $24,599.28 | ADSEF INAC. | RIOS CORIANO, MARIA J. |
| **10859** | $108,692.10 | ADSEF INAC. | RIOS FORTY, LUIS |
| **11002** | $96,465.68 | ADSEF INAC. | RIOS MELENDEZ, HAYDEE |
| **10771** | $120,118.42 | ADSEF INAC. | RIVERA ARROYO, BEXAIDA |
| **10611** | $52,890.98 | ADSEF INAC. | RIVERA CASILLAS, ELIAS |
| **11267** | $492.25 | ADSEF INAC. | RIVERA CASTILLO, OLGA I. |

| | | | |
|---|---|---|---|
| **11307** | $12,614.04 | ADSEF INAC. | RIVERA CORTES, NELLY |
| **11153** | $86,216.32 | ADSEF INAC. | RIVERA CHEVERES, BRISEIDA |
| **11637** | $26,065.18 | ADSEF INAC. | RIVERA CHEVERES, CARMEN S. |
| **10698** | $86,910.03 | ADSEF INAC. | RIVERA DOMINGUEZ, ELIZABETH |
| **11625** | $29,464.55 | ADSEF INAC. | RIVERA GONZALEZ, MARIA I. |
| **11917** | $101,716.14 | ADSEF INAC. | RIVERA LA SANTA, MARIA A. |
| **11274** | $104,747.82 | ADSEF INAC. | RIVERA MARTINEZ, BETHZAIDA |
| **12274** | $79,847.72 | ADSEF INAC. | RIVERA MATOS, MARIA M. |
| **12149** | $104,527.37 | ADSEF INAC. | RIVERA MATOS, MOISES |
| **11129** | $11,612.92 | ADSEF INAC. | RIVERA MOLINA, DAMARY |
| **11060** | $88,255.88 | ADSEF INAC. | RIVERA ORTIZ, VICTOR E. |
| **11912** | $18,176.69 | ADSEF INAC. | RIVERA OTERO, CARMEN M. |
| **11357** | $42,293.14 | ADSEF INAC. | RIVERA OYOLA, MARIA A. |
| **11098** | $30,099.49 | ADSEF INAC. | RIVERA PAGAN, LAURA |
| **10866** | $64,568.38 | ADSEF INAC. | RIVERA PEREZ, MARIA TERESA |
| **10725** | $52,621.67 | ADSEF INAC. | RIVERA RAMOS, EVELIA RAQUEL |
| **12394** | $131,348.33 | ADSEF INAC. | RIVERA RIOLLANO, SYLVIA E. |
| **10732-11097** | $11,912.69 | ADSEF INAC. | RIVERA RIVERA, FLORINDA |

| | | | |
|---|---|---|---|
| **11005** | $32,990.25 | ADSEF INAC. | RIVERA RIVERA, GLADYS |
| **10898** | $96,785.35 | ADSEF INAC. | RIVERA RIVERA, YOLANDA |
| **11262** | $124,183.76 | ADSEF INAC. | RIVERA ROBLES, ANTONIA |
| **12200** | $40,917.94 | ADSEF INAC. | RIVERA SALABARRIA, CARMEN DEL L. |
| **11336** | $2,813.47 | ADSEF INAC. | RIVERA SANCHEZ, MILAGROS |
| **12461** | $66,390.05 | ADSEF INAC. | RIVERA SANTANA, BETTY |
| **12195** | $68,334.82 | ADSEF INAC. | RIVERA SANTOS, MARIA D. |
| **12465** | $92,551.51 | ADSEF INAC. | RIVERA SELLES, AURORA |
| **12732** | $136,794.97 | ADSEF INAC. | RIVERA TORRES, DIANA |
| **11761** | $13,591.42 | ADSEF INAC. | RIVERA VAZQUEZ, MARIBEL |
| **10462-12269** | $15,061.63 | ADSEF INAC. | ROBLES CARRION, MINERVA |
| **12172** | $48,474.07 | ADSEF INAC. | ROBLES FEBUS, AIDA L. |
| **11947** | $29,199.55 | ADSEF INAC. | ROBLES TORRES, LYDIA E. |
| | $17,014.21 | ADSEF INAC. | RODRIGUEZ DE FLORES, ANGELA |
| **12009** | $19,513.20 | ADSEF INAC. | RODRIGUEZ FUENTES, NILDA E. |
| **11955** | $24,113.88 | ADSEF INAC. | RODRIGUEZ JAURIDES, HAYDEE |
| **12018** | $88,413.24 | ADSEF INAC. | RODRIGUEZ LOPEZ, RAQUEL |
| **10892** | $458.10 | ADSEF INAC. | RODRIGUEZ LOZADA, IRMA |
| **12720** | $123,493.21 | ADSEF INAC. | RODRIGUEZ ORTIZ, ROSA E. |

