# UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

        Debtors.[1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## CERTIFICATE OF SERVICE

     I, Natasha Otton, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the solicitation, notice, and claims agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

     On September 29, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by the method set forth on the Master Service List attached hereto as **Exhibit A**:

- Objection of the Financial Oversight and Management Board for Puerto Rico to DRA Parties' Motion in Response to Order Concerning Service of Opening Expert Reports by the DRA Parties, Request for Extension of Time to File Redacted DRA Expert Reports, and Request for Modification of Certain Terms of the Confirmation Procedures Order [Docket No. 18274]

- Debtors' Omnibus Reply in Support of Motion *In Limine* in Respect of Evidence Concerning Whether the Proposed Plan of Adjustment is Consistent with the Certified Fiscal Plan [Docket No. 18292]

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

- Fourth Interim Compensation Fourth Interim Fee Application of Epiq Corporate Restructuring, LLC and Epiq eDiscovery Solutions for Compensation and Reimbursement of Expenses Incurred from September 1, 2020 through January 31, 2021 [Docket No. 18293]

- Notice of Filing of Fourth Interim Fee Application of Epiq Corporate Restructuring, LLC and Epiq eDiscovery Solutions for Compensation and Reimbursement of Expenses Incurred from September 1, 2020 through January 31, 2021 [Docket No. 18294]

- Fifth Interim Fee Application of Epiq Corporate Restructuring, LLC and Epiq eDiscovery Solutions for Compensation and Reimbursement of Expenses Incurred from February 1, 2021 through May 31, 2021 [Docket No. 18296]

- Notice of Filing of Fifth Interim Fee Application of Epiq Corporate Restructuring, LLC and Epiq eDiscovery Solutions for Allowance of Compensation and Reimbursement of Expenses as Service Agent from the Period From February 1, 2021 through May 31, 2021 [Docket No. 18297]

- Reply in Support of PREPA's Assumption of Power Purchase Operating Agreements [Docket No. 18300]

- Informative Motion Regarding Adjournment of Hearing on COFINA's Objection to the Internal Revenue Service's Proofs of Claim [ECF No. 7419] [Docket No. 18304]

On September 29, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the Fee Statement Service List attached hereto as **Exhibit B**:

- Twenty-Third Monthly Fee Statement of the Brattle Group, Inc. for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Economic Consultant to Proskauer Rose LLP, as Legal Counsel to and on Behalf of the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtors, for the Period July 1, 2021-July 31, 2021

On September 29, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via First Class Mail and Email on the DRA Service List attached hereto as **Exhibit C**:

- Objection of the Financial Oversight and Management Board for Puerto Rico to DRA Parties' Motion in Response to Order Concerning Service of Opening Expert Reports by the DRA Parties, Request for Extension of Time to File Redacted DRA Expert Reports, and Request for Modification of Certain Terms of the Confirmation Procedures Order [Docket No. 18274]

SRF 56940

On September 29, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via First Class Mail on the Affected Parties Service List attached hereto as **Exhibit D**; and via Email on the Affected Parties Email Service List attached hereto as **Exhibit E**:

- Debtors' Omnibus Reply in Support of Motion *in Limine* in Respect of Evidence Concerning Whether the Proposed Plan of Adjustment is Consistent with the Certified Fiscal Plan [Docket No. 18292]

On September 29, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the Windmar Service List attached hereto as **Exhibit F**:

- Reply in Support of PREPA's Assumption of Power Purchase Operating Agreements [Docket No. 18300]

On September 29, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the IRS Service List attached hereto as **Exhibit G**:

- Informative Motion Regarding Adjournment of Hearing on COFINA's Objection to the Internal Revenue Service's Proofs of Claim [ECF No. 7419] [Docket No. 18304]


Dated: October 7, 2021

*/s/ Natasha Otton*
Natasha Otton

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on October 7, 2021, by Natasha Otton, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ Kelsey Lynne Gordon*
Notary Public, State of New York
No. 01GO6405463
Qualified in Kings County
Commission Expires March 9, 2024

SRF 56940

**<u>Exhibit A</u>**

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Co-Attorney for the Financial Oversight and Management Board as representative of the Debtors | A&S Legal Studio, PSC | Attn: Ricardo Burgos-Vargas<br>434 Avenida Hostos<br>San Juan PR 00918 | rburgos@adameslaw.com | Email |
| Counsel to National Public Finance Guarantee Corporation, Aurelius Investment, LLC, Aurelius Opportunities Fund, LLC, Lex Claims, LLC, and Voya Institutional Trust Company, Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216, Abengoa S.A. and Abengoa Puerto Rico, S.E., and Consolidated Waste Services LLC | Adsuar Muniz Goyco Seda & Perez-Ochoa, PSC | Attn: Eric Pérez-Ochoa, Lourdes Arroyo Portela, Alexandra Casellas-Cabrera, Katarina Stipec Rubio, Sharlene M. Malavé-Vallines, Pedro Jimenez-Rodriguez, & Luis A. Oliver Fraticelli<br>PO Box 70294<br>San Juan PR 00936-8294 | epo@amgprlaw.com<br>larroyo@amgprlaw.com<br>acasellas@amgprlaw.com<br>loliver@amgprlaw.com<br>kstipec@amgprlaw.com<br>pjime@icepr.com | Email |
| Aguirre Offshore Gasport, LLC | Aguirre Offshore Gasport, LLC | Attn: Daniel Bustos, Chief Development Officer<br>Excelerate Energy Limited Partnership<br>2445 Technology Forest Blvd., Level 6<br>The Woodlands TX 77381 | daniel.bustos@excelerateenergy.com | Email |
| Counsel to Atlantic Medical Center, Inc., Camuy Health Services, Inc, Centro de Salud Familiar Dr. Julio Palmieri Ferri, Inc., Ciales Primary Health Care Services, Inc., Corp. de Serv. Médicos Primarios y Prevención de Hatillo, Inc, Costa Salud, Inc., Centro de Salud de Lares, Inc., Centro de Servicios Primarios de Salud de Patillas, Inc., Hospital General Castañer, Inc. and Co-counsel to Cobra Acquisitions LLC | Akin Gump Strauss Hauer & Feld LLP | Attn: Ira S. Dizengoff, Philip C. Dublin, Stephen M. Baldini, Brad M. Kahn<br>One Bryant Park<br>New York NY 10036 | idizengoff@akingump.com<br>pdublin@akingump.com<br>sbaldini@akingump.com<br>bkahn@akingump.com | Email |
| Co-counsel to Cobra Acquisitions LLC | Akin Gump Strauss Hauer & Feld LLP | Attn: Thomas P. McLish, Scott M. Heimberg, Allison S. Thornton<br>2001 K Street, N.W.<br>Washington DC 20006 | tmclish@akingump.com<br>sheimberg@akingump.com<br>athornton@akingump.com | Email |
| Counsel to Thomas Rivera - Schatz, in his official capacity and on behalf of the Senate of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081/Defendant in Adv Case 19-00014 and Counsel to proposed Intervenor-Defendant Federación de Alcaldes de Puerto Rico, Inc. in Adversary Proceeding 19-00393 | Aldarondo & López-Bras, P.S.C. | Attn: Ivan M. Castro Ortiz, Sheila J. Torres-Delgado, Claudio Aliff-Ortiz, Eliezer Aldarondo-Ortiz, David R. Rodríguez-Burns<br>ALB Plaza, Suite 400<br>16 Rd. 199<br>Guaynabo PR 00969 | icastro@alblegal.net<br>storres@alblegal.net<br>ealdarondo@alblegal.net<br>drodriguez.alb@gmail.com<br>drodriguez@alblegal.net | Email |
| Counsel to Salvador Rovira Rodriguez, Salvador Rovira Rodriguez Attorneys at Law and Puerto Rico Legal Advocates, PSC | Alexandra Bigas Valedon | PO Box 7462<br>Ponce PR 00732-7462 | alexandra.bigas@gmail.com | Email |
| Counsel to Alianza Comunitaria Ambientalista del Sureste, Inc. (ACASE) | Alianza Comunitaria Ambientalista del Sureste, Inc. | Attn: Timmy Boyle<br>Apartado 10140<br>Humacao PR 00972 | acasepr@gmail.com | Email |

Exhibit A

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Cooperativa De Ahorro Y Credito Dr. Manuel Zeno Gandia, Cooperativa De Ahorro Y Credito Abraham Rosa, Cooperativa De Ahorro Y Credito De Aguada, Cooperativa De Ahorro Y Credito Vega Alta, Cooperativa De Ahorro Y Credito El Valenciano, Fidecoop, Cooperativa De Ahorro Y Credito De Rincon, Cooperativa De Ahorro Y Credito De Lares Y Region Central, Fondo de Inversión y Desarrollo Cooperativo, Inc., Cooperativa De Ahorro Y Credito De Ciales, Cooperativa De Ahorro Y Credito Juana Diaz | Almeida & Dávila, P.S.C. | Attn: Enrique M. Almeida Bernal and Zelma Dávila Carrasquillo PO Box 191757 San Juan PR 00919-1757 | | First Class Mail |
| Counsel to American Federation of State, County and Municipal Employees, Intervenor in Adversary Proceeding 17-00250 and Plaintiff in Adversary Proceeding 18-00134 | American Federation of State, County and Municipal Employees | Attn: Judith Rivlin, Teague P. Paterson, & Michael L. Artz 1101 17th Street NW Suite 900 Washington DC 20011 | jrivlin@afscme.org tpaterson@afscme.org martz@afscme.org | Email |
| Federal Agency | AmeriCorps | Attn: Sonali Nijhawan 1201 New York Ave., NW Washington DC 20525 | | First Class Mail |
| AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority | AmeriNat | Attn: Mark Fredericks, Francisco De Armas Ponce de Leon Ave. #1519 Firstbank Bldg., Suite 1406 San Juan PR 00908 | mfredericks@amerinatls.com fdearmas@ciacpr.com | Email |
| Counsel to Levy Echeandia Trust, Inmobiliaria Levy, Inc., Francisco Levy Hijo, Inc., Ricardo Levy Echeandia and Lourdes Arce Rivera, and Laura Levy | Andrés L. Córdova | PO Box 195355 San Juan PR 00919-533 | acordova@juris.inter.edu | Email |
| Antilles Power Depot, Inc. | Antilles Power Depot, Inc. | Attn: Raymond Texidor PO Box 810190 Carolina PR 00981-0190 | | First Class Mail |
| Counsel to Sistema de Retiro de la Universidad de Puerto Rico, Marathon Asset Management, LP, Solus Alternative Asset Management LP, Sola Ltd, Ultra Master Ltd, Ultra NB LLC, Solus Opportunities Fund 5 LP, AES Puerto Rico, L.P.,  Arc American, Inc., and Duff & Phelps LLC | Antonetti Montalvo & Ramirez Coll | Attn: Kelly Rivero Alen, Jose L. Ramirez-Coll & Carolina V. Cabrera Bou PO Box 13128 San Juan PR 00908 | Jramirez@amrclaw.com Kellyrivero@hotmail.com ccabrera@amrclaw.com | Email |
| Counsel to Antonio Fuentes González, María Y. Viguie Fernández and the conjugal partnership constituted by them | Antonio Fuentes-González | G.PO Box 7764 Ponce PR 00732-7764 | antoniofuentesgonzalez@yahoo.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Whitebox Asymmetric Partners, LP, et al., Co-Counsel to Whitebox Multi-Strategy Partners, L.P., Whitebox Asymmetric Partners, L.P., Whitebox Institutional Partners, L.P., Whitebox Term Credit Fund I L.P., Pandora Select Partners, L.P., Defendant 27k, Defendant 28k, Defendant 48k, Defendant 55H, and Defendant 56H | Arroyo & Rios Law Offices, PSC | Attn: Moraima S. Ríos Robles & Jessica A. Figueroa-Arce PMB 688 1353 Ave. Luis Vigoreaux Guaynabo PR 00966 | mrios@arroyorioslaw.com jfigueroa@arroyorioslaw.com | Email |
| Interested Party | Arthur Samodovitz | 200 Rano Blvd. #4C-27 Vestal NY 13850 | Arthursail@stny.rr.com | Email |
| Asociación de Empleados Gerenciales del Fondo del Seguro del Estado | Asociación de Empleados Gerenciales del Fondo del Seguro del Estado | PO Box 71325 Suite 84 San Juan PR 00936 | | First Class Mail |
| Autonomous Municipality of Ponce, creditor and party-in-interest | Autonomous Municipality of Ponce | PO Box 331709 Ponce PR 00733-1709 | | First Class Mail |
| Autopistas de PR, LLC | Autopistas de PR, LLC | Attn: Xavier Carol Urb. Matienzo Cintron Calle Montellano 518 San Juan PR 00923 | xavier.carol@abertis.com | Email |
| Autopistas Metropolitanas de Puerto Rico, LLC | Autopistas Metropolitanas de Puerto Rico, LLC | Attn: Julian Fernandez 48 Carr. 165 Ste. 500 Guaynabo PR 00968-8033 | julian.fernandez@metropistas.com gonzalo.alcalde@metropistas.com yanira.belen@metropistas.com | Email |
| Counsel to Roche Diagnostics Corporation | Barnes & Thornburg, LLP | Attn: David M. Powlen, Esq., Kevin Collins, Esq. 1000 N. West Street Suite 1500 Wilmington DE 19801 | david.powlen@btlaw.com kevin.collins@btlaw.com | Email |
| Counsel to Wal-Mart Puerto Rico, Inc. | Bauza Brau Irizarry & Silva | Attn: Antonio Bauza-Santos, Guillermo J. Silva-Wiscovich PO Box 13669 San Juan PR 00908 | antonio.bauza@bioslawpr.com gsilva@bioslawpr.com | Email |
| Counsel to Mitsubishi Motor Sales of Caribbean, Inc. | Belk & Grovas Law Offices | Attn: James Belk-Arce & Carlos J. Grovas-Porrata PO Box 194927 San Juan PR 00919-4927 | belkgrovas@gmail.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico & the Official Committee of Retirees | Bennazar, García & Milián, C.S.P. | Attn: A.J. Bennazar-Zequeira, Héctor M. Mayol Kauffmann, Francisco del Castillo Orozco Edificio Union Plaza, Piso 17, Oficina 1701 Avenida Ponce de León #416 Hato Rey, San Juan PR 00918 | ajb@bennazar.org bgm.csp@bennazar.org hector.mayol@bennazar.org francisco.delcastillo@bennazar.org | Email |
| Counsels for Tradewinds Energy Barceloneta, LLC and Tradewinds Energy Vega Baja, LLC | Bermúdez Díaz & Sánchez LLP | Attn: José J. Sánchez Vélez, Esq. & Reggie Diaz Hernandez, Esq. Edificio Ochoa Suite 200 500 Calle de la Tanca San Juan PR 00901 | jsanchez@bdslawpr.com rdiaz@bdslawpr.com | Email |

Exhibit A

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to the University of Puerto Rico and, in his official capacity, Dr. Darrel Hillman, Co-Counsel to Bank of America, N.A., Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc., and Merrill Lynch Capital Services, Inc. | Bobonis, Bobonis & Rodriguez Poventud | Attn: Carlos Bobonis González, Enrique G. Figueroa-Llinás 129 De Diego Avenue San Juan PR 00911-1927 | cbg@bobonislaw.com efl@bobonislaw.com | Email |
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Stephen A. Best, Esq., Benjamin G. Chew, Esq. 601 Thirteenth Street NW Washington DC 20005 | sbest@brownrudnick.com bchew@brownrudnick.com | Email |
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Sunni P. Beville, Esq. One Financial Center Boston MA 02111 | sbeville@brownrudnick.com | Email |
| Counsel to Oracle America, Inc. and Oracle Caribbean, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson, Esq. & Valerie Bantner Peo, Esq. 55 Second Street, 17th Floor San Francisco CA 94105-3493 | schristianson@buchalter.com vbantnerpeo@buchalter.com | Email |
| Counsel to Unión de Trabajadores de la Industria Eléctrica y Riego & Asociación de Profesoras & Profesores del Recinto Universitario de Mayagüez, Inc. and Hermandad de Empleados del Fondo del Seguro del Estado, Inc, et al. Plaintiff in Adversary Proceeding 18-00091 | Bufete Emmanuelli, C.S.P. | Attn: Jessica E. Méndez Colberg, Esq. Urb. Constancia 2803 Calle San Francisco Ponce PR 00717 | jessica@bufete-emmanuelli.com | Email |
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federación de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energa Elctrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Jessica E. Méndez Colberg, Wilbert López Moreno PO Box 10779 Ponce PR 00732 | rolando@bufete-emmanuelli.com jessica@bufete-emmanuelli.com notificaciones@bufete-emmanuelli.com wilbert_lopez@yahoo.com remmanuelli@me.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federación de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energa Elctrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego Inc ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Jessica E. Méndez Colberg, Wilbert López Moreno, Wendolyn Torres Rivera 472 Tito Castro Ave Edificio Marvesa, Suite 106 Ponce PR 00716 | rolando@bufete-emmanuelli.com jessica@bufete-emmanuelli.com notificaciones@bufete-emmanuelli.com wilbert_lopez@yahoo.com wendolyn@bufete-emmanuelli.com | Email |
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, HPM Foundation, Inc., Concilio De Salud Integral De Loiza, Inc., & Neomed Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Salud Integral en la Montana | Bufete Rodríguez Miranda, C.S.P. | Attn: María Celeste Rodríguez Miranda PO Box 365072 San Juan PR 00936-5072 | mcrm100@msn.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Adam M. Langley, James E. Bailey III Crescent Center, Suite 500 6075 Poplar Avenue Memphis TN 38187 | adam.langley@butlersnow.com jeb.bailey@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Christopher R. Maddux & J. Mitchell Carrington 1020 Highland Colony Parkway Suite 1400 Ridgeland MS 39157 | chris.maddux@butlersnow.com mitch.carrington@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Martin Sosland, Esq. 2911 Turtle Creek Blvd. Suite 1400 Dallas TX 75219 | martin.sosland@butlersnow.com Chris.Maddux@butlersnow.com Mitch.Carrington@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Stanford G. Ladner 1700 Broadway, 41st Floor New York NY 10019 | stan.ladner@butlersnow.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Whitefish Energy Holdings, LLC, Integra Design Group, PSC, Huellas Therapy, Corp. and Procesos de Informatica, Inc., Bacardi International Limited, Bacardi Corporation, Institucion Educativa Nets, LLC | C. Conde & Assoc. | Attn: Carmen D. Conde Torres, Esq. & Luisa S. Valle Castro, Esq. San Jose Street #254 Suite 5 Old San Juan PR 00901-1253 | condecarmen@condelaw.com ls.valle@condelaw.com notices@condelaw.com | Email |
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Cadwalader, Wickersham & Taft, LLP | Attn: Howard R. Hawkins, Jr., Mark C. Ellenberg, Ellen M. Halstead, Thomas J. Curtin, Casey J. Servais, Nathan Bull, William J. Natbony, and Jaclyn A. Hall 200 Liberty Street New York NY 10281 | howard.hawkins@cwt.com mark.ellenberg@cwt.com ellen.halstead@cwt.com thomas.curtin@cwt.com casey.servais@cwt.com NATHAN.BULL@CWT.COM bill.natbony@cwt.com jaclyn.hall@cwt.com | Email |
| Counsel to Assured Guaranty Corp. | Cadwalader, Wickersham & Taft, LLP | Attn: Mark Ellenberg, Esq. 700 Sixth Street, NW Washington DC 20001 | mark.ellenberg@cwt.com | Email |
| Counsel to Defendants GDB Debt Recovery Authority and its Trustees Mathew Karp, Jorge L. Padilla, and David Pauker, in their official capacities, and Inspectorate America Corporation, GDB Debt Recovery Authority | Cancio Covas & Santiago, LLP | Attn: Ileana M. Oliver Falero, Esq., Charles E. Vilaro Valderrabano MCS Plaza, Suite A-267 255 Ave. Ponce de Leon San Juan PR 00917 | ioliver@ccsllp.com cvilaro@ccsllp.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority, Cooperativa de Farmacias Puertorriqueñas (COOPHARMA) | Cancio, Nadal, Rivera & Diaz, PSC | Attn: Arturo Diaz-Angueira & Katiuska Bolanos-Lugo, Carlos M. Rivera-Vicente PO Box 364966 403 Munoz Rivera Avenue San Juan PR 00918-3345 | Adiaz@cnrd.com Kbolanos@cnrd.com avalencia@cnrd.com crivera@cnr.law | Email |
| Counsel to Constructora Santiago II, Corp., Tamrio Inc., Peerless Oil & Chemicals, Inc., Ferrovial Agroman, SA & TEC General Contractors, Corp. (TEC), Jimenez-Gandara Estate and Dr. Carlos Suarez Vazquez | Cardona-Jimenez Law Offices, PSC | Attn: Jose F. Cardona Jimenez PO Box 9023593 San Juan PR 00902-3593 | jf@cardonalaw.com | Email |
| Caribbean Hospital Corporation | Caribbean Hospital Corporation | Attn: Dr. Sylvia Lourdes de la Peña PO Box 11691 San Juan PR 00922 | delapena.sylvia@gmail.com | Email |
| Counsel to Norma Bernier Casanova, Creditor | Carla T. Rodríguez Bernier | PO Box 7743 Ponce PR 00732 | carla.rodriguezbernier@yahoo.com | Email |
| Counsel to Cooperativa A/C Vegabajeña, Cooperativa A/C Roosevelt Roads, Quality Equipment, Inc., and Cooperativa A/C La Comerieña | Carlos A. Quilichini Paz & Jessica M. Quilichini Ortiz | PO Box 9020895 San Juan PR 00902-0895 | quilichinipazc@microjuris.com | Email |
| Counsel to Aida Rossy Clemente and Local Counsel to KDC Solar LLC | Carlos Alsina Batista Law Offices, PSC | Attn: Carlos C. Alsina Batista 1519 Ponce De León Ave. Firstbank Bldng., Suite 513 San Juan PR 00909 | calsina@prquiebra.com | Email |

Exhibit A

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Puerto Rico Land Administration | Carlos E. Cardona–Fernández | PO Box 810412<br>Carolina PR 00981-0412 | carloscardonafe@hotmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Carlos E. Rivera-Justiniano | C-2 C/6 Urb. Terrazas de Cupey<br>Trujillo Alto PR 00976 | lcdo.carlos.e.riverajustiniano@gmail.com | Email |
| Counsel to Cooperativa De Ahorro Y Crédito De Isabela | Carlos M. Vergne Law Offices | Attn: Carlos M. Vergne Vargas<br>24 Mariana Bracetti<br>2nd Floor<br>San Juan PR 00925 | carlosvergne@aol.com | Email |
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Casellas Alcover & Burgos, PSC | Attn: Heriberto Burgos Pérez, Ricardo F. Casellas-Sánchez, Diana Pérez-Seda, Mariano A. Mier Romeu<br>PO Box 364924<br>San Juan PR 00936-4924 | hburgos@cabprlaw.com<br>rcasellas@cabprlaw.com<br>dperez@cabprlaw.com<br>mmier@cabprlaw.com | Email |
| Counsel to the Official Committee of Unsecured Creditors, Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor) | Casillas, Santiago & Torres, LLC | Attn: Diana M. Batlle-Barasorda, Esq., Ericka C. Montull-Novoa, Esq., Luis Torres<br>El Caribe Office Building<br>53 Palmeras Street, Ste. 1601<br>San Juan PR 00901-2419 | dbatlle@cstlawpr.com<br>emontull@cstlawpr.com<br>ltorres@cstlawpr.com | Email |
| Counsel to Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor) & Genesis Security Services, Inc., Universal Insurance Company | Casillas, Santiago & Torres, LLC | Attn: Ericka C. Montull-Novoa, Juan C. Nieves-González, Luis R. Ramos Cartagena<br>PO Box 195075<br>San Juan PR 00919-5075 | jcasillas@cstlawpr.com<br>jnieves@cstlawpr.com<br>lramos@cstlawpr.com | Email |
| Local Counsel to the Official Committee of Unsecured Creditors for all Title III Debtors (other than COFINA) | Casillas, Santiago & Torres, LLC | Attn: Luis F. Llach-Zúñiga<br>PO Box 195075<br>San Juan PR 00919-5075 | lllach@cstlawpr.com | Email |
| United States District Court for the District of Puerto Rico | Chambers of Honorable Laura Taylor Swain | Puerto Rico Chambers Copy<br>Daniel Patrick Moynihan United States Courthouse<br>500 Pearl St., Suite No. 3212<br>New York NY 10007-1312 | SwainDPRCorresp@nysd.uscourts.gov | Email |
| Counsel to Pedro L. Casasnovas Balado, Olga I. Trinidad Nieves, Raúl E. Casasnovas Balado, Lolita Gandarilla de Casasnovas, Luis A Rivera Siaca, & Asociación de Empleados del Estado Libre Asociado de Puerto Rico, Sucesion Pastor Mandry Mercado | Charles A. Cuprill, PSC, Law Offices | Attn: Charles A. Cuprill–Hernández<br>356 Fortaleza Street<br>Second Floor<br>San Juan PR 00901 | ccuprill@cuprill.com | Email |
| Attorneys for Proposed Amicus Curiae the Autonomous Municipality of San Juan | Charlie Hernandez Law Offices | Attn: Charlie M. Hernández<br>206 Tetuán Street, Suite 701<br>Old San Juan PR 00901-1839 | charliehernandezlaw@gmail.com | Email |

Exhibit A

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Arc American, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Robert E. Nies, George A. Spadoro, Marc R. Lepelstat, Michael R. Caruso<br>One Boland Drive<br>West Orange NJ 07052 | rnies@csglaw.com<br>gspadoro@csglaw.com<br>mlepelstat@csglaw.com<br>mcaruso@csglaw.com | Email |
| Counsel to John Hancock Investments | Choate, Hall & Stewart, LLP | Attn: Saige Jutras Oftedal & Douglas R. Gooding<br>Two International Place<br>Boston MA 02110 | softedal@choate.com<br>mbarulli@choate.com<br>jsantiago@choate.com<br>dgooding@choate.com | Email |
| Counsel to Coalición de Organizaciones Anti Incineración, Inc. (COAI), Amigos del Río Guaynabo, Inc. (ARG) | Coalición de Organizaciones Anti Incineración, Inc. & Amigos del Río Guaynabo, Inc. | Attn: Myrna Conty<br>Valle Escondido #9<br>Guaynabo PR 00971-8000 | gmchg24@gmail.com | Email |
| Counsel to Integrand Assurance Company | Cobián Roig Law Offices | Attn: Eduardo J. Cobián Roig<br>PO Box 9478<br>San Juan PR 00908-9478 | eduardo@cobianroig.com | Email |
| Counsel to Service Employees International Union and United Auto Workers International Union | Cohen, Weiss and Simon, LLP | Attn: Peter D. DeChiara<br>330 West 42nd Street<br>New York NY 10036-6979 | pdechiara@cwsny.com | Email |
| Counsel to Gladys García Rubiera, et al. v. Hon. Luis G. Fortuño, et al; and Gladys García Rubiera, et al, v. Asociación de Suscripción Conjunta, et al, Civil Number K DP2001-1441 | Colón Ramírez, LLC | Attn: Francisco E. Colón Ramírez<br>1225 Ponce de León Ave<br>VIG Tower Ste 1503<br>San Juan PR 00907 | fecolon@colonramirez.com | Email |
| Counsel to Comité Diálogo Ambiental, Inc. (CDA) | Comité Diálogo Ambiental, Inc. | Attn: Víctor Alvarado<br>Urb. Las Mercedes<br>Calle 13 #71<br>Salinas PR 00751 | valvarados@gmail.com | Email |
| Counsel to Comité Yabucoeño Pro-Calidad de Vida, Inc. (YUCAE) | Comité Yabucoeño Pro-Calidad de Vida, Inc. | Attn: Lydia Díaz<br>HC04 Box 6901<br>Yabucoa PR 00767-9511 | ausubopr88@gmail.com | Email |
| Constructora Santiago II, Corp. | Constructora Santiago II, Corp. | Attn: Eng. José López<br>PO Box 364925<br>San Juan PR 00936-4925 | jlopez@constructorasantiago.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Cordova & Dick, LLC | Attn: Brian M. Dick Biascoechea<br>#403 Calle 12 de Octubre<br>Urb. El Vedado<br>San Juan PR 00918 | bmd@bmdcounselors.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Cordova & Dick, LLC | Attn: Brian M. Dick Biascoechea<br>PO Box 194021<br>San Juan PR 00919-4021 | bmd@bmdcounselors.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Córdova & Dick, LLC | Attn: Brian M. Dick Biascoechea<br>#403 Calle 12 de Octubre<br>Urb. El Vedado<br>San Juan PR 00918 | bmd@cordovadick.com | Email |

Exhibit A

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Córdova & Dick, LLC | Attn: Brian M. Dick Biascoechea<br>PO Box 194021<br>San Juan PR 00919-4021 | bmd@cordovadick.com | Email |
| Counsel to the QTCB Noteholder Group (Canyon Capital Advisors LLC, River Canyon Fund Management, LLC, Davidson Kempner Capital Management LP, OZ Management LP, OZ Management LP, OZ Management II LP) and to Davidson Kempner Distressed Opportunities Fund L.P., Davidson Kempner Distressed Opportunities International Ltd., Davidson Kempner Institutional Partners, L.P., Davidson Kempner International, Ltd., Davidson Kempner Partners, M.H. Davidson & Co., Gordel Capital Limited, Sculptor Credit Opportunities Master Fund, Ltd. (f/k/a OZ Credit Opportunities Master Fund, Ltd.), Sculptor Enhanced Master Fund, Ltd. (f/k/a OZ Enhanced Mater Fund, Ltd.), Sculptor GC Opportunities Master Fund, Ltd. (f/k/a OZ GC Opportunities Master Fund, Ltd.), Sculptor Capital LP (f/k/a OZ Management LP), Sculptor Master Fund, Ltd. (f/k/a OZ Master Fund, Ltd.), and Sculptor SC II, LP (f/k/a OZSC II L.P.),Canyon Balanced Master Fund, Ltd., Canyon Blue Credit Investment Fund L.P., Canyon Distressed Opportunity Investing Fund II, L.P., Canyon Distressed Opportunity Master Fund II, L.P., Canyon NZ-DOF Investing, L.P., Canyon Value Realization Fund, L.P., Canyon Value Realization MAC 18, Ltd., Canyon-ASP Fund, L.P., Canyon-GRF Master Fund II, L.P., Canyon-SL Value Fund, L.P, EP Canyon LTD, and the Canyon Value Realization Master Fund, | Correa Acevedo & Abesada Law Offices, PSC | Attn: Roberto Abesada-Agüet, Sergio E. Criado & Rocío Del Mar Valentín Colón<br>Centro Internacional de Mercadeo, Torre II<br># 90 Carr. 165, Suite 407<br>Guaynabo PR 00968 | ra@calopsc.com<br>scriado@calopsc.com<br>rvalentin@calopsc.com | Email |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Ramón Coto-Ojeda & Gladira Robles-Santiago<br>MCS Plaza, Suite 800<br>255 Ponce de León Ave.<br>Hato Rey PR 00918 | rco@crlawpr.com<br>gar@crlawpr.com | Email |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Ramón Coto-Ojeda & Gladira Robles-Santiago<br>PO Box 71449<br>San Juan PR 00936-8549 | rco@crlawpr.com<br>gar@crlawpr.com | Email |
| Counsel to Roche Diagnostics Corporation | Daniel Molina López, Esq. | PO Box 223<br>Las Piedras PR 00771 | dmolinalaw@gmail.com | Email |
| Counsel to PFZ Properties, Inc. | David Carrion Baralt | PO Box 364463<br>San Juan PR 00936-4463 | davidcarrionb@aol.com | Email |

Exhibit A

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to The PBA Sub-Group of the Commonwealth Bondholder Group | Davis Polk & Wardwell LLP | Attn: Donald S. Bernstein, Brian M. Resnick, Angela M. Libby<br>450 Lexington Avenue<br>New York NY 10017 | donald.bernstein@davispolk.com<br>brian.resnick@davispolk.com<br>angela.libby@davispolk.com | Email |
| Counsel to Administración De Seguros De Salud De Puerto Rico | De Diego Law Offices, PSC | Attn: William Santiago-Sastre, Esq.<br>PO Box 79552<br>Carolina PR 00984-9552 | wssbankruptcy@gmail.com | Email |
| Counsel to Syncora Guarantee, Inc. and Syncora Capital Assurance, Inc., GoldenTree Asset Management LP | Debevoise & Plimpton, LLP | Attn: Craig A. Bruens, Esq., & Elie J. Worenklein, Esq., Andrew Ceresney, Lisa Zornberg<br>919 Third Avenue<br>New York NY 10022 | cabruens@debevoise.com<br>eworenklein@debevoise.com<br>aceresney@debevoise.com<br>lzornberg@debevoise.com | Email |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: Allan S. Brilliant & Yehuda Goor<br>1095 Avenue of the Americas<br>New York NY 10036 | allan.brilliant@dechert.com<br>yehuda.goor@dechert.com | Email |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: G. Eric Brunstad, Jr.<br>90 State House Square<br>Hartford CT 06103 | eric.brunstad@dechert.com | Email |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: Stuart T. Steinberg & Michael S. Doluisio<br>Cira Centre<br>2929 Arch Street<br>Philadelphia PA 19104 | stuart.steinberg@dechert.com<br>michael.doluisio@dechert.com | Email |
| Del Valle Group, SP | Del Valle Group, SP | Attn: Humberto Reynolds, President, Del Valle Group, S.P.,<br>PO Box 2319<br>Toa Baja PR 00951-2319 | hreynolds@delvallegroup.net | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to ERS Bondholders Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP, Andalusian Global Designated Activity Company, Glendon Opportunities Fund, L.P., Mason Capital Management, LLC, Nokota Capital Master Fund, L.P., Oaktree Opportunities Fund IX, L.P., and Mason Capital Master Fund LP, Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP, LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd. Counsel to ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P., Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown | Delgado & Fernandez, LLC | Attn: Alfredo Fernandez Martinez PO Box 11750 Fernández Juncos Station San Juan PR 00910-1750 | afernandez@delgadofernandez.com | Email |
| Counsel to Management Consultants & Computer Services. Inc. | Delgado Miranda Law Offices, LLC | Attn: Briseida Y. Delgado-Miranda PMB 112, 130 Winston Churchill Ave., Ste. 1 San Juan PR 00926 | delgadomirandalaw@gmail.com | Email |
| Puerto Rico Department of Justice | Departamento de Justicia de Puerto Rico | Apartado 9020192 San Juan PR 00902-0192 | | First Class Mail |
| Federal Agency | Department of Defense (DOD) | Attn: Lloyd J. Austin III 1400 Defense Pentagon Washington DC 20301-1400 | | First Class Mail |
| Federal Agency | Department of Energy (DOE) | Attn: Jennifer M. Granholm 1000 Independence Ave., SW Washington DC 20585 | | First Class Mail |
| Federal Agency | Department of Homeland Security (DHS) | Attn: Alejandro Mayorkas Secretary of Homeland Security Washington DC 20528-0075 | | First Class Mail |
| Federal Agency | Department of Housing and Urban Development (HUD) | Attn: Marcia L. Fudge 451 7th Street., SW Washington DC 20410 | | First Class Mail |

Exhibit A

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Federal Agency | Department of Human and Health Services | Attn: Xavier Becerra<br>200 Independence Ave, SW<br>Washington DC 20201 | | First Class Mail |
| Counsel to Governor Ricardo Rosselló, Hon. Raúl Maldonado Gautier, and Hon. José Iván Marrero Rosado | Department of Justice | Attn: Wandymar Burgos Vargas, Deputy Secretary in Charge of Litigation<br>PO Box 9020192<br>San Juan PR 00902-0192 | wburgos@justicia.pr.gov | Email |
| Federal Agency | Department of the Interior (DOI) | Attn: Deb Haaland<br>1849 C St., NW<br>Washington DC 20240 | | First Class Mail |
| Federal Agency | Department of Transportation (DOT) | Attn: Pete Buttigieg<br>1200 New Jersey Ave., SE<br>Washington DC 20590 | | First Class Mail |
| Federal Agency | Department of Veterans Affairs (VA) | Attn: Denis Richard McDonough<br>810 Vermont Ave., NW<br>Washington DC 20420 | | First Class Mail |
| Counsel to UTIER, Plaintiff in Adversray Proceeding 19-00298 | Despacho Juridico Ramos Luina LLC | Attn: Guillermo J Ramos Luina<br>PO Box 22763<br>UPR Station<br>San Juan PR 00931 | gramlui@yahoo.com | Email |
| Counsel to Hon. Carlos Contreras Aponte, Executive Director of the Puerto Rico Highways & Transportation Authority and the Puerto Rico Highways & Transportation Authority | Development & Construction Law Group, LLC | Attn: Raúl Castellanos Malavé<br>PMB 443 Suite 112<br>100 Grand Paseos Blvd<br>San Juan PR 00926-5902 | rcastellanos@devconlaw.com | Email |
| Counsel to Voz Activa, Inc. | Diaz Soto Law Office | Attn: Ricardo L. Díaz Soto<br>PO Box 2000<br>Caguas PR 00726-2000 | diazsotolaw@gmail.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito Abraham Rosa, Cooperativa de Ahorro y Crédito de Ciales, Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Vega Alta, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía, and Cooperativa de Ahorro y Crédito de Juana Díaz | Diego Corral González | Attn: Diego Corral González<br>1454 Fernández Juncos Avenue<br>San Juan PR 00909 | corraldieg@gmail.com | Email |
| Counsel to the University of Puerto Rico, Puerto Rico Fiscal Agency and Financial Advisory Authority and the Puerto Rico Treasury Department | DLA Piper (Puerto Rico), LLC | Attn: Jose A. Sosa-Llorens<br>Edificio Ochoa, Suite 401<br>500 Calle de la Tanca<br>San Juan PR 00901-1969 | jose.sosa@dlapiper.com | Email |
| Counsel to The University of Puerto Rico, Puerto Rico Fiscal Agency and Financial Advisory Authority and the Puerto Rico Treasury Department | DLA Piper, LLP (US) | Attn: Richard A. Chesley & Rachel Ehrlich Albanese<br>1251 Avenue of the Americas<br>New York NY 10020 | richard.chesley@dlapiper.com<br>rachel.albanese@dlapiper.com | Email |

Exhibit A

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Donna A. Maldonado-Rivera | Popular Center-9th Floor<br>209 Muñoz Rivera Ave.<br>San Juan PR 00918 | Donna.Maldonado@popular.com | First Class Mail and Email |
| Counsel to the University of Puerto Rico, Plaintiff in Adversary Proceeding 17-00217 | Edgardo Barreto Law Office | Attn: Edgardo Barreto-Pagan<br>894 Munoz Rivera Ave.<br>M.A.S. Building - Suite 206<br>Rio Piedras PR 00927 | edgardo_barreto@yahoo.com | Email |
| Counsel to Cooperativa De Ahorro y Crédito De Isabela | Edgardo Muñoz, PSC | Attn: Edgardo Muñoz<br>PO Box 360971<br>San Juan PR 00936-0971 | emunozPSC@gmail.com | Email |
| Counsel to El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática (ELAC) | El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática | Attn: David Ortiz<br>800 Ave. RH Todd<br>Suite 318 (Piso 3), Comercial 18, Pda. 18<br>Santurce PR 00907 | dortiz@elpuente.us | Email |
| Counsel to Bella International, LLC, Bella Retail Group, LLC, International Automotive Distributors Group, LLC, Bella Export Corporation, Jeronimo Esteve Abril and Carlos Lopez-Lay | Elián N. Escalante De Jesús, Esq. | PMB 401 PO Box 7891<br>Guaynabo PR 00970 | elian.escalante@gmail.com | Email |
| Federal Agency | Environmental Protection Agency (EPA) | Attn: Michael S. Regan<br>1200 Pennsylvania Ave., NW<br>Washington DC 20460 | Regan.Michael@epa.gov | Email |
| Counsel for Vaqueria Tres Monjitas, Inc. | Epstein Becker & Green, P.C. | Attn: Wendy G. Marcari<br>875 Third Avenue<br>New York NY 10022 | wmarcari@ebglaw.com | Email |
| Counsel to The Financial Oversight and Management Board for Puerto Rico and local Counsel to Brown Rudnick LLP, the Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee, Local Counsel to the Special Claims Committee of the Financial Oversight and Management Board, acting by and through its Member. | Estrella, LLC | Attn: Alberto Estrella, Kenneth C. Suria, Francisco A. Ojeda-Diez<br>P. O. Box 9023596<br>San Juan PR 00902-3596 | agestrella@estrellallc.com<br>kcsuria@estrellallc.com<br>fojeda@estrellallc.com | Email |
| Counsel to Bermudez, Longo, Diaz-Mosso, LLC | Faccio & Pabon Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Soló Gómez, Esq.<br>PO Box 11397<br>Fernández Juncos Station<br>San Juan PR 00910-2497 | lpabonroca@microjuris.com<br>clarisasola@hotmail.com | Email |
| Counsel to Bermudez, Longo, Diaz-Mosso, LLC | Faccio & Pabon Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Soló Gómez, Esq.<br>Urb. Hyde Park<br>249 Las Marías St.<br>San Juan PR 00927 | lpabonroca@microjuris.com<br>clarisasola@hotmail.com | Email |

Exhibit A

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216 | Faegre Baker Daniels, LLP | Attn: Robert L. Schnell & Michael B. Fisco 2200 Wells Fargo Center 90 S. 7th Street Minneapolis MN 55402 | robert.schnell@faegrebd.com pjime@icepr.com | Email |
| Federación de Maestros de Puerto Rico | Federación de Maestros de Puerto Rico | Urbanización El Caribe No. 1572 Ponce de León Avenue San Juan PR 00927 | legal.fmpr@gmail.com | Email |
| Federal Agency | Federal Communications Commission (FCC) | Attn: Jessica Rosenworcel 45 L Street NE Washington DC 20554 | | First Class Mail |
| Federal Agency | Federal Emergency Management Agency (FEMA) | Attn: Deanne Criswell 500 C St., SW Washington DC 20472 | | First Class Mail |
| Counsel to Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Feldesman Tucker Leifer Fidell, LLP | Attn: James L. Feldesman 1129 20th Street, NW Fourth Floor Washington DC 20036 | jfeldesman@FTLF.com | Email |
| Counsel to Bank of America Merrill Lynch | Félix J. Montañez-Miranda | PO Box 364131 San Juan PR 00936-4131 | fmontanezmiran@yahoo.com | Email |
| Counsel to American Century Investment Management, Inc. | Fernández Cuyar Rovira & Plá LLC | Attn: Juan A. Cuyar Cobb P.O. Box 9023905 San Juan PR 00902-3905 | jcc@fccplawpr.com jcc@fclawpr.com | Email |
| Counsel to Ambac Assurance Corporation | Ferraiuoli, LLC | Attn: Roberto A. Cámara Fuertes & Sonia E. Colón 221 Ponce de León Avenue 5th Floor San Juan PR 00917 | rcamara@ferraiuoli.com scolon@ferraiuoli.com | Email |
| Counsel to Municipio de San Juan | Ferrari Law, PSC | Attn: Carla Ferrari-Lugo PO Box 988 Aguadilla PR 00605-0988 | ferraric@ferrarilawpr.com | Email |
| Interested Party | Ferrovial Agroman, SA and Ferrovial Agroman, LLC | Attn: Eng. Nassin E. Tactuk Diná 1250 Ponce De Leon Ave. San José Building Suite 901 San Juan PR 00902 | n.tactuk@ferrovial.com | Email |
| Counsel to Pan American Grain Co., Inc. | Figueroa y Morgade Law | Attn: Maria Mercedes Figueroa y Morgade, Esq. 3415 Alejandrino Ave., Apt 703 Guaynabo PR 00969-4956 | figueroaymorgadelaw@yahoo.com | Email |
| Counsel to Whitefish Energy Holdings, LLC | Foley & Lardner LLP | Attn: Tamar Dolcourt 500 Woodward Ave., Suite 2700 Detroit MI 48226 | tdolcourt@foley.com | Email |
| Counsel to Santander Asset Management, LLC | Fortuño Law | Attn: Juan C. Fortuño Fas PO Box 9300 San Juan PR 00908 | bkfilings@fortuno-law.com | Email |

Exhibit A

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Angely M. Aponte-Pagán and other Plaintiffs in the Civil Case No. CC-2016-1153 & Javier Andino-Gaudín and other Plaintiffs in the Civil Case No. K AC2002-5558 | Francisco González Law Office | Attn: Francisco R. González-Colón 1519 Ponce De León Ave. First Federal Bldg. Suite 805 San Juan PR 00909 | bufetefrgonzalez@gmail.com | Email |
| Counsel to Puerto Rico Hospital Supply, Inc. | Fuentes Law Offices, LLC | Attn: Alexis Fuentes Hernández PO Box 9022266 San Juan PR 00902-2726 | alex@fuenteslaw.com | Email |
| Counsel to an ad hoc group of certain holders of Government Facilities Revenue Bonds, Government Facilities Revenue Refunding Bonds (PBA Funds), Black Rock Financial Management, Inc., Deutsche Bank Securities, Inc., First Pacific Advisors, LLC, JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust, Pelican Fund, LP, Silver Point Capital Fund, L.P., and Silver Point Capital Offshore Master Fund, L.P., and co-counsel for Candlewood Constellation SPC Ltd., Acting for and on behalf of Candlewood Puerto Rico SP, Emso Asset Management Ltd. Mason Capital Master Fund, L.P. and VR Advisory Services Ltd. in Adversary Proceeding 19-00291 and co-counsel to Defendant FPA Crescent Fund in Adversary Proceeding 19-00292 and co-counsel to Defendants Fir Tree Capital Opportunity Master Fund III, LP; Fir Tree Capital Opportunity Master Fund, LP; Fir Tree Value Master Fund, LP; FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC; FPA Hawkeye Fund, a Series of FPA Hawkeye Fund, LLC, FPA Select Fund, L.P.; FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC; FT COF (E) Holdings, LLC; FT SOF IV Holdings, LLC; Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC; Lannan Foundation; Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust; Ulysses Offshore Fund, Ltd.; | G. Carlo-Altieri Law Offices, LLC | Attn: Gerardo A. Carlo, Kendra Loomis 254 San Jose St., Third Floor San Juan PR 00901 | gacarlo@carlo-altierilaw.com loomislegal@gmail.com gaclegal@gmail.com | Email |
| Counsel to the Insurance Commissioner of Puerto Rico as Liquidator of National Insurance Company, Preferred Health, Inc., and Agro Industrias del Este, Corp. | Garay Massey Law Office | Attn: Juan Carlos Garay Massey PMB 347 #5900 Isla Verde Ave. L-2 Carolina PR 00979-4901 | juans@prtc.net | Email |
| Counsel to Finca Matilde Inc. | Garcia-Arregui & Fullana PSC | Attn: Isabel M. Fullana 252 Ponce De Leon Ave Suite 1101 San Juan PR 00918 | ifullana@gaflegal.com | Email |

Exhibit A

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsels for Tradewinds Energy Barceloneta, LLC and Tradewinds Energy Vega Baja, LLC,the Official Committee of Unsecured Creditors for all Title III Debtors (other than COFINA and PBA) | Genovese Joblove & Battista, P.A. | Attn: John H. Genovese, Mariaelena Gayo-Guitian, Jesus M. Suarez, John Arrastia 100 SE 2nd Street, Suite 4400 Miami FL 33131 | jgenovese@gjb-law.com mguitian@gjb-law.com jsuarez@gjb-law.com jarrastia@gjb-law.com | Email |
| Counsel to Migrant Health Center, Inc. | Gerena Law Office | Attn: Jorge L. Gerena-Méndez, Esq. PO Box 363524 San Juan PR 00936-3524 | jlgere@gmail.com | Email |
| Representative of Plaintiff the Financial Oversight and Management Board for Puerto Rico (the "FOMB") | Gierbolini & Carroll Law Offices, P.S.C. | Attn: Courtney R. Carroll, Miguel E. Gierbolini PO Box 9022936 San Juan PR 00902-2936 | courtneyrcarroll@gierbolinicarroll.com miguelgierbolini@gierbolinicarroll.com | Email |
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee GMS Group, LLC,  Mark Elliott, and Suiza Dairy Corp. | Godreau & Gonzalez Law, LLC | Attn: F. David Godreau Zayas & Rafael A. Gonzalez Valiente PO Box 9024176 San Juan PR 00902-4176 | dg@g-glawpr.com rgv@g-glawpr.com | Email |
| Counsel to Suiza Dairy Corp. | Godreau & Gonzalez Law, LLC | Attn: Rafael A. Gonzalez Valiente McLeary Street 1806 San Juan PR 00911 | rgv@g-glawpr.com | Email |
| Counsel to Syncora Guarantee, Inc. and Syncora Capital Assurance, Inc. | Goldman Antonetti & Cordova, LLC | Attn: Carlos A. Rodríguez Vidal & Solymar Castillo Morales Post Office Box 70364 San Juan PR 00936-8364 | crodriguez-vidal@gaclaw.com scastillo@gaclaw.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito de Santa Isabel | González López & López Adames LLC | Attn: Marie Elsie López Adames 1126 Ashford Ave. Suite C-10 The Diplomat Condominium San Juan PR 00907 | marielopad@gmail.com | Email |
| Counsel to Ms. Marcia Gil Caraballo | Gonzalez Munoz Law Offices, PSC | Attn: Juan C. Nieves Gonzalez PO Box 9024055 San Juan PR 00902-4055 | Jnieves@gonzalezmunozlaw.com | Email |
| Co-Counsel to Goldman Sachs & Co. LLC | Goodwin Procter LLP | Attn: Brian E. Pastuszenski, Charles A. Brown The New York Times Building 620 Eighth Avenue New York NY 10018 | bpastuszenski@goodwinlaw.com cbrown@goodwinlaw.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority | Greenberg Traurig, LLP | Attn: David Cleary, John Hutton, Kevin D. Finger, Nathan A. Haynes 200 Park Avenue New York NY 10016 | Huttonj@gtlaw.com Haynesn@gtlaw.com fingerk@gtlaw.com haynesn@gtlaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to José Ramón Rivera Rivera, Ralphie Dominicci Rivera, Ángel R. Figueroa Jaramillo and Erasto Zayas López, Plaintiffs in Adversary Proceeding 18-00047, and Cooperativa De Ahorro Y Crédito Abraham Rosa, et al., Plaintiff in Adversary Proceeding 18-00028 and Co-Counsel to Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía and Cooperativa de Ahorro y Crédito de Juana Díaz | Guillermo Ramos Luiña | P. O. Box 22763, UPR Station San Juan PR 00931-2763 | gramlui@yahoo.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Hagens Berman Sobol Shapiro LLP | Attn: Mark T. Vazquez 455 N. Cityfront Plaza Dr., Suite 2410 Chicago IL 60611 | MARKV@HBSSLAW.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Hagens Berman Sobol Shapiro LLP | Attn: Steve W. Berman 1918 Eighth Avenue, Suite 3300 Seattle WA 98101 | steve@hbsslaw.com | Email |
| Counsel to the Puerto Rico Energy Commission | HALS, PSC | Attn: Yarymar González Carrasquillo PO Box 365061 San Juan PR 00936-5061 | ygc@rclopr.com ygc1@prtc.net | Email |
| Counsel to Cooperativa De Ahorro Y Credito Abraham Rosa, Plaintiff in Adversary Proceeding 18-00028 | Harry Anduze Montano | 1454 Fernández Juncos Avenue San Juan PR 00909 | handuze@microjuris.com | Email |
| Counsel to Luis R. Santini-Gaudier, Plaintiff in Adversary Proceeding Case No. 18-00053, Cooperativa de Ahorro y Crédito Abraham Rosa, Cooperativa de Ahorro y Crédito de Ciales, Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Vega Alta, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía, and Cooperativa de Ahorro y Crédito de Juana Díaz | Harry Anduze Montano Law Offices | Attn: Harry Anduze Montaño 1454 Fernandez Juncos Ave San Juan PR 00909 | jmoralesb@microjuris.com corraldieg@gmail.com | Email |
| Counsel to Data Access Communication Inc, Netwave Equipment Corp., and Nustream Communications Corp | Hector Figueroa Vincenty | Calle San Francisco #310 Suite 32 San Juan PR 00901 | QUIEBRAS@ELBUFETEDELPUEBLO.com | Email |
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Hernandez & Rodriguez Law Offices | Attn: Fernando L. Rodriguez Mercado PO Box 1291 San Lorenzo PR 00754 | hernandezrodriguezlaw@gmail.com | Email |
| Counsel to the Estate of Delia Hernandez | Hernandez-Oharriz & Santiago, P.S.C. | Attn: Edgardo José Hernández Ohárriz Centro Internacional de Mercadeo 1 100 PR-165, Suite 612 Guaynabo PR 00908 | ehernandez@lawservicespr.com | Email |
| Counsel to US Bank, National Association and US Bank Trust, National Association, each as Trustee for Various Bond Issues | Hogan Lovells US, LLP | Attn: Robin E. Keller, Ronald J. Silverman, Michael C Hefter, Sara Posner 370 Madison Avenue New York NY 10017 | robin.keller@hoganlovells.com ronald.silverman@hoganlovells.com michael.hefter@hoganlovells.com sara.posner@hoganlovells.com | Email |

Exhibit A

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | Attn: Jesús E. Cuza<br>701 Brickell Avenue<br>Suite 3300<br>Miami FL 33131 | jesus.cuza@hklaw.com | Email |
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | Attn: John J. Monaghan, Esq., Lynne B. Xerras, Esq., & Kathleen M. St. John, Esq.<br>10 St. James Avenue<br>Boston MA 02116 | bos-bankruptcy@hklaw.com | Email |
| Honorable Rosanna López León, Plaintiff in Adv. Case No. 17-00137 | Honorable Rosanna López León | El Capitolio<br>PO Box 9023431<br>San Juan PR 00902-3431 | mvega@senado.pr.gov | Email |
| Counsel to Learning Alliances, LLC | Hunton Andrews Kurth LLP | Attn: Robert A. Rich, Esq.<br>200 Park Avenue<br>New York NY 10166 | rrich2@huntonak.com | Email |
| Counsel to Asociación Puertorriqueña de la Judicatura and Depository Trust Company | Indiano & Williams, PSC | Attn: David C. Indiano, Leticia Casalduc-Rabell, & Claudia Quiñones-Vila, Jose M Vazquez Lozada<br>207 del Parque Street<br>3rd Floor<br>San Juan PR 00912 | claudia.quinones@indianowilliams.com<br>david.indiano@indianowilliams.com<br>leticia.casalduc@indianowilliams.com<br>Jose.vazquez@indianowilliams.com | Email |
| Integrand Assurance Company | Integrand Assurance Company | PO Box 70128<br>San Juan PR 00936-8128 | | First Class Mail |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>2970 Market Street<br>Philadelphia PA 19104-5016 | Mimi.M.Wong@irscounsel.treas.gov | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>PO Box 7346<br>Philadelphia PA 19101-7346 | Mimi.M.Wong@irscounsel.treas.gov | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Insolvency Unit<br>City View Plaza<br>48 Carr 165, Suite 2000<br>Guaynabo PR 00968 | Thomas.M.Rath@IRSCOUNSEL.TREAS.gov | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Ismael Marrero Rolon | Attn: Jane Becker Whitaker<br>PO Box 9023914<br>San Juan PR 00902 | janebeckerwhitaker@gmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Israel Roldán González & Isis Aimée Roldán Márquez | 49 Betances Street<br>Aguadilla PR 00603 | irg@roldanlawpr.com<br>irm@roldanlawpr.com | Email |
| Counsel to PFZ Properties, Inc. | Jack Katz | ESJ Towers<br>6165 Isla Verde Ave<br>Carolina PR 00979-5729 | | First Class Mail |
| Jaime Rodríguez Avilés | Jaime Rodríguez Avilés | 128 Apartamento 201<br>Edificio Bernardo Torres, Sector La Trocha<br>Yauco PR 00698 | | First Class Mail |

Exhibit A

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Lauren De Pablo by her, Rolando Martínez by him and as inheritor of Ondina Finale, Conjugal Partnership of Rolando Martínez and Lauren de Pablo, Deianeira Martínez De Pablo by her, Pedro Rolando Martínez Torres by him and as in heritor of Ondina Finale, and Olga Martínez Finale as inheritor of Ondina Finale | James Law Offices | Attn: Glenn Carl James<br>PMB 501<br>1353 Rd. 19<br>Guaynabo PR 00966-2700 | glenncarljameslawoffices@gmail.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | Attn: Melissa Root, Catherine Steege<br>353 N. Clark Street<br>Chicago IL 60654 | mroot@jenner.com<br>csteege@jenner.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | Attn: Robert Gordon, Richard Levin, Carl N. Wedoff, Catherine Steege<br>919 Third Ave<br>New York NY 10022-3908 | rgordon@jenner.com<br>rlevin@jenner.com<br>cwedoff@jenner.com<br>csteege@jenner.com | Email |
| Counsel to Marie Algarín Serrano, Sandra Ayala Cruz, María Luisa Vélez Quiñones, Gamaliel Sánchez Pellot | Jesús M. Rivera Delgado | Attn: Jesús M. Rivera Delgado<br>P O Box 22518<br>San Juan PR 00931 | info@jesusriveradelgado.com | First Class Mail and Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders, Autonomy Capital (Jersey) LP & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189 | Jiménez, Graffam & Lausell | Attn: Andrés F. Picó Ramírez & J. Ramón Rivera Morales<br>PO Box 366104<br>San Juan PR 00936-6104 | rrivera@jgl.com<br>apico@jgl.com | Email |
| Counsel to Autonomy Capital (Jersey) L.P. | Jiminez, Graffam & Lausell | Attn: J. Ramón Rivera Morales<br>PO Box 366104<br>San Juan PR 00936-6104 | rrivera@jgl.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP | Jones Day | Attn: Benjamin Rosenblum, James M. Gross<br>250 Vesey Street<br>New York NY 10281 | brosenblum@jonesday.com<br>jgross@jonesday.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to ERS Bondholders Altair Global Credit Opportunities Fund (A), LLC, Andalusian Global Designated Activity Company, Glendon Opportunities Fund, L.P., Mason Capital Management, LLC, Nokota Capital Master Fund, L.P., Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., Oaktree Value Opportunities Fund, L.P., Ocher Rose, L.L.C., Mason Capital Master Fund LP, and SV Credit, L.P., Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP, LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd.C Counsel to ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi-Strategy,LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P. | Jones Day | Attn: Beth Heifetz, Christopher J. DiPompeo 51 Louisiana Ave. N.W. Washington DC 20001 | bheifetz@jonesday.com cdipompeo@jonesday.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP, ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P. | Jones Day | Attn: Bruce Bennett 555 South Flower Street 50th Floor Los Angeles CA 90071 | bbennett@jonesday.com | Email |
| Counsel to María Elena Alonso Fuentes and Laura E. Climent Garcia | Jorge Luis Guerrero-Calderon | 301  Calle Recinto Sur Suite 502 San Juan PR 00901-1945 | tuttieguerrero@yahoo.com | Email |

Exhibit A

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Nydia M. Morales | Jorge P. Sala Colon | 8169 Calle Concordia<br>Suite 102, Cond. San Vicente<br>Ponce PR 00717-1556 | jpsala_pr@yahoo.com<br>salalawyers@yahoo.com | Email |
| Counsel to Del Valle Group, SP, Pablo Del Valle Rivera and María A. Martínez, Tenants in Common, Fideicomiso Del Valle Martínez II and Reliable Equipment Corporation | Jorge R. Quintana-Lajara | 400 Calle Calaf<br>PMB 165<br>San Juan PR 00918-1314 | jorgequintanalajara@gmail.com | Email |
| Counsel to Asociación de Maestros de Puerto Rico - Local Sindical and Co-Counsel to the American Federation of Teachers, AFL-CIO | José Luis Barrios-Ramos | 1801 McLeary Ave. Suite 303<br>San Juan PR 00911 | barrios.jl@outlook.com | Email |
| Counsel to WorldNet Telecommunications, Inc. | José Luis Barrios-Ramos | PO Box 364966<br>San Juan PR 00936-4966 | barrios.jl@outlook.com | Email |
| Counsel to Jose Angel Rey, Julie I. Escudero, and Hilda O. Cartagena | Jose W. Cartagena | 701 Ave Ponce de Leon<br>Suite 401<br>San Juan PR 00907-3248 | jwc@jwcartagena.com | Email |
| Counsel to the Municipality of Guayanilla | JRAF Law Firm, PSC | Attn: Juan P. Rivera Roman<br>PO Box 7498<br>Ponce PR 00732 | riveraroman@hotmail.com | Email |
| Counsel to PV Properties, Inc., Windmar Renewable Energy, Inc. and Coto Laurel Solar Farm, Inc. | JRJ Consultants & Legal Advisors, LLC | Attn: Javier Rua-Jovet, Esq.<br>Centro de Seguros Bldg.<br>701 Ponce de Leon Ave., Ste 414<br>San Juan PR 00907 | javrua@gmail.com | Email |
| Counsel to Orlando Torres Berrios, Germán Torres Berrios, Viviana Ortiz Mercado, Juan Alberto Torres Berrios, Vilma Teresa Torres López, Ramón A. Bonilla Martínez, and Hermanos Torres Torres, Inc. | Juan A. Hernández Rivera, Esq. | PMB #108<br>HC 72 Box 3766<br>Naranjito PR 00719 | juan@jahrlaw.com | Email |
| Counsel to Adrian Mercado Jimenez, Municipio de Gurabo | Juan B. Soto Law Offices, PSC | Attn: Juan B. Soto Balbás<br>1353 Luis Vigoreaux Ave.<br>PMB 270<br>Guaynabo PR 00966 | jsoto@jbsblaw.com | Email |
| Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Com. Punta Diamante<br>Calle Naira #1561<br>Ponce PR 00728 | ileanaortix@outlook.com | Email |
| The Board of Trustees of the Puerto Rico Electric Power Authority Employees' Retirement System, Juan Carlos Adrover, Sammy Ramírez and Alvin Román | Junta de Síndicos del Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | Sistema de Retiro AEE<br>PO Box 13978<br>San Juan PR 00908-3978 | | First Class Mail |
| Counsel to NextGen Healthcare, Inc. and Quality Systems, Inc. | Kane Russell Coleman Logan PC | Attn: Paul J. Hammer<br>5051 Westheimer Road, 10th Floor<br>Houston TX 77056 | | First Class Mail |
| Counsel to Kanoso Auto Sales Inc. | Kanoso Auto Sales Inc. | Attn: Jose A. Crespo Gonzalez, President<br>PO Box 1446<br>San German PR 00683 | | First Class Mail |

Exhibit A

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger | Karon LLC | Attn: Daniel R. Karon<br>700 W. St. Clair Ave., Suite 200<br>Cleveland OH 44113 | dkaron@karonllc.com | Email |
| Counsel to Whitebox Asymmetric Partners, L.P., Whitebox Institutional Partners, L.P., Whitebox Multi-Strategy Partners, L.P., Pandora Select Partners, L.P., and Whitebox Term Credit Fund I L.P. | Kasowitz Benson Torres LLP | Attn: Andrew K. Glenn, Shai Schmidt, Trevor J. Welch<br>1633 Broadway<br>New York NY 10019 | AGlenn@kasowitz.com<br>SSchmidt@kasowitz.com<br>TWelch@kasowitz.com | Email |
| Counsel to ManpowerGroup, Inc. | Kohner, Mann & Kailas, S.C. | Attn: Samuel C. Wisotzkey, Esq., Ryan M. Billings, Esq.<br>4650 N. Port Washington Road<br>Milwaukee WI 53212 | swisotzkey@kmksc.com<br>rbillings@kmksc.com | Email |
| Top 20 Unsecured Creditor, COFINA | KPMG, LLC | Attn: Angel Perez & Luisette Negron<br>American Intl. Plaza, 250 Ave.<br>Luis Munoz Rivera<br>San Juan PR 00918 | aperez@kpmg.com<br>Lnegron@kpmg.com | Email |
| Counsel to Major COFINA Bondholders, Oppenheimer Funds, Franklin Funds, First Puerto Rico Family of Funds, Ad Hoc Group of PREPA Bondholders, and Invesco/Oppenheimer Funds | Kramer Levin Naftalis & Frankel, LLP | Attn: Amy Caton, Thomas Moers Mayer,  David E. Blabey, Jr., Douglas Buckley, P. Bradley O'Neill, Gregory A. Horowitz, Natan Hamerman, Alice J. Byowitz, and Natan Hamerman<br>1177 Avenue of the Americas<br>New York NY 10036 | acaton@kramerlevin.com<br>tmayer@kramerlevin.com<br>dblabey@kramerlevin.com<br>dbuckley@kramerlevin.com<br>nhamerman@kramerlevin.com<br>abyowitz@kramerlevin.com<br>ghorowitz@kramerlevin.com<br>boneill@kramerlevin.com | Email |
| Counsel to AGM Properties Corporation | Landrau Rivera & Assoc. | Attn: Noemí Landrau Rivera<br>PO Box 270219<br>San Juan PR 00927-0219 | nlandrau@landraulaw.com | Email |
| Counsel to Autonomy Capital (Jersey) LP | Latham & Watkins LLP | Attn: Adam J. Goldberg, Yelizaveta L. Burton, Christopher Harris<br>885 Third Avenue<br>New York NY 10022 | adam.goldberg@lw.com<br>liza.burton@lw.com<br>christopher.harris@lw.com | Email |
| Counsel to Autonomy Capital (Jersey) LP | Latham & Watkins LLP | Attn: Jeffrey E. Bjork, Esq. & Michael J. Reiss, Esq.<br>355 South Grand Avenue, Suite 100<br>Los Angeles CA 90071 | jeff.bjork@lw.com<br>michael.reiss@lw.com | Email |
| Counsel to Autonomy Capital (Jersey) L.P. | Latham & Watkins LLP | Attn: Michael J. Reiss<br>355 South Grand Avenue<br>Suite 100<br>Los Angeles CA 90071 | michael.reiss@lw.com | Email |
| Counsel to Instituto de Competitividad Y Sostenibilidad Economica de Puerto Rico (ICSE) | Law Firm of Fernando E. Agrait | Attn: Fernando E. Agrait<br>701 Avenida Ponce De Leon<br>Edificio Centro de Seguros, Oficina 414<br>San Juan PR 00907 | agraitfe@agraitlawpr.com | Email |

Exhibit A

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to M.L. & R.E. Law Firm, the Popular Democratic Party House of Representatives Delegation, and the plaintiffs-intervenors in Adversary Proceeding 18-00081 | Law Office Aníbal Acevedo-Vilá | Attn: Aníbal Acevedo-Vilá 894 Muñoz Rivera Ave. Suite 202 San Juan PR 00927 | acevedovila1@gmail.com | Email |
| Counsel to Depository Trust Company | Law Office of Frank Pola, Jr. | Attn: Frank Pola, Jr. El Centro II, Suite 260 #500 Muñoz Rivera Avenue San Juan PR 00918 | pola@frankpolajr.com | Email |
| Counsel to CMA Architects & Engineers, LLC, Municipality of San Sebastian, the Corporación de Servicios Integrales de Salud del Area de Barranquitas, Comerío, Corozal, Naranjito y Orocovis, Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227, and Corporacion de Servicios Integrales de Salud del Area de Barranquitas, Comero, Corozal, Naranjito Y Orocovis, Plaintiff in Adversary Proceedings 17-00292 and 17-00298 | Law Offices of John E. Mudd | Attn: John E. Mudd PO Box 194134 San Juan PR 00919 | jemudd@yahoo.com | Email |
| Counsel to Del Valle Group, SP, Pablo Del Valle Rivera and María A. Martínez, Tenants in Common, Fideicomiso Del Valle Martinez II and Reliable Equipment Corporation | Law Offices of Michael Craig McCall | Attn: Michael Craig McCall PO Box 362634 San Juan PR 00936-2634 | craigmcc@me.com | Email |
| Counsel to Mrs. Rosa I. Orengo | LCDO, Carlos Alberto Ruiz CSP | Attn: Carlos Alberto Ruiz, Esq. P.O. Box 1298 Caguas PR 00726-1298 | carlosalbertoruizquiebras@gmail.com | Email |
| Attorney for Rosa E. Lespier Santiago | Lcdo. Norberto Colón Alvarado | Attn: Norberto Colón Alvarado 46 Calle Castillo Ponce PR 00730- | norbertocolonalvarado@yahoo.com | Email |
| Counsel to M Solar Generating, LLC | Ledesma & Vargas, LLC | Attn: Fransheska Pabón López PO Box 194089 San Juan PR 00919 | fpabon@lvvlaw.com | Email |
| Counsel to Centro de Periodismo Investigativo Inc., Plaintiff in Adversary Proceeding 17-00167 | Legal Aid Clinic, UIA | Attn: Rafael E. Rodriguez Rivera PO Box 194735 San Juan PR 00919-4735 | rrodriguez@juris.inter.edu | Email |
| Interested Party | Legal Partners, PSC | Attn: Juan M. Suarez-Cobo 138 Winston Churchill Suite 316 San Juan PR 00926-6023 | suarezcobo@gmail.com | Email |
| Counsel to the Financial Oversight and Management Board in Adversary Proceeding 17-00213 and 18-00149 and A&S Legal Studio, PSC | Legal Partners, PSC | Attn: Luis F. Del Valle Emmanuelli PO Box 79897 Carolina PR 00984-9897 | dvelawoffices@gmail.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Top 20 Unsecured Creidtor, COFINA | Lehman Brothers Holdings, Inc. | Attn: Thomas Hommell, Abhishek Kalra & Pamela Simons<br>1271 Avenue of the Americas 35th Floor<br>New York NY 10020 | abhishek.kalra@lehmanholdings.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito Jayucoop | Lemuel Negrón Colón | PO Box 801478<br>Coto Laurel PR 00780-1478 | lemuel.law@gmail.com | Email |
| PBJL Energy Corporation, Plaintiff in Adversary Proceeding 18-00063 | Lex Services PSC | Attn: Ivan Diaz Lopez<br>1612 Ponce de Leon, 1st Floor<br>San Juan PR 00909 | ivandialo2001@yahoo.com | Email |
| Interested Party | Liberty Cablevision of Puerto Rico, LLC | Attn: Alexandra Verdiales<br>PO Box 192296<br>San Juan PR 00919-2296 | | First Class Mail |
| Counsel to Stericycle | Linares Palacios Law Offices | Attn: Adrián R. Linares Palacios<br>PMB 456 Suite 102<br>405 Ave. Esmeralda<br>Guaynabo PR 00969 | alinares2020@yahoo.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, et al., Plaintiff in Adversary Proceedings 17-00219 and 17-00220 | López Sánchez & Pirillo, LLC | Attn: Alicia I Lavergne Ramirez<br>PO Box 11917<br>San Juan PR 00922-1917 | alavergne@lsplawpr.com | Email |
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | López Sánchez & Pirillo, LLC | Attn: José C. Sánchez-Castro, Alicia I. Lavergne Ramírez, & Maraliz Vázquez-Marrero<br>270 Muñoz Rivera Avenue<br>Suite 1110<br>San Juan PR 00918 | jsanchez@lsplawpr.com<br>alavergne@lsplawpr.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito de Aguada, Cooperativa de Ahorro y Crédito de Dr. Manuel Zeno Gandía, Cooperativa de Ahorro y Crédito del Valenciano, Cooperativa de Ahorro y Crédito de Juana Díaz, & Cooperativa de Crédito y Ahorros de Rincón | Lugo Mender Group, LLC | Attn: Wigberto Lugo Mender, Esq.<br>100 Carr. 165<br>Suite 501<br>Guaynabo PR 00968-8052 | wlugo@lugomender.com | Email |
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Lugo-Emanuelli Law Offices | Attn: Luis R. Lugo Emanuelli<br>PO Box 34<br>Fajardo PR 00738 | lawlugo1@gmail.com | Email |
| Counsel to Cooperativa de Ahorro y Credito de Empleados Municipales de Guaynabo (a/k/a MUNICOOP) | Luis Fred Salgado, Esq. | PMB 15<br>267 Sierra Morena St.<br>San Juan PR 00926-5583 | luisfredsalgado@hotmail.com | Email |
| Counsel to the plaintiffs-intervenors in Adversary Proceeding 18-00081 and 18-00090 and Hon. Rafael Hernández-Montañez, in his official capacity as Speaker of the Puerto Rico House of Representatives | M.L. & R.E. Law Firm | Attn: Jorge Martinez-Luciano, Emil Rodriguez-Escudero<br>513 Juan J. Jimenez St.<br>San Juan PR 00918 | jorge@mlrelaw.com<br>emil@mlrelaw.com | Email |
| Counsel to Centro Del Sur Mall, LLC, 65 Infanteria Shopping Center, LLC and Bard Shannon Limited | María Fernanda Vélez Pastrana | PO Box 195582<br>San Juan PR 00919-5582 | mfvelezquiebras@gmail.com | Email |

Exhibit A

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Attorneys for Proposed Amicus Curiae the Autonomous Municipality of San Juan | Mariani Franco Law, P.S.C. | Attn: Raúl S. Mariani Franco<br>PO Box 9022864<br>San Juan PR 00902-2864 | marianifrancolaw@gmail.com | Email |
| Counsel to Cooperativa A/C, et.al | Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa & Vanessa Medina-Romero<br>Triple S Plaza, 1510 F.D. Roosevelt Ave.<br>9th Floor, Suite 9 B1<br>Guaynabo PR 00968 | | First Class Mail |
| Counsel to Cooperativa A/C, et.al and Industria Lechera de Puerto Rico, Inc. | Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa, Vanessa Medina-Romero, José Negrón-Fernández<br>PO Box 190095<br>San Juan PR 00919-0095 | jnegron@mhlex.com<br>rsantiago@mhlex.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority and Wanda Vazques Garced, Plaintiff in Adversary Proceedings 20-00082 - 20-00085, Ricardo Rossello Nevares, and Government Development Bank for Puerto Rico | Marini Pietrantoni Muñiz, LLC | Attn: Luis C. Marini-Biaggi, Esq., Carolina Velaz-Rivero, Esq., Iván Garau-González, Esq., Valerie M. Blay-Soler<br>250 Ave Ponce De Leon, Suite 900<br>San Juan PR 00918 | lmarini@mpmlawpr.com<br>cvelaz@mpmlawpr.com<br>igarau@mpmlawpr.com<br>vblay@mpmlawpr.com | Email |
| Counsel to John Hancock Investments | Martínez-Alvarez, Menéndez Cortada & Lefranc Romero, PSC | Attn: Roberto Lefranc Morales & Francisco J. Ramos Martinez<br>Edif. Centro de Seguros, Ofic. 407<br>Ave. Ponce de León 701<br>San Juan PR 00907-3248 | rlm@martilaw.com<br>jnazario@martilaw.com<br>fjramos@martilaw.com<br>jnazario@martilaw.com | Email |
| Counsel to US Bank National Association as Indenture Trustee | Maslon LLP | Attn: Clark T. Whitmore, Esq., Brian J. Klein, Esq., Jason M. Reed, Esq. & Ana Chilingarishvili, Esq., William Z. Pentelovitch & John T. Duffey<br>90 South Seventh Street, Suite 3300<br>Minneapolis MN 55402 | Clark.whitmore@maslon.com<br>Brian.klein@maslon.com<br>Jason.reed@maslon.com<br>Ana.chilingarishvili@maslon.com<br>bill.pentelovitch@maslon.com<br>john.duffey@maslon.com | Email |
| Counsel to Interamericas Turnkey, Inc. and Interamerican Turnkey Development Co., Inc. | Maximiliano Trujillo-Gonzalez, Esq. | PMB 429<br>100 Grand Paseos Blvd., Suite 112<br>San Juan PR 00926-5902 | maxtruj@gmail.com | Email |
| Counsel to Mayagüezanos por la Salud y el Ambiente, Inc. (MSA) | Mayagüezanos por la Salud y el Ambiente, Inc. | Attn: Julia Mignucci<br>P.O. Box 3422<br>Mayaguez PR 00681-3422 | julia.mignuccisanchez@gmail.com | Email |
| Counsel to Monarch Alternative Capital LP, Highfields Capital I LP, Highfields Capital II LP, and Highfields Capital III LP. | McConnell Valdes LLC | Attn: Leslie Y. Flores-Rodriguez, Esq.<br>270 Munoz Rivera Avenue, Suite 7<br>Hato Rey PR 00918 | lfr@mcvpr.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Rexach Hermanos, Inc., Aguirre Offshore Gasport, LLC, Scotiabank de Puerto Rico & Vitol Inc., Pattern Santa Isabel LLC, AmeriNational Community Services, LLC, UBS Financial Services Inc., UBS Securities LLC., RBC Capital Markets, LLC, RBC Dominion Securities Inc., Barclays Capital Inc./LE, Limited Cousel to Cantor-Katz Collateral Monitor LLC, and Counsel to Wells Fargo Bank, National Association, Wells Fargo Clearing Services LLC AKA or FKA First Clearing LLC, Wells Fargo Securities, LLC, Raymond James, TransCore Atlantic, Inc., N. Harris Computer Corporation, ManpowerGroup, Inc., Populicom, Inc. and Ramírez & Co., TD Ameritrade Clearing, Inc., Scottrade, Inc., Barclays Cap/Fixed, and Barclays Cap/ London, the Bank of Nova Scotia, Badillo Saatchi & Saatchi Inc., Destilerias Serralles, Inc., AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority, the Schoenberg/SFT Bondholders, Evertec Group, LLC, Bio-Medical Applications of Puerto Rico, Inc., Promotions & Direct, Inc.,  MMM Healthcare, LLC, Auotpistas Metropolitanas de Puerto Rico, LLC | McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Esq., Antonio A. Arias, Esq., Rosamar García-Fontán, Esq., Eduardo A. Zayas-Marxuach, Rosamar Garcia-Fontan, Esq., Alejandro J. Cepeda-Diaz & Eduardo A. Zayas-Marxuach Roberto C. Quiñones-Rivera, Esq. PO Box 364225 San Juan PR 00936-4225 | nzt@mcvpr.com aaa@mcvpr.com rgf@mcvpr.com ezm@mcvpr.com rcq@mcvpr.com ajc@mcvpr.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Rexach Hermanos, Inc., Aguirre Offshore Gasport, LLC, Scotiabank de Puerto Rico & Vitol Inc., Pattern Santa Isabel LLC, AmeriNational Community Services, LLC, UBS Financial Services Inc., UBS Securities LLC., RBC Capital Markets, LLC, RBC Dominion Securities Inc., Barclays Capital Inc./LE, Limited Cousel to Cantor-Katz Collateral Monitor LLC, and Counsel to Wells Fargo Bank, National Association, Wells Fargo Clearing Services LLC AKA or FKA First Clearing LLC, Wells Fargo Securities, LLC, Raymond James, TransCore Atlantic, Inc., N. Harris Computer Corporation, ManpowerGroup, Inc., Populicom, Inc. and Ramírez & Co., TD Ameritrade Clearing, Inc.,  Scottrade, Inc., Barclays Cap/Fixed, and Barclays Cap/ London, the Bank of Nova Scotia, Badillo Saatchi & Saatchi Inc., Destilerias Serralles, Inc., AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority, the Schoenberg/SFT Bondholders, Evertec Group, LLC, Bio-Medical Applications of Puerto Rico, Inc., Promotions & Direct, Inc., MMM Healthcare, LLC, Auotpistas Metropolitanas de Puerto Rico, LLC, UBS Financial Services of Puerto Rico, UBS Trust Company of Puerto Rico, Foreman Electric Services Inc.,  PPG Industries,  Inc., and American Bankers Life Assurance | McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Esq., Antonio A. Arias, Esq., Rosamar García-Fontán, Esq., Eduardo A. Zayas-Marxuach, Rosamar Garcia-Fontan, Esq., Eduardo A. Zayas-Marxuach, Alejandro J. Cepeda-Diaz & Roberto C. Quiñones-Rivera, Esq., Myrgia M. Palacios-Cabrera, Esq. 270 Muñoz Rivera Avenue Suite 7 San Juan PR 00918 | nzt@mcvpr.com aaa@mcvpr.com rgf@mcvpr.com ezm@mcvpr.com rcq@mcvpr.com ajc@mcvpr.com MPC@mcvpr.com lms@mcvpr.com | Email |
| Counsel to Cesar Castillo, Inc. | MCD Law, LLC | Attn: Hernando A. Rivera 416 Ponce de Leon Ave. Suite 1002 San Juan PR 00918 | harlawpr@gmail.com | Email |
| Counsel to Goldman Sachs Asset Management, LP | McDermott Will and Emery | Attn: Brandon Q. White, Esq, Nathan Coco, Esq. 444 West Lake Street Chicago IL 60606-0029 | bqwhite@mwe.com ncoco@mwe.com | Email |
| Co-counsel to Jefferies LLC and BMO Capital Markets GKST, Inc. | McGuire Woods, LLC | Attn: Aaron G. McCollough 77 West Wacker Drive, Suite 4100 Chicago IL 60601-1818 | amccollough@mcguirewoods.com | Email |
| Co-counsel to Jefferies LLC and BMO Capital Markets GKST, Inc. | McGuire Woods, LLC | Attn: E Andrew Southerling 2001 K street N.W., Suite 400 Washington DC 20006-1040 | asoutherling@mcguirewoods.com | Email |
| Counsel to Steve Schoenberg IRA, Steve and Sharon Schoenberg, Alyssa Marie Schoenberg Grantor Trust, and SFT Holdings LP | McNamee Lochner P.C. | Attn: General Counsel 20 Corporate Woods Blvd Ste 4 Albany NY 12211-2396 | | First Class Mail |

Exhibit A

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Metro Pavia Health System | Metro Pavia Health System | Attn: Zarel J Soto Acaba<br>PO Box 3180<br>Carolina PR 00984 | | First Class Mail |
| Counsel to Luis Modesto Rodríguez Rivera, Juan Alberto Santiago Meléndez, César Caminero Ramos, Rafael Bonilla Rivera, Julio Rancel López, & Emmanuel Rodríguez Collazo | Miguel Ángel Serrano-Urdaz | PO Box 1915<br>Guayama PR 00785 | serrano.urdaz.law@hotmail.com | Email |
| Counsel to Ambac Assurance Corporation | Milbank LLP | Attn: Dennis F. Dunne, Andrew M. Leblanc, Atara Miller, Grant R. Mainland, John J. Hughes, III, Jonathan Ohring<br>55 Hudson Yards<br>New York NY 10001 | ddunne@milbank.com<br>amiller@milbank.com<br>gmainland@milbank.com<br>jhughes2@milbank.com<br>johring@milbank.com | Email |
| Unsecured Creditor | Miriam Sanchez Lebron | HC-04 Box 4001<br>Humacao PR 00791-8900 | sanchez.lebron501@gmail.com | Email |
| Counsel to Peaje Investments LLC, Service Employees International Union and United Auto Workers International Union and Davidson Kempner Capital Management LP | Monserrate Simonet & Gierbolini, LLC | Attn: Dora L. Monserrate Peñagarícano, Miguel Simonet-Sierra, Fernando J. Gierbolini-González, Richard J. Schell; Ricardo R. Lozada-Franco<br>101 San Patricio Avenue<br>Maramar Plaza, Suite 1120<br>Guaynabo PR 00968 | dmonserrate@msglawpr.com<br>fgierbolini@msglawpr.com<br>msimonet@msglawpr.com<br>rschell@msglawpr.com | Email |
| Counsel to Branch Banking and Trust Company, BB&T Securities, LLC, Regions Bank and The Huntington National Bank | Moore & Van Allen PLLC | Attn: Luis M. Lluberas<br>100 North Tryon Street, Suite 4700<br>Charlotte NC 28211 | luislluberas@mvalaw.com | Email |
| Counsel to Goldman Sachs Asset Management, LP, Goldman Sachs & Co., LLC., Citigroup Inc., Citigroup Global Markets Inc., and Citibank, N.A. | Morell, Cartagena & Dapena | Attn: Ramón E. Dapena, Víctor J. Quiñones Martínez and Ivan J Llado<br>PO Box 13399<br>San Juan PR 00908 | ramon.dapena@mbcdlaw.com<br>ivan.llado@mbcdlaw.com | Email |

Exhibit A

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to the QTCB Noteholder Group (Canyon Capital Advisors LLC, River Canyon Fund Management LLC, Davidson Kempner Capital Management LP, OZ Management LP, OZ Management II LP) and to Davidson Kempner Distressed Opportunities Fund L.P., Davidson Kempner Distressed Opportunities International Ltd., Davidson Kempner Institutional Partners, L.P., Davidson Kempner International, Ltd., Davidson Kempner Partners, M.H. Davidson & Co., Gordel Capital Limited, Sculptor Credit Opportunities Master Fund, Ltd. (f/k/a OZ Credit Opportunities Master Fund, Ltd.), Sculptor Enhanced Master Fund, Ltd. (f/k/a OZ Enhanced Mater Fund, Ltd.), Sculptor GC Opportunities Master Fund, Ltd. (f/k/a OZ GC Opportunities Master Fund, Ltd.), Sculptor Capital LP (f/k/a OZ Management LP), Sculptor Master Fund, Ltd. (f/k/a OZ Master Fund, Ltd.), and Sculptor SC II, LP (f/k/a OZSC II L.P.),Canyon Balanced Master Fund, Ltd., Canyon Blue Credit Investment Fund L.P., Canyon Distressed Opportunity Investing Fund II, L.P., Canyon Distressed Opportunity Master Fund II, L.P., Canyon NZ-DOF Investing, L.P., Canyon Value Realization Fund, L.P., Canyon Value Realization MAC 18, Ltd., Canyon-ASP Fund, L.P., Canyon-GRF Master Fund II, L.P., Canyon-SL Value Fund, L.P, EP Canyon LTD, and the Canyon Value Realization Master Fund, L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, David L. Lawton, Shannon B. Wolf One State Street Hartford CT 06103-3178 | kurt.mayr@morganlewis.com david.lawton@morganlewis.com shannon.wolf@morganlewis.com | Email |
| Attorneys for Edward D. Jones & Corp. | Morgan, Lewis & Bockius LLP | Attn: Rachel J. Mauceri 1701 Market Street Philadelphia PA 19103-2921 | rachel.mauceri@morganlewis.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to an ad hoc group of certain holders of Government Facilities Revenue Bonds, Government Facilities Revenue Refunding Bonds (PBA Funds), Black Rock Financial Management, Inc., Deutsche Bank Securities, Inc., First Pacific Advisors, LLC, JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust, Pelican Fund, LP, Silver Point Capital Fund, L.P., and Silver Point Capital Offshore Master Fund, L.P., and co-counsel for Candlewood Constellation SPC Ltd., Acting for and on behalf of Candlewood Puerto Rico SP, Emso Asset Management Ltd. Mason Capital Master Fund, L.P. and VR Advisory Services Ltd. in Adversary Proceeding 19-00291  and co-counsel to Defendant FPA Crescent Fund in Adversary Proceeding 19-00292 and co-counsel to Defendants Fir Tree Capital Opportunity Master Fund III, LP; Fir Tree Capital Opportunity Master Fund, LP; Fir Tree Value Master Fund, LP; FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC; FPA Hawkeye Fund, a Series of FPA Hawkeye Fund, LLC, FPA Select Fund, L.P.; FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC; FT COF (E) Holdings, LLC; FT SOF IV Holdings, LLC; Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC; Lannan Foundation; Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust; Ulysses Offshore Fund, Ltd.; | Morrison & Foerster LLP | Attn: James M. Peck & Gary S. Lee<br>250 West 55th Street<br>New York NY 10019 | JPeck@mofo.com<br>GLee@mofo.com | Email |
| Counsel to Universidad Interamericana, Inc. | Muñoz Benitez Bruguras & Cruz | Attn: Jaime Bruguras<br>PO Box 191979<br>San Juan PR 00919-1979 | jbrugue@mbbclawyers.com | Email |
| Counsel to Trinity Services I, LLC | Nazario Briceño Law Offices, LLC | Attn: Miguel A. Nazario, Jr., Esq.<br>701 Ponce de León<br>Suite 401, Centro de Seguros Bldg.<br>San Juan PR 00907 | man@nblawpr.com | Email |
| Counsel to Debtor and to the Oversight Board and UTIER | O'Neill & Borges, LLC | Attn: Hermann Bauer, Esq., Ubaldo M. Fernández, & Carla García Benitez<br>American International Plaza<br>250 Munoz Rivera Ave., Suite 800<br>San Juan PR 00918-1813 | hermann.bauer@oneillborges.com<br>daniel.perez@oneillborges.com<br>ubaldo.fernandez@oneillborges.com<br>Carla.garcia@oneillborges.com<br>gabriel.miranda@oneillborges.com | Email |
| Counsel to the Office of Government Ethics of Puerto Rico | Office of Government Ethics of Puerto Rico | Attn: Lillian T. de la Cruz Torres; Nino F Rivera Hernandez<br>Urb. Industrial El Paraiso<br>108 Calle Ganges<br>San Juan PR 00926 | ldelacruz@oeg.pr.gov | Email |

Exhibit A

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to AIG Insurance Company & P. R. Used Oil Collectors, Inc. | Oliveras & Ortiz Law Offices, PSC | Attn: Luis Ramón Ortiz Segura, Esq.<br>171 Chardón Ave.<br>Suite 406<br>San Juan PR 00918-1722 | l.ortizsegura@ploolaw.com | Email |
| Counsel to Antilles Power Depot, Inc. | Olivieri-Geigel & Co. | Attn: Rafael V. Olivieri-Geigel, Esq.<br>PO Box 361289<br>San Juan PR 00936-1289 | lawrog@gmail.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority on behalf of the Governor of Puerto Rico & AAFAF | O'Melveny & Myers, LLP | Attn: Elizabeth Lemond McKeen & Ashley Pavel<br>610 Newport Center Drive<br>17th Floor<br>Newport Beach CA 92660 | emckeen@omm.com<br>apavel@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: John J. Rapisardi, Esq., Suzzanne Uhland, Esq., Diana M. Perez, Esq., Peter Friedman, Esq., Daniel L. Cantor, Esq., William J. Sushon,  Maria J. DiConza, Esq.<br>7 Times Square<br>New York NY 10036 | jrapisardi@omm.com<br>pfriedman@omm.com<br>dperez@omm.com<br>dcantor@omm.com<br>mdiconza@omm.com<br>wsushon@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: M. Randall Oppenheimer<br>400 South Hope Street<br>18th Floor<br>Los Angeles CA 90071 | roppenheimer@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: Madhu Pocha<br>1999 Avenue of the Stars<br>8th Floor<br>Los Angeles CA 90067-6035 | mpocha@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: Peter Friedman<br>1625 Eye Street, NW<br>Washington DC 20006 | pfriedman@omm.com | Email |
| Counsel to Liberty Cablevision of Puerto Rico, LLC | Orlando Fernández Law Offices | Attn: Orlando Fernández<br>#27 Calle González Giusti<br>Ste. 300<br>Guaynabo PR 00968-3076 | ofernandez@oflawoffice.com | Email |
| Counsel to Gladys García Rubiera, et al. v. Hon. Luis G. Fortuño, et al; and Gladys García Rubiera, et al, v. Asociación de Suscripción Conjunta, et al, Civil Number K DP2001-1441 | Oronoz & Oronoz | Attn: Mario M. Oronoz Rodríguez<br>Urb. Torrimar<br>K-4 Bambú St.<br>Guaynabo PR 00966-3109 | mmo@oronozlaw.com | Email |
| Counsel to TD Ameritrade Clearing Inc., and Scottrade, Inc. | Orrick, Herrington & Sutcliffe, LLP | Attn: Tiffany Rowe<br>Columbia Center<br>1152 15th Street, N.W.<br>Washington DC 20005 | TRowe@orrick.com | Email |
| Counsel to Universidad Central del Caribe, Inc. | Oscar Gonzalez Badillo | 1055 Marginal J.F. Kennedy<br>Suite 303<br>San Juan PR 00920-1708 | gonzalezbadillo@gmail.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Ismael Rivera Grau, Lourdes Morales Reyes, La Sociedad Legal de Gananciales Compuesta Por Ambos, Maria Elena Garcia Caballero T/C/C Maria E. Garcia, Elena Garcia Caballero, Luls Enrique Pacheco Núñez T/C/C Luls Pacheco Núñez, Hector Cesario Santiago Rivera, Virginia Diaz Delagdo, Félix Omar Colón Bernard, José Vázquez Feliciano, Marta Vázquez Torres, Neftaly Méndez Vázquez, Joseph Negrón Vázquez, and the Succession of Armando Negrón Vázquez Comprised by his heirs, Raymond Armando Negrón López and Alondra Janisse Negrón Santana, Rey Reyes Reyes, Ruth Rosado Berrios by herself and respresentation of her Son Janzel Daniel Quintana Rosado, Jetstream Federal Credit Union, Carmen Lydia Ríos Arroyo, Pablo Juan Ríos Arroyo, Elena Marie Marrero Ríos By Herself and in representation of her sons, Deborah Marie Santana Marrero and Erick Joel Santana Marrero, Lorna Lee Marrero Ríos by herself and in representation of her daughter Dariana Liz Marrero Marrero and Elena Arroyo Vázquez | Osvaldo Toledo Martinez, Esq. | PO Box 190938 San Juan PR 00919-0938 | toledo.bankruptcy@gmail.com | Email |
| Counsel to Samuel Rodriguez Claudio | Otero and Associates | Attn: George Otero Calero PO Box 732 Bayamon PR 00960 | Otero_and_assoc@hotmail.com | Email |
| Counsel to Pablo Del Valle Rivera and María A. Martínez, Tenants in Common and Fideicomiso Del Valle Martinez II | Pablo Del Valle Rivera | PO Box 2319 Toa Baja PR 00951-2319 | | First Class Mail |
| Counsel to Pattern Santa Isabel LLC | Pattern Energy Group Inc. | Attn: General Counsel Pier 1, Bay 3 San Francisco CA 94111 | daniel.elkort@patternenergy.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Paul Hastings, LLP | Attn: Luc A. Despins, Esq., Andrew V. Tenzer, Esq., James R. Bliss, Esq., James B. Worthington, Esq., Anthony F. Buscarino, Esq., Michael E. Comerford, Esq., and G. Alexander Bongartz, Esq. 200 Park Avenue New York NY 10166 | lucdespins@paulhastings.com andrewtenzer@paulhastings.com jamesbliss@paulhastings.com jamesworthington@paulhastings.com anthonybuscarino@paulhastings.com michaelcomerford@paulhastings.com alexbongartz@paulhastings.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Paul Hastings, LLP | Attn: Nicholas Bassett 875 15th Street, N.W. Washington DC 20005 | nicholasbassett@paulhastings.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to the Ad Hoc Group of General Obligation Bondholders & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189, PBA Sub-Group of the Commonwealth Bondholder Group Plaintiff in Adversary Proceeding 18-00149 | Paul, Weiss, Rifkind, Wharton & Garrison, LLP | Attn: Andrew N. Rosenberg, Richard A. Rosen, Walter Rieman, Kyle J. Kimpler, Karen R. Zeituni 1285 Avenue of the Americas New York NY 10019-6064 | arosenberg@paulweiss.com rrosen@paulweiss.com wrieman@paulweiss.com kkimpler@paulweiss.com kzeituni@paulweiss.com | Email |
| Counsel to Super Asphalt Pavement Corporation | Pavia & Lazaro, PSC | Attn: Gerardo Pavía Cabanillas PO Box 9746 San Juan PR 00908 | gpavia@pavialazaro.com gerardopavialaw@msn.com | Email |
| Plaintiff in Adv. Proc. No. 17-00151, 17-00152 & 19-00363 | Peaje Investments, LLC | National Corporate Research, Ltd. 850 New Burton Road Suite 201 Dover DE 19904 | peajeinfo@dechert.com | Email |
| Pedro A. Vargas-Fontánez, Interested Party | Pedro A. Vargas-Fontánez | Reparto Caguaz G-14 Calle Bohio Caguas PR 00725-3310 | pevarfon@gmail.com | Email |
| Counsel to Caribbean Hospital Corporation | Pedro Nicot Santana, Esq. | PO Box 360486 San Juan PR 00936-0486 | pedronicot@gmail.com | Email |
| Peerless Oil & Chemicals, Inc. | Peerless Oil & Chemicals, Inc. | Attn: Eng.. Luis R. Vazquez 671 Road 337 Peñuelas PR 00624-7513 | luis.vazquez@peerlessoil.com | Email |
| Counsel to GMS Group, LLC | Perkins Coie LLP | Attn: Gary F. Eisenberg 30 Rockefeller Plaza 22nd Floor New York NY 10112 | geisenberg@perkinscoie.com | Email |
| Interested Party | Peter C Hein, Pro Se | Attn: Peter C Hein 101 Central Park West Apt 14E New York NY 10023 | petercheinsr@gmail.com | Email |
| Counsel to Backyard Bondholders | Picó & Blanco, LLC | Attn: Ana M. del Toro Sabater, Esq. District View Plaza, Penthouse 644 Fernandez Juncos Avenue San Juan PR 00907 | adtoro@pico-blanco.com | Email |
| Counsel to Eduardo Bhatia Gautier | Pietrantoni Mendez & Alvarez | Attn: Margarita Mercado-Echegaray 802 Avenida Fernández Juncos Esquina Calle La Paz Miramar San Juan PR 00907 | mmercado@mercado-echegaray-law.com margaritalmercado@gmail.com | Email |
| Counsel to the Government Development Bank for Puerto Rico | Pietrantoni Méndez & Alvarez LLC | Attn: Oreste R. Ramos & María D. Trelles Hernández Popular Center – 19th Floor 208 Ponce de León Avenue San Juan PR 00918 | oramos@pmalaw.com mtrelles@pmalaw.com | Email |
| Counsel to Puerto Rico Industrial Development Company (PRIDCO) | PLC Law | Attn: Luis R. Ramos-Cartagena 53 Palmeras St., PH1 San Juan PR 00901-2407 | lramos@plclawpr.com | Email |

Exhibit A

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Populicom, Inc. | Populicom, Inc. | Attn: President or General Counsel<br>Calle Recinto Sur 255<br>Viejo San Juan PR 00901 | gpaz@populicom.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Guy Brenner, Colin Kass, & M. Rina Kim<br>1001 Pennsylvania Avenue, NW<br>Suite 600 South<br>Washington DC 20004 | gbrenner@proskauer.com<br>ckass@proskauer.com<br>rkim@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Martin J. Bienenstock, Paul V. Possinger, Ehud Barak, Lary Alan Rappaport, Michael A. Firestein, Stephen L. Ratner, Timothy W. Mungovan, Bradley R. Bobroff, Chantel L. Febus, Kevin J. Perra, Julia D. Alonzo, Jonathan E. Richman, Jeffrey W. Levitan, Brian S. Rosen, Kevin J. Perra, Margaret A. Dale, Margaret A. Dale, Mark Harris<br>Eleven Times Square<br>New York  NY 10036 | mbienenstock@proskauer.com<br>ppossinger@proskauer.com<br>ebarak@proskauer.com<br>sratner@proskauer.com<br>tmungovan@proskauer.com<br>bbobroff@proskauer.com<br>mfirestein@proskauer.com<br>lrappaport@proskauer.com<br>cfebus@proskauer.com<br>kperra@proskauer.com<br>jrichman@proskauer.com<br>jalonzo@proskauer.com<br>JLevitan@proskauer.com<br>BRosen@proskauer.com<br>dmunkittrick@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Michael R. Hackett, William D. Dalsen, Laura E. Stafford<br>One International Place<br>Boston MA 02110 | wdalsen@proskauer.com<br>MHackett@proskauer.com<br>lstafford@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Paul V. Possinger<br>Three First National Plaza<br>70 West Madison, Suite 3800<br>Chicago IL 602110 | ppossinger@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Steven O. Weise, Lary Alan Rappaport, Michael A. Firestein<br>2029 Century Park East<br>Suite 2400<br>Los Angeles CA 90067-3010 | sweise@proskauer.com<br>LRappaport@proskauer.com<br>mfirestein@proskauer.com | Email |
| Prosol-Utier | Prosol-Utier | 612 Calle Cerra<br>San Juan PR 00907-3619 | prosol@utier.org | Email |
| Counsel to EcoEléctrica, L.P. | PRV Law Office | Attn: Paúl A. Rodríguez Vélez<br>Centro Internacional de Mercadeo<br>100 Carr. 165, Torre I, Oficina 404<br>Guaynabo PR 00968 | prodriguez@prvlaw.com | Email |
| Counsel to Commonwealth of Puerto Rico in Adversary Proceeding 17-00292 | Puerto Rico Department of Justice | Attn: Susana I Penagaricano-Brown<br>PO Box 9020192<br>San Juan PR 00902-0192 | penagaricanobrownusdc@gmail.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Debtors | Puerto Rico Electric Power Authority | Attn: Office Of The General Counsel<br>PO Box 364267<br>San Juan PR 00936-4267 | | First Class Mail |
| Puerto Rico Fiscal Agency and Financial Advisory Authority | Puerto Rico Fiscal Agency and Financial Advisory Authority | Attn: Mohammad S. Yassin, Christian Sobrino Vega, Carlos Saavedra, Esq., Rocío Valentin, Esq.<br>Roberto Sánchez Vilella (Minillas) Government Center De Diego Ave. Stop 22<br>San Juan PR 00907 | Carlos.Saavedra@aafaf.pr.gov<br>Rocio.Valentin@aafaf.pr.gov | Email |
| Members of Creditor's Committee | Puerto Rico Hospital Supply | Call Box 158<br>Carolina PR 00986-0158 | | First Class Mail |
| Puerto Rico Industrial Development Company | Puerto Rico Industrial Development Company | Attn: Gabriel Maldonado<br>PO Box 362350<br>San Juan PR 00936-2350 | | First Class Mail |
| Puerto Rico Telephone Company d/b/a Claro | Puerto Rico Telephone Company d/b/a Claro | Attn: Francisco J. Silva<br>PO Box 360998<br>San Juan PR 00936-0998 | fsilva@claropr.com | Email |
| Counsel to the COFINA Senior Bondholders, Lawful Constitutional Debt Coalition | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Winston, Daniel Salinas, Eric Kay, Kate Scherling, Zachary Russell, Matthew Scheck, K. John Shaffer<br>51 Madison Avenue<br>22nd Floor<br>New York NY 10010-1603 | susheelkirpalani@quinnemanuel.com<br>ericwinston@quinnemanuel.com<br>danielsalinas@quinnemanuel.com<br>erickay@quinnemanuel.com<br>katescherling@quinnemanuel.com<br>johnshaffer@quinnemanuel.com<br>matthewscheck@quinnemanuel.com<br>zacharyrussell@quinnemanuel.com | Email |
| Counsel to IKON Solutions, Inc. and Milton Portalatin Perez | Quinones Vargas Law Offices | Attn: Damaris Quiñones Vargas, Esq.<br>Box 429<br>Cabo Rojo PR 00623 | damarisqv@bufetequinones.com | Email |
| Counsel to The Board of Trustees of the Puerto Rico Electric Power Authority Employees' Retirement System, Juan Carlos Adrover, Sammy Ramírez and Alvin Román, Jose Ramon Rivera-Rivera, Ralphie Dominicci-Rivera, Erasto Zayas-Lopez, Sammy Rodriguez | Rafael A. Ortiz-Mendoza | Edificio Banco Cooperativo Plaza<br>623 Avenida Ponce de León, Ste. 501-A<br>San Juan PR 00917-4805 | rafael.ortiz.mendoza@gmail.com | Email |
| Counsel to Silvia Consuelo Blasini Batista, Annette Mary Blasini Batista, Antonia Rita Blasini Batista and Silvia Batista Castresana | Ramon Torres Rodriguez, Esq. | PO Box 361163<br>San Juan PR 00936-1163 | rtorres@torresrodlaw.com | Email |
| Counsel to Saybolt L.P., a d/b/a SAYBOLT | Ramos Gonzalez & Toyos Olascoaga, CSP | Attn: José O. Ramos-González<br>PO Box 193317<br>San Juan PR 00919-3317 | rgtolaw@gmail.com | Email |
| Counsel to Carmen Rodriguez Colon | RB Law Offices | Attn: Enid S. Rodriguez-Binet<br>1645 Adams St.<br>San Juan PR 00920 | erb@rodriguezbinetlaw.com | Email |

Exhibit A

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Siemens Transportation Partnership Puerto Rico, S.E. and Siemens Corporation | Reed Smith, LLP | Attn: Claudia Springer<br>Three Logan Square<br>1717 Arch Street, Suite 3100<br>Philadelphia PA 19103 | cspringer@reedsmith.com | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: David M. Schlecker<br>599 Lexington Avenue<br>New York NY 10022 | dschlecker@reedsmith.com | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: Kurt F. Gwynne, Esq.<br>1201 Market Street<br>Suite 1500<br>Wilmington DE 19801 | kgwynne@reedsmith.com | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: Luke A. Sizemore, and Jared S. Roach<br>Reed Smith Centre<br>225 Fifth Avenue, Suite 1200<br>Pittsburgh PA 15222 | lsizemore@reedsmith.com<br>jroach@reedsmith.com | Email |
| Counsel to Cobra Acquisitions LLC | Reichard & Escalera, LLC | Attn: Alana M. Vizcarrondo-Santana<br>PO Box 364148<br>San Juan PR 00936-4148 | vizcarrondo@reichardescalera.com | Email |
| Counsel to the COFINA Senior Bondholders Coalition, Lawful Constitutional Debt Coalition, Cobra Acquisitions LLC, Suiza Dairy Corp. | Reichard & Escalera, LLC | Attn: Rafael Escalera Rodríguez, Sylvia M. Arizmendi, Alana Vizcarrondo-Santana, Fernando Van Derdys, Carlos R. Rivera-Ortiz, Christopher A. Davila<br>255 Ponce de León Avenue<br>MCS Plaza, 10th Floor<br>San Juan PR 00917-1913 | escalera@reichardescalera.com<br>arizmendis@reichardescalera.com<br>vizcarrondo@reichardescalera.com<br>fvander@reichardescalera.com<br>riverac@reichardescalera.com<br>cdavila@reichardescalera.com | Email |
| Reliable Equipment Corporation | Reliable Equipment Corporation | Attn: Marylin Del Valle, General Manager, Reliable Equipment Corporation<br>PO Box 2316<br>Toa Baja PR 00951-2316 | | First Class Mail |
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, HPM Foundation Inc., Concilio De Salud Integral De Loiza, Inc., & Neomed Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Salud Integral en la Montana | Reno & Cavanaugh, PLLC | Attn: Iyen A. Acosta<br>455 Massachusetts Avenue, NW<br>Suite 400<br>Washington DC 20001 | iacosta@renocavanaugh.com | Email |
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, Concilio De Salud Integral De Loiza, Inc. & Neomed Center, Inc., Migrant Health Center, Inc., and Salud Integral en la Montana | Reno & Cavanaugh, PLLC | Attn: Thomas T. Pennington<br>424 Church Street<br>Suite 2910<br>Nashville TN 37129 | tpennington@renocavanaugh.com | Email |
| Counsel to ReSun (Barceloneta), LLC | ReSun (Barceloneta), LLC | Attn: Maria I. Baco Alfaro<br>PO Box 13332<br>San Juan PR 00908-3332 | maria.baco@msn.com | Email |

In re: The Commonwealth of Puerto Rico, et al.<br>Case No. 17-03283 (LTS)

Page 36 of 46

Exhibit A
Master Service List
Served as set forth below

| | | | |
|---|---|---|---|
| Counsel to Financial Guaranty Insurance Company | Rexach & Picó, CSP | Attn: Maria E. Picó<br>802 Ave. Fernández Juncos<br>San Juan PR 00907-4315 | mpico@rexachpico.com<br>Email |
| Rexach Hermanos, Inc. | Rexach Hermanos, Inc. | Attn: Paul R. Cortes-Rexach<br>1719 San Etanislao<br>Urb. San Ignacio<br>San Juan PR 00927 | prcr@mcvpr.com<br>Email |
| Counsel to Carlos Ifarraguerri Gomez, MD and Helvia Cruz Ybarra | Rhonda M. Castillo Gammill | 9 Cruz Haddock, Suite 3<br>Cidra PR 00739 | rhoncat@netscape.net<br>Email |
| Counsel to Milagros Méndez Arvelo and Maritza Nieves Torres | Ricardo L. Castillo Filippetti, Esq. | Paseo Las Colonias<br>Ste. 1705<br>Ponce PR 00717 | filippetti_r@hotmail.com<br>castilloricardo977@gmail.com<br>Email |
| Counsel to Management Consultants & Computer Services. Inc. | Ricardo L. Ortiz-Colón, Esq. | PO Box 195236<br>San Juan PR 00919-5236 | ortizcolonricardo@gmail.com<br>rortiz@rloclaw.onmicrosoft.com<br>Email |
| Counsel to White Box Advisors LLC | Richards Kibbe & Orbe LLP | Attn: Lee S. Richards III, Daniel C. Zinman, Paul J. Devlin<br>200 Liberty Street<br>29th Floor<br>New York NY 10281 | lrichards@rkollp.com<br>dzinman@rkollp.com<br>pdevlin@rkollp.com<br>Email |
| Counsel to Lord Electric Company of Puerto Rico | Rickenbach Ojeda Attorneys at Law PSC | Attn: Nanette Rickenbach<br>400 Juan Calaf PMB 232<br>San Juan PR 00918 | nrickenbach@rickenbachpr.com<br>Email |
| Counsel to South Parcel of Puerto Rico, SE and Caribbean Airport Facilities, Inc. | Rivera Colón, Rivera Torres & Rios Berly, PSC | Attn: Victor M. Rivera-Rios<br>1502 Fernandez Juncos Ave.<br>San Juan PR 00909 | victorriverarios@rcrtrblaw.com<br>Email |
| Counsel to US Bank, National Association and US Bank Trust, National Association, each as Trustee for various Bond Issues; U.S. Bank National Association, in its capacity as Indenture Trustee | Rivera Tulla & Ferrer, LLC | Attn: Eric A. Tulla, Iris J. Cabrera-Gómez, Manuel Rivera Aguiló<br>Rivera Tulla & Ferrer Building<br>50 Quisqueya Street<br>San Juan PR 00917-1212 | etulla@riveratulla.com<br>icabrera@riveratulla.com<br>marivera@riveratulla.com<br>Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189, PBA Sub-Group of the Commonwealth Bondholder Group Plaintiff in Adversary Proceeding 18-00149 | Robbins, Russell, Englert, Orseck, Untereiner & Sauber, LLP | Attn: Lawrence S. Robbins, Gary A. Orseck, Kathryn S. Zecca,v and Donald Burke<br>1801 K Street, NW<br>Washington DC 20006 | lrobbins@robbinsrussell.com<br>gorseck@robbinsrussell.com<br>kzecca@robbinsrussell.com<br>dburke@robbinsrussell.com<br>Email |
| Counsel to Rene Pinto-Lugo, et al., Plaintiff in Adversary Proceeding 18-00041, and Manuel Natal-Albelo Plaintiff in Adversary Proceeding 19-00003 | Roberto Maldonado Law Office | Attn: Roberto O. Maldonado-Nieves<br>344 Street #7 NE<br>Office 1-A<br>San Juan PR 00920 | romn1960@gmail.com<br>Email |
| Interested Party | Roberto Quiles | PO Box 1337<br>San Sebastian PR 00685-1337 | estudiolegalrivera2@gmail.com<br>Email |

Exhibit A

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee | Rochelle McCullough, LLP | Attn: Michael R. Rochelle, Esq. & Kevin D. McCullough, Esq. 325 N. St. Paul, Suite 4500 Dallas TX 75201 | buzz.rochelle@romclaw.com kdm@romclaw.com | Email |
| Counsel to American Federation of State, County and Municipal Employees and Federación Central de Trabajadores, U.F.C.W., Local 481, Plaintiff in Adversary Proceeding 18-00134, Counsel to SOMOS, Inc. | Rodriguez Banchs, CSP | Attn: Manuel A. Rodríguez Banchs & Rosa M. Seguí-Cordero PO Box 368006 San Juan PR 00936-8006 | manuel@rodriguezbanchs.com rosasegui@yahoo.com | Email |
| Counsel to Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Rodriguez Marxuach Law Offices, PSC | Attn: Miguel J. Rodriguez-Marxuach PO Box 16636 San Juan PR 00908-6636 | mrm@rmlawpr.com | Email |
| Counsel to Atlantic Medical Center, Inc., Camuy Health Services, Inc, Centro de Salud Familiar Dr. Julio Palmieri Ferri, Inc., Ciales Primary Health Care Services, Inc., Corp. de Serv. Médicos Primarios y Prevención de Hatillo, Inc, Costa Salud, Inc., Centro de Salud de Lares, Inc., Centro de Servicios Primarios de Salud de Patillas, Inc., Hospital General Castañer, Inc. | Rodriguez Marxuach Law Offices, PSC | Attn: Miguel Rodríguez Marxuach 268 Ponce de León Ave. Suite 1425 San Juan PR 00918 | mrm@rmlawpr.com | Email |
| Counsel to Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Ropes & Gray LLP | Attn: Douglas H. Hallward-Driemeier 2099 Pennsylvania Avenue, NW Washington DC 20006-6807 | Douglas.Hallward-Driemeier@ropesgray.com | Email |
| Counsel to Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Ropes & Gray LLP | Attn: Keith H. Wofford, Daniel G. Egan 1211 Avenue of the Americas New York NY 10036-8704 | Keith.Wofford@ropesgray.com Daniel.Egan@ropesgray.com | Email |
| Counsel to Fideicomiso Hernandez Castrodad | Rosendo E. Miranda López, Esq. | PO Box 192096 San Juan PR 00919-2096 | r.miranda@rmirandalex.net | Email |
| Counsel to Gila, LLC | RPP Law, PSC | Attn: Roberto L. Prats, Esq. American Airlines Building 1509 López Landrón, Piso 10 San Juan PR 00911 | rprats@rpplaw.com | Email |
| Counsel to United Surety & Indemnity Company | Saldaña & Saldaña Egozcue, PSC | Attn: Héctor Saldaña-Egozcue, Esq. & Carlos Lugo-Fiol, Esq. Popular Center - Suite 1420 208 Ponce de León Avenue San Juan PR 00918-1050 | carlos.lugo@saldanalaw.com hector.saldana@saldanalaw.com | Email |
| Counsel to Morgan Stanley & Co. LLC and Morgan Stanley Smith Barney LLC | Saldaña, Carvajal & Vélez Rivé, P.S.C. | Attn: Luis N. Saldaña-Román & Ángel E. Rotger-Sabat 166 Ave. de la Constitución San Juan PR 00901 | lsaldana@scvrlaw.com arotger@scvrlaw.com | Email |

Exhibit A

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Western Surety Company and Continental Casualty Company, Plaintiffs in Adversary Case No. 18-00065, and MapFre PRAICO Insurance Company | Saldaña, Carvajal & Vélez-Rivé, PSC | Attn: José A. Sánchez-Girona, Esq. 166 Avenida de la Constitución San Juan PR 00901 | jsanchez@scvrlaw.com | Email |
| Counsel to Doral Financial Corporation | Salichs Pou & Associates, PSC | Attn: Juan C. Salichs PO Box 195553 San Juan PR 00919-5533 | jsalichs@splawpr.com | Email |
| Counsel to Asociación de Jubilados de la Judicatura de Puerto Rico, Inc. | Sanabria Bauermeister Garcia & Berio | Attn: Jose R. Dávila-Acevedo, Jaime L. Sanabria Montanez Corporate Center – Ste. 202 33 Calle Resolución San Juan PR 00920-2744 | avb@sbgblaw.com avb@sbgblaw.com jsanabria@sbgblaw.com jdavila@sbgblaw.com | Email |
| Counsel to Filsinger Energy Partners, Inc., Attorneys for Edward D. Jones & Corp. and counsel for Puerto Rico AAA Portfolio Bond Fund II, Inc. Puerto Rico AAA Portfolio Bond Fund, Inc. Puerto Rico AAA Portfolio Target Maturity Fund, Inc. Puerto Rico Fixed Income Fund, Inc. Puerto Rico Fixed Income Fund II, Inc. Puerto Rico Fixed Income Fund III, Inc. Puerto Rico Fixed Income Fund IV, Inc. Puerto Rico Fixed Income Fund V, Inc. Puerto Rico GNMA & US Government Target Maturity Fund, Inc. Puerto Rico Mortgage-Backed & US Government Securities Fund, Inc. Tax-Free Puerto Rico Target Maturity Fund, Inc. Tax-Free Puerto Rico Fund, Inc. Tax-Free Puerto Rico Fund II, Inc. Puerto Rico Investors Bond Fund I, Inc. Puerto Rico Investors Tax-Free Fund, Inc. Puerto Rico Investors Tax-Free Fund II, Inc. Puerto Rico Investors Tax-Free Fund III, Inc. Puerto Rico Investors Tax-Free Fund IV, Inc. Puerto Rico Investors Tax-Free Fund V, Inc. Puerto Rico Investors Tax-Free Fund VI, Inc. UBS IRA Select Growth & Income in Adversary Proceeding 19-00367 | Sanchez Pirillo LLC | Attn: Gustavo Viviani-Meléndez, Janelle Reyes-Maisonet, José C. Sánchez-Castro, Alicia I. Lavergne-Ramírez 270 Muñoz Rivera Avenue Suite 1110 San Juan PR 00918 | gviviani@sanpir.com jreyes@sanpir.com jsanchez@sanpir.com alavergne@sanpir.com | Email |
| Counsel to Cooperativa de Ahorro Y Credito San Jose and Counsel to Cooperativa de Ahorro Y Credito de Barranquitas | Santi Law Office | Attn: Jose Angel Santini Bonilla PO Box 552 Aibonito PR 00705 | santilawoffice@yahoo.com | Email |
| Counsel to NeoMed Center, Inc. and Concilio de Salud Integral de Loiza, Inc., Sidley Austin LLP | Sarlaw LLC | Attn: Sergio A. Ramirez de Arellano Banco Popular Center, Suite 1022 209 Muñoz Rivera Avenue San Juan PR 00918-1009 | sramirez@sarlaw.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 39 of 46

Exhibit A

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Cantor-Katz Collateral Monitor, LLC | Schulte Roth & Zabel LLC | Attn: Douglas Mintz Peter Amend<br>901 15th St., Suite 800<br>Washington DC 20005 | douglas.mintz@srz.com<br>peter.amend@srz.com | Email |
| Counsel to Duff & Phelps LLC; and Contor-Katz Collateral Monitor, LLC | Schulte Roth & Zabel LLC | Attn: Michael L. Cook, Jon Eric Prather, and Thomas L. Mott<br>919 Third Avenue<br>New York NY 10022 | michael.cook@srz.com<br>eric.prather@srz.com<br>thomas.mott@srz.com | Email |
| Scotiabank de Puerto Rico | Scotiabank de Puerto Rico | GA 20 Calle Paseo del Parque<br>Garden Hills Sur<br>Guaynabo PR 00969 | Roy.purcell@scotiabank.com | Email |
| Scotiabank de Puerto Rico | Scotiabank de Puerto Rico | Scotiabank Plaza<br>290 Jesus T. Pinero Avenue, 8th Floor<br>San Juan PR 00918 | Rgf@mcvpr.com<br>Roy.purcell@scotiabank.com | Email |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury<br>100 F Street, NE<br>Washington DC 20549 | secbankruptcy@sec.gov<br>NYROBankruptcy@sec.gov | Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission – NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov | Email |
| Counsel to National Public Finance Guarantee Corporation | Seda & Perez Ochoa, PSC | Attn: Eric Perez Ochoa<br>PO Box 70294<br>San Juan PR 00936-8294 | epo@amgprlaw.com | Email |
| Counsel to The Bank of New York Mellon, as trustee, Total Petroleum Puerto Rico Corp., Siemens Transportation Partnership Puerto Rico, S.E., and Siemens Corporation | Sepulvado & Maldonado, & Couret | Attn: Elaine Maldonado Matias, Aurivette Deliz Delgado, & Albéniz Couret Fuentes<br>304 Ponce de Leon Avenue<br>Suite 990<br>San Juan PR 00918-2029 | | First Class Mail |
| Counsel to Siemens Transportation Partnership Puerto Rico, S.E. | Sepulvado Maldonado & Couret | Attn: Albéniz Couret Fuentes<br>304 Ponce de Leon Ave.<br>Ste 990<br>San Juan PR 00918 | acouret@smlawpr.com<br>jsantos@smlawpr.com | Email |
| Counsel to EcoEléctrica, L.P. | Shearman & Sterling LLP | Attn: Fredric Sosnick<br>599 Lexington Avenue<br>New York NY 10022 | FSosnick@Shearman.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Sheppard Mullin Richter & Hampton LLP | Attn: Lawrence A. Larose, Nirav Bhatt<br>30 Rockefeller Plaza<br>New York NY 10112 | LLarose@sheppardmullin.com<br>NBhatt@sheppardmullin.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Shindler, Anderson, Goplerud & Weese, P.C. | Attn: J. Barton Goplerud, Andrew Howie<br>5015 Grand Ridge Drive, Suite 100<br>West Des Moines IA 50265-5749 | goplerud@sagwlaw.com<br>howie@sagwlaw.com | Email |
| Counsel to Sierra Club Puerto Rico, Inc. (Sierra Club PR) | Sierra Club Puerto Rico, Inc. | Attn: José Menéndez<br>1016 Avenida Ponce de León<br>Río Piedras PR 00925 | jmenen6666@gmail.com | Email |

Exhibit A

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Sola Ltd, Ultra Master Ltd, Ultra NB LLC and Solus Opportunities Fund 5 LP | Simpson Thacher & Bartlett LLP | Attn: Bryce L. Friedman, Nicholas Baker 425 Lexington Avenue New York NY 10017-3954 | bfriedman@stblaw.com nbaker@stblaw.com | Email |
| Counsel to J.P. Morgan Securities, LLC | Simpson Thacher & Bartlett LLP | Attn: Jonathan K. Youngwood & David Elbaum 425 Lexington Avenue New York NY 10017 | jyoungwood@stblaw.com david.elbaum@stblaw.com | Email |
| Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | Sistema de Retiro AEE | PO Box 13978 San Juan PR 00908-3978 | MARIAE.HERNANDEZ@prepa.com carmen.herrero@prepa.com | Email |
| Counsel to Vitol Inc. and Vitol S.A. | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Mark A. McDermott, Bram A. Strochlic, & Shana Elberg One Manhattan West New York NY 10001 | mark.mcdermott@skadden.com Bram.Strochlic@skadden.com Shana.Elberg@skadden.com | Email |
| Counsel to UBS Trust Company of Puerto Rico | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul J. Lockwood, Esq One Rodney Square 920 N. King St. Wilmington DE 19801 | Paul.lockwood@skadden.com | Email |
| Federal Agency | Small Business Administration (SBA) | Attn: Dilawar Syed 409 3rd St., SW Washington DC 20416 | | First Class Mail |
| Counsel to Autonomous Municipality of Ponce | Stradling Yocca Carlson & Rauth, PC | Attn: Paul R. Glassman 10100 Santa Monica Blvd Ste 1400 Los Angeles  CA 90067-4140 | pglassman@sycr.com | First Class Mail and Email |
| Counsel to American Federation of State, County and Municipal Employees, Plaintiff in Adversary Proceedings 17-00242 & 17-00243, and Intervener in Adversary Proceeding 17-00250 | Stroock & Stroock & Lavan LLP | Attn: Curt C. Mechling & Sherry J. Millman 180 Maiden Lane New York NY 10038 | cmechling@stroock.com smillman@stroock.com | Email |
| Counsel to the Ad Hoc Group of Noteholders of FGIC-Insured Notes and American Federation of Teachers, AFL-CIO | Stroock & Stroock & Lavan, LLP | Attn: Curtis C. Mechling, Sherry Millman, Kristopher M. Hansen, Jonathan D. Canfield 180 Maiden Lane New York NY 10038-4982 | cmechling@stroock.com smillman@stroock.com khansen@stroock.com jcanfield@stroock.com | Email |
| Counsel to Tamrio, Inc. | Tamrio, Inc. | Attn: Eng.. Claudio Torres Serrano PO Box 455 Mayaguez PR 00681 | jlopez@constructorasantiago.com | Email |
| TEC General Contractors, Corp. | TEC General Contractors, Corp | Attn: Eng. Saul Toledo Mejias Ave. Miramar, Bldg. 5, Suite 801 Paseo Caribe San Juan PR 00901 | Saultoledo22@yahoo.com | Email |
| Members of Creditor's Committee | The American Federation of Teachers (AFT) | Attn: Mark Richard 555 New Jersey Ave., NW 11th Floor Washington DC 20001 | | First Class Mail |

Exhibit A

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Creditor and Party-in-Interest | The Bank of Nova Scotia | Attn: Luis Pablo Bautista<br>40 King St. W.<br>Toronto ON M5H1H1 Canada | luis.bautista@scotiabank.com | Email |
| Cantor-Katz Collateral Monitor LLC | The Collateral Monitor | Attn: Matthew Cantor<br>235 West 71st Street, Unit 3<br>New York NY 10023 | Mcantor4@mac.com | Email |
| Cantor-Katz Collateral Monitor LLC | The Collateral Monitor | Attn: Richard Katz<br>1915 Vallejo Street<br>San Francisco CA 94123 | rich.katz@torquepointllc.com | Email |
| Counsel to BEC Co, Inc. d/b/a Empacadora Hill Brothers | The Financial Attorneys, P.S.C. | Attn: Rafael Ferreira Cintron, Esq.<br>PMB 274<br>405 Esmeralda Avenue Suite 2<br>Guaynabo PR 00969 | rfc@thefinancialattorneys.com | Email |
| Counsel to Vitol S.A., Defendant in Adversary Proceeding 17-00221 | The Law Offices of Andres W. Lopez, P.S.C. | Attn: Andres W. Lopez<br>902 Fernandez Juncos Ave<br>San Juan PR 00907 | andres@awllaw.com | First Class Mail and Email |
| Counsel to Barreras, Inc. | The Rivera Group | Attn: Edgardo L. Rivera Rivera; Muchelle Maria Vega Rivera<br>Galeria San Patricio Ste 205<br>B-5 Calle Tabonuco<br>Guaynabo PR 00968 | edgardo@therivera.group<br>mvega@vega-rivera.com | Email |
| Counsel to Barreras, Inc. | The Rivera Group | Attn: Edgardo L. Rivera Rivera; Muchelle Maria Vega Rivera<br>PO Box 360764<br>San Juan PR 00936-0764 | edgardo@therivera.group<br>mvega@vega-rivera.com | Email |
| Counsel to Oppenheimer Funds, Franklin Funds, First Puerto Rico Family of Funds, the Ad Hoc Group of PREPA Bondholders, and Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it, and Invesco/Oppenheimer Funds | Toro, Colon, Mullet, Rivera & Sifre, P.S.C. | Attn: Manuel Fernandez-Bared, Linette Figuerosa-Torres, Nadya Pérez-Román, Jane Patricia Van Kirk<br>PO Box 195383<br>San Juan PR 00919-5383 | Mfb@tcmrslaw.com<br>Lft@tcmrslaw.com<br>nperez@tcmrslaw.com<br>jvankirk@tcmrslaw.com | Email |
| TransCore Atlantic, Inc. | TransCore Atlantic, Inc. | Attn: President or General Counsel<br>150 4th Ave North, Suite 1200<br>Nashville TN 37219 | Paula.Flowers@TransCore.com | Email |
| Counsel to the United States | U.S. Department of Justice, Civil Division | Attn: Laura Hunt, and Rebecca M. Curti-Kohart<br>Federal Programs Branch<br>20 Massachusetts Ave., N.W.<br>Washington DC 20530 | rebecca.cutri-kohart@usdoj.gov | Email |
| Counsel to the United States | U.S. Department of Justice, Civil Division | Attn: Thomas G. Ward<br>950 Pennsylvania Ave., NW<br>Rm 3131<br>Washington DC 20530 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel for Luis J. Costas-Russell | Ubarri & Roman Law Office | Attn: David W. Roman<br>PO Box 79564<br>Carolina PR 00984-9564 | | First Class Mail |
| Unión de Empleados de la Corporación del Fondo del Seguro del Estado | Unión de Empleados de la Corporación del Fondo del Seguro del Estado | Calle Encina 1550<br>Caparra Heights<br>San Juan PR 00920 | unionecfse@yahoo.com | Email |
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Calle Pomarrosa G10, Valle Arriba Heights,<br>Carolina PR 00983 | migade19@hotmail.com<br>jaimeenriquecruzalvarez@gmail.com | Email |
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Unión de Médicos de la Corporación del Fondo del Seguro del Estado | PO Box 70344, CMM33<br>San Juan PR 00936-8344 | | First Class Mail |
| Members of Creditor's Committee | Unitech Engineering | Attn: Ramón Ortiz Carro<br>Urb Sabanera<br>40 Camino de la Cascada<br>Cidra PR 00739 | | First Class Mail |
| Counsel to the Government of the United States of America | United States Attorney for the Southern District of New York | Attn: Christopher Connolly<br>86 Chambers Street<br>New York NY 10007 | christopher.connolly@usdoj.gov | Email |
| Counsel to the Environmental Protection Agency | United States Department of Justice | Attn: Héctor Vélez Cruz, Associate Regional Counsel<br>Office of Regional Counsel, U.S. EPA Region 2<br>City View Plaza II, Suite 7000, #48 RD. 165 km 1.2<br>Guaynabo PR 00968-8069 | velez.hector@epa.gov | Email |
| Counsel to the Environmental Protection Agency | United States Department of Justice | Attn: Mark A. Gallagher<br>Environment and Natural Resources Division,<br>Environmental Enforcement Section<br>PO Box 7611<br>Washington DC 20044-7611 | mark.gallagher@usdoj.gov | Email |
| Counsel to Universal Insurance Company, Eastern American Insurance Agency, and Universal Group, Inc. | Universal Insurance Company | Attn: Roberto Del Toro Morales<br>P.O. Box 11155<br>San Juan PR 00922-1155 | rtoro@universalpr.com | Email |
| Federal Agency | US Army Corps of Engineers | Attn: Scott A. Spellmon<br>441 G St., NW<br>Washington DC 20548 | | First Class Mail |
| Office of the United States Attorney for the District of Puerto Rico | US Attorney for the District of Puerto Rico | Attn: Rosa E. Rodriguez-Velez, U.S. Attorney<br>Torre Chardón, Suite 1201<br>350 Carlos Chardón Street<br>San Juan PR 00918 | | First Class Mail |
| Federal Agency | US Department of Agriculture | Attn: Thomas J. Vilsack<br>1400 Independence Ave., SW<br>Washington DC 20250 | | First Class Mail |
| Federal Agency | US Department of Commerce | Attn: Gina M. Raimondo<br>1401 Constitution Ave., NW<br>Washington DC 20230 | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 43 of 46

Exhibit A

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Federal Agency | US Department of Education (ED) | Attn: Miguel Cardona<br>400 Maryland Ave., SW<br>Washington DC 20202 | | First Class Mail |
| Counsel to the United States of America on behalf of its agencies the Internal Revenue Service and the Alcohol and Tobacco Tax and Trade Bureau | US Department of Justice | Attn: Ward W. Benson, Trial Attorney, Tax Division<br>Post Office Box 227<br>Ben Franklin Station<br>Washington D.C. 20044 | wardlow.w.benson@usdoj.gov | Email |
| Federal Agency | US Department of Justice (DOJ) | Attn: Merrick Garland<br>950 Pennsylvania Ave., NW<br>Washington DC 20530 | | First Class Mail |
| Federal Agency | US Department of Labor (DOL) | Attn: Martin J. Walsh<br>200 Constitution Ave NW<br>Washington DC 20210 | | First Class Mail |
| US Trustee for the District of Puerto Rico | US Trustee for the District of Puerto Rico | Attn: Monsita Lecaroz Arribas, Maria D. Giannirakis, & Mary Ida Townson<br>Edificio Ochoa<br>500 Tanca Street Suite 301<br>San Juan PR 00901-1922 | USTP.Region21@usdoj.gov | Email |
| Counsel to Cooperativa de Seguros Múltiples de Puerto Rico | Valdes Ortiz Law Offices, PA | Attn: Hector E. Valdes Ortiz<br>8461 Lake Worth Rd.<br>Suite 420<br>Lake Worth FL 33467 | hvaldes@v-olaw.com | Email |
| Counsel to creditors Carlos Pérez Molina, Ana Figueroa Colón and their Legal Partnership of Acquisitions | Valenzuela-Alvarado, LLC | Attn: José Enrico Valenzuela-Alvarado<br>MCS Plaza, 255 Ponce de León Avenue<br>Suite 825, Hato Rey<br>San Juan PR 00917-1942 | jeva@valenzuelalaw.net<br>jose.enrico.valenzuela1@gmail.com | Email |
| Attorney for Maria C. Figueroa Torres | Vanessa Hernández Rodríguez | Attn: Vanessa Hernández Rodríguez<br>Street Aurora 4140, Suite 1<br>Ponce PR 00717-1203 | hernandezrodriguez.v@gmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Veronica Ferraiuoli Hornedo | PO Box 195384<br>San Juan PR 00919-5384 | vero@ferraiuoli.pr | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Víctor Calderón Cestero | 137 Calle O Ramey<br>Aguadilla PR 00603 | victor@calderon-law.com | Email |
| Counsel to Learning Alliances, LLC | Vidal, Nieves & Bauzá, LLC | Attn: Roxana Cruz-Rivera, Esq.<br>B7 Tabonuco Street, Suite 1108<br>Guaynabo PR 00968 | rcruz@vnblegal.com | Email |
| Counsel to Fir Tree Capital Management, LP | Vilariño & Associates LLC | Attn: Javier Vilariño<br>1519 Ponce de Leon Ave.<br>First Federal Building Suite 513<br>San Juan PR 00909 | jvilarino@vilarinolaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Arcos Dorados Puerto Rico LLC, Encanto Restaurants, Inc, Carnegie Learning, Inc. | Vilariño & Associates LLC | Attn: Javier Vilariño, Esq.<br>PO Box 9022515<br>San Juan PR 00902-2515 | jvilarino@vilarinolaw.com | Email |
| Counsel to Medical Card System, Inc., MCS Health Management Options, Inc., and MCS Advantage, Inc. | Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso<br>1225 Ave. Ponce de León<br>Suite 1503<br>San Juan PR 00907-3984 | ramonvinas@vinasllc.com | Email |
| Counsel to MCS Life Insurance Company | Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso<br>623 Ave. Ponce de León<br>Suite 1202B<br>San Juan PR 00917-4831 | ramonvinas@vinasllc.com | Email |
| Counsel to Scotiabank De Puerto Rico | Wachtell, Lipton, Rosen & Katz | Attn: Richard G. Mason, Esq., Amy R. Wolf, Esq., Emil A. Kleinhaus, Esq., Angela K. Herring, Esq.<br>51 West 52nd Street<br>New York NY 10019 | Rgmason@wlrk.com<br>Arwolf@wlrk.com<br>Eakleinhaus@wlrk.com<br>AKHerring@wlrk.com | Email |
| Counsel to National Public Finance Guarantee Corporation | Weil, Gotshal & Manges, LLP | Attn: Kelly Diblasi, Robert Berezin, Todd Larson, Gabriel A. Morgan, Jonathan D. Polkes, & Gregory Silbert<br>767 Fifth Avenue<br>New York NY 10153-0119 | kelly.diblasi@weil.com<br>gabriel.morgan@weil.com<br>jonathan.polkes@weil.com<br>gregory.silbert@weil.com<br>robert.berezin@weil.com | Email |
| Counsel to Elias Sánchez-Sifonte, Attorneys for Defendants State Insurance Fund Corporation and Jesús M. Rodríguez Rosa. | Weinstein-Bacal, Miller & Vega, P.S.C. | Attn: Stuart A. Weinstein-Bacal, Peter W. Miller, & Javier A. Vega-Villalba<br>González-Padín Building - Penthouse<br>154 Rafael Cordero Street, Plaza de Armas<br>Old San Juan PR 00901 | swb@wbmvlaw.com<br>sawbacal@aol.com<br>pwm@wbmvlaw.com<br>prwolverine@gmail.com<br>jvv@wbmvlaw.com<br>javier.a.vega@gmail.com | Email |
| Counsel to Doral Financial Corporation and UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | Attn: Glenn M. Kurtz, John K. Cunningham, Brian D. Pfeiffer, Esq. & Michele J. Meises, Esq.<br>1221 Avenue of the Americas<br>New York NY 10020-1095 | gkurtz@whitecase.com<br>jcunningham@whitecase.com<br>brian.pfeiffer@whitecase.com<br>michele.meises@whitecase.com | Email |
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | Attn: John K. Cunningham, Jason N. Zakia, Fernando de la Hoz, Cheryl Tedeschi Sloane, & Jesse Green<br>Southeast Financial Center<br>200 South Biscayne Blvd Ste 4900<br>Miami FL 33131-2352 | jzakia@whitecase.com<br>jcunningham@whitecase.com<br>fdelahoz@whitecase.com<br>csloane@whitecase.com<br>jgreen@whitecase.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | |
|---|---|---|---|
| Counsel to Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., and and Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091 | Wilbert Lopez Moreno & Asociados | Attn: Wilbert Lopez Moreno 1272 Ave. Jesus T. Pinero San Juan PR 00921 | wilbert_lopez@yahoo.com Email |
| Counsel to Softek, Inc. and Insight Management Group, Inc., | William M. Vidal-Carvajal Law Office, P.S.C. | Attn: William M. Vidal-Carvajal, Esq. MCS Plaza, Ponce de Leon Avenue Suite 801 San Juan PR 00917 | william.m.vidal@gmail.com Email |
| Counsel to Comité Diálogo Ambiental, Inc., El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática, Comité Yabucoeño Pro-Calidad de Vida, Inc. (YUCAE), Alianza Comunitaria Ambientalista del Sureste, Inc., Sierra Club Puerto Rico, Inc., Mayagüezanos por la Salud y el Ambiente, Inc., Coalición de Organizaciones Anti Incineración, Inc. and Amigos del Río Guaynabo, Inc. | William Santiago-Sastre | P.O. Box 1801 Sabana Seca PR 00952-1801 | wssbankruptcy@gmail.com Email |
| Interested Party | William Santiago-Sastre, Esq. | Attn: William Santiago-Sastre, Esq. USDCPR 201106 PO Box 1801 Sabana Seca PR 00952-1801 | wssbankruptcy@gmail.com Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders | Willkie Farr & Gallagher LLP | Attn: Mark T. Stancil 1875 K Street, N.W. Washington DC 20006-1238 | mstancil@willkie.com Email |
| Co-Counsel to Bank of America, N.A., Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc. and Merrill Lynch Capital Services, Inc. | Winston & Strawn LLP | Attn: Carrie V. Hardman 200 Park Avenue New York NY 10166 | chardman@winston.com Email |
| Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc. and Merrill Lynch Capital Services, Inc. | Winston & Strawn LLP | Attn: Joseph L. Motto 35 W. Wacker Drive Chicago IL 60601 | jmotto@winston.com Email |
| Counsel to KDC Solar, LLC | Wollmuth Maher & Deutsch LLP | Attn: James Lawlor, Esq. 200 Madison Ave Morristown NJ 07960 | JLawlor@wmd-law.com Email |
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Young Conaway Stargatt & Taylor, LLP | Attn: James L. Patton, Robert S. Brady, Michael S. Neiburg Rodney Square 1000 North King Street Wilmington DE 19801 | jpatton@ycst.com rbrady@ycst.com mneiburg@ycst.com Email |

**<u>Exhibit B</u>**

Exhibit B

Fee Statement Service List

Served as set forth below

| NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| Bennazar, García & Milián, C.S.P. | Attn: A.J. Bennazar-Zequeira | Edificio Union Plaza PH A Piso 18 | Avenida Ponce de Leon 416 | Hato Rey San Juan | PR | 00918 | ajb@bennazar.org | Overnight Mail and Email |
| Casillas, Santiago & Torres, LLC | Attn: Juan J. Casillas Ayala, Esq., Alberto J. E. Añeses Negrón, Esq., | El Caribe Office Building | 53 Palmeras Street Ste 1601 | San Juan | PR | 00901-2419 | jcasillas@cstlawpr.com; aaneses@cstlawpr.com; | Overnight Mail and Email |
| EDGE Legal Strategies, PSC | Attn: Eyck O. Lugo | | | | | | elugo@edgelegalpr.com | Email |
| Financial Oversight and Management Board | Attn: Arthur J Gonzalez | 40 Washington Sq South | Office 314A | New York | NY | 10012 | arthur.gonzalez@nyu.edu | Overnight Mail and Email |
| Godfrey & Kahn S.C. | Attn: Katherine Stadler | | | | | | kstadler@gklaw.com | Email |
| Jenner & Block, LLP | Attn: Melissa Root & Catherine Steege | 353 N Clark Street | | Chicago | IL | 60654 | mroot@jenner.com; csteege@jenner.com | Overnight Mail and Email |
| Jenner & Block, LLP | Attn: Robert Gordon & Richard Levin | 919 Third Ave | | New York | NY | 10022 3908 | rgordon@jenner.com; rlevin@jenner.com | Overnight Mail and Email |
| Marini Pietrantoni Muniz LLC | Attn: Luis C. Marini-Biaggi, Esq., Carolina Velaz-Rivero Esq., | MCS Plaza Suite 500 | 255 Ponce de Leon Ave | San Juan | PR | 00917 | lmarini@mpmlawpr.com; cvelaz@mpmlawpr.com | Overnight Mail and Email |
| O'Neill & Borges, LLC | Attn: Hermann D. Bauer, Esq. | American International Plaza | 250 Munoz Rivera Ave Ste 800 | San Juan | PR | 00918-1813 | hermann.bauer@oneillborges.com | Overnight Mail and Email |
| O'Melveny & Myers, LLP | Attn: John J. Rapisardi, Esq. & Diana M. Perez, Esq. | 7 Times Square | | New York | NY | 10036 | jrapisardi@omm.com; dperez@omm.com | Overnight Mail and Email |
| Paul Hastings, LLP | Attn: Luc A. Despins, Esq. | 200 Park Avenue | | New York | NY | 10166 | lucdespins@paulhastings.com | Overnight Mail and Email |
| Puerto Rico Department of Treasury | Attn: Reylam Guerra Goderich, Omar E. Rodríguez Pérez, Angel L. Pantoja Rodríguez, Francisco Parés Alicea & Francisco Peña Montañez | PO Box 9024140 | | San Juan | PR | 00902-4140 | Reylam.Guerra@hacienda.pr.gov; Rodriguez.Omar@hacienda.pr.gov; angel.pantoja@hacienda.pr.gov; francisco.pares@hacienda.pr.gov; Francisco.Pena@hacienda.pr.gov | Overnight Mail and Email |
| US Trustee District of Puerto Rico | Attn: Monsita Lecaroz Arribas, Guy G. Gebhardt, & Maria D. Giannirakis | Edificio Ochoa | 500 Tanca Street Suite 301 | San Juan | PR | 00901-1922 | USTP.Region21@usdoj.gov | Overnight Mail and Email |

**Exhibit C**

Exhibit C

DRA Service List

Served via First Class Mail and Email

| NAME | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|---|
| C. CONDE & ASSOC. LAW OFFICES | ATTN: CARMEN D. CONDE TORRES & LUISA S. VALLE CASTRO | 254 SAN JOSE STREET | SUITE 5 | SAN JUAN | PR | 00901-1523 | condecarmen@condelaw.com |
| MCCONNELL VALDES LLC | ATTN: ARTURO J GARCIA-SOLA & NAYUAN ZOUAIRABANI | 270 MUNOZ RIVERA AVENUE, SUITE 7 | | HATO REY | PR | 00936-4225 | ajg@mcvpr.com; nzt@mcvpr.com |
| SCHULTE ROTH & ZABEL LLP | ATTN: DOUGLAS S. MINTZ | 901 FIFTEENTH STREET NW | SUITE 800 | WASHINGTON | DC | 20005 | douglas.mintz@srz.com |
| SCHULTE ROTH & ZABEL LLP | ATTN: DOUGLAS KOFF, ABBEY WALSH, PETER J. AMEND | 919 THIRD AVENUE | | NEW YORK | NY | 10022 | douglas.koff@srz.com; abbey.walsh@srz.com; peter.amend@srz.com |

**<u>Exhibit D</u>**

# Exhibit D

Affected Parties Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 2585822 | AAN ISABEL RIVERA SANTANA | ADDRESS ON FILE |
| 2585781 | ABIGAIL PACHECO VALDIVIESO | ADDRESS ON FILE |
| 2585427 | ADA E. MOURA GRACIA | ADDRESS ON FILE |
| 2585773 | ADA I. SANTIAGO MARTINEZ | ADDRESS ON FILE |
| 2585458 | ADA ZAYAS CINTRON | ADDRESS ON FILE |
| 2582726 | ADALBERTO HERNANDEZ TORRES | ADDRESS ON FILE |
| 2582670 | ADELA CASTELLANO WAGNER | ADDRESS ON FILE |
| 2585441 | ADELAIDA PACHECO COLON | ADDRESS ON FILE |
| 2585498 | ADELITA LIND DAVILA | ADDRESS ON FILE |
| 2585583 | AIDA E. AVILES COLLAZO | ADDRESS ON FILE |
| 2585716 | AIDA I. VAZQUEZ LEBRON | ADDRESS ON FILE |
| 2585854 | AIDA IRIS SANTIAGO TORRES | ADDRESS ON FILE |
| 2585750 | AIDA L. VARELA NEGRON | ADDRESS ON FILE |
| 2585546 | AIDA M. ROBLES MACHADO | ADDRESS ON FILE |
| 2585683 | ALAN SALGADO MERCADO | ADDRESS ON FILE |
| 2585417 | ALBA I. FLORES GARCIA | ADDRESS ON FILE |
| 2582287 | ALBA SOTO RODRIGUEZ | ADDRESS ON FILE |
| 2585484 | ALBERTO SLAMA & LUCILLE SLAMA | ADDRESS ON FILE |
| 2582705 | ALEJANDRINO VASQUA STGO | ADDRESS ON FILE |
| 2585628 | ALEXIS ANIBAL TORRES RIVERA | ADDRESS ON FILE |
| 2585451 | ALFONSO E. VIRELLA ALBINO | ADDRESS ON FILE |
| 2585727 | ALFREDO MARTINEZ FIGUEROA | ADDRESS ON FILE |
| 2585819 | ALFREDO MELENDEZ | ADDRESS ON FILE |
| 2585719 | ALICIA MUÑOZ ROMAN | ADDRESS ON FILE |

Exhibit D

Affected Parties Service List

Served via First Class Mail

| | | |
|---|---|---|
| 2582487 | ALIDA VELAZQUEZ NIEVES | ADDRESS ON FILE |
| 2585641 | ALMA I. TERRON RUIZ | ADDRESS ON FILE |
| 2585679 | AMALIA GIBOYEAUX VALENTIN | ADDRESS ON FILE |
| 2582306 | AMALIA KUILAN TORRES | ADDRESS ON FILE |
| 2582747 | AMAURY BADILLO MARQUEZ | ADDRESS ON FILE |
| 2582745 | ANA A NIEVES LEBRON | ADDRESS ON FILE |
| 2585847 | ANA A. NUNEZ VELAZQUEZ | ADDRESS ON FILE |
| 2585749 | ANA C. HERNANDEZ PEREZ | ADDRESS ON FILE |
| 2582495 | ANA D AQUINO CRUZ | ADDRESS ON FILE |
| 2585680 | ANA DELIA BARRIENTOS SANTANA | ADDRESS ON FILE |
| 2585751 | ANA E. NIEVES RIVERA | ADDRESS ON FILE |
| 2585677 | ANA ELISA CAMACHO LOZADA | ADDRESS ON FILE |
| 2585549 | ANA GARCIA DE NIEVES | ADDRESS ON FILE |
| 2585558 | ANA GARCIA RODRIGUEZ | ADDRESS ON FILE |
| 2582666 | ANA I ORTIZ GONZALEZ | ADDRESS ON FILE |
| 2582729 | ANA IRIS ORTIZ GONZALEZ | ADDRESS ON FILE |
| 2585376 | ANA ISABEL RIVERA SANTANA | ADDRESS ON FILE |
| 2585561 | ANA L. RAMOS MALDONADO | ADDRESS ON FILE |
| 2585508 | ANA LOURDES MUÑOZ RIVERA | ADDRESS ON FILE |
| 2585823 | ANA LYDIA ROSARIO MAYSONET | ADDRESS ON FILE |
| 2582279 | ANA MARIA FIGUEROA PANETO | ADDRESS ON FILE |
| 2582750 | ANA MARIA FIGUEROA PANETO | ADDRESS ON FILE |
| 2582492 | ANA MARIA ROSA SANTOS | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)                    Page 2 of 28

Exhibit D

Affected Parties Service List

Served via First Class Mail

| | | |
|---|---|---|
| 2582702 | ANA NUNEZ VELAZQUEZ | ADDRESS ON FILE |
| 2585661 | ANA O. COLLAZO BERMUDEZ | ADDRESS ON FILE |
| 2585608 | ANA R. TORRES GRANELA | ADDRESS ON FILE |
| 2585769 | ANA ROSA CRUZ CRUZ | ADDRESS ON FILE |
| 2585580 | ANDRES BALLESTER RIVERA | ADDRESS ON FILE |
| 2585447 | ANGEL AMADOR FIGUEROA | ADDRESS ON FILE |
| 2585664 | ANGEL APONTE MALDONADO | ADDRESS ON FILE |
| 2585792 | ANGEL GONZALEZ | ADDRESS ON FILE |
| 2585380 | ANGEL L. TORRES ROSA | ADDRESS ON FILE |
| 2585740 | ANGEL LUIS SEDA MARTINEZ | ADDRESS ON FILE |
| 2582277 | ANGEL M VIZCARRONDO THOMAS | ADDRESS ON FILE |
| 2585394 | ANGEL M. PABON PABON | ADDRESS ON FILE |
| 2585814 | ANGEL NIEVES QUIÑONES | ADDRESS ON FILE |
| 2585775 | ANGELA R. CRUZ OMS | ADDRESS ON FILE |
| 2585809 | ANGELA TERESA HERNANDEZ MICHELS | ADDRESS ON FILE |
| 2582884 | ANGELES MIRABAL CATARINE | ADDRESS ON FILE |
| 2582724 | ANGELICA M. VAZQUEZ RIVERA | ADDRESS ON FILE |
| 2582291 | ANGELICA VARGAS MATTEY | ADDRESS ON FILE |
| 2585741 | ANIBAL HERNANDEZ TIRADO | ADDRESS ON FILE |
| 2582483 | ANIBAL OMAR NERIS CRUZ | ADDRESS ON FILE |
| 2582711 | ANJELINA DEJESUS RAMOS | ADDRESS ON FILE |
| 2582481 | ANSELMO CORDERO ACEVEDO | ADDRESS ON FILE |
| 2585849 | ANTONIA MEDINA RODRIGUEZ | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Affected Parties Service List

Served via First Class Mail

| | | |
|---|---|---|
| 2582753 | ANTONIO LEBRON MORALES | ADDRESS ON FILE |
| 2585851 | ANTONIO MARTIN CERVERA | ADDRESS ON FILE |
| 2582314 | ANTONIO MORALES LEBRON | ADDRESS ON FILE |
| 2585539 | ANTONIO ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| 2582493 | ANTONIO PEREZ SANJURJO | ADDRESS ON FILE |
| 2582744 | ANTONIO PEREZ SANJURO | ADDRESS ON FILE |
| 2585820 | ANTONIO ROLON MARRERO | ADDRESS ON FILE |
| 2582756 | ARELIS RODRIGUEZ LUGO | ADDRESS ON FILE |
| 2585541 | AUGUSTO A. MOJICA RAMOS | ADDRESS ON FILE |
| 2585745 | AUREA A. MORALES ROSADO | ADDRESS ON FILE |
| 2585746 | AUREA A. VELEZ MORALES | ADDRESS ON FILE |
| 2585798 | AUREA E. VELEZ SANTIAGO | ADDRESS ON FILE |
| 2585670 | AWILDA FELICIANO FELICIANO | ADDRESS ON FILE |
| 2585387 | AWILDA MERCADO DOMENA | ADDRESS ON FILE |
| 2585392 | AWILDA ORTIZ VILLODAS | ADDRESS ON FILE |
| 2585706 | AXEL BENITEZ ALEJANDRO | ADDRESS ON FILE |
| 2582268 | BASILIO ORTIZ CEPEDA | ADDRESS ON FILE |
| 2585389 | BENJAMIN APONTE BADILLO | ADDRESS ON FILE |
| 2582674 | BENJAMIN PABON ORTIZ | ADDRESS ON FILE |
| 2585599 | BIENVENIDO ABREU VEGA | ADDRESS ON FILE |
| 2582293 | BLANCA E. AVILÉS MENDEZ | ADDRESS ON FILE |
| 2585491 | BLANCA I. PEREZ MONTALVO | ADDRESS ON FILE |
| 2585674 | BLAS CANINO MOJICA | ADDRESS ON FILE |
| 2585428 | BRENDA MUÑIZ OSORIO | ADDRESS ON FILE |
| 2582482 | CARLOS A FIGUEROA TORRES | ADDRESS ON FILE |
| 2585409 | CARLOS FUENTES MARTINEZ | ADDRESS ON FILE |
| 2585624 | CARLOS J. MEDRANO GARCIA | ADDRESS ON FILE |

Exhibit D

Affected Parties Service List

Served via First Class Mail

| | | |
|---|---|---|
| 2585413 | CARLOS M. COSME OTERO | ADDRESS ON FILE |
| 2582733 | CARLOS M. SOLER RODRIGUEZ | ADDRESS ON FILE |
| 2585788 | CARLOS MANUEL AYALA RUIZ | ADDRESS ON FILE |
| 2585801 | CARLOS R. CANCEL RUBERTE | ADDRESS ON FILE |
| 2585502 | CARLOS VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| 2585760 | CARLOS VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE |
| 2585592 | CARMELO VEGA MERCADO | ADDRESS ON FILE |
| 2585401 | CARMELO VICENTE C/O MAXIMA ORTEGA REYES | ADDRESS ON FILE |
| 2582748 | CARMEN ACOSTA HERNANDEZ | ADDRESS ON FILE |
| 2582494 | CARMEN C ORTIZ VELAZQUEZ | ADDRESS ON FILE |
| 2585445 | CARMEN D. MARTINEZ MERCADO | ADDRESS ON FILE |
| 2585696 | CARMEN D. MARTINEZ MERCADO | ADDRESS ON FILE |
| 2582490 | CARMEN DEL R SANTIAGO FELICIANO | ADDRESS ON FILE |
| 2585681 | CARMEN E. RIVERA SANTANA | ADDRESS ON FILE |
| 2585535 | CARMEN ELBA PEREZ MONTAÑEZ | ADDRESS ON FILE |
| 2585668 | CARMEN G. GARCIA RODRIGUEZ | ADDRESS ON FILE |
| 2585703 | CARMEN H. SEGARRA CRUZ | ADDRESS ON FILE |
| 2582274 | CARMEN I RODRIGUEZ DIAZ | ADDRESS ON FILE |
| 2585475 | CARMEN I. RIVERA DE PEÑA | ADDRESS ON FILE |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Affected Parties Service List

Served via First Class Mail

| | | |
|---|---|---|
| 2582303 | CARMEN L TORRES DIAZ | ADDRESS ON FILE |
| 2585688 | CARMEN L. DIAZ CARABALLO | ADDRESS ON FILE |
| 2585436 | CARMEN L. DIAZ CARABALLO | ADDRESS ON FILE |
| 2585689 | CARMEN L. DIAZ CARABALLO | ADDRESS ON FILE |
| 2585695 | CARMEN L. VAZQUEZ FERRER | ADDRESS ON FILE |
| 2582484 | CARMEN LYDIA ROMERO LEBRON | ADDRESS ON FILE |
| 2582273 | CARMEN M HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| 2582486 | CARMEN M NOLASCO PADILLA | ADDRESS ON FILE |
| 2585378 | CARMEN M. LOPEZ SANTIAGO | ADDRESS ON FILE |
| 2585594 | CARMEN M. MORALES AMARO | ADDRESS ON FILE |
| 2585442 | CARMEN MARTINEZ MERCADO | ADDRESS ON FILE |
| 2582488 | CARMEN MERCEDES LOPEZ RUYOL | ADDRESS ON FILE |
| 2585735 | CARMEN MILAGROS MONTES CORDERO | ADDRESS ON FILE |
| 2585830 | CARMEN N. ZAYAS SOTOMAYOR | ADDRESS ON FILE |
| 2582309 | CARMEN NELIS SANCHEZ MOCTEZUMA | ADDRESS ON FILE |
| 2585665 | CARMEN ORTIZ TORRES | ADDRESS ON FILE |
| 2582283 | CARMEN PETRA SEVILLE CRUZ | ADDRESS ON FILE |
| 2585472 | CARMEN R. RODRIGUEZ CINTRON | ADDRESS ON FILE |
| 2582302 | CARMEN Z SOTO ROJAS | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Affected Parties Service List

Served via First Class Mail

| | | |
|---|---|---|
| 2585755 | CATALINA FIGUEROA | ADDRESS ON FILE |
| 2585446 | CELESTINO AMARO FIGUEROA | ADDRESS ON FILE |
| 2585494 | CELIA RODRIGUEZ ALICEA | ADDRESS ON FILE |
| 2585581 | CESAR PANTOJA BENITEZ | ADDRESS ON FILE |
| 2582659 | CESARIO CLAUDIO TORRES | ADDRESS ON FILE |
| 2585596 | CRESENCIO MORALES PEREZ | ADDRESS ON FILE |
| 2585478 | CRISTINA GONZALEZ CLANTON CGC HOLDINGS | ADDRESS ON FILE |
| 2585766 | CRUZ A. SANTIAGO MORI | ADDRESS ON FILE |
| 2582720 | CRUZ N MELENDEZ ROSADO | ADDRESS ON FILE |
| 2582721 | CRUZ N MELENDEZ ROSADO 2 | ADDRESS ON FILE |
| 2585785 | CRUZ TIRADO RUIZ | ADDRESS ON FILE |
| 2582732 | DANIEL LUGO SEGARRA | ADDRESS ON FILE |
| 2585733 | DANIEL QUINTANA RAMIREZ | ADDRESS ON FILE |
| 2585400 | DANIELA PEREZ PEREZ | ADDRESS ON FILE |
| 2582883 | DAVID RIVERA MARTINEZ | ADDRESS ON FILE |
| 2585765 | DELBIS LESPIER SANTIAGO | ADDRESS ON FILE |
| 2585834 | DIANA SANCHEZ CASTRO | ADDRESS ON FILE |
| 2585388 | DIGNA L. LAGO OYOLA | ADDRESS ON FILE |
| 2585500 | DOMINGA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| 2585699 | DOMINGO SUED CAUSSADE | ADDRESS ON FILE |
| 2582669 | DORIS MARTINEZ MOLINA | ADDRESS ON FILE |
| 2585457 | DORIS SANTOS-BERRIOS | ADDRESS ON FILE |
| 2582294 | EAST COAST MED. SERVS. INC. | ADDRESS ON FILE |
| 2585464 | EDDIE RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| 2585630 | EDITH TORRES RODRIGUEZ | ADDRESS ON FILE |
| 2582286 | EDNA E TORRES MUNOZ | ADDRESS ON FILE |

Exhibit D

Affected Parties Service List

Served via First Class Mail

| | | |
|---|---|---|
| 2585653 | EDNA JOSEFINA FREIRE NIEVES | ADDRESS ON FILE |
| 2585404 | EDUARDO J. DIAZ PAGAN | ADDRESS ON FILE |
| 2585466 | EDUARDO TAVAREZ VAZQUEZ | ADDRESS ON FILE |
| 2585448 | EDUARDO TORRES GONZALEZ | ADDRESS ON FILE |
| 2585550 | EDWIN MANUEL NIEVES AYALA C/O ANA GARCIA RODRIGUEZ | ADDRESS ON FILE |
| 2585595 | EDWIN O. MOLINA MORALES | ADDRESS ON FILE |
| 2582485 | EDWIN RIVERA ORTIZ | ADDRESS ON FILE |
| 2582307 | EDWIN SANTANA ORTIZ | ADDRESS ON FILE |
| 2582714 | EDWIN X CORDERO RODRIGUEZ | ADDRESS ON FILE |
| 2585421 | EFRAIN ORTIZ ORTIZ | ADDRESS ON FILE |
| 2585636 | ELADIA DIAZ PAGAN | ADDRESS ON FILE |
| 2585403 | ELDA TIRADO MORENO | ADDRESS ON FILE |
| 2585790 | ELDA TIRADO MORENO | ADDRESS ON FILE |
| 2582301 | ELI LOPEZ PADILLA | ADDRESS ON FILE |
| 2585817 | ELIS LOPEZ PADILLA | ADDRESS ON FILE |
| 2582761 | ELIS MARTINEZ DE JESUS | ADDRESS ON FILE |
| 2585828 | ELIZABETH FIGUEROA SANTIAGO | ADDRESS ON FILE |
| 2582668 | ELSIE HENRIQUEZ VELEZ | ADDRESS ON FILE |
| 2582296 | ELSIE ROBLES RIVERA | ADDRESS ON FILE |
| 2582739 | ELVIRA COLON SANTIAGO | ADDRESS ON FILE |
| 2582489 | ELVIRA COLON SANTIAGO | ADDRESS ON FILE |
| 2585543 | EMELIN ACOSTA MARTINEZ | ADDRESS ON FILE |
| 2585708 | EMELINA TORRADO PEREZ | ADDRESS ON FILE |
| 2582707 | ENAIDA JIMENEZ JIMENEZ | ADDRESS ON FILE |

Exhibit D

Affected Parties Service List

Served via First Class Mail

| | | |
|---|---|---|
| 2585634 | ENEIDA DE JESUS LOPEZ | ADDRESS ON FILE |
| 2585480 | ERACLIDES RAMOS PEREZ | ADDRESS ON FILE |
| 2585761 | EREDESWINDA MATOS ALVARADO | ADDRESS ON FILE |
| 2582491 | ERIC FONSECA CARTAGENA | ADDRESS ON FILE |
| 2582759 | ERMELINDA HERNANDEZ AMARO | ADDRESS ON FILE |
| 2585652 | ERNESTO LUIS ORTIZ RUIZ | ADDRESS ON FILE |
| 2585601 | ESMERALDO CORREA FIGUEROA | ADDRESS ON FILE |
| 2585597 | ESMERALDO RIVERA | ADDRESS ON FILE |
| 2582758 | ESMERALDO SOLIS MURIEL | ADDRESS ON FILE |
| 2582727 | ESTEBAN F PEREZ COLON | ADDRESS ON FILE |
| 2582671 | ESTEBAN FERNANDEZ AMARO | ADDRESS ON FILE |
| 2585425 | EUGENE ROTH | ADDRESS ON FILE |
| 2585440 | EUGENE ROTH | ADDRESS ON FILE |
| 2585787 | EVA I. QUIÑONES ACEVEDO | ADDRESS ON FILE |
| 2585784 | EVA T. RODRIGUEZ VIERA | ADDRESS ON FILE |
| 2585532 | EVELYN BORRERO TORRES | ADDRESS ON FILE |
| 2585565 | EVELYN DIAZ DAVID | ADDRESS ON FILE |
| 2585729 | EVYFLOR ESPINOSA ROSADO | ADDRESS ON FILE |
| 2585725 | FELIPE GOMEZ RIVERA | ADDRESS ON FILE |
| 2585811 | FELIPE MEDINA RAMOS | ADDRESS ON FILE |
| 2585373 | FELIX DALVIS ORTIZ | ADDRESS ON FILE |
| 2582272 | FELIX LUIS ORTIZ CASTRO | ADDRESS ON FILE |
| 2582728 | FERNANDO E PEREZ TORRES | ADDRESS ON FILE |
| 2585545 | FERNANDO SANTOS MARTINEZ | ADDRESS ON FILE |

Exhibit D

Affected Parties Service List

Served via First Class Mail

| 2585770 | FRANCISCA DELGADO WELLS | ADDRESS ON FILE |
|---------|-------------------------|-----------------|
| 2585522 | FRANCISCA DELGADO WELLS | ADDRESS ON FILE |
| 2585609 | FRANCISCO A. RODRIGUEZ ALICEA | ADDRESS ON FILE |
| 2585815 | FRANCISCO ALVARADO ZAYAS, MARIA H. MATEO SANTIAGO & CAROL L. ALVARARADO MATEO | ADDRESS ON FILE |
| 2582531 | FRANCISCO CORDERO ACEVEDO | ADDRESS ON FILE |
| 2585548 | FRANCISCO DELERME FRANCO | ADDRESS ON FILE |
| 2582269 | FRANCISCO FIGUEROA DE JESUS | ADDRESS ON FILE |
| 2585759 | FRANCISCO GARCIA ROSADO | ADDRESS ON FILE |
| 2585714 | FRANCISCO MARTINEZ CONTRERAS | ADDRESS ON FILE |
| 2582708 | FRANCISCO MARTINEZ SOTOMAYOR | ADDRESS ON FILE |
| 2585538 | FREDDY PARRILLA TORRES | ADDRESS ON FILE |
| 2585377 | GADIEL OLIVO MONTAÑEZ | ADDRESS ON FILE |
| 2585650 | GC INVESTMENTS LLC C/O GLORIA E. COLON MALAVE | ADDRESS ON FILE |
| 2582713 | GENOVEVA LUGO VAZQUEZ | ADDRESS ON FILE |
| 2585510 | GERARDO NAZARIO SUAREZ | ADDRESS ON FILE |
| 2585771 | GERMAN ACEVEDO | ADDRESS ON FILE |
| 2585519 | GERMAN ACEVEDO | ADDRESS ON FILE |

Exhibit D

Affected Parties Service List

Served via First Class Mail

| | | |
|---|---|---|
| 2582533 | GERMAN MELENDEZ GONZALEZ | ADDRESS ON FILE |
| 2585490 | GERTRUDIS CRISTINA HERNANDEZ MICHELS | ADDRESS ON FILE |
| 2585395 | GERTRUDIS RIVERA REYES | ADDRESS ON FILE |
| 2585837 | GILBERTO CASTRO DE LEON | ADDRESS ON FILE |
| 2585813 | GISEL M. CUEVAS MENDEZ | ADDRESS ON FILE |
| 2585393 | GISELA HERNANDEZ RUIZ | ADDRESS ON FILE |
| 2582541 | GLADYS E JIMENEZ MENDEZ | ADDRESS ON FILE |
| 2585470 | GLADYS RIVERA ROSA | ADDRESS ON FILE |
| 2585514 | GLADYS TORO GONZALEZ | ADDRESS ON FILE |
| 2582289 | GLORIA DIAZ LOPEZ | ADDRESS ON FILE |
| 2585511 | GLORIA E. ALFONSO ARCHEVAL | ADDRESS ON FILE |
| 2582532 | GLORIA M COLON SANTIAGO | ADDRESS ON FILE |
| 2585493 | GLORIA N. MORALES FIGUEROA | ADDRESS ON FILE |
| 2585614 | GLORIA V. LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| 2585467 | GREGORIA VELAZQUEZ FIGUEROA | ADDRESS ON FILE |
| 2582546 | GRETCHEN NUNEZ | ADDRESS ON FILE |
| 2585684 | GRISELLE VIÑALES HERNÁNDEZ | ADDRESS ON FILE |
| 2582757 | GUADALUPE SANTIAGO LEBRON | ADDRESS ON FILE |
| 2585570 | GUILLERMO TORRES GONZALEZ | ADDRESS ON FILE |

Exhibit D

Affected Parties Service List

Served via First Class Mail

| | | |
|---|---|---|
| 2585600 | HARRY LOPEZ COLLAZO | ADDRESS ON FILE |
| 2585825 | HARRY ZAYAS BARRIOS | ADDRESS ON FILE |
| 2582735 | HECTOR E MORALES GUZMON | ADDRESS ON FILE |
| 2585617 | HECTOR L. CAPO VILLAFAÑE | ADDRESS ON FILE |
| 2585737 | HECTOR LUIS GARCIA | ADDRESS ON FILE |
| 2585503 | HECTOR M. VILLALONGO ORTIZ | ADDRESS ON FILE |
| 2582535 | HECTOR S SANCHEZ ALICEA | ADDRESS ON FILE |
| 2585808 | HEIDI SOTO PAGAN | ADDRESS ON FILE |
| 2582536 | HERIBERTO ORTIZ SOTO | ADDRESS ON FILE |
| 2585821 | HERIBERTO SANTIAGO RAMOS | ADDRESS ON FILE |
| 2582267 | HERMENE GILDA VELAZQUEZ COLON | ADDRESS ON FILE |
| 2585731 | HERMENEGILDO RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| 2585616 | HERMINIA DEVARIE CORA | ADDRESS ON FILE |
| 2585682 | HERMINIO SANTANA PEREZ | ADDRESS ON FILE |
| 2585584 | HIGINIA A. RODRIGUEZ PONS | ADDRESS ON FILE |
| 2585528 | HILDA A. IZQUIERDO STELLA | ADDRESS ON FILE |
| 2585452 | HILDA L. ROJAS CORDERO | ADDRESS ON FILE |
| 2585477 | HILDA MONTALVO MARTY | ADDRESS ON FILE |
| 2582540 | HUMBERTO RIVERA VENTURA | ADDRESS ON FILE |
| 2585845 | ILEANA SANTIAGO SANTIAGO | ADDRESS ON FILE |
| 2582316 | INOCENCIO FIGUEROA CARABALLO | ADDRESS ON FILE |
| 2585739 | IRENE I. NAZARIO SEGARRA | ADDRESS ON FILE |
| 2582299 | IRIS B LOPEZ MERCADO | ADDRESS ON FILE |

Exhibit D

Affected Parties Service List

Served via First Class Mail

| | | |
|---|---|---|
| 2582539 | IRIS B PACHECO CALDERON | ADDRESS ON FILE |
| 2585666 | IRIS BELIA SANTIAGO ARROYO | ADDRESS ON FILE |
| 2585517 | IRIS E. RODRIGUEZ ORENGO | ADDRESS ON FILE |
| 2582534 | IRMA BETANCOURT | ADDRESS ON FILE |
| 2582300 | IRMA LOPEZ MAYSONET | ADDRESS ON FILE |
| 2585372 | ISABEL CRUZ VERGARA | ADDRESS ON FILE |
| 2582262 | ISABEL M JIMENEZ MEDINA | ADDRESS ON FILE |
| 2582542 | ISMAEL BAEZ NIOVES | ADDRESS ON FILE |
| 2585649 | ISMAEL GONZALEZ SANCHEZ | ADDRESS ON FILE |
| 2582276 | IVAN ANTONETTY ORTIZ | ADDRESS ON FILE |
| 2585804 | IVETTE GONZALEZ DE LEON | ADDRESS ON FILE |
| 2582730 | IVONNE ALMODOVAR LEBRON | ADDRESS ON FILE |
| 2582662 | IVONNE TORRES MALDONADO | ADDRESS ON FILE |
| 2585786 | JAVIER FERNANDEZ GONZALEZ | ADDRESS ON FILE |
| 2582538 | JEANETTE VASQUEZ RIVERA | ADDRESS ON FILE |
| 2585551 | JEFFREY ALLEN NIEVES GARCIA | ADDRESS ON FILE |
| 2585832 | JESUS A. ORTIZ ROSA | ADDRESS ON FILE |
| 2585481 | JESUS CARABALLO TORRES | ADDRESS ON FILE |
| 2582543 | JESUS CONCEPCION SANTIAGO | ADDRESS ON FILE |
| 2585675 | JESUS E. RODRIGUEZ TORRES | ADDRESS ON FILE |
| 2585454 | JESUS M. SANTIAGO TORRES | ADDRESS ON FILE |
| 2585694 | JESUS MANUEL VAZQUEZ FERRER | ADDRESS ON FILE |
| 2585568 | JIMMY RODRIGUEZ TORRES | ADDRESS ON FILE |
| 2585429 | JOAQUIN SANCHEZ SALGADO | ADDRESS ON FILE |
| 2585693 | JOHNY SANCHEZ ORTIZ | ADDRESS ON FILE |
| 2585742 | JORGE A. COLON FLORES | ADDRESS ON FILE |

Exhibit D

Affected Parties Service List

Served via First Class Mail

| | | |
|---|---|---|
| 2585499 | JORGE A. MARTINEZ RODRIGUEZ | ADDRESS ON FILE |
| 2582310 | JORGE ANDINO RODRIGUEZ | ADDRESS ON FILE |
| 2585585 | JORGE CARLO MARRERO SCHMIDT | ADDRESS ON FILE |
| 2585732 | JORGE CORTEZ SANTANA | ADDRESS ON FILE |
| 2582661 | JORGE L SUAREZ ARISTUD | ADDRESS ON FILE |
| 2582290 | JORGE LUIS ROSARIO RODRIGUEZ | ADDRESS ON FILE |
| 2585836 | JORGE LUIS SANTIAGO SEPULVEDA | ADDRESS ON FILE |
| 2582298 | JORGE RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| 2582544 | JOSE A SERBIA YERA | ADDRESS ON FILE |
| 2585659 | JOSE A. CABRERA SOTOMAYOR | ADDRESS ON FILE |
| 2585627 | JOSE A. CRISTOBAL MATOS | ADDRESS ON FILE |
| 2585571 | JOSE A. FIGUEROA COLON | ADDRESS ON FILE |
| 2585840 | JOSE A. HERRERA MORALES | ADDRESS ON FILE |
| 2585764 | JOSE A. MARTI CASTILLO | ADDRESS ON FILE |
| 2585757 | JOSE A. SERBIA YEAR | ADDRESS ON FILE |
| 2582292 | JOSE AMILCAR VARGAS MORALES | ADDRESS ON FILE |
| 2582311 | JOSE ANTONIO DIAZ FRANGUI | ADDRESS ON FILE |
| 2585835 | JOSE CRUZ COLON | ADDRESS ON FILE |
| 2585717 | JOSE DIAZ RIVERA | ADDRESS ON FILE |
| 2585593 | JOSE E. ALICEA ORTIZ | ADDRESS ON FILE |
| 2585723 | JOSE E. LOPEZ LOPEZ | ADDRESS ON FILE |

Exhibit D

Affected Parties Service List

Served via First Class Mail

| | | |
|---|---|---|
| 2585587 | JOSE E. ORTIZ RAMIREZ | ADDRESS ON FILE |
| 2585590 | JOSE E. SANTINI BOCACHICA | ADDRESS ON FILE |
| 2582660 | JOSE FELIX MORA MARTINEZ | ADDRESS ON FILE |
| 2582706 | JOSE FELIX SANTIAGO GERENA | ADDRESS ON FILE |
| 2585806 | JOSE FIGUEROA MEDINA | ADDRESS ON FILE |
| 2585435 | JOSE FLORES MENDOZA | ADDRESS ON FILE |
| 2582545 | JOSE L VELEZ FIGUEROA | ADDRESS ON FILE |
| 2585632 | JOSE LUIS RAMOS GOMEZ | ADDRESS ON FILE |
| 2585642 | JOSE MEDINA | ADDRESS ON FILE |
| 2585410 | JOSE MIGUEL RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| 2585411 | JOSE MIGUEL RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| 2585744 | JOSE ORLANDO ORTIZ | ADDRESS ON FILE |
| 2582275 | JOSE RAFAEL APONTE COLON | ADDRESS ON FILE |
| 2582760 | JOSE SOLIS MURIEL | ADDRESS ON FILE |
| 2585579 | JOSE ZEDA | ADDRESS ON FILE |
| 2582537 | JOSEFINA CARDONA ALONZO | ADDRESS ON FILE |
| 2585810 | JOSEFINA DIAZ PIZARRO | ADDRESS ON FILE |
| 2585728 | JOSUE X. GUZMAN | ADDRESS ON FILE |
| 2585513 | JOVITA RIVERA RIVERA | ADDRESS ON FILE |
| 2585697 | JUAN ARTURO RIVERA MORALES | ADDRESS ON FILE |
| 2585598 | JUAN AYALA SANTIAGO | ADDRESS ON FILE |
| 2585606 | JUAN B. RODRIGUEZ DIAZ & CARMEN B. RODRIGUEZ | ADDRESS ON FILE |
| 2585463 | JUAN B. RUIZ ROMAN | ADDRESS ON FILE |

Exhibit D

Affected Parties Service List

Served via First Class Mail

| | | |
|---|---|---|
| 2585563 | JUAN BAUTISTA JIMENEZ MUÑIZ | ADDRESS ON FILE |
| 2585704 | JUAN COLON FELICIANO | ADDRESS ON FILE |
| 2582738 | JUAN HERNANDEZ ORTIZ | ADDRESS ON FILE |
| 2585610 | JUAN J. RIVERA AYALA | ADDRESS ON FILE |
| 2585572 | JUAN JOSE GONZALEZ RIOS | ADDRESS ON FILE |
| 2585501 | JUAN JOSE RIVERA GONZALEZ | ADDRESS ON FILE |
| 2582741 | JUAN MUNIZ RIVAREZ | ADDRESS ON FILE |
| 2585443 | JUAN R. GARCIA MARTINEZ | ADDRESS ON FILE |
| 2582264 | JUAN RODRIGUEZ PEREZ | ADDRESS ON FILE |
| 2582313 | JUANA ORTIZ SOLIS | ADDRESS ON FILE |
| 2582583 | JUANA Z SANTIAGO COLON | ADDRESS ON FILE |
| 2582593 | JUANITA DIAZ RIVERA | ADDRESS ON FILE |
| 2585654 | JUANITA HERNANDEZ ZAYAS | ADDRESS ON FILE |
| 2582584 | JUANITA MATTA SOTO | ADDRESS ON FILE |
| 2585407 | JUDITH FLORES CARTAGENA | ADDRESS ON FILE |
| 2585812 | JUDITH HERNANDEZ SERRANO | ADDRESS ON FILE |
| 2585416 | JUDITH ORTIZ DIAZ | ADDRESS ON FILE |
| 2585531 | JULIA D. RODRIGUEZ TORRES | ADDRESS ON FILE |
| 2582284 | JULIA ENRIQUEZ BONET | ADDRESS ON FILE |
| 2585415 | JULIA V. SANTOS SANTOS | ADDRESS ON FILE |
| 2585578 | JULIE E. RODRIGUEZ SANTANA | ADDRESS ON FILE |
| 2582220 | JULIO C. LUNA SANTIAGO | ADDRESS ON FILE |
| 2585576 | JULIO OQUENDO MATIAS | ADDRESS ON FILE |
| 2585629 | JULISSA PIÑERO NEGRON | ADDRESS ON FILE |
| 2582271 | JUSTINIANO RODRIGUEZ ALOYO | ADDRESS ON FILE |

Exhibit D

Affected Parties Service List

Served via First Class Mail

| | | |
|---|---|---|
| 2585381 | KALIE S. PEREZ VALENTIN | ADDRESS ON FILE |
| 2585676 | KAREN RIVERA GONZALEZ | ADDRESS ON FILE |
| 2585724 | KATHERINE L. RIVERA MANGUAL | ADDRESS ON FILE |
| 2585643 | KATHERINE REYES CLAUSELL | ADDRESS ON FILE |
| 2585824 | LEONEL SANCHEZ TORRES | ADDRESS ON FILE |
| 2585752 | LESLIE A. MONTAÑEZ NIEVES | ADDRESS ON FILE |
| 2582265 | LETICIA QUIROS DILAN | ADDRESS ON FILE |
| 2582587 | LIDUVINA RIVERA GERENA | ADDRESS ON FILE |
| 2585582 | LILLIAM MONTAÑEZ MARRERO | ADDRESS ON FILE |
| 2585663 | LILLIAN I. TORRES ORRACA | ADDRESS ON FILE |
| 2582281 | LILLIAN LANDRON RIVERA | ADDRESS ON FILE |
| 2585382 | LINDA M. VALENTIN VALLE | ADDRESS ON FILE |
| 2582742 | LOURDES MONTERO | ADDRESS ON FILE |
| 2582667 | LOURDES MORENO CORDERO | ADDRESS ON FILE |
| 2582740 | LUCAS ALVARADO CAQUIAS | ADDRESS ON FILE |
| 2582716 | LUIS A SANCHEZ MALAVE | ADDRESS ON FILE |
| 2585574 | LUIS A. ALICEA FERNANDEZ | ADDRESS ON FILE |
| 2585615 | LUIS A. DIAZ TORRES | ADDRESS ON FILE |
| 2585722 | LUIS A. MANGUAL FIGUEROA | ADDRESS ON FILE |
| 2585567 | LUIS A. VEGA MORALES | ADDRESS ON FILE |
| 2582589 | LUIS ANGEL FLORES ADORNO | ADDRESS ON FILE |
| 2585505 | LUIS ANGEL ROMAN RIVERA | ADDRESS ON FILE |
| 2585483 | LUIS F. MONGE BENABE | ADDRESS ON FILE |
| 2585700 | LUIS GARCIA FIGUEROA | ADDRESS ON FILE |
| 2585479 | LUIS M. LOPEZ SOTO | ADDRESS ON FILE |

Exhibit D

Affected Parties Service List

Served via First Class Mail

| | | |
|---|---|---|
| 2585712 | LUIS RAUL ORTIZ ORTIZ | ADDRESS ON FILE |
| 2585848 | LUIS ROLDAN RUIZ | ADDRESS ON FILE |
| 2585736 | LUIS VELEZ PADILLA | ADDRESS ON FILE |
| 2585669 | LUZ A. SANTIAGO ARROYO | ADDRESS ON FILE |
| 2585459 | LUZ A. ZAYAS CINTRON | ADDRESS ON FILE |
| 2582586 | LUZ DUCHESME BEWITEZ | ADDRESS ON FILE |
| 2585461 | LUZ MINERVA CRUZ CRUZ | ADDRESS ON FILE |
| 2582709 | LUZ N DE JESUS FIGUEROA | ADDRESS ON FILE |
| 2585604 | LUZ N. TORRES LEBRON | ADDRESS ON FILE |
| 2585444 | LUZ NARRY ALEMANY COLON | ADDRESS ON FILE |
| 2585605 | LUZ NEREIDA TORRES LEBRON | ADDRESS ON FILE |
| 2582723 | LUZ OCASIO BERRIOS | ADDRESS ON FILE |
| 2585495 | LUZ S. MORALES DIAZ | ADDRESS ON FILE |
| 2585390 | LUZ T. CUEVAS MARTINEZ | ADDRESS ON FILE |
| 2585391 | LUZ T. CUEVAS MARTINEZ | ADDRESS ON FILE |
| 2585633 | LYDIA E. RIVERA RIVAS | ADDRESS ON FILE |
| 2585383 | LYNN K. PEREZ VALENTIN | ADDRESS ON FILE |
| 2585774 | MABEL H. BARROS LOPEZ | ADDRESS ON FILE |
| 2585431 | MADELINE VEGA DIAZ | ADDRESS ON FILE |
| 2585506 | MAGDA J. JOVET OQUENDO | ADDRESS ON FILE |
| 2582282 | MAGDALENA IBANEZ SANTOS | ADDRESS ON FILE |
| 2585613 | MANUEL GONZALEZ GONZALEZ | ADDRESS ON FILE |
| 2582297 | MANUEL ORTIZ ARROYO | ADDRESS ON FILE |
| 2582280 | MARCELINA FLECHA ROMAN | ADDRESS ON FILE |
| 2585782 | MARCELINA VARGAS LISBOA | ADDRESS ON FILE |
| 2585842 | MARGARITA AYALA ESPINOSA | ADDRESS ON FILE |

Exhibit D

Affected Parties Service List

Served via First Class Mail

| | | |
|---|---|---|
| 2582266 | MARGARITA GONZALEZ ANCE | ADDRESS ON FILE |
| 2585638 | MARGARITA MONTAÑEZ MALDONADO | ADDRESS ON FILE |
| 2585405 | MARGARITA R. ROLDAN ALMEDA | ADDRESS ON FILE |
| 2582734 | MARGARITA VIGO VENEAO | ADDRESS ON FILE |
| 2585473 | MARIA A. AMALBERT MILLAN | ADDRESS ON FILE |
| 2585476 | MARIA A. AMALBERT MILLAN | ADDRESS ON FILE |
| 2585780 | MARIA A. CRUZ SEPULVEDA | ADDRESS ON FILE |
| 2585433 | MARIA A. VIDAL ACEVEDO | ADDRESS ON FILE |
| 2582305 | MARIA C GUTIERREZ PEREZ | ADDRESS ON FILE |
| 2585430 | MARIA E. ORTIZ | ADDRESS ON FILE |
| 2585672 | MARIA E. ORTIZ | ADDRESS ON FILE |
| 2585671 | MARIA E. QUIÑONEZ RAMOS | ADDRESS ON FILE |
| 2585450 | MARIA ISABEL SILVA ORTIZ | ADDRESS ON FILE |
| 2585720 | MARIA J. IZQUIERDO BRANDI | ADDRESS ON FILE |
| 2585434 | MARIA L. GOMEZ JIMENEZ | ADDRESS ON FILE |
| 2585424 | MARIA L. SANTOS BERRIOS | ADDRESS ON FILE |
| 2585734 | MARIA LINA MONTES CORDERO | ADDRESS ON FILE |
| 2582221 | MARIA LUISA FIGUEROA BREBAN | ADDRESS ON FILE |
| 2585710 | MARIA M. BELVIS LUCHETTY | ADDRESS ON FILE |
| 2585482 | MARIA M. HERNANDEZ CEDEÑO | ADDRESS ON FILE |
| 2585474 | MARIA M. LOPEZ CORCINO | ADDRESS ON FILE |
| 2585779 | MARIA M. PEREZ MARTINEZ | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Affected Parties Service List

Served via First Class Mail

| | | |
|---|---|---|
| 2585485 | MARIA M. ROBLES MACHADO | ADDRESS ON FILE |
| 2585534 | MARIA MAGDALENA VERA SAAVEDRA | ADDRESS ON FILE |
| 2582285 | MARIA NEREIDA ALICEA FONESECA | ADDRESS ON FILE |
| 2582664 | MARIA NEREIDA ALICEA FONSECA | ADDRESS ON FILE |
| 2585547 | MARIA POMALES MUÑIZ | ADDRESS ON FILE |
| 2582673 | MARIA R ORTIZ NAVARRO | ADDRESS ON FILE |
| 2582588 | MARIA RAMIREZ ROLDAN | ADDRESS ON FILE |
| 2585758 | MARIA S. RODRIGUEZ RIVAS | ADDRESS ON FILE |
| 2585426 | MARIA T. FOLCH FIGUEROA (DE LESPIER) | ADDRESS ON FILE |
| 2585460 | MARIA T. PONCE MALDONADO | ADDRESS ON FILE |
| 2582581 | MARIA TERESA MATIAS CHAPARRO | ADDRESS ON FILE |
| 2585850 | MARIA TERESITA MARTIN | ADDRESS ON FILE |
| 2585838 | MARIANO CASTRO DE LEON | ADDRESS ON FILE |
| 2582752 | MARIANO PINTO JURADO | ADDRESS ON FILE |
| 2582751 | MARIANO RODRIGUEZ MEDINA | ADDRESS ON FILE |
| 2585747 | MARILU GONZALEZ GONZALEZ | ADDRESS ON FILE |
| 2585602 | MARILYN LOPEZ COLLAZO | ADDRESS ON FILE |
| 2585586 | MARITZA BOCACHICA COLON | ADDRESS ON FILE |
| 2582288 | MARY JANE GARCIA GONZALEZ | ADDRESS ON FILE |

Exhibit D

Affected Parties Service List

Served via First Class Mail

| | | |
|---|---|---|
| 2585799 | MAURE ACEVEDO ACEVEDO | ADDRESS ON FILE |
| 2585626 | MAXIMA ORTEGA REYES | ADDRESS ON FILE |
| 2582663 | MAXIMINO NAZARIO VARGAS | ADDRESS ON FILE |
| 2585715 | MEDELIERA CONTRERAS GARCIA | ADDRESS ON FILE |
| 2582703 | MELVIN RUIZ MENDOZA | ADDRESS ON FILE |
| 2582749 | MIGDALIA LOZANO SEPULVEDA | ADDRESS ON FILE |
| 2585521 | MIGDALIA RUIZ ASTACIO | ADDRESS ON FILE |
| 2582594 | MIGUEL A PEREZ MERCADO | ADDRESS ON FILE |
| 2585449 | MIGUEL A. AMILL RIVAS | ADDRESS ON FILE |
| 2585603 | MIGUEL A. CORREA FIGUEROA | ADDRESS ON FILE |
| 2585562 | MIGUEL A. MUÑIZ CARRIL | ADDRESS ON FILE |
| 2585384 | MIGUEL A. PEREZ GONZALEZ | ADDRESS ON FILE |
| 2585656 | MIGUEL A. RODRIGUEZ ESPADA | ADDRESS ON FILE |
| 2582755 | MIGUEL A. SANCHEZ ORTIZ | ADDRESS ON FILE |
| 2585754 | MIGUEL ANGEL DELGADO DAVILA | ADDRESS ON FILE |
| 2582585 | MIGUEL ANGEL JORDAN GONZALEZ | ADDRESS ON FILE |
| 2585800 | MILAGROS ACEVEDO GUTIERREZ | ADDRESS ON FILE |
| 2585516 | MILAGROS FIGUEROA TORRES | ADDRESS ON FILE |
| 2585776 | MILAGROS FIGUEROA TORRES | ADDRESS ON FILE |
| 2585525 | MILAGROS FIGUEROA TORRES | ADDRESS ON FILE |
| 2585422 | MILAGROS LONGO QUIROS | ADDRESS ON FILE |

Exhibit D

Affected Parties Service List

Served via First Class Mail

| | | |
|---|---|---|
| 2585698 | MILDRED D. SUED CAUSSADE | ADDRESS ON FILE |
| 2585839 | MILTON SANCHEZ MORALES | ADDRESS ON FILE |
| 2585496 | MINERVA GUZMAN FEBUS | ADDRESS ON FILE |
| 2582722 | MIRELY AYALA | ADDRESS ON FILE |
| 2585468 | MIRIAM SANCHEZ LEBRON | ADDRESS ON FILE |
| 2585611 | MIRIAM TORRES RAMOS | ADDRESS ON FILE |
| 2582591 | MODESTA MELENDEZ COLON | ADDRESS ON FILE |
| 2582754 | MODESTO BURGO MARTINEZ | ADDRESS ON FILE |
| 2585512 | MONSERRATE MORENO MIRANDA | ADDRESS ON FILE |
| 2585453 | MYRIAM TOUSET RODRIGUEZ | ADDRESS ON FILE |
| 2585537 | MYRNA GOMEZ PEREZ | ADDRESS ON FILE |
| 2582590 | MYRNA VELAZQUEZ MUNOZ | ADDRESS ON FILE |
| 2582295 | NAIDA ROBLES RIVERA | ADDRESS ON FILE |
| 2582700 | NANCY QUILES SEPULVEDA | ADDRESS ON FILE |
| 2585631 | NANCY RIVERA MONTAÑEZ | ADDRESS ON FILE |
| 2585566 | NATIVIDAD MORENO SANCHEZ | ADDRESS ON FILE |
| 2582582 | NAYDA E ORTIZ RIVERA | ADDRESS ON FILE |
| 2585399 | NELIDA NEGRON FIGUEROA | ADDRESS ON FILE |
| 2585456 | NELSON RODRIGUEZ DIAMANTE | ADDRESS ON FILE |
| 2585795 | NILDA LUGO VELEZ | ADDRESS ON FILE |
| 2585796 | NILDA LUGO VELEZ | ADDRESS ON FILE |
| 2582308 | NILDA M ORTIZ DIAZ | ADDRESS ON FILE |
| 2585644 | NILDA MANGUAL FLORES | ADDRESS ON FILE |
| 2585542 | NILSA I. VELAZQUEZ ZAYAS | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

Affected Parties Service List

Served via First Class Mail

| | | |
|---|---|---|
| 2585554 | NOEL DAVID NIEVES GARCIA | ADDRESS ON FILE |
| 2585831 | NOEMI BERRIOS BERRIOS | ADDRESS ON FILE |
| 2585439 | NORA I. TORRES MORALES | ADDRESS ON FILE |
| 2585816 | NORA IDIA TORRES DE JESUS | ADDRESS ON FILE |
| 2585374 | NORMA ENID ALVARADO LOPEZ | ADDRESS ON FILE |
| 2585721 | NORMA RODRIGUEZ CINTRON | ADDRESS ON FILE |
| 2585412 | NYDIA E. CARTAGENA REYES | ADDRESS ON FILE |
| 2585397 | NYDIA RIVERA RIVERA | ADDRESS ON FILE |
| 2585648 | OLGA LOPEZ MARTINEZ | ADDRESS ON FILE |
| 2585705 | OLGA M. MARTINEZ SANTIAGO | ADDRESS ON FILE |
| 2585718 | OLGA MARGARITA COTTO PIZARRO | ADDRESS ON FILE |
| 2582222 | OLGA ROSALIE RAMOS PEREZ | ADDRESS ON FILE |
| 2585622 | OMAR B. VALENTIN ARBELO | ADDRESS ON FILE |
| 2585789 | PABLO AYALA RIVERA | ADDRESS ON FILE |
| 2585569 | PABLO CRUZ RODRIGUEZ | ADDRESS ON FILE |
| 2585486 | PABLO RODRIGUEZ RIOS | ADDRESS ON FILE |
| 2585414 | PASCUALA Y. CABREROS | ADDRESS ON FILE |
| 2582312 | PAULA ALICEA ROMAN | ADDRESS ON FILE |
| 2585432 | PAULA I. LOPEZ SALGADO | ADDRESS ON FILE |
| 2582315 | PAULA ORTIZ | ADDRESS ON FILE |
| 2585833 | PAULINO VELAZQUEZ BERMUDEZ | ADDRESS ON FILE |
| 2582715 | PEDRO DAVILA | ADDRESS ON FILE |
| 2585471 | PEDRO FIGUEROA APONTE | ADDRESS ON FILE |

Exhibit D

Affected Parties Service List

Served via First Class Mail

| | | |
|---|---|---|
| 2585520 | PEDRO P. RINALDI CARABALLO ESTATE C/O JOSE RINALDI JOVET | ADDRESS ON FILE |
| 2585612 | PEDRO RIVERA MORET | ADDRESS ON FILE |
| 2582704 | POLICARPIO RUIZ JIMENEZ | ADDRESS ON FILE |
| 2585791 | PRISCILLA CASILLAS MEDINA | ADDRESS ON FILE |
| 2585685 | PRISCILLA FELICIANO NATAL | ADDRESS ON FILE |
| 2582632 | RADAMES SANCHEZ CASTRO | ADDRESS ON FILE |
| 2585662 | RAFAEL DIAZ COLLAZO | ADDRESS ON FILE |
| 2585660 | RAFAEL DIAZ LOPEZ | ADDRESS ON FILE |
| 2585686 | RAFAEL GARCIA GARCIA | ADDRESS ON FILE |
| 2585687 | RAFAEL GARCIA GARCIA | ADDRESS ON FILE |
| 2585437 | RAFAEL GARCIA GARCIA | ADDRESS ON FILE |
| 2585691 | RAFAEL GARCIA GARCIA | ADDRESS ON FILE |
| 2582672 | RAFAEL MARQUEZ OLMEDA | ADDRESS ON FILE |
| 2585655 | RAFAEL ORTIZ MARTINEZ | ADDRESS ON FILE |
| 2585396 | RAFAEL RIVERA LOPEZ | ADDRESS ON FILE |
| 2585497 | RAFAEL ROSADO CUPELES | ADDRESS ON FILE |
| 2585635 | RAFAEL SAEZ COLON | ADDRESS ON FILE |
| 2585438 | RAFEL GARCIA GARCIA | ADDRESS ON FILE |
| 2585826 | RAMON A. GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| 2585827 | RAMON A. GONZALEZ RODRIGUEZ | ADDRESS ON FILE |
| 2585524 | RAMON A. ROMAN VAZQUEZ | ADDRESS ON FILE |
| 2582631 | RAMON CRUZ | ADDRESS ON FILE |
| 2582278 | RAMON HERNANDEZ RIVERA | ADDRESS ON FILE |

Exhibit D

Affected Parties Service List

Served via First Class Mail

| | | |
|---|---|---|
| 2582710 | RAMON L GUTIERREZ DE JESUS | ADDRESS ON FILE |
| 2582736 | RAMON L NEGRON GIMENEZ | ADDRESS ON FILE |
| 2585673 | RAMON O. GONZALEZ SANTANA | ADDRESS ON FILE |
| 2585488 | RAMON RAMOS TORRES | ADDRESS ON FILE |
| 2585492 | RAMON SANCHEZ ORTIZ | ADDRESS ON FILE |
| 2585762 | RAQUEL MARIA CALIZ RAMIREZ | ADDRESS ON FILE |
| 2585763 | RAQUEL Y. ZAYAS LEON | ADDRESS ON FILE |
| 2585802 | RAUL COLLADO MARTINEZ | ADDRESS ON FILE |
| 2585738 | RICARDO CARDONA QUILES | ADDRESS ON FILE |
| 2585701 | RICARDO MONTALVO NIEVES | ADDRESS ON FILE |
| 2585375 | RICARDO REPOLLET DIAZ | ADDRESS ON FILE |
| 2585487 | RICARDO T. NAVAS MARIN | ADDRESS ON FILE |
| 2585533 | RICHARD GERKEN | ADDRESS ON FILE |
| 2585623 | ROBERTO CRUZ MENA | ADDRESS ON FILE |
| 2582718 | ROBERTO MUNOZ RIOS | ADDRESS ON FILE |
| 2585556 | RODY MANUAL NIEVES GARCIA | ADDRESS ON FILE |
| 2585557 | RODY MANUEL NIEVES GARCIA | ADDRESS ON FILE |
| 2582731 | ROSA A LUGO SEGARRA | ADDRESS ON FILE |
| 2585408 | ROSA D. DIAZ CARABALLO | ADDRESS ON FILE |
| 2585385 | ROSA DOMENA CORTES | ADDRESS ON FILE |
| 2585709 | ROSA I. ORTIZ RAMIREZ | ADDRESS ON FILE |
| 2585711 | ROSA I. ORTIZ RAMIREZ | ADDRESS ON FILE |
| 2585637 | ROSA M. AMALBERT MILLAN | ADDRESS ON FILE |

Exhibit D

Affected Parties Service List

Served via First Class Mail

| | | |
|---|---|---|
| 2585639 | ROSA M. AMALBERT MILLAN | ADDRESS ON FILE |
| 2585783 | ROSA M. LASALLE CONCEPCIÓN | ADDRESS ON FILE |
| 2582630 | ROSA RONDON MALDONADO | ADDRESS ON FILE |
| 2585756 | RUBELISA ZAYAS ROSARIO | ADDRESS ON FILE |
| 2585767 | RUBEN MUÑIZ RUBERTE | ADDRESS ON FILE |
| 2585618 | RUTH A. DELGADO GUZMAN | ADDRESS ON FILE |
| 2585619 | RUTH I. DELGADO GUZMAN | ADDRESS ON FILE |
| 2585620 | RUTH M. DELGADO GUZMAN | ADDRESS ON FILE |
| 2585730 | SABASTIAN QUIÑONES ORTIZ | ADDRESS ON FILE |
| 2582725 | SALVADOR S RIVERA PENA | ADDRESS ON FILE |
| 2585507 | SANTIAGO ZARAGOZA AVILES | ADDRESS ON FILE |
| 2585793 | SARA RODRIGUEZ PEREZ | ADDRESS ON FILE |
| 2585803 | SIGNA MAGALY CABRERA TORRES | ADDRESS ON FILE |
| 2585559 | SIGNA MAGALY CABRERA TORRES | ADDRESS ON FILE |
| 2582675 | SILVIA CUEVAS ORTIZ | ADDRESS ON FILE |
| 2585778 | SIMON BARRIERA MUNOZ | ADDRESS ON FILE |
| 2585573 | SOL A. IRIZARRY MALDONADO | ADDRESS ON FILE |
| 2585768 | SONIA BORRERO NEGRON | ADDRESS ON FILE |
| 2585591 | SONIA GONZALEZ CINTRON | ADDRESS ON FILE |
| 2585805 | SONIA I. PEREZ DIAZ | ADDRESS ON FILE |
| 2582717 | SONIA M MALDONADO ORTIZ | ADDRESS ON FILE |
| 2585577 | SONIA M. ARROYO GRAULAU | ADDRESS ON FILE |
| 2585379 | SYLVIA QUIÑONES CALDERON | ADDRESS ON FILE |
| 2585560 | TERESA A. DE LA HABA | ADDRESS ON FILE |

Exhibit D

Affected Parties Service List

Served via First Class Mail

| | | |
|---|---|---|
| 2585702 | TERESA DE JESUS TORRES FLORES | ADDRESS ON FILE |
| 2585807 | TERESA DE LA HABA | ADDRESS ON FILE |
| 2582746 | TOMAS BERRIOS TORRES | ADDRESS ON FILE |
| 2585794 | TOMAS RIVERA SEARY | ADDRESS ON FILE |
| 2585621 | VANESSA M. VAZQUEZ DELGADO | ADDRESS ON FILE |
| 2585529 | VICENTE VAZQUEZ ROSARIO | ADDRESS ON FILE |
| 2585530 | VICENTE VAZQUEZ ROSARIO & ANTONIA GARCIA FERNANDEZ | ADDRESS ON FILE |
| 2585536 | VICTOR LORENZO ALERS | ADDRESS ON FILE |
| 2585753 | VICTOR M. REYES RIVERA | ADDRESS ON FILE |
| 2585651 | VICTOR R. GONZALEZ SANCHEZ | ADDRESS ON FILE |
| 2585544 | VIDALINA FELICIANDO FIGUEROA | ADDRESS ON FILE |
| 2585844 | VIDALINA MONTES RUIZ | ADDRESS ON FILE |
| 2582743 | VILMA E CANDELARIO ANDINO | ADDRESS ON FILE |
| 2585743 | VIOLETA RODRIGUEZ ARCHEVAL | ADDRESS ON FILE |
| 2582719 | VIRGEN APONTE RODRIGUEZ | ADDRESS ON FILE |
| 2585406 | VIRGEN MIRANDA CARTAGENA | ADDRESS ON FILE |
| 2585841 | VITALINA MORALES ARROYO | ADDRESS ON FILE |
| 2582270 | VIVIEN V FIGUEROA TORRES | ADDRESS ON FILE |
| 2582737 | WANDA I FERRER OCASIO | ADDRESS ON FILE |
| 2585853 | WANDA I. ORTIZ SANTIAGO | ADDRESS ON FILE |
| 2585852 | WANDA I. ORTIZ SANTIAGO | ADDRESS ON FILE |

Exhibit D

Affected Parties Service List

Served via First Class Mail

| | | |
|---|---|---|
| 2585843 | WILFREDO GARCIA TORRES | ADDRESS ON FILE |
| 2585607 | WILFREDO GARCIA TORRES | ADDRESS ON FILE |
| 2585777 | WILFREDO RODRIGUEZ TORRES | ADDRESS ON FILE |
| 2585667 | WILLIAM E. RIVERA BERRIOS | ADDRESS ON FILE |
| 2585423 | WILLIAM E. RIVERA BERRIOS | ADDRESS ON FILE |
| 2585509 | WILLIAM FELICIANO FELICIANO | ADDRESS ON FILE |
| 2585564 | WILLIAM RIVERA PEREZ | ADDRESS ON FILE |
| 2585398 | WILLIAM ROJAS COSME | ADDRESS ON FILE |
| 2585462 | WILLIAM TORRES SANTIAGO | ADDRESS ON FILE |
| 2585726 | WILMA L. DIAZ | ADDRESS ON FILE |
| 2585625 | WILMER A. CARDONA RIVERA | ADDRESS ON FILE |
| 2585402 | WILMER A. CARDONA RIVERA | ADDRESS ON FILE |
| 2585518 | WILSON RIVERA | ADDRESS ON FILE |
| 2585646 | YOLANDA ISAAC PIÑERO | ADDRESS ON FILE |
| 2585540 | YVETTE SANCHEZ ORTIZ | ADDRESS ON FILE |
| 2585455 | ZORAIDA RODRIGUEZ CORNIER | ADDRESS ON FILE |
| 2585523 | ZORAIDA TORRES MATIAS | ADDRESS ON FILE |
| 2585797 | ZULMA I. GODREAU GUEVARA | ADDRESS ON FILE |
| 2585647 | ZULMA LANDRAU RIVERA | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

**<u>Exhibit E</u>**

# Exhibit E

Affected Parties Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2582962 | ABDIEL PEREZ RIOS | EMAIL ADDRESS ON FILE |
| 2582677 | ABIGAIL CORCHADO NIEVES | EMAIL ADDRESS ON FILE |
| 2582795 | ABIGAIL CORCHADO NIEVES | EMAIL ADDRESS ON FILE |
| 2582963 | ABIGAIL NATER MARRERO | EMAIL ADDRESS ON FILE |
| 2582964 | ABIGAIL RODRIGUEZ VAZQUEZ | EMAIL ADDRESS ON FILE |
| 2582965 | ABNER SILVA RIVERA | EMAIL ADDRESS ON FILE |
| 2585900 | AD HOC GROUP OF FGIC NOTEHOLDERS | EMAIL ADDRESS ON FILE |
| 2582317 | ADA B AYALA BERNES | EMAIL ADDRESS ON FILE |
| 2582318 | ADA C CARO LUGO | EMAIL ADDRESS ON FILE |
| 2582966 | ADA H. MARIANI VELEZ | EMAIL ADDRESS ON FILE |
| 2582967 | ADA I. RIVERA TORRES | EMAIL ADDRESS ON FILE |
| 2582968 | ADA I. RIVERA TORRES | EMAIL ADDRESS ON FILE |
| 2582969 | ADA IRMA GARCIA PEREZ | EMAIL ADDRESS ON FILE |
| 2582970 | ADA L. LOPEZ SALGADO | EMAIL ADDRESS ON FILE |
| 2582971 | ADA M. RIVERA RIVERA | EMAIL ADDRESS ON FILE |
| 2582972 | ADA M. SOTOMAYOR CARDONA | EMAIL ADDRESS ON FILE |
| 2582973 | ADA N. CARLO ACOSTA | EMAIL ADDRESS ON FILE |
| 2582974 | ADA N. GUADALUPE RIVERA | EMAIL ADDRESS ON FILE |
| 2582319 | ADA O OSORIO CORREA | EMAIL ADDRESS ON FILE |
| 2582975 | ADALBERTO FLORES ZAYAS | EMAIL ADDRESS ON FILE |
| 2582497 | ADALBERTO MONTANEZ RIVERA | EMAIL ADDRESS ON FILE |
| 2582796 | ADALBERTO RODRIGUEZ ARROYO | EMAIL ADDRESS ON FILE |
| 2582678 | ADAN N ORTIZ-RECIO | EMAIL ADDRESS ON FILE |

Exhibit E

Affected Parties Email Service List

Served via Email

| | | |
|---|---|---|
| 2582976 | ADELA WALKER DEL VALLE | EMAIL ADDRESS ON FILE |
| 2582977 | ADELAIDA FIGUEROA VALENTIN | EMAIL ADDRESS ON FILE |
| 2582978 | ADELAIDE SPERANZA | EMAIL ADDRESS ON FILE |
| 2582979 | ADELINA CRUZ MALDONADO | EMAIL ADDRESS ON FILE |
| 2582904 | ADELINA LOPEZ LUGO | EMAIL ADDRESS ON FILE |
| 2582980 | ADELINA NEGRON CORTES | EMAIL ADDRESS ON FILE |
| 2582981 | ADELINDA RODRIGUEZ DIAZ | EMAIL ADDRESS ON FILE |
| 2582982 | ADELITA ORTIZ MIRANDA | EMAIL ADDRESS ON FILE |
| 2582983 | ADELITA ORTIZ MIRANDA | EMAIL ADDRESS ON FILE |
| 2582984 | ADIANEZ TORRES SANTIAGO | EMAIL ADDRESS ON FILE |
| 2582320 | ADLIN L. CORREA NARVAEZ | EMAIL ADDRESS ON FILE |
| 2582321 | ADOLFO ORTIZ PAGAN | EMAIL ADDRESS ON FILE |
| 2582985 | ADRIAN MORALES FIGUEROA | EMAIL ADDRESS ON FILE |
| 2582986 | ADRIAN REYES CRUZ | EMAIL ADDRESS ON FILE |
| 2582987 | ADRIANA VAZQUEZ TORRES | EMAIL ADDRESS ON FILE |
| 2582905 | ADVANCE TRANSPORTATION | EMAIL ADDRESS ON FILE |
| 2582988 | AGLAER RODRIGUEZ IRIZARRY | EMAIL ADDRESS ON FILE |
| 2582989 | AGRIPINA PORTALATIN IRIZARRY | EMAIL ADDRESS ON FILE |
| 2582990 | AGUSTIN GARCIA AYALA | EMAIL ADDRESS ON FILE |
| 2582991 | AGUSTIN GARCIA NARVAEZ | EMAIL ADDRESS ON FILE |
| 2582992 | AGUSTINA MATOS MAYMI | EMAIL ADDRESS ON FILE |
| 2582322 | AIDA ACEVEDO QUINONES | EMAIL ADDRESS ON FILE |
| 2582993 | AIDA CONCEPCION DE JESUS | EMAIL ADDRESS ON FILE |
| 2582994 | AIDA E. RODRIGUEZ REY | EMAIL ADDRESS ON FILE |
| 2582995 | AIDA E. TIRADO CLAUDIO | EMAIL ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Email Service List

Served via Email

| | | |
|---|---|---|
| 2582996 | AIDA ESTHER RODRIGUEZ VAZQUEZ | EMAIL ADDRESS ON FILE |
| 2582997 | AIDA GONZALEZ HERNANDEZ | EMAIL ADDRESS ON FILE |
| 2582999 | AIDA I. REYES SANTIAGO | EMAIL ADDRESS ON FILE |
| 2583000 | AIDA I. RODRIGUEZ TORRES | EMAIL ADDRESS ON FILE |
| 2583001 | AIDA J. GASTON GARCIA | EMAIL ADDRESS ON FILE |
| 2583003 | AIDA J. GASTON GARCIA | EMAIL ADDRESS ON FILE |
| 2583004 | AIDA J. GASTON GARCIA | EMAIL ADDRESS ON FILE |
| 2583002 | AIDA J. GASTON GARCIA | EMAIL ADDRESS ON FILE |
| 2583005 | AIDA L. ORTIZ NIEVES | EMAIL ADDRESS ON FILE |
| 2583006 | AIDA L. RAMIREZ SALGADO | EMAIL ADDRESS ON FILE |
| 2583009 | AIDA T. FUENTES RIVERA | EMAIL ADDRESS ON FILE |
| 2583010 | AIDITA VELEZ ORTIZ | EMAIL ADDRESS ON FILE |
| 2583011 | AILEEN QUIÑONES DOMENECH | EMAIL ADDRESS ON FILE |
| 2583012 | AILYN J. RAMOS RIVERA | EMAIL ADDRESS ON FILE |
| 2583013 | AIMEE J. RIVERA BOCANEGRA | EMAIL ADDRESS ON FILE |
| 2583014 | AIXA ECHEVARRIA PEREZ | EMAIL ADDRESS ON FILE |
| 2583015 | AIXA RIVERA GONZALEZ | EMAIL ADDRESS ON FILE |
| 2583016 | ALADINO GONZALEZ MARTINEZ | EMAIL ADDRESS ON FILE |
| 2582498 | ALBA ACEVEDO VAZQUEZ | EMAIL ADDRESS ON FILE |
| 2583017 | ALBA E. RAMOS OSTOLAZA | EMAIL ADDRESS ON FILE |
| 2583018 | ALBA I. BRITO BORGEN | EMAIL ADDRESS ON FILE |
| 2583020 | ALBA N. ZAMOT MISLA | EMAIL ADDRESS ON FILE |
| 2583019 | ALBA N. ZAMOT MISLA | EMAIL ADDRESS ON FILE |

Exhibit E

Affected Parties Email Service List

Served via Email

| | | |
|---|---|---|
| 2583021 | ALBA NELLY MERCADO NEGRON | EMAIL ADDRESS ON FILE |
| 2583022 | ALBA NYDIA ILARRAZA DAVILA | EMAIL ADDRESS ON FILE |
| 2583023 | ALBA NYDIA ILARRAZA DAVILA | EMAIL ADDRESS ON FILE |
| 2583024 | ALBA NYDIA ILARRAZA DÁVILA | EMAIL ADDRESS ON FILE |
| 2583025 | ALBERT PAGAN DIAZ | EMAIL ADDRESS ON FILE |
| 2583026 | ALBERTO CINTRON ROSARIO | EMAIL ADDRESS ON FILE |
| 2583029 | ALBERTO LEON COLON | EMAIL ADDRESS ON FILE |
| 2583027 | ALBERTO LEON COLON | EMAIL ADDRESS ON FILE |
| 2583028 | ALBERTO LEON COLON | EMAIL ADDRESS ON FILE |
| 2583030 | ALEJANDRINO REYES COLON | EMAIL ADDRESS ON FILE |
| 2583031 | ALEJANDRO G. OCASIO ESTRADA | EMAIL ADDRESS ON FILE |
| 2583032 | ALEJANDRO VELEZ | EMAIL ADDRESS ON FILE |
| 2582768 | ALEJO ORTIZ REYES | EMAIL ADDRESS ON FILE |
| 2583033 | ALEX A. ANDUJAR CARRERO | EMAIL ADDRESS ON FILE |
| 2583034 | ALEXA RIOS NEGRON | EMAIL ADDRESS ON FILE |
| 2583035 | ALEXANDER BONILLA COLON | EMAIL ADDRESS ON FILE |
| 2583036 | ALEXANDER M. FLECHA SANCHEZ | EMAIL ADDRESS ON FILE |
| 2583037 | ALEXANDRA VALENTIN MENDEZ | EMAIL ADDRESS ON FILE |
| 2583038 | ALEXIS M. LOPEZ CRUZ | EMAIL ADDRESS ON FILE |
| 2583039 | ALFREDO CINTRON SANCHEZ | EMAIL ADDRESS ON FILE |
| 2582797 | ALFREDO GAGO BADILLO | EMAIL ADDRESS ON FILE |
| 2583040 | ALFREDO PEREZ RIOS | EMAIL ADDRESS ON FILE |
| 2583041 | ALICE M. FAGUNDO ALVAREZ | EMAIL ADDRESS ON FILE |

Exhibit E

Affected Parties Email Service List

Served via Email

| | | |
|---|---|---|
| 2583042 | ALICIA AYALA SANJURJO | EMAIL ADDRESS ON FILE |
| 2583043 | ALICIA GUADALUPE MARTINEZ | EMAIL ADDRESS ON FILE |
| 2583044 | ALICIA M. KUILAN MEDINA | EMAIL ADDRESS ON FILE |
| 2583045 | ALICIA TORRES NAVEIRA | EMAIL ADDRESS ON FILE |
| 2582784 | ALIDA R NAVARRO BRISTOL | EMAIL ADDRESS ON FILE |
| 2583046 | ALLEN ORTIZ RIVERA | EMAIL ADDRESS ON FILE |
| 2583047 | ALLEN ORTIZ RIVERA | EMAIL ADDRESS ON FILE |
| 2582775 | ALMA E BENN SOTO | EMAIL ADDRESS ON FILE |
| 2583048 | ALMA I. ALICEA DAVILA | EMAIL ADDRESS ON FILE |
| 2583049 | ALMA I. GONZALEZ RODRIGUEZ | EMAIL ADDRESS ON FILE |
| 2582499 | ALMA VARELA | EMAIL ADDRESS ON FILE |
| 2583050 | ALMACEN FS FIGUEROA C/O FELIX S. FIGUEROA | EMAIL ADDRESS ON FILE |
| 2583051 | ALTAGRACIA CONCEPCION ROJAS | EMAIL ADDRESS ON FILE |
| 2583052 | AMARILYS FLORES FLORES | EMAIL ADDRESS ON FILE |
| 2583053 | AMARILYS HERNANDEZ MEDINA | EMAIL ADDRESS ON FILE |
| 2583054 | AMAURY GOMEZ RAMIREZ | EMAIL ADDRESS ON FILE |
| 2582903 | AMBAC ASSURANCE CORPORATION | EMAIL ADDRESS ON FILE |
| 2582958 | AMERICAN BANKERS LIFE ASSURANCE COMPANY OF FLORIDA | EMAIL ADDRESS ON FILE |
| 2582901 | AMERINATIONAL COMMUNITY SERVICES, LLC | EMAIL ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Email Service List

Served via Email

| | | |
|---|---|---|
| 2583056 | AMPARO GARCIA SALAS | EMAIL ADDRESS ON FILE |
| 2583057 | ANA ALVARADO MARRERO | EMAIL ADDRESS ON FILE |
| 2583058 | ANA B. PALERMO CRESPO | EMAIL ADDRESS ON FILE |
| 2583059 | ANA BETSY PINO CORCHADO | EMAIL ADDRESS ON FILE |
| 2583060 | ANA C. FUENTES TEJADA | EMAIL ADDRESS ON FILE |
| 2583061 | ANA C. NEGRON REYES | EMAIL ADDRESS ON FILE |
| 2583062 | ANA C. VAZQUEZ MATOS | EMAIL ADDRESS ON FILE |
| 2583063 | ANA C. VAZQUEZ MATOS | EMAIL ADDRESS ON FILE |
| 2583064 | ANA D. CORDERO BRENES | EMAIL ADDRESS ON FILE |
| 2583065 | ANA D. CUBI RODRIGUEZ | EMAIL ADDRESS ON FILE |
| 2583066 | ANA D. MOJICA CRUZ | EMAIL ADDRESS ON FILE |
| 2583067 | ANA D. NIEVES VELEZ | EMAIL ADDRESS ON FILE |
| 2583068 | ANA G. ROBLES MORALES | EMAIL ADDRESS ON FILE |
| 2583069 | ANA GLORIA ORTEGA BERNARD | EMAIL ADDRESS ON FILE |
| 2582323 | ANA I GARCIA REYES | EMAIL ADDRESS ON FILE |
| 2582500 | ANA I VELAZQUZ PINERO | EMAIL ADDRESS ON FILE |
| 2583070 | ANA JUDITH VAZQUEZ VELEZ | EMAIL ADDRESS ON FILE |
| 2582501 | ANA L DORTA DORTA | EMAIL ADDRESS ON FILE |
| 2583071 | ANA L. DORTA DORTA | EMAIL ADDRESS ON FILE |
| 2583072 | ANA L. DORTA DORTA | EMAIL ADDRESS ON FILE |
| 2583073 | ANA L. VEGA BURGOS | EMAIL ADDRESS ON FILE |
| 2583074 | ANA LUISA SANTINI RODRIGUEZ | EMAIL ADDRESS ON FILE |
| 2583075 | ANA LUZ FEBUS ROBLES | EMAIL ADDRESS ON FILE |
| 2582325 | ANA LYDIA SANTIAGO RAMOS | EMAIL ADDRESS ON FILE |
| 2582502 | ANA M BONILLA ALICEA | EMAIL ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Email Service List

Served via Email

| | | |
|---|---|---|
| 2582326 | ANA M LOPEZ MARCUCCI | EMAIL ADDRESS ON FILE |
| 2582772 | ANA M ROSA SANTIAGO | EMAIL ADDRESS ON FILE |
| 2582225 | ANA M. ANADON IRIZARRY | EMAIL ADDRESS ON FILE |
| 2583076 | ANA M. HADDOCK RIVERA | EMAIL ADDRESS ON FILE |
| 2583077 | ANA M. MAYMI OTERO | EMAIL ADDRESS ON FILE |
| 2583078 | ANA M. RIVERA RODRIGUEZ | EMAIL ADDRESS ON FILE |
| 2583079 | ANA M. ROSADO PACHECO | EMAIL ADDRESS ON FILE |
| 2583080 | ANA M. TORO LOPEZ | EMAIL ADDRESS ON FILE |
| 2583081 | ANA M. TORRES MORALES | EMAIL ADDRESS ON FILE |
| 2583082 | ANA MARIA CANDELARIO | EMAIL ADDRESS ON FILE |
| 2583083 | ANA MARIA RODRIGUEZ PONS | EMAIL ADDRESS ON FILE |
| 2582798 | ANA R ROLON SALGADO | EMAIL ADDRESS ON FILE |
| 2583084 | ANA R. GUTIERREZ VAZQUEZ | EMAIL ADDRESS ON FILE |
| 2583086 | ANA VICTORIA RODRIGUEZ COLON | EMAIL ADDRESS ON FILE |
| 2583087 | ANA W. PEREZ DIAZ | EMAIL ADDRESS ON FILE |
| 2583088 | ANA. M. HADDOCK RIVERA | EMAIL ADDRESS ON FILE |
| 2583089 | ANABELLE CASIANO ALICEA | EMAIL ADDRESS ON FILE |
| 2583090 | ANDREA AMILL RIVAS | EMAIL ADDRESS ON FILE |
| 2583091 | ANDRES CRUZ CRUZ | EMAIL ADDRESS ON FILE |
| 2583092 | ANDRES MENDIGUREN ALVAREZ | EMAIL ADDRESS ON FILE |
| 2583093 | ANDRES RIVERA MARTINEZ | EMAIL ADDRESS ON FILE |
| 2583094 | ANEBIS NEVAREZ MARRERO | EMAIL ADDRESS ON FILE |
| 2582503 | ANGEL A VILLAMIL RODRIQUEZ | EMAIL ADDRESS ON FILE |
| 2583095 | ANGEL A. CUEVAS ESTEVEZ | EMAIL ADDRESS ON FILE |

Exhibit E

Affected Parties Email Service List

Served via Email

| | | |
|---|---|---|
| 2583096 | ANGEL A. CUEVAS ESTEVEZ | EMAIL ADDRESS ON FILE |
| 2583097 | ANGEL ALFONSO VEGA BURGOS | EMAIL ADDRESS ON FILE |
| 2583098 | ANGEL BURGOS TORRES | EMAIL ADDRESS ON FILE |
| 2582939 | ANGEL BURGOS TORRES & OTHERS | EMAIL ADDRESS ON FILE |
| 2583099 | ANGEL COTTE NIEVES | EMAIL ADDRESS ON FILE |
| 2583100 | ANGEL CUEBAS IRIZARRY | EMAIL ADDRESS ON FILE |
| 2583101 | ANGEL DANIEL CASTRO RIVERA | EMAIL ADDRESS ON FILE |
| 2583102 | ANGEL E. VIDRO SANTANA | EMAIL ADDRESS ON FILE |
| 2583103 | ANGEL F. ROMAN DIAZ | EMAIL ADDRESS ON FILE |
| 2583104 | ANGEL FILIBERTO OTERO NEGRON | EMAIL ADDRESS ON FILE |
| 2583105 | ANGEL G. CORTES MALDONADO | EMAIL ADDRESS ON FILE |
| 2582799 | ANGEL J RODRIGUEZ APONTE | EMAIL ADDRESS ON FILE |
| 2583106 | ANGEL L. BELTRAN PAGAN | EMAIL ADDRESS ON FILE |
| 2583107 | ANGEL L. FELICIANO IRIZARRY | EMAIL ADDRESS ON FILE |
| 2583108 | ANGEL L. JIMENEZ JIMENEZ | EMAIL ADDRESS ON FILE |
| 2583109 | ANGEL L. JIMENEZ ROSAS | EMAIL ADDRESS ON FILE |
| 2583110 | ANGEL L. SANTA OLMEDA | EMAIL ADDRESS ON FILE |
| 2583111 | ANGEL L. SANTIAGO GONZALEZ | EMAIL ADDRESS ON FILE |
| 2583112 | ANGEL L. SOTO SAN INOCENCIO | EMAIL ADDRESS ON FILE |
| 2583113 | ANGEL L. VALENTIN QUILES | EMAIL ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Email Service List

Served via Email

| | | |
|---|---|---|
| 2583114 | ANGEL LOPEZ ADAMES | EMAIL ADDRESS ON FILE |
| 2583115 | ANGEL LUIS ACEVEDO LLAMAS | EMAIL ADDRESS ON FILE |
| 2583116 | ANGEL LUIS JIMENEZ ROSAS | EMAIL ADDRESS ON FILE |
| 2583117 | ANGEL LUIS RODRIGUEZ MORALES | EMAIL ADDRESS ON FILE |
| 2583118 | ANGEL LUIS VALENTIN SERRANO | EMAIL ADDRESS ON FILE |
| 2583119 | ANGEL M. CARTAGENA ORTIZ | EMAIL ADDRESS ON FILE |
| 2583120 | ANGEL M. MORALES LEHMAN | EMAIL ADDRESS ON FILE |
| 2583121 | ANGEL M. ORLANDI GOMEZ | EMAIL ADDRESS ON FILE |
| 2583122 | ANGEL M. SANTIAGO IRIZARRY | EMAIL ADDRESS ON FILE |
| 2583123 | ANGEL R. CANALES CRUZ | EMAIL ADDRESS ON FILE |
| 2583124 | ANGEL R. MORALES BIAGGI | EMAIL ADDRESS ON FILE |
| 2583125 | ANGEL R. SANTANA CONCEPCION | EMAIL ADDRESS ON FILE |
| 2583126 | ANGELA GARZON | EMAIL ADDRESS ON FILE |
| 2583127 | ANGELA OYOLA RIOS | EMAIL ADDRESS ON FILE |
| 2582504 | ANGELES CRUZ SERRANO | EMAIL ADDRESS ON FILE |
| 2583128 | ANGELES DEL CARMEN MIRANDA COLON | EMAIL ADDRESS ON FILE |
| 2582800 | ANGELES MALDONADO CRESPO | EMAIL ADDRESS ON FILE |
| 2582884 | ANGELES MIRABAL CATARINE | EMAIL ADDRESS ON FILE |
| 2583129 | ANGELES S. BONILLA ORTIZ | EMAIL ADDRESS ON FILE |
| 2583130 | ANGELICA CRUZ RODRIGUEZ | EMAIL ADDRESS ON FILE |
| 2583131 | ANGELICA RODRIGUEZ | EMAIL ADDRESS ON FILE |

Exhibit E
Affected Parties Email Service List
Served via Email

| | | |
|---|---|---|
| 2583132 | ANGELITA FIGUEROA HERNANDEZ | EMAIL ADDRESS ON FILE |
| 2583133 | ANGIE M. FELICIANO MENDEZ | EMAIL ADDRESS ON FILE |
| 2583134 | ANIBAL BLAS LOPEZ | EMAIL ADDRESS ON FILE |
| 2583135 | ANIBAL DE JESUS TORRES | EMAIL ADDRESS ON FILE |
| 2583137 | ANIBAL OCASIO VELEZ | EMAIL ADDRESS ON FILE |
| 2583138 | ANIBAL TORRES GONZALEZ | EMAIL ADDRESS ON FILE |
| 2583139 | ANITA DOUCETTE BENNETT | EMAIL ADDRESS ON FILE |
| 2583140 | ANN M. RUIZ | EMAIL ADDRESS ON FILE |
| 2583141 | ANNE FARLEY | EMAIL ADDRESS ON FILE |
| 2583142 | ANNIEBEL PADILLA | EMAIL ADDRESS ON FILE |
| 2583143 | ANTERO SALGADO DIAZ | EMAIL ADDRESS ON FILE |
| 2583144 | ANTHONY COSTOSO RODRIGUEZ | EMAIL ADDRESS ON FILE |
| 2583145 | ANTHONY QUIÑONES | EMAIL ADDRESS ON FILE |
| 2583146 | ANTONIA AYALA SANCHEZ | EMAIL ADDRESS ON FILE |
| 2582505 | ANTONIA SANTANA FREYTES | EMAIL ADDRESS ON FILE |
| 2583147 | ANTONIA VIVES NEGRON | EMAIL ADDRESS ON FILE |
| 2583148 | ANTONIO HERNANDEZ MERCADO | EMAIL ADDRESS ON FILE |
| 2582801 | ANTONIO HERNANDEZ MERCADO | EMAIL ADDRESS ON FILE |
| 2583149 | ANTONIO S.M. CONSTRUCION INC. C/O ANTONIO SANTIAGO RODRIGUEZ | EMAIL ADDRESS ON FILE |
| 2583150 | ANTONIO SANTIAGO & MARIA T. RODRIGUEZ | EMAIL ADDRESS ON FILE |

Exhibit E

Affected Parties Email Service List

Served via Email

| | | |
|---|---|---|
| 2583151 | ANTONIO VAZQUEZ VELEZ | EMAIL ADDRESS ON FILE |
| 2583152 | ARACELI ORTIZ MARTINEZ | EMAIL ADDRESS ON FILE |
| 2582506 | ARACELIS NAVEDO GONZALEZ | EMAIL ADDRESS ON FILE |
| 2582507 | ARACELIS OCASIO MALDONADO | EMAIL ADDRESS ON FILE |
| 2583153 | ARACELY VAZQUEZ LEOTO | EMAIL ADDRESS ON FILE |
| 2582508 | ARCADIO ORTIZ CEDENO | EMAIL ADDRESS ON FILE |
| 2583154 | ARELYS ACEVEDO ACEVEDO | EMAIL ADDRESS ON FILE |
| 2583155 | ARIANA VAZQUEZ BENITEZ | EMAIL ADDRESS ON FILE |
| 2583156 | ARIEL A. CRUZ BELTRAN | EMAIL ADDRESS ON FILE |
| 2583157 | ARIEL AULET LEBRON | EMAIL ADDRESS ON FILE |
| 2583158 | ARIEL JOSE AULET LEBRON | EMAIL ADDRESS ON FILE |
| 2583159 | ARIEL OYOLA PIZARRO | EMAIL ADDRESS ON FILE |
| 2582327 | ARIEL SOTO SANTOS | EMAIL ADDRESS ON FILE |
| 2583160 | ARIEL VAZQUEZ COLON | EMAIL ADDRESS ON FILE |
| 2583161 | ARIS D. VAZQUEZ CRUZ | EMAIL ADDRESS ON FILE |
| 2583162 | ARLENE I. CRUZ TORRES | EMAIL ADDRESS ON FILE |
| 2583164 | ARLENE REYES LOZADA | EMAIL ADDRESS ON FILE |
| 2583163 | ARLENE REYES LOZADA | EMAIL ADDRESS ON FILE |
| 2583165 | ARLYN LOPEZ CEDEÑO | EMAIL ADDRESS ON FILE |
| 2582226 | ARMANDO RODRIGUEZ CRUZ | EMAIL ADDRESS ON FILE |
| 2583166 | ARNALDO MELENDEZ ROSA | EMAIL ADDRESS ON FILE |
| 2583167 | ARNALDO SOLIVAN RODRIGUEZ | EMAIL ADDRESS ON FILE |
| 2583168 | ARNALDO TORRES ESCOBAR | EMAIL ADDRESS ON FILE |
| 2583169 | ARNALDO VAZQUEZ RIVERA | EMAIL ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Email Service List

Served via Email

| | | |
|---|---|---|
| 2583170 | ARNOLD D. RUIZ GUADARRAMA | EMAIL ADDRESS ON FILE |
| 2583171 | ARTHUR SAMODOVITZ | EMAIL ADDRESS ON FILE |
| 2583172 | ASDRUBAL PASCUAL RODRIGUEZ | EMAIL ADDRESS ON FILE |
| 2583173 | ASHMED J. VALENTIN CARDONA | EMAIL ADDRESS ON FILE |
| 2582895 | ASSURED GUARANTY CORP. AND ASSURED GUARANTY MUNICIPAL CORP. (TOGETHER, THE "ASSURED ENTITIES") | EMAIL ADDRESS ON FILE |
| 2583174 | ASTRID M. AGOSTO FERNANDEZ | EMAIL ADDRESS ON FILE |
| 2583175 | ASTRID M. AGOSTO FERNANDEZ | EMAIL ADDRESS ON FILE |
| 2583176 | ASTRID PAGAN GONZALEZ | EMAIL ADDRESS ON FILE |
| 2582885 | ATLANTIC MEDICAL CENTER, INC., CAMUY HEALTH SERVICES, INC., | EMAIL ADDRESS ON FILE |
| 2582802 | AUGUSTO J BARRIOS AYALA | EMAIL ADDRESS ON FILE |
| 2582803 | AUGUSTO J BARRIOS AYALA 2 | EMAIL ADDRESS ON FILE |
| 2583177 | AUREA AROCHO RIVERA | EMAIL ADDRESS ON FILE |
| 2582509 | AUREA E RODRIGUEZ SANTIAGO | EMAIL ADDRESS ON FILE |
| 2583178 | AUREA E. FARIA PAGAN | EMAIL ADDRESS ON FILE |
| 2583179 | AUREA E. FARIA PAGAN | EMAIL ADDRESS ON FILE |

Exhibit E

Affected Parties Email Service List

Served via Email

| | | |
|---|---|---|
| 2582510 | AUREA ENCARNACION RIVERA | EMAIL ADDRESS ON FILE |
| 2582511 | AUREA ROSADO ORTIZ | EMAIL ADDRESS ON FILE |
| 2582227 | AURORA CASTRO FELIX | EMAIL ADDRESS ON FILE |
| 2583180 | AURORA RIVERA SELLES | EMAIL ADDRESS ON FILE |
| 2583181 | AURORA SANTIAGO RIVERA | EMAIL ADDRESS ON FILE |
| 2582785 | AUSTRIA DIAZ MORALES | EMAIL ADDRESS ON FILE |
| 2582786 | AUSTRIA DIAZ MORALES 2 | EMAIL ADDRESS ON FILE |
| 2582787 | AUSTRIA DIAZ MORALES 3 | EMAIL ADDRESS ON FILE |
| 2583182 | AVELINA RIVERA CARRILLO | EMAIL ADDRESS ON FILE |
| 2583183 | AWILDA LOPEZ RODRIGUEZ | EMAIL ADDRESS ON FILE |
| 2583184 | AWILDA MADERA CARABALLO | EMAIL ADDRESS ON FILE |
| 2583185 | AWILDA ORTIZ COLON | EMAIL ADDRESS ON FILE |
| 2583186 | AWILDA RIVERA RIVERA | EMAIL ADDRESS ON FILE |
| 2582328 | AWILDA RODRIGUEZ MAWAEZ | EMAIL ADDRESS ON FILE |
| 2583187 | AWILDA SANCHEZ RUIZ | EMAIL ADDRESS ON FILE |
| 2582776 | AWILDA SANTOS ROSADO | EMAIL ADDRESS ON FILE |
| 2583188 | AXAMARA PEREZ ESPINOSA | EMAIL ADDRESS ON FILE |
| 2583189 | AXEL L. TORRES SERRANO | EMAIL ADDRESS ON FILE |
| 2583190 | AXMAR GENERATOR SOLUTIONS INC. C/O ANGEL M. FEBUS BERRIOS | EMAIL ADDRESS ON FILE |
| 2583191 | BARBARA I. COLON SANCHEZ | EMAIL ADDRESS ON FILE |
| 2583192 | BASILIO CINTRON ROSARIO | EMAIL ADDRESS ON FILE |
| 2582925 | BAXTER SALES AND DISTRIBUTION PUERTO RICO CORP. | EMAIL ADDRESS ON FILE |
| 2583193 | BEATRIZ FELICIANO GALARZA | EMAIL ADDRESS ON FILE |

Exhibit E

Affected Parties Email Service List

Served via Email

| | | |
|---|---|---|
| 2583194 | BEATRIZ RAMOS TORRES | EMAIL ADDRESS ON FILE |
| 2583195 | BEATRIZ RUIZ SOTO | EMAIL ADDRESS ON FILE |
| 2583196 | BEATRIZ TREVIÑO MALDONADO | EMAIL ADDRESS ON FILE |
| 2583197 | BELEN KERCADO | EMAIL ADDRESS ON FILE |
| 2582329 | BELEN LIND DAVILA | EMAIL ADDRESS ON FILE |
| 2583198 | BELEN ORTIZ CRUZADO | EMAIL ADDRESS ON FILE |
| 2583199 | BELEN S. SILVA BERNIER | EMAIL ADDRESS ON FILE |
| 2583200 | BENJAMIN AROCHO AROCHO | EMAIL ADDRESS ON FILE |
| 2583201 | BENJAMIN FIGUEROA NIEVES | EMAIL ADDRESS ON FILE |
| 2582804 | BENJAMIN GONZALEZ SIERRA | EMAIL ADDRESS ON FILE |
| 2583202 | BERKYA I. FIGUEROA ROBLES | EMAIL ADDRESS ON FILE |
| 2583203 | BERNADETTE PUJOLS OTERO | EMAIL ADDRESS ON FILE |
| 2583204 | BERNARDO J. DIAZ OCASIO | EMAIL ADDRESS ON FILE |
| 2583205 | BETH ZAIDA PAGAN RODRIGUEZ | EMAIL ADDRESS ON FILE |
| 2583206 | BETHZAIDA GARCIA SERRANO | EMAIL ADDRESS ON FILE |
| 2583207 | BETHZAIDA HERNANDEZ MERCADO | EMAIL ADDRESS ON FILE |
| 2583208 | BETHZAIDA ROJAS GONZALEZ | EMAIL ADDRESS ON FILE |
| 2583209 | BETHZAIDA ROSARIO RIVERA | EMAIL ADDRESS ON FILE |
| 2583210 | BETTY BONILLA ALICEA | EMAIL ADDRESS ON FILE |
| 2583211 | BETTY PEÑA PEÑA | EMAIL ADDRESS ON FILE |
| 2583212 | BETTY REYES ORTIZ | EMAIL ADDRESS ON FILE |
| 2583213 | BETTY REYES ORTIZ | EMAIL ADDRESS ON FILE |
| 2583214 | BETTY REYES ORTIZ | EMAIL ADDRESS ON FILE |
| 2583215 | BETTY S. WALKER | EMAIL ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Affected Parties Email Service List
Served via Email

| | | |
|---|---|---|
| 2583216 | BETZAIDA DEL VALLE MALDONADO | EMAIL ADDRESS ON FILE |
| 2583217 | BIENVENIDO VALENTIN RAMOS | EMAIL ADDRESS ON FILE |
| 2582330 | BLANCA A RODRIGUEZ CORNIER | EMAIL ADDRESS ON FILE |
| 2582331 | BLANCA C CARDONA PEREZ | EMAIL ADDRESS ON FILE |
| 2583218 | BLANCA E. ROSARIO FIGUEROA | EMAIL ADDRESS ON FILE |
| 2583219 | BLANCA I. CRUZ VALLE | EMAIL ADDRESS ON FILE |
| 2583220 | BLANCA I. PIÑERO | EMAIL ADDRESS ON FILE |
| 2583221 | BLANCA I. RODRIGUEZ RODRIGUEZ | EMAIL ADDRESS ON FILE |
| 2582332 | BLANCA L SANCHEZ MASSAS | EMAIL ADDRESS ON FILE |
| 2583222 | BLANCA M. CANDELAS VALDERRAMA | EMAIL ADDRESS ON FILE |
| 2583223 | BLANCA N. GONZALEZ MORENO | EMAIL ADDRESS ON FILE |
| 2583224 | BLANCA R. QUILES NIEVES | EMAIL ADDRESS ON FILE |
| 2583225 | BLANCA RAMIREZ SOTO | EMAIL ADDRESS ON FILE |
| 2583226 | BLANCA Z. BEAUCHAMP DE JESUS | EMAIL ADDRESS ON FILE |
| 2583227 | BRENDA E. BERRIOS RODRIGUEZ | EMAIL ADDRESS ON FILE |
| 2583228 | BRENDA E. RIVERA ROCHET (RECEIVED ON 8/16/21) | EMAIL ADDRESS ON FILE |
| 2583229 | BRENDA L. RIOS RIOS | EMAIL ADDRESS ON FILE |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Email Service List

Served via Email

| | | |
|---|---|---|
| 2583230 | BRENDA LEE SANTIAGO ORTIZ | EMAIL ADDRESS ON FILE |
| 2583231 | BRENDA LIZ BONILLA MARTINEZ | EMAIL ADDRESS ON FILE |
| 2583232 | BRENDA RIVERA PEREZ | EMAIL ADDRESS ON FILE |
| 2583233 | BRENDALIZ PIÑEIRO TORRES | EMAIL ADDRESS ON FILE |
| 2583234 | BRIGIDA QUILES | EMAIL ADDRESS ON FILE |
| 2583235 | BRIMARIE FELICIANO RAMOS | EMAIL ADDRESS ON FILE |
| 2583236 | BRINDIS M. VELAZQUEZ SAEZ | EMAIL ADDRESS ON FILE |
| 2583237 | BRINELA TORRES BENVENUTTI | EMAIL ADDRESS ON FILE |
| 2582512 | BRUNETTE MARTINEZ RIVERA | EMAIL ADDRESS ON FILE |
| 2583238 | BRUNILDA COLLAZO QUILES | EMAIL ADDRESS ON FILE |
| 2582513 | BRUNILDA GONZALEZ SANTIAGO | EMAIL ADDRESS ON FILE |
| 2583240 | BRUNILDA HERNANDEZ RIVERA | EMAIL ADDRESS ON FILE |
| 2583239 | BRUNILDA HERNANDEZ RIVERA | EMAIL ADDRESS ON FILE |
| 2583241 | BRUNILDA MENDEZ PEREZ | EMAIL ADDRESS ON FILE |
| 2582514 | BRUNILDA RIVERA MERCADO | EMAIL ADDRESS ON FILE |
| 2583242 | BRUNILDA RODRIGUEZ MORALES | EMAIL ADDRESS ON FILE |
| 2583243 | BRUNILDA ROMAN ACOSTA | EMAIL ADDRESS ON FILE |
| 2583244 | BRUNILDA ROMAN ACOSTA | EMAIL ADDRESS ON FILE |
| 2583246 | BRUNILDA TORRES RIVERA | EMAIL ADDRESS ON FILE |
| 2583245 | BRUNILDA TORRES RIVERA | EMAIL ADDRESS ON FILE |
| 2583247 | BYVIANNETTE CAMACHO AROCHO | EMAIL ADDRESS ON FILE |

Exhibit E

Affected Parties Email Service List

Served via Email

| | | |
|---|---|---|
| 2583248 | CAMILLE ARROYO SANTOS | EMAIL ADDRESS ON FILE |
| 2583249 | CANDELARIO CRESPO QUIÑONES | EMAIL ADDRESS ON FILE |
| 2582334 | CANDIDA LUZ RIVERA VELASQUEZ | EMAIL ADDRESS ON FILE |
| 2583250 | CANDIDO SANTIAGO ALVERIO | EMAIL ADDRESS ON FILE |
| 2585896 | CANTOR-KATZ COLLATERAL MONITOR LLC (THE "COLLATERAL MONITOR) | EMAIL ADDRESS ON FILE |
| 2582959 | CARIBBEAN AMERICAN LIFE ASSURANCE COMPANY | EMAIL ADDRESS ON FILE |
| 2583251 | CARIBBEAN ASSET MANAGEMENT & FUNDING, INTIMA INC. C/O ANGEL I. ACEVEDO | EMAIL ADDRESS ON FILE |
| 2583252 | CARLOS A. MARIN RIOS | EMAIL ADDRESS ON FILE |
| 2583253 | CARLOS A. SANTALIZ PORRATA | EMAIL ADDRESS ON FILE |
| 2583254 | CARLOS A. TORRES SANTOS | EMAIL ADDRESS ON FILE |
| 2583255 | CARLOS A. TORRES SANTOS | EMAIL ADDRESS ON FILE |
| 2583256 | CARLOS AGOSTO | EMAIL ADDRESS ON FILE |
| 2583257 | CARLOS D. SANTIAGO BARBOSA | EMAIL ADDRESS ON FILE |
| 2583258 | CARLOS E. BOSQUE LANZOT | EMAIL ADDRESS ON FILE |
| 2583259 | CARLOS E. RUIZ VAZQUEZ | EMAIL ADDRESS ON FILE |
| 2583260 | CARLOS E. VELEZ TRINIDAD | EMAIL ADDRESS ON FILE |
| 2583261 | CARLOS F. COLON SANTINI | EMAIL ADDRESS ON FILE |

Exhibit E

Affected Parties Email Service List

Served via Email

| | | |
|---|---|---|
| 2582335 | CARLOS FRANCISCO MARTINEZ MARTINEZ | EMAIL ADDRESS ON FILE |
| 2583262 | CARLOS I. MARTINEZ CRESPO | EMAIL ADDRESS ON FILE |
| 2583263 | CARLOS J. AGOSTO TORRES | EMAIL ADDRESS ON FILE |
| 2583264 | CARLOS J. PAGAN MENDEZ | EMAIL ADDRESS ON FILE |
| 2583265 | CARLOS J. SOTO SANTOS | EMAIL ADDRESS ON FILE |
| 2583266 | CARLOS LUGO NAPOLEONI | EMAIL ADDRESS ON FILE |
| 2583267 | CARLOS M. COLON FELICIANO | EMAIL ADDRESS ON FILE |
| 2583268 | CARLOS M. REYMUNDI CONCEPCION | EMAIL ADDRESS ON FILE |
| 2583269 | CARLOS PABON VIDAL | EMAIL ADDRESS ON FILE |
| 2583270 | CARLOS QUILES VEGA | EMAIL ADDRESS ON FILE |
| 2583271 | CARLOS R. RIVERA OTERO | EMAIL ADDRESS ON FILE |
| 2583272 | CARLOS R. RODRIGUEZ GONZALEZ | EMAIL ADDRESS ON FILE |
| 2583273 | CARLOS RIUZ ROSA | EMAIL ADDRESS ON FILE |
| 2583274 | CARLOS RIVERA NELFONT | EMAIL ADDRESS ON FILE |
| 2582779 | CARLOS RUBEN ARROYO DIAZ | EMAIL ADDRESS ON FILE |
| 2583275 | CARLOS RUIZ ROSA | EMAIL ADDRESS ON FILE |
| 2583276 | CARLOS SANCHEZ O'FARILL | EMAIL ADDRESS ON FILE |
| 2583277 | CARMELO BARRIENTOS SANTANA | EMAIL ADDRESS ON FILE |
| 2583278 | CARMELO CONCEPCION | EMAIL ADDRESS ON FILE |
| 2582228 | CARMELO DELGADO RODRIGUEZ | EMAIL ADDRESS ON FILE |
| 2583279 | CARMELO LIND SANCHEZ | EMAIL ADDRESS ON FILE |
| 2583280 | CARMEN A. ALVAREZ ORTIZ | EMAIL ADDRESS ON FILE |

Exhibit E

Affected Parties Email Service List

Served via Email

| | | |
|---|---|---|
| 2583281 | CARMEN A. MORALES FIGUEROA | EMAIL ADDRESS ON FILE |
| 2583282 | CARMEN A. RIVERA PEREZ | EMAIL ADDRESS ON FILE |
| 2583283 | CARMEN ALICIA CABRERA RODRIGUEZ | EMAIL ADDRESS ON FILE |
| 2583284 | CARMEN ALICIA CABRERA RODRIGUEZ | EMAIL ADDRESS ON FILE |
| 2583285 | CARMEN ALICIA PADILLA HERNANDEZ | EMAIL ADDRESS ON FILE |
| 2583286 | CARMEN AMALIA RIOS MEDINA | EMAIL ADDRESS ON FILE |
| 2583287 | CARMEN ANA SANTIAGO DE JESUS | EMAIL ADDRESS ON FILE |
| 2582336 | CARMEN C ACEVEDO REYES | EMAIL ADDRESS ON FILE |
| 2583289 | CARMEN C. FIGUEROA HERNANDEZ | EMAIL ADDRESS ON FILE |
| 2583290 | CARMEN C. FIGUEROA HERNANDEZ | EMAIL ADDRESS ON FILE |
| 2583288 | CARMEN C. FIGUEROA HERNANDEZ | EMAIL ADDRESS ON FILE |
| 2583291 | CARMEN C. HERNANDEZ MORALES | EMAIL ADDRESS ON FILE |
| 2583292 | CARMEN CAMACHO ILARRAZA | EMAIL ADDRESS ON FILE |
| 2583293 | CARMEN COLLAZO RAMOS | EMAIL ADDRESS ON FILE |
| 2583294 | CARMEN CRUZ RIVERA | EMAIL ADDRESS ON FILE |
| 2583295 | CARMEN D. LOZADA CRUZ | EMAIL ADDRESS ON FILE |
| 2583296 | CARMEN D. ORTIZ COLON | EMAIL ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Email Service List

Served via Email

| | | |
|---|---|---|
| 2583297 | CARMEN DEL R. SANTIAGO FELICIANO | EMAIL ADDRESS ON FILE |
| 2583298 | CARMEN E. MORA VELAZQUEZ | EMAIL ADDRESS ON FILE |
| 2583299 | CARMEN E. ORTIZ LOPEZ | EMAIL ADDRESS ON FILE |
| 2583300 | CARMEN E. PEREZ CRUZ | EMAIL ADDRESS ON FILE |
| 2583301 | CARMEN ENEIDA ALSINA LOPEZ | EMAIL ADDRESS ON FILE |
| 2582337 | CARMEN G AVILES GONZALEZ | EMAIL ADDRESS ON FILE |
| 2582782 | CARMEN G RODRIGUEZ SANTIAGO | EMAIL ADDRESS ON FILE |
| 2583302 | CARMEN G. COLON MALDONADO | EMAIL ADDRESS ON FILE |
| 2583303 | CARMEN G. ECHEVARRIA MOLINA | EMAIL ADDRESS ON FILE |
| 2583304 | CARMEN G. RODRIGUEZ VIERA | EMAIL ADDRESS ON FILE |
| 2583305 | CARMEN G. SILVA SILVA | EMAIL ADDRESS ON FILE |
| 2583306 | CARMEN GEIGEL | EMAIL ADDRESS ON FILE |
| 2583307 | CARMEN GONZALEZ BARBOT | EMAIL ADDRESS ON FILE |
| 2583308 | CARMEN GONZALEZ SANCHEZ | EMAIL ADDRESS ON FILE |
| 2582338 | CARMEN H RIVAS MORALES | EMAIL ADDRESS ON FILE |
| 2583309 | CARMEN I. DIAZ VAZQUEZ | EMAIL ADDRESS ON FILE |
| 2583310 | CARMEN I. FARIA MARTINEZ | EMAIL ADDRESS ON FILE |
| 2583311 | CARMEN I. VAZQUEZ GONZALEZ | EMAIL ADDRESS ON FILE |
| 2583313 | CARMEN IRIS LUNA GONZALEZ | EMAIL ADDRESS ON FILE |
| 2583312 | CARMEN IRIS LUNA GONZALEZ | EMAIL ADDRESS ON FILE |
| 2583314 | CARMEN IRIZARRY VALENTIN | EMAIL ADDRESS ON FILE |

Exhibit E

Affected Parties Email Service List

Served via Email

| | | |
|---|---|---|
| 2582339 | CARMEN J CASTRO IRIZARRY | EMAIL ADDRESS ON FILE |
| 2583315 | CARMEN J. ALICEA BURGOS | EMAIL ADDRESS ON FILE |
| 2583318 | CARMEN JULIA NEGRON RIVERA | EMAIL ADDRESS ON FILE |
| 2583317 | CARMEN JULIA NEGRON RIVERA | EMAIL ADDRESS ON FILE |
| 2583316 | CARMEN JULIA NEGRON RIVERA | EMAIL ADDRESS ON FILE |
| 2582340 | CARMEN JULIA VALENCIA RIVERA | EMAIL ADDRESS ON FILE |
| 2582805 | CARMEN L COLON DIAZ | EMAIL ADDRESS ON FILE |
| 2582806 | CARMEN L RODRIGUEZ CUSTODIO | EMAIL ADDRESS ON FILE |
| 2583319 | CARMEN L. DIAZ CARABALLO | EMAIL ADDRESS ON FILE |
| 2583320 | CARMEN L. DIAZ CARABALLO | EMAIL ADDRESS ON FILE |
| 2583321 | CARMEN L. GALINDO CORDERO | EMAIL ADDRESS ON FILE |
| 2583322 | CARMEN L. PEREZ ORTIZ | EMAIL ADDRESS ON FILE |
| 2583323 | CARMEN L. PIZARRO GONZALEZ | EMAIL ADDRESS ON FILE |
| 2582341 | CARMEN L. RIOS JIMENEZ | EMAIL ADDRESS ON FILE |
| 2583324 | CARMEN L. RIVERA PEREZ | EMAIL ADDRESS ON FILE |
| 2583325 | CARMEN L. RIVERA SANTOS | EMAIL ADDRESS ON FILE |
| 2583326 | CARMEN L. VICENTE ISAAC | EMAIL ADDRESS ON FILE |
| 2582342 | CARMEN M DE JESUS MONTANEZ | EMAIL ADDRESS ON FILE |
| 2582343 | CARMEN M VEGA PEREZ | EMAIL ADDRESS ON FILE |

Exhibit E

Affected Parties Email Service List

Served via Email

| | | |
|---|---|---|
| 2582515 | CARMEN M YERA ORTIZ | EMAIL ADDRESS ON FILE |
| 2583327 | CARMEN M. CABRERA ROCHE | EMAIL ADDRESS ON FILE |
| 2583329 | CARMEN M. CONDE ARES | EMAIL ADDRESS ON FILE |
| 2583328 | CARMEN M. CONDE ARES | EMAIL ADDRESS ON FILE |
| 2583330 | CARMEN M. CONDE ARES | EMAIL ADDRESS ON FILE |
| 2583331 | CARMEN M. FIGUEROA MEDINA | EMAIL ADDRESS ON FILE |
| 2583332 | CARMEN M. HERNANDEZ ALICEA | EMAIL ADDRESS ON FILE |
| 2583333 | CARMEN M. LOPEZ | EMAIL ADDRESS ON FILE |
| 2583334 | CARMEN M. MARTELL MORALES | EMAIL ADDRESS ON FILE |
| 2583335 | CARMEN M. MATOS FEBRES | EMAIL ADDRESS ON FILE |
| 2583336 | CARMEN M. MERCADO CASTRO | EMAIL ADDRESS ON FILE |
| 2583338 | CARMEN M. PEREZ GONZALEZ | EMAIL ADDRESS ON FILE |
| 2583337 | CARMEN M. PEREZ GONZALEZ | EMAIL ADDRESS ON FILE |
| 2583339 | CARMEN M. RIVERA RIVERA | EMAIL ADDRESS ON FILE |
| 2583340 | CARMEN M. RODRIGUEZ DIAZ | EMAIL ADDRESS ON FILE |
| 2583341 | CARMEN M. ROSADO MARCHESE | EMAIL ADDRESS ON FILE |
| 2583342 | CARMEN M. RUIZ PEREIRA | EMAIL ADDRESS ON FILE |
| 2583343 | CARMEN MYRNA RODRIGUEZ RAMOS | EMAIL ADDRESS ON FILE |
| 2582344 | CARMEN N AYALA AYALA | EMAIL ADDRESS ON FILE |
| 2582496 | CARMEN N MUNOZ COLON | EMAIL ADDRESS ON FILE |
| 2583344 | CARMEN N. ROMERO RAMOS | EMAIL ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Email Service List

Served via Email

| | | |
|---|---|---|
| 2583345 | CARMEN OCASIO FLORES | EMAIL ADDRESS ON FILE |
| 2583346 | CARMEN ORTEGA LOPEZ | EMAIL ADDRESS ON FILE |
| 2583347 | CARMEN R. COTTO ACEVEDO | EMAIL ADDRESS ON FILE |
| 2583348 | CARMEN R. MERCADO NIEVES | EMAIL ADDRESS ON FILE |
| 2583349 | CARMEN R. RODRIGUEZ GERENA | EMAIL ADDRESS ON FILE |
| 2583350 | CARMEN RITA PEREZ GUZMAN | EMAIL ADDRESS ON FILE |
| 2583351 | CARMEN RIVERA RIVERA | EMAIL ADDRESS ON FILE |
| 2583352 | CARMEN RIVERA VALENTIN | EMAIL ADDRESS ON FILE |
| 2583353 | CARMEN RIVERA VALENTIN | EMAIL ADDRESS ON FILE |
| 2583354 | CARMEN ROSA CARRILLO RODRIGUEZ | EMAIL ADDRESS ON FILE |
| 2582345 | CARMEN S SOTO SANTIAGO | EMAIL ADDRESS ON FILE |
| 2583355 | CARMEN S. CRUZ BRITO | EMAIL ADDRESS ON FILE |
| 2583356 | CARMEN S. LEON ORTIZ | EMAIL ADDRESS ON FILE |
| 2583357 | CARMEN S. TORRES RODRIGUEZ | EMAIL ADDRESS ON FILE |
| 2582679 | CARMEN SANTIAGO BURGOS | EMAIL ADDRESS ON FILE |
| 2583358 | CARMEN SILVA LARACUENTE | EMAIL ADDRESS ON FILE |
| 2583359 | CARMEN SOCORRO GONZALEZ GARCIA | EMAIL ADDRESS ON FILE |
| 2582346 | CARMEN V HERNANDEZ SOSA | EMAIL ADDRESS ON FILE |
| 2582347 | CARMEN V VIGO CALDERON | EMAIL ADDRESS ON FILE |
| 2583360 | CARMEN V. RODRIGUEZ CINTRON | EMAIL ADDRESS ON FILE |
| 2583361 | CARMEN VARGAS MORALES | EMAIL ADDRESS ON FILE |

Exhibit E

Affected Parties Email Service List

Served via Email

| | | |
|---|---|---|
| 2583362 | CAROLYN VIZCARRONDO CARRILLO | EMAIL ADDRESS ON FILE |
| 2583363 | CARRASCO LOPEZ FUNERAL HOME C/O ADALBERTO LOPEZ | EMAIL ADDRESS ON FILE |
| 2582348 | CASILDA MORA DELGADO | EMAIL ADDRESS ON FILE |
| 2582349 | CATALINO ESTRELLA TORRES | EMAIL ADDRESS ON FILE |
| 2582516 | CAYETANO CABRERA MALAVE | EMAIL ADDRESS ON FILE |
| 2583364 | CECILIA JAMES SOTO | EMAIL ADDRESS ON FILE |
| 2583365 | CECILIA TORRES RODRIGUEZ | EMAIL ADDRESS ON FILE |
| 2583368 | CELEDONIO CRESPO SEPULVEDA | EMAIL ADDRESS ON FILE |
| 2583367 | CELEDONIO CRESPO SEPULVEDA | EMAIL ADDRESS ON FILE |
| 2583366 | CELEDONIO CRESPO SEPULVEDA | EMAIL ADDRESS ON FILE |
| 2582350 | CELIA E OCASIO RODRIGUEZ | EMAIL ADDRESS ON FILE |
| 2583370 | CELIA I. MARQUEZ CASTILLO | EMAIL ADDRESS ON FILE |
| 2583369 | CELIA I. MARQUEZ CASTILLO | EMAIL ADDRESS ON FILE |
| 2582517 | CELSO H OYOLA VALATIN | EMAIL ADDRESS ON FILE |
| 2582916 | CERTAIN CREDITORS IN USDCPR CASES 17-1770, 17-2835 AND 18-1081 | EMAIL ADDRESS ON FILE |
| 2582788 | CESAR C VELAZQUEZ CINTRON | EMAIL ADDRESS ON FILE |
| 2582920 | CESAR CASTILLO, LLC | EMAIL ADDRESS ON FILE |
| 2583371 | CESAR E. CAMINERO MILAN | EMAIL ADDRESS ON FILE |
| 2582789 | CESAR J VELAZQUEZ DIAZ | EMAIL ADDRESS ON FILE |
| 2582940 | CESAR JIMENEZ MALDONADO | EMAIL ADDRESS ON FILE |

Exhibit E

Affected Parties Email Service List

Served via Email

| | | |
|---|---|---|
| 2583372 | CESAR JIMENEZ MALDONADO | EMAIL ADDRESS ON FILE |
| 2583373 | CHARLENE S. OLIVERAS DE JESUS | EMAIL ADDRESS ON FILE |
| 2583374 | CHLORIS DIANA DIAZ | EMAIL ADDRESS ON FILE |
| 2583375 | CHRISTINE GARCIA | EMAIL ADDRESS ON FILE |
| 2583376 | CHRISTOPHER COLON PAGAN | EMAIL ADDRESS ON FILE |
| 2583377 | CIAMARA TORRES RODRIGUEZ | EMAIL ADDRESS ON FILE |
| 2583379 | CIPRE C/O ADALBERTO LOPEZ | EMAIL ADDRESS ON FILE |
| 2583378 | CIPRE C/O ADALBERTO LOPEZ | EMAIL ADDRESS ON FILE |
| 2583380 | CIRILO HERNANDEZ | EMAIL ADDRESS ON FILE |
| 2583381 | CLARA I. HERNANDEZ MORALES | EMAIL ADDRESS ON FILE |
| 2583382 | CLARA MARTINEZ BELEN | EMAIL ADDRESS ON FILE |
| 2583383 | CLARIBEL CAMACHO QUIÑONES | EMAIL ADDRESS ON FILE |
| 2583384 | CLARIBEL DE LA MATTA RUIZ | EMAIL ADDRESS ON FILE |
| 2583385 | CLARIBEL RAMOS RIVERA | EMAIL ADDRESS ON FILE |
| 2582807 | CLEMENCIA RAMOS | EMAIL ADDRESS ON FILE |
| 2583386 | CONRADO RAMIREZ GARCIA & CARMEN OLIVER MARI | EMAIL ADDRESS ON FILE |
| 2582351 | CONSSELLE E BLOCK ROSA | EMAIL ADDRESS ON FILE |
| 2582953 | CONSTRUCCION LUIS D. BARRETO PEREZ D/B/A L.B. CONSTRUCTION C/O LUIS BARRETO PEREZ | EMAIL ADDRESS ON FILE |
| 2582888 | COOPERATIVA DE AHORRO Y CRÉDITO ABRAHAM ROSA | EMAIL ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Email Service List

Served via Email

| | | |
|---|---|---|
| 2582889 | COOPERATIVA DE AHORRO Y CRÉDITO DE CIALES | EMAIL ADDRESS ON FILE |
| 2582890 | COOPERATIVA DE AHORRO Y CRÉDITO DE JUANA DÍAZ | EMAIL ADDRESS ON FILE |
| 2582891 | COOPERATIVA DE AHORRO Y CRÉDITO DE RINCÓN | EMAIL ADDRESS ON FILE |
| 2582892 | COOPERATIVA DE AHORRO Y CRÉDITO DE VEGA ALTA | EMAIL ADDRESS ON FILE |
| 2582893 | COOPERATIVA DE AHORRO Y CRÉDITO DR. MANUEL ZENO GANDÍA | EMAIL ADDRESS ON FILE |
| 2582919 | CORALIS DELGADO RAMIREZ | EMAIL ADDRESS ON FILE |
| 2583387 | COSME VAZQUEZ RIVERA | EMAIL ADDRESS ON FILE |
| 2585868 | CREDITOR DEMETRIO AMADOR INC. / DEMETRIO AMADOR ROBERTS, ("AMADOR") | EMAIL ADDRESS ON FILE |
| 2583388 | CRISTINA DE JESUS SANTIAGO | EMAIL ADDRESS ON FILE |
| 2582680 | CRISTOBAL SANTIAGO MOLINA | EMAIL ADDRESS ON FILE |
| 2582352 | CRISTOBAL SANTIAGO MOLINA | EMAIL ADDRESS ON FILE |
| 2583389 | CRUZ CRESPO MARTINEZ | EMAIL ADDRESS ON FILE |
| 2582353 | CYNTHIA CRESPO SANTIAGO | EMAIL ADDRESS ON FILE |
| 2583390 | CYNTHIA I. VIDOT HERNANDEZ | EMAIL ADDRESS ON FILE |
| 2583391 | CYNTHIA PABON TORRES | EMAIL ADDRESS ON FILE |
| 2583392 | DADMARY ALVAREZ RIVERA | EMAIL ADDRESS ON FILE |
| 2583393 | DAGMARIE R. RONDON GOMEZ | EMAIL ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Email Service List

Served via Email

| | | |
|---|---|---|
| 2583394 | DAHLIA A. SELLES IGLESIAS | EMAIL ADDRESS ON FILE |
| 2583395 | DAISY GUZMAN VAZQUEZ | EMAIL ADDRESS ON FILE |
| 2583397 | DAISY PAGAN MARTINEZ | EMAIL ADDRESS ON FILE |
| 2583396 | DAISY PAGAN MARTINEZ | EMAIL ADDRESS ON FILE |
| 2583398 | DAISY RIVERA BURGOS | EMAIL ADDRESS ON FILE |
| 2583399 | DAISY RODRIGUEZ SANCHEZ | EMAIL ADDRESS ON FILE |
| 2583400 | DAISY VAZQUEZ AYALA | EMAIL ADDRESS ON FILE |
| 2583401 | DALIA D. CLEMENTE RODRIGUEZ | EMAIL ADDRESS ON FILE |
| 2583402 | DALIANISE CRUZ CRUZ | EMAIL ADDRESS ON FILE |
| 2583403 | DALMA ROMAN ACOSTA E. | EMAIL ADDRESS ON FILE |
| 2582518 | DAMARIS CANDELARIA ROSARIO | EMAIL ADDRESS ON FILE |
| 2583404 | DAMARIS DE LA ROSA ANDUJAR | EMAIL ADDRESS ON FILE |
| 2583405 | DAMARIS ESQUEA | EMAIL ADDRESS ON FILE |
| 2583406 | DAMARIS GONZALEZ SANTIAGO | EMAIL ADDRESS ON FILE |
| 2583407 | DAMARIS MAYSONET MEDINA | EMAIL ADDRESS ON FILE |
| 2583408 | DAMARIS MORALES SANCHEZ | EMAIL ADDRESS ON FILE |
| 2583409 | DAMARIS PAGAN ALVIRA | EMAIL ADDRESS ON FILE |
| 2583410 | DAMARIS PEREZ MORALES | EMAIL ADDRESS ON FILE |
| 2582354 | DAMARIS RODRIGUEZ CARCANO | EMAIL ADDRESS ON FILE |
| 2583411 | DAMARIZ VELEZ REYES | EMAIL ADDRESS ON FILE |
| 2583412 | DAMIAN HEREDIA GONZALEZ | EMAIL ADDRESS ON FILE |
| 2583413 | DAMIAN O. PABON COLON | EMAIL ADDRESS ON FILE |

Exhibit E

Affected Parties Email Service List

Served via Email

| | | |
|---|---|---|
| 2582355 | DANESA I FELICIANO OLAN | EMAIL ADDRESS ON FILE |
| 2582941 | DANIEL FLORES MOJICA & JACKELINE SOTO PEREZ | EMAIL ADDRESS ON FILE |
| 2583414 | DANIEL GONZALEZ OCASIO | EMAIL ADDRESS ON FILE |
| 2583415 | DANIEL JIMENEZ RIVERA | EMAIL ADDRESS ON FILE |
| 2583416 | DANIEL MARTINEZ ROSARIO | EMAIL ADDRESS ON FILE |
| 2583417 | DANIEL RODRIGUEZ SANTIAGO | EMAIL ADDRESS ON FILE |
| 2583418 | DANIELA ORTIZ TORRES | EMAIL ADDRESS ON FILE |
| 2583419 | DARIO SUAREZ RAMIREZ | EMAIL ADDRESS ON FILE |
| 2583420 | DARISABEL RODRIGUEZ NEGRON | EMAIL ADDRESS ON FILE |
| 2583421 | DAVID F. MORALES PALERMO | EMAIL ADDRESS ON FILE |
| 2583422 | DAVID FIGUEROA VEGA | EMAIL ADDRESS ON FILE |
| 2583424 | DAVID MALDONADO MALDONADO | EMAIL ADDRESS ON FILE |
| 2583423 | DAVID MALDONADO MALDONADO | EMAIL ADDRESS ON FILE |
| 2582883 | DAVID RIVERA MARTINEZ | EMAIL ADDRESS ON FILE |
| 2583426 | DAVIS BUSQUETS | EMAIL ADDRESS ON FILE |
| 2583427 | DAYNA DIAZ RIVERA | EMAIL ADDRESS ON FILE |
| 2582356 | DAYRA M OLIVIERI CABAN | EMAIL ADDRESS ON FILE |
| 2583428 | DEBORA FONTANEZ FLECHA | EMAIL ADDRESS ON FILE |
| 2583429 | DEBORAH A. BLAKE JIMENEZ | EMAIL ADDRESS ON FILE |
| 2583430 | DEBORAH A. BLAKE JIMENEZ | EMAIL ADDRESS ON FILE |
| 2582681 | DEBORAH SAUDI NARVAEZ BEAUCHAMP | EMAIL ADDRESS ON FILE |
| 2583431 | DELFINA SANTIAGO MARRERO | EMAIL ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Email Service List

Served via Email

| | | |
|---|---|---|
| 2583432 | DELFINA SANTIAGO MARRERO | EMAIL ADDRESS ON FILE |
| 2582519 | DELIA E. GONZALEZ DIAZ | EMAIL ADDRESS ON FILE |
| 2583433 | DELIA ESTHER SANCHEZ ROSA | EMAIL ADDRESS ON FILE |
| 2583434 | DELMA E. RIVERA TORRES | EMAIL ADDRESS ON FILE |
| 2582357 | DELMA I MONELL TORRES | EMAIL ADDRESS ON FILE |
| 2583435 | DELVIS TORRES GUILBE | EMAIL ADDRESS ON FILE |
| 2582936 | DEMETRIO AMADOR INC. / DEMETRIO AMADOR ROBERTS | EMAIL ADDRESS ON FILE |
| 2583436 | DENISSE I. SANTOS MOLINA | EMAIL ADDRESS ON FILE |
| 2583437 | DENISSE LUGO REYES | EMAIL ADDRESS ON FILE |
| 2583438 | DENNISSE AVILES BAEZ | EMAIL ADDRESS ON FILE |
| 2583439 | DEVINE LIVING TRUST U/A DATED 5/29/2007 C/O JOHN DEVINE & MARIE A. DEVINE | EMAIL ADDRESS ON FILE |
| 2583440 | DHARMA COLON CARTAGENA | EMAIL ADDRESS ON FILE |
| 2583441 | DIANA COLON | EMAIL ADDRESS ON FILE |
| 2583442 | DIANA I. FERNANDEZ PAGAN | EMAIL ADDRESS ON FILE |
| 2583443 | DIANA I. MOLINA ELIECER | EMAIL ADDRESS ON FILE |
| 2583444 | DIANA I. ORTIZ RODRIGUEZ | EMAIL ADDRESS ON FILE |
| 2583445 | DIANA M. GUZMAN AROCHO | EMAIL ADDRESS ON FILE |
| 2583446 | DIANA M. REVERON LEBRON | EMAIL ADDRESS ON FILE |
| 2583447 | DIANA M. SOSA PEÑA | EMAIL ADDRESS ON FILE |
| 2583448 | DIANE L. GONZALEZ RODRIGUEZ | EMAIL ADDRESS ON FILE |
| 2583449 | DIANNE JACCODINE MONICO | EMAIL ADDRESS ON FILE |
| 2583451 | DIGNO CARTAGENA COLON | EMAIL ADDRESS ON FILE |
| 2583450 | DIGNO CARTAGENA COLON | EMAIL ADDRESS ON FILE |

Exhibit E

Affected Parties Email Service List

Served via Email

| | | |
|---|---|---|
| 2583452 | DIMARIE MOJICA MENDOZA | EMAIL ADDRESS ON FILE |
| 2583453 | DIONEY Y. COLON MOLINA | EMAIL ADDRESS ON FILE |
| 2583454 | DIONICIO SANCHEZ SOTO | EMAIL ADDRESS ON FILE |
| 2583455 | DISTRIBUIDORA BLANCO, INC. C/O RAUL OGANDO | EMAIL ADDRESS ON FILE |
| 2583456 | DOLORES DEL C. LUGO GUTIERREZ | EMAIL ADDRESS ON FILE |
| 2582808 | DOLORES ECHEVARRIA FIGUEROA | EMAIL ADDRESS ON FILE |
| 2583457 | DOLORES M. GUTIERREZ SOLER | EMAIL ADDRESS ON FILE |
| 2583458 | DOLORES M. GUTIERREZ SOLER (2 NOTICES) | EMAIL ADDRESS ON FILE |
| 2583459 | DOLORES R. FRANCIS ROSARIO | EMAIL ADDRESS ON FILE |
| 2583460 | DOMINGO MADERA RUIZ | EMAIL ADDRESS ON FILE |
| 2583461 | DOMITILA MIRANDA RIVERA | EMAIL ADDRESS ON FILE |
| 2583462 | DONNA SEVERIDT & RONALD BARRY | EMAIL ADDRESS ON FILE |
| 2583463 | DORA LUZ MONTAÑEZ RIVERA | EMAIL ADDRESS ON FILE |
| 2583464 | DORAIMA ESTELRITA VEGA | EMAIL ADDRESS ON FILE |
| 2582898 | DORAL FINANCIAL CORPORATION | EMAIL ADDRESS ON FILE |
| 2583465 | DORALIS ESCRIBANO PEREZ | EMAIL ADDRESS ON FILE |
| 2583466 | DORCAS AVILA HERNANDEZ | EMAIL ADDRESS ON FILE |
| 2583467 | DORIS N. RUIZ MUÑIZ | EMAIL ADDRESS ON FILE |
| 2583468 | DORIS RIVERA BARBOSA | EMAIL ADDRESS ON FILE |
| 2583469 | DOUGLAS A. PICKARTS | EMAIL ADDRESS ON FILE |

Exhibit E

Affected Parties Email Service List

Served via Email

| | | |
|---|---|---|
| 2582809 | EBED MIRO RAMIREZ | EMAIL ADDRESS ON FILE |
| 2583471 | ECS (MINOR) C/O MAGALI SOTO | EMAIL ADDRESS ON FILE |
| 2583472 | EDDA ENID GONZALEZ MALDONADO | EMAIL ADDRESS ON FILE |
| 2582682 | EDDIE M RODRIGUEZ RIVERA | EMAIL ADDRESS ON FILE |
| 2583473 | EDDIE N. FIGUEROA RIVERA | EMAIL ADDRESS ON FILE |
| 2582520 | EDDIE NIEVES IZQUIERDO | EMAIL ADDRESS ON FILE |
| 2583474 | EDELMIRA I. GONZALEZ ARROYO | EMAIL ADDRESS ON FILE |
| 2583475 | EDGAR COLON PAGAN | EMAIL ADDRESS ON FILE |
| 2583476 | EDGAR DOMENECH MORERA | EMAIL ADDRESS ON FILE |
| 2583477 | EDGAR DOMENECH MORERA & ALICE M. FAGUNDO ALVAREZ | EMAIL ADDRESS ON FILE |
| 2583478 | EDGAR IVAN PEREZ DAVILA | EMAIL ADDRESS ON FILE |
| 2583479 | EDGAR J. ROMAN ESTRADA | EMAIL ADDRESS ON FILE |
| 2583480 | EDGARDO ASENCIO CARABALLO | EMAIL ADDRESS ON FILE |
| 2582521 | EDGARDO BOYRIE RAMOS | EMAIL ADDRESS ON FILE |
| 2583481 | EDGARDO CASTRO CASTRO | EMAIL ADDRESS ON FILE |
| 2583482 | EDGARDO COLON SANCHEZ | EMAIL ADDRESS ON FILE |
| 2582261 | EDGARDO MARQUEZ LIZARDI | EMAIL ADDRESS ON FILE |
| 2582229 | EDGARDO MARQUEZ LIZARDI | EMAIL ADDRESS ON FILE |
| 2583483 | EDGARDO R. ORTEGA RODRIGUEZ | EMAIL ADDRESS ON FILE |
| 2583484 | EDGARDO ROCHE TORRES | EMAIL ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Email Service List

Served via Email

| | | |
|---|---|---|
| 2583485 | EDILBERTO TORRES SANTOS | EMAIL ADDRESS ON FILE |
| 2582358 | EDITH E SANCHEZ | EMAIL ADDRESS ON FILE |
| 2583486 | EDITH MEDIAVILLA MERCADO | EMAIL ADDRESS ON FILE |
| 2583487 | EDITH MIRANDA RIVERA | EMAIL ADDRESS ON FILE |
| 2583488 | EDITH MORALES RIVERA | EMAIL ADDRESS ON FILE |
| 2583489 | EDITH R. SOTO SERRANO (2 NOTICES) | EMAIL ADDRESS ON FILE |
| 2583490 | EDITH RODRIGUEZ RODRIGUEZ | EMAIL ADDRESS ON FILE |
| 2583491 | EDITH TORRES RODRIGUEZ | EMAIL ADDRESS ON FILE |
| 2582359 | EDNA ESTHER RODRIGUEZ RODRIGUEZ | EMAIL ADDRESS ON FILE |
| 2583492 | EDNA HILDA DELIZ GARCIA | EMAIL ADDRESS ON FILE |
| 2582522 | EDNA I LUGO PEREZ | EMAIL ADDRESS ON FILE |
| 2583493 | EDNA J. CAPO CAPO | EMAIL ADDRESS ON FILE |
| 2583494 | EDNA L. RIVERA SALGADO | EMAIL ADDRESS ON FILE |
| 2583495 | EDNA M. ARCE CACHO | EMAIL ADDRESS ON FILE |
| 2583496 | EDNA V. MAS GONZALEZ | EMAIL ADDRESS ON FILE |
| 2583497 | EDUARDO CARRIL PEREZ | EMAIL ADDRESS ON FILE |
| 2582810 | EDUARDO HERNANDEZ DIAZ | EMAIL ADDRESS ON FILE |
| 2583498 | EDUCADORES PUERTORRIQUEÑOS EN ACCION C/O DOMINGO MADERA | EMAIL ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Email Service List

Served via Email

| | | |
|---|---|---|
| 2583499 | EDUCADORES PUERTORRIQUEÑOS EN ACCION C/O DOMINGO MADERA | EMAIL ADDRESS ON FILE |
| 2583500 | EDUVIGES DE JESUS CARRASQUILLO | EMAIL ADDRESS ON FILE |
| 2583502 | EDUVINO MATOS RIOS | EMAIL ADDRESS ON FILE |
| 2583501 | EDUVINO MATOS RIOS | EMAIL ADDRESS ON FILE |
| 2582942 | EDWARD REYES GUZMAN | EMAIL ADDRESS ON FILE |
| 2583503 | EDWARD VAZQUEZ MORALES | EMAIL ADDRESS ON FILE |
| 2583504 | EDWIN A. PORTALATIN GONZALEZ C/O BETZAIDA RODRIGUEZ VAZQUEZ | EMAIL ADDRESS ON FILE |
| 2583505 | EDWIN ACEVEDO MOJICA | EMAIL ADDRESS ON FILE |
| 2583506 | EDWIN BORRERO ALAMO | EMAIL ADDRESS ON FILE |
| 2583507 | EDWIN BORRERO ALAMO | EMAIL ADDRESS ON FILE |
| 2583508 | EDWIN C. RIVERA REPOLLET | EMAIL ADDRESS ON FILE |
| 2582943 | EDWIN COLON MALDONADO | EMAIL ADDRESS ON FILE |
| 2583509 | EDWIN COLON MALDONADO | EMAIL ADDRESS ON FILE |
| 2583510 | EDWIN E. LOPEZ JIMINIAN | EMAIL ADDRESS ON FILE |
| 2583511 | EDWIN J. GONZALEZ GONZALEZ | EMAIL ADDRESS ON FILE |
| 2583512 | EDWIN LOPEZ | EMAIL ADDRESS ON FILE |
| 2583513 | EDWIN MALDONADO SANTIAGO | EMAIL ADDRESS ON FILE |
| 2583516 | EDWIN MONTALVO PITRE | EMAIL ADDRESS ON FILE |
| 2583517 | EDWIN PEREZ ROSADO | EMAIL ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Email Service List

Served via Email

| | | |
|---|---|---|
| 2583518 | EDWIN PEREZ VARGAS | EMAIL ADDRESS ON FILE |
| 2583519 | EDWIN RODRIGUEZ ANDINO | EMAIL ADDRESS ON FILE |
| 2583520 | EDWIN SANTOS ORTIZ | EMAIL ADDRESS ON FILE |
| 2583521 | EFRAIN ACEVEDO PAGAN | EMAIL ADDRESS ON FILE |
| 2582360 | EFRAIN AVILES CASIANO | EMAIL ADDRESS ON FILE |
| 2583522 | EFRAIN MARCIAL RIVERA | EMAIL ADDRESS ON FILE |
| 2583523 | EFRAIN RAMIREZ REYES | EMAIL ADDRESS ON FILE |
| 2583524 | EFRAIN RODRIGUEZ MENENDEZ | EMAIL ADDRESS ON FILE |
| 2583525 | EFRAIN VELAZQUEZ CINTRON | EMAIL ADDRESS ON FILE |
| 2583526 | EGDIA M. RULLAN CRUZ | EMAIL ADDRESS ON FILE |
| 2583527 | EGLANTINA ASTOR ACOSTA | EMAIL ADDRESS ON FILE |
| 2583528 | EILEEN M. GONZALEZ RODRIGUEZ | EMAIL ADDRESS ON FILE |
| 2583529 | EILEEN WANKMULLER | EMAIL ADDRESS ON FILE |
| 2583530 | ELADIO MERCADO CRUZ | EMAIL ADDRESS ON FILE |
| 2583531 | ELADIO ROMAN ESTRADA | EMAIL ADDRESS ON FILE |
| 2583532 | ELAINE TORRES PEREZ | EMAIL ADDRESS ON FILE |
| 2583533 | ELAINE VARGAS | EMAIL ADDRESS ON FILE |
| 2583534 | ELBA BOSQUES AVILES | EMAIL ADDRESS ON FILE |
| 2583535 | ELBA I. MARTINEZ MORALES | EMAIL ADDRESS ON FILE |
| 2583536 | ELBA I. RIVERA NAVARRO | EMAIL ADDRESS ON FILE |
| 2583537 | ELBA MIRANDA RIVERA | EMAIL ADDRESS ON FILE |
| 2583538 | ELBA N. MENDEZ MUÑOZ | EMAIL ADDRESS ON FILE |
| 2582523 | ELBA Z REYES TORRES | EMAIL ADDRESS ON FILE |
| 2583539 | ELDA L. ORTIZ NUÑEZ | EMAIL ADDRESS ON FILE |
| 2583540 | ELEANOR BAEZ MARTINEZ | EMAIL ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Affected Parties Email Service List
Served via Email

| | | |
|---|---|---|
| 2583541 | ELENA AYALA COTTO | EMAIL ADDRESS ON FILE |
| 2583542 | ELENA MEDINA VENTURA | EMAIL ADDRESS ON FILE |
| 2583543 | ELENA PEREZ MAESTRE | EMAIL ADDRESS ON FILE |
| 2582524 | ELEUTERIO BAEZ GUZMAN | EMAIL ADDRESS ON FILE |
| 2583544 | ELIA J. FIGUEROA CARRILLO | EMAIL ADDRESS ON FILE |
| 2583545 | ELIDA M. AGUAYO DIAZ | EMAIL ADDRESS ON FILE |
| 2583546 | ELIEZER LOPEZ SOTO | EMAIL ADDRESS ON FILE |
| 2582683 | ELISA HERNANDEZ AMARO | EMAIL ADDRESS ON FILE |
| 2583547 | ELIU GONZALEZ TORRES | EMAIL ADDRESS ON FILE |
| 2583548 | ELIZABETH CRUZ ORTIZ | EMAIL ADDRESS ON FILE |
| 2583549 | ELIZABETH DE JESUS CRUZ | EMAIL ADDRESS ON FILE |
| 2583550 | ELIZABETH GUTIERREZ ORTIZ | EMAIL ADDRESS ON FILE |
| 2582765 | ELIZABETH HERNANDEZ VELEZ | EMAIL ADDRESS ON FILE |
| 2582777 | ELIZABETH LARAWENTE CAMALHO | EMAIL ADDRESS ON FILE |
| 2583551 | ELIZABETH MELENDEZ HERRERA | EMAIL ADDRESS ON FILE |
| 2583553 | ELIZABETH MOJICA CRUZ | EMAIL ADDRESS ON FILE |
| 2583552 | ELIZABETH MOJICA CRUZ | EMAIL ADDRESS ON FILE |
| 2583554 | ELIZABETH PEREZ OLIVO | EMAIL ADDRESS ON FILE |
| 2583555 | ELIZABETH RIVERA RIVERA | EMAIL ADDRESS ON FILE |
| 2583556 | ELIZABETH RODRIGUEZ CASTILLO | EMAIL ADDRESS ON FILE |
| 2583557 | ELIZABETH ROSAS SANCHEZ | EMAIL ADDRESS ON FILE |
| 2583558 | ELIZABETH SANTIAGO GUTIERREZ | EMAIL ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Affected Parties Email Service List
Served via Email

| | | |
|---|---|---|
| 2583560 | ELIZABETH SANTIAGO RODRIGUEZ | EMAIL ADDRESS ON FILE |
| 2583559 | ELIZABETH SANTIAGO RODRIGUEZ | EMAIL ADDRESS ON FILE |
| 2582906 | ELIZAIDA RIVERA-CARRESQUILLO | EMAIL ADDRESS ON FILE |
| 2583561 | ELLEN M. DUWE | EMAIL ADDRESS ON FILE |
| 2583562 | ELME J. NODAR GAUD | EMAIL ADDRESS ON FILE |
| 2583563 | ELSA BERRIOS LOPEZ | EMAIL ADDRESS ON FILE |
| 2583564 | ELSA IRIS GOÑEZ MALDONADO | EMAIL ADDRESS ON FILE |
| 2583565 | ELSA LOPEZ ARCE | EMAIL ADDRESS ON FILE |
| 2583566 | ELSA M. SOTO | EMAIL ADDRESS ON FILE |
| 2583568 | ELSA MARTINEZ GONZALEZ | EMAIL ADDRESS ON FILE |
| 2583567 | ELSA MARTINEZ GONZALEZ | EMAIL ADDRESS ON FILE |
| 2583569 | ELSA ROSADO DAVILA | EMAIL ADDRESS ON FILE |
| 2583570 | ELSA SANABRIA MELENDEZ | EMAIL ADDRESS ON FILE |
| 2583571 | ELSA VILLANUEVA GONZALEZ | EMAIL ADDRESS ON FILE |
| 2583572 | ELSIE F. RIVAS VAZQUEZ | EMAIL ADDRESS ON FILE |
| 2583573 | ELSTON MOJICA RIVERA | EMAIL ADDRESS ON FILE |
| 2583574 | ELVA IRIS RIVERA TORRES | EMAIL ADDRESS ON FILE |
| 2583575 | ELVIN CASTRO MARQUEZ | EMAIL ADDRESS ON FILE |
| 2583577 | ELVIN GUZMAN TORRES | EMAIL ADDRESS ON FILE |
| 2583576 | ELVIN GUZMAN TORRES | EMAIL ADDRESS ON FILE |
| 2583579 | ELVIS A. ZENO SANTIAGO | EMAIL ADDRESS ON FILE |
| 2583580 | ELVIS M. SANCHEZ LOPEZ | EMAIL ADDRESS ON FILE |
| 2583581 | EMERITO BURGOS TRUJILLO | EMAIL ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Email Service List

Served via Email

| | | |
|---|---|---|
| 2583583 | EMILIA MORALES ARROYO | EMAIL ADDRESS ON FILE |
| 2583582 | EMILIA MORALES ARROYO | EMAIL ADDRESS ON FILE |
| 2583584 | EMILIA OTERO DAVILA | EMAIL ADDRESS ON FILE |
| 2582811 | EMILIO CARRASQUILLO | EMAIL ADDRESS ON FILE |
| 2583585 | EMILIO CARRASQUILLO | EMAIL ADDRESS ON FILE |
| 2582525 | EMILIO GONZALEZ SULIVERES | EMAIL ADDRESS ON FILE |
| 2583586 | EMILIO GONZALEZ VELEZ | EMAIL ADDRESS ON FILE |
| 2583587 | EMILIO LOPEZ TORRES | EMAIL ADDRESS ON FILE |
| 2582361 | EMILIO QUILES CASIANO | EMAIL ADDRESS ON FILE |
| 2582812 | EMMA L. ORTIZ TIRADO | EMAIL ADDRESS ON FILE |
| 2583589 | EMMA RUIZ MERCADO | EMAIL ADDRESS ON FILE |
| 2582362 | EMMA V MELENDEZ NOGUERAS | EMAIL ADDRESS ON FILE |
| 2583590 | EMMANUEL TORRES SANTANA | EMAIL ADDRESS ON FILE |
| 2583591 | ENEIDA LOPEZ CRUZ | EMAIL ADDRESS ON FILE |
| 2583592 | ENEIDA PEREZ DIAZ | EMAIL ADDRESS ON FILE |
| 2583593 | ENEIDA ROSARIO REYES | EMAIL ADDRESS ON FILE |
| 2583594 | ENEIDA SOTO | EMAIL ADDRESS ON FILE |
| 2583595 | ENELIA RUSSE CORDERO | EMAIL ADDRESS ON FILE |
| 2583596 | ENID J. MONTALBAN TORRES | EMAIL ADDRESS ON FILE |
| 2583597 | ENID L. APONTE NEGRON | EMAIL ADDRESS ON FILE |
| 2583598 | ENID L. QUILES QUILES | EMAIL ADDRESS ON FILE |
| 2583599 | ENIO R. MARRERO RODRIGUEZ | EMAIL ADDRESS ON FILE |
| 2583600 | ENRIQUE CENTENO ALVELO | EMAIL ADDRESS ON FILE |
| 2582813 | ENRIQUE JIMENEZ JIMENEZ | EMAIL ADDRESS ON FILE |
| 2583601 | ENRIQUE RIVERA TORRES | EMAIL ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Email Service List

Served via Email

| | | |
|---|---|---|
| 2583602 | ENRIQUE RODRIGUEZ PAZ | EMAIL ADDRESS ON FILE |
| 2583603 | ENRIQUE SANCHEZ ROSADO | EMAIL ADDRESS ON FILE |
| 2583604 | ENRIQUE TORRES ROMAN | EMAIL ADDRESS ON FILE |
| 2583605 | ENRIQUE TORRES ROMAN | EMAIL ADDRESS ON FILE |
| 2583606 | ENRIQUE TORRES ROMAN | EMAIL ADDRESS ON FILE |
| 2582526 | EPIFANIO FLORES OYOLA | EMAIL ADDRESS ON FILE |
| 2583607 | ERIC ALEMAN DONES | EMAIL ADDRESS ON FILE |
| 2583608 | ERIC C. VEGA GUZMAN | EMAIL ADDRESS ON FILE |
| 2583609 | ERIC LUIS MONTALVO PEREZ | EMAIL ADDRESS ON FILE |
| 2582912 | ERMELINDA RIVERA GONZALEZ | EMAIL ADDRESS ON FILE |
| 2582924 | ERNESTO COLON RODRIGUEZ | EMAIL ADDRESS ON FILE |
| 2582527 | ERNESTO L HERNANDEZ PAGON | EMAIL ADDRESS ON FILE |
| 2583610 | ERNESTO RODRIGUEZ ORTIZ | EMAIL ADDRESS ON FILE |
| 2583611 | ERNESTO VAZQUEZ ROMAN | EMAIL ADDRESS ON FILE |
| 2582814 | ESPERAZA HERNANDEZ MALDONADA | EMAIL ADDRESS ON FILE |
| 2583612 | ESTATE OF BLAS HERNANDEZ MARCANO C/O FRANCISCA HERNANDEZ | EMAIL ADDRESS ON FILE |
| 2582944 | ESTEBAN CANDELARIA PONCE | EMAIL ADDRESS ON FILE |
| 2583613 | ESTEBAN CANDELARIA PONCE | EMAIL ADDRESS ON FILE |
| 2583614 | ESTHER A. MORENO BONET | EMAIL ADDRESS ON FILE |
| 2583615 | ESTHER M. ESPINOSA SANCHEZ | EMAIL ADDRESS ON FILE |
| 2583616 | ESTHER PEREZ OJEDA | EMAIL ADDRESS ON FILE |

Exhibit E

Affected Parties Email Service List

Served via Email

| | | |
|---|---|---|
| 2583617 | ESTHER ROSARIO CHARLES | EMAIL ADDRESS ON FILE |
| 2583618 | ESTHER SANCHEZ MENDEZ | EMAIL ADDRESS ON FILE |
| 2583619 | ETANISLAO ECHEVARRIA | EMAIL ADDRESS ON FILE |
| 2583620 | ETHEL ALVAREZ | EMAIL ADDRESS ON FILE |
| 2583621 | EUGENIO LOMBA RODRIGUEZ | EMAIL ADDRESS ON FILE |
| 2582363 | EUGENIO ORTIZ PAGAN | EMAIL ADDRESS ON FILE |
| 2583622 | EUSEBIO IGLESIAS IZQUIERDO & NAYDA IGLESIAS SAUSTACHE | EMAIL ADDRESS ON FILE |
| 2583623 | EUSTAQUIO CORREA SANTIAGO | EMAIL ADDRESS ON FILE |
| 2583624 | EVA J. TARDY VARGAS | EMAIL ADDRESS ON FILE |
| 2583625 | EVA JUDITH ARROYO CORA | EMAIL ADDRESS ON FILE |
| 2583626 | EVA JUDITH RODRIGUEZ QUIÑONES | EMAIL ADDRESS ON FILE |
| 2583627 | EVA L. COLON DE NAVAS | EMAIL ADDRESS ON FILE |
| 2583628 | EVA LUZ VIÑALES RODRIGUEZ | EMAIL ADDRESS ON FILE |
| 2582364 | EVA LYDIA DEL TORO RUIZ | EMAIL ADDRESS ON FILE |
| 2582365 | EVA M RAMIREZ IRIZARRY | EMAIL ADDRESS ON FILE |
| 2582528 | EVELYN ALICEA GONZALEZ | EMAIL ADDRESS ON FILE |
| 2583629 | EVELYN BARRETO PEREZ | EMAIL ADDRESS ON FILE |
| 2583630 | EVELYN BERRIOS RODRIGUEZ | EMAIL ADDRESS ON FILE |
| 2583631 | EVELYN CARDONA RUIZ | EMAIL ADDRESS ON FILE |
| 2582684 | EVELYN COLON SANTIAGO | EMAIL ADDRESS ON FILE |
| 2583632 | EVELYN DE JESUS CARRILLO | EMAIL ADDRESS ON FILE |
| 2583633 | EVELYN DE JESUS CARRILLO | EMAIL ADDRESS ON FILE |
| 2583634 | EVELYN DIAZ SUAREZ | EMAIL ADDRESS ON FILE |
| 2582366 | EVELYN E. COLÓN JIMENEZ | EMAIL ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Affected Parties Email Service List
Served via Email

| | | |
|---|---|---|
| 2582367 | EVELYN ESTEVEZ GUTIERREZ | EMAIL ADDRESS ON FILE |
| 2583635 | EVELYN FELICIANO RIVERA | EMAIL ADDRESS ON FILE |
| 2582368 | EVELYN GALARZA GONZALEZ | EMAIL ADDRESS ON FILE |
| 2582369 | EVELYN GONZALEZ RIVERA | EMAIL ADDRESS ON FILE |
| 2583636 | EVELYN GONZALEZ VALENTIN | EMAIL ADDRESS ON FILE |
| 2583637 | EVELYN GUZMAN GREEN | EMAIL ADDRESS ON FILE |
| 2582815 | EVELYN HERNANDEZ TORRES | EMAIL ADDRESS ON FILE |
| 2583638 | EVELYN LAFONTAINE | EMAIL ADDRESS ON FILE |
| 2582529 | EVELYN M CALDERON DONES | EMAIL ADDRESS ON FILE |
| 2583639 | EVELYN MAGOBET SEDA | EMAIL ADDRESS ON FILE |
| 2583640 | EVELYN MARTINO | EMAIL ADDRESS ON FILE |
| 2583641 | EVELYN MORALES CASTELLANO | EMAIL ADDRESS ON FILE |
| 2583642 | EVELYN MORALES DIAZ | EMAIL ADDRESS ON FILE |
| 2583643 | EVELYN MORALES FIGUEROA | EMAIL ADDRESS ON FILE |
| 2583644 | EVELYN MORALES ROBLES | EMAIL ADDRESS ON FILE |
| 2582370 | EVELYN MOYA ROJAS | EMAIL ADDRESS ON FILE |
| 2583645 | EVELYN MUÑOZ CONTRERAS | EMAIL ADDRESS ON FILE |
| 2582230 | EVELYN N. RIVERA LOZADA | EMAIL ADDRESS ON FILE |
| 2583646 | EVELYN OLIVERAS LEBRON | EMAIL ADDRESS ON FILE |
| 2582816 | EVELYN OLIVERAS LEBRON | EMAIL ADDRESS ON FILE |
| 2582371 | EVELYN PEREZ MARCANO | EMAIL ADDRESS ON FILE |
| 2583647 | EVELYN RIVERA LOZADA | EMAIL ADDRESS ON FILE |
| 2583648 | EVELYN RIVERA LOZADA | EMAIL ADDRESS ON FILE |
| 2582530 | EVELYN RIVERA NARVAEZ | EMAIL ADDRESS ON FILE |
| 2582547 | EVELYN RIVERA OLIVERO | EMAIL ADDRESS ON FILE |
| 2583649 | EVELYN ROMERO MORALES | EMAIL ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Email Service List

Served via Email

| | | |
|---|---|---|
| 2583650 | EVELYN ROSA LUGO | EMAIL ADDRESS ON FILE |
| 2583651 | EVELYN SALGADO NEGRON | EMAIL ADDRESS ON FILE |
| 2583652 | EVELYN SEDA ORTIZ (RECEIVED ON 8/16/21) | EMAIL ADDRESS ON FILE |
| 2583654 | EVELYN TORRES MARTINEZ | EMAIL ADDRESS ON FILE |
| 2583653 | EVELYN TORRES MARTINEZ | EMAIL ADDRESS ON FILE |
| 2583655 | EVELYN VAZQUEZ RIVERA | EMAIL ADDRESS ON FILE |
| 2583656 | EVELYN VEGA TRINIDAD | EMAIL ADDRESS ON FILE |
| 2583657 | EVYFLOR ESPINOSA ROSADO | EMAIL ADDRESS ON FILE |
| 2583658 | EXEL IVAN PEREZ VARGAS | EMAIL ADDRESS ON FILE |
| 2582685 | EYDA GALARZA SANCHEZ | EMAIL ADDRESS ON FILE |
| 2583659 | FACUNDA MARTINEZ COLON | EMAIL ADDRESS ON FILE |
| 2582956 | FEDERACIÓN DE PENSIONADOS Y JUBILADOS DE PUERTO RICO, INC | EMAIL ADDRESS ON FILE |
| 2583660 | FEDERACIÓN DE PENSIONADOS Y JUBILADOS DE PUERTO RICO, INC. | EMAIL ADDRESS ON FILE |
| 2582960 | FEDERAL WARRANTY SERVICE CORPORATION | EMAIL ADDRESS ON FILE |
| 2583661 | FELICIA RIVERA RAMIREZ | EMAIL ADDRESS ON FILE |
| 2583662 | FELICITA LOPEZ ARIZMENDI (RECEIVED ON 8/16/21) | EMAIL ADDRESS ON FILE |
| 2583663 | FELICITA ROBLES ROSADO | EMAIL ADDRESS ON FILE |
| 2583664 | FELIX A. ESTADA GARCIA | EMAIL ADDRESS ON FILE |
| 2583667 | FELIX A. ESTRADA GARCIA | EMAIL ADDRESS ON FILE |
| 2583666 | FELIX A. ESTRADA GARCIA | EMAIL ADDRESS ON FILE |

Exhibit E

Affected Parties Email Service List

Served via Email

| | | |
|---|---|---|
| 2583665 | FELIX A. ESTRADA GARCIA | EMAIL ADDRESS ON FILE |
| 2583668 | FELIX A. FALCON RIVERA | EMAIL ADDRESS ON FILE |
| 2583669 | FELIX A. MENDEZ BRAVO | EMAIL ADDRESS ON FILE |
| 2583670 | FELIX A. MENDEZ GONZALEZ | EMAIL ADDRESS ON FILE |
| 2583672 | FELIX DAVILA PEREZ | EMAIL ADDRESS ON FILE |
| 2583671 | FELIX DAVILA PEREZ | EMAIL ADDRESS ON FILE |
| 2583673 | FELIX GUZMAN | EMAIL ADDRESS ON FILE |
| 2583674 | FELIX GUZMAN | EMAIL ADDRESS ON FILE |
| 2583675 | FELIX GUZMAN VEGA | EMAIL ADDRESS ON FILE |
| 2583676 | FELIX J. FIGUEROA LUGO | EMAIL ADDRESS ON FILE |
| 2583677 | FELIX LUIS TORRES HERNANDEZ | EMAIL ADDRESS ON FILE |
| 2582817 | FELIX R LOZANO SANTANA | EMAIL ADDRESS ON FILE |
| 2583678 | FELIX REYES SANTIAGO | EMAIL ADDRESS ON FILE |
| 2583679 | FELIX SERRANO JIMENEZ | EMAIL ADDRESS ON FILE |
| 2583680 | FELIX V. MELENDEZ CARRASQUILLO | EMAIL ADDRESS ON FILE |
| 2583681 | FERDINAND MUÑIZ VARGAS | EMAIL ADDRESS ON FILE |
| 2582548 | FERNANDO CINTRON MONGE | EMAIL ADDRESS ON FILE |
| 2583682 | FERNANDO RIVERA MARRERO | EMAIL ADDRESS ON FILE |
| 2583683 | FERNANDO VELEZ MORALES | EMAIL ADDRESS ON FILE |
| 2583684 | FIDEICOMISO DE ALISA NEGRON C/O MARITZA GOMEZ ALAYON | EMAIL ADDRESS ON FILE |
| 2583685 | FIDEICOMISO PARA BENEFICIO DE NORMA IRIS ALAYON C/O MARITZA GOMEZ ALAYON | EMAIL ADDRESS ON FILE |

Exhibit E

Affected Parties Email Service List

Served via Email

| | | |
|---|---|---|
| 2583686 | FIDEICOMISO REBECA J. NEGRON DAMSKY C/O MARITZA GOMEZ ALAYON | EMAIL ADDRESS ON FILE |
| 2583687 | FIDELINA DEL VALLE TIRADO | EMAIL ADDRESS ON FILE |
| 2583688 | FILIBERTO GUZMAN ALVARADO | EMAIL ADDRESS ON FILE |
| 2582900 | FINANCIAL GUARANTY INSURANCE COMPANY ("FGIC") | EMAIL ADDRESS ON FILE |
| 2582921 | FINCA MATILDE, INC. | EMAIL ADDRESS ON FILE |
| 2583689 | FLAVIA V. RONDON DERIEUX | EMAIL ADDRESS ON FILE |
| 2582549 | FLAVIA VILLANUEVA | EMAIL ADDRESS ON FILE |
| 2583690 | FLOR M. ESTRADA RIVAS | EMAIL ADDRESS ON FILE |
| 2583691 | FLOR ZAYAS DE NAVARRO | EMAIL ADDRESS ON FILE |
| 2583692 | FLORENCE QUILICHINI | EMAIL ADDRESS ON FILE |
| 2583693 | FLORINDA RIVERA RODRIGUEZ | EMAIL ADDRESS ON FILE |
| 2582231 | FLOYD SEARS | EMAIL ADDRESS ON FILE |
| 2583694 | FRANCES IZQUIERDO | EMAIL ADDRESS ON FILE |
| 2583695 | FRANCES M. RIVERA LOPEZ | EMAIL ADDRESS ON FILE |
| 2583696 | FRANCES MARTA CORDOVA ALVIRA | EMAIL ADDRESS ON FILE |
| 2583697 | FRANCES MARTA CORDOVA ALVIRA | EMAIL ADDRESS ON FILE |
| 2583698 | FRANCES PAGAN MATTEI | EMAIL ADDRESS ON FILE |
| 2583699 | FRANCHESCA FERNANDEZ CALZADA | EMAIL ADDRESS ON FILE |
| 2583700 | FRANCIS Y. ROJAS BAEZ | EMAIL ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Email Service List

Served via Email

| | | |
|---|---|---|
| 2583701 | FRANCISCA DE ASIS RODRIGUEZ RODRIGUEZ | EMAIL ADDRESS ON FILE |
| 2583702 | FRANCISCA GONZALEZ CASTRO | EMAIL ADDRESS ON FILE |
| 2583703 | FRANCISCA PEREZ MUÑOZ | EMAIL ADDRESS ON FILE |
| 2583704 | FRANCISCA VAZQUEZ RODRIGUEZ | EMAIL ADDRESS ON FILE |
| 2583705 | FRANCISCO A. SANTIAGO CINTRON | EMAIL ADDRESS ON FILE |
| 2583706 | FRANCISCO A. TORO OSUNA | EMAIL ADDRESS ON FILE |
| 2583707 | FRANCISCO BLAS MEDINA | EMAIL ADDRESS ON FILE |
| 2583708 | FRANCISCO D. BELLO FONSECA | EMAIL ADDRESS ON FILE |
| 2583709 | FRANCISCO E. CONESA OSUNA | EMAIL ADDRESS ON FILE |
| 2583710 | FRANCISCO E. RAMOS SEDA | EMAIL ADDRESS ON FILE |
| 2583711 | FRANCISCO ENRIQUE HERRERA | EMAIL ADDRESS ON FILE |
| 2583712 | FRANCISCO GUZMAN VELAZQUEZ | EMAIL ADDRESS ON FILE |
| 2583713 | FRANCISCO J. BACO SANCHEZ | EMAIL ADDRESS ON FILE |
| 2583714 | FRANCISCO J. ORTIZ ROMAN | EMAIL ADDRESS ON FILE |
| 2582945 | FRANCISCO JIMENEZ ALVAREZ | EMAIL ADDRESS ON FILE |
| 2583715 | FRANCISCO JIMENEZ ALVAREZ | EMAIL ADDRESS ON FILE |
| 2583716 | FRANCISCO M. ARMERO CORTINA | EMAIL ADDRESS ON FILE |
| 2583717 | FRANCISCO R. MEDINA MALDONADO | EMAIL ADDRESS ON FILE |

Exhibit E

Affected Parties Email Service List

Served via Email

| | | |
|---|---|---|
| 2582818 | FRANCISCO RAMOS SEDA | EMAIL ADDRESS ON FILE |
| 2582372 | FRANCISCO SANTIAGO LOPEZ | EMAIL ADDRESS ON FILE |
| 2583718 | FRANCISCO TORO OSUNA | EMAIL ADDRESS ON FILE |
| 2583719 | FRANCISCO V. ESPAILLAT | EMAIL ADDRESS ON FILE |
| 2582550 | FRANK CORTES MEJIAS | EMAIL ADDRESS ON FILE |
| 2583720 | FREDDIE GUADALUPE DELGADO | EMAIL ADDRESS ON FILE |
| 2582232 | FREDDIE LEBRON LOPEZ | EMAIL ADDRESS ON FILE |
| 2583721 | FREDESWINDA SALCEDO MORALES | EMAIL ADDRESS ON FILE |
| 2583724 | GABRIEL MARTINEZ BERMUDEZ | EMAIL ADDRESS ON FILE |
| 2583723 | GABRIEL MARTINEZ BERMUDEZ | EMAIL ADDRESS ON FILE |
| 2583722 | GABRIEL MARTINEZ BERMUDEZ | EMAIL ADDRESS ON FILE |
| 2583725 | GABRIEL QUILES RODRIGUEZ | EMAIL ADDRESS ON FILE |
| 2583726 | GALORY DE JESUS RIVERA | EMAIL ADDRESS ON FILE |
| 2582373 | GAMALIEL RIOS BURGOS | EMAIL ADDRESS ON FILE |
| 2583727 | GENARA GARCIA CINTRON | EMAIL ADDRESS ON FILE |
| 2583728 | GENARA GARCIA CINTRON C/O MILAGROS R. CANO | EMAIL ADDRESS ON FILE |
| 2583729 | GENOVEVA RODRIGUEZ PEREZ | EMAIL ADDRESS ON FILE |
| 2583730 | GENOVEVA SUAREZ RIVERA | EMAIL ADDRESS ON FILE |
| 2583731 | GEORGE BUCK | EMAIL ADDRESS ON FILE |
| 2582819 | GEORGE QUINONES ARGUINZONI | EMAIL ADDRESS ON FILE |

Exhibit E

Affected Parties Email Service List

Served via Email

| | | |
|---|---|---|
| 2582551 | GEORGINA AGUIAR RIVERA | EMAIL ADDRESS ON FILE |
| 2583732 | GERALDO MORALES MORALES | EMAIL ADDRESS ON FILE |
| 2583733 | GERARDO BARBOSA | EMAIL ADDRESS ON FILE |
| 2583734 | GERARDO GARCIA NERIS | EMAIL ADDRESS ON FILE |
| 2583735 | GERARDO L. CRUZ WALKER | EMAIL ADDRESS ON FILE |
| 2583736 | GERARDO RODRIGUEZ MALDONADO | EMAIL ADDRESS ON FILE |
| 2583737 | GERARDO ROSADO RODRIGUEZ | EMAIL ADDRESS ON FILE |
| 2582790 | GERMAN PEREZ FIGUEROA | EMAIL ADDRESS ON FILE |
| 2583738 | GERSON OQUENDO VAZQUEZ | EMAIL ADDRESS ON FILE |
| 2582774 | GIL A. HERNANDEZ COLON | EMAIL ADDRESS ON FILE |
| 2583739 | GILBERTO CARRIL VARGAS | EMAIL ADDRESS ON FILE |
| 2583740 | GILBERTO DAVID FELICIANO | EMAIL ADDRESS ON FILE |
| 2583742 | GILBERTO NIEVES LOPEZ | EMAIL ADDRESS ON FILE |
| 2583741 | GILBERTO NIEVES LOPEZ | EMAIL ADDRESS ON FILE |
| 2583743 | GILBERTO VELEZ CARRILLO | EMAIL ADDRESS ON FILE |
| 2583744 | GILDA M. CASTILLO SANTIAGO | EMAIL ADDRESS ON FILE |
| 2583745 | GIOVANNA M. VAZQUEZ MARCANO | EMAIL ADDRESS ON FILE |
| 2583746 | GIOVANNI MIRANDA TORRES | EMAIL ADDRESS ON FILE |
| 2583747 | GISELA MARRERO SANTIAGO | EMAIL ADDRESS ON FILE |
| 2583748 | GISELA PEREZ RODRIGUEZ | EMAIL ADDRESS ON FILE |
| 2583749 | GLADILU RODRIGUEZ GOMEZ | EMAIL ADDRESS ON FILE |
| 2583751 | GLADYS COLON PINTADO | EMAIL ADDRESS ON FILE |
| 2583752 | GLADYS CRUZ GARCIA | EMAIL ADDRESS ON FILE |
| 2583753 | GLADYS E. PEREZ OCASIO | EMAIL ADDRESS ON FILE |

Exhibit E

Affected Parties Email Service List

Served via Email

| | | |
|---|---|---|
| 2583754 | GLADYS ERAZO CEPEDA | EMAIL ADDRESS ON FILE |
| 2582552 | GLADYS FELIX HERNANDEZ | EMAIL ADDRESS ON FILE |
| 2582553 | GLADYS FIGEUROA ROSADO | EMAIL ADDRESS ON FILE |
| 2583756 | GLADYS LOPEZ ROSA | EMAIL ADDRESS ON FILE |
| 2583755 | GLADYS LOPEZ ROSA | EMAIL ADDRESS ON FILE |
| 2582374 | GLADYS M AVILES GONZALEZ | EMAIL ADDRESS ON FILE |
| 2583757 | GLADYS M. RIVERA NARVAEZ | EMAIL ADDRESS ON FILE |
| 2582554 | GLADYS MANGUELA VAZQUEZ | EMAIL ADDRESS ON FILE |
| 2583758 | GLADYS NEGRON MADERA | EMAIL ADDRESS ON FILE |
| 2582375 | GLADYS PAGAN MORALES | EMAIL ADDRESS ON FILE |
| 2582555 | GLADYS PINTO RODRIGUEZ | EMAIL ADDRESS ON FILE |
| 2583759 | GLADYS RIVERA MENDEZ | EMAIL ADDRESS ON FILE |
| 2582791 | GLADYS RODRIGREZ ROMAN | EMAIL ADDRESS ON FILE |
| 2582820 | GLADYS TAPIA RODRIQUEZ | EMAIL ADDRESS ON FILE |
| 2583760 | GLADYS ZAYAS SANCHEZ | EMAIL ADDRESS ON FILE |
| 2583761 | GLAMOUR ES LA MIA C/O FRANCISCO M. ARMERO CORTINA | EMAIL ADDRESS ON FILE |
| 2583762 | GLENDA Y. PEREZ PEREZ | EMAIL ADDRESS ON FILE |
| 2583763 | GLORIA ANDINO AYALA | EMAIL ADDRESS ON FILE |
| 2583764 | GLORIA DIAZ SANTIAGO | EMAIL ADDRESS ON FILE |
| 2582556 | GLORIA E MARTINEZ RODRIGUEZ | EMAIL ADDRESS ON FILE |
| 2583765 | GLORIA E. ACEVEDO SOTO | EMAIL ADDRESS ON FILE |
| 2583766 | GLORIA E. ACEVEDO SOTO | EMAIL ADDRESS ON FILE |
| 2583767 | GLORIA E. COFFIE | EMAIL ADDRESS ON FILE |
| 2583768 | GLORIA E. GARCIA CRUZ | EMAIL ADDRESS ON FILE |

Exhibit E

Affected Parties Email Service List

Served via Email

| | | |
|---|---|---|
| 2583769 | GLORIA E. RIVERA MARQUEZ | EMAIL ADDRESS ON FILE |
| 2583770 | GLORIA E. TORRES BAEZ | EMAIL ADDRESS ON FILE |
| 2583771 | GLORIA ELSA RODRIGUEZ GALARZA | EMAIL ADDRESS ON FILE |
| 2583772 | GLORIA I. CORTES ALDAHONDO | EMAIL ADDRESS ON FILE |
| 2583773 | GLORIA I. TORRES DE HOYOS | EMAIL ADDRESS ON FILE |
| 2583774 | GLORIA JEAN TEMPLETON | EMAIL ADDRESS ON FILE |
| 2582557 | GLORIA MARIA ACOSTA LUCIANO | EMAIL ADDRESS ON FILE |
| 2583775 | GLORIA MARIA RIVERA ORTIZ | EMAIL ADDRESS ON FILE |
| 2582558 | GLORIA RODRIGUEZ ORTIZ | EMAIL ADDRESS ON FILE |
| 2583776 | GLORIA S. MOLL | EMAIL ADDRESS ON FILE |
| 2582559 | GLORIA TORRES MENDOZA | EMAIL ADDRESS ON FILE |
| 2583777 | GLORIRMA BARBOSA ANAGA | EMAIL ADDRESS ON FILE |
| 2583778 | GLORISEL NEGRON MARTINEZ | EMAIL ADDRESS ON FILE |
| 2583779 | GRECIA M. MOJICA SANTANA | EMAIL ADDRESS ON FILE |
| 2583780 | GREGORIO VELAZQUEZ MOJICA | EMAIL ADDRESS ON FILE |
| 2583781 | GRETCHEN M. CAMACHO CABEZUDO | EMAIL ADDRESS ON FILE |
| 2583782 | GRETCHEN M. VALIENTE | EMAIL ADDRESS ON FILE |
| 2583783 | GRISEL DAVILA BOCACHICA | EMAIL ADDRESS ON FILE |
| 2583784 | GRISELDA MOLL MARTINEZ | EMAIL ADDRESS ON FILE |
| 2583785 | GRISELDA SANTANA SOLER | EMAIL ADDRESS ON FILE |
| 2582233 | GRISELE RIVERA DIAZ | EMAIL ADDRESS ON FILE |
| 2583786 | GRISELL COSS SANTIAGO | EMAIL ADDRESS ON FILE |

Exhibit E

Affected Parties Email Service List

Served via Email

| | | |
|---|---|---|
| 2583787 | GRISELLE GARCIA DE JESUS | EMAIL ADDRESS ON FILE |
| 2583788 | GRISELLE LOPEZ SOTO | EMAIL ADDRESS ON FILE |
| 2583789 | GRISELLE RIVERA AYALA | EMAIL ADDRESS ON FILE |
| 2583790 | GRISSEL COLLAZO BERMUDEZ | EMAIL ADDRESS ON FILE |
| 2585867 | GROUP WAGE CREDITORS | EMAIL ADDRESS ON FILE |
| 2583791 | GROUP WAGE CREDITORS | EMAIL ADDRESS ON FILE |
| 2583792 | GUILLERMO AROCHO ROSADO | EMAIL ADDRESS ON FILE |
| 2582560 | GUILLERMO ARROYO LEBRON | EMAIL ADDRESS ON FILE |
| 2583793 | GYNNA M. BLAS RIVERA | EMAIL ADDRESS ON FILE |
| 2583794 | HARRY J. SEIJO GONZALEZ | EMAIL ADDRESS ON FILE |
| 2583795 | HARRY RODRIGUEZ BECERRA | EMAIL ADDRESS ON FILE |
| 2583796 | HAYDEE MANGUAL FERNANDEZ | EMAIL ADDRESS ON FILE |
| 2583797 | HAYDEE NAZARIO ALVIRA | EMAIL ADDRESS ON FILE |
| 2583798 | HAYDEE NIEVES CRESPO | EMAIL ADDRESS ON FILE |
| 2583799 | HAYDEE RODRIGUEZ CARDONA | EMAIL ADDRESS ON FILE |
| 2583800 | HAYDEE RODRIGUEZ MORENO | EMAIL ADDRESS ON FILE |
| 2583801 | HAYDEE T. ISERN HUERTAS | EMAIL ADDRESS ON FILE |
| 2583802 | HECTOR A. DIAZ GONZALEZ | EMAIL ADDRESS ON FILE |
| 2583803 | HECTOR H. MERCADO VEGA | EMAIL ADDRESS ON FILE |
| 2583804 | HECTOR I. MAESTRE GONZALEZ | EMAIL ADDRESS ON FILE |
| 2583805 | HECTOR J. CRUZ VELAZQUEZ | EMAIL ADDRESS ON FILE |
| 2582821 | HECTOR L ARROYO DIAZ | EMAIL ADDRESS ON FILE |
| 2583806 | HECTOR L. CINTRON CRUZ | EMAIL ADDRESS ON FILE |

Exhibit E

Affected Parties Email Service List

Served via Email

| | | |
|---|---|---|
| 2583807 | HECTOR L. GARCIA RODRIGUEZ | EMAIL ADDRESS ON FILE |
| 2583808 | HECTOR L. NEGRON RIVERA | EMAIL ADDRESS ON FILE |
| 2583809 | HECTOR L. OQUENDO MEDINA | EMAIL ADDRESS ON FILE |
| 2583810 | HECTOR LUIS FLORES BERMUDEZ | EMAIL ADDRESS ON FILE |
| 2583811 | HECTOR LUIS MATTEI CALVO & AMELIA BALASQUIDE FRAU | EMAIL ADDRESS ON FILE |
| 2583812 | HECTOR LUIS NEGRON RIVERA | EMAIL ADDRESS ON FILE |
| 2583813 | HECTOR LUIS NEGRON RIVERA | EMAIL ADDRESS ON FILE |
| 2583814 | HECTOR LUIS RIVERA | EMAIL ADDRESS ON FILE |
| 2583815 | HECTOR LUIS RODRIGUEZ VALENTIN (RECEIVED ON 8/16/21) | EMAIL ADDRESS ON FILE |
| 2583816 | HECTOR ORTIZ PEREZ | EMAIL ADDRESS ON FILE |
| 2583817 | HECTOR PACHECO SANTIAGO | EMAIL ADDRESS ON FILE |
| 2582376 | HECTOR R MUNOZ ESPINOSA | EMAIL ADDRESS ON FILE |
| 2582377 | HECTOR RAFAEL MARTINEZ SOLIS | EMAIL ADDRESS ON FILE |
| 2583818 | HECTOR SANTIAGO RIOS | EMAIL ADDRESS ON FILE |
| 2583819 | HECTOR SANTOS DIAZ | EMAIL ADDRESS ON FILE |
| 2582378 | HECTOR TROCHE FLORES | EMAIL ADDRESS ON FILE |
| 2583820 | HEDGA J. GARCIA CRUZ | EMAIL ADDRESS ON FILE |
| 2583821 | HEIDIEMANZ SANCHEZ PEREZ | EMAIL ADDRESS ON FILE |
| 2583824 | HELEN BURGOS RODRIGUEZ | EMAIL ADDRESS ON FILE |
| 2583823 | HELEN BURGOS RODRIGUEZ | EMAIL ADDRESS ON FILE |
| 2583822 | HELEN BURGOS RODRIGUEZ | EMAIL ADDRESS ON FILE |

Exhibit E

Affected Parties Email Service List

Served via Email

| | | |
|---|---|---|
| 2582822 | HELGA TORRES BERLY | EMAIL ADDRESS ON FILE |
| 2583825 | HENRY DIAZ LOPEZ | EMAIL ADDRESS ON FILE |
| 2583826 | HENRY EDWIN HERNANDEZ GUZMAN | EMAIL ADDRESS ON FILE |
| 2583827 | HENRY MONTALVO MATOS | EMAIL ADDRESS ON FILE |
| 2583828 | HERIBERTO AROCHO RIVERA | EMAIL ADDRESS ON FILE |
| 2583829 | HERIBERTO LOPEZ MORALES | EMAIL ADDRESS ON FILE |
| 2583830 | HERIBERTO TORRES SOTO | EMAIL ADDRESS ON FILE |
| 2583831 | HERIBERTO VEGA TRINIDAD | EMAIL ADDRESS ON FILE |
| 2583832 | HERMAN HERNANDEZ | EMAIL ADDRESS ON FILE |
| 2583833 | HERMANDAD DE EMPLEADOS DEL FONDO DEL SEGURO DEL ESTADO, INC | EMAIL ADDRESS ON FILE |
| 2582957 | HERMANDAD DE EMPLEADOS DEL FONDO DEL SEGURO DEL ESTADO, INC. (UECFSE) | EMAIL ADDRESS ON FILE |
| 2583834 | HERMEGENILDO RODRIGUEZ GONZALEZ | EMAIL ADDRESS ON FILE |
| 2583835 | HERMINIA DE JESUS RUBERTE | EMAIL ADDRESS ON FILE |
| 2583836 | HERMINIO FELICIANO BAEZ | EMAIL ADDRESS ON FILE |
| 2583838 | HILDA I. GONZALEZ SALCEDO | EMAIL ADDRESS ON FILE |
| 2583837 | HILDA I. GONZALEZ SALCEDO | EMAIL ADDRESS ON FILE |
| 2583839 | HILDA NIEVES HERNANDEZ | EMAIL ADDRESS ON FILE |
| 2582686 | HILDA T IRIZARRY RIVERA | EMAIL ADDRESS ON FILE |
| 2583840 | HIRAM L. BONES VARGAS | EMAIL ADDRESS ON FILE |
| 2583841 | HONORIS MARQUEZ MARTINEZ | EMAIL ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Email Service List

Served via Email

| | | |
|---|---|---|
| 2583842 | HUMBERTO CAMPOS BORRERO | EMAIL ADDRESS ON FILE |
| 2583843 | IBRAHIM J. RAMOS POMALES | EMAIL ADDRESS ON FILE |
| 2583844 | IBRAHIM SUED CAUSSADE | EMAIL ADDRESS ON FILE |
| 2582823 | IDA DIAZ OSORIO | EMAIL ADDRESS ON FILE |
| 2583845 | IDA DIAZ OSORIO | EMAIL ADDRESS ON FILE |
| 2583846 | IDA R. SEDA PAGAN | EMAIL ADDRESS ON FILE |
| 2583847 | IDA Y. PIÑERO RUIZ | EMAIL ADDRESS ON FILE |
| 2583848 | IDALIA QUIÑONES IGLESIAS | EMAIL ADDRESS ON FILE |
| 2583849 | IGDALIA E. PEREZ APONTE | EMAIL ADDRESS ON FILE |
| 2583850 | IGNACIO ALERS RUIZ | EMAIL ADDRESS ON FILE |
| 2583851 | ILBIA BEATRIZ NEGRON CASTRO | EMAIL ADDRESS ON FILE |
| 2583852 | ILEANA COLON DEL HOYO | EMAIL ADDRESS ON FILE |
| 2583853 | ILEANA MARTINEZ COTTO | EMAIL ADDRESS ON FILE |
| 2583854 | ILEANA MUÑOZ LANDRON | EMAIL ADDRESS ON FILE |
| 2583855 | INES MONSERRATE MIRANDA BETANCES (RECEIVED ON 8/16/21) | EMAIL ADDRESS ON FILE |
| 2583856 | INES V. RIVERA PEREZ | EMAIL ADDRESS ON FILE |
| 2583857 | INES V. RIVERA PEREZ | EMAIL ADDRESS ON FILE |
| 2583858 | INGRID G. PEREZ ROVIRA | EMAIL ADDRESS ON FILE |
| 2582561 | INIABELLE COLON GUZMAN | EMAIL ADDRESS ON FILE |
| 2583859 | INIABELLIS MUÑIZ GONZALEZ | EMAIL ADDRESS ON FILE |
| 2582687 | INOCENCIO FIGUEROA CARABALLO | EMAIL ADDRESS ON FILE |
| 2583860 | IRAIDA E. COLON AGOSTO | EMAIL ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Email Service List

Served via Email

| | | |
|---|---|---|
| 2583861 | IRAIDA ERAZO ORTEGA | EMAIL ADDRESS ON FILE |
| 2583862 | IRAIDA VAZQUEZ CARTAGENA | EMAIL ADDRESS ON FILE |
| 2583863 | IRASEMA SAN MIGUEL VELAZQUEZ | EMAIL ADDRESS ON FILE |
| 2583864 | IRENE RIVERA MARTINEZ | EMAIL ADDRESS ON FILE |
| 2582379 | IRENES JIMENEZ RIVERA | EMAIL ADDRESS ON FILE |
| 2583865 | IRENES JIMENEZ RIVERA | EMAIL ADDRESS ON FILE |
| 2583866 | IRIS A. ANTONGIORGI CONCEPCION | EMAIL ADDRESS ON FILE |
| 2583867 | IRIS B. OYOLA RIOS | EMAIL ADDRESS ON FILE |
| 2583868 | IRIS B. RODRIGUEZ CAMACHO | EMAIL ADDRESS ON FILE |
| 2582234 | IRIS BARBELAN GONZALEZ | EMAIL ADDRESS ON FILE |
| 2583869 | IRIS E. SANTANA FELICIANO | EMAIL ADDRESS ON FILE |
| 2583870 | IRIS J. RIVERA | EMAIL ADDRESS ON FILE |
| 2583871 | IRIS L. VEGA ROBLES | EMAIL ADDRESS ON FILE |
| 2583872 | IRIS M. APONTE NEGRON | EMAIL ADDRESS ON FILE |
| 2583873 | IRIS M. ARBELO | EMAIL ADDRESS ON FILE |
| 2583874 | IRIS M. PADILLA ALVAREZ | EMAIL ADDRESS ON FILE |
| 2583875 | IRIS M. PONCE DE LOS RIOS | EMAIL ADDRESS ON FILE |
| 2583876 | IRIS M. RIOS PADRO | EMAIL ADDRESS ON FILE |
| 2583877 | IRIS M. VELEZ LUGO | EMAIL ADDRESS ON FILE |
| 2583878 | IRIS MARGARITA PADILLA ALVAREZ | EMAIL ADDRESS ON FILE |
| 2583879 | IRIS N. FIGUEROA DIAZ | EMAIL ADDRESS ON FILE |
| 2583880 | IRIS N. NIEVES GONZALEZ | EMAIL ADDRESS ON FILE |
| 2583881 | IRIS N. ORTIZ LOZADA | EMAIL ADDRESS ON FILE |
| 2582562 | IRIS V SANTIAGO DE LEON | EMAIL ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Email Service List

Served via Email

| | | |
|---|---|---|
| 2583882 | IRIS V. SANTIAGO DE LEON | EMAIL ADDRESS ON FILE |
| 2583883 | IRIS Y. PEREZ ALBENDOZ | EMAIL ADDRESS ON FILE |
| 2583884 | IRMA HERNANDEZ MALDONADO | EMAIL ADDRESS ON FILE |
| 2583885 | IRMA I. ORTIZ COLON | EMAIL ADDRESS ON FILE |
| 2583886 | IRMA J. CORREA VELEZ | EMAIL ADDRESS ON FILE |
| 2583887 | IRMA J. LOMBA RODRIGUEZ | EMAIL ADDRESS ON FILE |
| 2583888 | IRMA L. ACEVEDO RIVERA | EMAIL ADDRESS ON FILE |
| 2583889 | IRMA L. AGUAYO | EMAIL ADDRESS ON FILE |
| 2583890 | IRMA L. CINTRON DIAZ | EMAIL ADDRESS ON FILE |
| 2583891 | IRMA NYDIA SANTOS AGOSTO | EMAIL ADDRESS ON FILE |
| 2583892 | IRMA NYDIA SANTOS AGOSTO | EMAIL ADDRESS ON FILE |
| 2582380 | IRMA ORTIZ | EMAIL ADDRESS ON FILE |
| 2583893 | IRMA PEREZ RIVERA | EMAIL ADDRESS ON FILE |
| 2583894 | IRMA R. CHAVES RODRIGUEZ | EMAIL ADDRESS ON FILE |
| 2583895 | IRMA R. CHAVEZ RODRIGUEZ | EMAIL ADDRESS ON FILE |
| 2582381 | IRMA S MUNOZ LOZADA | EMAIL ADDRESS ON FILE |
| 2583896 | IRVING CARRERO TORRES | EMAIL ADDRESS ON FILE |
| 2583897 | IRVING FELICIANO RODRIGUEZ | EMAIL ADDRESS ON FILE |
| 2583898 | IRWIN J. NELSON | EMAIL ADDRESS ON FILE |
| 2583899 | ISAAC OQUENDO ACEVEDO | EMAIL ADDRESS ON FILE |
| 2583900 | ISAAC OQUENDO MUÑIZ | EMAIL ADDRESS ON FILE |
| 2583901 | ISAAC RIVERA RAMOS | EMAIL ADDRESS ON FILE |
| 2583902 | ISABEL BERRIOS RIVERA | EMAIL ADDRESS ON FILE |
| 2583903 | ISABEL C. LEBRON ROSA | EMAIL ADDRESS ON FILE |
| 2583904 | ISABEL M. LOPEZ LUGO | EMAIL ADDRESS ON FILE |
| 2583905 | ISABEL TIRADO RUIZ | EMAIL ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Email Service List

Served via Email

| | | |
|---|---|---|
| 2583906 | ISABEL TORRES BERRIOS | EMAIL ADDRESS ON FILE |
| 2583907 | ISABEL VEGA NEGRON | EMAIL ADDRESS ON FILE |
| 2583908 | ISELA ORTIZ RIVERA | EMAIL ADDRESS ON FILE |
| 2583909 | ISIDORO RAMIREZ PEREZ | EMAIL ADDRESS ON FILE |
| 2582382 | ISMAEL HERNANDEZ SANCHEZ | EMAIL ADDRESS ON FILE |
| 2583910 | ISMAEL PURCELL & ALYS COLLAZO | EMAIL ADDRESS ON FILE |
| 2583911 | ISMAEL ROMAN BARRETO | EMAIL ADDRESS ON FILE |
| 2582383 | ISMENIA M GONZALEZ | EMAIL ADDRESS ON FILE |
| 2583912 | ISRAEL RIVERA GARCIA | EMAIL ADDRESS ON FILE |
| 2583913 | ISRAEL TORRES RODRIGUEZ | EMAIL ADDRESS ON FILE |
| 2583914 | IVAN J. MORALES ROSARIO | EMAIL ADDRESS ON FILE |
| 2583915 | IVAN TRUJILLO PIZARRO | EMAIL ADDRESS ON FILE |
| 2583916 | IVELISSE BUONO | EMAIL ADDRESS ON FILE |
| 2583917 | IVELISSE COLON DE JESUS | EMAIL ADDRESS ON FILE |
| 2583918 | IVELISSE CUEVAS RODRIGUEZ | EMAIL ADDRESS ON FILE |
| 2583919 | IVELISSE DEL C. VEGA GONZALEZ | EMAIL ADDRESS ON FILE |
| 2583920 | IVELISSE JIMENEZ MENDEZ | EMAIL ADDRESS ON FILE |
| 2583921 | IVELISSE MARTINEZ SOTO | EMAIL ADDRESS ON FILE |
| 2583922 | IVELISSE PEREZ MIRANDA | EMAIL ADDRESS ON FILE |
| 2582563 | IVELISSE REYES DIAZ | EMAIL ADDRESS ON FILE |
| 2583923 | IVELISSE ROMAN ROMAN | EMAIL ADDRESS ON FILE |
| 2583924 | IVELISSE SANCHEZ FIGUEROA | EMAIL ADDRESS ON FILE |
| 2583925 | IVELISSE TORREGROSA ENCHAUTEGUI | EMAIL ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Email Service List

Served via Email

| | | |
|---|---|---|
| 2583926 | IVELISSE VELAZQUEZ RODRIGUEZ | EMAIL ADDRESS ON FILE |
| 2583927 | IVELISSES SEGARRA RIVERA | EMAIL ADDRESS ON FILE |
| 2583928 | IVETTE APONTE HERNANDEZ | EMAIL ADDRESS ON FILE |
| 2583929 | IVETTE BANCH PAGAN | EMAIL ADDRESS ON FILE |
| 2583930 | IVETTE DE JESUS RIVAS | EMAIL ADDRESS ON FILE |
| 2583931 | IVETTE M. ROSSY RUAÑO | EMAIL ADDRESS ON FILE |
| 2583932 | IVETTE M. SIERRA RAMIREZ | EMAIL ADDRESS ON FILE |
| 2583933 | IVETTE MORALES SOTO | EMAIL ADDRESS ON FILE |
| 2582384 | IVETTE RAMOS MARTINEZ | EMAIL ADDRESS ON FILE |
| 2582564 | IVETTE RIVERA MATOS | EMAIL ADDRESS ON FILE |
| 2583935 | IVETTE RODRIGUEZ RODRIGUEZ | EMAIL ADDRESS ON FILE |
| 2583934 | IVETTE RODRIGUEZ RODRIGUEZ | EMAIL ADDRESS ON FILE |
| 2583936 | IVETTE ROSA RIVERA | EMAIL ADDRESS ON FILE |
| 2583937 | IVONNE D. COSME MARTIN | EMAIL ADDRESS ON FILE |
| 2583938 | IVONNE D. GRAHAM URDAZ | EMAIL ADDRESS ON FILE |
| 2582565 | IVONNE L BORRERO BOCACHICA | EMAIL ADDRESS ON FILE |
| 2583941 | IVONNE M. RIOS TORRES | EMAIL ADDRESS ON FILE |
| 2583940 | IVONNE M. RIOS TORRES | EMAIL ADDRESS ON FILE |
| 2583942 | IVONNE REYES OLIVERAS | EMAIL ADDRESS ON FILE |
| 2583943 | IVONNE SANTIAGO NAZARIO | EMAIL ADDRESS ON FILE |
| 2583944 | JACK MERCADO DE JESUS | EMAIL ADDRESS ON FILE |
| 2582824 | JACQUELINE A NEGRON ANGULO | EMAIL ADDRESS ON FILE |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Email Service List

Served via Email

| | | |
|---|---|---|
| 2582688 | JACQUELINE SANCHEZ MASSAS | EMAIL ADDRESS ON FILE |
| 2582825 | JACQUELINE SANCHEZ MASSAS | EMAIL ADDRESS ON FILE |
| 2583945 | JACQUELINE TARONJI TORRES | EMAIL ADDRESS ON FILE |
| 2582566 | JAIMAR BORRERO CENTENO | EMAIL ADDRESS ON FILE |
| 2582567 | JAIMAR BORRERO PACHOT | EMAIL ADDRESS ON FILE |
| 2582235 | JAIME A. COLON APONTE | EMAIL ADDRESS ON FILE |
| 2583946 | JAIME A. HADDOCK JIMENEZ | EMAIL ADDRESS ON FILE |
| 2583948 | JAIME L. CHEVERE ALFONSO | EMAIL ADDRESS ON FILE |
| 2583949 | JAIME RIVERA CRUZ | EMAIL ADDRESS ON FILE |
| 2583950 | JAMES L. GALARZA CRUZ | EMAIL ADDRESS ON FILE |
| 2583951 | JAMES SWINDERMAN | EMAIL ADDRESS ON FILE |
| 2583952 | JAMES SWINDERMAN | EMAIL ADDRESS ON FILE |
| 2583953 | JANELLE RIVERA MATOS | EMAIL ADDRESS ON FILE |
| 2583954 | JANET COLON CUEVAS | EMAIL ADDRESS ON FILE |
| 2583955 | JANET NAZARIO APONTE | EMAIL ADDRESS ON FILE |
| 2583956 | JANET ROSA RIVERA | EMAIL ADDRESS ON FILE |
| 2583957 | JANETTE BULTRON CRUZ | EMAIL ADDRESS ON FILE |
| 2583958 | JANETTE BULTRON CRUZ | EMAIL ADDRESS ON FILE |
| 2583959 | JANETTE CRESPO OCASIO | EMAIL ADDRESS ON FILE |
| 2582907 | JANICE TORRES TORRES, ET AL | EMAIL ADDRESS ON FILE |
| 2582826 | JANNETTE RIVERA CONCEPCION | EMAIL ADDRESS ON FILE |
| 2583961 | JAVIER ALEJANDRINO OSORIO | EMAIL ADDRESS ON FILE |
| 2583962 | JAVIER E. RODRIGUEZ RODRIGUEZ | EMAIL ADDRESS ON FILE |
| 2583963 | JAVIER MERCADO RIVERA | EMAIL ADDRESS ON FILE |
| 2583964 | JAYLA ROULHAC | EMAIL ADDRESS ON FILE |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Email Service List

Served via Email

| | | |
|---|---|---|
| 2583965 | JAYNE MARRERO QUINTERO | EMAIL ADDRESS ON FILE |
| 2583966 | JEANETTE GONZALEZ SANTANA | EMAIL ADDRESS ON FILE |
| 2583967 | JEANETTE ROMAN SEPULVEDA | EMAIL ADDRESS ON FILE |
| 2583968 | JEANETTE SIEGEL | EMAIL ADDRESS ON FILE |
| 2583969 | JEANNETTE ALICEA | EMAIL ADDRESS ON FILE |
| 2583970 | JEANNETTE CORREA BIRRIEL | EMAIL ADDRESS ON FILE |
| 2583971 | JEANNETTE JUSTINIANO SAGARDIA | EMAIL ADDRESS ON FILE |
| 2582385 | JEANNETTE ROSAS SANCHEZ | EMAIL ADDRESS ON FILE |
| 2583972 | JEICYKA CASTILLO MENDEZ | EMAIL ADDRESS ON FILE |
| 2583973 | JEIDDY A. CARDONA ROMAN | EMAIL ADDRESS ON FILE |
| 2583974 | JENNIE FORNES CAMACHO | EMAIL ADDRESS ON FILE |
| 2583975 | JENNIFER BETANCOURT PEDRAZA | EMAIL ADDRESS ON FILE |
| 2583976 | JENNIFER FUENTES APONTE | EMAIL ADDRESS ON FILE |
| 2583978 | JENNIFER M. VAZQUEZ SANTIAGO | EMAIL ADDRESS ON FILE |
| 2583977 | JENNIFER M. VAZQUEZ SANTIAGO | EMAIL ADDRESS ON FILE |
| 2583979 | JENNY DIAZ RIVERA | EMAIL ADDRESS ON FILE |
| 2583980 | JENNY GONZALEZ GONZALEZ (2 NOTICES) | EMAIL ADDRESS ON FILE |
| 2583981 | JENNY I. DEL VALLE PAGAN | EMAIL ADDRESS ON FILE |
| 2583982 | JENNY IRIZARRY SISCO | EMAIL ADDRESS ON FILE |
| 2583983 | JEREMIAS ORTIZ VILLALOBOS | EMAIL ADDRESS ON FILE |
| 2583984 | JEROME ABELMAN | EMAIL ADDRESS ON FILE |

Exhibit E

Affected Parties Email Service List

Served via Email

| | | |
|---|---|---|
| 2583985 | JERRY RIVERA MARZAN | EMAIL ADDRESS ON FILE |
| 2583986 | JESSICA ISAAC ELMADAH | EMAIL ADDRESS ON FILE |
| 2583987 | JESSICA MARTINEZ RODRIGUEZ | EMAIL ADDRESS ON FILE |
| 2582689 | JESSICA MENDEZ COLON | EMAIL ADDRESS ON FILE |
| 2583988 | JESUS F. CRUZ ROMAN | EMAIL ADDRESS ON FILE |
| 2582568 | JESUS FUENTES RIVERA | EMAIL ADDRESS ON FILE |
| 2583989 | JESUS LATIMER | EMAIL ADDRESS ON FILE |
| 2582569 | JESUS LOPEZ NAZARIO | EMAIL ADDRESS ON FILE |
| 2582386 | JESUS M MALDONADO VELEZ | EMAIL ADDRESS ON FILE |
| 2583990 | JESUS M. FIGUEROA APONTE | EMAIL ADDRESS ON FILE |
| 2583991 | JESUS M. RODRIGUEZ LEDEE | EMAIL ADDRESS ON FILE |
| 2583993 | JESUS N. RIVERA CRUZ | EMAIL ADDRESS ON FILE |
| 2583994 | JESUS PEREZ TORRADO | EMAIL ADDRESS ON FILE |
| 2583995 | JESUS RIVERA RIVERA | EMAIL ADDRESS ON FILE |
| 2582570 | JESUS SANTIAGO ROSARIO | EMAIL ADDRESS ON FILE |
| 2583996 | JESUS SERRANO JIMENEZ | EMAIL ADDRESS ON FILE |
| 2583997 | JESUSA ROLON ROSA | EMAIL ADDRESS ON FILE |
| 2583999 | JEYSON R. ACEVEDO AGUILAR | EMAIL ADDRESS ON FILE |
| 2583998 | JEYSON R. ACEVEDO AGUILAR | EMAIL ADDRESS ON FILE |
| 2582690 | JILL RODRIGUEZ LANDIN | EMAIL ADDRESS ON FILE |
| 2584000 | JIMMY GONZALEZ ARROYO | EMAIL ADDRESS ON FILE |
| 2584001 | JIMMY PIZARRO CRUYZ | EMAIL ADDRESS ON FILE |
| 2584002 | JINNY FELICIANO VEGA | EMAIL ADDRESS ON FILE |
| 2582387 | JOANA RODRIGUEZ | EMAIL ADDRESS ON FILE |
| 2584003 | JOANALY AVILES ALLENDE | EMAIL ADDRESS ON FILE |
| 2582571 | JOANN PADILLA RIVERA | EMAIL ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Email Service List

Served via Email

| | | |
|---|---|---|
| 2584004 | JOAQUIN SANTIAGO CRUZ | EMAIL ADDRESS ON FILE |
| 2584005 | JOCELYN NANETTE CARRASQUILLO RIVERA | EMAIL ADDRESS ON FILE |
| 2582572 | JOCELYN ORTIZ PINET | EMAIL ADDRESS ON FILE |
| 2582827 | JOE GONZALEZ RUIZ | EMAIL ADDRESS ON FILE |
| 2584006 | JOEL M. VELEZ VALENTIN | EMAIL ADDRESS ON FILE |
| 2584007 | JOEL MALDONADO ROMAN | EMAIL ADDRESS ON FILE |
| 2584008 | JOEL MUÑIZ GONZALEZ | EMAIL ADDRESS ON FILE |
| 2582236 | JOEL RODRIGUEZ | EMAIL ADDRESS ON FILE |
| 2584009 | JOHANNA RIOS TORRES | EMAIL ADDRESS ON FILE |
| 2584010 | JOHN D. RIVERA ORTIZ | EMAIL ADDRESS ON FILE |
| 2584011 | JOHN TEMPESTA | EMAIL ADDRESS ON FILE |
| 2584012 | JOHN W. SCHECK | EMAIL ADDRESS ON FILE |
| 2584013 | JOHNNY ORTIZ PADILLA | EMAIL ADDRESS ON FILE |
| 2584014 | JOMIL A. AGRON MORALES | EMAIL ADDRESS ON FILE |
| 2584015 | JONATAN NAVARRO RIVERA | EMAIL ADDRESS ON FILE |
| 2584016 | JONATHAN PAGAN VEGA | EMAIL ADDRESS ON FILE |
| 2585895 | JONATHAN PEREZ APONTE | EMAIL ADDRESS ON FILE |
| 2584017 | JORGE A. GONZALEZ FELICIANO | EMAIL ADDRESS ON FILE |
| 2584018 | JORGE AMARO RAMOS | EMAIL ADDRESS ON FILE |
| 2584019 | JORGE BERRIOS RIVERA | EMAIL ADDRESS ON FILE |
| 2584020 | JORGE DE JESUS ESTRADA | EMAIL ADDRESS ON FILE |
| 2584021 | JORGE E. SANJURJO RODRIGUEZ | EMAIL ADDRESS ON FILE |
| 2584022 | JORGE E. TORRES RIVERA | EMAIL ADDRESS ON FILE |
| 2584023 | JORGE FIGUEROA MEDINA | EMAIL ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Email Service List

Served via Email

| | | |
|---|---|---|
| 2584024 | JORGE H. VALENTIN BADILLO | EMAIL ADDRESS ON FILE |
| 2584025 | JORGE H. VALENTIN SOTO | EMAIL ADDRESS ON FILE |
| 2584026 | JORGE J. MANFREDI LEON | EMAIL ADDRESS ON FILE |
| 2584027 | JORGE KUILAN BAEZ | EMAIL ADDRESS ON FILE |
| 2584028 | JORGE L. CRUZ COLON | EMAIL ADDRESS ON FILE |
| 2584029 | JORGE L. DIAZ MATOS | EMAIL ADDRESS ON FILE |
| 2584030 | JORGE L. SUAREZ ARISTUA | EMAIL ADDRESS ON FILE |
| 2584031 | JORGE L. VARGAS RODRIGUEZ | EMAIL ADDRESS ON FILE |
| 2584032 | JORGE LUIS BONILLA ORTIZ | EMAIL ADDRESS ON FILE |
| 2584033 | JORGE LUIS GARCIA RIVERA | EMAIL ADDRESS ON FILE |
| 2584034 | JORGE LUIS GARCIA TORRES | EMAIL ADDRESS ON FILE |
| 2582573 | JOSE A COLON ROSADO | EMAIL ADDRESS ON FILE |
| 2582574 | JOSE A CRUZ PEREZ | EMAIL ADDRESS ON FILE |
| 2582575 | JOSE A GARCIA SOTOMAYOR | EMAIL ADDRESS ON FILE |
| 2584035 | JOSE A. ALICEA RODRIGUEZ | EMAIL ADDRESS ON FILE |
| 2584036 | JOSE A. CARRION RESTO | EMAIL ADDRESS ON FILE |
| 2584037 | JOSE A. CENTENO RODRIGUEZ | EMAIL ADDRESS ON FILE |
| 2584038 | JOSE A. COLON RIVERA | EMAIL ADDRESS ON FILE |
| 2584039 | JOSE A. FIGUEROA MEDINA | EMAIL ADDRESS ON FILE |
| 2584040 | JOSE A. FRANCESCHI SEDA | EMAIL ADDRESS ON FILE |
| 2584041 | JOSE A. GOMEZ RIVERA | EMAIL ADDRESS ON FILE |
| 2584042 | JOSE A. GONZALEZ RIVERA | EMAIL ADDRESS ON FILE |
| 2584043 | JOSE A. MORALES RIVERA | EMAIL ADDRESS ON FILE |
| 2584044 | JOSE A. NIEVES ALBINO | EMAIL ADDRESS ON FILE |
| 2584045 | JOSE A. RAMIREZ RODRIGUEZ | EMAIL ADDRESS ON FILE |
| 2584046 | JOSE A. RIOS VILLEGAS | EMAIL ADDRESS ON FILE |
| 2584047 | JOSE A. RIVERA ALVAREZ | EMAIL ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Email Service List

Served via Email

| | | |
|---|---|---|
| 2584048 | JOSE A. RIVERA COLLAZO | EMAIL ADDRESS ON FILE |
| 2584049 | JOSE A. ROSARIO DIAZ | EMAIL ADDRESS ON FILE |
| 2584051 | JOSE A. SANTIAGO HERNANDEZ | EMAIL ADDRESS ON FILE |
| 2584050 | JOSE A. SANTIAGO HERNANDEZ | EMAIL ADDRESS ON FILE |
| 2584052 | JOSE A. SOLER VARGAS | EMAIL ADDRESS ON FILE |
| 2584053 | JOSE A. VARGAS CARO | EMAIL ADDRESS ON FILE |
| 2584054 | JOSE ALBERTO GONZALEZ AQUINO | EMAIL ADDRESS ON FILE |
| 2584055 | JOSE ALEXIS BLANCO VARGAS | EMAIL ADDRESS ON FILE |
| 2584056 | JOSE ANIBAL DE JESUS TORRES | EMAIL ADDRESS ON FILE |
| 2584057 | JOSE ANTONIO DIAZ SAGARRA | EMAIL ADDRESS ON FILE |
| 2582576 | JOSE ANTONIO NEGRON | EMAIL ADDRESS ON FILE |
| 2584058 | JOSE ANTONIO SANTIAGO RIVERA | EMAIL ADDRESS ON FILE |
| 2584059 | JOSE ARMANDO GONZALEZ AQUINO | EMAIL ADDRESS ON FILE |
| 2584060 | JOSE B. TORRES RODRIGUEZ | EMAIL ADDRESS ON FILE |
| 2584062 | JOSE CABRERA ROSA C/O VIVIAN CABRERA | EMAIL ADDRESS ON FILE |
| 2584061 | JOSE CABRERA ROSA C/O VIVIAN CABRERA | EMAIL ADDRESS ON FILE |
| 2584063 | JOSE CARDONA HUERTAS | EMAIL ADDRESS ON FILE |
| 2584065 | JOSE CRESPO MAISONET | EMAIL ADDRESS ON FILE |
| 2584066 | JOSE D. CRESPO | EMAIL ADDRESS ON FILE |
| 2584067 | JOSE D. CRESPO | EMAIL ADDRESS ON FILE |

Exhibit E

Affected Parties Email Service List

Served via Email

| | | |
|---|---|---|
| 2584068 | JOSE D. CRESPO VELEZ | EMAIL ADDRESS ON FILE |
| 2584069 | JOSE D. RIVERA MORENO | EMAIL ADDRESS ON FILE |
| 2584070 | JOSE E. ATILES | EMAIL ADDRESS ON FILE |
| 2584071 | JOSE E. CRUZ RIVERA | EMAIL ADDRESS ON FILE |
| 2584072 | JOSE E. VAZQUEZ GONZALEZ (2 NOTICES) | EMAIL ADDRESS ON FILE |
| 2584073 | JOSE E. VAZQUEZ HERNANDEZ | EMAIL ADDRESS ON FILE |
| 2582237 | JOSE ENCARNACION RAMOS | EMAIL ADDRESS ON FILE |
| 2584074 | JOSE ENRIQUE MORALES RODRIGUEZ | EMAIL ADDRESS ON FILE |
| 2584075 | JOSE ERNESTO MARRERO RIVERA | EMAIL ADDRESS ON FILE |
| 2584076 | JOSE F. LOZADA SALGADO | EMAIL ADDRESS ON FILE |
| 2584077 | JOSE F. WILLMORE HERNANDEZ | EMAIL ADDRESS ON FILE |
| 2584078 | JOSE G. BAEZ PEREZ | EMAIL ADDRESS ON FILE |
| 2584079 | JOSE G. BETANCOURT TIRADO | EMAIL ADDRESS ON FILE |
| 2584080 | JOSE G. LEON MUÑOZ | EMAIL ADDRESS ON FILE |
| 2584081 | JOSE G. MALDONADO BERRIOS | EMAIL ADDRESS ON FILE |
| 2584082 | JOSE G. PEDRAZA CAMACHO | EMAIL ADDRESS ON FILE |
| 2582954 | JOSE GOMEZ RIVERA | EMAIL ADDRESS ON FILE |
| 2584083 | JOSE GOMEZ RIVERA | EMAIL ADDRESS ON FILE |
| 2582388 | JOSE H DAVILA MEDINA | EMAIL ADDRESS ON FILE |
| 2582389 | JOSÉ I. COLÓN GARCÍA | EMAIL ADDRESS ON FILE |
| 2584084 | JOSE I. FONTANEZ ORTIZ | EMAIL ADDRESS ON FILE |
| 2584085 | JOSE JAVIER CLAUDIO JIMENEZ | EMAIL ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Email Service List

Served via Email

| | | |
|---|---|---|
| 2584086 | JOSE JR. ORTIZ LOPEZ | EMAIL ADDRESS ON FILE |
| 2584087 | JOSE JUAN RODRIGUEZ HERNANDEZ | EMAIL ADDRESS ON FILE |
| 2584088 | JOSE JULIAN ORAMA RAMOS | EMAIL ADDRESS ON FILE |
| 2582828 | JOSE L RIVERA GONZALEZ | EMAIL ADDRESS ON FILE |
| 2584089 | JOSE L. CARDONA VELAZQUEZ | EMAIL ADDRESS ON FILE |
| 2584090 | JOSE L. GUZMAN VEGA | EMAIL ADDRESS ON FILE |
| 2584091 | JOSE L. ROLON GARCIA | EMAIL ADDRESS ON FILE |
| 2582390 | JOSE L. SANTIAGO MOLINA | EMAIL ADDRESS ON FILE |
| 2584092 | JOSE L. VALENTIN BARRO | EMAIL ADDRESS ON FILE |
| 2584093 | JOSE LAJARA SANABRIA | EMAIL ADDRESS ON FILE |
| 2582577 | JOSE LE JESUS MORALES | EMAIL ADDRESS ON FILE |
| 2584094 | JOSE LUIS DIAZ RIVERA | EMAIL ADDRESS ON FILE |
| 2584095 | JOSE LUIS MENDEZ QUIÑONES | EMAIL ADDRESS ON FILE |
| 2582829 | JOSE LUIS PENALBERT RAMOS | EMAIL ADDRESS ON FILE |
| 2584096 | JOSE LUIS RAMOS DELGADO | EMAIL ADDRESS ON FILE |
| 2582391 | JOSE M MONTERO MARTINEZ | EMAIL ADDRESS ON FILE |
| 2582392 | JOSE M ROSARIO PINERO | EMAIL ADDRESS ON FILE |
| 2584097 | JOSE M. CARABALLO RIVERA | EMAIL ADDRESS ON FILE |
| 2584099 | JOSE M. MELENDEZ ORTIZ | EMAIL ADDRESS ON FILE |
| 2584098 | JOSE M. MELENDEZ ORTIZ | EMAIL ADDRESS ON FILE |
| 2584100 | JOSE M. MELENDEZ ORTIZ | EMAIL ADDRESS ON FILE |
| 2584101 | JOSE M. NIEVES BAEZ | EMAIL ADDRESS ON FILE |
| 2584102 | JOSE M. PADILLA BELTRAN | EMAIL ADDRESS ON FILE |
| 2584103 | JOSE M. RIVERA NIEVES | EMAIL ADDRESS ON FILE |
| 2584104 | JOSE M. RODRIGUEZ VELEZ | EMAIL ADDRESS ON FILE |
| 2582238 | JOSE M. TORRES MERCED | EMAIL ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Email Service List

Served via Email

| | | |
|---|---|---|
| 2584105 | JOSE M. VEGA BURGOS | EMAIL ADDRESS ON FILE |
| 2584106 | JOSE M. VELAZQUEZ VEGA | EMAIL ADDRESS ON FILE |
| 2584107 | JOSE M. VELLON SANCHEZ | EMAIL ADDRESS ON FILE |
| 2584108 | JOSE MANUEL RIVERA NUÑEZ | EMAIL ADDRESS ON FILE |
| 2584109 | JOSE MARTIN BELLO | EMAIL ADDRESS ON FILE |
| 2584110 | JOSE MENDEZ MENDEZ | EMAIL ADDRESS ON FILE |
| 2582830 | JOSE O CARRASQUILLO RODRIGUEZ | EMAIL ADDRESS ON FILE |
| 2582946 | JOSE ORAMA RAMOS | EMAIL ADDRESS ON FILE |
| 2582393 | JOSE R AGOSTO RIVERA | EMAIL ADDRESS ON FILE |
| 2584112 | JOSE R. ADORNO RIVERA | EMAIL ADDRESS ON FILE |
| 2584113 | JOSE R. BERRIOS RIVERA | EMAIL ADDRESS ON FILE |
| 2584114 | JOSE R. CUEVAS PEREZ | EMAIL ADDRESS ON FILE |
| 2584115 | JOSE R. HERNANDEZ VIZCARRONDO | EMAIL ADDRESS ON FILE |
| 2582778 | JOSE RAMON LOPEZ VALENTIN | EMAIL ADDRESS ON FILE |
| 2584116 | JOSE RAUL COLON ORTIZ | EMAIL ADDRESS ON FILE |
| 2584117 | JOSE RAUL COLON ORTIZ | EMAIL ADDRESS ON FILE |
| 2582931 | JOSE S. MONTERO GONZALEZ | EMAIL ADDRESS ON FILE |
| 2584118 | JOSE S. RIVERA RAMIREZ | EMAIL ADDRESS ON FILE |
| 2582394 | JOSE SANTIAGO RIVERA | EMAIL ADDRESS ON FILE |
| 2584119 | JOSEFINA CASTRO BORIA | EMAIL ADDRESS ON FILE |
| 2582395 | JOSEFINA CONCEPCION QUINONES | EMAIL ADDRESS ON FILE |
| 2582396 | JOSEFINA HERNANDEZ | EMAIL ADDRESS ON FILE |
| 2582397 | JOSEFINA MORA MARTINEZ | EMAIL ADDRESS ON FILE |
| 2584121 | JOSEFINA MORALES TORRES | EMAIL ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Email Service List

Served via Email

| | | |
|---|---|---|
| 2584122 | JOSEFINA MORALES TORRES | EMAIL ADDRESS ON FILE |
| 2584120 | JOSEFINA MORALES TORRES | EMAIL ADDRESS ON FILE |
| 2584124 | JOSELINE CARTAGENA FIGUEROA | EMAIL ADDRESS ON FILE |
| 2584123 | JOSELINE CARTAGENA FIGUEROA | EMAIL ADDRESS ON FILE |
| 2584125 | JOSEPHINE NAVARRO MARTINEZ | EMAIL ADDRESS ON FILE |
| 2584126 | JOSUE D. RODRIGUEZ | EMAIL ADDRESS ON FILE |
| 2584127 | JOVITA RIVERA RIVERA | EMAIL ADDRESS ON FILE |
| 2582578 | JUAN A MARTINEZ MARTINEZ | EMAIL ADDRESS ON FILE |
| 2584128 | JUAN A. CACERES MENDEZ | EMAIL ADDRESS ON FILE |
| 2584130 | JUAN A. COLON COLON | EMAIL ADDRESS ON FILE |
| 2584129 | JUAN A. COLON COLON | EMAIL ADDRESS ON FILE |
| 2584131 | JUAN A. SOTO MORALES | EMAIL ADDRESS ON FILE |
| 2584133 | JUAN A. SOTO SANCHEZ | EMAIL ADDRESS ON FILE |
| 2584132 | JUAN A. SOTO SANCHEZ | EMAIL ADDRESS ON FILE |
| 2584134 | JUAN A. TELLADO SANTIAGO | EMAIL ADDRESS ON FILE |
| 2582579 | JUAN ANTONIO PEREZ | EMAIL ADDRESS ON FILE |
| 2584135 | JUAN ARIEL ORTIZ MEDERO | EMAIL ADDRESS ON FILE |
| 2584136 | JUAN C. ADORNO CONCEPCION | EMAIL ADDRESS ON FILE |
| 2584137 | JUAN C. PEREZ CUEVAS | EMAIL ADDRESS ON FILE |
| 2584138 | JUAN CAMACHO PACHECO | EMAIL ADDRESS ON FILE |
| 2584139 | JUAN CARLOS FALCON LOPEZ | EMAIL ADDRESS ON FILE |
| 2584140 | JUAN DAVID PADILLA ROBLES | EMAIL ADDRESS ON FILE |
| 2584141 | JUAN DE JESUS JUSTINIANO | EMAIL ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Email Service List

Served via Email

| | | |
|---|---|---|
| 2584142 | JUAN E. BONILLA VALLE | EMAIL ADDRESS ON FILE |
| 2584143 | JUAN E. NEGRON VELEZ | EMAIL ADDRESS ON FILE |
| 2584144 | JUAN E. PADUA VELEZ | EMAIL ADDRESS ON FILE |
| 2584145 | JUAN E. VELEZ ARROYO | EMAIL ADDRESS ON FILE |
| 2584146 | JUAN FONSECA CRUZ | EMAIL ADDRESS ON FILE |
| 2584147 | JUAN FRANCISCO GOMEZ RIVERA | EMAIL ADDRESS ON FILE |
| 2584148 | JUAN GONZALEZ CARASQUILLO | EMAIL ADDRESS ON FILE |
| 2584149 | JUAN H. VALENTIN QUILES | EMAIL ADDRESS ON FILE |
| 2582580 | JUAN HERRERA GARCIA | EMAIL ADDRESS ON FILE |
| 2584150 | JUAN HUERTAS MORALES | EMAIL ADDRESS ON FILE |
| 2584151 | JUAN JOSE QUILES | EMAIL ADDRESS ON FILE |
| 2584152 | JUAN L. CARRASQUILLO MIRANDA | EMAIL ADDRESS ON FILE |
| 2584153 | JUAN M. RIVERA ROSA | EMAIL ADDRESS ON FILE |
| 2584154 | JUAN M. VALENTIN PEREZ | EMAIL ADDRESS ON FILE |
| 2582832 | JUAN MANUEL ALICEA HERNANDEZ | EMAIL ADDRESS ON FILE |
| 2582398 | JUAN MIRANDA COLLAZO | EMAIL ADDRESS ON FILE |
| 2584155 | JUAN ORTIZ GONZALEZ | EMAIL ADDRESS ON FILE |
| 2582399 | JUAN R VIDAL CARRERAS | EMAIL ADDRESS ON FILE |
| 2584156 | JUAN R. CRUZ BERRIOS | EMAIL ADDRESS ON FILE |
| 2584157 | JUAN R. LOPEZ MOYA | EMAIL ADDRESS ON FILE |
| 2584159 | JUAN RESTO NAVEDO | EMAIL ADDRESS ON FILE |
| 2584158 | JUAN RESTO NAVEDO | EMAIL ADDRESS ON FILE |
| 2584160 | JUAN RODRIGUEZ PEREZ | EMAIL ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Email Service List

Served via Email

| | | |
|---|---|---|
| 2584161 | JUAN VALENTIN PITRE | EMAIL ADDRESS ON FILE |
| 2584162 | JUAN ZAMBRANA ROSARIO | EMAIL ADDRESS ON FILE |
| 2584163 | JUANA GONZALEZ RODRIGUEZ | EMAIL ADDRESS ON FILE |
| 2584164 | JUANA MAYMI OTERO | EMAIL ADDRESS ON FILE |
| 2582769 | JUANA ORTIZ GARCIA | EMAIL ADDRESS ON FILE |
| 2584165 | JUANITA FONTANEZ RIVERA | EMAIL ADDRESS ON FILE |
| 2582833 | JUANITA LOZANO SANTANA | EMAIL ADDRESS ON FILE |
| 2584166 | JUANITA MULLER ARROYO | EMAIL ADDRESS ON FILE |
| 2584167 | JUANITA ORTIZ GARCIA | EMAIL ADDRESS ON FILE |
| 2584168 | JUANITA QUIÑONES NAVARRO | EMAIL ADDRESS ON FILE |
| 2584169 | JUANITA RODRIGUEZ SEGARRA | EMAIL ADDRESS ON FILE |
| 2584170 | JUANITA TOYENS MARTINEZ | EMAIL ADDRESS ON FILE |
| 2584171 | JUDITH AYALA RUIZ | EMAIL ADDRESS ON FILE |
| 2584172 | JUDITH B. CORTES PEREZ | EMAIL ADDRESS ON FILE |
| 2582930 | JUDITH CAMACHO PEREZ | EMAIL ADDRESS ON FILE |
| 2584173 | JUDITH M. MATOS LEON | EMAIL ADDRESS ON FILE |
| 2584174 | JUDITH MARTINEZ VEGA | EMAIL ADDRESS ON FILE |
| 2584175 | JUDITH RAMONA SANTIAGO DE JESUS | EMAIL ADDRESS ON FILE |
| 2584176 | JULIA ABREU VEGA | EMAIL ADDRESS ON FILE |
| 2582239 | JULIA B. ALVARADO | EMAIL ADDRESS ON FILE |
| 2584177 | JULIA DE LEON | EMAIL ADDRESS ON FILE |
| 2584178 | JULIA F. ALVIRA CALDERON | EMAIL ADDRESS ON FILE |
| 2584179 | JULIA M. TRONCOSO SANTIAGO | EMAIL ADDRESS ON FILE |
| 2584182 | JULIA PEREZ MARTINEZ | EMAIL ADDRESS ON FILE |
| 2584181 | JULIA PEREZ MARTINEZ | EMAIL ADDRESS ON FILE |

Exhibit E

Affected Parties Email Service List

Served via Email

| | | |
|---|---|---|
| 2584183 | JULIA PEREZ MARTINEZ | EMAIL ADDRESS ON FILE |
| 2584180 | JULIA PEREZ MARTINEZ | EMAIL ADDRESS ON FILE |
| 2584184 | JULIA RIVERA RIVERA | EMAIL ADDRESS ON FILE |
| 2584185 | JULIARIS N. ARROYO HERNANDEZ | EMAIL ADDRESS ON FILE |
| 2582400 | JULIO AMARO ORTIZ | EMAIL ADDRESS ON FILE |
| 2584186 | JULIO C. CRUZ | EMAIL ADDRESS ON FILE |
| 2584187 | JULIO J. RAMIREZ | EMAIL ADDRESS ON FILE |
| 2584188 | JULIO L. AYALA MONET | EMAIL ADDRESS ON FILE |
| 2584191 | JULIO M. LOPEZ ALVAREZ | EMAIL ADDRESS ON FILE |
| 2584189 | JULIO M. LOPEZ ALVAREZ | EMAIL ADDRESS ON FILE |
| 2584190 | JULIO M. LOPEZ ALVAREZ | EMAIL ADDRESS ON FILE |
| 2584192 | JULIUS A. ALVAREZ CHARDON | EMAIL ADDRESS ON FILE |
| 2584193 | JUSTINA OTERO CRUZ | EMAIL ADDRESS ON FILE |
| 2584194 | JUSTINA V. HERNANDEZ ESTRADA | EMAIL ADDRESS ON FILE |
| 2584195 | JUSTINIANO RODRIGUEZ | EMAIL ADDRESS ON FILE |
| 2584197 | JUSTO PRIETO GARCIA | EMAIL ADDRESS ON FILE |
| 2584196 | JUSTO PRIETO GARCIA | EMAIL ADDRESS ON FILE |
| 2584198 | JUSTO REYES TORRES | EMAIL ADDRESS ON FILE |
| 2584199 | JYBETTSSY M. ESCUDERO SAEZ | EMAIL ADDRESS ON FILE |
| 2584200 | KAREN LOPEZ PEREZ | EMAIL ADDRESS ON FILE |
| 2584201 | KAREN M. BENABE ARES | EMAIL ADDRESS ON FILE |
| 2584202 | KARLA D. RAMOS NIEVES | EMAIL ADDRESS ON FILE |
| 2584203 | KARLA LIZBETH LOPEZ VEGA | EMAIL ADDRESS ON FILE |
| 2584204 | KARLA M. AGRON MORALES | EMAIL ADDRESS ON FILE |
| 2584205 | KARLA M. CASILLAS RAMOS | EMAIL ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Email Service List

Served via Email

| | | |
|---|---|---|
| 2584206 | KARY A. SANTIAGO ZAMBRANA | EMAIL ADDRESS ON FILE |
| 2584207 | KATHARINA FELICIANO CASTILLO | EMAIL ADDRESS ON FILE |
| 2584208 | KATHERINE HARGROVE CORDERO | EMAIL ADDRESS ON FILE |
| 2584209 | KATHERINE MALDONADO PEREZ | EMAIL ADDRESS ON FILE |
| 2584210 | KATHERINE SCHMALZ | EMAIL ADDRESS ON FILE |
| 2584211 | KATHERINE ZAPATA | EMAIL ADDRESS ON FILE |
| 2584212 | KATHLEEN CASILLAS BARRETO | EMAIL ADDRESS ON FILE |
| 2582792 | KEILA N VELAZQUEZ DIAZ | EMAIL ADDRESS ON FILE |
| 2584213 | KEISHLA M. VARGAS VEGA | EMAIL ADDRESS ON FILE |
| 2584214 | KELLY FERNANDEZ ANDINO | EMAIL ADDRESS ON FILE |
| 2584215 | KELVIN CASTRO ROSA | EMAIL ADDRESS ON FILE |
| 2584216 | KELVIN CASTRO ROSA & MILAGROS ROSA | EMAIL ADDRESS ON FILE |
| 2584217 | KENNETH A. SPRINGATE | EMAIL ADDRESS ON FILE |
| 2584218 | KENNETH BURGOS CORA | EMAIL ADDRESS ON FILE |
| 2584219 | KEYLA MARIE GUELEN LEON | EMAIL ADDRESS ON FILE |
| 2584221 | KRISHNA GUJAVARTY | EMAIL ADDRESS ON FILE |
| 2584220 | KRISHNA GUJAVARTY | EMAIL ADDRESS ON FILE |
| 2584223 | LARISSA TRIANA LOPEZ | EMAIL ADDRESS ON FILE |
| 2584222 | LARISSA TRIANA LOPEZ | EMAIL ADDRESS ON FILE |
| 2584224 | LARRY W. RHEINSCHMIDT, JR. | EMAIL ADDRESS ON FILE |
| 2584225 | LAUDALINA VAZQUEZ MATIAS | EMAIL ADDRESS ON FILE |
| 2584226 | LAURA E. ALEJANDRO ROLDAN | EMAIL ADDRESS ON FILE |
| 2584227 | LAURA I. CRUZ GONZALEZ | EMAIL ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Email Service List

Served via Email

| | | |
|---|---|---|
| 2584228 | LAURA I. RODRIGUEZ MONTAÑEZ | EMAIL ADDRESS ON FILE |
| 2584229 | LAURA I. SAMOT RODRIGUEZ | EMAIL ADDRESS ON FILE |
| 2584230 | LAURA LARRAGOITY MURIENTE | EMAIL ADDRESS ON FILE |
| 2584231 | LAURA NAZARIO FELICIANO | EMAIL ADDRESS ON FILE |
| 2584232 | LAURA SANTOS RIVERA | EMAIL ADDRESS ON FILE |
| 2584233 | LAURO RIVERA ORTIZ | EMAIL ADDRESS ON FILE |
| 2584234 | LAWRENCE MARTINEZ NIEVES | EMAIL ADDRESS ON FILE |
| 2584235 | LAWRENCE MARTINEZ NIEVES | EMAIL ADDRESS ON FILE |
| 2582402 | LEANY E LUGO CARDONA | EMAIL ADDRESS ON FILE |
| 2582597 | LEANY E LUGO CARDONA | EMAIL ADDRESS ON FILE |
| 2582240 | LEIDA CRUZ RENTAS | EMAIL ADDRESS ON FILE |
| 2582403 | LEMUEL OSTOLAZA CRUZ | EMAIL ADDRESS ON FILE |
| 2584236 | LENICE VAZQUEZ | EMAIL ADDRESS ON FILE |
| 2584237 | LEONARDO FERNANDEZ MALDONADO | EMAIL ADDRESS ON FILE |
| 2584238 | LESVIA COUVERTIER BETANCOURT | EMAIL ADDRESS ON FILE |
| 2582598 | LETICIA E LUGO CARDONA | EMAIL ADDRESS ON FILE |
| 2582404 | LETICIA E LUGO CARDONA | EMAIL ADDRESS ON FILE |
| 2584239 | LIGNI I. TORRES ORENGO | EMAIL ADDRESS ON FILE |
| 2584240 | LILA MARANTZ | EMAIL ADDRESS ON FILE |
| 2584241 | LILIA ZOE TORRES RAMOS | EMAIL ADDRESS ON FILE |
| 2584242 | LILIANA VELAZQUEZ TORRES | EMAIL ADDRESS ON FILE |
| 2584243 | LILIBET SANTIAGO DE ARMAS | EMAIL ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Email Service List

Served via Email

| | | |
|---|---|---|
| 2584244 | LILLIAM E. SANTANA RODRIGUEZ | EMAIL ADDRESS ON FILE |
| 2584245 | LILLIAM JIMENEZ MERCADO | EMAIL ADDRESS ON FILE |
| 2584246 | LILLIAM ORTIZ COLON | EMAIL ADDRESS ON FILE |
| 2582405 | LILLIAN AVILES CABAN | EMAIL ADDRESS ON FILE |
| 2582599 | LILLIAN BAEZ ESQUILIN | EMAIL ADDRESS ON FILE |
| 2584247 | LILLIAN HERNANDEZ REY | EMAIL ADDRESS ON FILE |
| 2582406 | LILLIAN JOSEFA ZAPATA CASIANO | EMAIL ADDRESS ON FILE |
| 2584248 | LILLIAN MOURA GRACIA | EMAIL ADDRESS ON FILE |
| 2584249 | LILLIAN RODRIGUEZ PRATTS | EMAIL ADDRESS ON FILE |
| 2584250 | LILLIAN S. VELEZ ORTIZ | EMAIL ADDRESS ON FILE |
| 2582834 | LILLYVETTE ORTIZ | EMAIL ADDRESS ON FILE |
| 2584251 | LILLYVETTE ORTIZ BUSIGO | EMAIL ADDRESS ON FILE |
| 2584252 | LINA ARROYO PACHECHO | EMAIL ADDRESS ON FILE |
| 2584253 | LINDA A. SANTIAGO QUIÑONES | EMAIL ADDRESS ON FILE |
| 2584254 | LINDA METHAL | EMAIL ADDRESS ON FILE |
| 2582835 | LIONEL GONZALEZ TELLADO | EMAIL ADDRESS ON FILE |
| 2584256 | LISANDRA ACEVEDO CANCELA | EMAIL ADDRESS ON FILE |
| 2582600 | LISETTE NIEVES FELICIANO | EMAIL ADDRESS ON FILE |
| 2584257 | LISETTE RODRIGUEZ ORTIZ | EMAIL ADDRESS ON FILE |
| 2584258 | LISETTE T. JIMENEZ FOSSE | EMAIL ADDRESS ON FILE |
| 2584259 | LISLE FONT MATOS | EMAIL ADDRESS ON FILE |
| 2584260 | LISMARY CARDONA PEREZ | EMAIL ADDRESS ON FILE |
| 2584261 | LISSETTE AVILES NIEVES | EMAIL ADDRESS ON FILE |
| 2584262 | LIZ VAZQUEZ VARGAS | EMAIL ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Email Service List

Served via Email

| | | |
|---|---|---|
| 2584263 | LIZ Y. PADILLA OLIVERAS | EMAIL ADDRESS ON FILE |
| 2584264 | LIZA I. MARTINEZ CRESPO | EMAIL ADDRESS ON FILE |
| 2584265 | LIZA M. FERNANDEZ CRUZ | EMAIL ADDRESS ON FILE |
| 2582407 | LIZANDRA RIVERA OLIVO | EMAIL ADDRESS ON FILE |
| 2584266 | LIZBETH COLON OLIVERAS | EMAIL ADDRESS ON FILE |
| 2584267 | LIZBETH VELEZ GONZALEZ | EMAIL ADDRESS ON FILE |
| 2584268 | LIZBETH VELEZ GONZALEZ | EMAIL ADDRESS ON FILE |
| 2584269 | LIZETTE M. CUBERO VIDOT | EMAIL ADDRESS ON FILE |
| 2584271 | LIZETTE M. LOPEZ LOPEZ | EMAIL ADDRESS ON FILE |
| 2584270 | LIZETTE M. LOPEZ LOPEZ | EMAIL ADDRESS ON FILE |
| 2584272 | LIZETTE SANTANA VAZQUEZ | EMAIL ADDRESS ON FILE |
| 2584273 | LIZY E. RIVERA TORRES | EMAIL ADDRESS ON FILE |
| 2584274 | LIZZETTE MARTINEZ RODRIGUEZ (RECEIVED ON 8/16/21) | EMAIL ADDRESS ON FILE |
| 2584275 | LOALY RIVERA FELICIANO | EMAIL ADDRESS ON FILE |
| 2582241 | LOIDIS DOMINGUEZ RODRIGUEZ | EMAIL ADDRESS ON FILE |
| 2584276 | LONCA TIRADO GONZALEZ | EMAIL ADDRESS ON FILE |
| 2584277 | LORAINE MEDINA RODRIGUEZ | EMAIL ADDRESS ON FILE |
| 2582836 | LORAINE RAMOS MEDINA | EMAIL ADDRESS ON FILE |
| 2584278 | LORNA ECHEVARRIA MEDINA | EMAIL ADDRESS ON FILE |
| 2584279 | LORRAINE COLON CRUZ | EMAIL ADDRESS ON FILE |
| 2584280 | LORRAINE MERCADO MONTALVO | EMAIL ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Email Service List

Served via Email

| | | |
|---|---|---|
| 2582909 | LORTU-TA LTD, INC.; LA CUARTEROLA, INC.; JUAZA, INC.; | EMAIL ADDRESS ON FILE |
| 2584281 | LOUIS J. AVRUTICK | EMAIL ADDRESS ON FILE |
| 2584282 | LOURDES AQUINO FREYTES | EMAIL ADDRESS ON FILE |
| 2584283 | LOURDES COLON REXACH | EMAIL ADDRESS ON FILE |
| 2582408 | LOURDES I ORTIZ RECIO | EMAIL ADDRESS ON FILE |
| 2584284 | LOURDES I. CRUZ RIVERA | EMAIL ADDRESS ON FILE |
| 2584285 | LOURDES LAGUNA | EMAIL ADDRESS ON FILE |
| 2584286 | LOURDES M. CUADRADO ARROYO | EMAIL ADDRESS ON FILE |
| 2584287 | LOURDES M. RODRIGUEZ SAEZ | EMAIL ADDRESS ON FILE |
| 2584288 | LOURDES M. TORRES MORALES | EMAIL ADDRESS ON FILE |
| 2584289 | LOURDES M. VIALIZ FERRER | EMAIL ADDRESS ON FILE |
| 2584290 | LOURDES RODRIGUEZ DE LEON | EMAIL ADDRESS ON FILE |
| 2584291 | LOURDES RODRIGUEZ MIRANDA | EMAIL ADDRESS ON FILE |
| 2584292 | LOYDA RODRIGUEZ RODRIGUEZ | EMAIL ADDRESS ON FILE |
| 2584293 | LUCIA DAVILA TORRES | EMAIL ADDRESS ON FILE |
| 2584294 | LUCIA NIEVES ALICEA | EMAIL ADDRESS ON FILE |
| 2584296 | LUCIANO ARROYO FIGUEROA | EMAIL ADDRESS ON FILE |
| 2584295 | LUCIANO ARROYO FIGUEROA | EMAIL ADDRESS ON FILE |
| 2584297 | LUCILA CARABALLO RIVERA | EMAIL ADDRESS ON FILE |
| 2582409 | LUCILA MOJICA ORTIZ | EMAIL ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Email Service List

Served via Email

| | | |
|---|---|---|
| 2584298 | LUCY FIGUEROA MOJICA | EMAIL ADDRESS ON FILE |
| 2584299 | LUCY I. COLON RIVERA | EMAIL ADDRESS ON FILE |
| 2584300 | LUCY MONTAÑEZ AHEDO | EMAIL ADDRESS ON FILE |
| 2582601 | LUIS A RODRIGUEZ MEDINA | EMAIL ADDRESS ON FILE |
| 2584302 | LUIS A. CARRASQUILLO MALDONADO | EMAIL ADDRESS ON FILE |
| 2584303 | LUIS A. CRESPO AROCHO | EMAIL ADDRESS ON FILE |
| 2584304 | LUIS A. FUENTES TORRES | EMAIL ADDRESS ON FILE |
| 2584305 | LUIS A. GARCIA SUED | EMAIL ADDRESS ON FILE |
| 2584306 | LUIS A. JIMENEZ CUEVAS | EMAIL ADDRESS ON FILE |
| 2584307 | LUIS A. MARIN RIOS | EMAIL ADDRESS ON FILE |
| 2584308 | LUIS A. MARTINEZ CRESPO | EMAIL ADDRESS ON FILE |
| 2584309 | LUIS A. QUIÑONES FIGUEROA | EMAIL ADDRESS ON FILE |
| 2584301 | LUIS A. RIVERA ALVARADO | EMAIL ADDRESS ON FILE |
| 2584310 | LUIS A. TORRES SANCHEZ | EMAIL ADDRESS ON FILE |
| 2584311 | LUIS A. TORRES VIDRO | EMAIL ADDRESS ON FILE |
| 2584312 | LUIS A. TORRES VIDRO | EMAIL ADDRESS ON FILE |
| 2584313 | LUIS A. ZAYAS VERA | EMAIL ADDRESS ON FILE |
| 2584314 | LUIS ALFREDO HERNANDEZ RODRIGUEZ | EMAIL ADDRESS ON FILE |
| 2584315 | LUIS ANTONIO FIGUEROA | EMAIL ADDRESS ON FILE |
| 2582242 | LUIS ANTONIO FIGUEROA RAMOS | EMAIL ADDRESS ON FILE |
| 2582780 | LUIS C ARROYO DIAZ | EMAIL ADDRESS ON FILE |
| 2584316 | LUIS C. FRANCESCHINI | EMAIL ADDRESS ON FILE |
| 2584317 | LUIS E. BACO RODRIGUEZ | EMAIL ADDRESS ON FILE |
| 2584318 | LUIS E. CARDONA JIMENEZ | EMAIL ADDRESS ON FILE |

Exhibit E

Affected Parties Email Service List

Served via Email

| | | |
|---|---|---|
| 2584319 | LUIS E. PADILLA GARCIA | EMAIL ADDRESS ON FILE |
| 2584320 | LUIS G. SEPULVEDA MARTINEZ | EMAIL ADDRESS ON FILE |
| 2584321 | LUIS G. SEPULVEDA MARTINEZ | EMAIL ADDRESS ON FILE |
| 2584322 | LUIS GERARDO SOUCHET VELAZQUEZ | EMAIL ADDRESS ON FILE |
| 2584323 | LUIS GREGORIO MONTERO RIVERA | EMAIL ADDRESS ON FILE |
| 2584324 | LUIS IVAN LEBRON ALVARADO | EMAIL ADDRESS ON FILE |
| 2584325 | LUIS J. GIMENEZ MANSO | EMAIL ADDRESS ON FILE |
| 2584326 | LUIS M. FRAGUADA ABRIL | EMAIL ADDRESS ON FILE |
| 2584327 | LUIS M. O'FARRILL VILLANUEVA | EMAIL ADDRESS ON FILE |
| 2584328 | LUIS MANUEL COLON CASTRO | EMAIL ADDRESS ON FILE |
| 2584329 | LUIS NATER MARTINEZ | EMAIL ADDRESS ON FILE |
| 2584330 | LUIS O. BERRIOS RIVERA | EMAIL ADDRESS ON FILE |
| 2584331 | LUIS O. GONZALEZ SANTIAGO | EMAIL ADDRESS ON FILE |
| 2584332 | LUIS O. PADILLA SANTIAGO | EMAIL ADDRESS ON FILE |
| 2582602 | LUIS ORLANDO RIVERA RIVERA | EMAIL ADDRESS ON FILE |
| 2584333 | LUIS ORTIZ LOPEZ | EMAIL ADDRESS ON FILE |
| 2584334 | LUIS R. BAHAMUNDI SANTALIZ | EMAIL ADDRESS ON FILE |
| 2584335 | LUIS R. KUILAN MELENDEZ | EMAIL ADDRESS ON FILE |
| 2584336 | LUIS R. MATOS ORTIZ | EMAIL ADDRESS ON FILE |
| 2584337 | LUIS R. RIVERA RIVERA | EMAIL ADDRESS ON FILE |
| 2584338 | LUIS R. SANTANA VERDEJO | EMAIL ADDRESS ON FILE |
| 2584339 | LUIS RAMON VARGAS PEREZ | EMAIL ADDRESS ON FILE |
| 2584340 | LUISA ESTHER GASTON ORZA | EMAIL ADDRESS ON FILE |
| 2584341 | LUISA IRIGOYEN APONTE | EMAIL ADDRESS ON FILE |

Exhibit E

Affected Parties Email Service List

Served via Email

| | | |
|---|---|---|
| 2584342 | LUISA JOSEFINA GOMEZ PEÑA | EMAIL ADDRESS ON FILE |
| 2584343 | LUISA M. SANTOS RODRIGUEZ | EMAIL ADDRESS ON FILE |
| 2584344 | LUISA MURRAY SOTO | EMAIL ADDRESS ON FILE |
| 2584345 | LUMARIE ROSA GOMEZ | EMAIL ADDRESS ON FILE |
| 2582410 | LUZ A COLON SANTIAGO | EMAIL ADDRESS ON FILE |
| 2584346 | LUZ C. ORTIZ ORTIZ | EMAIL ADDRESS ON FILE |
| 2582411 | LUZ D RIVERA GOMEZ | EMAIL ADDRESS ON FILE |
| 2584347 | LUZ D. SUAREZ RIVERA | EMAIL ADDRESS ON FILE |
| 2582603 | LUZ DELIA MARTINEZ PANTOJAS | EMAIL ADDRESS ON FILE |
| 2582837 | LUZ E QUINONES RIOS | EMAIL ADDRESS ON FILE |
| 2584348 | LUZ E. AVILES PADIN | EMAIL ADDRESS ON FILE |
| 2584349 | LUZ E. BERRIOS BERRIOS | EMAIL ADDRESS ON FILE |
| 2584350 | LUZ E. ECHEVARRIA SEGUI | EMAIL ADDRESS ON FILE |
| 2584351 | LUZ E. MOLINA BETANCOURT | EMAIL ADDRESS ON FILE |
| 2584352 | LUZ E. NUÑEZ MERCADO | EMAIL ADDRESS ON FILE |
| 2584353 | LUZ E. VAZQUEZ VAZQUEZ | EMAIL ADDRESS ON FILE |
| 2584354 | LUZ ENEIDA DE JESUS SANTIAGO | EMAIL ADDRESS ON FILE |
| 2584355 | LUZ ENID MORALES DELGADO | EMAIL ADDRESS ON FILE |
| 2584356 | LUZ H. OCASIO | EMAIL ADDRESS ON FILE |
| 2584357 | LUZ H. RIOS MONTAÑEZ | EMAIL ADDRESS ON FILE |
| 2584358 | LUZ H. RIOS MONTAÑEZ | EMAIL ADDRESS ON FILE |
| 2584359 | LUZ HAYDEE RIOS SIERRA | EMAIL ADDRESS ON FILE |
| 2584360 | LUZ HAYDEE ROMAN MUÑOZ | EMAIL ADDRESS ON FILE |
| 2584361 | LUZ I. RIVERA RIVERA | EMAIL ADDRESS ON FILE |
| 2584362 | LUZ L. FELICIANO COLON | EMAIL ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Email Service List

Served via Email

| | | |
|---|---|---|
| 2584363 | LUZ L. RIVERA VELEZ | EMAIL ADDRESS ON FILE |
| 2584364 | LUZ L.SANTIAGO TORRES | EMAIL ADDRESS ON FILE |
| 2584365 | LUZ M. ADAMES GUERRERO | EMAIL ADDRESS ON FILE |
| 2584366 | LUZ M. MENDEZ ROMAN | EMAIL ADDRESS ON FILE |
| 2584367 | LUZ M. MERCADO CRESPO | EMAIL ADDRESS ON FILE |
| 2584369 | LUZ M. PEREZ CONCEPCION | EMAIL ADDRESS ON FILE |
| 2584368 | LUZ M. PEREZ CONCEPCION | EMAIL ADDRESS ON FILE |
| 2584370 | LUZ M. RIVERA FIGUEROA | EMAIL ADDRESS ON FILE |
| 2584371 | LUZ M. ROBLES FERNANDEZ | EMAIL ADDRESS ON FILE |
| 2584372 | LUZ M. ROBLES FERNANDEZ | EMAIL ADDRESS ON FILE |
| 2584373 | LUZ M. TIRADO ROSARIO | EMAIL ADDRESS ON FILE |
| 2584374 | LUZ MARIA AYALA TAÑON | EMAIL ADDRESS ON FILE |
| 2584375 | LUZ N. COSME RIVERA | EMAIL ADDRESS ON FILE |
| 2584376 | LUZ N. NIEVES CARDONA | EMAIL ADDRESS ON FILE |
| 2584377 | LUZ N. TRICOCHE DE JESUS | EMAIL ADDRESS ON FILE |
| 2582838 | LUZ OCASIO CEBALTOS | EMAIL ADDRESS ON FILE |
| 2584378 | LUZ S. MUÑOZ VALENTIN | EMAIL ADDRESS ON FILE |
| 2584379 | LUZ SELENIA SANTIAGO SALCEDO | EMAIL ADDRESS ON FILE |
| 2584380 | LUZ T. CUEVAS | EMAIL ADDRESS ON FILE |
| 2584381 | LUZ V. CANALES NOVO | EMAIL ADDRESS ON FILE |
| 2584382 | LUZ V. IRIZARRY PIERENTONI | EMAIL ADDRESS ON FILE |
| 2582839 | LUZ Y. HERNANDEZ CRUZ | EMAIL ADDRESS ON FILE |
| 2584383 | LUZ Y. HERNANDEZ CRUZ | EMAIL ADDRESS ON FILE |
| 2584384 | LUZ Y. MARRERO PEREZ | EMAIL ADDRESS ON FILE |
| 2584385 | LUZ Z. COLLAZO SANTOS | EMAIL ADDRESS ON FILE |
| 2584386 | LUZ Z. ROMAN | EMAIL ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Email Service List

Served via Email

| | | |
|---|---|---|
| 2584387 | LYDIA DEL VALLE NIEVES | EMAIL ADDRESS ON FILE |
| 2582691 | LYDIA E GARCIA MENDEZ | EMAIL ADDRESS ON FILE |
| 2582840 | LYDIA E MALDONADO TORRES | EMAIL ADDRESS ON FILE |
| 2584388 | LYDIA E. PEREZ CLAUDIO | EMAIL ADDRESS ON FILE |
| 2584389 | LYDIA E. REYES COLON | EMAIL ADDRESS ON FILE |
| 2584390 | LYDIA FIGUEROA RAMOS | EMAIL ADDRESS ON FILE |
| 2584391 | LYDIA MATOS MATOS | EMAIL ADDRESS ON FILE |
| 2584392 | LYDIA RIVERA RIVERA (3 NOTICES) | EMAIL ADDRESS ON FILE |
| 2584393 | LYDIA ROSA COLON MULERO | EMAIL ADDRESS ON FILE |
| 2584394 | LYMARIE ROLON RAMOS | EMAIL ADDRESS ON FILE |
| 2584395 | LYMARIS B. PAGAN PALERMO | EMAIL ADDRESS ON FILE |
| 2584396 | LYNETTE GONZALEZ | EMAIL ADDRESS ON FILE |
| 2584397 | LYNNETTE MALDONADO MELENDEZ | EMAIL ADDRESS ON FILE |
| 2584398 | LYSETTE BARRON | EMAIL ADDRESS ON FILE |
| 2584399 | LYZETTE REYES BERRIOS | EMAIL ADDRESS ON FILE |
| 2584400 | MADELIN ORTIZ ORTOLAZA | EMAIL ADDRESS ON FILE |
| 2584401 | MADELINE E. BARRETO ROMAN | EMAIL ADDRESS ON FILE |
| 2584402 | MADELINE FELICIANO RIVERA | EMAIL ADDRESS ON FILE |
| 2584403 | MADELINE GONZALEZ ARROYO | EMAIL ADDRESS ON FILE |
| 2584404 | MADELINE MELENDEZ GONZALEZ | EMAIL ADDRESS ON FILE |
| 2584405 | MADELINE MORALES VALENTIN | EMAIL ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Email Service List

Served via Email

| | | |
|---|---|---|
| 2584406 | MADELINE RODRIGUEZ SANTIAGO | EMAIL ADDRESS ON FILE |
| 2584407 | MADELINE TIRADO BERRIOS | EMAIL ADDRESS ON FILE |
| 2584409 | MAGALI CRISPIN RAMIREZ | EMAIL ADDRESS ON FILE |
| 2584408 | MAGALI CRISPIN RAMIREZ | EMAIL ADDRESS ON FILE |
| 2584410 | MAGALY MUÑIZ TIRADO | EMAIL ADDRESS ON FILE |
| 2582412 | MAGDA I ACOSTA MENDEZ | EMAIL ADDRESS ON FILE |
| 2584411 | MAGDA I. LOPEZ ROSADO | EMAIL ADDRESS ON FILE |
| 2584412 | MAGDA L. SANTANA RODRIGUEZ | EMAIL ADDRESS ON FILE |
| 2584413 | MAGDA M. MELENDEZ VIRELLA | EMAIL ADDRESS ON FILE |
| 2584414 | MAIDA MORALES RAMIREZ | EMAIL ADDRESS ON FILE |
| 2584415 | MAIDA MORALES RAMIREZ (3 NOTICES) | EMAIL ADDRESS ON FILE |
| 2584416 | MANI AYYAR | EMAIL ADDRESS ON FILE |
| 2582413 | MANTZA RIVERA PEREZ | EMAIL ADDRESS ON FILE |
| 2584417 | MANUEL COLON PITRE | EMAIL ADDRESS ON FILE |
| 2584418 | MANUEL JIMENEZ CRUZ | EMAIL ADDRESS ON FILE |
| 2584419 | MANUEL MONROIG ROMAN | EMAIL ADDRESS ON FILE |
| 2584420 | MANUEL RIVERA BELTRAN | EMAIL ADDRESS ON FILE |
| 2584421 | MANUEL RIVERA QUILES | EMAIL ADDRESS ON FILE |
| 2582929 | MAPFRE PRAICO INSURANCE COMPANY ("MAPFRE") | EMAIL ADDRESS ON FILE |
| 2582928 | MAPFRE PRAICO INSURANCE COMPANY ("MAPFRE") | EMAIL ADDRESS ON FILE |
| 2584422 | MARCELINA FALTO SANTIAGO | EMAIL ADDRESS ON FILE |

Exhibit E
Affected Parties Email Service List
Served via Email

|  |  |  |
|---|---|---|
| 2584423 | MARCELO R. JARA COLON | EMAIL ADDRESS ON FILE |
| 2582841 | MARCIANO SANTANA LOPEZ | EMAIL ADDRESS ON FILE |
| 2584424 | MARCO A. COLON AGOSTO | EMAIL ADDRESS ON FILE |
| 2582414 | MARCOS A RIVERA ROSARIO | EMAIL ADDRESS ON FILE |
| 2584425 | MARCOS SANTIAGO MORALES | EMAIL ADDRESS ON FILE |
| 2584426 | MARGARITA CASIANO RIVERA | EMAIL ADDRESS ON FILE |
| 2584427 | MARGARITA CASIANO RIVERA | EMAIL ADDRESS ON FILE |
| 2582604 | MARGARITA DOMENA RODRIGUEZ | EMAIL ADDRESS ON FILE |
| 2582605 | MARGARITA GARCIA MALDONADO | EMAIL ADDRESS ON FILE |
| 2582783 | MARGARITA GONZALEZ BARRETO | EMAIL ADDRESS ON FILE |
| 2584428 | MARGARITA GUTIERREZ MONTALVO | EMAIL ADDRESS ON FILE |
| 2584429 | MARGARITA J. SALICHS RODRIGUEZ | EMAIL ADDRESS ON FILE |
| 2584430 | MARGARITA M. TORRES RODRIGUEZ | EMAIL ADDRESS ON FILE |
| 2584431 | MARGARITA MORALES FIGUEROA | EMAIL ADDRESS ON FILE |
| 2584432 | MARGARITA MORALES MORALES | EMAIL ADDRESS ON FILE |
| 2582951 | MARGARITA PEREZ REYES | EMAIL ADDRESS ON FILE |
| 2584433 | MARGARITA RIVERA | EMAIL ADDRESS ON FILE |
| 2584434 | MARGARITA RIVERA SANTANA | EMAIL ADDRESS ON FILE |

Exhibit E

Affected Parties Email Service List

Served via Email

| | | |
|---|---|---|
| 2584435 | MARGARITA ROMAN RODRIGUEZ | EMAIL ADDRESS ON FILE |
| 2582415 | MARGARITA TRUJILLO PANISSE | EMAIL ADDRESS ON FILE |
| 2584436 | MARGARITA VELAZQUEZ VEGA | EMAIL ADDRESS ON FILE |
| 2582416 | MARGARO SALINAS SANTIAGO | EMAIL ADDRESS ON FILE |
| 2582606 | MARIA A HUERTAS LOPEZ | EMAIL ADDRESS ON FILE |
| 2584437 | MARIA A. BON RIVERA | EMAIL ADDRESS ON FILE |
| 2584438 | MARIA A. CLEMENTE ROSA | EMAIL ADDRESS ON FILE |
| 2584439 | MARIA A. CLEMENTE ROSA | EMAIL ADDRESS ON FILE |
| 2584441 | MARIA A. OLIVO CLAUDIO | EMAIL ADDRESS ON FILE |
| 2584442 | MARIA A. RIOS JIMENEZ | EMAIL ADDRESS ON FILE |
| 2584443 | MARIA A. ROSADO SOTO | EMAIL ADDRESS ON FILE |
| 2584444 | MARIA A. SANTIAGO ANZA | EMAIL ADDRESS ON FILE |
| 2582417 | MARIA A. SOTO ORTIZ | EMAIL ADDRESS ON FILE |
| 2584445 | MARIA A. TORRES RODRIGUEZ | EMAIL ADDRESS ON FILE |
| 2584446 | MARIA ASENSION HERGER MONTES | EMAIL ADDRESS ON FILE |
| 2582844 | MARIA C GONZALEZ PEREZ | EMAIL ADDRESS ON FILE |
| 2584447 | MARIA C. COLLAZO SANTOS | EMAIL ADDRESS ON FILE |
| 2584448 | MARIA C. ORTIZ CRUZ | EMAIL ADDRESS ON FILE |
| 2584449 | MARIA C. REYES COTTO | EMAIL ADDRESS ON FILE |
| 2584450 | MARIA C. RODRIGUEZ MOJICA | EMAIL ADDRESS ON FILE |
| 2584451 | MARIA CRESCIONI CUEBAS | EMAIL ADDRESS ON FILE |
| 2582595 | MARIA D PEREZ QUINTANA | EMAIL ADDRESS ON FILE |
| 2584452 | MARIA D. DIAZ MALAVE | EMAIL ADDRESS ON FILE |
| 2584453 | MARIA D. LOPEZ CINTRON | EMAIL ADDRESS ON FILE |
| 2584454 | MARIA D. ROSARIO DIAZ | EMAIL ADDRESS ON FILE |

Exhibit E

Affected Parties Email Service List

Served via Email

| | | |
|---|---|---|
| 2584455 | MARIA D. VAZQUEZ MASSA | EMAIL ADDRESS ON FILE |
| 2584456 | MARIA D. VAZQUEZ MASSA | EMAIL ADDRESS ON FILE |
| 2584457 | MARIA DE L. MALDONADO PAGAN | EMAIL ADDRESS ON FILE |
| 2584458 | MARIA DE L. OLIVIERI TORRES | EMAIL ADDRESS ON FILE |
| 2582845 | MARIA DE LOS A CINTRON BERRIOS | EMAIL ADDRESS ON FILE |
| 2584459 | MARIA DE LOS A. CONCEPCION VELEZ | EMAIL ADDRESS ON FILE |
| 2584460 | MARIA DE LOS A. GUZMAN OLIVO | EMAIL ADDRESS ON FILE |
| 2584461 | MARIA DE LOS A. NAZARIO MIRANDA | EMAIL ADDRESS ON FILE |
| 2584462 | MARIA DE LOS A. SANTIAGO ANDUJAR | EMAIL ADDRESS ON FILE |
| 2584463 | MARIA DE LOS A. TORRES GONZALEZ | EMAIL ADDRESS ON FILE |
| 2584464 | MARIA DE LOS A. VELEZ AGOSTO | EMAIL ADDRESS ON FILE |
| 2584465 | MARIA DE LOS ANGELES DEL VALLE TI | EMAIL ADDRESS ON FILE |
| 2584466 | MARIA DE LOS ANGELES DEL VALLE TIRADO | EMAIL ADDRESS ON FILE |
| 2582243 | MARIA DE LOS ANGELES MARTINEZ RIVERA | EMAIL ADDRESS ON FILE |
| 2584467 | MARIA DE LOS ANGELES NEGRON RODRIGUEZ | EMAIL ADDRESS ON FILE |

Exhibit E

Affected Parties Email Service List

Served via Email

| | | |
|---|---|---|
| 2582418 | MARIA DE LOS ANGELES RIVERA SUAZO | EMAIL ADDRESS ON FILE |
| 2584468 | MARIA DE LOS ANGELES ROSADO GUZMAN | EMAIL ADDRESS ON FILE |
| 2584469 | MARIA DE LOURDES ALVELO PANTOJAS | EMAIL ADDRESS ON FILE |
| 2584470 | MARIA DE LOURDES GOMEZ DE JESUS | EMAIL ADDRESS ON FILE |
| 2584471 | MARIA DE LOURDES MARRERO CONCEPCION | EMAIL ADDRESS ON FILE |
| 2582419 | MARIA DEL C CHEVEREZ OTERO | EMAIL ADDRESS ON FILE |
| 2584472 | MARIA DEL C. ACOSTA MEDINA | EMAIL ADDRESS ON FILE |
| 2584473 | MARIA DEL C. CORDOVEZ CABASSA | EMAIL ADDRESS ON FILE |
| 2584474 | MARIA DEL C. PARILLA CANALES | EMAIL ADDRESS ON FILE |
| 2584475 | MARIA DEL C. RIVERA RAMIREZ | EMAIL ADDRESS ON FILE |
| 2584476 | MARIA DEL C. RODRIGUEZ RODRIGUEZ | EMAIL ADDRESS ON FILE |
| 2584477 | MARIA DEL C. VIDAL | EMAIL ADDRESS ON FILE |
| 2584478 | MARIA DEL C. VINALES RODRIGUEZ | EMAIL ADDRESS ON FILE |
| 2584479 | MARIA DEL CARMEN BONILLA OCASIO | EMAIL ADDRESS ON FILE |

Exhibit E

Affected Parties Email Service List

Served via Email

| | | |
|---|---|---|
| 2582607 | MARIA DEL CARMEN CINTRON REYES | EMAIL ADDRESS ON FILE |
| 2584480 | MARIA DEL CARMEN CONDE CANELA | EMAIL ADDRESS ON FILE |
| 2584481 | MARIA DEL CARMEN CRUZ HERNANDEZ | EMAIL ADDRESS ON FILE |
| 2584483 | MARIA DEL CARMEN CRUZ MATOS | EMAIL ADDRESS ON FILE |
| 2584482 | MARIA DEL CARMEN CRUZ MATOS | EMAIL ADDRESS ON FILE |
| 2582420 | MARIA DEL CARMEN DEL VALLE HERNANDEZ | EMAIL ADDRESS ON FILE |
| 2584484 | MARIA DEL CARMEN MALDONADO RIVERA | EMAIL ADDRESS ON FILE |
| 2584485 | MARIA DEL CARMEN MALDONADO RIVERA | EMAIL ADDRESS ON FILE |
| 2584486 | MARIA DEL CARMEN MORALES COLON | EMAIL ADDRESS ON FILE |
| 2584487 | MARIA DEL CARMEN MORALES COLON | EMAIL ADDRESS ON FILE |
| 2584488 | MARIA DEL ROSARIO MARCANO NIEVES | EMAIL ADDRESS ON FILE |
| 2584489 | MARIA DEL S. APONTE MARTINEZ (2 NOTICES) | EMAIL ADDRESS ON FILE |
| 2584490 | MARIA DEL S. SOLA CRUZ | EMAIL ADDRESS ON FILE |
| 2584491 | MARIA DOLORES RODRIGUEZ BECERRA | EMAIL ADDRESS ON FILE |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Affected Parties Email Service List
Served via Email

| | | |
|---|---|---|
| 2582421 | MARIA E CATALAN | EMAIL ADDRESS ON FILE |
| 2582608 | MARIA E CRUZ SERRANO | EMAIL ADDRESS ON FILE |
| 2582422 | MARIA E LOPEZ MANTALVO | EMAIL ADDRESS ON FILE |
| 2582423 | MARIA E RODRIGUEZ ARROYO | EMAIL ADDRESS ON FILE |
| 2584494 | MARIA E. GONZALEZ GONZALEZ | EMAIL ADDRESS ON FILE |
| 2584493 | MARIA E. GONZALEZ GONZALEZ | EMAIL ADDRESS ON FILE |
| 2584492 | MARIA E. GONZALEZ GONZALEZ | EMAIL ADDRESS ON FILE |
| 2584495 | MARIA E. LOPEZ MONTALVO | EMAIL ADDRESS ON FILE |
| 2584496 | MARIA E. LOPEZ MONTALVO | EMAIL ADDRESS ON FILE |
| 2584497 | MARIA E. SANTIAGO BONILLA | EMAIL ADDRESS ON FILE |
| 2582676 | MARIA ELENA COLON RODRIGUEZ | EMAIL ADDRESS ON FILE |
| 2582847 | MARIA ELENA RODRIGUEZ ARROYO | EMAIL ADDRESS ON FILE |
| 2584498 | MARIA ELISA PEREZ VARGAS | EMAIL ADDRESS ON FILE |
| 2584499 | MARIA ELSA RAMOS RAMOS | EMAIL ADDRESS ON FILE |
| 2584500 | MARIA ESTHER MENDEZ RODRIGUEZ | EMAIL ADDRESS ON FILE |
| 2584501 | MARIA F. PADRO VIZCARRONDO | EMAIL ADDRESS ON FILE |
| 2584502 | MARIA GARCIA TORRES | EMAIL ADDRESS ON FILE |
| 2582793 | MARIA I VAZQUEZ CINTRON | EMAIL ADDRESS ON FILE |
| 2582424 | MARIA I VIERA VIERA | EMAIL ADDRESS ON FILE |
| 2584503 | MARIA I. BOCACHICA COLON | EMAIL ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Email Service List

Served via Email

| | | |
|---|---|---|
| 2584504 | MARIA I. DIAZ CINTRON | EMAIL ADDRESS ON FILE |
| 2584505 | MARIA I. MORALES VAZQUEZ | EMAIL ADDRESS ON FILE |
| 2584506 | MARIA I. SANTIAGO DIAZ | EMAIL ADDRESS ON FILE |
| 2584507 | MARIA IVETTE RIVERA DEL VALLE | EMAIL ADDRESS ON FILE |
| 2582848 | MARIA IVETTE RIVERA DEL VALLE | EMAIL ADDRESS ON FILE |
| 2582849 | MARIA J COSME THILLET | EMAIL ADDRESS ON FILE |
| 2584508 | MARIA J. ESTRADA OCASIO | EMAIL ADDRESS ON FILE |
| 2582609 | MARIA L ARZUAGA ROSA | EMAIL ADDRESS ON FILE |
| 2584509 | MARIA L. ALAMEDA ROBLES | EMAIL ADDRESS ON FILE |
| 2584510 | MARIA L. MERCADO HERNANDEZ | EMAIL ADDRESS ON FILE |
| 2584511 | MARIA L. REYES RIVERA | EMAIL ADDRESS ON FILE |
| 2584512 | MARIA LUISA EGUIA VERA | EMAIL ADDRESS ON FILE |
| 2582244 | MARIA LUISA OQUENDO MARTINEZ | EMAIL ADDRESS ON FILE |
| 2582425 | MARIA M VILLALONGO SANTANA | EMAIL ADDRESS ON FILE |
| 2584513 | MARIA M. BERRIOS BATISTA | EMAIL ADDRESS ON FILE |
| 2584516 | MARIA M. CABRERA AVILES | EMAIL ADDRESS ON FILE |
| 2584515 | MARIA M. CABRERA AVILES | EMAIL ADDRESS ON FILE |
| 2584514 | MARIA M. CABRERA AVILES | EMAIL ADDRESS ON FILE |
| 2584517 | MARIA M. CABRERA AVLIES | EMAIL ADDRESS ON FILE |
| 2584518 | MARIA M. CORDERO PEREZ | EMAIL ADDRESS ON FILE |
| 2584520 | MARIA M. GUZMAN RODRIGUEZ | EMAIL ADDRESS ON FILE |

Exhibit E
Affected Parties Email Service List
Served via Email

| | | |
|---|---|---|
| 2584521 | MARIA M. IZQUIERDO BAYONA | EMAIL ADDRESS ON FILE |
| 2584522 | MARIA M. JIMENEZ PADRO | EMAIL ADDRESS ON FILE |
| 2584523 | MARIA M. LOPEZ VEGA | EMAIL ADDRESS ON FILE |
| 2584524 | MARIA M. MORENO MARRERO | EMAIL ADDRESS ON FILE |
| 2584525 | MARIA M. QUIÑONES QUIÑONES | EMAIL ADDRESS ON FILE |
| 2582850 | MARIA M. VEGA RIVERA | EMAIL ADDRESS ON FILE |
| 2584526 | MARIA M. VERA SAAVEDRA | EMAIL ADDRESS ON FILE |
| 2584527 | MARIA MERCEDES CORDERO | EMAIL ADDRESS ON FILE |
| 2584528 | MARIA MORALES SANCHEZ | EMAIL ADDRESS ON FILE |
| 2584529 | MARIA OTERO VEGA | EMAIL ADDRESS ON FILE |
| 2584530 | MARIA R. MEDINA ROSAS | EMAIL ADDRESS ON FILE |
| 2584531 | MARIA RIVERA DE JESUS | EMAIL ADDRESS ON FILE |
| 2584532 | MARIA ROSADO SOTO | EMAIL ADDRESS ON FILE |
| 2584533 | MARIA ROSARIO ROLON | EMAIL ADDRESS ON FILE |
| 2582692 | MARIA S RIVERA RIVERA | EMAIL ADDRESS ON FILE |
| 2582851 | MARIA S RIVERA RIVERA | EMAIL ADDRESS ON FILE |
| 2584534 | MARIA S. CRESPO GONZALEZ | EMAIL ADDRESS ON FILE |
| 2584535 | MARIA S. DIAZ ORTIZ | EMAIL ADDRESS ON FILE |
| 2584536 | MARIA S. PEREZ NIEVES | EMAIL ADDRESS ON FILE |
| 2584537 | MARIA SOCORRO LUGO RODRIGUEZ | EMAIL ADDRESS ON FILE |
| 2582245 | MARIA T. RIVERA VEGUILLA | EMAIL ADDRESS ON FILE |
| 2582610 | MARIA TERESA OLIVERA RIVERA | EMAIL ADDRESS ON FILE |
| 2584538 | MARIA V. ROSADO SOTO | EMAIL ADDRESS ON FILE |

Exhibit E

Affected Parties Email Service List

Served via Email

| | | |
|---|---|---|
| 2584539 | MARIA V. ROSARIO CUEVAS | EMAIL ADDRESS ON FILE |
| 2584540 | MARIA V. TORO SOLA | EMAIL ADDRESS ON FILE |
| 2584541 | MARIA VARGAS | EMAIL ADDRESS ON FILE |
| 2584542 | MARIA VICTORIA GONZALEZ GONZALEZ | EMAIL ADDRESS ON FILE |
| 2584543 | MARIA VIRGINIA SUAREZ MONTAÑEZ | EMAIL ADDRESS ON FILE |
| 2584544 | MARIAM L. COLON DIAZ | EMAIL ADDRESS ON FILE |
| 2584545 | MARIANA SANTIAGO CUEVAS | EMAIL ADDRESS ON FILE |
| 2584546 | MARIANELA TORRES RODRIGUEZ | EMAIL ADDRESS ON FILE |
| 2582426 | MARIANNI ALICEA ALVAREZ | EMAIL ADDRESS ON FILE |
| 2584547 | MARIANO ARMERO HERNANDEZ | EMAIL ADDRESS ON FILE |
| 2582611 | MARIBEL CALDERON JIMENEZ | EMAIL ADDRESS ON FILE |
| 2582427 | MARIBEL CARTAGENA RIVERA | EMAIL ADDRESS ON FILE |
| 2582428 | MARIBEL CINTRON RESTO | EMAIL ADDRESS ON FILE |
| 2585898 | MARIBEL DIAZ DIAZ | EMAIL ADDRESS ON FILE |
| 2582612 | MARIBEL FARGAS RODRIGUEZ | EMAIL ADDRESS ON FILE |
| 2584548 | MARIBEL JIMENEZ MONTANER | EMAIL ADDRESS ON FILE |
| 2584549 | MARIBEL LUCIANO VEGA | EMAIL ADDRESS ON FILE |
| 2584551 | MARIBEL RIOS ORTIZ | EMAIL ADDRESS ON FILE |
| 2584550 | MARIBEL RIOS ORTIZ | EMAIL ADDRESS ON FILE |
| 2584552 | MARIBEL RIVERA VAZQUEZ | EMAIL ADDRESS ON FILE |
| 2584553 | MARIBEL RODRIGUEZ GARCIA | EMAIL ADDRESS ON FILE |
| 2584554 | MARIBEL ROSADO NEGRON | EMAIL ADDRESS ON FILE |
| 2584555 | MARICEL J. BELTRAN GERENA | EMAIL ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Email Service List

Served via Email

| | | |
|---|---|---|
| 2584556 | MARICELI RODRIGUEZ MARIN | EMAIL ADDRESS ON FILE |
| 2584557 | MARICELYS BARBOSA RIVERA | EMAIL ADDRESS ON FILE |
| 2582852 | MARICONCHI RIVERA NEGRON | EMAIL ADDRESS ON FILE |
| 2584558 | MARIE ALVAREZ BEAMUD | EMAIL ADDRESS ON FILE |
| 2584559 | MARIE C. ROMAN ROSARIO | EMAIL ADDRESS ON FILE |
| 2584560 | MARIE L. CRESPI SEDA | EMAIL ADDRESS ON FILE |
| 2584561 | MARIELY RIVERA FIGUEROA | EMAIL ADDRESS ON FILE |
| 2584562 | MARILIANA REYES MATOS | EMAIL ADDRESS ON FILE |
| 2584563 | MARILUZ MARTINEZ RODRIGUEZ (RECEIVED ON 8/16/21) | EMAIL ADDRESS ON FILE |
| 2584564 | MARILUZ RODRIGUEZ SANTANA | EMAIL ADDRESS ON FILE |
| 2584565 | MARILUZ RODRIGUEZ SANTANA | EMAIL ADDRESS ON FILE |
| 2584566 | MARILUZ ROSARIO MARIN | EMAIL ADDRESS ON FILE |
| 2584567 | MARILYN FIGUEROA GARCIA | EMAIL ADDRESS ON FILE |
| 2584568 | MARILYN GODEN IZQUIERDO | EMAIL ADDRESS ON FILE |
| 2584569 | MARILYN GONZALEZ TORO | EMAIL ADDRESS ON FILE |
| 2584570 | MARILYN JUAN MONTALVO | EMAIL ADDRESS ON FILE |
| 2584571 | MARILYN JUAN MONTALVO | EMAIL ADDRESS ON FILE |
| 2582429 | MARILYN NIEVES RIVERA | EMAIL ADDRESS ON FILE |
| 2584572 | MARILYN RIVERA VARGAS | EMAIL ADDRESS ON FILE |
| 2582853 | MARILYN V MARLIN FELIX | EMAIL ADDRESS ON FILE |
| 2584573 | MARILYN VELEZ RIVERA | EMAIL ADDRESS ON FILE |
| 2584574 | MARINA CRISPIN SANTIAGO | EMAIL ADDRESS ON FILE |

Exhibit E

Affected Parties Email Service List

Served via Email

| | | |
|---|---|---|
| 2584575 | MARINES HERNANDEZ ROSADO | EMAIL ADDRESS ON FILE |
| 2582430 | MARIO BORRERO CENTENO | EMAIL ADDRESS ON FILE |
| 2584576 | MARIO CAMPOS COTTO & ANA I. CAMPOS | EMAIL ADDRESS ON FILE |
| 2584577 | MARIO DIAZ MEJIAS | EMAIL ADDRESS ON FILE |
| 2584578 | MARIO DIGESARO & LINDA DIGESARO | EMAIL ADDRESS ON FILE |
| 2582431 | MARIO FUENTES RIVERA | EMAIL ADDRESS ON FILE |
| 2584579 | MARIO GIERBOLINI RODRIGUEZ | EMAIL ADDRESS ON FILE |
| 2584580 | MARIO MIRO MUÑOZ | EMAIL ADDRESS ON FILE |
| 2582613 | MARIO R BORRERO CENTENO | EMAIL ADDRESS ON FILE |
| 2584581 | MARISELY ZAMBRANA RODRIGUEZ | EMAIL ADDRESS ON FILE |
| 2584582 | MARISOL ARISTUD RIVERA | EMAIL ADDRESS ON FILE |
| 2584583 | MARISOL BADILLO CRUZ | EMAIL ADDRESS ON FILE |
| 2584584 | MARISOL HANCE GONZALEZ | EMAIL ADDRESS ON FILE |
| 2584585 | MARISOL MALDONADO SERRANO | EMAIL ADDRESS ON FILE |
| 2582432 | MARISOL PEREZ HERNANDEZ | EMAIL ADDRESS ON FILE |
| 2584586 | MARISOL RIVERA CRUZ | EMAIL ADDRESS ON FILE |
| 2584587 | MARISOL VARGAS VARGAS | EMAIL ADDRESS ON FILE |
| 2584588 | MARITZA APONTE MEDINA | EMAIL ADDRESS ON FILE |
| 2584589 | MARITZA APONTE MEDINA | EMAIL ADDRESS ON FILE |
| 2582433 | MARITZA AYALA DEL VALLE | EMAIL ADDRESS ON FILE |
| 2584590 | MARITZA AYALA TAÑON | EMAIL ADDRESS ON FILE |

Exhibit E

Affected Parties Email Service List

Served via Email

| | | |
|---|---|---|
| 2584591 | MARITZA CAMACHO ACEVEDO | EMAIL ADDRESS ON FILE |
| 2584593 | MARITZA CASTRO RIVERA | EMAIL ADDRESS ON FILE |
| 2584592 | MARITZA CASTRO RIVERA | EMAIL ADDRESS ON FILE |
| 2584594 | MARITZA I. GOMEZ CRISPIN | EMAIL ADDRESS ON FILE |
| 2584596 | MARITZA I. ORTA ROMERO | EMAIL ADDRESS ON FILE |
| 2584595 | MARITZA I. ORTA ROMERO | EMAIL ADDRESS ON FILE |
| 2584597 | MARITZA ISALES CARMONA | EMAIL ADDRESS ON FILE |
| 2584598 | MARITZA MARTINEZ BELEN | EMAIL ADDRESS ON FILE |
| 2584599 | MARITZA PLAZA MALDONADO | EMAIL ADDRESS ON FILE |
| 2584600 | MARITZA RESTO CRUZ | EMAIL ADDRESS ON FILE |
| 2582614 | MARITZA RIVERA PEREZ | EMAIL ADDRESS ON FILE |
| 2584601 | MARITZA RODRIGUEZ DIAZ | EMAIL ADDRESS ON FILE |
| 2584603 | MARITZA SANTIAGO VEGA | EMAIL ADDRESS ON FILE |
| 2584604 | MARITZA VELEZ RIVERA | EMAIL ADDRESS ON FILE |
| 2582434 | MARIYA CINTION ROMAN | EMAIL ADDRESS ON FILE |
| 2584605 | MARK ELLIOT | EMAIL ADDRESS ON FILE |
| 2584606 | MARLEEN SANTOS HERNANDEZ | EMAIL ADDRESS ON FILE |
| 2582615 | MARLINA ESTHER CRUZ VARGAS | EMAIL ADDRESS ON FILE |
| 2584607 | MARLYN ALICIA MUNERA ROSA | EMAIL ADDRESS ON FILE |
| 2584608 | MARLYN ARROYO VELEZ | EMAIL ADDRESS ON FILE |
| 2584609 | MARTA D. SANTIAGO TORRES | EMAIL ADDRESS ON FILE |
| 2584610 | MARTA E. RUIZ RODRIGUEZ | EMAIL ADDRESS ON FILE |
| 2584611 | MARTA ELENA GONZALEZ VAZQUEZ | EMAIL ADDRESS ON FILE |

Exhibit E

Affected Parties Email Service List

Served via Email

| | | |
|---|---|---|
| 2584612 | MARTA FRANCO MOLINA | EMAIL ADDRESS ON FILE |
| 2584613 | MARTA FRANCO MOLINA | EMAIL ADDRESS ON FILE |
| 2584614 | MARTA I. RODRIGUEZ ARGUELLES | EMAIL ADDRESS ON FILE |
| 2584615 | MARTA I. RODRIGUEZ HERNANDEZ | EMAIL ADDRESS ON FILE |
| 2584616 | MARTA IVETTE ORTIZ MELENDEZ | EMAIL ADDRESS ON FILE |
| 2584617 | MARTA M. MONTALVO DEL VALLE | EMAIL ADDRESS ON FILE |
| 2584618 | MARTA MARTINEZ TORO (RECEIVED ON 8/16/21) | EMAIL ADDRESS ON FILE |
| 2584619 | MARTA PEREZ RUIZ | EMAIL ADDRESS ON FILE |
| 2584620 | MARTA RODRIGUEZ VARGAS | EMAIL ADDRESS ON FILE |
| 2582854 | MARTIN CARRION SANTIAGO | EMAIL ADDRESS ON FILE |
| 2582910 | MARUZ REAL ESTATE CORP., | EMAIL ADDRESS ON FILE |
| 2585859 | MARUZ REAL ESTATE CORP., ("MARUZ") | EMAIL ADDRESS ON FILE |
| 2584621 | MARY A. MALAVE LOPEZ | EMAIL ADDRESS ON FILE |
| 2584622 | MARY R. STONER | EMAIL ADDRESS ON FILE |
| 2582435 | MARYBEL SOTO OCASIO | EMAIL ADDRESS ON FILE |
| 2582436 | MARYBEL SOTO OCASIO | EMAIL ADDRESS ON FILE |
| 2584623 | MARYMER RIVERA MARTINEZ | EMAIL ADDRESS ON FILE |
| 2584624 | MARYMER RIVERA MARTINEZ | EMAIL ADDRESS ON FILE |
| 2584625 | MATIS FELICIANO MERCED | EMAIL ADDRESS ON FILE |
| 2584628 | MAURA OSORIO LOPEZ | EMAIL ADDRESS ON FILE |
| 2584627 | MAURA OSORIO LOPEZ | EMAIL ADDRESS ON FILE |

Exhibit E

Affected Parties Email Service List

Served via Email

| | | |
|---|---|---|
| 2584626 | MAURA OSORIO LOPEZ | EMAIL ADDRESS ON FILE |
| 2584629 | MAXIMINO PACHECO OTERO | EMAIL ADDRESS ON FILE |
| 2584630 | MAYRA C. GONZALEZ VARGAS | EMAIL ADDRESS ON FILE |
| 2582913 | MAYRA CINTRON ORTIZ | EMAIL ADDRESS ON FILE |
| 2584631 | MAYRA G. BATISTA AVILES | EMAIL ADDRESS ON FILE |
| 2584632 | MAYRA I. DIAZ DIAZ | EMAIL ADDRESS ON FILE |
| 2584633 | MAYRA I. ORTIZ VAZQUEZ | EMAIL ADDRESS ON FILE |
| 2584634 | MAYRA N. NUÑEZ RIOS | EMAIL ADDRESS ON FILE |
| 2584636 | MAYRA RIVERA GARCIA | EMAIL ADDRESS ON FILE |
| 2584635 | MAYRA RIVERA GARCIA | EMAIL ADDRESS ON FILE |
| 2584637 | MAYRA RIVERA MEDINA | EMAIL ADDRESS ON FILE |
| 2584638 | MAYRA RIVERA MEDINA | EMAIL ADDRESS ON FILE |
| 2584639 | MCS (MINOR) C/O MAGALI SOTO | EMAIL ADDRESS ON FILE |
| 2584640 | MELBA NAZARIO NEGRON | EMAIL ADDRESS ON FILE |
| 2584641 | MELVIN DELGADO JURADO | EMAIL ADDRESS ON FILE |
| 2584642 | MELVYN F. ORTIZ MIRANDA | EMAIL ADDRESS ON FILE |
| 2584643 | MERCEDES E. SAPIA OQUENDO | EMAIL ADDRESS ON FILE |
| 2582616 | MERCEDES LUGARO PACHECO | EMAIL ADDRESS ON FILE |
| 2582855 | MERCEDES MARRERO ORTIZ | EMAIL ADDRESS ON FILE |
| 2584644 | MERIDA RIVERA BAEZ | EMAIL ADDRESS ON FILE |
| 2582437 | MERISBEL ROMAN GONZALEZ | EMAIL ADDRESS ON FILE |
| 2584645 | MERZAIDA RIOS GUZMAN | EMAIL ADDRESS ON FILE |
| 2582438 | MICHAEL RODRIGUEZ | EMAIL ADDRESS ON FILE |
| 2584647 | MICHAEL ROMAN ADAMES | EMAIL ADDRESS ON FILE |
| 2584648 | MICHELL LEE GARCIA JIMENEZ | EMAIL ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Email Service List

Served via Email

| | | |
|---|---|---|
| 2584649 | MICHELLE LEE GARCIA JIMENEZ | EMAIL ADDRESS ON FILE |
| 2584650 | MICHELLE ORTIZ RODRIGUEZ | EMAIL ADDRESS ON FILE |
| 2582922 | MIDDALY RODRIGUEZ FIGUEROA | EMAIL ADDRESS ON FILE |
| 2584651 | MIGDALIA ALVAREZ ROLDAN | EMAIL ADDRESS ON FILE |
| 2584653 | MIGDALIA COLON ENCARNACION | EMAIL ADDRESS ON FILE |
| 2584652 | MIGDALIA COLON ENCARNACION | EMAIL ADDRESS ON FILE |
| 2584655 | MIGDALIA DAVILA APONTE | EMAIL ADDRESS ON FILE |
| 2584654 | MIGDALIA DAVILA APONTE | EMAIL ADDRESS ON FILE |
| 2584656 | MIGDALIA FERNANDEZ SILVA | EMAIL ADDRESS ON FILE |
| 2584657 | MIGDALIA FERNANDEZ SILVA | EMAIL ADDRESS ON FILE |
| 2584658 | MIGDALIA GONZALEZ VEGA | EMAIL ADDRESS ON FILE |
| 2582781 | MIGDALIA LOPEZ VELEZ | EMAIL ADDRESS ON FILE |
| 2584659 | MIGDALIA MATEO RIVERA | EMAIL ADDRESS ON FILE |
| 2584660 | MIGDALIA ORTIZ RODRIGUEZ | EMAIL ADDRESS ON FILE |
| 2584662 | MIGDALIA ORTIZ ROSADO | EMAIL ADDRESS ON FILE |
| 2584664 | MIGDALIA ORTIZ ROSADO | EMAIL ADDRESS ON FILE |
| 2584663 | MIGDALIA ORTIZ ROSADO | EMAIL ADDRESS ON FILE |
| 2584661 | MIGDALIA ORTIZ ROSADO | EMAIL ADDRESS ON FILE |
| 2584665 | MIGDALIA QUINONES ROMAN | EMAIL ADDRESS ON FILE |
| 2582439 | MIGDALIA RIVERA PEDRAZA | EMAIL ADDRESS ON FILE |
| 2584666 | MIGDALIA RIVERA QUIÑONES | EMAIL ADDRESS ON FILE |
| 2584667 | MIGNA D. NIEVES RIVERA | EMAIL ADDRESS ON FILE |
| 2582440 | MIGUEL A ALAMO SOLIS | EMAIL ADDRESS ON FILE |

Exhibit E

Affected Parties Email Service List

Served via Email

| | | |
|---|---|---|
| 2582617 | MIGUEL A DE LEON GONZALEZ | EMAIL ADDRESS ON FILE |
| 2584668 | MIGUEL A. DELGADO MARIN | EMAIL ADDRESS ON FILE |
| 2584669 | MIGUEL A. DELGADO MARIN | EMAIL ADDRESS ON FILE |
| 2584670 | MIGUEL A. GARCIA ECHEVARRIA | EMAIL ADDRESS ON FILE |
| 2584671 | MIGUEL A. GONZALEZ VARGAS | EMAIL ADDRESS ON FILE |
| 2584672 | MIGUEL A. LUNA DE JESUS | EMAIL ADDRESS ON FILE |
| 2584673 | MIGUEL A. MIR | EMAIL ADDRESS ON FILE |
| 2584674 | MIGUEL A. MORALES RIVERA | EMAIL ADDRESS ON FILE |
| 2584675 | MIGUEL A. NIEVES HERNANDEZ | EMAIL ADDRESS ON FILE |
| 2584676 | MIGUEL A. NIEVES SERRANO | EMAIL ADDRESS ON FILE |
| 2584677 | MIGUEL A. QUIÑONES MALDONADO | EMAIL ADDRESS ON FILE |
| 2584678 | MIGUEL A. VIVES HEYLIGER | EMAIL ADDRESS ON FILE |
| 2582618 | MIGUEL ANGEL BELTRAN ALVAREZ | EMAIL ADDRESS ON FILE |
| 2584679 | MIGUEL ANGEL ROSARIO MARRERO | EMAIL ADDRESS ON FILE |
| 2584680 | MIGUEL ANTONIO SANTINI VAZQUEZ | EMAIL ADDRESS ON FILE |
| 2582856 | MIGUEL ANTOTIO SANTINI VASQUEZ | EMAIL ADDRESS ON FILE |
| 2584681 | MIGUEL MALDONADO MALDONADO | EMAIL ADDRESS ON FILE |
| 2584682 | MIGUEL MALDONADO MALDONADO | EMAIL ADDRESS ON FILE |

Exhibit E

Affected Parties Email Service List

Served via Email

| | | |
|---|---|---|
| 2584683 | MIGUEL ORTIZ BORRERO | EMAIL ADDRESS ON FILE |
| 2584684 | MILAGROS CABRERA AVILES | EMAIL ADDRESS ON FILE |
| 2584685 | MILAGROS CABRERA AVILES | EMAIL ADDRESS ON FILE |
| 2584686 | MILAGROS CABRERA AVLIES | EMAIL ADDRESS ON FILE |
| 2582619 | MILAGROS COTTO ZAVALA | EMAIL ADDRESS ON FILE |
| 2584687 | MILAGROS FIGUEROA FIGUEROA | EMAIL ADDRESS ON FILE |
| 2584688 | MILAGROS FLECHA ROSSY | EMAIL ADDRESS ON FILE |
| 2584690 | MILAGROS ILARRASA AVILES | EMAIL ADDRESS ON FILE |
| 2584689 | MILAGROS ILARRASA AVILES | EMAIL ADDRESS ON FILE |
| 2584691 | MILAGROS LEBRON MARTELL | EMAIL ADDRESS ON FILE |
| 2584692 | MILAGROS M. VELEZ MARTINEZ DE CINTRON | EMAIL ADDRESS ON FILE |
| 2584693 | MILAGROS MORAIMA AGOSTO VARGAS | EMAIL ADDRESS ON FILE |
| 2584694 | MILAGROS MORALES CRESPO | EMAIL ADDRESS ON FILE |
| 2584695 | MILAGROS OCASIO PAGAN | EMAIL ADDRESS ON FILE |
| 2584696 | MILAGROS OLIVENCIA VARGAS | EMAIL ADDRESS ON FILE |
| 2584697 | MILAGROS ORTIZ BONILLA | EMAIL ADDRESS ON FILE |
| 2582857 | MILAGROS PACHECO RODRIGUEZ | EMAIL ADDRESS ON FILE |
| 2584698 | MILAGROS PARES FIGUEROA | EMAIL ADDRESS ON FILE |
| 2584699 | MILAGROS PEREZ AYALA | EMAIL ADDRESS ON FILE |
| 2584700 | MILAGROS RIVERA CORREA | EMAIL ADDRESS ON FILE |
| 2584701 | MILAGROS ROSA & KELVIN CASTRO | EMAIL ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Email Service List

Served via Email

| | | |
|---|---|---|
| 2584702 | MILAGROS ROSA RIVERA & ELVIN CASTRO | EMAIL ADDRESS ON FILE |
| 2584703 | MILDRED A. RAMOS DIAZ | EMAIL ADDRESS ON FILE |
| 2584704 | MILDRED BATISTA DE LEON | EMAIL ADDRESS ON FILE |
| 2584705 | MILDRED CASIANO RIVERA | EMAIL ADDRESS ON FILE |
| 2584706 | MILDRED CASIANO RIVERA | EMAIL ADDRESS ON FILE |
| 2584707 | MILDRED COLON | EMAIL ADDRESS ON FILE |
| 2584708 | MILDRED E. ROSARIO ORTIZ | EMAIL ADDRESS ON FILE |
| 2584709 | MILDRED MORALES FIGUEROA | EMAIL ADDRESS ON FILE |
| 2584711 | MILDRED RIVERA JUSINO | EMAIL ADDRESS ON FILE |
| 2584712 | MILDRED RIVERA JUSINO | EMAIL ADDRESS ON FILE |
| 2584710 | MILDRED RIVERA JUSINO | EMAIL ADDRESS ON FILE |
| 2584713 | MILDRED RIVERA JUSINO | EMAIL ADDRESS ON FILE |
| 2582693 | MILDRED SANTIAGO MOLINA | EMAIL ADDRESS ON FILE |
| 2584714 | MILDRED VALLE RODRIGUEZ | EMAIL ADDRESS ON FILE |
| 2584715 | MILITZA ROJAS RIVERA | EMAIL ADDRESS ON FILE |
| 2584717 | MILKA M. OJEDA RIVERA | EMAIL ADDRESS ON FILE |
| 2584716 | MILKA M. OJEDA RIVERA | EMAIL ADDRESS ON FILE |
| 2584718 | MILMARIE GARCIA SUED | EMAIL ADDRESS ON FILE |
| 2584719 | MILTON RAMOS CAMACHO | EMAIL ADDRESS ON FILE |
| 2584720 | MINERVA NEVAREZ & ELBA IRIS NEVAREZ | EMAIL ADDRESS ON FILE |
| 2584721 | MINERVA NIEVES MARTINEZ | EMAIL ADDRESS ON FILE |
| 2584722 | MINERVA OLMO DIAZ | EMAIL ADDRESS ON FILE |
| 2584723 | MINERVA RODRIGUEZ DANIELS | EMAIL ADDRESS ON FILE |
| 2584724 | MINERVA ROMAN ROMAN | EMAIL ADDRESS ON FILE |

Exhibit E

Affected Parties Email Service List

Served via Email

| | | |
|---|---|---|
| 2584725 | MINERVA TORRES QUIRINDONGO | EMAIL ADDRESS ON FILE |
| 2584726 | MIOLANYS RODRIGUEZ HOWELL | EMAIL ADDRESS ON FILE |
| 2582620 | MIREYDA PINTADO PINTADO | EMAIL ADDRESS ON FILE |
| 2584727 | MIRIAM AGUILAR MARTINEZ | EMAIL ADDRESS ON FILE |
| 2584728 | MIRIAM C. BALASQUIDE FRAU | EMAIL ADDRESS ON FILE |
| 2582441 | MIRIAM D RUIZ AVILES | EMAIL ADDRESS ON FILE |
| 2584729 | MIRIAM DE JESUS MATTA | EMAIL ADDRESS ON FILE |
| 2584730 | MIRIAM FIGUEROA MARQUEZ | EMAIL ADDRESS ON FILE |
| 2582694 | MIRIAM GALARZA SANCHEZ | EMAIL ADDRESS ON FILE |
| 2584731 | MIRIAM GONZALEZ SANTIAGO | EMAIL ADDRESS ON FILE |
| 2584732 | MIRIAM HELD | EMAIL ADDRESS ON FILE |
| 2584733 | MIRIAM LOPEZ ORTEGA | EMAIL ADDRESS ON FILE |
| 2584734 | MIRIAM MARRERO REYES | EMAIL ADDRESS ON FILE |
| 2584735 | MIRIAM MARRERO REYES | EMAIL ADDRESS ON FILE |
| 2582621 | MIRIAM MEDINA MOLINA | EMAIL ADDRESS ON FILE |
| 2584736 | MIRIAM MILLAN CLEMENTE | EMAIL ADDRESS ON FILE |
| 2584737 | MIRIAM MORALES | EMAIL ADDRESS ON FILE |
| 2584738 | MIRIAM NIEVES ROMAN | EMAIL ADDRESS ON FILE |
| 2582442 | MIRIAM OSORIO FLORES | EMAIL ADDRESS ON FILE |
| 2584739 | MIRIELLE M. HOYLE | EMAIL ADDRESS ON FILE |
| 2584740 | MIRNA ESTHER ROCA TROCHE | EMAIL ADDRESS ON FILE |
| 2584741 | MIRNA ORTIZ RIVERA | EMAIL ADDRESS ON FILE |
| 2584742 | MIRNA RODRIGUEZ ORTEGA | EMAIL ADDRESS ON FILE |
| 2584744 | MIRTA CARABALLO RODRIGUEZ DE ANTONSANTI | EMAIL ADDRESS ON FILE |

Exhibit E

Affected Parties Email Service List

Served via Email

| | | |
|---|---|---|
| 2584743 | MIRTA CARABALLO RODRIGUEZ DE ANTONSANTI | EMAIL ADDRESS ON FILE |
| 2584745 | MIRTA L. DE JESUS RIVERA | EMAIL ADDRESS ON FILE |
| 2584746 | MIRTA S. PAGAN MENDEZ | EMAIL ADDRESS ON FILE |
| 2584747 | MIRTA VERA CUEVAS | EMAIL ADDRESS ON FILE |
| 2584748 | MIRZA I. LEON CANDELARIO | EMAIL ADDRESS ON FILE |
| 2584749 | MIRZA I. SOTO VAZQUEZ | EMAIL ADDRESS ON FILE |
| 2584750 | MODESTA SANTIAGO SANTIAGO | EMAIL ADDRESS ON FILE |
| 2582246 | MODESTO MATHEU QUILES | EMAIL ADDRESS ON FILE |
| 2584751 | MONICA FONSECA ENCARNACION | EMAIL ADDRESS ON FILE |
| 2584752 | MONICA RODRIGUEZ BURGOS | EMAIL ADDRESS ON FILE |
| 2582443 | MYRIAM MEDIAVILLA GUZMAN | EMAIL ADDRESS ON FILE |
| 2584753 | MYRIAM MENDEZ MUÑOZ | EMAIL ADDRESS ON FILE |
| 2584754 | MYRIAM SOSA LEON | EMAIL ADDRESS ON FILE |
| 2584755 | MYRIAM TORRES MORELAND | EMAIL ADDRESS ON FILE |
| 2584756 | MYRIAN LISBELL AVILES ESTRADA | EMAIL ADDRESS ON FILE |
| 2584757 | MYRNA ARROYO LOPEZ | EMAIL ADDRESS ON FILE |
| 2584758 | MYRNA BAEZ TORRES | EMAIL ADDRESS ON FILE |
| 2584759 | MYRNA E. LOPEZ ALFONSO | EMAIL ADDRESS ON FILE |
| 2584760 | MYRNA GONZALEZ RODRIGUEZ | EMAIL ADDRESS ON FILE |
| 2584761 | MYRNA I. AGUAYO DIAZ | EMAIL ADDRESS ON FILE |
| 2582622 | MYRNA L VEGA BRUNO | EMAIL ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Email Service List

Served via Email

| | | |
|---|---|---|
| 2584762 | MYRNA L. CASILLAS RODRIGUEZ | EMAIL ADDRESS ON FILE |
| 2584763 | MYRNA L. SANTOS ACEVEDO | EMAIL ADDRESS ON FILE |
| 2584764 | MYRNA M. MARCUCCI GUTIERREZ | EMAIL ADDRESS ON FILE |
| 2584765 | MYRNA ROLDAN ALMEDA | EMAIL ADDRESS ON FILE |
| 2584766 | MYRNA TORRES RIVERA | EMAIL ADDRESS ON FILE |
| 2584767 | MYRTA F. ROMAN PAGAN | EMAIL ADDRESS ON FILE |
| 2584768 | MYRTA RAMIREZ RIVERA | EMAIL ADDRESS ON FILE |
| 2584769 | NAHIR DAMARIS RIVERA VIVES | EMAIL ADDRESS ON FILE |
| 2584770 | NAHIR MERCADO CRUZ | EMAIL ADDRESS ON FILE |
| 2584771 | NAHIR MERCADO CRUZ | EMAIL ADDRESS ON FILE |
| 2584772 | NANCY FIGUEROA TORRES | EMAIL ADDRESS ON FILE |
| 2584773 | NANCY I. GUEITS ACOSTA | EMAIL ADDRESS ON FILE |
| 2585871 | NANCY I. NEGRON-LOPEZ | EMAIL ADDRESS ON FILE |
| 2584775 | NANCY I. ORTIZ MATOS | EMAIL ADDRESS ON FILE |
| 2584774 | NANCY I. ORTIZ MATOS | EMAIL ADDRESS ON FILE |
| 2584777 | NANCY L. CALDERON PARRILLA | EMAIL ADDRESS ON FILE |
| 2584776 | NANCY L. CALDERON PARRILLA | EMAIL ADDRESS ON FILE |
| 2584778 | NANCY MCCORMICK CALIMANO | EMAIL ADDRESS ON FILE |
| 2584779 | NANCY MCCORMICK CALIMANO | EMAIL ADDRESS ON FILE |
| 2584781 | NANCY MCCORMICK CALIMANO | EMAIL ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Email Service List

Served via Email

| | | |
|---|---|---|
| 2584780 | NANCY MCCORMICK CALIMANO | EMAIL ADDRESS ON FILE |
| 2584782 | NANCY MELENDEZ WINANDY | EMAIL ADDRESS ON FILE |
| 2584783 | NANCY RAMOS RAMIREZ | EMAIL ADDRESS ON FILE |
| 2584784 | NANCY RIVERA CORTES | EMAIL ADDRESS ON FILE |
| 2582444 | NANCY SANTOS TIRADO | EMAIL ADDRESS ON FILE |
| 2582623 | NANCY SERRANO TORRES | EMAIL ADDRESS ON FILE |
| 2582445 | NANNETTE ORTIZ AMARO | EMAIL ADDRESS ON FILE |
| 2584785 | NATALIA MARTINEZ HOMS | EMAIL ADDRESS ON FILE |
| 2582897 | NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION ("NATIONAL") | EMAIL ADDRESS ON FILE |
| 2584786 | NATIVIDAD CALDERON MARRERO | EMAIL ADDRESS ON FILE |
| 2584787 | NATIVIDAD DIAZ SARRAGA | EMAIL ADDRESS ON FILE |
| 2584788 | NAYDA C. NIEVES VAZQUEZ | EMAIL ADDRESS ON FILE |
| 2584789 | NAYDA R. RODRIGUEZ MELENDEZ | EMAIL ADDRESS ON FILE |
| 2584790 | NAYDA SAUSTACHE IGLESIAS & IVAN A. IGLESIAS SAUSTACHE | EMAIL ADDRESS ON FILE |
| 2582858 | NEIDA I RIVERA PACHECO | EMAIL ADDRESS ON FILE |
| 2584791 | NELIDA BAEZ AGOSTO | EMAIL ADDRESS ON FILE |
| 2584792 | NELIDA CRUZ RIVERA | EMAIL ADDRESS ON FILE |
| 2584793 | NELIDA GONZALEZ ROSARIO | EMAIL ADDRESS ON FILE |
| 2584794 | NELIDA RAMOS SANTOS | EMAIL ADDRESS ON FILE |
| 2584795 | NELIDA ROIG SANTIAGO | EMAIL ADDRESS ON FILE |
| 2585894 | NELIDA SANCHEZ RODRIGUEZ | EMAIL ADDRESS ON FILE |

Exhibit E

Affected Parties Email Service List

Served via Email

| | | |
|---|---|---|
| 2584796 | NELIDA VEGA BURGOS | EMAIL ADDRESS ON FILE |
| 2584797 | NELLIE DEL R. LAGO ROIG | EMAIL ADDRESS ON FILE |
| 2584798 | NELLIE M. SERRANO CRUZ | EMAIL ADDRESS ON FILE |
| 2582933 | NELLY ALVAREZ CASTRO | EMAIL ADDRESS ON FILE |
| 2584799 | NELLY C. TORRES HUERTAS | EMAIL ADDRESS ON FILE |
| 2584801 | NELLY OQUENDO LOPEZ | EMAIL ADDRESS ON FILE |
| 2584802 | NELLY RAMIREZ TORRES | EMAIL ADDRESS ON FILE |
| 2584803 | NELLY VILARIÑO RODRIGUEZ | EMAIL ADDRESS ON FILE |
| 2584804 | NELSON COLON ROSADO | EMAIL ADDRESS ON FILE |
| 2582624 | NELSON GONZALEZ VEGA | EMAIL ADDRESS ON FILE |
| 2584805 | NELSON MENDEZ MUÑIZ | EMAIL ADDRESS ON FILE |
| 2584806 | NELSON NIEVES HERRERA | EMAIL ADDRESS ON FILE |
| 2584807 | NELSON RIVERA PADILLA | EMAIL ADDRESS ON FILE |
| 2584808 | NEMESIO FIGUEROA CRUZ | EMAIL ADDRESS ON FILE |
| 2584809 | NEREIDA BISBAL VAZQUEZ | EMAIL ADDRESS ON FILE |
| 2584810 | NEREIDA E. DIAZ SEGURA | EMAIL ADDRESS ON FILE |
| 2584811 | NEREIDA E. DIAZ SEGURA | EMAIL ADDRESS ON FILE |
| 2584812 | NEREIDA GELABERT CARDOZA | EMAIL ADDRESS ON FILE |
| 2584813 | NEREIDA RIVERA TORRES | EMAIL ADDRESS ON FILE |
| 2584814 | NERYSA ALEXANDRINO ROSARIO | EMAIL ADDRESS ON FILE |
| 2582625 | NESTOR O TORRES ZENQUIS | EMAIL ADDRESS ON FILE |
| 2584815 | NESTOR S. AVILES ARCE | EMAIL ADDRESS ON FILE |
| 2584817 | NESTOR S. QUILES ARCE | EMAIL ADDRESS ON FILE |
| 2584816 | NESTOR S. QUILES ARCE | EMAIL ADDRESS ON FILE |
| 2584818 | NEVADA E. CARRION DIAZ | EMAIL ADDRESS ON FILE |
| 2584819 | NEYDA RIVERA FELICIANO | EMAIL ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Email Service List

Served via Email

| | | |
|---|---|---|
| 2582626 | NICOLAS MORALES FUERTES | EMAIL ADDRESS ON FILE |
| 2584820 | NIDIA GONZALEZ MERCADO | EMAIL ADDRESS ON FILE |
| 2584821 | NIFDA M. BAEZ BATISTA | EMAIL ADDRESS ON FILE |
| 2582446 | NILDA BAEZ MORA | EMAIL ADDRESS ON FILE |
| 2584823 | NILDA BOBE FELICIANO | EMAIL ADDRESS ON FILE |
| 2584822 | NILDA BOBE FELICIANO | EMAIL ADDRESS ON FILE |
| 2584824 | NILDA COLON RIVERA | EMAIL ADDRESS ON FILE |
| 2584825 | NILDA COLON RIVERA | EMAIL ADDRESS ON FILE |
| 2582794 | NILDA I GONZALEZ TORRES | EMAIL ADDRESS ON FILE |
| 2584826 | NILDA I. BARRETO HERNANDEZ | EMAIL ADDRESS ON FILE |
| 2584827 | NILDA I. GARCIA CINTRON | EMAIL ADDRESS ON FILE |
| 2584828 | NILDA L. COLON NEGRON | EMAIL ADDRESS ON FILE |
| 2584829 | NILDA L. SANTOS ARROYO | EMAIL ADDRESS ON FILE |
| 2584831 | NILDA M. RIOS CARDONA | EMAIL ADDRESS ON FILE |
| 2584830 | NILDA M. RIOS CARDONA | EMAIL ADDRESS ON FILE |
| 2582447 | NILDA SANTIAGO MOLINA | EMAIL ADDRESS ON FILE |
| 2582627 | NILDA T BERRIOS MARTINEZ | EMAIL ADDRESS ON FILE |
| 2584832 | NILDA VEGA BURGOS | EMAIL ADDRESS ON FILE |
| 2584834 | NILMA SALAMO JIMENEZ | EMAIL ADDRESS ON FILE |
| 2584833 | NILMA SALAMO JIMENEZ | EMAIL ADDRESS ON FILE |
| 2582628 | NILSA I COLON SANTIAGO | EMAIL ADDRESS ON FILE |
| 2584835 | NILSA IVETTE ORTIZ BAEZ | EMAIL ADDRESS ON FILE |
| 2582448 | NILSA M CABAN TORRES | EMAIL ADDRESS ON FILE |
| 2582859 | NILSA MORENO MIRANDA | EMAIL ADDRESS ON FILE |
| 2584836 | NILSA MORENO MIRANDA | EMAIL ADDRESS ON FILE |
| 2584837 | NIMIA ORTIZ ALICEA | EMAIL ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Email Service List

Served via Email

| | | |
|---|---|---|
| 2584838 | NINETTE SERRANO RIVERA | EMAIL ADDRESS ON FILE |
| 2584839 | NINETTE SERRANO RIVERA | EMAIL ADDRESS ON FILE |
| 2584840 | NIRVIA M. ROSARIO TORRES | EMAIL ADDRESS ON FILE |
| 2584841 | NITSA ROQUE TORRES | EMAIL ADDRESS ON FILE |
| 2584842 | NITZA B. PEREZ ORTIZ | EMAIL ADDRESS ON FILE |
| 2582629 | NITZA E PEREZ HERNANDEZ | EMAIL ADDRESS ON FILE |
| 2584843 | NITZA M. MARQUEZ CRUZ | EMAIL ADDRESS ON FILE |
| 2584844 | NITZA M. MARQUEZ CRUZ | EMAIL ADDRESS ON FILE |
| 2584845 | NIXA E. HIDALGO FIGUEROA | EMAIL ADDRESS ON FILE |
| 2584846 | NOEL GONZALEZ NAZARIO | EMAIL ADDRESS ON FILE |
| 2584847 | NOEL OCASIO HERNANDEZ | EMAIL ADDRESS ON FILE |
| 2584848 | NOEMARIS A. RIOS JIMENEZ | EMAIL ADDRESS ON FILE |
| 2584849 | NOEMI ACEVEDO ACEVEDO | EMAIL ADDRESS ON FILE |
| 2582633 | NOEMI ACOSTA CRUZ | EMAIL ADDRESS ON FILE |
| 2584850 | NOEMI GUZMAN MUÑOZ | EMAIL ADDRESS ON FILE |
| 2582634 | NOEMI RODRIGUEZ RIVERA | EMAIL ADDRESS ON FILE |
| 2584851 | NOEMI SANTIAGO CORE | EMAIL ADDRESS ON FILE |
| 2584852 | NOEMI V. KEMP TORRES | EMAIL ADDRESS ON FILE |
| 2584853 | NORA CRUZ MOLINA | EMAIL ADDRESS ON FILE |
| 2584854 | NORA CRUZ MOLINA | EMAIL ADDRESS ON FILE |
| 2584855 | NORAIMA NEGRON CASTRO | EMAIL ADDRESS ON FILE |
| 2584856 | NORBERTA OLIVO ORTEGA | EMAIL ADDRESS ON FILE |
| 2582635 | NORBERTO LAMBOY RAMIREZ | EMAIL ADDRESS ON FILE |
| 2582860 | NORBERTO MONTALVO MARTINEZ | EMAIL ADDRESS ON FILE |
| 2584857 | NORBERTO MONTALVO MARTINEZ | EMAIL ADDRESS ON FILE |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E
Affected Parties Email Service List
Served via Email

| | | |
|---|---|---|
| 2584858 | NORBERTO MORALES | EMAIL ADDRESS ON FILE |
| 2584859 | NORBERTO VELAZQUEZ VELAZQUEZ | EMAIL ADDRESS ON FILE |
| 2584860 | NORLA E. CABALLERO CABRERA | EMAIL ADDRESS ON FILE |
| 2584861 | NORMA DEL C. SOTO SERRANO | EMAIL ADDRESS ON FILE |
| 2582636 | NORMA I CALO CALO | EMAIL ADDRESS ON FILE |
| 2582449 | NORMA I RIVERA RODRIGUEZ | EMAIL ADDRESS ON FILE |
| 2584863 | NORMA I. CUEVAS GONZALEZ | EMAIL ADDRESS ON FILE |
| 2584862 | NORMA I. CUEVAS GONZALEZ | EMAIL ADDRESS ON FILE |
| 2584864 | NORMA I. LLERA RODRIGUEZ | EMAIL ADDRESS ON FILE |
| 2584865 | NORMA I. LLERA RODRIGUEZ | EMAIL ADDRESS ON FILE |
| 2584866 | NORMA I. MATOS GALARZA | EMAIL ADDRESS ON FILE |
| 2584867 | NORMA I. MERCADO | EMAIL ADDRESS ON FILE |
| 2584868 | NORMA I. ORTIZ DIAZ | EMAIL ADDRESS ON FILE |
| 2584869 | NORMA I. PEDRAZA OLIQUE | EMAIL ADDRESS ON FILE |
| 2584870 | NORMA I. PEREZ COLON | EMAIL ADDRESS ON FILE |
| 2584871 | NORMA I. VIALIZ HERNANDEZ (RECEIVED ON 8/16/21) | EMAIL ADDRESS ON FILE |
| 2582770 | NORMA IRIS ACEVEDO RIVERA | EMAIL ADDRESS ON FILE |
| 2584872 | NORMA IRIS BERMUDEZ LAUREANO | EMAIL ADDRESS ON FILE |
| 2584873 | NORMA IRIS CASTRO RODRIGUEZ | EMAIL ADDRESS ON FILE |
| 2582450 | NORMA IVETTE CALO CALO | EMAIL ADDRESS ON FILE |
| 2584874 | NORMA M. CANCEL AYALA | EMAIL ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Email Service List

Served via Email

| | | |
|---|---|---|
| 2584875 | NORMA ORTIZ RODRIGUEZ | EMAIL ADDRESS ON FILE |
| 2584876 | NORMA ORTIZ RODRIGUEZ | EMAIL ADDRESS ON FILE |
| 2584877 | NORMA PABON GONZALEZ | EMAIL ADDRESS ON FILE |
| 2584878 | NORMA RODRIGUEZ DE LEON | EMAIL ADDRESS ON FILE |
| 2584879 | NYDIA CRUZ MONTES | EMAIL ADDRESS ON FILE |
| 2582637 | NYDIA E UGARTE | EMAIL ADDRESS ON FILE |
| 2582451 | NYDIA E UGARTE AVILES | EMAIL ADDRESS ON FILE |
| 2582452 | NYDIA I MARRERO | EMAIL ADDRESS ON FILE |
| 2584880 | NYDIA J. LEON CASTRELLO | EMAIL ADDRESS ON FILE |
| 2584881 | NYDIA NEGRON ORTIZ | EMAIL ADDRESS ON FILE |
| 2584882 | OBED RIVERA COLON | EMAIL ADDRESS ON FILE |
| 2582453 | OCTAVIO A PEREZ | EMAIL ADDRESS ON FILE |
| 2584883 | OCTAVIO ARROYO MELENDEZ | EMAIL ADDRESS ON FILE |
| 2582886 | OFFICIAL COMMITTEE OF RETIRED EMPLOYEES (THE "RETIREE COMMITTEE") | EMAIL ADDRESS ON FILE |
| 2582638 | OLGA ALVARADO ALVARADO | EMAIL ADDRESS ON FILE |
| 2584884 | OLGA ALVARADO FIGUEROA | EMAIL ADDRESS ON FILE |
| 2584886 | OLGA ALVARADO FIGUEROA | EMAIL ADDRESS ON FILE |
| 2584885 | OLGA ALVARADO FIGUEROA | EMAIL ADDRESS ON FILE |
| 2584887 | OLGA BETANCOURT VEGA | EMAIL ADDRESS ON FILE |
| 2584888 | OLGA CLAUDIO GINES | EMAIL ADDRESS ON FILE |
| 2584890 | OLGA CLAUDIO GINES | EMAIL ADDRESS ON FILE |
| 2584889 | OLGA CLAUDIO GINES | EMAIL ADDRESS ON FILE |
| 2584891 | OLGA HERNANDEZ CRUZ | EMAIL ADDRESS ON FILE |
| 2582861 | OLGA I GUERRA SILVA | EMAIL ADDRESS ON FILE |
| 2584892 | OLGA I. NIEVES PEREZ | EMAIL ADDRESS ON FILE |

Exhibit E

Affected Parties Email Service List

Served via Email

| | | |
|---|---|---|
| 2584893 | OLGA I. RODRIGUEZ RIOS | EMAIL ADDRESS ON FILE |
| 2584894 | OLGA I. ROMAN RIVERA | EMAIL ADDRESS ON FILE |
| 2584895 | OLGA M. CORDOVA | EMAIL ADDRESS ON FILE |
| 2584896 | OLGA M. PEREZ MELENDEZ | EMAIL ADDRESS ON FILE |
| 2582247 | OLGA M. TORRES QUESADA | EMAIL ADDRESS ON FILE |
| 2582767 | OLGA MELENDEZ RIVERA | EMAIL ADDRESS ON FILE |
| 2584897 | OLGA NIEVES RIVERA | EMAIL ADDRESS ON FILE |
| 2584898 | OLGA ORTIZ RIVERA | EMAIL ADDRESS ON FILE |
| 2584899 | OLGA SANTIAGO | EMAIL ADDRESS ON FILE |
| 2584900 | OMAR A. ORTIZ MORALES | EMAIL ADDRESS ON FILE |
| 2582862 | OMAYRA VERA VARGAS | EMAIL ADDRESS ON FILE |
| 2584901 | OMAYRA VERA VARGAS | EMAIL ADDRESS ON FILE |
| 2584902 | ONEIDA SANCHEZ CRUZ | EMAIL ADDRESS ON FILE |
| 2584903 | ORLANDO HERNANDEZ | EMAIL ADDRESS ON FILE |
| 2584904 | ORLANDO MARTINEZ ARIAS | EMAIL ADDRESS ON FILE |
| 2584905 | ORLANDO RAMOS GONZALEZ | EMAIL ADDRESS ON FILE |
| 2582639 | ORLANDO SANTIAGO MUNOZ | EMAIL ADDRESS ON FILE |
| 2584906 | OSCAR ALVAREZ HERNANDEZ | EMAIL ADDRESS ON FILE |
| 2584907 | OSCAR ALVAREZ HERNANDEZ | EMAIL ADDRESS ON FILE |
| 2584908 | OSCAR I. GONZALEZ AGUAYO | EMAIL ADDRESS ON FILE |
| 2584909 | OSCAR NAVARRO FIGUEROA | EMAIL ADDRESS ON FILE |
| 2584910 | OSCAR RIVERA ROSADO | EMAIL ADDRESS ON FILE |
| 2584911 | OSCAR SOTO MARQUEZ | EMAIL ADDRESS ON FILE |
| 2584912 | OTTMAN R. MARTINEZ MARTINEZ | EMAIL ADDRESS ON FILE |
| 2584913 | OVIDIO PESANTE OTERO | EMAIL ADDRESS ON FILE |
| 2584914 | PABLO CRUZ GALARZA | EMAIL ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Email Service List

Served via Email

| | | |
|---|---|---|
| 2584915 | PABLO GONZALEZ GOTAY | EMAIL ADDRESS ON FILE |
| 2584916 | PABLO L. MORAN ORTIZ | EMAIL ADDRESS ON FILE |
| 2584917 | PABLO L. MORAN ORTIZ | EMAIL ADDRESS ON FILE |
| 2584918 | PABLO M. DIAZ COSS | EMAIL ADDRESS ON FILE |
| 2582248 | PABLO MORENO SANCHEZ | EMAIL ADDRESS ON FILE |
| 2584919 | PABLO RUIZ SOTO | EMAIL ADDRESS ON FILE |
| 2584920 | PAMELA PAYSON | EMAIL ADDRESS ON FILE |
| 2584922 | PATRICIA MOSCOSO | EMAIL ADDRESS ON FILE |
| 2584923 | PATRICIA VELEZ VEGA | EMAIL ADDRESS ON FILE |
| 2584924 | PAUL A. GROSSEN FRAUCHIGER | EMAIL ADDRESS ON FILE |
| 2582454 | PEDRO A MIRO SOTOMAYOR | EMAIL ADDRESS ON FILE |
| 2582695 | PEDRO A MIRO SOTOMAYOR | EMAIL ADDRESS ON FILE |
| 2584925 | PEDRO A. MONTES ALVARADO | EMAIL ADDRESS ON FILE |
| 2582249 | PEDRO A. QUILES LOPEZ | EMAIL ADDRESS ON FILE |
| 2584926 | PEDRO A. VILLODAS COLON | EMAIL ADDRESS ON FILE |
| 2584927 | PEDRO ALVES PIÑEIRO | EMAIL ADDRESS ON FILE |
| 2584928 | PEDRO ANTONIO MATOS VAZQUEZ | EMAIL ADDRESS ON FILE |
| 2584929 | PEDRO ANTONIO TORRES TORRES | EMAIL ADDRESS ON FILE |
| 2584930 | PEDRO E. BRAVO RODRIGUEZ | EMAIL ADDRESS ON FILE |
| 2584931 | PEDRO E. SANTIAGO ACOSTA | EMAIL ADDRESS ON FILE |
| 2584932 | PEDRO GONZALEZ PEREZ | EMAIL ADDRESS ON FILE |
| 2582863 | PEDRO IVAN ALVARADO TORRES | EMAIL ADDRESS ON FILE |

Exhibit E

Affected Parties Email Service List

Served via Email

|  |  |  |
|---|---|---|
| 2584933 | PEDRO IVAN ALVARADO TORRES | EMAIL ADDRESS ON FILE |
| 2584934 | PEDRO IVAN MORALES FIGUEROA | EMAIL ADDRESS ON FILE |
| 2584935 | PEDRO JUAN BERRIOS SANTIAGO | EMAIL ADDRESS ON FILE |
| 2584936 | PEDRO JUAN BRACERO VELEZ | EMAIL ADDRESS ON FILE |
| 2584937 | PEDRO JUAN PEREZ NIEVES | EMAIL ADDRESS ON FILE |
| 2584938 | PEDRO L. LOPEZ PECUNIA | EMAIL ADDRESS ON FILE |
| 2584939 | PEDRO L. MUNIZ PEREZ (BY GLADYS MUNIZ) | EMAIL ADDRESS ON FILE |
| 2582250 | PEDRO LOPEZ PECUNIA | EMAIL ADDRESS ON FILE |
| 2584940 | PEDRO PARES FIGUEROA | EMAIL ADDRESS ON FILE |
| 2584941 | PEDRO QUILES LOPEZ | EMAIL ADDRESS ON FILE |
| 2584942 | PEDRO RIVERA MORALES | EMAIL ADDRESS ON FILE |
| 2584943 | PETER BERGMAN | EMAIL ADDRESS ON FILE |
| 2584945 | PETER C. HEIN | EMAIL ADDRESS ON FILE |
| 2584944 | PETER C. HEIN | EMAIL ADDRESS ON FILE |
| 2584946 | PETER J. VAZQUEZ DURAN | EMAIL ADDRESS ON FILE |
| 2584947 | PETRA M. GONZALEZ RUBERTE | EMAIL ADDRESS ON FILE |
| 2584948 | PETRA RODRIGUEZ ROSALES | EMAIL ADDRESS ON FILE |
| 2582455 | PETRONILA GONZALEZ | EMAIL ADDRESS ON FILE |
| 2582915 | PFZ PROPERTIES, INC. | EMAIL ADDRESS ON FILE |
| 2582914 | PFZ PROPERTIES, INC. | EMAIL ADDRESS ON FILE |
| 2585866 | PFZ PROPERTIES, INC. | EMAIL ADDRESS ON FILE |
| 2585865 | PFZ PROPERTIES, INC. | EMAIL ADDRESS ON FILE |
| 2584949 | PHOEBE ISALES FORSYTHE | EMAIL ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Email Service List

Served via Email

| | | |
|---|---|---|
| 2584950 | PHYLLIS JEANNE DEVORONINE & BERNARD J. DEVORONINE | EMAIL ADDRESS ON FILE |
| 2584951 | PRISCILLA CALVENTE NARVAEZ | EMAIL ADDRESS ON FILE |
| 2584952 | PROSOL-UTIER, CAPITULO ICP C/O MARIA E. SUAREZ SANTOS | EMAIL ADDRESS ON FILE |
| 2584953 | PROSOL-UTIER, CAPITULO ODSEC C/O MARIA E. SUAREZ SANTOS | EMAIL ADDRESS ON FILE |
| 2584954 | PROSOL-UTIER, CAPITULO OFV C/O MARIA E. SUAREZ SANTOS | EMAIL ADDRESS ON FILE |
| 2584955 | PROSOL-UTIER, DEPARTAMENTO DE LA FAMILIA C/O MARIA E. SUAREZ SANTOS | EMAIL ADDRESS ON FILE |
| 2584956 | PROVIDENCIA CRUZ MARTINEZ | EMAIL ADDRESS ON FILE |
| 2584957 | PROVIDENCIA OQUENDO MUÑIZ | EMAIL ADDRESS ON FILE |
| 2582899 | PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY | EMAIL ADDRESS ON FILE |
| 2585857 | PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY ("AAFAF") | EMAIL ADDRESS ON FILE |
| 2582934 | PUERTO RICO INDUSTRIAL DEVELOPMENT COMPANY (PRIDCO) | EMAIL ADDRESS ON FILE |

Exhibit E
Affected Parties Email Service List
Served via Email

| | | |
|---|---|---|
| 2582696 | PURA ORTIZ PAGAN | EMAIL ADDRESS ON FILE |
| 2582902 | QTCB NOTEHOLDER GROUP | EMAIL ADDRESS ON FILE |
| 2584958 | RAFAEL A. CARRASQUILLO NIEVES | EMAIL ADDRESS ON FILE |
| 2584959 | RAFAEL A. HADDOCK JIMENEZ | EMAIL ADDRESS ON FILE |
| 2584960 | RAFAEL A. MARQUEZ CRUZ | EMAIL ADDRESS ON FILE |
| 2584961 | RAFAEL A. QUIÑONES SOTO | EMAIL ADDRESS ON FILE |
| 2584962 | RAFAEL ACOSTA MORALES | EMAIL ADDRESS ON FILE |
| 2584963 | RAFAEL ANGEL FONTANEZ VAZQUEZ | EMAIL ADDRESS ON FILE |
| 2584964 | RAFAEL ANGEL FONTANEZ VAZQUEZ | EMAIL ADDRESS ON FILE |
| 2584965 | RAFAEL GOMEZ CRUZ | EMAIL ADDRESS ON FILE |
| 2582952 | RAFAEL JOSE ORTIZ LUNA | EMAIL ADDRESS ON FILE |
| 2584966 | RAFAEL L. BALAQUER | EMAIL ADDRESS ON FILE |
| 2582697 | RAFAEL NEGRON PEREZ | EMAIL ADDRESS ON FILE |
| 2584967 | RAFAEL PARES RUIZ | EMAIL ADDRESS ON FILE |
| 2584968 | RAFAEL QUINTANA FIGUEROA | EMAIL ADDRESS ON FILE |
| 2582937 | RAFAEL RODRIGUEZ TORRES | EMAIL ADDRESS ON FILE |
| 2582947 | RAFAEL ROSARIO TORRES | EMAIL ADDRESS ON FILE |
| 2584969 | RAFAEL ROSARIO TORRES | EMAIL ADDRESS ON FILE |
| 2584970 | RAFAEL TORRES RAMOS | EMAIL ADDRESS ON FILE |
| 2584971 | RAFAEL VALENTIN VELAZQUEZ | EMAIL ADDRESS ON FILE |
| 2584972 | RAFAELA ALEJANDRO GONZALEZ | EMAIL ADDRESS ON FILE |
| 2584973 | RAFAELA GONZALEZ TORRES | EMAIL ADDRESS ON FILE |
| 2584974 | RAFAELA JIMENEZ CORDERO | EMAIL ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Email Service List

Served via Email

| | | |
|---|---|---|
| 2582641 | RAFAELA RODRIGUEZ MERCED | EMAIL ADDRESS ON FILE |
| 2584975 | RAMON A. ALVARADO LEON | EMAIL ADDRESS ON FILE |
| 2584976 | RAMON A. LISOJO CRESPO | EMAIL ADDRESS ON FILE |
| 2584977 | RAMON A. SERRANO JIMENEZ | EMAIL ADDRESS ON FILE |
| 2584978 | RAMON BURGOS CRUZ | EMAIL ADDRESS ON FILE |
| 2584979 | RAMON E. PEÑA DEODATTI | EMAIL ADDRESS ON FILE |
| 2584980 | RAMON ERIC MARTINEZ CARDONA | EMAIL ADDRESS ON FILE |
| 2584981 | RAMON L. SAEZ MIRANDA | EMAIL ADDRESS ON FILE |
| 2584982 | RAMON LUGO SANCHEZ | EMAIL ADDRESS ON FILE |
| 2584983 | RAMON LUGO SANCHEZ | EMAIL ADDRESS ON FILE |
| 2582456 | RAMON LUIS SANTIAGO CORA | EMAIL ADDRESS ON FILE |
| 2584984 | RAMON MENDEZ MUÑIZ | EMAIL ADDRESS ON FILE |
| 2584985 | RAMON O. GONZALEZ SANTANA | EMAIL ADDRESS ON FILE |
| 2584986 | RAMON PEREZ MAESTRE | EMAIL ADDRESS ON FILE |
| 2584987 | RAMON RIVERA TORRES | EMAIL ADDRESS ON FILE |
| 2582457 | RAMON RODRIGUEZ JUSINO | EMAIL ADDRESS ON FILE |
| 2584988 | RAMON SAEZ COLON | EMAIL ADDRESS ON FILE |
| 2584989 | RAMON VAZQUEZ LOPEZ | EMAIL ADDRESS ON FILE |
| 2584990 | RAMONA ACEVEDO DE JESUS | EMAIL ADDRESS ON FILE |
| 2582766 | RAMONA RIOS DE JESUS | EMAIL ADDRESS ON FILE |
| 2584991 | RAMONA RIVERA SANTIAGO | EMAIL ADDRESS ON FILE |
| 2584992 | RAMONITA LEBRON LOPEZ | EMAIL ADDRESS ON FILE |
| 2582458 | RAMONITA MILIAN DE JESUS | EMAIL ADDRESS ON FILE |
| 2584993 | RAMONITA RODRIGUEZ SANCHEZ | EMAIL ADDRESS ON FILE |

Exhibit E

Affected Parties Email Service List

Served via Email

| | | |
|---|---|---|
| 2584994 | RAMONITA SUAREZ MATOS | EMAIL ADDRESS ON FILE |
| 2584995 | RAQUEL AMILL CRUZ | EMAIL ADDRESS ON FILE |
| 2584996 | RAQUEL CORA OCASIO | EMAIL ADDRESS ON FILE |
| 2584997 | RAQUEL CORTES MORALES | EMAIL ADDRESS ON FILE |
| 2584998 | RAQUEL IRIZARRY SEGARRA | EMAIL ADDRESS ON FILE |
| 2584999 | RAQUEL MOJICA CRUZ | EMAIL ADDRESS ON FILE |
| 2585000 | RAQUEL RAMOS RIVERA | EMAIL ADDRESS ON FILE |
| 2585001 | RAUL CARRASQUILLO MALDONADO | EMAIL ADDRESS ON FILE |
| 2585002 | RAUL RODRIGUEZ DIAZ | EMAIL ADDRESS ON FILE |
| 2582459 | RAUL RUIZ AROCHO | EMAIL ADDRESS ON FILE |
| 2585003 | RAY M. LAMB TRUST C/O RAY M. LAMB | EMAIL ADDRESS ON FILE |
| 2585004 | RAYMOND E. SALVA ROSA | EMAIL ADDRESS ON FILE |
| 2585005 | RAYMOND FERGELEC CINTRON | EMAIL ADDRESS ON FILE |
| 2585006 | RAYMOND MANGUAL PEREZ | EMAIL ADDRESS ON FILE |
| 2585007 | REAUL E. SANCHEZ SANTIAGO | EMAIL ADDRESS ON FILE |
| 2582460 | REBECA RIVERA NEGRON | EMAIL ADDRESS ON FILE |
| 2585008 | REBECCA PEREZ RODRIGUEZ | EMAIL ADDRESS ON FILE |
| 2585009 | REBECCA RIVERA TORRES | EMAIL ADDRESS ON FILE |
| 2585010 | REINALDO FLORES COLON | EMAIL ADDRESS ON FILE |
| 2585011 | REINALDO PAGAN BONILLA | EMAIL ADDRESS ON FILE |
| 2582461 | REINALDO SANTIAGO GONZALEZ | EMAIL ADDRESS ON FILE |
| 2585012 | REINALDO SANTIAGO MORALES | EMAIL ADDRESS ON FILE |

Exhibit E

Affected Parties Email Service List

Served via Email

| | | |
|---|---|---|
| 2585013 | RENE BARRIERA PEREZ | EMAIL ADDRESS ON FILE |
| 2585014 | RENE BARRIERA PEREZ | EMAIL ADDRESS ON FILE |
| 2582462 | RENE LOPEZ OJEA | EMAIL ADDRESS ON FILE |
| 2585015 | RENE RUIZ SOTO | EMAIL ADDRESS ON FILE |
| 2585016 | RENE TORRES ORTIZ | EMAIL ADDRESS ON FILE |
| 2585017 | RENE VELEZ CONCEPCION | EMAIL ADDRESS ON FILE |
| 2585018 | REYES TORRES GONZALEZ | EMAIL ADDRESS ON FILE |
| 2585019 | RICARDA ORTIZ COTTO | EMAIL ADDRESS ON FILE |
| 2585020 | RICARDO ALONSO FORTIER | EMAIL ADDRESS ON FILE |
| 2585021 | RICARDO BETANCOURT CARRASQUILLO | EMAIL ADDRESS ON FILE |
| 2585022 | RICARDO CRUZ TORRES | EMAIL ADDRESS ON FILE |
| 2585024 | RICARDO CRUZ TORRES | EMAIL ADDRESS ON FILE |
| 2585023 | RICARDO CRUZ TORRES | EMAIL ADDRESS ON FILE |
| 2585025 | RICARDO FELICIANO SERRANO | EMAIL ADDRESS ON FILE |
| 2585026 | RICARDO LUIS SANTIAGO MIRANDA | EMAIL ADDRESS ON FILE |
| 2585027 | RICARDO REYES MATOS | EMAIL ADDRESS ON FILE |
| 2585028 | RICARDO RIVERA ROSA | EMAIL ADDRESS ON FILE |
| 2585030 | RICARDO SOTO SUAREZ | EMAIL ADDRESS ON FILE |
| 2585029 | RICARDO SOTO SUAREZ | EMAIL ADDRESS ON FILE |
| 2585031 | RICARDO VARGAS VALENTIN | EMAIL ADDRESS ON FILE |
| 2582932 | RICHARD ALERS SEGARRA | EMAIL ADDRESS ON FILE |
| 2582642 | RICHARD DIAZ SANTIAGO | EMAIL ADDRESS ON FILE |
| 2585033 | RICHARD RZADKOWSKI CHEVERE | EMAIL ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Email Service List

Served via Email

| | | |
|---|---|---|
| 2585032 | RICHARD RZADKOWSKI CHEVERE | EMAIL ADDRESS ON FILE |
| 2585034 | RICHY ALI RODRIGUEZ VEGA | EMAIL ADDRESS ON FILE |
| 2585035 | RIGOBERTO TORRES VELEZ | EMAIL ADDRESS ON FILE |
| 2585036 | RITZA CONCEPCION SANTANA | EMAIL ADDRESS ON FILE |
| 2585037 | ROBERT J. O'BRIEN & DOLORES P. MAZANJIAN O'BRIEN | EMAIL ADDRESS ON FILE |
| 2585038 | ROBERT STONER FAMILY TRUST C/O MARY R. STONER | EMAIL ADDRESS ON FILE |
| 2585039 | ROBERTO CLAUDIO VAZQUEZ | EMAIL ADDRESS ON FILE |
| 2585040 | ROBERTO FANFAN RIVERA | EMAIL ADDRESS ON FILE |
| 2585041 | ROBERTO ORTIZ NEVAREZ | EMAIL ADDRESS ON FILE |
| 2585042 | ROBERTO QUILES | EMAIL ADDRESS ON FILE |
| 2585043 | ROBERTO SAMALOT LUGO | EMAIL ADDRESS ON FILE |
| 2585044 | RODNEY E. ORTIZ BOSCH | EMAIL ADDRESS ON FILE |
| 2585045 | ROGELIO RODRIGUEZ NIEVES | EMAIL ADDRESS ON FILE |
| 2585046 | ROLANDO T. COLLAZO SANTOS | EMAIL ADDRESS ON FILE |
| 2585047 | RONALD COTTO SANCHEZ | EMAIL ADDRESS ON FILE |
| 2585048 | RONALD J. JACHIMAK | EMAIL ADDRESS ON FILE |
| 2585049 | RONALD J. JACHIMAK | EMAIL ADDRESS ON FILE |
| 2585050 | RONALD V. MILLER, JR. | EMAIL ADDRESS ON FILE |
| 2582251 | RONNY JO SIEGAL | EMAIL ADDRESS ON FILE |
| 2585051 | ROSA A. HERNANDEZ SANTANA | EMAIL ADDRESS ON FILE |

Exhibit E

Affected Parties Email Service List

Served via Email

| | | |
|---|---|---|
| 2585052 | ROSA A. HERNANDEZ SANTANA | EMAIL ADDRESS ON FILE |
| 2582644 | ROSA CARMONA | EMAIL ADDRESS ON FILE |
| 2582463 | ROSA DIAZ FLORES | EMAIL ADDRESS ON FILE |
| 2585053 | ROSA E. ABREU PELLOT | EMAIL ADDRESS ON FILE |
| 2585054 | ROSA E. LAZARINI GARCIA | EMAIL ADDRESS ON FILE |
| 2585055 | ROSA E. SCHMIDT SANTIAGO | EMAIL ADDRESS ON FILE |
| 2585056 | ROSA I. GOMEZ SANTANA | EMAIL ADDRESS ON FILE |
| 2585057 | ROSA I. MORALES RIVERA | EMAIL ADDRESS ON FILE |
| 2585058 | ROSA I. SANTOS BULA | EMAIL ADDRESS ON FILE |
| 2585059 | ROSA JULIA CASELLAS | EMAIL ADDRESS ON FILE |
| 2582864 | ROSA M RODRIGUEZ MATOS | EMAIL ADDRESS ON FILE |
| 2585060 | ROSA M. MARTINEZ GARCIA | EMAIL ADDRESS ON FILE |
| 2585061 | ROSA M. MUÑIZ ORTEGA | EMAIL ADDRESS ON FILE |
| 2585063 | ROSA M. RODRIGUEZ MATOS | EMAIL ADDRESS ON FILE |
| 2585062 | ROSA M. RODRIGUEZ MATOS | EMAIL ADDRESS ON FILE |
| 2582252 | ROSA MARIA ALVARADO HERNANDEZ | EMAIL ADDRESS ON FILE |
| 2585064 | ROSA MARIA GONZALEZ REYES | EMAIL ADDRESS ON FILE |
| 2582865 | ROSA MARIA SANTONI LOPEZ | EMAIL ADDRESS ON FILE |
| 2582866 | ROSA MARIA SANTONI LOPEZ 2 | EMAIL ADDRESS ON FILE |
| 2585065 | ROSA RODRIGUEZ GIRAUD | EMAIL ADDRESS ON FILE |
| 2585066 | ROSA V. GONZALEZ PAULINO | EMAIL ADDRESS ON FILE |
| 2585067 | ROSA V. SANTIAGO MIRANDA | EMAIL ADDRESS ON FILE |
| 2585068 | ROSA VALENTIN MATIAS | EMAIL ADDRESS ON FILE |
| 2585069 | ROSABEL AVENAUT LEVANTE | EMAIL ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Email Service List

Served via Email

| | | |
|---|---|---|
| 2585070 | ROSAEL GONZALEZ GONZALEZ | EMAIL ADDRESS ON FILE |
| 2582464 | ROSALIA LUGARO PAGAN | EMAIL ADDRESS ON FILE |
| 2582465 | ROSALIA TORRES TORRES | EMAIL ADDRESS ON FILE |
| 2582253 | ROSALIE TORRES ORTIZ | EMAIL ADDRESS ON FILE |
| 2585071 | ROSALINA VAZQUEZ SANTANA | EMAIL ADDRESS ON FILE |
| 2582645 | ROSARIO RIVERA RODRIGUEZ | EMAIL ADDRESS ON FILE |
| 2585072 | ROSARIO VALENTIN AQUINO | EMAIL ADDRESS ON FILE |
| 2585073 | ROSAURA LAGUER GARCIA | EMAIL ADDRESS ON FILE |
| 2582646 | ROSELIO VILLAFANO CRUZ | EMAIL ADDRESS ON FILE |
| 2585074 | ROSITA AROCHO MENDEZ | EMAIL ADDRESS ON FILE |
| 2585075 | ROSITA BARRANCO COLON | EMAIL ADDRESS ON FILE |
| 2585077 | ROY WILLIAMS | EMAIL ADDRESS ON FILE |
| 2585078 | RUBEN CRUZ TIRADO | EMAIL ADDRESS ON FILE |
| 2585079 | RUBEN CRUZADO RODRIGUEZ | EMAIL ADDRESS ON FILE |
| 2582647 | RUBEN ESPADA ACEVEDO | EMAIL ADDRESS ON FILE |
| 2585080 | RUBEN GARCIA ACEVEDO | EMAIL ADDRESS ON FILE |
| 2585081 | RUBEN GARCIA CACERES | EMAIL ADDRESS ON FILE |
| 2585083 | RUBEN GOMEZ SANTANA | EMAIL ADDRESS ON FILE |
| 2585082 | RUBEN GOMEZ SANTANA | EMAIL ADDRESS ON FILE |
| 2585084 | RUBEN MARTINEZ FONTANEZ | EMAIL ADDRESS ON FILE |
| 2585086 | RUBEN RODRIGUEZ JAIMAN | EMAIL ADDRESS ON FILE |
| 2585087 | RUCELIS LOPEZ ALVAREZ | EMAIL ADDRESS ON FILE |
| 2585088 | RUDBECKIA FALCHE RODRIGUEZ | EMAIL ADDRESS ON FILE |
| 2585089 | RUPERTO MARTINEZ SOTOMAYOR | EMAIL ADDRESS ON FILE |
| 2585091 | RUTH ARLEQUIN | EMAIL ADDRESS ON FILE |

Exhibit E

Affected Parties Email Service List

Served via Email

| | | |
|---|---|---|
| 2585092 | RUTH D. BERRIOS RODRIGUEZ | EMAIL ADDRESS ON FILE |
| 2585093 | RUTH D. GOMEZ PEREZ | EMAIL ADDRESS ON FILE |
| 2585094 | RUTH D. GOMEZ PEREZ | EMAIL ADDRESS ON FILE |
| 2585096 | RUTH E. RODRIGUEZ FIGUEROA | EMAIL ADDRESS ON FILE |
| 2585095 | RUTH E. RODRIGUEZ FIGUEROA | EMAIL ADDRESS ON FILE |
| 2585097 | RUTH I. GONZALEZ ORTIZ | EMAIL ADDRESS ON FILE |
| 2585098 | RUTH M. BENITEZ JAIME | EMAIL ADDRESS ON FILE |
| 2585099 | RUTH N. GARCIA GONZALEZ | EMAIL ADDRESS ON FILE |
| 2582698 | RUTH NELIDA MONTALVO NIEVES | EMAIL ADDRESS ON FILE |
| 2585100 | RUTH PARILLA CARRASQUILLO | EMAIL ADDRESS ON FILE |
| 2585102 | RUYSDAEL DAVILA RODRIGUEZ | EMAIL ADDRESS ON FILE |
| 2585101 | RUYSDAEL DAVILA RODRIGUEZ | EMAIL ADDRESS ON FILE |
| 2585103 | SALLIE A. PEREZ FERNANDEZ | EMAIL ADDRESS ON FILE |
| 2585104 | SALLY B. WEISLEDER | EMAIL ADDRESS ON FILE |
| 2582927 | SALUD INTEGRAL DE LA MONTAÑA, INC. (SIM) | EMAIL ADDRESS ON FILE |
| 2585105 | SAMUEL GARCIA ROSADO | EMAIL ADDRESS ON FILE |
| 2585106 | SAMUEL MERCADO RIOS | EMAIL ADDRESS ON FILE |
| 2585107 | SAMUEL VELAZQUEZ ROSARIO | EMAIL ADDRESS ON FILE |
| 2582867 | SANDRA ANDINO GUZMAN | EMAIL ADDRESS ON FILE |
| 2585108 | SANDRA BONET PAGAN | EMAIL ADDRESS ON FILE |
| 2582466 | SANDRA DIAZ BENIGUEZ | EMAIL ADDRESS ON FILE |
| 2585899 | SANDRA DIAZ BERRIOS | EMAIL ADDRESS ON FILE |
| 2585109 | SANDRA G. TORRES SERRANO | EMAIL ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Email Service List

Served via Email

| | | |
|---|---|---|
| 2585110 | SANDRA GALARZA CLAUDIO | EMAIL ADDRESS ON FILE |
| 2582868 | SANDRA I ECHEVARRIA ABREU | EMAIL ADDRESS ON FILE |
| 2582869 | SANDRA I ECHEVARRIA ABREU 2 | EMAIL ADDRESS ON FILE |
| 2582870 | SANDRA I ECHEVARRIA ABREU 3 | EMAIL ADDRESS ON FILE |
| 2585111 | SANDRA I. ESQUILIN COLON | EMAIL ADDRESS ON FILE |
| 2585113 | SANDRA I. GONZALEZ DIAZ | EMAIL ADDRESS ON FILE |
| 2585112 | SANDRA I. GONZALEZ DIAZ | EMAIL ADDRESS ON FILE |
| 2585115 | SANDRA I. SALIVA GONZALEZ | EMAIL ADDRESS ON FILE |
| 2585116 | SANDRA IRIS DELGADO VAZQUEZ | EMAIL ADDRESS ON FILE |
| 2585117 | SANDRA LUGO GONZALEZ | EMAIL ADDRESS ON FILE |
| 2582871 | SANDRA N SANTIAGO FIGUEROA | EMAIL ADDRESS ON FILE |
| 2585118 | SANDRA N. GARCIA ARROYO | EMAIL ADDRESS ON FILE |
| 2585119 | SANDRA RIVERA BERLY | EMAIL ADDRESS ON FILE |
| 2582917 | SANTA H. DAVID MIRANDA | EMAIL ADDRESS ON FILE |
| 2585120 | SANTA OROZCO MONGE | EMAIL ADDRESS ON FILE |
| 2585121 | SANTIAGO DIAZ NECTAR AURELIA | EMAIL ADDRESS ON FILE |
| 2585122 | SANTOS AROCHO RIVERA | EMAIL ADDRESS ON FILE |
| 2585123 | SANTOS AYALA DE JESUS | EMAIL ADDRESS ON FILE |
| 2585124 | SANTOS V. ROQUE RIVERA | EMAIL ADDRESS ON FILE |
| 2582648 | SARA DIAZ GONZALEZ | EMAIL ADDRESS ON FILE |
| 2585125 | SARAI CINTRON NOGUERAS | EMAIL ADDRESS ON FILE |
| 2585126 | SATURNINO ORTIZ MORALES | EMAIL ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Email Service List

Served via Email

| | | |
|---|---|---|
| 2585127 | SATURNINO VELEZ ROSADO | EMAIL ADDRESS ON FILE |
| 2582467 | SAUL R ALVARADO MALDONADO | EMAIL ADDRESS ON FILE |
| 2585128 | SHEILA AGOSTO MORALES | EMAIL ADDRESS ON FILE |
| 2585129 | SHEILA I. MARTINEZ SERRANO | EMAIL ADDRESS ON FILE |
| 2585130 | SHEILA IVETTE RODRIGUEZ MADERA | EMAIL ADDRESS ON FILE |
| 2582468 | SHEILY LOPEZ BOCADICA | EMAIL ADDRESS ON FILE |
| 2585131 | SIGFREDO JIMENEZ JIMENEZ | EMAIL ADDRESS ON FILE |
| 2585132 | SILKA JANET FELICIANDO ECHEVARRIA | EMAIL ADDRESS ON FILE |
| 2585133 | SILKA JANET FELICIANO ECHEVARRIA | EMAIL ADDRESS ON FILE |
| 2585134 | SILKIA VAZQUEZ LOPEZ | EMAIL ADDRESS ON FILE |
| 2585135 | SILVETTE SALICETI SEPULVEDA | EMAIL ADDRESS ON FILE |
| 2585136 | SIMON PEDRO RIVERA TORRES | EMAIL ADDRESS ON FILE |
| 2582764 | SIMON RODRIGUEZ RODRIGUEZ | EMAIL ADDRESS ON FILE |
| 2585137 | SIXTO DELGADO RAMIREZ | EMAIL ADDRESS ON FILE |
| 2585138 | SOCORRO DONES TORRES | EMAIL ADDRESS ON FILE |
| 2585139 | SOCORRO HERNANDEZ TORRES | EMAIL ADDRESS ON FILE |
| 2585140 | SOFIA HERNANDEZ FONSECA | EMAIL ADDRESS ON FILE |
| 2582872 | SOFIA HERNANDEZ FONSECA | EMAIL ADDRESS ON FILE |
| 2585141 | SOL BILMA VARGAS ZAPATA | EMAIL ADDRESS ON FILE |
| 2585142 | SONIA AGNES SEPULVEDA LOPEZ | EMAIL ADDRESS ON FILE |

Exhibit E

Affected Parties Email Service List

Served via Email

| | | |
|---|---|---|
| 2585143 | SONIA CORDERO PLAZA | EMAIL ADDRESS ON FILE |
| 2585144 | SONIA DIAZ SUAREZ | EMAIL ADDRESS ON FILE |
| 2585145 | SONIA FUSTER GONZALEZ | EMAIL ADDRESS ON FILE |
| 2582469 | SONIA I CRUZ SANTIAGO | EMAIL ADDRESS ON FILE |
| 2585146 | SONIA I. REYES RIVERA | EMAIL ADDRESS ON FILE |
| 2582470 | SONIA I. SANTIAGO MORALES | EMAIL ADDRESS ON FILE |
| 2582471 | SONIA IVETTE HERNANDEZ ORTIZ | EMAIL ADDRESS ON FILE |
| 2585147 | SONIA M. DELGADO DELGADO | EMAIL ADDRESS ON FILE |
| 2585148 | SONIA M. HADDOCK JIMENEZ | EMAIL ADDRESS ON FILE |
| 2585149 | SONIA M. JIMENEZ DE LA CRUZ | EMAIL ADDRESS ON FILE |
| 2585150 | SONIA M. MORALES DIAZ | EMAIL ADDRESS ON FILE |
| 2585151 | SONIA M. MORALES DIAZ | EMAIL ADDRESS ON FILE |
| 2585152 | SONIA M. OTERO AGOSTO (RECEIVED 07/30/2021) | EMAIL ADDRESS ON FILE |
| 2585153 | SONIA M. ROSADO VALLE | EMAIL ADDRESS ON FILE |
| 2585154 | SONIA N. CRUZ YORRO | EMAIL ADDRESS ON FILE |
| 2585155 | SONIA ORTIZ MATOS | EMAIL ADDRESS ON FILE |
| 2585156 | SONIA RAICES GONZALEZ | EMAIL ADDRESS ON FILE |
| 2582649 | SONIA SANTIAGO MUNOZ | EMAIL ADDRESS ON FILE |
| 2585157 | SONIA SOTO GONZALEZ | EMAIL ADDRESS ON FILE |
| 2585158 | SONIA SOTO GONZALEZ | EMAIL ADDRESS ON FILE |
| 2585159 | SONIA SUAREZ RIVERA | EMAIL ADDRESS ON FILE |
| 2585161 | SORANGEL RODRIGUEZ MERCADO | EMAIL ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Email Service List

Served via Email

| | | |
|---|---|---|
| 2582472 | SR BUENAVENTURA VELAZQUEZ MANOZ | EMAIL ADDRESS ON FILE |
| 2585162 | STAN ELLIOT | EMAIL ADDRESS ON FILE |
| 2585163 | STEVEN MARRERO ROBLES | EMAIL ADDRESS ON FILE |
| 2582254 | STUART ARES BOURET | EMAIL ADDRESS ON FILE |
| 2585164 | SUCESION DE ANDRES GOMEZ VAZQUEZ C/O MARITZA GOMEZ ALAYON | EMAIL ADDRESS ON FILE |
| 2585861 | SUCESIÓN PASTOR MANDRY MERCADO | EMAIL ADDRESS ON FILE |
| 2585862 | SUCESIÓN PASTOR MANDRY MERCADO, EXCEPTING JAVIER MANDRY MERCADO | EMAIL ADDRESS ON FILE |
| 2585863 | SUCESIÓN PASTOR MANDRY MERCADO, EXCEPTING JAVIER MANDRY MERCADO | EMAIL ADDRESS ON FILE |
| 2585864 | SUCESIÓN PASTOR MANDRY MERCADO, EXCEPTING JAVIER MANDRY MERCADO | EMAIL ADDRESS ON FILE |
| 2582911 | SUCN. DE FRANK TORRES ORTIZ & AUREA RODRIGUEZ COMPUESTA | EMAIL ADDRESS ON FILE |
| 2582650 | SUHEIL ORTIZ BENITEZ | EMAIL ADDRESS ON FILE |
| 2585869 | SUIZA DAIRY CORP. ("SUIZA") | EMAIL ADDRESS ON FILE |
| 2585870 | SUIZA DAIRY CORP. ("SUIZA") | EMAIL ADDRESS ON FILE |
| 2582955 | SUIZA DAIRY CORP. ("SUIZA") | EMAIL ADDRESS ON FILE |
| 2582918 | SUPER ASPHALT PAVING, INC. | EMAIL ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Email Service List

Served via Email

| | | |
|---|---|---|
| 2585165 | SUSETTE TROCHE SILVA & CARLOS J. HERNANDEZ CRESPO | EMAIL ADDRESS ON FILE |
| 2585166 | SUZANNE M. LOYACK LINCOLN | EMAIL ADDRESS ON FILE |
| 2585167 | SYLVETTE M. SANTOS LONGO | EMAIL ADDRESS ON FILE |
| 2585168 | SYLVIA ALVAREZ RODRIGUEZ | EMAIL ADDRESS ON FILE |
| 2582651 | SYLVIA BAEZ MALDMADO | EMAIL ADDRESS ON FILE |
| 2585169 | SYLVIA CANALES RODRIGUEZ | EMAIL ADDRESS ON FILE |
| 2585170 | SYLVIA DROZ RIVERA | EMAIL ADDRESS ON FILE |
| 2585171 | SYLVIA E. TORRES MOORE | EMAIL ADDRESS ON FILE |
| 2585172 | SYLVIA M. GONZALEZ TORRES | EMAIL ADDRESS ON FILE |
| 2585173 | SYLVIA MARTINEZ CALIMANO | EMAIL ADDRESS ON FILE |
| 2585174 | SYLVIA ORTIZ OLMEDA | EMAIL ADDRESS ON FILE |
| 2585175 | SYLVIA P. OBEN MORALES | EMAIL ADDRESS ON FILE |
| 2585176 | SYLVIA PEREZ VERA | EMAIL ADDRESS ON FILE |
| 2582887 | TACONIC CAPITAL ADVISORS LP, AURELIUS CAPITAL MANAGEMENT, LP, | EMAIL ADDRESS ON FILE |
| 2585177 | TAINA M. BASABE AYUSO | EMAIL ADDRESS ON FILE |
| 2585178 | TANYA LA PLACA ASTOR | EMAIL ADDRESS ON FILE |
| 2585179 | TATIANA TEXIDOR FLORES | EMAIL ADDRESS ON FILE |
| 2582474 | TEDDY V HERNANDEZ VELEZ | EMAIL ADDRESS ON FILE |
| 2585180 | TEOFILO OCASIO RIVERO | EMAIL ADDRESS ON FILE |
| 2585182 | TERESA CRESPO MARTINEZ | EMAIL ADDRESS ON FILE |
| 2585184 | TERESA HERNANDEZ JIMENEZ | EMAIL ADDRESS ON FILE |
| 2585183 | TERESA HERNANDEZ JIMENEZ | EMAIL ADDRESS ON FILE |

Exhibit E

Affected Parties Email Service List

Served via Email

| | | |
|---|---|---|
| 2585185 | TERESA S. PABON NUÑEZ (RECEIVED ON 8/16/21) | EMAIL ADDRESS ON FILE |
| 2585186 | TERESITA MARTINEZ GARCIA | EMAIL ADDRESS ON FILE |
| 2585187 | TERIANGELI LEON CORTES | EMAIL ADDRESS ON FILE |
| 2582926 | THE UNIVERSITY OF PUERTO RICO RETIREMENT SYSTEM TRUST | EMAIL ADDRESS ON FILE |
| 2585188 | THE WEBSTER FAMILY TRUST U/A 5/17/91 | EMAIL ADDRESS ON FILE |
| 2585189 | THELMA I. BERRIOS TORRES | EMAIL ADDRESS ON FILE |
| 2585190 | THERESA MUÑOZ COLON | EMAIL ADDRESS ON FILE |
| 2585191 | TOM LERD | EMAIL ADDRESS ON FILE |
| 2585192 | TOMAS ACEVEDO RODRIGUEZ | EMAIL ADDRESS ON FILE |
| 2582908 | TRANSPORTE SONNELL | EMAIL ADDRESS ON FILE |
| 2585193 | TRINIDAD LAUREANO RAMOS | EMAIL ADDRESS ON FILE |
| 2582938 | U.S. BANK NATIONAL ASSOCIATION IN ITS CAPACITY AS PREPA BOND TRUSTEE | EMAIL ADDRESS ON FILE |
| 2582894 | U.S. BANK TRUST NATIONAL ASSOCIATION ("U.S. BANK") | EMAIL ADDRESS ON FILE |
| 2582961 | U.S. BANK TRUST NATIONAL ASSOCIATION AND U.S. BANK NATIONAL ASSOCIATION | EMAIL ADDRESS ON FILE |
| 2582896 | UCC | EMAIL ADDRESS ON FILE |
| 2582935 | UNIVERSAL INSURANCE COMPANY | EMAIL ADDRESS ON FILE |
| 2585194 | URSULA RONDA | EMAIL ADDRESS ON FILE |

Exhibit E

Affected Parties Email Service List

Served via Email

| | | |
|---|---|---|
| 2585196 | VANESSA CORTES ALDAHONDO | EMAIL ADDRESS ON FILE |
| 2585195 | VANESSA CORTES ALDAHONDO | EMAIL ADDRESS ON FILE |
| 2585197 | VANESSA CRUZ GONZALEZ | EMAIL ADDRESS ON FILE |
| 2585198 | VANESSA DEL RIO ROSA | EMAIL ADDRESS ON FILE |
| 2585199 | VANESSA FIGUEROA RODRIGUEZ | EMAIL ADDRESS ON FILE |
| 2585200 | VANESSA MORENO RODRIGUEZ | EMAIL ADDRESS ON FILE |
| 2585201 | VANESSA PERFETTO PERALES | EMAIL ADDRESS ON FILE |
| 2585202 | VANESSA RIVERA APONTE | EMAIL ADDRESS ON FILE |
| 2582652 | VANESSA RIVERA RIVERA | EMAIL ADDRESS ON FILE |
| 2585203 | VANESSA SEGARRA RAMOS | EMAIL ADDRESS ON FILE |
| 2585204 | VANESSA TORRES GERENA | EMAIL ADDRESS ON FILE |
| 2585858 | VAQUERÍA TRES MONJITAS, INC. (VTM) | EMAIL ADDRESS ON FILE |
| 2585205 | VENTURA ORTIZ RUPERTO | EMAIL ADDRESS ON FILE |
| 2582475 | VERONICA A RIVERA BAEZ | EMAIL ADDRESS ON FILE |
| 2585209 | VERONICA AMADOR COLON | EMAIL ADDRESS ON FILE |
| 2585207 | VERONICA AMADOR COLON | EMAIL ADDRESS ON FILE |
| 2585210 | VERONICA AMADOR COLON | EMAIL ADDRESS ON FILE |
| 2585208 | VERONICA AMADOR COLON | EMAIL ADDRESS ON FILE |
| 2585206 | VERONICA AMADOR COLON | EMAIL ADDRESS ON FILE |
| 2585211 | VIANGERIS FIGUEROA MELENDEZ | EMAIL ADDRESS ON FILE |
| 2582653 | VICENTA LEBRON VERGARA | EMAIL ADDRESS ON FILE |

Exhibit E

Affected Parties Email Service List

Served via Email

| | | |
|---|---|---|
| 2582873 | VICENTE CAJIGAS RAMOS | EMAIL ADDRESS ON FILE |
| 2585860 | VICENTE PÉREZ ACEVEDO AND CORPORACIÓN MARCARIBE INVESTMENT | EMAIL ADDRESS ON FILE |
| 2582948 | VICKIE AGUILA GEIRING | EMAIL ADDRESS ON FILE |
| 2585212 | VICKIE AGUILA GEIRING | EMAIL ADDRESS ON FILE |
| 2582654 | VICTOR A MEDINA RAMOS | EMAIL ADDRESS ON FILE |
| 2585213 | VICTOR A. ANDUJAR ARROYO | EMAIL ADDRESS ON FILE |
| 2585214 | VICTOR A. DE LA CRUZ CASTELLANO | EMAIL ADDRESS ON FILE |
| 2585215 | VICTOR J. ANDUJAR COLON | EMAIL ADDRESS ON FILE |
| 2585216 | VICTOR L. CINTRON HERNANDEZ | EMAIL ADDRESS ON FILE |
| 2585217 | VICTOR L. CINTRON HERNANDEZ | EMAIL ADDRESS ON FILE |
| 2585218 | VICTOR L. PEÑA SANTOS | EMAIL ADDRESS ON FILE |
| 2585220 | VICTOR L. PIRELA FIGUEROA | EMAIL ADDRESS ON FILE |
| 2585219 | VICTOR L. PIRELA FIGUEROA | EMAIL ADDRESS ON FILE |
| 2585221 | VICTOR L. RIVERA COLLAZO | EMAIL ADDRESS ON FILE |
| 2582874 | VICTOR M. BERRIOS VAZQUEZ | EMAIL ADDRESS ON FILE |
| 2585222 | VICTOR M. NEGRON MOLINA C/O EDITH R. SOTO | EMAIL ADDRESS ON FILE |
| 2585223 | VICTOR M. RAMOS RIVERA | EMAIL ADDRESS ON FILE |
| 2585224 | VICTORIA BERRIOS CRESPO | EMAIL ADDRESS ON FILE |
| 2582655 | VICTORIA CORREA SANTIAGO | EMAIL ADDRESS ON FILE |
| 2582256 | VIDA SANTIAGO | EMAIL ADDRESS ON FILE |
| 2585225 | VIDAL SANTIAGO ROSARIO | EMAIL ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Email Service List

Served via Email

| | | |
|---|---|---|
| 2585228 | VILMA DEL C. MEDINA OCASIO | EMAIL ADDRESS ON FILE |
| 2585226 | VILMA DEL C. MEDINA OCASIO | EMAIL ADDRESS ON FILE |
| 2585227 | VILMA DEL C. MEDINA OCASIO | EMAIL ADDRESS ON FILE |
| 2585229 | VILMA RIVERA NEGRON | EMAIL ADDRESS ON FILE |
| 2585230 | VILMA S. NIEVES VAZQUEZ | EMAIL ADDRESS ON FILE |
| 2582876 | VILMA Y GONZALEZ VELEZ | EMAIL ADDRESS ON FILE |
| 2585231 | VILMARI LINARES ROSARIO | EMAIL ADDRESS ON FILE |
| 2585232 | VILMARY MORALES AGUILAR | EMAIL ADDRESS ON FILE |
| 2585233 | VIONETTE CRUZ RODRIGUEZ | EMAIL ADDRESS ON FILE |
| 2585234 | VIONNETTE CRUZ RODRIGUEZ | EMAIL ADDRESS ON FILE |
| 2585235 | VIRGEN M. MONTALVO VEGA | EMAIL ADDRESS ON FILE |
| 2585236 | VIRGEN M. RIVERA ROJAS | EMAIL ADDRESS ON FILE |
| 2585237 | VIRGEN M. ZAPATA ZAPATA | EMAIL ADDRESS ON FILE |
| 2585238 | VIRGINIA CANDELARIO | EMAIL ADDRESS ON FILE |
| 2585239 | VIRGINIA CRUZ SEDA | EMAIL ADDRESS ON FILE |
| 2585240 | VIRGINIA HERNANDEZ ORTIZ | EMAIL ADDRESS ON FILE |
| 2585241 | VIRGINIA HERNANDEZ PEREZ | EMAIL ADDRESS ON FILE |
| 2585242 | VIRGINIA MALDONADO MALDONADO | EMAIL ADDRESS ON FILE |
| 2585243 | VIRGINIA MALDONADO MALDONADO | EMAIL ADDRESS ON FILE |
| 2585244 | VIRGINIA MALDONADO MALDONADO | EMAIL ADDRESS ON FILE |
| 2585245 | VIRGINIA PEREZ MAESTRE | EMAIL ADDRESS ON FILE |
| 2582257 | VIRGINIA RIVERA RODRIGUEZ | EMAIL ADDRESS ON FILE |
| 2585246 | VIRGINIA RIVERA ROSADO | EMAIL ADDRESS ON FILE |
| 2585247 | VIRGINIA ROSA RIVERA | EMAIL ADDRESS ON FILE |

Exhibit E

Affected Parties Email Service List

Served via Email

| | | |
|---|---|---|
| 2585248 | VIRGINIA VALENTIN SANTIAGO | EMAIL ADDRESS ON FILE |
| 2585249 | VIVIAN ALVAREZ ORTIZ | EMAIL ADDRESS ON FILE |
| 2585250 | VIVIAN AROCHO HERNANDEZ | EMAIL ADDRESS ON FILE |
| 2582877 | VIVIAN C VARGAS SANJURJO | EMAIL ADDRESS ON FILE |
| 2585251 | VIVIAN CABRERA CORDERO | EMAIL ADDRESS ON FILE |
| 2585252 | VIVIAN CABRERA CORDERO | EMAIL ADDRESS ON FILE |
| 2585253 | VIVIAN DURAN JIMENEZ | EMAIL ADDRESS ON FILE |
| 2585254 | VIVIAN E. MATEO BERMUDEZ | EMAIL ADDRESS ON FILE |
| 2585255 | VIVIAN E. RIVERA MARTINEZ | EMAIL ADDRESS ON FILE |
| 2585257 | VIVIANA PARES FIGUEROA | EMAIL ADDRESS ON FILE |
| 2585258 | VIVIANNETTE DIAZ PIZARRO | EMAIL ADDRESS ON FILE |
| 2585259 | WALDEMAR NAZARIO PEREZ | EMAIL ADDRESS ON FILE |
| 2585260 | WALDEMAR TORRES MORALES | EMAIL ADDRESS ON FILE |
| 2582656 | WALESKA AYALA ROMERO | EMAIL ADDRESS ON FILE |
| 2585261 | WALTER R. PAGAN AGUAYO | EMAIL ADDRESS ON FILE |
| 2585262 | WANDA AGUILA SANTANA | EMAIL ADDRESS ON FILE |
| 2582657 | WANDA BATISTA PASTRANA | EMAIL ADDRESS ON FILE |
| 2585263 | WANDA CUPELES MARCHANY | EMAIL ADDRESS ON FILE |
| 2585264 | WANDA DOMORACKI | EMAIL ADDRESS ON FILE |
| 2585265 | WANDA FEBUS PAGAN | EMAIL ADDRESS ON FILE |
| 2585266 | WANDA I. DIAZ ORTIZ | EMAIL ADDRESS ON FILE |
| 2585267 | WANDA I. LOPEZ VEGA | EMAIL ADDRESS ON FILE |
| 2585268 | WANDA I. MENDOZA TORRES | EMAIL ADDRESS ON FILE |
| 2585269 | WANDA I. ORTIZ GONZALEZ | EMAIL ADDRESS ON FILE |
| 2585270 | WANDA I. TORRES RUIZ | EMAIL ADDRESS ON FILE |
| 2585271 | WANDA IVETTE VIDRO SANTANA | EMAIL ADDRESS ON FILE |

Exhibit E

Affected Parties Email Service List

Served via Email

| | | |
|---|---|---|
| 2585272 | WANDA J. RIVERA FIGUEROA | EMAIL ADDRESS ON FILE |
| 2585273 | WANDA JIMENEZ ASENCIO | EMAIL ADDRESS ON FILE |
| 2585274 | WANDA L. RAMOS RIVERA | EMAIL ADDRESS ON FILE |
| 2585275 | WANDA LOPEZ GONZALEZ | EMAIL ADDRESS ON FILE |
| 2585276 | WANDA LUGO ROBLES | EMAIL ADDRESS ON FILE |
| 2585277 | WANDA MENDEZ RAMOS | EMAIL ADDRESS ON FILE |
| 2585278 | WANDA MILDRED VAZQUEZ COLON | EMAIL ADDRESS ON FILE |
| 2585279 | WANDA O'NEILL GONZALEZ | EMAIL ADDRESS ON FILE |
| 2585280 | WANDA RUIZ ARIZMENDI | EMAIL ADDRESS ON FILE |
| 2585281 | WANDA RUIZ ARIZMENDI | EMAIL ADDRESS ON FILE |
| 2582258 | WESLEY W. OSWALD | EMAIL ADDRESS ON FILE |
| 2585282 | WIDALYS ESPINOSA RODRIGUEZ | EMAIL ADDRESS ON FILE |
| 2585283 | WILBERTO COLON TORRES | EMAIL ADDRESS ON FILE |
| 2585284 | WILBERTO TORRES SANCHEZ | EMAIL ADDRESS ON FILE |
| 2585285 | WILFRED BENITEZ CONCEPCION | EMAIL ADDRESS ON FILE |
| 2585286 | WILFREDO APONTE ORTIZ | EMAIL ADDRESS ON FILE |
| 2585287 | WILFREDO CORPS RIVERA | EMAIL ADDRESS ON FILE |
| 2585288 | WILFREDO CORTES LATORRE | EMAIL ADDRESS ON FILE |
| 2585289 | WILFREDO ESPINOSA PEREZ | EMAIL ADDRESS ON FILE |
| 2582476 | WILFREDO GONZALEZ RIOS | EMAIL ADDRESS ON FILE |
| 2585290 | WILFREDO HERNANDEZ MEDINA | EMAIL ADDRESS ON FILE |
| 2585291 | WILFREDO VARGAS PEREZ | EMAIL ADDRESS ON FILE |
| 2585292 | WILFREDO VEGA FLECHA | EMAIL ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Email Service List

Served via Email

|  |  |  |
|---|---|---|
| 2585293 | WILFREDO VELAZQUEZ CALDERON | EMAIL ADDRESS ON FILE |
| 2585294 | WILLIAM A. BORRERO CORDERO | EMAIL ADDRESS ON FILE |
| 2585295 | WILLIAM ALBERTO VAZQUEZ MUÑOZ | EMAIL ADDRESS ON FILE |
| 2585296 | WILLIAM FIGUEROA MENDEZ | EMAIL ADDRESS ON FILE |
| 2582878 | WILLIAM HERNANDEZ | EMAIL ADDRESS ON FILE |
| 2585297 | WILLIAM J. LUEBBERT | EMAIL ADDRESS ON FILE |
| 2585298 | WILLIAM MARRERO RAMIREZ | EMAIL ADDRESS ON FILE |
| 2585299 | WILLIAM OBEN GRAZIANI | EMAIL ADDRESS ON FILE |
| 2585300 | WILLIAM ORTIZ RAMOS | EMAIL ADDRESS ON FILE |
| 2585301 | WILLIAM PELLOT | EMAIL ADDRESS ON FILE |
| 2582949 | WILLIAM RAMIREZ MARRERO | EMAIL ADDRESS ON FILE |
| 2585302 | WILLIAM VEGA MARTINEZ | EMAIL ADDRESS ON FILE |
| 2585303 | WILLIAM WATTEL | EMAIL ADDRESS ON FILE |
| 2585304 | WILLIE A. ANDRADE GARCIA | EMAIL ADDRESS ON FILE |
| 2585305 | WILMA BETANCOURT MALDONADO | EMAIL ADDRESS ON FILE |
| 2585306 | WILMA E. RAMOS RODRIGUEZ | EMAIL ADDRESS ON FILE |
| 2585307 | WILMA IVETTE RIVERA COLON | EMAIL ADDRESS ON FILE |
| 2585308 | WILNERYS MATEO AVILA | EMAIL ADDRESS ON FILE |
| 2585309 | WINDA L. ACEVEDO PEREZ | EMAIL ADDRESS ON FILE |
| 2582477 | YADIRA COLON COLON | EMAIL ADDRESS ON FILE |
| 2585310 | YADIRA E. NIEVES SIFRE | EMAIL ADDRESS ON FILE |
| 2585311 | YADIRA MELENDEZ REYES | EMAIL ADDRESS ON FILE |
| 2585312 | YADIRA RAMOS CRUZ | EMAIL ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Email Service List

Served via Email

| | | |
|---|---|---|
| 2585313 | YAHAIRA FANTAUZZI RIVERA | EMAIL ADDRESS ON FILE |
| 2585314 | YAHAIRA MONTALVO PABON | EMAIL ADDRESS ON FILE |
| 2585315 | YALID ALICEA MARTINEZ | EMAIL ADDRESS ON FILE |
| 2585316 | YALIZ M. CESTERO SANTANA | EMAIL ADDRESS ON FILE |
| 2585317 | YAMIL GONZALEZ COLLAZO | EMAIL ADDRESS ON FILE |
| 2585318 | YAMIRA PAGAN PEREZ | EMAIL ADDRESS ON FILE |
| 2585319 | YANIRA GARCIA COSME | EMAIL ADDRESS ON FILE |
| 2585320 | YANIRA ROBERT REYES (RECEIVED ON 8/16/21) | EMAIL ADDRESS ON FILE |
| 2585321 | YARITZA FIRPO PEREZ | EMAIL ADDRESS ON FILE |
| 2585856 | YASHEI ROSARIO - PRESIDENT AND CHAIRMAN | EMAIL ADDRESS ON FILE |
| 2585855 | YASHEI ROSARIO - PRESIDENT AND CHAIRMAN | EMAIL ADDRESS ON FILE |
| 2585322 | YASHIRA V. AGRON MORALES | EMAIL ADDRESS ON FILE |
| 2582658 | YASIRA DELGADO GONZALEZ | EMAIL ADDRESS ON FILE |
| 2585323 | YASMIN I. SUED VEGLIO | EMAIL ADDRESS ON FILE |
| 2585324 | YATZEL M. ACEVEDO | EMAIL ADDRESS ON FILE |
| 2585325 | YAZMIN COLON SOLIVAN | EMAIL ADDRESS ON FILE |
| 2585326 | YAZMIN FIGUEROA GARCIA | EMAIL ADDRESS ON FILE |
| 2585327 | YESENIA JUARBE PAGAN | EMAIL ADDRESS ON FILE |
| 2585328 | YESENIA MARFISI POMALES | EMAIL ADDRESS ON FILE |
| 2585329 | YESENIA PEREZ GONZALEZ | EMAIL ADDRESS ON FILE |
| 2585331 | YESENIA SANTIAGO RIVERA | EMAIL ADDRESS ON FILE |
| 2585330 | YESENIA SANTIAGO RIVERA | EMAIL ADDRESS ON FILE |
| 2585332 | YISEL VELAZQUEZ TORRES | EMAIL ADDRESS ON FILE |
| 2585333 | YOEL BENITEZ CASTRO | EMAIL ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Email Service List

Served via Email

| | | |
|---|---|---|
| 2585334 | YOELIA ROLON BELTRAN | EMAIL ADDRESS ON FILE |
| 2585335 | YOHAMMA M. SERRANO CORA | EMAIL ADDRESS ON FILE |
| 2582259 | YOLANDA MOJICA ROSARIO | EMAIL ADDRESS ON FILE |
| 2585336 | YOLANDA MUSKUS MIRANDA | EMAIL ADDRESS ON FILE |
| 2585337 | YOLANDA OCASIO CUEVAS | EMAIL ADDRESS ON FILE |
| 2585338 | YOLANDA ORTEGA CHINEA | EMAIL ADDRESS ON FILE |
| 2585339 | YOLANDA ORTIZ SANTIAGO | EMAIL ADDRESS ON FILE |
| 2585340 | YOLANDA PACHECO ROMERO | EMAIL ADDRESS ON FILE |
| 2585341 | YOLANDA QUINONES NIEVES | EMAIL ADDRESS ON FILE |
| 2585342 | YOLANDA ROBLES LOPEZ | EMAIL ADDRESS ON FILE |
| 2585343 | YOLANDA TAFFANELI RODRIGUEZ | EMAIL ADDRESS ON FILE |
| 2582950 | YOLANDA TAFFARELLI RODRIGUEZ | EMAIL ADDRESS ON FILE |
| 2585344 | YVETTE SANCHEZ ORTIZ | EMAIL ADDRESS ON FILE |
| 2585345 | ZAHIRA RODRIGUEZ WALKER | EMAIL ADDRESS ON FILE |
| 2582699 | ZAIDA I SOTO CABRERA | EMAIL ADDRESS ON FILE |
| 2582880 | ZAIDA I SOTO CABRERA | EMAIL ADDRESS ON FILE |
| 2585346 | ZAIDA IVELISSE COLON MALDONADO | EMAIL ADDRESS ON FILE |
| 2585347 | ZAIDA IVETTE SANTIAGO GARCIA | EMAIL ADDRESS ON FILE |
| 2585348 | ZAIDA LUZ MOJICA CRUZ | EMAIL ADDRESS ON FILE |
| 2585349 | ZAIDA LUZ MOJICA CRUZ | EMAIL ADDRESS ON FILE |
| 2585350 | ZAIDA M. NIEVES ROMAN | EMAIL ADDRESS ON FILE |
| 2585351 | ZAIDA M. ROBLES LOPEZ | EMAIL ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Affected Parties Email Service List

Served via Email

| | | |
|---|---|---|
| 2585352 | ZAIDA M. RODRIGUEZ MELENDEZ | EMAIL ADDRESS ON FILE |
| 2582478 | ZAIDA MACHADO MARTINEZ | EMAIL ADDRESS ON FILE |
| 2585353 | ZARELDA M. CINTRON VELEZ | EMAIL ADDRESS ON FILE |
| 2585354 | ZARITZIA L. SOTO RENTAS | EMAIL ADDRESS ON FILE |
| 2582881 | ZENAIDA GONZALEZ RIVERA | EMAIL ADDRESS ON FILE |
| 2585355 | ZENAIDA ROBLES MARTINEZ | EMAIL ADDRESS ON FILE |
| 2585356 | ZENAIDA TORRES POZZI | EMAIL ADDRESS ON FILE |
| 2585357 | ZOBEIDA APONTE COLON | EMAIL ADDRESS ON FILE |
| 2585358 | ZOIDA M. RODRIGUEZ PIÑEIRO | EMAIL ADDRESS ON FILE |
| 2585359 | ZOILO PABON VAZQUEZ | EMAIL ADDRESS ON FILE |
| 2585360 | ZORAIDA AGUAYO DIAZ | EMAIL ADDRESS ON FILE |
| 2585361 | ZORAIDA CASTELLON NEGRON | EMAIL ADDRESS ON FILE |
| 2585362 | ZORAIDA CASTELLON NEGRON | EMAIL ADDRESS ON FILE |
| 2582923 | ZORAIDA CHEVERE FRAGUADA | EMAIL ADDRESS ON FILE |
| 2585363 | ZORAIDA CHEVERE FRAGUADA | EMAIL ADDRESS ON FILE |
| 2585364 | ZORAIDA COLON GARCIA | EMAIL ADDRESS ON FILE |
| 2585365 | ZORAIDA CORTES ADORNO | EMAIL ADDRESS ON FILE |
| 2582882 | ZORAIDA DIAZ MIRANDA | EMAIL ADDRESS ON FILE |
| 2582479 | ZORAIDA DIAZ MIRANDA | EMAIL ADDRESS ON FILE |
| 2585366 | ZORAIDA MORALES FIGUEROA | EMAIL ADDRESS ON FILE |
| 2582480 | ZORAIDA OLAN IGLESIAS | EMAIL ADDRESS ON FILE |
| 2582260 | ZORAIDA RODRIGUEZ GRAJALES | EMAIL ADDRESS ON FILE |
| 2585367 | ZORAIDA VICENTY FERNANDEZ | EMAIL ADDRESS ON FILE |
| 2585368 | ZUGEILY MARTINEZ DIAI | EMAIL ADDRESS ON FILE |

Exhibit E

Affected Parties Email Service List

Served via Email

| | | |
|---|---|---|
| 2585369 | ZULEYKA M. MORALES ROSARIO | EMAIL ADDRESS ON FILE |
| 2585370 | ZULMA FUENTES RIVERA | EMAIL ADDRESS ON FILE |
| 2585371 | ZULMA V. GARCIA ALONSO | EMAIL ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

**<u>Exhibit F</u>**

Exhibit F

Windmar Service List

Served as set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1509938 | Windmar Renewable Energy, Inc | JRJ Consultants & Legal Advisors, LLC | 701 Ponce de Leon Ave., Suite 414 | | | San Juan | PR | 00907 | javrua@gmail.com | First Class Mail and Email |
| 835291 | Windmar Renewable Energy, Inc. | JRJ Consultants & Legal Advisors, LLLC | Attn: Javier Rua-Jovet, Esq. | Centro De Seguros Bldg. | 701 Ponce De Leon Ave., Ste 414 | San Juan | PR | 00907 | javrua@gmail.com | First Class Mail and Email |
| 2225465 | Windmar Renewable Energy, Inc. | #206 San Francisco Street | | | | San Juan | PR | 00901 | | First Class Mail |

**<u>Exhibit G</u>**

# Exhibit G

IRS Service List

Served as set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 2142932 | Department of the Treasury | Internal Revenue Service | City View Plaza II | 48 Carr 165 Suite #2000 | Guaynabo | PR | 00968-8000 | | First Class Mail |
| 2142932 | Department of the Treasury | Ward W. Benson | U.S. Department of Justice | Post Office Box 227 | Washington | DC | 20044 | | First Class Mail |
| 1489174 | Department of Treasury - Internal Revenue Service | 1500 Pennsylvania Ave., N.W. | | | Washington | DC | 20220 | beatriz.alfaro@irs.gov | First Class Mail and Email |
| 1489174 | Department of Treasury - Internal Revenue Service | City View Plaza II, 48 Carr 165 Suite 2000 | | | Guaynabo | PR | 00969 | beatriz.alfaro@irs.gov | First Class Mail and Email |
| 1489174 | Department of Treasury - Internal Revenue Service | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | beatriz.alfaro@irs.gov | First Class Mail and Email |