| | | | |
|---|---|---|---|
| **12260** | $83,789.60 | ADSEF INAC. | RODRIGUEZ RIVERA, JOSE M. |
| **12377** | $35,568.45 | ADSEF INAC. | RODRIGUEZ RIVERA, NOEMÍ |
| **12423** | $88,206.66 | ADSEF INAC. | RODRIGUEZ RIVERA, NORMA I. |
| **11996** | $36,897.08 | ADSEF INAC. | RODRIGUEZ SUAREZ MARILYN |
| **10875** | $17.22 | ADSEF INAC. | ROHENA BARRETO, JOSE L. |
| **11631** | $277.02 | ADSEF INAC. | ROLON MARRERO, GLORIA E. |
| **12718** | $114,490.93 | ADSEF INAC. | ROMAN MEDINA, ROSA M. |
| **13124** | $66,638.58 | ADSEF INAC. | ROMAN RODRIGUEZ, LUZ M. |
| **12128** | $104.20 | ADSEF INAC. | ROMERO ROBLES, LYDIA |
| **12726** | $12,938.47 | ADSEF INAC. | ROSA CORREA, MARIA DEL C. |
| **12137** | $59,129.82 | ADSEF INAC. | ROSA FIGUEROA, MARIA DE LOS A. |
| **11951** | $19,809.70 | ADSEF INAC. | ROSARIO BESTARD, IRIS |
| **12407** | $45,770.53 | ADSEF INAC. | ROSADO TORRES, MARÍA M. |
| **12187-12543** | $72,939.25 | ADSEF INAC. | ROSADO VELEZ, MARIA A |
| **11958** | $83,589.74 | ADSEF INAC. | ROSARIO LOPEZ, HILDA L. |
| **17760** | $23,575.35 | ADSEF INAC. | ROSARIO ROSARIO SONIA L. |
| **11997** | $89,195.43 | ADSEF INAC. | ROVIRA NAVARRO, MARIA DE LOS A. |
| **11964** | $107,880.91 | ADSEF INAC. | RUIZ GONZALEZ, IDALINA |
| **12154-12177** | $106,229.34 | ADSEF INAC. | RUIZ SALAS, ANGELA |

| | | | |
|---|---|---|---|
| 12238 | | ADSEF INAC. | SALGADO GUZMAN, ELIZABETH |
| 12789 | $132,735.52 | ADSEF INAC. | SANCHEZ CABEZUDO, CARMEN A. |
| 9342-12330 | 85741 y 109112.56 | ADSEF INAC. | SANCHEZ CARDONA, ELSA M. |
| 10880 | $93,651.32 | ADSEF INAC. | SANCHEZ GELY, LILLIAM L. |
| 12733 | $74,747.29 | ADSEF INAC. | SANCHEZ GONZALEZ, MARIA V. |
| 11957 | $314.10 | ADSEF INAC. | SANCHEZ LOPEZ, IRIS B. |
| 12662 | $15,306.18 | ADSEF INAC. | SANCHEZ MUNOZ, VERONICA |
| 11995 | $114,430.40 | ADSEF INAC. | SANCHEZ SANCHEZ, MARIA NELLY |
| 11972 | $22,040.58 | ADSEF INAC. | SANTANA GARCIA, JUANA se radicó como Santiago Garcia, Juana |
| 12182 | $113,570.34 | ADSEF INAC. | SANTIAGO GUZMAN, CLARIBEL |
| 11031 | $100,095.14 | ADSEF INAC. | SANTIAGO LOZADA, ANA D. |
| 12189 | $40,458.07 | ADSEF INAC. | SANTIAGO OJEDA, LINA |
| 12655 | $90,351.43 | ADSEF INAC. | SANTIAGO PEREZ, MARGARITA |
| 11965 | $12,183.05 | ADSEF INAC. | SANTIAGO PINEIRO, JAIME M. |
| 11969 | $75,612.53 | ADSEF INAC. | SANTOS ORTIZ, GISELA |
| 12334 | $97,820.74 | ADSEF INAC. | SANTOS RODRIGUEZ, OLGA I. |
| 12020 | $26,642.62 | ADSEF INAC. | SERRANO CORREA, RUTH |
| 12030 | | ADSEF INAC. | SERRANO GARCIA, VICTORIA E. |
| 12338 | $75,251.14 | ADSEF INAC. | SERRANO SERRANO, EDITH |
| 12737 | $22,527.66 | ADSEF INAC. | SKERRET CALDERÓN, BRUNILDA |
| 12412 | $108,693.85 | ADSEF INAC. | SOLER CARDONA, CARMEN |
| 12215 | $83,280.24 | ADSEF INAC. | SOLERO SANTIAGO, MARIA ESTHER |
| 12157 | $48,700.91 | ADSEF INAC. | SOLLA MARQUEZ, ALMA C. |
| 11949 | $79,109.09 | ADSEF INAC. | SORANDO BIBILONI, JOSE JUAN |
| 12001 | $86,998.81 | ADSEF INAC. | SOTELO RESTO, NELSON |
| 11759 | $89,900.95 | ADSEF INAC. | SOTO RIVERA, MIGDALIA |
| 12716 | $20,358.10 | ADSEF INAC. | SUSTACHE RIVERA, VICTORIA |
| 12513 | $51,170.65 | ADSEF INAC. | TANON COTTO, RAUL |
| 12325 | $72,766.43 | ADSEF INAC. | TOLEDO ROSA, JOSE G. |
| 13820 | $88,696.90 | ADSEF INAC. | TORO VELEZ, CARMEN S. |
| 11999 | $78,685.77 | ADSEF INAC. | TORRES ACEVEDO, MIRTA |

| **11977** | $26,580.57 | ADSEF INAC. | TORRES ROSARIO, LOURDES |
|---|---|---|---|
| **12364** | $63,450.36 | ADSEF INAC. | TORRES HERNANDEZ, LYDIA E. |
| **12734** | $26,488.89 | ADSEF INAC. | TORRES MANZANO, ALEJANDRO |
| **12275** | $63.38 | ADSEF INAC. | TORRES RODRIGUEZ, JOSE G. |
| **12476** | $49,728.99 | ADSEF INAC. | TORRES SERRANO, RAMON E. |
| **12250** | $14,991.77 | ADSEF INAC. | TORRUELLAS QUIÑONES, MARIA C. |
| **12680** | $95,993.97 | ADSEF INAC. | VALENTIN VALENTIN, NORBERTO |
| 11651- **11988** | $57,996.70 | ADSEF INAC. | VALLES UMPIERRE, LUZ E. |
| **10682** | $5,504.12 | ADSEF INAC. | VARGAS CRUZ, ADA ENID |
| **12320** | $53,082.03 | ADSEF INAC. | VARGAS ENCARNACION OLGA I. |
| **12391** | $40,940.70 | ADSEF INAC. | VARGAS RODRIGUEZ, RAMONA |
| **10902** | $2,422.39 | ADSEF INAC. | VAZQUEZ LOPEZ, CARMELO |
| **12754** | $13,694.12 | ADSEF INAC. | VAZQUEZ PADILLA, DAMARIS |
| **12354** | $97,662.52 | ADSEF INAC. | VEGA GARCIA, MARIA E. |
| **12347** | $14,217.29 | ADSEF INAC. | VELAZQUEZ FIGUEROA, PILAR |
| **12704** | $154.88 | ADSEF INAC. | VELAZQUEZ LEBRON, MIGUEL A. |
| **12740** | $44,164.46 | ADSEF INAC. | VELAZQUEZ MUNOZ, BUENAVENTURA |
| **12022** | $62,305.51 | ADSEF INAC. | VELAZQUEZ REYES, SARA E. |
| **12728** | $90,004.94 | ADSEF INAC. | VELAZQUEZ RIVERA, OLGA M. |
| **12438** | $109,682.05 | ADSEF INAC. | VELAZQUEZ SANTIAGO, NILSA |
| **12232** | $107,162.94 | ADSEF INAC. | VELEZ BONILLA, ROSA E. |
| **12210** | $56,041.17 | ADSEF INAC. | VIDAL SANTIAGO, CRUCITA |
| **11662** | $33,908.93 | ADSEF INAC. | VIGIL DANGER, IVO |
| **12179** | $44,146.86 | ADSEF INAC. | VILLANUEVA LAGUER, BLANCA I. |
| **11093** | $159,748.14 | ADSEF INAC. | VILLANUEVA SANTIAGO, SANTIAGO A. |
| **12115 y 73063** | | ADSEF INAC. | VIZCARRONDO FLORES, EVELYN |
| **PROOF OF CLAIM** | CANTIDAD RECLAMADA | AGENCIA | APELLIDOS NOMBRE |
| **82546** | $460.91 | ARV | ARCHILLA DIAZ, EYA |
| [illegible] | $43.52 | ARV | BURGOS MORALES, BRENDA LIZ |

| | | | |
|---|---|---|---|
| **75583** | $110.62 | ARV | GONZALEZ RIOS, RAMON |
| **77658** | $44.65 | ARV | MARTINEZ CORDERO, CARMEN |
| **NO TARJETA** | $644.94 | ARV | MONTERO RODRIGUEZ MARIA |
| **88615** | $81.05 | ARV | RODRIGUEZ CARRASQUILLO, MARIA S. |
| **82175** | $110.80 | ARV | ROMAN DIAZ, CARMEN M. |
| **12106** | $9,737.71 | ASUME | AMARO ORTIZ, INES M. |
| **12650** | $34,859.86 | ASUME | BAEZ COTTO, MARIA M. |
| **12050** | $24,765.49 | ASUME | COLON SANTOS, KARITZA |
| **12646** | $33,133.71 | ASUME | DE JESÚS FLORES, ONEIDA |
| **11748** | $8,974.93 | ASUME | DELGADO MORALES, ROSA M. |
| **15415** | $38,763.02 | ASUME | GOMEZ OCASIO, CARMEN E. |
| **12289** | $33,312.60 | ASUME | LEBRON DELGADO, ELSA |
| **12040** | $29,081.21 | ASUME | LOPEZ QUILES, ILEANA |
| **14946** | $28,946.11 | ASUME | MONTALVO LAGUNA, YOLANDA |
| **11310** | $29,072.69 | ASUME | ORTIZ PANIAGUA, EVELYN |
| **15490-32127** | $9,111.90 | ASUME | RIVERA GARCIA, MINERVA |

| 12228 | $28,744.21 | ASUME | RODRIGUEZ CRUZ, MARIA E. | 6632 |
|---|---|---|---|---|
| 14924 | $26,045.20 | ASUME | RUIZ MORAN, MARIA DE LOS A. | 9838 |
| 12243 | $67,350.99 | ASUME | TORRES ARZOLA, MARIA I. | 4423 |
| 12295 | $18,935.66 | ASUME | VICENTE CARATTINI, MARIA N. | 1508 |
| 12663 | $57,889.57 | ASUME | FUENTES VAZQUEZ, MELITZA | 4692 |
| caso | Nilda Agosto et als | Depto. Fa et al: | K PE 2005-0608 | 6802 |
| 7413-8927 | $5,776.19 | SEC | AGUIAR QUIÑONEZ, EDITH I. | 7111 |
| 8878 | $1,873.66 | SEC | ALAMO GARCIA, WILLIAM | 2247 |
| 7279-8941 | $6,928.78 | SEC | ALVARADO RAMIREZ, RAFAEL | 17 |
| 7597-8909 | $1,045.64 | SEC | AYALA GARAY, LEONOR | 8007 |
| 8953-7426 | $4,004.43 | SEC | BAEZ Quiñones, AIDA E. | 344 |
| 8970- 7438 NO TARJETA | $6,668.29 | SEC | BETANCOURT RIVERA, GLENDA LIZ | 5699 |
| 8944-7267 | $2,429.98 | SEC | BORIA CLEMENTE, SAMUEL | 3159 |
| 8821-8945- 7496 7462 | $1,655.35 | SEC | COLON DIAZ, RAFAEL | 0730 |
| 35277 | $12,427.32 | SEC | COLON RAMOS, RAMON L. | 2712 |
| 7475-[illegible] | $3,034.53 | SEC | COLON RIVERA, ANA M. | 3312 |
| 7483-9020 | $9,533.74 | SEC | CRUZ GONZALEZ, TERESITA | 0960 |
| 7523-9022 | $7,970.97 | SEC | EMMANUELLI SANTIAGO, LAURA E. | 741 |
| 9027 | $2,765.31 | SEC | FIGUEROA AYALA, JOSE EMILIO | 8779 |
| 8800 | $497.77 | SEC | FIGUEROA TORRES, ROBERTO | 3520 |
| 9037 | $5,337.36 | SEC | FORTY CARRASQUILLO, HAIDY | 2936 |
| 9088 | $2,307.91 | SEC | FUENTES SANTIAGO, MARIA DE LOS A. | 466 |
| 9107 | $6,961.45 | SEC | GONZALEZ OYOLA, CARMEN M. | 2064 |
| 9038 | $12,611.25 | SEC | HENRRICY SANTIAGO, MARGARITA | 9652 |
| 9049 | $1,825.39 | SEC | HERNANDEZ CASTRO, MARIA B. | 3513 |
| 9061 | $6,551.76 | SEC | HERNANDEZ HERNANDEZ, ANTONIO | 8850 |
| 9047 | $1,853.57 | SEC | HERNANDEZ RIVERA, RAMON | 7111 |
| 8957 | $738.18 | SEC | LOPEZ RODRIGUEZ, SANDRA I. | 1258 |
| 8504 | $17,377.05 | SEC | LOPEZ VAZQUEZ, MARITZA | |
| 9079 | $2,604.24 | SEC | LOZADA RODRIGUEZ, MARGARITA | 6177 |

| | | | |
|---|---|---|---|
| **9111** | $14,835.78 | SEC | LUGO MALDONADO, NORMA |
| **8955** | $6,238.60 | SEC | MERCADO ACEVEDO, IVAN A. |
| **8974** | $14,231.45 | SEC | MUNIZ SANTIAGO, SANDRA M. |
| **9109** | $11,796.51 | SEC | ORTIZ BAEZ, RAMONITA |
| **9112** | $9,663.85 | SEC | PAGAN PEREZ, HERMELINDA |
| **9055** | $10,047.93 | SEC | PEDRAZA RIVERA, ROSARIO |
| **8967** | $9,682.77 | SEC | PEREZ RIVERA, ANA E. |
| **9093** | $4,791.61 | SEC | PEREZ RIVERA, MARIA E. |
| **9054** | $1,771.57 | SEC | PIZARRO FANTAUZZI, WANDA I. |
| **8363** | $11,214.77 | SEC | QUINONES RIVERA, LOURDES S. |
| **NO DEUDA** | $0.00 | SEC | QUINONEZ PAGAN, ROBERTO |
| **9056** | $2,212.85 | SEC | RAMIREZ BENITEZ, ALEXANDER |
| **8891** | $375.44 | SEC | RAMOS DELGADO, EUFEMIA |
| **8365** | $1,521.38 | SEC | RIOS JIMENEZ, IVAN |
| **8366** | $2,510.31 | SEC | RIVERA BURGOS, ARACELIS |
| **9060** | $13,786.86 | SEC | RIVERA CRUZ, JESUS MILAGRO |
| **9064** | $9,587.67 | SEC | RIVERA DE LEON, HENRIETTA M. |
| **9066** | $3,941.69 | SEC | RIVERA MANSO, DIALMA L. |
| **9069** | $18,309.01 | SEC | RODRIGUEZ DIAZ, JORGE L. |
| **9068** | $822.19 | SEC | RODRIGUEZ FIGUEROA, JOSE L. |
| **8978** | $3,294.31 | SEC | RODRIGUEZ RODRIGUEZ, MARIA I. |

| | | | |
|---|---|---|---|
| **9070** | $13,045.15 | SEC | ROSARIO SANCHEZ, PEDRO A. |
| **9072** | | SEC | RUBIO NATER, MARICARMEN |
| **9081** | $768.96 | SEC | SANTIAGO GOMEZ, JOSEFINA |
| **9084** | $3,152.40 | SEC | SANTIAGO MARTINEZ, LUIS H. |
| **9087** | $7,887.88 | SEC | SANTOS AMADOR, JULIA |
| **9089** | $6,297.06 | SEC | SANTOS DE RUSSE, ROSA E. |
| **9116** | $2,711.68 | SEC | SANTOS ROSADO, JOSE DANIEL |
| **8890** | $6,225.77 | SEC | SERRANO VEGA, ZORAIDA |
| **49387** | $786.83 | SEC | VALLEJO MORALES, MARIA J. |
| **9096** | $11,337.19 | SEC | VAZQUEZ SOTO, ROSA N. |
| **9103** | $8,027.64 | SEC | VELAZQUEZ REYES, EVA A. |
| **9104** | $12,176.01 | SEC | VERA SOTO, JULIETTE YVONNE |
| **9110** | $4,038.30 | SEC | VILLANUEVA CRUZ, ANA A. |
| **10616** | $82,380.75 | SEC | VIZCARRONDO AYALA, ZORAIDA |
| **9106** | $3,098.64 | SEC | ZAPATA CASTAÑEDA, OLGA |
| **8962** | $1,697.00 | SEC | ORTIZ TORRES, ELISA |
| **7271-8947-10627** | $11,086.75 Y $18,916.86 | SEC -ADSEF | CINTRON DIAZ, ADELMA DEL C. |
| **8867** | $4,032.29 | SEC. | FIGUEROA PEREZ, AGUSTIN |
| | | | |
| | | | |
| | | | |
| **9029** | $21,616.48 | | MATOS CRUZ, ADELAIDA |
| **113154** | $703.68 | | VALLE VALDIVIESO, LUZ |

| | | | | |
|---|---|---|---|---|
| | $34,095,466.57 | | | |
| | | | | |
| | | | | |

| | |
|---|---|
| | to notify such appellate courts of appeal of such dismissal. The Commonwealth and the Med Centers will file a notice with the clerk of the court in connection with the Med DC Action that (a) all actions in connection with the Med DS Action shall be stayed, and (b) in the event that, from and after July 1, 2022, the Commonwealth defaults on its obligations arising from or relating to the Medicaid Act, 42 U.S.C. § 1396a(bb), such stay shall be lifted and the Med Centers may pursue relief and the Commonwealth pay present any and all defenses with respect to such alleged defaults.<br><br>***Voting***: Class 56 is Impaired by the Plan. Class 56 and each holder of an Allowed Med Center Claim are entitled to vote to accept or reject the Plan.<br><br>***Allowed Amount of Claims***: If Class 56 votes to accept the Plan, $293,583,772.78; if Class 56 votes to reject the Plan, $145,982,458.41.<br><br>***Projected Recovery from CW***: 50% |
| **Class 57:**<br>Tax Credit Claims | ***Classification:*** Class 57 consists of Claims, other than Energy Incentive Claims and Claims related to the payment of personal income taxes, arising under the 2011 Code or an economic incentive law, in each case, resulting in corporate income tax creditors, deductions, or carryforwards.<br><br>***Treatment:*** On the Effective Date, (a) the Commonwealth assume Allowed Tax Credit Claims and the related instruments and agreements in existence as of the Effective Date. Holders of Allowed Tax Credit Claims will be permitted to exercise and claim the tax benefits and entitlements with respect to such Allowed Tax Credit Claim in accordance with the terms and provisions of such documents, instruments, and applicable law.<br><br>***Voting***: Class 57 is Unimpaired by the Plan. Class 57 and each holder of an Allowed Tax Credit Claim is deemed to accept the Plan.<br><br>***Estimated Claim Amount***: $1,972,113,081<br><br>***Projected Recovery from CW***: 100% |
| **Class 58:**[446] | ***Classification:*** Class 58 consists of: |

[446] On March 3, 2020, the UCC filed a 3013 motion for entry of an order reclassifying Retiree Claims (later split into Class 51A-Class 51F) and Class 58 claims under the proposed plan of adjustment (the "3013 Motion") [ECF No. 11989]. In the 3013 Motion, the UCC argued the classification scheme in the amended plan cannot be approved under controlling First Circuit precedent requiring a "strict approach" to plan classification. On April 23, 2020, the Title III Court issued an order denying the motion [ECF No. 12952]. On April 13, 2021, the UCC filed a renewed 3013 motion for entry of an order reclassifying Retiree Claims (later split into Class 51A-Class 51F) and Class 58

EXHIBIT 5

| | |
|---|---|
| CW General Unsecured Claims | (i) the portion of an Eminent Domain Claim in excess of accounts on deposit with the Clerk of the Court of First Instance, and<br><br>(ii) all other Claims against the Commonwealth, except (a) any Claim treated in any other Class under the Plan, (b) any Claim that is eligible to be transferred into or administered through the ACR, (c) the Proof of Claim No. 161091 filed by Concilio Nacional de Policias Inc. and any related proofs of claim asserting claims related to *Frente Unido de Policias Organizados, et al. v. Puerto Rico Police Department*, Case No. KAC-2007-4170, (d) all claims for retiree benefits, (e) all Claims against the Commonwealth by any Governmental Unit, (f) any unsecured deficiency claims with respect to asserted priority and/or secured claims, or (g) any Claim determined by the Title III Court not to be a CW General Unsecured Claim.<br><br>***Treatment:*** On the Effective Date, each holder of an Allowed CW General Unsecured Claim will receive its Pro Rata Share of the CW GUC Recovery, comprised of:<br><br>(A) $575,000,000.00 in Cash, minus (i) up to $15,000,000, as determined by the UCC at or prior to the Confirmation Hearing, as necessary to fund the administration and operation of the Avoidance Actions Trust, (ii) such amounts paid to compensate the UCC appointees to the Avoidance Actions Trust Board and their advisors in connection with their review and analysis of the claims reconciliation process, which shall not exceed $3,000,000, and (iii) such amount of Cash as is necessary to satisfy the payment of Allowed Convenience Claims; and<br><br>(B) net recoveries by the Avoidance Actions Trust allocable to the Avoidance Actions CW Interests.<br><br>Distributions to a holder of an Allowed CW General Unsecured Claim cannot exceed 40% of such holder's Allowed CW General Unsecured Claim. Any net recoveries by the Avoidance Actions Trust will not count towards attaining such cap.<br><br>Any funds (other than any net recoveries by the Avoidance Action Trust) remaining in the GUC Reserve following attainment of the 40% GUC Recovery Cap and distributions made or reserved on account thereof will be turned over to the Commonwealth for general purposes.<br><br>***GUC Reserve***: The GUC Reserve will be funded as follows: |

claims under the proposed plan of adjustment [ECF No. 16396]. On April 29, 2021, the Title III Court issued an order denying the UCC's renewed 3013 motion [ECF No. 16629].

Case:17-03283-LTS Doc#:17628 Filed:07/30/21 Entered:07/30/21 19:10:36 Desc: Main Document Page 499 of 630

| | (a) $200,000,000 on the later to occur of December 31, 2021 and the Effective Date;<br><br>(b) $100,000,000 on or prior to December 31, 2022;<br><br>(c) $100,000,000 on or prior to December 31, 2023;<br><br>(d) $100,000,000 on or prior to December 31, 2024; and<br><br>(e) $75,000,000 on or prior to December 31, 2025.<br><br>If the 40% GUC Recovery Cap is reached before a future funding obligation, the Commonwealth will be relieved of such future funding obligation.<br><br>All amounts necessary to fund the Avoidance Actions Trust will be funded directly to the Avoidance Actions Trust and not into the GUC Reserve. If the Avoidance Actions Trust ceases pursuit of Avoidance Actions, all funds in the Avoidance Actions Trust will be transferred to the GUC Reserve.<br><br>All amounts necessary to satisfy Allowed Convenience Claims will be funded directly to the disbursing Agent and not into the GUC Reserve.<br><br>***Voting***: Class 58 is Impaired by the Plan. Class 58 and each holder of an Allowed CW General Unsecured Claim are entitled to vote to accept or reject the Plan.<br><br>***Estimated Claim Amount***: $2,750,000,000[447]<br><br>***Projected Recovery from CW***: 20.4%[448]<br><br>***Election to be Treated as Convenience Claim (Class 68):*** Any holder of an Allowed CW General Unsecured Claim may elect to (a) reduce the amount of such Allowed CW General Unsecured Claim to $20,000.00, and (b) have such reduced claim be treated pursuant to Class 68 (Convenience Claims), receiving a projected recovery of 100% of such reduced claim. Any holder of multiple Allowed CW General Unsecured Claims may elect to (a) reduce the amount of such multiple Allowed CW |
|---|---|

[447] Includes Eminent Domain Claims. The Debtors' claims reconciliation process remains ongoing. The Debtors' estimated claim amount for Class 58 represents the Debtors' current best estimate of claim amounts for this class. The actual claim amount may differ materially from Debtors' estimate.

[448] Does not include net recoveries from the Avoidance Actions Trust. Pursuant to Sections 1.273 and 62.1(a) of the Plan, recoveries are subject to a cap of 40%. Any net recoveries by the Avoidance Actions Trust will not count towards attaining such cap. Assumes $15,000,000.00 in cash from the CW GUC Recovery is used to fund the Avoidance Actions Trust.

Case:17-03283-LTS Doc#:17628 Filed:07/30/21 Entered:07/30/21 19:10:36 Desc: Main Document Page 494 of 634

| | |
|---|---|
| | General Unsecured Claims to an aggregate amount of $40,000.00, and (b) have such reduced claims be treated pursuant to Class 68 (Convenience Claims), receiving a projected recovery of 100% of such reduced claims.<br><br>Such election must be made on the ballot and receive by the Debtors on or prior to the Ballot Date. Any election received on the Debtors after the Ballot Date will not be binding on the Debtors. |
| **Class 59:**<br>CW/HTA Claims | ***Classification:*** Class 59 consists of all claims against the Commonwealth arising from or related to the Commonwealth's retention of certain funds historically transferred to HTA pursuant to the provisions of the Commonwealth Constitution, any statute, regulation, or executive order including, without limitation, claims related to the rights or obligations arising under (a) Section 8 of Article VI of the Commonwealth Constitution, 9 L.P.R.A. §2021, 13 L.P.R.A. §31751 (a)(3)(C), 23 L.P.R.A. §104(c), and Commonwealth of Puerto Rico Administrative Bulletin Nos. OE-2015-46, OE-2016-14, OE-2016-18, OE-2016-30 and OE-2016-31 and (b) the indebtedness issued by HTA pursuant to that certain (i) Resolution No. 68-18, adopted June 13, 1968, and (ii) Resolution No. 98-06, adopted February 26, 1998.[449]<br><br>***Treatment:*** On the Effective Date, and subject to the satisfaction of the HTA Distribution Conditions, each holder of an Allowed CW/HTA Claim (including the Monolines) will receive its Pro Rata Share of the CW/HTA Clawback Recovery, comprised of 68.6% of the Clawback CVIs.<br><br>Upon satisfaction of the HTA Distribution Conditions, (a) Assured and National will receive their respective shares of the CW/HTA Clawback Recovery on account of the Assured CW/HTA Bond Claims and National CW/HTA Bond Claims, respectively; and (b) the CW/HTA Clawback Recovery allocable to the FGIC CW/HTA Claims will be treated in a manner consistent with the treatment of Allowed FGIC Insured Bond Claims pursuant to Section 75.4 of the Plan, as applicable. |

[449] The Oversight Board believes that based on the language of the indenture for the HTA 68 Bonds, the HTA 98 Bonds, the DRA Parties' loans with GDB, and the HTA Enabling Act, among other documents, the DRA's HTA Loan claims are subordinate to the CW/HTA Claims, and proposed to treat them accordingly. However, payments on account of the Clawback CVIs will be subject to the CVI Payment Reserve until there has been a GDB Loan Priority Determination, defined as the "determination, in either the Commonwealth Title III Case or the HTA Title III Case, (a) with respect to the relative rights of recovery and priority of payment of the HTA 68 Bonds and the HTA 98 Bonds to the rights of GDB with respect to the GDB HTA Loans, and/or (b) that the Government Development Bank Debt Recovery Authority does not possess an allowable claim or entitlement to recover with respect to the HTA Clawback CVI based upon such GDB HTA Loans."