UNITED STATES DISTRICT COURT
DISTRICT OF PUERTO RICO

---------------------------------------------------------------x

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>Debtors. | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br>(Jointly Administered) |

---------------------------------------------------------------x

**[Related to Docket #18384, #18306]**

**REPLY TO #18384 OF INDIVIDUAL BONDHOLDER IN FURTHER SUPPORT OF MOTION FOR AN ORDER FURTHER EXTENDING THE VOTING DEADLINE FOR RETAIL INVESTORS SEVEN DAYS AND FOR ADDITIONAL RELIEF TO REMEDY PROBLEMS IN THE SOLICITATION PACKAGES AND PROCESSES**

Dated: October 8, 2021

# Table of Contents

**Page**

PRELIMINARY STATEMENT ....................................................................................1

REPLY ARGUMENT ..............................................................................................1

A. Solicitation packages that were supposed to be mailed by August 30, 2021 did not begin to arrive until September 23, 2021 and were not complete. .............1

B. FOMB's intention to file a Plan Supplement on October 11, 2021, coupled with the requirement by brokerage firms that Retail Investors provide their instructions far in advance of the Court ordered voting deadline, necessitates an additional seven day extension of the voting deadline...................3

C. The perfunctory hard copy notices in the solicitation packages are incomplete and misleading and the procedures do not comply with Plan terms.......................................................................................................5

1. There is no disclosure in the hard copy notices provided to individual Retail Investors in the solicitation packages that to qualify for the Retail Support Fee they must have their bonds delivered through the Automatic Tender Offer Program at DTC with a certification that such holder is a Retail Investor.............................7

2. FOMB has imposed a requirement in its solicitation procedures for eligibility for the Retail Support Fee not specified in, and inconsistent with, the Plan and Disclosure Statement. .............................10

3. The 9-24-2021 "Voluntary Corporate Action" notice (Ex. D) misleadingly states that "if you do meet the definition of Retail Investor and do not vote to accept the Plan you risk not receiving your pro rata portion of the Retail Support Fee." .....................................12

4. There is nothing in the two line notice or the 2 pages of text of the Prime Clerk memo that tells an individual that they have the right to request a hard copy of the documents on the flash drive......................12

5. The perfunctory notice tells Retail Investors that "[i]f you wish to participate in the event, please coordinate with your Bank/Broker directly prior to the specified deadline of October 4, 2021," but does not tell Retail Investors the internal date set by the brokerage firm for instructions may be much sooner. ................................................14

CONCLUSION......................................................................................................15

## TABLE OF ABBREVIATIONS AND CITATIONS

| | |
|---|---|
| # | Docket entries are referred to in the form of "#__" |

Peter C. Hein, pro se, submits this Reply to the opposition of FOMB (#18384) to his motion (#18306) for an order further extending the voting deadline for Retail Investors seven days and for additional relief to remedy problems in the solicitation packages and processes.

**PRELIMINARY STATEMENT**

Retail Investors – including me – have been adversely impacted by (i) FOMB's failure to ensure that Retail Investors receive solicitation packages with all the required information on a timely basis, (ii) FOMB's choice to take advantage of the Court's initial two week extension of the voting deadline to move back two weeks the date on which FOMB will file its Plan Supplement, and (iii) FOMB's choice to present a complicated Plan with approximately four dozen bond classes, combined with a complicated solicitation, voting and ATOP delivery process. Yet, per FOMB, these are not problems for which FOMB bears responsibility, and these problems do not warrant relief. However, relief is both necessary and appropriate. While I speak from the perspective of an individual Retail Investor, as noted in my moving papers (#18306-page-13-of-30), if there is a concern about having a different deadline for non-Retail Investors than Retail Investors, the solution is to extend the same relief to all bondholders.

**REPLY ARGUMENT**

**A. Solicitation packages that were supposed to be mailed by August 30, 2021 did not begin to arrive until September 23, 2021 and were not complete.**

As noted in my current moving papers, and not disputed by FOMB, solicitation packages were supposed to be mailed by August 30, 2021, but did not begin arriving until September 23, 2021. (#18306-page-9-to-11-of-30) The original deadline for voting was October 4, 2021. As extended two weeks by the Court in response to my initial motion (#18237), the current voting deadline is Monday, October 18, 2021. (#18258)

Compounding the problems caused by the delays in getting solicitation packages to individual Retail Investors is that the complexity of FOMB's process has caused brokerage firms to impose deadlines for customer instructions far in advance of the Court-ordered voting deadlines. In prior papers (#18247), I attached a "Voluntary Corporation Action" notice from Merrill dated

September 24, 2021 from which I learned for the first time that the actual deadline for a Retail Investor customer at Merrill was not the date established as the voting deadline by the Court, but rather was a date six days before the voting deadline established by the Court.  *See* #18247-page-2,11-to-13-of-17 (Exhibit D).  As I noted, I did not receive the Exhibit D notice in my email but rather had to go looking for this on the Merrill website portal for my account – something a Retail Investor who has not been following these proceedings would be unlikely to do.  These notices are eventually mailed to retail customers.  However, I only received Exhibit D in the mail on October 5, 2021.  Since, to my knowledge, Retail Investors have not yet been sent a notice advising them of the extension by the Court of the voting deadline from October 4 to October 18, 2021 – I have not received such a notice yet from Prime Clerk or either of my brokers – the average retail investor will be left in a situation where by the time they find out about the original deadline it will have already passed, and nothing to date appears to have been sent to tell investors there has been an extension.

Underscoring that the problems are widespread, I have attached as Exhibit G a declaration from Mark Elliott, the founder of a registered investment advisory firm, who works with three different asset custodians:  Charles Schwab, Merrill Lynch and Interactive Brokers.  Mr. Elliott has spoken with management and customer service of all three firms – and all three have expressed frustration and confusion with the voting and tendering process.  Because of the process being so complex, Schwab is not providing customers any feedback or help with understanding what is being voted upon.  If there are any questions, individuals are directed to the Prime Clerk website and phone number.  When Mr. Elliott called Prime Clerk, he received an answering machine message that simply asked for his contact info, and stated they would "try" to get back to callers within 3 business days.

This is the backdrop against which I am asking for a modest additional 7-day extension for Retail Investors as well as other relief that is necessary to remedy problems in the solicitation packages and processes.  By all accounts, the extension should be considerably longer, but I recognize the Court's desire to not alter the existing confirmation hearing schedule.  Nevertheless, to the extent remedying the problems with the solicitation packages and processes requires additional

time that would warrant or necessitate a longer extension of the voting deadline, I note that it is not clear why the voting and tabulation needs to be complete before the Court commences the confirmation hearing on November 8, 2021. If the voting deadline can be extended closer to, or even somewhat beyond, the November 8 date, such a further extension may facilitate taking steps to remedy the problems with the solicitation packages and processes.

**B. FOMB's intention to file a Plan Supplement on October 11, 2021, coupled with the requirement by brokerage firms that Retail Investors provide their instructions far in advance of the Court ordered voting deadline, necessitates an additional seven day extension of the voting deadline.**

FOMB does not dispute (1) that FOMB is taking advantage of the two week extension of the deadline for voting that this Court granted (#18258) to move the date for FOMB to file the Plan Supplement back two weeks (from September 27 to October 11), and (2) that major brokerage firms, such as Merrill, are requiring individual customers to submit their instructions well in advance of the voting deadline set by this Court (apparently because the brokerage firms need significant lead time to compile customer instructions and deliver bonds through ATOP), and as a result Retail Investors at a firm such as Merrill will be left with perhaps 24 hours or less of time to obtain and evaluate the Plan Supplement, and then tender their bonds through their broker to ATOP and vote.

FOMB asserts that it was always contemplated there would be only a 7-day window between the filing of the Plan Supplement and the voting deadline (#18384-page-4-to-5,8-to-9-of-18). But this ignores, first, that it is FOMB that chose to file the Plan Supplement pertinent to the New GO Bonds and CVIs two weeks later than it had originally been scheduled to do. With the original deadline for voting set as October 4, 2021, FOMB was originally supposed to file the Plan Supplement no later than September 27, 2021. Nothing in the Plan precluded FOMB from filing the Plant Supplement even before September 27, 2021. The Plan requirement (§1.395) is to file the Plan Supplement "as soon as practicable (but in no event later than seven (7) days) prior to the Ballot Date." #17627-page-76-of-291. And nothing in the Plan required FOMB to exploit the two week extension of the voting deadline (to October 18) – ordered because of FOMB's delay in getting solicitation packages into the hands of Retail Investors and other creditors – to push back further the

last possible date on which to file the Plan Supplement.  Rather, FOMB exploited the problems

created by its late notice to Retail Investors to give itself two more weeks to file its Plan Supplement,

beyond the September 27, 2021 date originally contemplated.

Moreover, until late in the day on September 24, when I located Exhibit D on the Merrill

website, I was not aware that the effective deadline for me (and others) to provide instructions to my

broker would be 6 days before the court-established voting deadline.  Regardless of whether FOMB

knew or should have known of the extent of lead time that would be required by brokerage firms in

light of the complexity of the process FOMB has chosen, the fact remains that it is simply

unreasonable to expect a Retail Investor to request or obtain and receive the Plan Supplement on

October 11 and then turnaround and make a decision in less than 24 hours.  The voting deadline

needs to be extended so that at least a minimal one week time frame from filing the Plan Supplement

to the date individuals need to provide their broker with their voting instructions is provided.  (My

objections last June did raise issues about notice and voting, e.g., #16908-page-38-to-39-of-178;

#16909-page-7-to-10,24-to-27-of-44, but I was not aware of the problems that FOMB's use of

ATOP would entail and there was no committee that might have been able to ferret out the potential

for FOMB's use of ATOP to disadvantage Retail Investors.)

FOMB asserts that the brokers' need to establish a deadline for voting instructions far in

advance of the voting deadline set by the court "is outside the control of the Debtors" and is "an

issue to be addressed between Mr. Hein and his broker."  (#18384-page-9-of-18).  But it was

FOMB's decision to use the complex process being employed here.  Either FOMB and its advisors

did not adequately investigate what such a complex process would mean as a practical matter for

Retail Investors or, if they knew, they did not apprise the Court and the parties of the practical

consequences of the complex process FOMB chose.

As I have noted (#18306-page-13-of-30), by FOMB's own admission, further extending  the

voting deadline for Retail Investors to October 25, 2021 will not present a practical problem since, as

FOMB acknowledges, (i) "tabulation of votes with respect to GO Bonds, PBA Bonds, and ERS

Bonds is accomplished in short order" (#18243-page-4-of-13-¶5), and (ii) bond class "votes may be readily electronically tabulated via DTC's ATOP program" (#18243-page-6-of-13-¶12).

**C. The perfunctory hard copy notices in the solicitation packages are incomplete and misleading and the procedures do not comply with Plan terms.**

Not only were the solicitation packages not timely mailed (#18306-page-9-to-10-of-30), but the solicitation packages had only part of the information this Court's order had directed that the solicitation packages "will contain" ( #17639-page-10-of-27-¶13). The content was simply (i) a one page, two line "Dear Client" notice; (ii) a two page hard copy memo – with a 13 page list of CUSIPs – on Prime Clerk letterhead; and (iii) a flash drive with the plan, disclosure statement and a copy of pages 1 to 27 of #17639 – 5420 pages in English, and 5420 pages in Spanish. *See* #18306-page-9-to-11-of-30; #18237-page-8-to-10,16-to-31-of-35; Exs. E & F hereto. There was no ballot or notice of voting and election instructions in the solicitation package. The Prime Clerk memo simply listed "Confirmation Hearing Notice" and various "Voting and Election" notices. Actual hard copies of these items were not enclosed. *See* #18237-page-17-to-18-of-35; Ex. F-page-002-to-003 hereto. And as best I can tell, digital copies were not even included on the flash drive.

The solicitation packages appear to be the same regardless of which brokerage firm one uses. Thus, one example of the one page notice (received from Merrill) appears at #18237-page-16-of-35 (Ex. A); a second example (received from Morgan Stanley) is attached as Exhibit E. Ex. A and Ex. E appear identical in substance, except one is from Merrill and one is from Morgan Stanley. An example of the Prime Clerk memo (received from Merrill) appears at #18237-page-17-to-31-of-35 (Ex. B); a second example (received from Morgan Stanley) is attached hereto as Ex. F. Ex. B and Ex. F appear to be identical. The fact the substance of the material in the solicitation packages was the same regardless of which brokerage firm it came from underscores that the problem lies with FOMB and its advisors, not a particular brokerage firm.

FOMB notes that, apparently in response to my pointing out the problem, the link on the Prime Clerk website has now been renamed "Bondholder Solicitation Materials" (#18384-page-10n.4-of-18) – which was ***not*** the case when the solicitation packets were first received by me (and

other Retail Investors) at the end of September.  (#18306-page-11-of-30; #18237-page-32-to-35-of-35)  Yet, correcting the name of the link hardly solves the more fundamental problem:  The listing of ballots is still incomprehensible to Retail Investors who are not told in any clear way in the hard copy solicitation package materials (Ex. A and B, Ex. E and F) which of the approximately four dozen bond classes their Bond Claims belong in.  Thus, when one clicks on the link for "Bondholder Solicitation Materials",  the first item is described as "05a-2 – Ballot (5, 27 – Vintage PBA Bond Claims (FGIC)(ATOP Instructions)(6)".  Even if a bewildered Retail Investor scrolls further down through 10 other items, the individual would be confronted with entries like "Puerto Rico – 55668-04 – Classes 1-7-23 Voting and Election Notice (10)", and other equally confusing entries follow.  Despite my raising the issue in prior papers, still, none of these website link entries are tied in any clear way to the particular holdings of the particular individual bondholder who received the solicitation package mailing (which, as noted, did not include in either hard copy form or even on the flash drive the Voting and Election Notice for the particular class of bonds held by the individual receiving the mailing).  E.g. #18306-page-11-of-30.

FOMB argues that its solicitation was compliant with the procedures order that it had proposed, and the Court entered, because (i) #17639-¶13 includes the phrase "if any"  (#18384-page-10-of-18, referencing #17639-page-10-of-27), and (ii)  #17639-¶14 provides that if a nominee does whatever is its "customary and accepted practice," all is okay (and the Nominee simply returns any excess or unused flash drives or paper copies to the Balloting Agent, see #17639-page-10-to-11-of-27).

To begin with, FOMB reads an awful lot into the "if any" phrase in ¶13 and the very general language of ¶14.  The Court's order (#17639-¶13) specifies – in subparts (i), (ii) and (iii) – three items the "Solicitation Packages … will contain".  Only item (ii) – the flash drive – was included.  While the Prime Clerk memo (Ex. F)  *listed* "Confirmation Hearing Notice" and various "Voting and Election" notices – actual copies of these items were ***not*** enclosed.  Not only were hard copies of these items not enclosed – as best I can tell, not even digital copies were included on the flash drive.  FOMB strains to say that "if any" means there might be no Ballot or Notice.  But there plainly are

notices (the Prime Clerk memo lists numerous "voting and election" notices, see #18237-page-17-to-18-of-35; Ex. F hereto). That #17639 ¶¶ 13-14 would be construed to authorize the chaotic process that has unfolded was never forthrightly explained to the Court and the parties.

Second, when one looks at what I received from my brokers – both of them sent me the same cover note (#18237-page-16-of-35 and Ex. E hereto), and same memorandum from Prime Clerk (#18237-page-17-to-31-of-35 and Ex. F hereto) – one sees that in this case what both of my brokers did is forward to me what they were supplied by FOMB and its agent. The terse two line covering note I received from both of my brokers reads the same: "We have been requested to forward you [sic] the enclosed material and flash drive" (#18237-of-page-16-of-35; Ex. E hereto). Thus it would appear the "customary" practice of at least my two nationally recognized retail brokers was to send on to their customers exactly what FOMB and its advisers gave them. The problem is not with either of my nationally recognized retail brokers, but with what FOMB and its agent gave to the brokers to mail to their customers.

The Court can review for itself #18237-page-16-to-31-of-35 or Ex. E and F hereto and decide for itself whether that is what it thought it was authorizing as the sole hard copy content of the solicitation packages to go to individual Retail Investors. Having not even done what it should have done, FOMB's arguments about "reconsideration" fail.

**1. There is no disclosure in the hard copy notices provided to individual Retail Investors in the solicitation packages that to qualify for the Retail Support Fee they must have their bonds delivered through the Automatic Tender Offer Program at DTC with a certification that such holder is a Retail Investor.**

My moving papers asserted that there is no disclosure in the hard copy notices provided to individual Retail Investors in the solicitation package that to qualify for the Retail Support Fee they must have their bonds delivered through the Automatic Tender Offer Program at DTC with a certification that such holder is a Retail Investor. *See* #18306-page-14-to-16-of-30, citing, #18237-page-16-to-18-of-35; Exs. E and F hereto.

My moving papers also acknowledged that a paragraph buried on page 513 of the Disclosure Statement (among the 5420 pages in English on the flash drive) indicates that individual will lose any chance to obtain his or her share of the Retail Support Fee if they do not do this:

> Distribution of the Retail Support Fee, if any, to a holder of an Allowed PBA Bond Claim or Allowed CW Bond Claim is subject to the delivery, on or before the Voting Deadline, of such holder's applicable bonds through the Automatic Tender Offer Program at The Depository Trust Company with a certification that such holder is a Retail Investor. (#17628-page-527-of-624). (See also Plan §§77.1(a) and (b), #17627-page-158-of-291).

It is telling that FOMB's response is not to point to something in the solicitation package that they gave to brokers, and that brokers then re-mailed to customers, that sets this requirement forth on a hard copy page that the investor might actually notice and read. Rather, instead, FOMB relies on the fact that there was the afore-quoted paragraph buried on page 513 of the Disclosure Statement on the flash drive, as well as Plan §§77.1(a),(b), also buried on the flash drive. The fact that the Retail Investor needs to have their bonds delivered to ATOP in order to potentially qualify for the Retail Support Fee is a critical point. It is inconceivable that the average Retail Investor or their broker are going to parse the 5420 pages in English on the flash drive and zero in on a buried paragraph on page 513 or a Plan provision (§§77.1(a),(b)) buried on page 132.

It would have been easy for FOMB or its advisors to add the language of that paragraph from page 513 to the two sentence, two line cover note (#18237-page-16-of-35; Ex. E). It would have been easy for Prime Clerk to add that terse paragraph to its two-page memorandum (followed by 13 pages listing CUSIPs) (#18237-page-17-to-18-of-35; Ex. F). But neither was done.[1]

As I have pointed out, for every confused Retail Investor who does not timely act, the parties who negotiated the bondholder treatment benefit, by receiving all or part of any unallocated Retail Support Fee. *See* Plan §3.6 (#17627-page-98-of-291); #18306-page-15-of-30. A Retail Investor – faced with a potential $30 fee for simply voting (Ex. G-page-018; #18247-page-17-of-17) – may not

[1] As I have noted above and in #18306-page-14-of-30, it appears from the circumstances – including the fact both brokers used essentially identical perfunctory two line "Dear Client" notes to transmit the solicitation packages – that those notes were prepared by or on behalf of FOMB or its agent, not separately crafted by each brokerage firm.

want to incur the expense to deliver to ATOP and vote if they are not told delivery to ATOP and voting is required to potentially qualify for the Retail Support Fee.  There needs to be supplemental notification to bondholders that is explicit that the ATOP delivery requirement exists as a prerequisite for sharing in the Retail Support Fee.  (An alternative way to address the problem that exists on account of FOMB's failure to give appropriate notice to Retail Investors of the ATOP delivery requirement is to have the Court direct, as a condition of Plan confirmation, that the added Retail Support Fee consideration be paid pro rata to all Retail Investors, whether or not they vote.)

FOMB protests that any additional notice would be "prohibitively expensive and technically impractical" (#18384-page-11-of-18).  However, FOMB makes no particularized showing of why a its agent could not promptly distribute a notice alerting bondholders to both the extended deadline (to my knowledge, this has not yet been done) and the ATOP delivery requirement to be eligible for the Retail Support Fee.  Such a notice could also enclose a ballot or notice of voting and election instructions for the individual's class and a confirmation hearing notice (so individual bondholders would finally get what #17639-¶13 said a solicitation package "will contain").  Distribution could be through brokerage firms, with a request that they treat the material as time sensitive and promptly distribute to their customers.  In addition, while significantly less comprehensive in its reach, notice could also be quickly and inexpensively disseminated to at least some by posting on Emma (which FOMB and AAFAF regularly do when it suits their purposes), and by emailing the information to the many Retail Investors who filed notices of participation and/or proofs of claim and whose email addresses are available on lists that Prime Clerk and the UCC periodically use to electronically serve papers on individual investors.  In any event, any complications that exist at this time are a consequence of the failure to highlight this important point in the solicitation packages FOMB and its agent prepared to deliver to brokerage firms to send of their customers (as well as a failure to include other information #17639-¶13 required).  That failing should not excuse the need to take corrective action at this time.

**2. FOMB has imposed a requirement in its solicitation procedures for eligibility for the Retail Support Fee not specified in, and inconsistent with, the Plan and Disclosure Statement.**

I showed in my moving papers that – upon my locating the Exhibit D notice late on September 24 on my broker's website, I learned that Retail Investors are ***not*** being given the option (i) to deliver their bonds through the Automatic Tender Offer Program at DTC with a certification that such holder is a Retail Investor, but (ii) not vote either "accept" or "reject". *See* #18306-page-26-to-29-of-30 (Ex. D-pages-003-to-006). I made the point that the additional requirement in FOMB's solicitation materials that a particular Retail Investor vote "accept" or "reject" is not provided for in the Plan itself, *compare* §§1.438, 3.6 and 77.1(a) & (b), #17627-page-81-to-82,98-to-99,158-of-291. As per these Plan provisions, eligibility for the Retail Support Fee turns on the vote of a retail class, not a particular Retail Investor. The requirement in Plan §§77.1(a) & (b) is simply delivery through ATOP with a certification that such holder is a Retail Investor. And the Disclosure Statement likewise refers only to the requirement of delivery of bonds through ATOP and certification that the holder is a Retail Investor; there is no statement that a particular Retail Investor must also vote to "accept" or "reject". #17628-page-527-of-624; #18306-page-16-17-of-30.

FOMB does not dispute that the Plan does not require a particular Retail Investor to vote "accept" or "reject," and that the Plan requirement is simply delivery through ATOP with the certification that such holders are a Retail Investor. Nor does FOMB dispute that the Disclosure Statement refers only to the requirement of delivery of bonds through ATOP and certification that the holder is a Retail Investor. Compare #18384-page-13-of-18.

Instead, without any reference to what the Plan provides or the Disclosure Statement states, FOMB describes my position as "nonsensical". FOMB argues:

> ATOP is specifically designed to facilitate acceptances and rejections of the Plan. Authorizing Retail Investors to deliver their bonds to ATOP *without* also voting on the Plan is contrary to the purpose of utilizing ATOP. (#18384-page-13-of-18).

But if that was FOMB's "purpose of utilizing ATOP" all along, FOMB should have proposed that the Plan include a requirement that each particular Retail Investor vote "accept" or

"reject". And FOMB should have expressly stated in the Disclosure Statement that each particular Retail Investor must either vote "accept" or "reject", and that it would ***not*** suffice to simply deliver to ATOP with the certification that such holder is a Retail Investor. FOMB did not do either.

FOMB goes on to argue that

> The Debtors Incorporated the Retail Support Fee into the Plan in order to ensure that Retail Investors have the opportunity to receive a PSA Fee, or a fee in return for their agreement to support the Plan. Disclosure Statement at 43. That requires Retail Investors to make a determination whether to accept or reject the plan. (#18384-page-13-of-18).

FOMB's argument makes no sense. If the purpose of the Retail Support Fee was an added "fee in return for their agreement to support the Plan", why would the Retail Support Fee be offered equally to both those who vote to reject and those who vote to accept – provided that the retail class as a whole votes to accept. And the reference on page 43 (#17628-page-57-of-654) to which FOMB cites does not support FOMB's position; page 43 is express that "the Retail Support Fee will be available to each *class* of Retail Investors who vote, *as a class,* to accept the Plan." #17628-page-57-of-654 (emphasis added). If a Retail Investor would prefer to simply deliver through ATOP their bonds with the certification that such holder is a Retail Investor under the Plan, but neither vote "accept" or "reject," they are still a member of the class and, under the terms of the Plan and as described in the Disclosure Statement, are entitled to the Retail Support Fee if the class votes as a class to accept. Furthermore, conditioning extra consideration on voting is in any event improper vote buying – FOMB is expressly proposing to pay more in exchange for someone voting.

It is simply improper for FOMB to impose some additional requirement not in the Plan, and not set out in the Disclosure Statement. FOMB should be directed to arrange for ATOP to receive delivery of bonds to ATOP with a certification that the holder is a Retail Investor, in conformance with what the Plan and Disclosure Statement provide, irrespective of whether a vote is cast. (There could be additional, or alternative, remedies, such as modifying the Plan to provide that every Retail Investor may receive their proportionate share of the Retail Support Fee. That would at least move

the Plan provisions in the direction of providing all similarly situated bondholders equal consideration (as 11 U.S.C. §1123(a)(4) requires).)

**3. The 9-24-2021 "Voluntary Corporate Action" notice (Ex. D) misleadingly states that "if you do meet the definition of Retail Investor and do not vote to accept the Plan you risk not receiving your pro rata portion of the Retail Support Fee."**

My moving papers noted that the 9-24-2021 "Voluntary Corporate Action" notice (Ex. D) misleadingly states (page 006) that "if you do meet the definition of Retail Investor and do not vote to accept the Plan you risk not receiving your pro rata portion of the Retail Support Fee," and that this statement improperly coerces an "accept" vote and is not an accurate statement of Plan provisions. *See* #18306-page-17,29-of-30; *compare* Plan §3.6 (#17627-page-98-to-99-of-291).

FOMB blames my brokerage firm (Merrill Lynch) for the wording of Exhibit D (#18384-page-14-of-18). But, first, FOMB has offered no evidence that the fault lies with the brokerage firm, not FOMB or its agents. Presumably something was given to brokerage firms for their use and adaptation for "voluntary corporate action" notices to their customers. Second, while Merrill may have crafted some small portions of the notice (e.g. page 1 of the notice with Merrill's logo, #18306-page-24-of-30) it seems extremely doubtful that the statement of the six options on #18306-page-26-of-30 and the statement of "event details" on #18306-page-27-to-29-of-30 were crafted by the brokerage firm as distinct from FOMB or its agent. The fact that FOMB or its agent were responsible for the content of the Exhibit D notice that I complain about (#18306-page-26-to-29-of-30) would seem self-evident when one reads that material, as it is not the type of content that a brokerage firm could or would be crafting on its own and has every hallmark of language supplied by FOMB or one of its agents.

Prompt corrective disclosure is warranted.

**4. There is nothing in the two line notice or the 2 pages of text of the Prime Clerk memo that tells an individual that they have the right to request a hard copy of the documents on the flash drive.**

My moving papers pointed out that the solicitation package needed to include a clear statement in the hard copy notice of the bondholder's right to request a hard copy of the full

materials.  This is important because – based on my own experience in opening the envelopes that I received, the flash drives in the solicitation packets – which are small paperclip sized items – may remain in the envelope and be overlooked or go flying as the envelope is opened.  While I knew to look for a flash drive, I suspect there are many Retail Investors who won't even notice the flash drive.  And if they do notice it, they may be reluctant to plug it into their computer for fear of infecting their computer with a virus.  (#18306-page-17-of-30).

FOMB responds that "the Confirmation Hearing Notice included in the Solicitation Package distributed to Nominees clearly provides that hard copies of the Plan and Disclosure Statements may be obtained by contacting the Balloting Agent (Prime Clerk, LLC)" (#18384-page-14-of-18).  But, as discussed above, the confirmation hearing notice was not included in the solicitation packages I received from my brokers.  The totality of the hard copy contents of the solicitation packages I received from Merrill are attached to my prior papers (#18237-page-16-to-31-of-35) and the hard copy contents that I received from Morgan Stanley are attached as Exhibits E and F hereto.  In addition, as noted above, there was a flash drive with the plan, disclosure statement and pages 1-to-27-of #17639 – 5420 pages in English, and 5420 pages in Spanish.

FOMB does not identify any specific portion of the (limited) hard copy materials that were actually sent by brokerage firms in the solicitation packages to their customers that advise individual Retail Investors that they can obtain hard copies of the plan and disclosure statement.  While such a statement does appear in the confirmation hearing notice, as noted, that was supposed to be included in the solicitation packages but was not.  (Listing "Confirmation Hearing Notice" in a long list of documents on the two page Prime Clerk memo is not the equivalent of actually enclosing a copy.)  And the fact availability of hard copies of the disclosure statement and plan by contacting Prime Clerk may have been stated elsewhere in a document not included in the solicitation package itself does not solve the problem of an individual Retail Investor who has not been actively following this case connecting the dots between something else they may have been sent on another occasion, and what is in the solicitation package that comes with flash drive.

**5. The perfunctory notice tells Retail Investors that "[i]f you wish to participate in the event, please coordinate with your Bank/Broker directly prior to the specified deadline of October 4, 2021," but does not tell Retail Investors the internal date set by the brokerage firm for instructions may be much sooner.**

My moving papers noted that the perfunctory two line notice tells Retail Investors that "[i]f you wish to participate in this event, please coordinate with your Bank/Broker directly prior to the specified deadline of October 4, 2021," but does not tell Retail Investors that the internal date set by the brokerage firm for instructions may be much sooner. *See* #18306-page-17-to-18-of-30; Ex. E.

FOMB asserts I am wrong because

> The Solicitation Procedures Order, which was included in the solicitation packages, provides that "[h]olders of Claims in the Bond Classes must deliver their voting instructions to the Nominee according to the instructions in the applicable Notice in sufficient time for the Nominee to receive and effectuate the creditor's vote." Solicitation Procedures Order ¶ 32." (#18384-page-15-of-18).

But the solicitation procedures order was not provided in hard copy form in the solicitation packages. Rather pages 1-27 of that order (only) were on the flash drive in the solicitation package.

And even if an individual Retail Investor acting with lightning speed has the courage to plug a flash drive from an unfamiliar party into their computer, wade through the thousands upon thousands of pages, and does happen to find the solicitation procedures order and scrolls forward to ¶32, what that individual will find in ¶ 32 is a bold deadline date of October 4, 2021 (#17639-page-17-of-27). This ¶ 32 does not alert the reader to the problem that I discovered and I brought to the Court's attention – which is that the deadline for voting instructions set by brokerage firms may be many days before the voting deadline set by the Court – 6 days in advance in the case of Merrill – because brokerage firms apparently require significant advance notice to take customer instructions and make deliveries pursuant to the ATOP process that FOMB chose to use here.

It is disingenuous for FOMB to say that "Debtors are not aware of, nor have control over, the internal procedures of the brokers and other nominees responsible for distributing solicitation packages to beneficial owners of bonds" (#18384-page-15-of-18). It is FOMB that chose to propose a Plan with approximately four dozen bond classes and to utilize a complicated (for individuals and

apparently their brokers) solicitation, voting and ATOP delivery process. FOMB – if it was giving any consideration to the legitimate interests of individual Retail Investors – should have inquired into exactly what the brokerage firms would require by way of notice in order to process customer instructions and factor that into the timing of notices. And, in any event, FOMB should have at the very least complied with the Court's order (#17639) requiring "solicitation packages" to be mailed by August 30, 2021 with the full contents specified in ¶13 (#17639-page-4-¶-D, page-8-¶11, page-10-¶13).

Finally, it is hard to credit FOMB's "blame the broker" excuse when I received the exact same contents of solicitation packages from each of the two major brokers (Merrill and Morgan Stanley) that I use. See Point C, above.

**CONCLUSION**

This Court should grant the relief sought, as described at #18306-page-20-to-21-of-30.

October 8, 2021

Respectfully Submitted,

/s/ Peter C. Hein
Peter C. Hein, pro se
101 Central Park West, Apt. 14E
New York, NY  10023
petercheinsr@gmail.com
917-539-8487

Claim 10696
GO Bonds:  500,000 par amount, plus unpaid
interest to date
[5 separate CUSIPS:   74514LVX2
                                     74514LWA1
                                     74514LWM5
                                     74514LWZ6
                                     74514LB63]
PBA Bonds:  200,000 par amount, plus unpaid
interest to date
[CUSIP:  745235M24]

**Declaration pursuant to 28 U.S.C. §1746**

I declare under penalty of perjury that the foregoing statements are true and correct to the best of my
knowledge and belief.

Executed on this 8th day of October 2021.

/s/ Peter C. Hein
Peter C. Hein

**Certificate of Service**

I, Peter C. Hein, certify that I have caused Reply to #18384 Of Individual Bondholder in Further Support of Motion for an Order Further Extending the Voting Deadline for Retail Investors Seven Days and for Additional Relief to Remedy Problems in the Solicitation Package and Processes, to be served via the Court's CM/ECF system.

October 8, 2021

/s/Peter C. Hein
Peter C. Hein

09/14/21

*MORGAN STANLEY SMITH BARNEY*
*JOJO BROAD STRUT 3RD FLOOR*
*SHREWSBURY, NJ*
*07702*

A BANKRUPTCY
SECURITY DESCRIPTION: COHHOHWEALTH OF PUERTO RICO

CUSIP : 74514LWZ6

**QUANTITY: 100,000**

PETER C HEIN
1O 1 CENTRAL PARK WEST
APT. 14E
NEW YORK NY 10023•4250

Dear Client,

We have been requested to forward you the enclosed material and flash drive. If you wish to participate in this event, please coordinate with your Bank/Broker directly prior to the specified deadline of October 4, 202 l.

FOR INFORMATION CALL: (732) 389-8300

*MORGAN STANLEY SMITH BARNEY*
*I0J0BROADSTREET 3RD FLOOR*
*S.4REWSBURY, NJ*
*01702*

# DO NOT MAIL

PETER C HEIN
101 CENTRAL PARK WEST
APT. 14E
NEW YORK NY 10023-4250

Prime Clerk

MEMORANDUM

TO: Beneficial Owners of Bonds with a CUSIP Appearing on Exhibit A Her to

DATE: September 13, 2021

RE: The Commonwealth of Puerto Rico, et al. Case No.17-BK3283 (LTS)

Voting and Election Deadline:
October 4, 2021, 5:00 PM Atlantic Standard Time

| CUSIP | Broadridge Job Number |
|---|---|
| 745235 | E26218 |
| 745145 | E26227 |
| 745223 | E26215 |
| 74514L | E26228 |
| 745220 | E26221 |
| 745190 | E26220. |
| 745181 | E26222 |

To supplement the hard copy mailing and/or other communication from your broker nominee (or its agent) relating to the solicitation of votes and/or distribution elections pursuant to the *Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.;* dated July 30, 2021 (as the same may be amended or modified, the ***"Plan")*** [ECF No. 17627), Prime Clerk has made electronic copies of the below materlals (the ***"Bondholder Solicitation Materials")*** on https://cases.primeclerk.com/puertoricoh Please access these Bondholder Solicitation Materials by cllcRlng the "Bondholder Solicitation Materials" link located on the left-hand navigation panel of the web page.

Bondholder Solicitation Materials:

- CONFIRMATION HEARING NOTICE
- CONFIRMATION HEARING NOTICE (ES}
- FLASH DRIVE
- FLASH DRIVE INDEX
- FLASH DRIVE INDEX (ES)
- CLASSES 1-7-23 VOTING AND ELECTION NOTICE
- CLASSES 1-7-23 VOTING AND ELECTION NOTICE (ES)
- CLASSES 8-9-34 VOTING AND ELECTION NOTICE
- CLASSES 8-9-34 VOTING AND ELECTION NOTICE (ES}
- CLASSES 10-11-44 VOTING AND ELECTION NOTICE·
- CLASSES 10-11-44 VOTING AND ELECTION NOTICE.(ES)
- CLASSES 15-16 VOTING AND ELECTION NOTICE
- CLASSES 15-16 VOTING AND ELECTION NOTICE (ES}
- CLASSES 30-31 VOTING AND ELECTION NOTICE
- CLASSES 30-31 VOTING AND ELECTION FORM {ES}
- CLASSES 36-38 VOTING AND ELECTION NOTICE-
- CLASSES 36-38 VOTING AND ELECTION NOTICE (ES)
- CLASSES 40-41 VOTING AND ELECTIQN NOTICE
- CLASSES 40-41 VOTING AND ELECTION NOTICE (ES)
- CLASSES 46-47 VOTING AND ELECTION NOTICE
- CLASSES 46-47 VOTING AND ELECTION NOTICE (ES)
- CLASS 49 VOTING AND ELECTION NOTICE
- CLASS 49 VOTING AND ELECTION NOTICE {ES)
- CLASS 59 VOTING NOTICE

Bondhol er Solicitation Materials (continued}:

- CLASS 59 VOTING NOTICE (ES)
- CLASS 65 VOTING NOTICE
- CLAS 65 VOTING NOTICE (ES).
- CLASSES 2-17-24-42 (ASSURED) ELECTION NOTICE
- ClJ\SSES 2.17-24-42 (ASSURED) ELECTION NOTICE,(ES)
- CLASSES 2-17-24-32-37-42 (ASSURED) NOTICE OF ELECTION
- CLASSES 2-17-24-32.-37-42 (ASSURED) NOTICE OF ELECTION (ES)
- CLASSES 3-25 (NATIONAL) ELECTION NOTICE
- C SSES 3-25 (NATIONAL) ELECTION NOTICE (ES)
- CLASS 18 (NATIONAL} ELECTION NOTICE
- CLASS 18 (NATIONAL) ELECTION NOTICE (ES)
- CLASSES 4-19-26 (AMBAC} ELECTION NOTICE
- CLASSES 4 19-26 {AMBAC) ELECTION NOTICE (ES}
- CLASSES 6-28 (SVNCORA) ELECTION NOTICE
- CLASSES 6-28 (SYNCORA) ELECTION NOTICE (ES)
- CLASS 2.. (SVNCORA) ELECTION NOTICE
- ·CLASS 21 (SYNCORA) ELECTION NOTICE (ES)
- BALLOT 5, 27 -V!NTAGE PBA BOND CLAIMS
- BALLOTS, 27 -VINTAGE PBA BOND CLAIMS (ES)
- BALLOT (20- FGIC VINTAGE CW BOND CLAIMS)
- ·BALLOT (20 - FGIC VINTAGE CW BOND CLAIMS) (ES)
- BALLOT (61- CW PRIFA RUM TAX CLAIMS)
- BALLOT (61- CW PRIFA RUM TAX CLAIMS) {ES)

Please note that the above referenced materials were previously provided to your broker nominee (or nominee's agent).

If you would like additional copies ofthe enclosed materials or have any other questions, pleasecontactthe Prime Clerk LLC Solicitation Team at puertoricoballots@primeclerk.com.

Invoices relating to distribution of the above materials should be directed to:

Prime Clerk LLC
60 East 42nd Street, Suite 1440
New York, NY 10165
Attn: Messiah Crowell
917-606-6432

**Please review Exhibit A for an outline of which Bondholder Solicitation Materials apply to each CUSIP.**

Exhibit A

| CUSIP | Class | Documents |
|---|---|---|
| 74514SAXO | Ambac Nominee, 14/19/261 | tonfl....llon Hearin& NOiiet; flash Drlwr, Rash "'"" lad"" Ambac Elkll.., Notice; BRE |
| 74514S'n'2 | Ambac Nominee, 14/19/261 | Confirmation H N M g NatTce.: Rash Dffil'e; flash Drive Inde11; Ambac- llectlon Notli;t; BRE |
| 745145ZA3 | Amoac Nominee, !4/19/261 | cantnnation Hearll'II Ncek:e: RNh Omw, Drive h d u ; Ambac Electl'on N W |
| 745235075 | Ambac Nomlneo, (4/19/261 | O>nflnnau.., Hurins NOllce; f w h l l r l w <.:-D r i v t ! n d e x ; A m'b a c- NOll<el BR£ |
| 745235032 | Ambac Nominee, (4/19/26) | COnftrmatlan Heartnc Hatke; fYVl Drive; Flash Drtvl! Indel; Ambac Eleaton Holke; 8!1E |
| 745235040 | Ambac Nomlnoes 14/19/261 | COMnnau... Hearins Noua, flash Drive; Drive 1 - - - Nall<e; IRE |
| 74S23SGJ4 | Ambac Nominee 14/I•/261 | Cal'Ifirmatfon Headng Notkt= flash Dritrl; Ri5h Oriw Index; Amb-. Notice; BRE |
| 745235TH4 | Ambac Nominees 14/19/26) | O>n!Tnnation Hearin, NoUce; fla,h Drive, flasll Driwe I n d s ; - Election Notice: BRE |
| 74S23STJO | Ambac Nomlneos {4/19/261 | 0:U'ltltn'li on, ttunna: NotK&I; Faasn Dnve; Aash Driwe Index: Ambac Section Notice.: BAE |
| 745235TK7 | Ambac Nomlneo, (4/19/261 | Conf'inn1tlon Helrilll Notice; Flash Drive; FIHn Drfvt lnda,c; Ambac Section NDtrce; IRE |
| 745235TL5 | Ambie Nomlnoe, (4/19/261 | (Onflnnatlon Kearlna: Not FIIM Drive; Rash O M Ind AmblC: Eledian Notice; BRE |
| 74514.SSB4 | Assured Nomlnee5 {2/17/24/32/37/42} | Confirmation Hlt9l'lnl Notice:. Flash Oriw; Flath ū n w Index;, Notim of Assured l;!ea:lon; 8RE |
| 74SHSAV4 | Ass,red NOmln. .s {2/17/24/31/37/42) | O>oftnmltiOA "'"''"" Notice; Itlsh "'"''' - Otho Index; Notlm of Assured Election: IRE |
| 74S145Al<O | . . ,. , .o Nomln.., (2/17/24/32/37/421 | COl'Ifirmatlan H'Arlftl Matice; Dme; Flash Drive Index; NatJce af Elect£on; BRE. |
| 745145HPO | Assured Nominees 12/17/2•/32/37/421 | COnfil"ITlltl°" He1.rlna Notk«; Rash Drive; Drlwe Index: Notice af Assllted Eledton; IRE |
| 74514SHQB | """red Nominees 1<17/24/32/371421 | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Notice of Assured Election; BRE |
| 745145R38 | Assured Nominee, (2/17/24/32/37/421 | cantrrmati'an Hearina Nolloe: Flash Oriw; H a h Drtvt IfWex; Nadce or Assured ElectioL"t 8RE |
| 74514SUZJ | Asst.tred Nominees 12/17/.2.4/.E,"17/42) | COnfirmatiot'II Helri"8 Notice; Flash Drh1e1 Resh O M Inda; Notlll!' of urad Elet:tinn: BRE |
| 74S145VS::I. | Assilred Namlnees {2/17/24/32/37/42} | Canl'irmaaan. Helrl"I Hotlce; Flub Drive; Flash Ur.v: lru:lllIC Notice of AssWecl ElectlDl1; IRE |
| 74514SVD1 | ..,ured Nomloees (2/17/24/32/37/42) | '9nflrm1tion Hu na Notice: flash Drive; HHn "'"" lndel<; Notla! DI Alswod Eilctlan; 8JIE |
| 745145VFO | Assured Nomlom l2/17r,.4/32/37/4a) | Conlirmatlon Heanrw Nntlce.: fhlsh .Drift; Flash Drive lnaex; Notice of t\ssured EletUon; BAE |
| 74S145VH2 | AUured Ncmlnees. (2/llf-.ё.4/32/37/42) | tanflrmatron Hearing: Notl'ce;: Rash Flash Drwe Inda; Notice of Ass1.1red Electlan; IA E |
| 14514SY.Pl | Anurtd Namlnee,. I'"{17/24/32/37/ 2J | O>n!Tnmlllon HtariMR Notice; flash DriVe: Rash Ori. . tmlu: Mollee of As,u,.. Elecllon: BR!; |
| 74S145'1W6 | A5wred Nominees 12/17/24/32/37/42) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Notice of Assured Election; BRE |
| 74514LBIS | Assured Nominees (2/17/24/32/37/421 | O>nllnnauon llearillfl Notice, Flash ori.e, - DIM Ind.,. Notfa,., _ E l - BRE |
| 74514LBMB | As,ured Nominees 12/17/24/32/37/421 | Confrm111an Kt111n1 Hatlee: Flash Drlvei fliSh DrMI! Index; Notice of Assured Electron; BRE |
| 74514LCU9 | Assurtd Nomi•••• (2/17/24/32/37/421 | CQnflrma·don He1rlna Nodct-; flash OrlVa; Frasti Drtve lnc:lex; Hallee ar AssurscJ Election: IRE |
| 74S141.CX3 | Assured Nominees (2/17/24/32/37/421 | CCnfim'lltfon H1!!1rin, NoU ; .Flasn. Drlve; Flash Drh• Index: Notice or Aul.lred Btcdon; BRE |
| 74514lCY1 | A5sured Nominee, (2/17/24/32/37/421 | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Notice of Assured Election; BRE |
| 74514LD2D | Assured Nominees 12/17/24/32(37/42) | O>nflnnadoo Hurins Notla!: ..... Drive; Rash Drivt Ind.,. Nod.,. of......,... Elk!IDll; BR£ |
| 74514LD53 | Assured Nominees (2/17/24/321>7/421 | COnrrmation HoarOlg NQOC., Flash Driw: ltlsh Drivo ,..... Not1a! of Alsurod E - IRE |
| 74514LD61 | ..,ured Nominees (2/17/24/32/37/421 | COnllrma'Cion Hearinl Noli<e; Flash Drive; Rash o m . IndH; Notla! of Assured ElectJon: BJIE |
| 74514LD79 | ""•red Nominee, (2/!7/24/32/37/421 | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Notice of Assured Election; BRE |
| 74514LD87 | Assured Nominees (2/17/24/32/37/421 | o,-=Ollon H e a r i n , - F l a s n Drive; tlash Drive lnde)l; Nalbo/Assur<d _ , , BJIE |
| 74S14LDBO | Asmod Nominee, 12/17/24/32/37/42) | O>nflnmallon Hea l\l Nati<e: Fllsh Orlwe, flash OrMt Jnde., - ol Assured EletfiOOJ 8JIE |
| 74514LD | Assur,d Nomln... (2/17/24/32/37/421 | Confinn,riOn HNr"11 "°"ce; Flash Om!e; Flash Drive Indes; Notip! of ASSUI'I!!d Eted:ian,: BAE |
| 74514LOD6 | Assured NomTn,., (2/17/24/32137/421 | conn,ma11on H...1n, Notii:;e; Flaah DrlYe; Flash DriVII Inda; Notice Of Assured ElectkHl; BRE |
| 74Sl4LOE4 | ""•rod Nominees (2/17/24/32/37/421 | COnfrmation HeuOlg NOd<e; Ra,h Orlve: Fla"1 Orin Index: Notice of llisured Election; BRE |
| 74514UR9 | Assured Nomlnets (2/17/24/32/37/421 | OX11:-m1tton Hearlna Notlre: fl sh Drive; .Flash Ortwa Index; Mode ar Assured Bection;: BRE |
| 74514US7 | AHurod Nominees 12/17/24/32/37/42) | Conflnnallon Hea n1 Notice: Rosh Drf,e; J'1ash Urlwe lndel<; - o f Amlred EleClIOn; IRE |
| 74514UT5 | >.,:sured Nomlnee.s {2/17/2.:,,...,37/42} | Conürmauon Hear11'18 Notlce; Flash t>rtve: fMDO OJfve Indo; NOtice: of Assured ! BIE |
| 74514UZI | A5surod Nomlnoes (2/17/24/3m7/421 | COnfinnallon H...,111 Notice; Orlwe; Itlsh Indeo; Notice or - Elecl!off: IRE |
| 74514L<J5 | Assured Nominees (2/17/24/32/37/421 | COnrrmalioo H""OII NOlice, Fll,h !)rive; flash Urlwe lnde,; Nollce of l\5Slnd ,_,..., IRE |
| 74514lLIC3 | Assurtd Nominees (2/17/24/32/37/421 | O>nfrma1ion Hearing NOtice, flash Drive; Rash - Inda; Nolla! D l - - " IRE |
| 74514LLY1 | A5surod Nominees 12/17/24/32/371421 | conn.,,.uon Hearirc NOiiet; flash Drive, R sh "'"" OldeJ<; Holla! DI Alswod EllClIOn; IRE |
| 74514ILZ8 | Assured NomlnH5 12/17/24/32/37/42) | flrmatlOn H&rin8 Notrw; Rmn Drtve,: flash DrlYe ll'ldl,r. Notice of As:sured Elel:llon: BRI; |
| 74514LMA2 | As:s.ured Nominee., 12/17/24/32/37/42} | Cortf!Mlitlon Haring Hatlee; M.sh Drl\lt; Flash Drtve Indl,; Noticed Am1red llectlon; BRE |
| 74514lMBO | Assured NomlnetS (2/17/24/32/37/421 | Confirmatlon "'"''"' Nocice; Flash Orivo; Flasn Ori. . /ride,: Notice., A,,un,d Election: ORE |
| 74514LM06 | Assured NomlnHs (2/17/24/32/37/421 | C.onfil'ffll1on H e . m i Notice; Aash Dl"lYe; Flash DriVI! fndl-= NoT:ial of Asswed Erealon:. IRE: |
| 74S14LNB9 | A5,ureo Nominees 12/17/24/32/37/421 | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Notice of Assured Election; BRE |
| 74514LPTII | Assured Nominee, 12/17/24/32/37/421 | confirmation Heartna Notkt-; 1'... Drive: F m h Drifll!! Inda; Matice af ASsand CffilCron: BRE |
| '14514LP.)(9 | Asiured Nominee, (2/17/241;,,U.a?/42) | Confinnallon Hearina Notic<: Flis/> Dr!,e; flash Jnde,r; - or Assured Elel:llon; BJIE |
| 74514LQB6 | AsMed Nominees (2/17/24/32/37/421 | Confirmation H - 1 IlOllto: FIOSh Driw; Flash Drive l n d e l r : - o f A s l u r e d Elecllan: BR• |
| 74514LQEO | Assu. .d Nomln... 12/17/24/32/37/421 | Confttmath)A He ri . . Hatlee: Fla.sh Drive; R u h Ortv1- lndn;: NOIICI or Allured Oealon.: BRE |
| 74514LI.Il"; | """red Noml,ees 12/17/24/32/37/421 | CDnfirmatlan Hedrt. . Jl01ice; Flwl Df1ve; Rash Drtve Index: Nati of Assured ElectionJ BRE |
| 74514lQX6 | Assured Nominee, 12/17/24/32/37/421 | O>nflrmaU... Ku na Nollet; '"'" D ,e; RHh DIM Indu; NoUoe of......... Elklim: BRE |
| 74514LTJ6 | Assurl!d' Nominees 12/17/24/32/J.7/42) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Notice of Assured Election; BRE |
| 74514LTIC3 | Assur,d Nominee, {2/17/24/32/37/42} | O>nfinnall<>n Hea •s Notice.: Rash Drive: Rosh Drive . . . ., Holka DI Assw•d Uectlan: IRE |
| 74514LTU | Assored Nominees [2/17/14/32/37/42) | Contlnnation He r1,q Mollee; R.sb Dflvr,.flash Drive-.; N01iCe or Amlred Dealon: IRE |
| 74S14LTM• | A5suroo Nominees (2/17/24/n/37/421 | O>nflnmaUon Htarina Noli<e: Rash Drive; FloshDrwe I n d e . , - o l _ . . . . . r e d _ , , IIllf |
| 74514'TW7 | Assured N o m l , m 12/17/24/,2/37/421 | COnllnmatior, Hearirc N01ice; RaSh 0rlwe; Ro5h D r i v e _ , , _ or Assured Elecllon: IRE |
| 74514LVT1 | As,ured Nomlneos ll/171'4/32/37/421 | Confirmation tlefirtng Notice; A n h Drive; fMilll Dttve 11Ne1c Nodce af Assured 8ledon; Bllf |
| 74514'VU8 | Assured Nomlneos (<117/1'/•2/37/421 | comrmadol'l H-11rlna: Notice,; Rash Drive; F l d l Driva I n • NDtrce of Assured Sealo BAE |
| 74514LWJ2 | A5med Nomlne., 12/17/24/32/37/42) | CGoffinat.Con Healing: Nodct; Fllilsh Drive: flash Drive lndelr.: Notrce cf AKuted BectlDn; BR& |
| 74S14LWI7 | A5sured Nornlo.., (2/17/24/3lf•7/42J | COnfi'rmatfon He1rln,a Notlct; F•,ah Dr!ve; flas.h Drtwe Ind'Ur; Notice of Auured 10111tLion; BRII! |
| 74514LWN3 | As.sured Nomlr\ees 1q17t24t30.57/42) | Ccnftnnatian Heartna NoUQ!; Flesh Drlw.; ffillih Drive Index; Nodce of Assured Bectlan; BRE |
| 74514lwPa | Assured Nomloees 12117/24/32/17/421 | O:,nwinnatto" Htarirw Notice; Fwn Drive; R u h Orlv11 Indtx; nuiJct or Assured Elealon: Bile |
| 74514LWTO | A5sured Nominees (2/17/24/32/37/421 | COnllrmallon I f - O l i Notice; Fll,h Drive; Rash Drive ma"" Nolla! ol Assured Elealao: DRE |
| 74514LWV9 | Assvred Nominees 12/17/24/32/37/421 | tonllrmation Heltinl NOtice; Drlwe; Itlsh Drive Indu; Notlco.,......,d IRE |
| 74S14LXC6 | Ass\)red Nomlnets (2/17/24132137/421 | COnfirmatian He1rJn.r Notlct; DriR; Fiilish brive l du; Nodce of Amwtd El IRE |
| 74514LICD4 | A5sured Nomlnm J</17/24/3l/37/42J | D:im1nnM.Ton Heu1na Notice; Flash Drive; fliish Drlvle lt1d'IX; Notklli of Ama'l!d Ian IIIIE |
| 74514LXI:Z | Ai.sured Noml!iees 12/17/24/32/37/42} | COn1lrmation Hearhq: Nol.lce; Flash Dti'le; Flash Drive . . - !, Mollee of Assured Eealon: M E |
| 74514LXF9 | """red Nominee, (2/17(24/32/37/421 | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Notice of Assured Election; BRE |
| 74514LICG7 | A5surod Nominee, !!/171<4/32/37/421 | COnllrmallon H..,OIK Nallce; Fl ,n Drlvo: Flosh Drive Jndt,: Notice a! As"'r<d Uettlon: IRE |
| 74514l202 | Assurod Nominees 12/17/24/3<137/421 | Confirmation "'"''" NOUct; Rash Driwo; '"'" en. . Jnde,: Notlco., A5surod Eletlion; BRE |
| 74514LZE0 | Anured N'amlnees IZ/17ff.4/u37/42J | COnlTm,alion Hearing Nodce; Rash Dr...., Fla"1 Drill!! I n - NoliOl of Assured Election: IRE |
| 745235834 | ..,,ured Nomlne,. !2/17/24/32/37/42} | COnflnnali<>n Hearing Notice; flash Drive: Flash """" I n - Notice DI Assured Electfon; BRE |
| 745235065 | A5surod Nominee, (2/17/24131/37/421 | COnflnmotlon Heartns Notlol; Drivel Flash Dth,e Jno'ek; Notlc< Df - Election: BRE |
| 74523SG'62 | Assured Nomlnm (2/17/24/32/37/421 | Conftm1allon """"" Notice; J'1ash Driw; Flash or.... Inda; NocJce of Assured Eleclion; BR£ |
| 745235G70 | Assured Nomlnees. cz/17/24/32/'J?/421 | COnirrnollon Hoa,ing Notice, Flash Orlwe; Flash Drive lode,: of As$1Jn,cl - BRE |
| 74523SW4 | As1ur,d Nominees IZ/17/24/32/37/42} | COnllrmation """"'B Notice: Fll,h Driw; flash Drive Nollat ol Asluttd Eledlon; IRE |
| 74S23SLB< | Assured Nominee, 12/17/24/32/37/42) | COnfirm tlon Hearl11 N o t a ; F1111 Drive: Rash Orivt Indta; Nanci' ar A u u ElKIlon: BIE |
| 74523SRV5 | Assured Nominees (2/17/24131/37/42) | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Notice of Assured Election; BRE |
| 745235RX1 | ""•red Nominees (2/17/24/321>7/421 | ·COnflnnali<>n Hearins Notice; Flash Drive, FIHh Drive IOdlhl; Nolka of ........ Electl...: 8Re |
| 745235RV9 | ..,ured Nominee, (2/17/24/32/37/421 | Confinnation tlearln1 Notice.; Rash Drtvfi Rash DrWII Index; Notke of Assuttd Eklictlan; BAE |
| 74523SRZ6 | ""•red Nomlneos (2/!7/24/32/37/421 | Conllrrnollon H - 1 Notl,.; R u h Dm,e; Itlsh Dr"" Old<!,: Notice DI Alsond Election: BR£ |
| 7452355W2 | Assureo' Nominee, (2/171'4/32/37/421 | ConflnmatiOJ> Hearins Notice: Olive; Flash Drlw Jnde,: - of Amn'ed Election; IRE |
| 74523SSXO | Assured Nominee, 12/17m,/m97/421 | Confinn, on Hea ns-Notlce; R u h 0rlwe; Drwe Indl,: - ol Assurod Elocllorl: BRE |
| 745235VR9 | ..,ured Nomlntes {•/11124/32/37/421 | COr,llm,aUon HHriMR llollc:e; flaSh o m . : Flash Drlw - of "5sured EleCllon; IRE |
| 74523SVZ1 | Assured Nomm. ., (2/17/24/32/37/42} | COnfirmaUon Hearins Notl<o; fla<h F l m Drlwe lode.<; - of A5suned Eledton; BRE |
| 745145R53 | Assured Nomlnees (2/17/1.4/421 | ConfirmatlOl'I Hearing Notice; Flastl Drive; Rash Drtwe Index; Assured Elealon Notice; BRE |
| 7-4514SXZO | ured Nominees (2/17/24/421 | ConHnnatkJn He,,Ing Notice,; FLnh Drive; Rash Drtwe Index; Assured Elecllon Natlce; BRE |
| 74514LD46 | Assured Nominees (2/17f,.l'4/4i} | Conflrmauon Hearing Natb:; flash Dri AMh Drtv Index; Assured Eled:ion Notice; BflE |
| 74514LNG8 | k;!lurl;d Nominees {2/17/24/42) | Confirmation Hearing Notice; Rash Drtwe;: Fl.sh Ortve- Ind Assured erection Natlce; BRE |
| 745235SAD | Ass1,1red Noml"ee-s {2/17/2.4/42) | eont.-matlon Hearln1 Notice; R2$h Drtv A3sh Orm! Index; AHi.ired BeaTon Notice; BR[ |
| 74523SSC6 | A5sured Nominees (2/17/24/421 | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Assured Election Notice; BRE |
| 74S223AAS | aass49Nam'!ne,es | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Class 49 Voting and Election Notice; BRE |
| 74Si.23AB3 | a.ass 4H Nomfnees | Confinnatfon Hearl,.: Notice.:: A.ash Drive; Flash Index; n u s 49 Voting and Efectton Notice; IIRE |
| 745181848 | Cl.as,;59 Nominees | Confirmation Hearing Notice: f!1Sh Dore; Ff.1sh Drive Index; Class 59 Votfng NoUa!; ORE |
| 745181855 | Class 59 Nominees | Conftrmatfan ttear:ln., Notice-; Flash Drive; ffash Drive Index; Class 59 'Voting Natkt!; BRE |

Exhibit A

| [illegible] | [illegible] | Documents |
|---|---|---|
| 74S1Sl'B63 | ClassS9Nomtnees- | Cor;firrnatlon H :,,11;.: 1'-uul.c; Flash Orlw; Flash Orhte lnde11.;Class. 59 Votllll: Notice; BRE |
| 74$181B71 | c;,la'ts 59 Nominees | C?nflrrnatlo Hearing Nolk:!!i FhHh Mve; Flas.h Drive lnde;.:i aass 59 Voting Notice; Bfl.E |
| 74518188!:l | ClaS!i59 Nom!nees | Cor1-flrmatlon Hearlng Notii;:e; Ffcish Drive; Flash Drii;e- l11de:;;; Class. 59 Voting Notice; BRE |
| 745181B97 | ClassS9Nomln-e-es | Confirm;itlon Hearing Notice: Flash Orive; Flash DrNe Index: Class. 59 'voting Notice: BRE |
| 74518101. | _Cla" 59 Nominees | Confkrn,;1.tJon Hearln_g NotiCi!; Flas.h Orl\'e; flash □rive lndeK; ct.i!'.S 5, Votl.ig NoUi;:e; BRE |
| 745lll1C39 | Oas.s.S9Nomlnee.s | Conflrmatlc;iin Hearing Notice; flilSh Drive: Flash Drlve IndeK; Cla§S. 59- \loUng Notice; BRE |
| 745181t47 | cla.sss9 Nominees | Ci:mfinnatio-n Hei,ring Notk-e; Fla 'r, Drl\lei flash DrM:! ln-dex,· aaiss .S9 VQ-tlrt: Notlc,e,· B'RE |
| 74Sl81K97 | aas.s S9 Nominees | C0r1flrm.itlon Hearlog Notice; Fl.sish Drive; Flash Dn';e- lnde1q Class 59 Voting Notice; BRE |
| 74S181XR3 | aass59Nomlnees | Confirm.ition Hearing Notice; Fl;ash Dri,;e; Flash Dr\..,e Index; Class 59 Votirt Notl,ce,· BRE |
| 745181)(5.1 | Oas.s 59 Nominees | ConflrrniiitJon Hearln_g Notte.a,; Flash DrNe; flash Drive lndl!'x; ct.is.s 59 Votlns Notlc:e-; 0,tE |
| 7451902S6 | Class.!i9Nomlnem; | Conflrm<1Uon Hearing Notice; Flash Dri1te; Flash Prlvl! Index; Class 59 Va Ung Notice: BRE |
| 745190;,r4 | Cius 59 Nominees | Ci:m'finnatio-n Hei:lrln,g Notice; Fla§'n DrNe-; flash Drive lndei; Class 59 Vo-ting N-otkei 6RE |
| 7451902)(5 | a ass 59 l\lomlnee.s | Confirmation Hearl ng Notice; f1.'5h Drive; Flash C rrv,e lndew; Cla:Ss 59 Voting Notice,· 8RE |
| 7451903D8 | a.as.s59Nominees | Conflrm.t?ion Hearing Notice; Fl.i-sh Dri,;e; Flash Drive lndel(; Class 59Vctlng Notice; BRE |
| 74S1903N6 | Class 59 N:omlnees | Confirmation Hearing N-otlce; Flash Drive; Flas.h Drive lnde:.1: Cass 59 Voting Notli::; B E |
| 74S1903V8 | Oass 59 Nominee, | ConflrmaUon H;e;;,dng Notice; fli11Sh Drive; Fla$h Orlve lnde11; Cli!SS 59 Vatlog NoUce; BRE |
| 74S190A"'l'4 | Class 59 Nominees | Confiffflation He::irlng N-otke; Flash Orlve; Flafn Drr-.'e Index; aa s 59 IJ(ltlng Not.lee; BRE |
| 745190CP1 | Cla -s 59 Nominees | Confirmation Hearing Notice; flash Drr.'e; fti.ls.h Criv-e lnde:io:: Class 59 Voting Notic-e; BRE |
| 745190C09 | aass 59 Nomtnees | Confirmation Hearing Notice: tlash Drive; Flash DrNe tndeK; Cla.i.s. S9 VoUng Ne tice: BRE |
| 745190HK7 | CIMs59 Nominees | Confl nriatloo Hearing Not1c.e; Flash Orlve; Flas.h Drtve Index: Class 59 Voting Notice; 8 E |
| 74519QK56 | Class 59- Nominees | CcnflrmatJQn He rlr,g Notice; Ffas.h Orlve; Fl;u.h Drive lnde)(; Cla li. 59 Voting Notice; BRE |
| 745190K09 | Class59NomJnees | Confirmiltlon Hearing Notli::e; Fli:u;h Oriv-e; Flash Dr'i'"e lnd-e:..; aass S9 Voting Notice; BRC |
| 745190L2l | Cla.5s 59 Nominees | Conflrm.ttlon Hearing Notice: Fla5.li Drl'"e: Flash DnVe lnclei-; Clas.s S9 Votlr,g Notic-e; 8RE |
| 745190LA4 | Class 59 Nominees | Confirmation Hearlng Notice; Flash Drive; Fla.sh Dc'lve hide>-; Class. 59 Voting Notice; BRE |
| 1451-90l82 | aass.59 Ni;imln-e-es | Confirm1111on Hearing Notlc.e; lash Orlve; Fl,uh Drlvi:! lnd!!x; i;Ja,s S9 V-otins Notice; 81\E |
| 745190MK1 | Class 59 Nomlriaes | CQnfirmatlon Hec1rlng N0tlt-e; Flash Drive; fl:jish Drive l c:lex; Ctils.s Sg Voting Notice; BftE |
| 745190ML9 | da:u. S9 N-omJnees | Ccnnrmation Hearing Noth;;e; Flash Drio,,ei Flash Orlve tndex; Clas'5 59 Voting Notice; BRE |
| 745190MM7 | Class 59 N"omlnees | Conflmmion Hearing Notlc-e: Flash Orlve: Flash Drive lr1dex; Oas:s 59 Voting Notlc:e-; BRE |
| 74519QMp0 | Clas.s 59 Nominees | Confirmation Hearing Notice; fla:sh Mve; flash Drive Index; Class 59 Votlr;g Nol:ice; SRE |
| 745190MQ8 | O-as5, 59 N0mine-es. | ConfirmilUon Hearir1g !'lotice; Flash on,..t; Flash Drive Index; Class 59 Vctlng J,,lotlce; BRE |
| 74Sl90MR6 | Class 59 Nomlr;ees | Confl.l"f!'latlor- Hearing Notld'.!-i flash Dr e; Ftias.h Dfive Ind ; Class 59 Voting Notic-e; BRE |
| 745190MS4 | d a l l 59 Nominees | Confirmation Headng Notice; flash Drivei Fl.ish Drive lnde : Class 59 Voting Notice; BR'E |
| 745190QM3 | aa.ss 59 Nominees | Confirmation Hsarlng NoUce; Flash Drive; Flash Orl\le lnd-e:i:: Class S9 Voting Notice; BRE |
| 745190Q.P6 | aas:s59 Nomlnees | Ccnfirmat]or. Hei'lrins. Nctlce; flash Ddve; Fl;uh Drive lnde'll; Class 59 Voti g Notic ; BRE |
| 745190QR2 | a.as5,59N0minee$- | Oni.flrmatlon Hearing Nctice; Flash Orlve; Flash Drive- tndex; Chm. Sg VoUng Notice; BRE |
| 74Sl90TC2 | Cla!iS 59 Nominees | Confl rmatlon 'Kearlr,g Notlc.e; Fla h Orlve: Flas.h Drtve lmie : Class 59 Voting Not(i:e; B'flE |
| 745190TDO | aass 59 Nomlnees | Cor1flrmatlon Hearlng Notic:e: Flash Drive; tla:sh Drl'.re hide)(; Class. S9 Voting Notice: BRE |
| 745190TE8 | Class59 Nomln-ees | Confirmation Hearing Notice: Flash Orive; Flash Or'lve lnd-e11: Class. 59 Voting Notice; Bfl.C |
| 145190TF5 | Oass59 Nominees | Cor1t1cmat!on Heanc1.g Notlc-e; Fl.as.h Drtve; fli'lsh Drive l!"Lde-x; Class 59 Voting Notice-; 0RE |
| 74S190TG3 | -tl.ass59Nomlnee.s | Confirm.i!tlon H!:!arlng N0titi:!; Fla:lih Dflve; Flash Drl"'e 1nde>-; Cli.'lSS. Sg VoUng Notice; BRE |
| 745190TH1 | Cla 59 Nominees | Confinnatlon Hearing Notl,i;.e; Fla h DrNe; Flash Mve ln-di:!Xi das..s 59 Vo-ting Notlc:e; 8FlE |
| 74S190TJ7 | Oa$5. 59 Nominees | C-onflnnallon Hearlog NoUc:e: Ftash Drive; Fla:sh Drive lnde)C; Clas.s. 59 Voting Notice: 'BRE |
| 74S190TK4 | Cl.i!:5SS9 Nominee, | Confirmation Hl'!aring Notice; Flash Dc'lve-; Flash Drive lnd!!x; Class S9 Votlns Notlce; BRt |
| 74S190TL2 | Oass 59 Nomlneet | Canficmation Heanc1g Notice; Fl.as.h DrNe; flash Drive ln.de-x; Cli'ls S9 Voting Notice-: 0RE |
| 74S190TM0 | -ctass.s9Nomlnees | Co-nfirmatkln Hearing Notlcei Flil:!ih Drive; Flash Drive lnde Class 59 Voting N'l?Uce: BRE |
| 745190TNS | Cl s 59 Jllominees: | Confirm.ttlo-M Hearing Notice; Flash OrNe; Flash Drive ln-dex; das. 59 Votl,-,,g Notice; 0flE |
| 74Sl90TP3 | aass 59 Nominees | Confirmation Hearing Notice; f1ash Drive; Fla!i.h Orl..-e Index; Cla:ss 59 Votlr,g Notice: BRE |
| 74S190TQ1 | Class 59-Norninees. | Confirmation He-aring No-tlce; Fla sh Dc'lve; Fli1$h- Drive Index:; dass 59 Voting NollC!!; BRE |
| 7451'510lR9 | Class 59 Nominees | Confirmation He:jirlng t-lollce-; Flash Drive; Flash Drive Ind ; Cl:jl5 59 Voting Notice: BRE |
| 145190TS7 | Class 59 Nomtnees | Confirmatl-011 Hearing Notice; Flilsh Drive; Fk5.h Orlve lnde:t; Class 59: Voting NQtke: BRE |
| 745190Y77 | Cl s 59 Nominees. | Conilrm.itlon. Hearlog Notice; flash Orive: Flash Drl"Je lndl:!)11; Class 59 VoU11g NoUce; Bfl.E |
| 74S190Ya8 | dass59 Nominees | Ctmflrmatlon Healing Notke; Ftash Dri'Ve; Fla.i.h O r i n IMel<; Class 59 Votlng Notice: BRE |
| 74519DYC6 | Oass59N-omine-!!:S. | Conflrmatlor1 Hearing Notice; Fla.1.h Orive; Flash □rive lndel!:: tiass 5s, Voting Notice; BRE |
| 74S190'1'D4 | Classs9 Nomlneei | C::<1nfirmlltlon He:jlrlng N-ot1ce; Flash Drlvs: flash Drive lnde;,c; Cl::iss 59 V,oti g NcUce; BRE |
| 745190YE2 | ClaH S9 Nominees | Confirmatt-on Hearing Notii::e; flas.h Drive; Fla sh Drhre lndel!:; Class. 59' Voiing Notice; BRE |
| 745190YF9 | Cla'!,:i;.S9 Nominees | Cooflrmatlan. Hearlne: NoUce; Flash- Drive: Flas.h Drive lndi:!'11; Cl.ilss 59 Voting NoUce; BrlE |
| 745190YG7 | Class59 Nominees | Ccnfirmatlon Hear1n.g Notli::-ei Fla!i.h Drive; Fla:sh Drive lode)C; Class 59 Voting Notice; 'BRE |
| 14S190YH5 | Oass. 59 Nominees | Coofirmatlor1 Hearing Notice; flash Drive; Flash Drlve lnde11; Class 59 Voting Notl-i;.e; BRE |
| 745190'(11 | c1ass59 Nominees | confirmlUion Hearing Notice; Flam Orl,..e; flilsh Drive ln.dex; Cla:s5 S9 Voting Notice; BRE |
| 74519-0VX:8 | Oas." S9 Nom\nees | Con.firmatlon Hearing Notice; flias.h Ori'{('!; Flash Drhre 1nde>': Class. 5g. Vflting Notke; BRE |
| 74519DYL6 | Oa:ssS9Nomln-ees | Conflrmatlcm Hearing Notice: Flash Drl1Je; Flash Drili'e ln-dex; 0.as.s S9 Vo-ting Notice; 0fl.E |
| 74S190YM4 | Class 59 Nominees | COOflrmatlon Hearln._g NoUce; Flas.h Drtve; Fla:sh Drlve lr,de)(; Cla..ss. S9 VoUng Notice; BRE |
| 145190YN2 | Oa:s.s. S9 Nominee:!. | Confirmation He-aring Notice; lash Dri1,1e; Flash 'Drive Index:; Class 5'9 1/cting Notlce; BRE |
| 745190YP7 | Cla.'5 5-g Nominees | Confirmation Hearlng Notke; Flash Drl\re; fl:ji<;h D(i11e l dex; Class. Sg Voting Notice; BRE |
| 745l90YQS | Clas."S S9 Nominees | Confirmation Hearing Notice; flash Dri11e; Fli.'lsh orive lnde:t; Class 59: Voting N-otke; BRE |
| 745190YR3 | a ass 59 Nominees | C-onflrmatlo.n Hearing Notice: Flash Drl,;e; Fla!i.h Drive lc1dexi dass S9 Voting Notlc:e-; 0R.E |
| 745190YS1 | Class 59 Nominees | C011l1rmatlon Hearl-ng Notlce; flash Dtive; Flas.h Driv-e lndel<; Class 59 Voting Notice: BR'E |
| 745190VT9 | aass 59 Nomlnees | Confirmation Hearing Notice; lash Dri,;e; Flash Drive Index; Clali.1i 59 Voting Nolke; BRE |
| 745190YU6 | Class 59 Nom111ees | Confim,iltlori Hearing tilolk'.:1'.!-; Fla h Drive; flash Drive lnde:io:: Class 59 Y.otlr;g Notice; BRE |
| 745190YV4 | Cl3S:5 59 Nominees | Conflrmatkln Hearing Notl;;e,: flash Dri'.'e; Flash Drive Index; Class S9 Voting Nollcei BRE |
| 745190YW• | Ci1SS 59 Nominees | C-onflrni3tlon Hei'lrifl8 Notice; Flash Orlve; Fl.ash DrNe lnde.,;; Cla:s5 59 Volln_g Notice; 8RE |
| 745-190YXO | Cla5:559 Nominees | con flrmatlon Hearing Notice; flash Drive; Flash Drivl'! tnd@M; Class 59 Voting Notke; BR'E |
| 7<519QY'/B | dass 59 Nominees | co flrmatlon He.1rlng Notice; flash □riv-e; Fl.i h Orl\le lnd-e:(; Cl.s!. 59 Votins Notlc,e; Bf\E |
| 745190?92 | C1asS.5-9NOmJnee!. | Ci;,nfinniition. Hearing Notlc:e-; Flash Prive; Flils.h Drive Ind ; Cl.iss 59 Volllig Notice: BAE |
| 7 S190ZA9 | Class 5,9 Nominees | Conflrmatlon H-earir;g Noi;ii;e; flias.h Drive; Fl.ish Dri,;e tndex; Class 59 votir1g Notice; BRt |
| 745190Z67 | Oa1-ll 59 Nominees | Confirmatlln Hearing Notice; Fla$h Orlvi:!; Flash DrNe Index; Class 59 Voth13 Noiic-e; BAE |
| 745190ZCS | Class59 Namlne:es | confkrnat.ion Herin._g Notk-ej flas.h Drt'Je; Flash DriYe- lr,d-e>e; Cl2$S sg Voting Notice; BRE |
| 745190ZD3 | Clas.s S9 Nomlr;ee.s | Conflrniatton Hearing Noiice; Flash □riv-e; Fl.a h Orhre lod-ex; aais 59 Voting Notli::e; Brl.E |
| 745190ZE1 | 03si;.S9NQmlnees | Confirrnallo--n He.trln,g Notke; Flash 0r11Je; fl:jish Drive lri.dex:; Cl.iss. 59 VoUng No-tlc;e; 'BRE |
| 74Sl90Zf8 | class 55J Nominees | ConflrmatlOn Hearlog Notice,· Flas.h Drive; Flash on-..,e 1nd-!!:-; oass 59 voting NoUc:e; Sf\E |
| 745190ZG6 | Class.59 Nomlnee.s | Confirmation Hearing Notice; Flash Drl1Je; Flash Drive lnc:lex; Clas.s S9 Voting Notice; 0RE |
| 74S190ZK4 | Clili.S 59.NOmlnel!:s | CcnficmatlQn He:;i rlc,g Notice; FHlsh Drtve; Fla:sh Dci-..,e lnde>e; Ua$S 59 Voting Notl-ce; BRE |
| 145220EY.S | a.is..s 61 Nominees | Conflrmatlon Hearing Notjce; Fta h Drive!; fl.i,s'n Drhm lnd,e)(;BaHot (61 C N PRIFA Rum Tax Claim$); BAE |
| 745220£22 | Class 61 Nomlnees | Confirmation ti-earing Notice: Flash Drive: f.tiil:sh Dr lndt:l!;;Ballo'C 161-CW PRIFA Fl1111 Tax Clalms); BRE |
| 74S220JD6 | C l m 61 Nominees | Conflrma.tfon Heartng Notli::e; Ftillsh Drive; Fli.15h Drive h1<1ex;B,i11llott 61-CW PRIFA Rum Tax Clalm.s}; BRE |
| 745220JE4 | aas.s 61 Nominees | Ccnflrmatlon Hearing N11:1tice; flash Driv · Flash Drlve lndex;Ballot (61-CW PRlf'A Rum Tax Clalms); BRE |
| 745220lF1 | CIHS61Na-minee$ | COnflrrnatlon Heatlrig Nottc;e,; Fl.ai!.h Drlvet Fliii!:h. Drive IndeJ1;Ballot [61-CW PRIFA Jt,um Ta,c Clalmsl] BRE |
| 74S220JG9 | Oas, 61 Nominees | Confirmation t-tearln& Notlce;Flish □rive: Flash Drive lnde:ic Balloc (61 - CW PRlfA R11m T.aix Claims.); BRE |
| 74S220JH7 | Cla$S 61.NOminees | Confirmation Hearing Notice; Fl.ash Drive; fliil!.h Drive lncJmi,;&iiiil1ot [61-CW PRIFA Rum TiiK Claims); BFl.E |
| 745220JJ3 | Class 61 Nominees | OQnftrmatlan Heartne Notice; Flash. Drive; Flash Drive tndex Ba11ot (61 • CW PR1FA Rum Tax Cl.alms); BRE |
| 745220J 0 | 0-i!sS 61 Nominees | connrmatlan Hearins No11i::e: Flash Diiwe: Ftailoh ori,.,e Index;Ba.l!ot (61 - O N PRIFA itum Tex Clatms); BRE |
| 14S220Jl.8 | Clu:s:61 Nominees | canfl.rma on Heillrlnill Notk:e; Ftiil:sh Drlve: Flash Drive lnde:it:;Ballot t61-CW P:RIFA Rum TaJll Cl;aln,s}t BR.E |
| 74S220JM6 | t l a H 61 Nominees | Confirmation Hearlns Motlc:e: Fla5h Drive; Fl.ash Dtlve lndex;8allot [61 •O N .PRIFA Rum Tax Cl.ailms): BRE |
| 745220JN4 | Class 61 Nominees | CQnflrmatlon Hearing Notf.c:e; Flash Drllre; Flash. Drive lndex;Baltat [61-CW PRIFA Rum Tax Clalms}r BRE |
| 745220JP9 | Class 61 Nominees | C-oPflrmatton Hearing Notice; fl.uh Or&ve; Fla,-h Drive Index:eallot {61 • c w f'RIFA Flum Tax Cl.alms); BR'E |
| 745220JQ7 | Of'.lSS 61 Nomlnee.ll | COnflrmation Hearing NDtlce; Flash Drive; Flash Drive lnde 'Ballot [61-CW PRIFA Rum Tax C(ain,:s): BRE |
| 745220JX2 | Cla$$6l Nominee$ | Confirmation Hearlng rlotii::e; flash Orhi'e; Flash Dtive tndex;Ba11ot {61 - CW PRLFA Rum Tax CliilllmsJ: BA£ |
| 745220JY0 | ClaS5 61 Nominees | Confirmation Hearing NDtlce; Flash Drive; Ftiiish Drive lnde,c;Ballot [61- CW PRIFA Rum Tax Claims); 8RE |
| 745220)Z1 | Clilss61 Nominees. | COnfirmaitton Hearing Notice; fliil:sh Orlv"e; Fliili,h Drive tndex:Ballol {61- CW PIUFA Flum Tax ClalmsJ;: BR'E |
| 745220KA0 | Clas, 61 Nomlriee:s: | Confirmation Heiillrins Notice: Flad, Drive; Fla$h Drive lnae:ic;8:aHot [61-CW PMIFA Rum TaK Clain,:s); BFlE |

EXHIBIT F

| CUSIP-£ | Class | mf. 1l: um:mr:::::1titmwmmtr:0'2tmtt:r.r'1Jo,.c:qr.tip 1nm |
|---|---|---|
| 29216-MAAS | Cla:ss 6S Noml ee:s: | Co-nflrmat1on Hearing Notlc;-e-: Flash Drlve; flash onve lndeic: Ctas.s 65 Vctins Notll;:e; :BRE |
| 29216MAB6 | Cla 65 Nominees | Co-nflrmation H,e,arlng Notlc-t; Fl.ash onve; Fla h Orive lodex;. Clas.s 65 Vi;itlng .Notice; BRE |
| 29::U6MAC4 | Cla:S 65 Nominees | Corifirmation He;,.rlng Notice; Flash Drive; Fla!ih Drive Index; O.ass 65 v0,1ng Notice; S.RE |
| 29216MAD2 | Class 65 Nominee$ | COn.firmation Hearfn.g Notice; Fla5h Drive; Flash Drive lnde,c: Clas., 65 Voting Notice; 8-RE |
| 29216MAEO | a.ass 65 Nominees | COnflrrriatlon Hearrng Noth::; fl.a.sh Orlve: Flash Drive Inde ; Cbs.s 8S Voting Notice BRE |
| 29216MAF7 | (]as.5 65 Nominees | Confirmatlon H-ear(ng Noth;e-; Flash Dr1ve; flash onve Index; Ctas.s 65 Voting .Notice; .BRE |
| 29216MAGS | a a 65 Nominees | Conflrmatran ti-earing Notice: Flash Drlve; fla h Ortve Index; Class 65 Vcting Notlc:a; BHE |
| 292if:i,MAH3 | Oass 65 Nominees | Confirmation 1-l"ar[ng Notice-; Fl.asr. Drtve; Fla$h Orlve: Index; Class 65 Vcitlng Notice: BRE |
| 29216MAI9 | Cfass GS-Ncm}nee-s | Confirmation Hearlng,Notice; flash Ortve; Flash Olive tnde11; C:lass 65 Voting Notice; BAE |
| 29216MAK6 | d.as.$.65 Nomlnees | COnfirmat!on Hearing Noticei flash Dr[ve: Flash Drtve lnde,i;;: Cliss 65 Voting Notice; BRE |
| 29216MAL4 | Clas.s 6-S-Nomlnee-.s | Confirmation Hearing Notice; Flash DrWe; Fl.ash Drive lndel< Class 6S Voting Notice; a .E |
| 29215MAM2: | Class 65 Nomln-ee.,: | Connrmatton Hearing Notice; Flash Drhre; fla b Drive index; Class 65 \toting Notlc:e; ELRE |
| 29216MANO | cta:5.S-65Nomlnees | Confirmat[on Hearing Notlct; Flash Dr e; Fla$-h Drh1e Index; Class 65 Voting Notice; SIU:: |
| 29216MAP.S. | etas 65 Nominees | Confirm.aUon H ring Notice; ffasi, Drwe: flas.h Drhle Index; Cla!. 6S Voting Notice; BRE |
| 29216MAQ3 | cr.ass65NomTnees | Col'lflrmaUon Hearing Notice; Flash Drive: flash Orlve lndew; Clas.5 65 Voting Jr-lotlce; BRE |
| 29216MAT7 | Cl.ass GS NomTnees | Confirm.it!o Hearing .Nctlce; Ftash Orin'!; flas.h Drr-'e Index; Class 6S Voting Natlce;: SR'E |
| 29216MAU4 | Ctass-6S.NomTnee.!ll | Confirmation Htaril'II Notice; flash Drlve; ftas.h DrWe lndeic; Class. 65 Voting Notlc;:e; BRE |
| 29215MAV2 | Class- 65 Namlnees | Confirmation Hearing t-lotics; flash Drtve; flash Drive Index; Class. 65 VoHng Notice: 5Re: |
| 2921'6-MAWO | ctass.65Nomlnees | Confirmation Hearing Notice; Flash Orive; flash Drive Index; Cla$'5- 65 Votlna Notice: SRE |
| 29216MAX8 | Cta 65Nomln-ee.s | Confirmation Hearing Notice; Flash Drive; flash Orlve Index; Class. 65 Voting Notice: BRE |
| 2921GMAY'6 | ctas.s. 65 Nomine-es. | Confinnation Hearing N,citlce; Flash Drive; flash Drtve Index,: Cla:ss. 6S Voting Hatke; BRE |
| 2921-6MAZ3 | crass 65 Nomlnefl. | Confirmiltlcn- Hearing Notice: flash Od1e: ftash Drive Indf:!K; Class 65 Votlng Notice; BRE |
| 29216MBA7 | Class65Nomtnees | Confirmation ttearing Notice; flash Drtve; Ft.ash DrNe lndeJo;; Clas 6S Voting Notic:e; BR'E |
| 29216M88S | Class 65 (',lgmlnees | Confirmation Hearing Notice Ftash Drive1 ffasb Dfivl:! lnde,c;: ClaS5 65 Voting Notice Bf;tl: |
| 29216MBC3 | Clas 6S Nominees | Confinnation Hearing Notice Flash Drive: Ftash Drive Index; Cla:ss 6S Voting Notlee; BRE |
| 29216MB01 | C!;ei:s,$-65Nornlnees | Confifmation :Hearing Notice; Flash Drive; flash Drive lndex;: Cla5,s 6S Voting Notla!; BRE |
| 29216MBE9 | Class.SSNornlnees | Confitmaticn Hearing NoUce: Flash Ori ; Fla!.h Drive Index; aa.ss. 6S Votlng Notl-ce: !!;llt'. |
| 29216MBF-6 | Class6S.Ncmlnees | Confirmation Hejlring Notice; Fla:l.h DflVE' Flish Dr\)'e lndeir; Clan 6S Voting Nc;,tke; BRE |
| 2 216M8G4 | Class6S-Nominees | Confirmation Hearins: Notice; Flash Drive; Flash Drive Index; Class 65 Votlng Notice; BRE |
| 292I6MBH2 | Clan 6S Nominees | Confinnatlon Hearing Notice; Flash Dflve: Ffash Dd11e Index; Class 65 Voting Ned.lee;: &RE |
| 29216MBJ8 | Class GS Nominees | Confi.nnatlcn Hearing Notice; Flash D.rl ; Flash Drive Index,: aa.ss 6S vatrng Not!«; BRl: |
| 2921EiM8L3 | Class65Nomlnees | Confirmatlo-n Hearlns Notice; Flash Drive; Fla:l.h Drive Index; a.us 65 V-QtTng Natkei BflE |
| 29216MBM1 | Class65Ncn,lni!-es | Confirmation Hearing Notice; Flash Orivei Fluh Drive Index; l;la.5s. 65 V-otrng Notice: BRE |
| 29216MBN9 | Cla,s.65Nominees | Confirmation Heal'In11 Notl-i:e; Flasl1 Drive: Flash Ori...e lr1de-x; Oass 65 Voting Notlc:t!!; BRE |
| 29216MBP4 | Class 6S .Nominees | . Conflr'matiOrl Hearing Notice; flash Orive; Flash Drive lr,de-x; □ass 65 Votlng Notice; BRE |
| 74S235E23 | Oa'ises l/'1/23 Nomtneeli | Confirmation Hearing Notlii:e; Flisti Oriv ; Flash Drive lc\de;,ii O sses 1/7/23 VotJr,g and Election Notice; BRE |
| 745235E31 | Clas-5.es 1/7/23 Nominees | Confirmatior, Hearing Notlc:e: Flash Drive; fl.ish O ve Index: □asses l[J/23 Voting and Election Notice; BRE |
| 74523-5E-4 | Clas.ses 1{1/D Nominees | Conflrmatlor; Hearing Notice: Fla.s.h Drive; Flash Drive- lndex.: Oasse-s 1/7/23 Votln& and eieo:ion Notice; SRE |
| 7452.3SES6 | Cla!ilieS 1/7/23 Ni,rnlnees | Confirmatlor; Heiirins Notice; fl.:il!h Drive; Fl!!.5h Orlve Index; aa sts 1/7/23 Votlng and Eledion Notll;e; BRE |
| 74S235E64 | ctas.,.,e,: 1(1/23 Nominees | Confirmation Hearing Notlce; Flish Drl,,..e; Flash Orlvil! lnde,c; 0.;is,-e!! 1/7/23 Votlng and Election Notice; BRE |
| 74S23SE72 | crasses 1/7/'B Nominees | Confirmation Hearing Notke;: Flash Drive; Fla$h Crlve: lndlf.l:; aasses ln/'l.3 VoUr.g and Election NQtlce; 8RE |
| 74523SEB0 | ClasSces 1/1/23 Nominees | Confifm:ation Hearins Notl.-:.e; Flash Orl,,,e-; fla$h Drive index; □asses 1/1/23 Votlng and Eled:lon Notice; BRE |
| 14523SE98 | Cl.1sses 1/7/U Nominees | Canflnriatlon Heilrlna Notice; Flash Drive; Flash Drive Index; aas.ses 1/7/23 V-QtTng and Election No1lce; 8RE |
| 74523S4G3 | Clanes 1/1/23 Nominees | Confirmation Heating Notl-ce; Fl.uh Drlve; Flash Drhle Index; c;las:sMi 1/7/23 Votrng and 'Ele lcr1 Notice; S.RE |
| 74S2354Hl | Climes 1/7/E Nomlnee5- | Confirmation Hearln8 Notice; Flasl1 on11e; Flash Drive Index; Oas.ses 1/1/23 Vottng and Election Notice; BRE |
| 7452.3S417 | Classes. 1/7/23 Nominees | Confinnatlon Hearing Notl;;e: Flash Orl,;e-; Flash Drive Index; OaSleS 1/7/2.3 VoUng and 'Election .Notice; BRE |
| 74S23MK4 | Cla$ses 1{1/13 Nominees | Confirn1at1on Hearing Notice: flash Orlve; Flash Drtve lnde)(: ctas.ses 1/7/23 Votlog and 'Eled:lon Notice;: BRE |
| 74523S4l2 | Classes 1/7/D Nominees | Confic'rr'la.tloo Hearing Notk:e; flash Oth1e; Flash Dr[ve Index; Cla:UE!S 1/7/23 Votlog and Election Noth;e; BRE |
| 7452354MO | Clas5 s 1{1/23 Nominees. | Confinnaiji;in Hearing Notice, Fl.;ish Drive; Flash Drive lnde)(; Oa:s.'ies 1/1/23 Votlng and Election. Notice;- BRE |
| 1452354N8 | Clim-es l/7/'13 Nominee | Conf1rma.Uon Hearing Nalke; Flash Drlve; Fiash Drhte Index; Gils.ses 1/7/II Voting and Election Notice; SRE |
| 7452354P3 | Classes l/7/23 Nomin-ees. | Confirma.tlan Hei:lrlng Notl -e: Flash Drlve; Fla h Drive lnde:,c; Ctasses. 1(1/II Voting and "ectlon Notice; SRE |
| 7452354Q! | Cla$$E!S 1/7/2.3 Nominees- | Ccr1flrmation HearTng Notice; Flas!\ Dr e; Fl>el.sh Dri1re Index; Classes 1n/II Voting and Election Notice; 5FIE |
| 74S23S4R9 | Claue:s. l/7/23 Nominees | Confirm:a,tlon Hearing NoUce; Flash. Drlve; flash Dtlve Index; Classes 1/1/23 Voting .and Ele on Notice; 6R!; |
| 7452354S7 | Classes 1/7/23 Nomlnte:$ | Co-r1flrmatEon Ht!!arl a: Notil::e; flash DrNe; flash Drive lndt>f; Classes 1n123 Voting and Electron Notice; SRE |
| 74523541S | Class-es 1/7/23 Nomlnees | Col"lflrmatlon Hearing Notice; flash Drive; flash Drtw lncte Classes 1[1/23 Voting and Elect.ton Notrce; BRE |
| 7452354U2 | Class-es l/7/23 Nomlnees | Confirm.;itlon H-eartng Notice; Flash Drive; .Fla h Driv-e Index; Cla.ss.es 1/7/23 Voting ai'ld Election Notl-ce; 8RE |
| 14523S4VO | Cla$-11-S 1/7/'i'J Nc:imtnees | Confirmation H-earlng Notice; fl.i!ih Drive; :riash Drhi-e lndex,; Cl,15 es 1/7/23 Voting and Elfi!ctlOn Not[ ; BRE |
| 74523S4W8 | Classe:l. l/7/23 No-mlnees | Confirmation H-eartn1 Notice; Fliish Drive: flash □rive Index.; Cla.s'S-E's.1/7/23 Votli'l8 and El,ed:IQn Natlee; BflE |
| 7452354X6 | Cluse-s 1/1/23 Nominees: | Confirmation HeJr!ng Notlc:i.,; fta:sh Drive; flash llrlv-e l.nd'ex; Classes l/7/2'J V01lt'l8 and Etection Notice; BRtE |
| 7452354Y4 | Cl.asse-.51/7/23 Nominees | Confirmation He.arlog Notice.:- fl.ish Drive; Flash O.rive Index; Clas:se:s 1/1/23 Voting ;1nd E!e(tion Notice; 8?.E |
| 74S23S4Zl | Classes 1/7/2:J Nomlne-es | Col"lfirmatlon Hearing Notice; Flash Drive; FJj!Sh Orlve lnctex; O;UU!S 1/7/23 Votlrig arid Election Notlc:e: BRE |
| 745235SAS | ClauH 1/7/23 NomLnees | Conhrmaticn Hearing Notice; Flash □rive: Fla-sh Drive Index; tla&$1;!s 1/1/23 Voting a d Election Notice; BRE |
| 7452355B3 | Oasses 1/1/23 Nomtni!ti | Confirmation Hearing Noth:ia- Flash (](lve: Flash Drive Index; a:asses 1/7/23 VotJr,g ilc\d Electloo Notice: BRE |
| 74523.SSCl | OaSles 1/7/23 Nom[nees | Connrmatlcn He-ating Notice; Flash Drive; fl,uh Drive Index; Oasses 1(1/23 Votlng and Election Notice-: BRE |
| 745235509 | Oasse.s l/7/23 Nom!oees | Confioruition Hvarlng Notice; Flash Dnve: Flash Drfve lndex;: a.a es 1/7/'Jl Votrng and i:ledlon Noth:e; BRE |
| 74523SA27 | Classes 1/7/23 Nomln&e$ | Conflrmation Hearlos Notice;: Fla!ih brive; Flash Ol'ive Index; Cla$-$1!-l 1/1/23 Voting and Elec.tlon Notice; SRE |
| 74523SA35 | Classe.,: l/1/23 Nom!ne-es | Confirm11tl0n Hearing -Nctltt!j. Flash Drive; Flash Drive lm-e-x; Oass-es 1/7/2.3 VatJng and Elec.tlon Notice; SRE |
| 74S23SM3 | aasses 1/7/23 Nomme,ell | Connrmation :He-aring Notice; Flash Drive; Fla.sh Drive lm:le,:; Oas:ses 1/7/23 Vow,g ar.d Election Notice: BRE |
| 74S23"5A50 | Oas.ses 1/7/23 Nominees | Confirmation l-tearing Notice; Flash Drive; Fla5h Drlve ?ndex; Oasses l/7/U Vatl"'"g and Electlcn Noth:e; BRE |
| 74S235A68 | Oas.ses ln/23 Nominees | CQnllrmaticn l-le-arirl8 Notice; Flash Orlve: Flash Olive rndex; .;;;la5$es 1./1/23 Voting and ElKtlon Notice; URE; |
| 7-45235A76' | Oaue-s 1/1/23 Nominees. | Confirm11tlo He.arlng Notke;- Flash Drive; Flash Drive lndex; das.ses W/23. VatTn_g and Election r-&otlce; BRE - |
| 74523SA84 | Classes l/7/13 Nominees | Confirmation Hearing Notic:\? FlHh Dri,,,e; Fla h Orlve lndex: Oas.se.s 1/7/ZJ VoUn_g ;ind Election Notlc:e; BRE |
| 74523SA92 | cruses 1/7/23 Nominees | Confirmition Hearing NoUce;: Flash Drive; Flash Drfve index; Oas.se.s 1/7/XJ V0Ung and Electlon No1h:e; BRE |
| 745235B26 | ctasses 1(1/II Nominee.s | Confirmation Hearing Notice; Flash Drive; Flash. Dr[ve inde11;; Cl.a5!ie5 1/7/23 Voting and Electior. Noth;e; BRE |
| 74523.5834 | c;;.s.ses 1/7/23 Nominees | C-onflmiatlon Hearing Notice; Flasl1 onve-: Flash Drtve Index; a.asses 1/7/23 Voting and Elettiori Notice; DRE |
| 745-235042 | Classes 1/7/E Nominees | Confirma1lon Hearing Notice: Flash Orlve-; Fla5h Drive Index: Classes 1/1/23 Voting and Election NQtlce; BRE |
| 7452'35B$9 | Classe11/7/23 Nominees | Confirrnition Hearlng Notice-; Flash D ve: Fl.;ish Drtve Index; er.asses. 1/7/23 Voting and Elettlon Notice; BRE |
| 745235B75 | Classes 1/7/23 Ni::imlnees. | Confinnation Hearing Nolk£; Flash Drlve; Flaih Drive Index cia es 1/7/23 Voting and Election Notl.cE; BRE |
| 745235891 | Classes 1/1/23 Nominees. | Confirma1lon Hearing Nntle:!'.!; Fl.asb Dr.lve: Flash Drill'e Index; C!asses.1/7/'1.3 Voting and Electron Notkei BRE |
| 74S23SC66 | Classes ln/23 Nominees | Confirmation Hearing NotTc,; Flash Drive; Fl.as Drive lndex: Classes 1/1/23 Voting .;ind Election Notice; BRE |
| 74523SC74 | Cla:s.ses 1/7/II Nominees | Confhmation Hearlr,g Notrce; fl.ash Drive: Flash DrNe lnde,:; Cla"es 1/7/23 Vc,tlng and ElectTon Notrl;e; BRE |
| 74.52;,l;5D24 | Cla.sses 1/7/23 Nc,mlnees | Confirmation He<u1ng Not[ce; ffa5h Drhte; Aash OriYe Index; Clilw s 1/7/'l.3 Voting and Ele1;tlan Notice; OFIE |
| 745Z3SD57 | CliiSses 1/1113 Nomln-ees | Confirmation Hearing Notle:il-; Flash Drt-ve; flash Drtve lnde,i;; Classes 1n1-a Va-ting and Hectfon Nottce; 8RE |
| 745 3SD65 | Clilsse:s 1/7(13 Nominees. | Confirma.tlon Hearing Notice; Flash DrNe; flash Drive lnde:ir; Classes 1/7/23 Vo-ting and El,e-Q:fon Notl:c:fl; BJ\E |
| 745Z35D73 | Cius-es 1/7/2'3 Nominees | Conffrmation Heiring Notle:e; Flai.h Or e; f!ash Drive ll"ldex; Clam!£. 1/7/23 Voting and El-ectlon Notice; DRE |
| 74523SD31 | Cl.isse:1. 1n123 Nominees | Co firm.atlon H-earln& Notice fla:s.h Dri1re; Flash D.rive lr1dex; Cius-es 1/7/23 Voting and E.l«tlan Natlc,e.; ORE |
| 74.5-235D99 | Clanes 1/1/23 Nomlt1ees | Ccr.firmation Hearlr.g NoUi;:e; f1ash Drive;: flash DMv" Index; □asses 1/7/23 Voting and Election Notice; BRE |
| 74523SF22 | Classes 1n123 Nominees | Cor1flm.;1tfc,n Hearing Notice; Flash Drtve; Flash D.rive lnde ; Classes 1/7/23 Voting and Etectlon Notice; 0RE |
| 74523.SF.30 | Class-es- lf]/23 Ncmlnees | Confirmation Hearing Noth:e; flash Drive; Flas.h Drive lndex.; □asses 1/7/23 Voting and Election Notice; BRE |
| 745235F48 | Classes in/23 Ncmln s | Con.firmat!on H artng Notice; fla:sh Drl'ole;: Flash Drive lndex; aasses lfl/23 Voting and Eiettion Notice; BRE |
| 745235F55 | Class s 1/7/23 Ncmln e:s; | C.onflrmatlcn Hi::larln& Notlee; Flash Drive: Flash Drive Index; tlasse:s 1/7/23 Vollris and Eled:lon Notice; BRE |
| 74523SF71 | Oasse.s 1/7/23 omrne-es | Coofirmatlo1'1 "Hearing Notice; Flasl1 Ollv,e; Flash Drive fnde,:; aasse.s 1/1/23 Votrng and Elettlor, Notice, BRE |
| 745235F89 | aasses l/'1/23 Nomlnefl-S | Confirmatlc Heating Notlc:e: Fla!ih Drive; fla h Orhle lndex; Cas.se:s 1/7/2.3 Vot(n_g and -Election Notice: SRE |
| 745235f=9i' | □asses 1/7/23 Nomlo s | ConfinnaUor; Keilrlng Notice; Flash Dl'ive; Flash Drive lndeic;: aas.ses 1n/2J VaUni and Election Hotl,c:l!:!; BRE |
| 74523SfZ9 | □asses 1/1123 Nominees | O,nfirmation Heiirins Notice; Fla!ih Drive; Flash DrN'e lndex; 0Hsl!' 1/7/23 Voting and Election Notice; 6RE |
| 745235G21 | Claueli 1/1/23 Nominees | C-onfinnation Hearing Notice; Flasl1 Or'hre: Fl11;sh DrNe lndeic Oas.ses 1/7/23 Voting and Election Notice; BRE |
| 745235G39 | aas.ses l/7/'lJ Nominee§ | Co"fl.rm:atlon Hearing Notl-ce; Flash Orlve; Flash Drive lndex: Clas,(!;s. 1/1/23 Voting and Electlon Not.lee;: BRE |
| 74523SG47 | Classes 1/7/23 Nominees | Confl@a1ion Hearing Notlce; Flash Drive; Flash Drive lndeic; Oasses 1/7/23 V0tln1 and Election Notlce;: BRE |
| 74SU5GS4 | Cl.as..ses 1{1/U Ni,mlnees | Confirmation Hearing Notice; Fl.;ish, Drlve; Aash Drive lnde:,c; Clas es. 1[1/21 Voting and El ctlon Not:l-ce; BRE |
| 74S23SG62 | Oas,:e.s 1/1/23 Nomlne&S | Ccnfirmatlon Hearing Notk-e: Flash Dr(ve; Flas.h Drtve Ind-ex; Classes 1/7/II Voting and Election Notice: BRE |

EXHIBIT F

Exhibit A

| CUSIP | Class | Document |
|---|---|---|
| 74523S670 | c u e s 1/7/23 Nomln. ., | |
| 745235688 | aasses 1/7/23 Nominees | R a s h |
| 745235695 | a . . . . . l/J/23 Nomlnffl | ce;: Rash Drive;: Flash DaY& Ind Ctasses 1{7/23 voil:n1 and Eleolon Motl BRE |
| 74S235GA3 | u•ssH l/7/ll Namln.., | (O(lfltrnation Hearin, Nc,tlce.: fiiffl Drive;: fliilsh Drlvlt Index: Classes 'J/7/23 Vcnlng ;nd S on NntJce; 8RE |
| 745235681 | aass. . l/7/23 Namln. . . | Confl"""½>n Hearing Notre,,; flash Dri""' Aash flrtvo Ind... Classes l/7/23 v . . . and Electloo Notke; BRE |
| 7"523SGC9 | 0ai$H!S 1/7/ll Nominel'!lli | 'ComlttMtion He-rln1 Motice;: FIHh Ofhte-: Flaih DCYe b(mx; Classes 1/1/23 VOLEW and Eled:lan Notlte; BAE |
| 745235®7 | Classes l/71'23 Namb"tees | Confirmation Hearln1 Notice;: Aash Drfvt; Flash Drive Indu; 0Misl!5 1/7/2! VDtinR and Etectlon Notice; BRE |
| 74523SGES | aasses 1/7/23 Nominees | Confirm.rtlan :He-aring Notice; Fl.sh Urti,e; Flash DriVe ll'ld Oasse, 1(7/23 Votlr.lB and Election Notate.: BRE |
| 74523SGF2 | Cl&pes 'l/1/D Nominees | Confifffliidlon 'H111!iri1 Notlce; Fl•h Drive; Flash l>riYl' lrid Classes. 1/7(1.3 \toClns iind Election Notice; DRE |
| 74523SGHB | Ca..., l/7/23 Nomlooes | Confirmation He rina- NotlQe-: Ftas'h Drivr,: flash Drive Indu:; aais.ses 1/7/21 Voting and Election Nodce; IRE |
| 74S23SGJ4 | Classes. 1/7/Zl NamlneH | -tcmfitmation tleillring Pludce, Fla5h DtiYe: Fladl Drive Inde11; Casses '1/7/23 Votlng and El-ei.tkm NoUce; &Rt |
| 74S23SH20 | Classes 1/7fl3 on'rinees | Confrtrnauon ttearln1 Natlce; Rash Drive-; Flash Drtw Inde11; Clil:SHS 1/7/n VDtinl afld Election Notice; BRE |
| 74S23SH38 | Classes 1/1/23 Nominees; | CDnfirmaHan Kearlns Notice; Flash Dr!ve.: A h Drive Index; oas:ses 1/7/ll VOt"-8: al\d Eted:ion Notice: BRE |
| 74S23SH46 | cla,... 1/7/23 Nominee, | COFlfirmadM Hearitte Notice: Fla.,h DrWe; A-11 Drive Index.: Caisses llll23 ns .and IEec.1:k)n Notice;: BM. |
| 74S23SH53 | aa....1/7/13 Nominees | COtdlrmatlo t-t,earlng Mollee; Flas\ Drive; flash Drive Indell; Classes. 1(7/23 Vodl\l ,nd -Election JiloUc=; BM |
| 74S23SH61 | Classes 1/7/n Nominee | Confltmidon tteairh1g ttotlce:: flash Drt,ie: Fmh ve mdell:; Classer. 'J./1/23 V ng and Eler;tion Notice; BR£ |
| 74S23SH79 | Classes l/7/23 Nominees | Confrmatkln Hearfna; Notice; Rash Drive; Rash 'DWe: Index; Cla5ses 1/1/ll Vatln&; and Becton Notice; BRE |
| 74523SIF9 | Classes 1/7/23 Nominees | Ccinfll'ffl(ltlDn Hearing Notke: Flash Drive.: Rash Drive Ind Classes l./1/23 Voting and ETectlon NO'tite BRE |
| 74S235JL6 | Cli.iiH 1/7/23 Nominee, | COl'flrmatle(l lie.arlfll Notice; Flash Drive.; FINh Drive Index; a.asses 1/7/23 VOtln& .and Efecelcn Notice;: 8flE |
| 74523SJR3 | Class.e, 1/1/23 Na Mes | Cool>'matloo Hoarlng llollco: flash Prtvo: Flash Drive Inde,r.: a . . . . . 1/7/23 VOiing ••d Election •.,..., BIIE |
| 74S23SK75 | Classes 1(1/13 Nomr ees | Conlirmotlon Hmto1 Notice.: flash ori.e: Flash Drive Index; ciass. . 2/1/23 VOllllB •ml Eledion Notice; ••• |
| 74523SKB3 | Oa,ses 1/7/23 N<>mtnees | Ccnftnnatlon Hearing Notice; :flash Drive; Rash Drive- Index; Clas!iies 1/1/2 VDtlng and Election N0tlce; BRE |
| 74S23SK91 | Classes 'J/1/ll Nominees | CDnffnn;iHnn Hearlns iNotlte; flash Drive.: A;ash Drive Index; Classes l/1/23 Voting and 8ectlon Notlc;e; BRE |
| 74S235KF7 | Cl11$HS. 1/7/U Nominee, | confirmatloQ H1arln1 Ncitlce;: Aill5h Drive; Flilsh Drtve kldex: Cl;asse, 1/"J{B \!otltlS _,,d Elect1011 Nctl<:e; 8R:E |
| 74523SllG5 | Clillsses 1/1/23 NornlMes | eonOrmatlan Kearln1 Nodce:: Flash Orl'lte: i:laffl Drlw!! Inde 0'5$H l./1/23 Voting a Sealon Noticr. BRE |
| 74S235L25 | Clan-es 1/7/23 Nolfflnees | tonrlfmatkm :Heairklg Nodce: R u h Dffilt=. Flash Drive lr:idex; Oa$Se5 2/1113 Voting and EledlM Nodte IRE |
| 74523SL33 | Oas.se1 l/7/23 Nomlne-es | ConftrmaUon Hearing NoUce; Flash DrNe; frash Drive lndtll; Oa$$es 1/7/23 VQting and Election Natlce; BRE |
| 74S235L41 | Cl,i,ses l/7/23 Nomlnoe, | COnflrm;.tlon HearlnJ Notice; rush l>riw; Flash Dr!ve tndu; aasse, l/1/23 "land Et,ectlon Nati BRE |
| 7452351.5a | OisSJ!!s 1/7/23 Nominees | CCmfirmatlol'! tk!arJn1 Natlc Aaish D.rlv!; Flash Drive !fide-: Clas s 1/7/ll Votll'll end Elf:ctf-Qn Notice-: BRE |
| 745235L66 | ctas:ses 1/7/23 Nomlnffs | Ci0nf1tmatlan Hecll'ing Notice: Fla5h Ortve-: Flash DriVe lndl!,:;; 0H5115 '1/tfa Vo'ting a'rld Efectl0(1 NoUce-; BRE |
| 74S235L74 | C u e s 1/7/23 Nominees | ConftnnlllUon tlellrlftg Hallee; Flash Dnve; Rash orwe Index; a.asses 1/1/ll VGtlng .and Electian rilotice; BRE |
| 7452351.90 | Classes 1/1/23 NomlnHS | ContinnatiOl'l Hearing Notke; Fl.ash. Drive; Flash Drive Index; o.ame, 1/7/B votlns and Electlon Hatlee; 8RE. |
| 745235M24 | Cl,i..., 1/7/ll Nomlne<s | confirmation Hei1rln1 Natke; Fl,is,h Drive; fla$h Drive fndilll:; Cfasses. l/7/Zl l/odna and £1e,:tlon Notfl;(!!: BRE |
| 74523SM32 | Cl es l/1/ll -..omlnH:5 | Conffmiatlon Heari"B Not«o: Flash Dri""' Flash D. .• Ind"° Cllmes 1/7/23 VoUllB aml Elo<tloo Notice; 811£ |
| 74523SM4D | Cn:se:s.1/7/'1..3 Nominees | tooflrmodoo H. .0"8 Notre,,; Flmh Dri""' Fl•Sh Orlvo lmle,c; C...... 1/7/23 Vod11B and Electton Notke; BRE |
| 745235PQ8 | c...,. . 1/7/23 Nominees | Conflirmilltlon HDrll'lg Notice; Flash Drive; Rash Dm'e: Index; Cbnses l./1/13 Vatlfll and Ejectlon illlctlce; BRE |
| 7452351'1Ui | Clanes 1/7/23 Nominees | Confirmat1m1 Rearlll; Notice; Flash Drive; Flash Drive lndfe:l(; Classes !{1/'B Voting .Rd Election Notlcei BRE |
| 7452:!!iiP.54 | Clnffs [illegible] Nmn1n1es | COnftnnatlofl HHrinB Notice; A.sh Drhf Flash Dn'lHt ll'ldex;: Classes 1/1/2.3 Vcrtl:ns ;nd EiectlDn Notice: BRE |
| 745235PT2 | Classes l/7/n NomTnees | Canftmmtlon Heorlng Notlce,: Flash DriWo; Aash l). . . lO<leo; Cto,ses l/7/23 v •• and Eledion Nottce,: URE |
| 745235PIJ9 | a.,..., 1/7/23 Namlnees | Confirmation Hearing Notice,; :flash Dri\re; Fla5h Orhte index; Clil:Ues 1/1/13 Voting and Bettlon Motice; IRE |
| 74[illegible] | crasser. 1/7/13 Nominees. | Ccnfirmatlon Haar . NoHcr, Flash EfflHli Flalh Drtve lndeK; CIHH5 UT/U VDtin& and Bl:ctlon NatlCBi BRE |
| 745235PW5 | O sses 1/7/23 Namlnees | O;lmirmatlon Hnrlng Notice; Rash Drtve; Flash DdVe Index; aasse, 1/1/13 Voting arul ECectlan Nelle: BRE |
| 745235PJO | Classes 1/7/23 Nom3nl!es | Coollmmtlon Heating NOllco: Aash Drtvo: Flash lnde,c: Claoses l/7/23 Votln1 and Election Notice; IRE |
| 74523SPY1 | oa:s.ses l/1/23 N!)mfN!'ils | CanfinnilltlDn Heill:rina Not3ce: Flash Drtve: flash 0rlVll! lmlt)lj: er. . . 1/1/23 Voting and Electlc,n N-Olli;a; IRE |
| 74523SPZB | Oillm=1 l./7/B Nominees | CDnftrmatfon tteatlng Natlct; Fl sh Dri'lle; Fmh Otlve lndell; ClHS..s 1/7/23 \toting and El-ectkm Notice; BRE |
| 74523SC!Al | Clas,os 1/7123 No. . . . . , | Conflrmotlon Heorlns Ncu,o: Flash D...., flash Prive lnde,o a . . . . , 2/1/23 vo11n, aod Eloctloo- Ncace; URE |
| 745235QBD | Clas1es 1/7/23 Nominees | Cc,nfll'matlo" H1arfng Notice: Flash Drive; Flash Drive Index; aasses 1f//ll Vatl(lg and Eledin-n NoQce;- BRE |
| 7452350,(8 | C,.,...1/7/23 Nominees | COnflrmadoo Hea na Notlc,,. Flash Prwe: flash owe locle>l: aa..., 1/7123 v.uns and Elec11on Notl<e; BIIE |
| 74523SQ06 | CfaliSft 1/1123 l'lc,mlnees | confirmaaol'li 11ea,.ri1 Motkt= Fla1h Drive: [illegible] D,.ve lnáu; aaisses u I f l l vcm111 ill'ld E.lecl:lon Hotr-c; BAE |
| 74523SQE4 | Classes Vl/13 Nominees | Conflnnatlon He rin, Notk:t; Flash Drive; Flash Drlw tndel: a•sses 1/7/23 VotlnJ and "Elettlon Pllottce; Bk£ |
| 745235QF1 | Casses l/7/D Nomlnl!lH | Confirmation Hearinc Notte; Rash 0(lYc; Flash Drive lnde,; CIilSHS 1/7/'ll Vottn1 and Eliectloo Nliitlct; Bl'E |
| 745235QG9 | Claosos 1/7/23 Nomlnoo, | COriflrmad"" ttearlna; Notice; Flash Drive; RNh Drive Index; Classes 1/1/23 Vod111.1nd Elect.lan Notice; 'BRE |
| 745235QH7 | C,.....1/7/23 Nomlnoo, | COnflrmadoo llea "B No,rc,,, Flash Prive: flash Drlwe lnde<; Classes 1/7123 VoUns and Election Notice: BRE |
| 7452SSQJ3 | Cilll n u 1/7 NomMees | COnfinnaaon. Hvari Natke; Flam Drl\le: Flash Drive ln,;lmiJ aas.se, J"/23 Votlns and tledlon No ; BflE |
| 74523SQICD | aasses 1/7/23 N<>mlnoes | C-onHrmatlon Hearin& NDtlce; Aash Drive;: flash Drlff lndex; Classes 1/1/23 Vatlng and Election N-Otfca; DRE |
| 74S23SQUI | i;aasses [illegible] Nomlnees: | CCnffnmtlon Hearlns Notice; Flash Dllve.: Flash Dm'e lndex; Clas,es 1/1/23 Voling ano: Election f,lettce-; P E |
| 7452SSQt,16 | Cla:ssff 1/11 Nominees | COnfirrnadun Hearlns -N011ce; Flastl Prive; Aa:sh Drlwe lndmt; ClaSS(tS 1/1/U Vadl'll 1Ind Elutlon Notkt;: BRE |
| 745235QN4 | aas.., 1/7/'B Nominees | O>nl>'rnatlon i!N<lng llollco; Fluh Dr!vt/ Ftmh Dri,e lode,o C l a - 1/7113 Voti111 aod Electlon Notre,,, BIIE |
| 7452[illegible]9 | Ou:HS 'J/1Iu Non'dnees | COJlhm•1lon "HTl:ng Notice; Ra,:h brtv flash OriYe lru1ex; ctas.:se, lf7/23 Yotll'lS and Elecuc,n Notli;a; IRE |
| 74S2350Q7 | uasses 111/23 NomlnNS | CDllfirmmlan Hearing Notlce.: Mash Drtwe: 1lli5h Drive lndex; CMllU [illegible] Vatlng 800 Election NiKlce; DRE |
| 74523Slllll5 | 0asses l/1/U Nomlnees | Conflnnatlon Hearins Notke; flash Drtve; Rash Drive lndell; Classes l/7/23 v. . . . an<l Bectton Notko; BRE |
| 74523SQS3 | a,.,., 1/7/23 Nominees | tontll'matkln Hearlna: Notice; Flash Drive; Flash Drive lndex; aassts 1/1/23 Vatklg and El-ectEon Notice-; BRE |
| 745235QT1 | Cla1s411s "l/7/23 Nolmnees | Confirn\a"llon riti!tlng Notice: F1Hh Ol'lvt: Flalh Dri\e lndn. Oasses 1/1/13 Voting and Elll!Ctio llIOllCe: BRE |
| 745235(:IUB | aasse,; [illegible] NlHl'llniilS | tonfimmtlon He-lng Notice; Flash 'Drive,; Flash DrMl lruie,i; amses [illegible] Yotlns end Electlon ce: BkE |
| 745235(:1\le | Classes 1/7/23 Nomlr,i,,e5 | Cooflimlltlon Heonng Notkle: Flash Prive; flash Drtvo lnd Classes 1/7/23 Votins and Electtoo Notke; DRE |
| 745235QW4 | Oirisses l/1/ll Nomtnees | COofllmMlon Hea n, No""° Fla,h Drive: Flash Prive lnd<•: aasses 1/7/23 Vo1rns and Electi>n NoUce; BIIE. |
| 74523SQ)C2 | Classes 1/7/23 No. . nees | CDnf•motloo KHtlng Mollee: Fl,sh D. .e: Flash Drive lndm<; Oasses 2/1/23 YollnB and tlectl°° BRE. |
| 7452"5Rl2 | era,,. . 1/7,u Nornilees | ConHrrnttlon :tfHl'k'lg Notice: FIMh Drivt; ffil5fl Drive-1.ndle,i; aasse, 2/1/23 Votl:ng and tse,;llon NOOcr, BRE |
| 745235RX9 | Classes 117/23 NO(lllnell!I | Confirrn,t1on He,nn, NOUQe; flaffl Dr"-"; flll!i11 Drive lndo: gaisi&es 111123 Vot1n111110 .Election Natla: BRE |
| 7452351II7 | Cla5Hs [illegible] NDmlnees | COn'flnnadon Hei111nJ Natke; Flash Drive flash Drive fnde11: OHses [illegible] Voting and Electl.on Notice; BM |
| 74523SRM5 | Classes 1/7/23 Nomlooes | C:aRflmlatton Hearln1 Notice-; Flash DriWi; Flash Drlw trldtic: Oasse:s 1/7fll Votinl and Election Notice; BRE |
| 74523SRl'a | aassu 1/7/23 Nominees | cormimllt)OO NHrlPR NQl;lte; Fluh Drive; tl:Qh Driv• lnán: Clines l/'l/13 V o t q aml ElKtlon Notli:a: BRE |
| 74523 | Oasses 11i/23 Nomloees | connrm,uoo HNri"B Notre,,, Flash Dnvo: Flash o . . lnde><; .,.,.., 1/ff23 VoUns . . . Election Notl<e, BRE |
| 74523SRR4 | Classes u 11d Nominees | COnfinn1t1on, Hea,.n1 Notkc!: Flam DriVe: Flash Drive lnda; Ol5Ses 1/7f1.3 Vot1111 and :Election tlottce; IUIE. |
| 74523SRS2 | a,..,, 1/7/23 Noml""""' | COnfirm an Hearing Notice; Flash Drive; flash Drive lndat11 aasSils tn/23 Voting and Ehlctl-on Notice; IRE |
| 745:USRTO | aasses 1/7/23 11<lmtnees | tonffrmll!on Hearino Notke; flash Dri""' flHh Ortve lndex; c...... 1/1/23 Vouoa _an,l Election Notre,,; BRE |
| 7452a$RW3 | Classes 1/7/23 Namm. ., | COnHl1!1 don Heorloa N o t a, floih Drivo; FlJSh Drlva lnd.,. aasses aod Erection 1101rc,,, M E |
| 74>235RX1 | ClQses [illegible] Nominees | Confirmation He.arlns Notice; Flash Drlve.: flash DriYe lndeK; 081:nes 11 13 and Election Notln!!: 8'lE |
| 745235Rl'9 | oa.sses l/7/23 Homrnees | COnfirmat:ton Heill'lnl NatlCfj Fl'5h Drive Flash DriYe lndex: Oasffs and Election Notice,• 8RE |
| 745235RY9 | aa,. . , 1(7/23 No. . nees | Confltmatian Horln1 Notice;: Rash Drive; Flash DrNe Mdex,; aass.ts 1n/2.J Votr.A8 and ElKtlim Noace: BRE |
| 745235593 | Cass,, 1/7/13 No. . . . as | COflft.m11nlon :t:turkl1 Notice;: Flnb Otlvt: Fll5h Dffile lr,dl!Xi 0.asses l/1/23 Voting .tnd Eldon, [illegible] ; IRE |
| 74>2355113 | C::taRS [illegible] Nominees | COnflnoolon Hmln1 NDece: Hash Drtwe: tlas.n Drift lndex; tJa:SSes lf"l/':l." Voting ana El on Notice; DRE |
| 74523SSC5 | Classes [illegible] Nominees | COnflrmatlon Hearln_g Notice, tl1$h Drive; Flash Drtve lnde,c; UlllIN5 [illegible] a t l n g MO El-ectlM NoHcl'; 8JU; |
| 745235SD4 | aa..., 1/7/23 Nomlne<s | l;GRfltffiatlan Hearln1 Nodct_: Rash Dl'lve; Flash Drtve ltdex,: Oass,es 1/1/U VotinB and Election Notice: BRE |
| 74523S[illegible]2 | Cla s 1/1/23 Nomlnet:s | conrrmirtlan t11at"11: Nollet;' Flash Drfvt; F1.a:. Dri-le lndn. aassn 1/1/23 vmma and Ela<:tlor. ct; IRE |
| 74523SSF9 | Classos ui/23 Nomrnoos | 0>nftrm,qoo HorillB """"'I Flash Prwo: Flash Drl. . lndex: aasse, 111/2!1 Voting aod Eledion Notloe; BRE |
| 745235567 | C,..,.. 1/7/23 Nominees | Comlrmition Heal1n,a Hatlee-: Flash Drive: flash Drive tnde111; Claisses 1(1m Votk'lg _..d ElettJon Notice; 8ltf |
| 74.52355HS | Cla.'515 1/1/23 Nomlnee5 | tamirmatron Hearing: NoUte; Flash Drive; Flilsh Drtw lndex; Classes 1/7/23 Voting and Elt=cd Nodce; &RE |
| 745235S!1 | aassos 1/7/23 Nomtnoes | Q).n.fi?natJon•tffiarln1 NioUcr, Rash Drlv1,; Fl.ilsh Dri'ie lndex; Cla-sse, 1/7fll Voting and Election NOdcr. &RE |
| 74523551<8 | a . . . . . 1/7/23 N<lmlneos | Confirrnaitlon He.airing Hallee: Flalh Dflve.: Aa:sh Dtlwe lnde.t; Oaues 1/7/23 Votln, and 'E lon NotLoe; BRE |
| 745235SL6 | c1ass. . 1/7/23 Nominee, | Confirmitlon ttearin, Notice; Fl,;,ffl Drwe; PlilKll Drive lndell:; a,sses l/1/23 Vottn1 d Elealorl Notice: BRE |
| 74523SSM4 | Cla.,..1/7/23 Nmnm. ., | tantlnnlltian Hearin.l Notke; Flash Drive; flash Driw lnde111; Class-es l/7/n V.oting a.1d El,ectlgn Notlc-e; BRE |
| 7452355N2 | aassos 1/7/23 Nomtooes | COnftrmaUon Hearing Nctlcej Flash Drive; Rash Drlwe lndex; a.asses '1/7/2.3 V,oting ind Election rt:i,dce; BRE |
| 74523SSP7 | o. .,. . 1/7/23 Namlnee• | Confinnatlon Ke.arlns NOC: Flad'! Drive; Rash Drlwe lmde11: Classes 1/7/23 Votlng and Eteaton NoUoe; BM. |
| 74523SSQ5 | Class. . 1/7/23 Nominees | Confirmation Hearil'tl Nl1tkt: Flash Drwe; flash Dl'ive lndu:; CSill5ff5 1/1/23 Votlnt d Electl-on Notlc-e; BRE |
| 74S235SR3 | aasH!s 1/7/23 Nominees | Canfhmalf,an Hear'lrg Notlc;,,e Flash Drive; flash Drlve lnde1; ClHHs 1/7/a Votinl aiid Elett:lDn Notice'; BRE |
| 745235551 | aa,,.. 1/7/23 Ncmlooos | ConfirmaUQd Hearing Notice; Flash Drive; AHh Drive Index; Classes 1{1/23 VOii and Election Natla:: BRi |
| 745235ST9 | Classes 1/7/23 Momlnees | COnfitmilltlon Heiilrlns t101i.c.,: Flash Drive.: Rash Drtwe lndel Classes 1/7/23 Voting and Elei;ilon Notroe: 81\E |
| 745235SU& | a . . . . . 1/7/23 N<imlnee, | Confirmation- Hearin, Hatke; R,511 Dr ; flash Drive lnde11; Claisses 'J./1/'ll Vottng .rnd EleCUOn NaHce: Bit£ |
| 74523SSV4 | Clas&es. 1/7/23 Nominees | CanflrmatlQn Hearln1 Notice; ash Drtwe; Flash Ortvl!- lndme; Cliwes 1/1/23 Voting and E1ett:lol'l N o t Q ; 8RE |

Exhibit A

| CUSIP | Class | Documents |
|---|---|---|
| 7452.35SW1 | Classes 1/1/23 N1;1min-ees | C:Onflrmatlon Heartng Natl ; Fla.sh Drive; fla:sh Drtile Index; Classe 1/7/U Voting and :Election Notice; BRE |
| 74S23SSX0 | Cla$1i 1/1/23 Nominees | Cr:mflrmatl"on Hearing N'ott-cej F.lash- Drive; fh1:$h Drive- Index; Oas.ses l/7/23 Voting and Electlon Notice BRE |
| 74S23SSY8 | Oa.sses 1/7/2l Nominees | Confirmation Hearing Notice; Flash Prive; Flash Olive tnde>; aasses l/7/23 Voting and Eleahm Notice; BRE |
| 74523ST27 | Cla$ses. l/7/23 Nominees | Conflrmatlcn.Hearlng Notice; Flash OA111l; Fla.sh Drive lnde:c; Oases 1/7/23 Voting ar.d E::lectlan Notice: BRE |
| 74523ST3S | aasses 1/7/23 Nominees | ConHrmatlnn ttearl1e: Notice; Flash Drive: Flash Dflve h1d'ex; Oi'!sses 1/7/23 Voting and EJr;tJon NotTd!:i BRE |
| 74S23ST43 | aas.ses 1/7/23 Nomtnte:s | Confirmation Hearing Notice; fl.i!ih Drive; Flash Crtve Indei; Classas l/1/23 Voting and ,1ettlon Notr-ce: BkE |
| 74523STS0 | Cla5set: 1/"l/23 Nomln-ees | Connrmatlon Hearing Notl e; FlasD Drive; flash DrNe Index; Cla1Se$ i n t a Voting and Election Notlcei BRE |
| 74523ST66. | aasses 1/7/TJ Nominees | Confirmation Hean.;s N0tTce;_Ffash Drive; Fl sh- Dr.fve inde.x; a.as.tes 1/7/23 Voting and Elealon Notlcei; BRE |
| 745235176 | Cla.sses.1/7/23 Nominees | Confirmation Heafl,'lg Notice; Fla.sh Ortve; Flash Drive Ind ; Classes 1/7/23 Voting and Electlot1 Nctlce; BR:E |
| .7451,ST84 | aasses 1/7/13 Nominees | Confinnatlon tteafirl8 Notic.e;: flash Drlv-e: Fla.sh Drlve Index: Oasses 1/7/23 Voting and Electloi, Notice-; BRC |
| 745235192 | Clas 1/7/2.3 Nominees | Confirmation Hearing Nctitl;e; Fli1sh Drive: Flash Drive Index; aasse:s. l/"l/23 Voting atld Etec;tlon Notice; BRE |
| 745235TA9 | Cl'as.se.; 1/7/2.3 Nom nees | Confirmation H-earing Notice; Flash Dtive; fla:S.h Drive Index; aasses 1/7/2:J Voting and EJ-ertlon Notl-ce; Bfl.E |
| 745235TC5 | a.asses l/7/'i.3 Nomrnees | Confirmation Hearing Notice; fl'as.h Drtve; Ffash DflV!:! lndf!)l; Clai:lses. 1/7/ll Voting and Electron NOUce: 5Rt |
| 74523ST03 | Classes 1/1/TJ Nominees | Confirmation liearl g Notioe; Ffash Prtve; Fl.ash Drive lndel,:; Clas:.es l/1/23-Votlng and Electlon Notlce; &RE |
| 745l'J5TE1 | (Ja.sses 1/7/23 Nominees. | Conflrm tlor, Hec1.rl;1g Notlce; flash Orive; f'lash Drtve tnde,i; a.asse-.s l/7/23 Votr and Election. Notice; BRE |
| 745235TFS | Classes 1/7/B Nomlnee:s | Confirmation .Hearing Noth;lll';-Fla.sh Drive: Fla.sh Drtve Index; Oasse5 1/7/23 Voting and Election. Notice; BRE |
| 74:S23ST.P6 | Classes l/7/23 Nominees | Confirmation Hearlne Notice; Flash Drive; flHh a.rive lnde-x; aaues 1/7/'23 Voting and Er lon Notice; eRE |
| 74523.STQ.4 | Oai:lill!.!i 1/1/23 Homlne-es | Confirmation Hearing Notice; Flash Drive; Flilsh Olive lnd-e1:; tla.nes 1/1fl.3 Vcting -and El"etllon NoUce; BR |
| 745235TR2 | Cla.N:ei 1/7/2l Nominees | Confirmation lie.iring Notice; f!as.h Drive; F/as Orr.lll;! ll"ldu; Cla:SSe& 1/7/23 Voting -ilnd Electron Nc:lUce; BRE |
| 74523STSO | Oasses 1/7/23 Nomlr.Hs | ConflrmatlQ!"l Hearing Notice; ffa:1.h Drhle; Flash Drive lnd-e ; aassl!;!s 1/1/ll Vctlng and Election t-iotlce; BRE |
| 745235TT-R | aasses l./1/23 Nomlr1ees | Cor1flnnation l:!earl.ig Notl"ce;; Flash Ofl\lt; Fl.ash Drtve ndeil:; a.asses l/7/23 Votrr.g and Electior. Notice; BRE |
| 74S.2.3STUS | (lasses 1/7/23 Nomlnee:5 | C1;1f1Tmnation Hearing N"otite; Flash Drivit; Fla$h Olive lnde.x;: Oaues 1{7/2l Voting and Eledion Notice; DRE |
| 14.52351V3 | oa"e' 1/1/U Nominees | O:mflnnatior. Hearing Notice: Flash Ol'ive; Flash Or1tfl- Index; Classes 1/1/23 Vot!ng and :IKtlon Notice; 8ftE |
| 742.35U:9.3 | Ctaues l/7/23 N"ominH$ | Confirma:tltm Hearing Notice; Flath Drive; Flash Drive Index; ☐iisSt!s 1/1/23 Voting and Election Natl ; Bltf; |
| 74523SU41 | Oasses "l/7/23 No:m:lnites | Confirmation Hearing Nctlce; Fl11,h Drive; Flash Drive Index; Oass-es. 1/7/1.3 Voting and Electfon Notii;e-; IJRE |
| 745235U58 | aasses 1/7/23 Hominees | Confirmation Hearing Notice; Flash Dtive; Ftas.h Drive Index; Classes 1/7/23 Vot1n1 and E1ectlon Notfcej BRE |
| 745235U66 | Classes 1/7/23 Nomfn-ees | tonflrmat!on Heartng Notl-ce; Aash DrNe; Fla5h Drive Index; Cla:;ses 1f]/ll Votins and Election Notice: BRE |
| 74S235U74 | Clauu 1/1/2 Nominees | _Conflrmatron lilll'aring Notice; flash Dr.r.'e; flash Drive Index; Oasses 1/7/23 VoUng and iElectlon Notice; BAE |
| 74S23SU82: | Clauu l/7/'l:J Nominees. | ConffrmiLtlon Heilrlng- Notice; flash Drlve; Flash Drive lndex; Oa$Se-s 1/1/23 VotTng and Electlon Notice; BHE |
| 74SloSUS0 | Classes 1/7/"B N"omlnffll | Confirmation Hearing No11c:; Flash Driw; Flash Drive l dex; Classes 1/1/23 Voting and Electlon Notice; BRE |
| 74523SUA7 | Oas.ses .1/7/23 Nomlr,ees | ·(:anflnnatlan Hearing Notlce; Flash Drive: Fla.sh onve lnde;.:; Caiise.s "1/7/23 Votl"l,8 and Election. Notice; BRE |
| 74523SUIIS | Classes 1/7/23 Nom!nees | Confirmation iiearlne Nctice; Flash Drive: Fl;iish Drlve .lnde:i; da$seS l/7/23 Votll"lg .and e.1-eqlon Notice; BRE |
| 745235UC3 | aasus 1/1/23 Nom1nees | Confirmation tt,earing Notice; fl.a.sh Drive; f!ash Drive Index; aasses l/1/23 Voting and El"!!ctlon Nottoe; BAE |
| 74.5i 51,JE9, | Oasses 1/7/23 Nominees | Confirmation Hearlng Natlc:e; fl.a$h Drive; flash Drive Index; Classes 1/7/'ll Voting and Electlon Notf-ce; BRE |
| 74523SUF6 | Oass-es 1/7/23 Nominee:. | CcnflrmatTon Hearing Notlce; flash Drive; Aa:1.h Drive Jndex; Classes 1/7/23 Voting and .Electlon Notlcej BRE |
| 745235UG4 | c:;:fla:sses.1/7/23 Noml"ee.s | C::o"flrmation Hearl g Notice; Flash Orlve·: Flash Dr.We !ndex; Cla5.";es 1/7/23 Voting and Eh1cth;m Notice; BR-E |
| 745235UW9 | aasses 1/7/2,3. N-omlnees | Confrmatlon Hearlrig Notlce; Flash Orivt; Flash Dr!ve nde,i:; Cfas.ses 1/1/23 Voting and Electlon Nollet; BRE |
| 74S23SU22 | Oa e& J/7/23- Nominees | Confirmation :Htarinl!: NotlCll';: flash Ori : Flash Drive Index; Cams 1/7/23 Vo1fr,g and El-ection Notl;-e,; BRE |
| 745:U5'n4 | Cl3sses 1/7/23 NomCnees | Connrmatlon·H-earing Notlcei Flash Ori ; Flath Orlve Index; aa.ss.es 1/7/23 Vot1r1s at\d,Eltiltl0r1 Notice; B.RE |
| 745235V32 | Class-es 1/7/'23 NomTnees | c::onnrmatlon Heating Notice; Flalh DrlVE": Flilsh D.rive lr1-d11-x; Cr.11Sl!!s. 1/7/23 VoUng .and ET-et:tfan Notice; BRE |
| 74523SV57 | aa.sses 1/7/23 Nominees- | Confirmation Hearing Nctlce; Flash Drtve; flash Drive lndl!l{; -Chtnes 1/7/23 Voting .and Electlon Notice; BRE |
| 74S235V65 | a,uies 1/7/23 Nomrn-ees | Ccnftrmatton Hearlng Notfee; fl"ai.h Drhle; Fla5h Dflve lndvi; Classes 1n121 Voting and_ Electlon Notic;e; BRE |
| 74523SV13 | Classes 1/7/23 NOrrilr'lilti | Confirmation Hearing: Notl"ce: Flash D,l-ve; fl.ash Drive lndel(; Classei;.1/7/23 Voting and Electlon No«ce; BRE |
| 745l35V81 | Classes. 1/7/23 NomlnelU | Confffnatlon Hearing Notlce; flash Orlvl!; Fl.ash Drive !nde.--; 0-as.ses "l/7/23 Votrng and C11!-d1on Notice; BRE |
| 74S23SV9!J | Cl.asses l/7/23 N"omlnee-s | ConftrmatiO.r) Heating Notice: Fla.sh Drive; Flash Orlvt Ind Oll! lie-.s 1/7/23 Voting il.l"ld_ElecUon Notice; SRE |
| 745235VA5 | a.use.s 1./112J Nominees | Confirmiltlcn liearlnl Notice; flash Drive; Fla:s.h Drlv-e lr1dex: tlil:Sse-5 1/7/23 Votlng and Electlon Notldl!; BAE |
| 74S23SVFS | ☐Hiin Win Nomlr.e-es | Conflrmatlo" Kearing Notlc,; f_lllih Drive; Flash Dtive.l11dex,; aasse, 1/1/23 VQtlng and Erectlon Notice; ORE |
| 74S235VG3 | aa.ss.es 1/7/23 NO.rtill"lell!S | Co.rl.flrmatlon Hearing Not,ce; ffash Drl ;: Fll,h Drive lnd-eK; Class, s 1/7fl3 Votlns .and Electlon Notrre; BRE |
| 745235VH1 | Classes 1/7/23 Nominee& | Confirmation Hearing Notrce: Rash Drive; Flash Drive lnd,n:;. Classe& 1/7/2:3 Voting and" ldon Notrce-::.BRE. |
| 74523SVJ7 | Classes 1/7/23 Nominees | Confftrnation Hit.airing Notice; Flash Dlive-_; Flash. Drh,e Index; da"es 1/7/'U Voting and Electlon Notice; BAE |
| 745235VK4 | Ok1$.lt!!i l/1123 Nominees | canffrmaUon Heiring Notk:e; Flash Dri\le; Flash Drl\le Index; aas.ses l/1/23 Voting and Electlon Notl<:e; a,u: |
| 745235vt2 | Oasses 1/7/23 Nomlntes | Confirmation H rlns Notice: Flash Drive; Flash Orlve 1l"1d Oasses 1/7/23 Voting and Electlon .Notice; BRE |
| 14$2ϕ5-VMO | Classes "l/7/23 Nomtntes | Ccnflrmatlon Kearing NoUce; Flash Drive; Flash []five Index; ,Classes 1/7/23 Voti"S .and Erection Notice; BJtE |
| 745235VN8 | Classe-s 1/7/23 NomlnN!s | Confirmation Ht!atfog Ncth::-e; Flash Orlve; flash Drive Index; Cla.lises. 1/7/23.Votlng a.nd EJ.ettlon Notloo; ORE |
| 745235VP3 | aa.u-es 1./1/23 Nomrnee$ | Ccnflrmatfoo H ilrtng Notice; Flas!'l Drive; Aash Drive lndeic; Classes. 1/7/23 Voting af1d Election Natl ; Bl; |
| 745235VQ1 | aau,u l/7/'l3 Ncmin-ees. | ConflrmaUon Hearm.1 Notloe-; flash Drive; f1ash D,tve lnde ; Classe:s. 1/1/23 Voting and Electlon Notl.ce; BRE |
| 74523SVRS | Cla.li:s-ei 1/7/1.3 ,Noml.c\&e!!i | Cor1.firmatlon Hearing Nctli;e; f);iis.h Drive: Fl.ish Drive Index; Clas s 1/7/23 Voting -and Election Notice; BRE |
| 745235VS7 | Class.es l./1/23 Nomln s | Ccnflrm-aclon Hearing Notice; Rash Orlve; Flilsh Orlve lnd-eJi; Classe& 1/7/23 Voting .and Electron Notice; BRE |
| 745235VTS | Classes 1/7/23 Nominees | ConflrmaUon Heaf'lng Notlce; Flash Drive; Aash Drive Index; CJaS$es '1/7/23 Voting o11'd Electlon Notice;: BRE |
| 745235VX6 | Classes 1/1/23 Nominees | Confirmitio-n Heilrins Notice; ,Flash D11ve; Rash DrNe lndex; aas.ses 1/1/23 Voting 3nd Election Notl,r;l!:!; BRI: |
| 745235VY4 | Clastes l/7123 Nominees | Confirmation Hearing Notl(:e; Fla$h Drive-; Flash Otf111-Index; Oas.ses "1f}/2l Vottng -1nd Electlon Notice; BRE |
| 745235VZ1 | Classes 1n1n Nomlne-H | Confirmation Hearing Notice; Flash Drive; fli!lih Orlve- l dex.: Clatses 1/7/23. Votll\i and ElK1:ior1 Notice; BRE |
| 745235W23 | Class.es 1/1/23 Nominees | Co firmation Hearing Notice; fla$h Drive; Flilsh O.rlve lr1dex; O;,HMl!s 1/1/23 Voting .and Etectlor, Notlc-e-; 8RE |
| 745235W31 | Classes 1/7/23 Nominees. | Confirmation H,earfng Notice: Fl.asl'. Drive; fla:s.h Drive Index; Cl•mes 1/7/23 Voting a d El-ectlon Notlot; BRE |
| 745235W49 | Classe& 1/1/23 Nominees | Ccnfirm-iltion Hearin.a Nctlct; Fl :lih Drive: .Flash Drive Index,; Classes 1/1/ll Votlt'lg a d Electlon Nott : Bll,E; |
| 745235WS6 | ClaS-lles 1/7/23 Nominees | Conflrmatlan Hearing N"oU«: Flash Drive; Ft.ash Orhle Index; dasse$ inti.l Voting and Elettlon Notice; BRE |
| 74S235W64 | Cl-aS:Ses 1/7/23 Nominees | Conflrmatiora Hearing Notice; Flash Drivl!;!; flash Dritte lndex; ctas.ses 1/7/ll Votil\ll: and Elil;!On Notl,r.e: BRE |
| 745235W72 | Classes 1/7/23 Nominees | Con!lnnatlcn- :Hearing Notice; Flash Drive; Fla.sh Drive rndex; Ca$!1ell 1/7/U Votrng al"ld £1ectlon Nox!ce; B,RE |
| 745235WB0 | Oasse-s 1[1/n Nominees | eonnum1tlcm Hearlns Notlcll'; fla1>h Drl ; Flash Drive lnde:.,; aasse-.s l/1/23 vottng and Election Notlte; BRE |
| 745235W9B | Oa»l:!$1/7/23 Nomti'lees | Confirmation Hearing Notice; Flash Orlve;: fili1$h Drive Index; Oass.e-s 1/7/23 Voting and Ele(tlor. Notice; BRE |
| 74S2.35WZ0 | Cla.nes 1/7/23 Nomtn.tes | Confinnatlon Hurlrtg Notice-; Fla:lih Drive; Flash Dri..-e lndex: aa$SH l/1/23 Voting and Election Notice;_BRE |
| 745235X22 | – Clasiies 1/1/23 Nominees | Confirmation HearJng Notice; flash DrlYet Flash Drive lndl!X; Cla.s.er; 1/7/'i,3 Voting arid E1e:ctloo Notice; BRE |
| 74S235X30 | c;:lasse$ 1/7/23 Nominees | Ccnflrmatlon Hec1ring Notrce; fl'ash Drive; Aash Dtlve l"d-elli Classe& 1/7/23 Voting .ancl El"ectfon Noti ; BRE |
| 74S23SX48 | Classes 1/7/23 Nominees | Confirmation Hea:rl.ng Notice; Fla Drh1e; A.as.b Drive lnde,:i Classes 1{1/13 Vi;itlng -and Electlon Notlc-e;; ORE |
| 745235](55 | _Oa$$es 1/1/U Nominees | Confirmation HearltiB Notice; Fl;ash Drive; Fla5h Drive ln e.)(: Classes 1/7/23 Voting and Election N-otrce; BRE |
| 74S235X63 | aas.sts 1/7/23 Nominees | Confirmation :Hearing Notice; Flash OriVei Flash Dr e index; Cla!lle51/7/2J Voting and Electlon Notice: BRE |
| 74S23SX71 | Class-es 1/7/23 NomTnees | Confirmation :tte-arlog Notice: Fla.sh Drive; Flash Drl\l" Index; Oas.ses 1(/23 Voting and .Electlon Motl.cei 6fte |
| 74523SX89. | Class.es 1/7/23 Nomlnt!eS- | conflrmatlon Hearing Notke; Fla'$h Drtve-; Flash 011¥e Index; Oas.sH 1/23/Vottng and Electlon Notice-; BRE |
| 74S23SX97 | Clill:m.'!,: 1/7/'J_3 Nomlt\e-es | C,,nfirmatlon Kearlng Notice; fla,h Drive; Fla,h Drive lndex, O•sm ,nd Eli!<tlcn Notice; BRE |
| 745235XA4 | C1d:m::. 1/7/23 No:mlnee5- | Confirmation Heat!l'l8 Notic-e; Fla$h Drtve; Flash Drive- Index; Oass-es 1/7/23 and Et ion Notice-; 8RE |
| 745235XB2 | Classej-1/7/E Nominees | Conflrmatton Hearrng Notice; fl.ash Drive: Flash Drlv-e lnde;t; Class-es .and erection Notice; flrtE |
| 745235XCO | Clas.se& 1/1/23 Nominees | Confrrma.tlon Hearing Nott : Fla h Drive; Frash Drive lnde ; Classe:s. 1/1/'ll Vo11ng a d Electlon Notl-ce; BRE |
| 745235XD8 | aane.s l/7/'n Nominees | Conflrmiltian Hearing Notlte: Flas!'l. Olive; Flash Orhle: lndex; Cla:5,ses- i n t a Voting and Election Notl-ali B:flE |
| 74523SXE6 | Oasses "l/7/23 Namlnl!;!-lls | Cooflrmatior,; Hearing Hatlee: Flash Drlve; Fl3sh Drive lndex;: Cla!.lie:S lf]/23 Voting and Elettlon Notice; BRE |
| 74Sl3SXf3 | Classes 1/7/23 Nominees | Confirmation Hearing Notice; Fla.sh Drive; Flash Drive Index; tra:s-ses in/23 Voting a,nd :Electlon Notk:e; ll.R |
| 745235)()(4 | Class.es 1/1/23 Nominees | Conflrmiltlo" Hearing Notic:t; fla:s;h Drive; Flash Orl\le- Ind ; Oassts 1[7/23 V-Otlng a.nd Electlon Notl<:e; SRE |
| 745235XY2 | Classes 1/7/23 Nomln-ee& | Ccnfirmat!on Hearing N0t1,e; Flilsh Driv'e fill1$h Drive lnc:lex; dasses 1/7/23 Votrng and ElW:lor1 Nc-tlc1; BRE· |
| 74523,Yli | Oa.s.ses 1/1/23 Nominees | Confirmation Heartne: Noth:-e; Flash Drive; flash Drive Index; aass.es '1/7/23 Voting and Electlon Nctlc-e-: BRE |
| 745235Y70 | ctas.ses 1/7/23 Nominees | Confittnation Hearing Notice; Rash Drlvej' flash Drive lnd",ex; aanl!$1/7/n Vo-ting an.d Election Notice; BfilE |
| 74SZ3SYA3 | Oaues l/7/23- Nomln@n | Confirmation Hearing Not/.ce; flash Drive-: f1;ish Drive lndex;: Classes. 1/1/23 Voting and Elec:tlon Notlc-e; BRE |
| 745235YC9 | aass-e-s 1/7/23 Nominees | Confltmatlcn He-:illrlng Notice; Flash DrlVti Flash Drive lnde,11; Cla$$eS 1/7/23 Voting and Electlon N-otrce; ElRE |
| 745235YK1 | Class-es 1/7/23 NomTnees | Conflrm:jltlan Heafi"g N-otlce; flash Drive: Flash Drive lnd-e•i Claues 1(]/23 Vctlng and Electron NQtrce;; IJRE |
| 745235YL!l | ClaUfi!S 1/"1/23 NC-mlne_e$ | Confirmation He-arlng Notice; Flash Ocivt; Fla5h Drt\le !ndeli:: Classes 1/7/23 Voting and Electlon N-otTce; BRE |
| 74523-!:i'r'REi | . Classes 1/7/23 Nominees. | Confirmation He-ating Notice; Flash Drive; Flash Dr.fve tndex; Clu,es 1/7/23 Voting and led:llm Notice: BRE |
| 745-:235-Y54 | Classes 1/7/2:3 Nomlnell'i;. | Confltmation Hearing Notice; Flash O.rive; Fla.sh Qrlve Index; Oas,-es l/7/23 Voting and Electior, Notice; IIRE |
| 745235YT2 | Claue$ 1/7/23 Nominees | Confirmation Hear!og NctiClll'; f.la:sh Drlve; Flash Drive- ln.do; aasse-.1 1/]/23 VotTnJ and Electlon Notice; SRE |
| 74523SYU9 | Oa:sis:e5 1/7/2:J Nominees | Conffrmation Heilrlng Notltil"i flash Drive; Fla:s.h Ol\/e: Index; O;.sse-s lfi/23 Voting and ElKtlcn Notice; BRf |
| 74523SZC8 | Ci.asses 1/7123 Nominees | Confirmation Heari g Notice-; A.a$h Drf\/e; flash Drive Index; Oais-1l:li 1/lfi3 Voting and Electlon NoUc ; BRE |
| 745235ZD6 | ☐aq.Q l/7/U Nominee.s | C-onffnnatlon Hea.ri-rig: otrce; Fl'a5h DrfYe; Flash Drive Index; Classtis 1/1/23 Voting and Ejectfon Notice; BRE |
| 745235ZE4 | Oa.s.ses 1/7/23 Nomfne-es | COnflrmation Hearing Notl,c;i: ash Drive Rash Drive lndeJli; Classes l/7/2l Voting afld Election Notlc-e; BRE |

Exhibit A

| CUSIP | Class | Documents |
|---|---|---|
| 74523SZf1 | Ca111es l/7/ll Nom1neal- | tonfirmolian H. . Inl Nollce; A.,h Drive: Flash-Dri'le Indo,; a..se, l/7/23 Votln1 and Elec!lon Nolke, BRE |
| 74523SZG9 | Classes 1/1/23 t<li:iminees | Confirmation Mearklg Motl;e; Aash Drhre: R;ish Drive Index: dasses. lf1/l3 Vng and Electkln Not1ce: BRE |
| 74523SZH7 | .;.,... 1/1/23 Nominees | CCN'lfrmiiltlon Heirln.J, Notice; ffiih Drive flash Drivi: 'Index:- (laues 1(1/23 VOUng and EectlOn NClltlte: IIRt |
| 74523SZJ3 | aais:ses 1/7123 Nominees | Canfim,attan Hearin& Notice Flash Dr've; Flash Drive Index: CHHS l/1/'ll Voting and CreutOll NQUcr, DRE |
| 74>23>ZK0 | aasses. u 1/23 Namlnees. | Conftrmatlon HHfilll Notice: flash Drfvr, Flasb Drhe Inan; Oisses 'f/7/ll VD11nl .-nd Elea:lon Motke; BflE |
| 74S235ZlB | CIa.SHIS l/7/23 Noml:nftlS | Conftnnatlon Heatlol NGtTa; Hash Drive; AHh DrlR Indolr; Classes f/7/ll Voting and •lectf>n Nolko, BllE |
| 7<15==<MC> | Oa$$15 l/7/ll Nomtnea | Cnnftmatkm Hearfng Not:b; flas,h tlrive; FlaSh Dl'vt: !Dde]l: Ca&&es 1/7/23 \fotln, and :tlectfon Noti.l-; 811E |
| 74523Slll4 | c ..., 1t7/ll Nominees | COrrlmat1on Hearlnri Notice; Flash Drive; Flash Drlve Inde11t Claisffls 1/1123 Yadtll and talon Notice; 8/VE |
| 74523SZP9 | CIIHSes. l/7/23 Nominees | COnftrm tion Heillril'll Notk:e= Flash Dtuw, Fll5h Urhre Indmc; Classes 'l/7/23 v.ati1,1 and Ell!Cllon Notice; IRE |
| 740Z35ZC;7 | aass,es J./7123 NOmln-ees | Confotmm1t0-n Heams Notice; R.-h Dfhle; Fl sh DrlVl lt\de,i;- Casses l/7/23 V0t1f'I1 a'lld Eledlon Notke]; BRE |
| "74>235ZR5 | Classe$ 1/1/13 NomtnffS | Cooffmlallon Heo og NOite; flaSh Drive; AHh Drive Inomi; Classes 1/7/23 Votlq and lilectlon Notice: BRE |
| 745235Z53 | Oaues 1!lf23 Nominees | Confirmation tteatlng NDtlce; F..ih Drive; Flash Drtve ,-Cl'IX: Clilsses 1/1/23 Voting and oo NcUcit; 811E |
| 14s:zaszn | Clwe&- 1/7ff.3 Nomlntt&- | COnlirmatlan Hearing Notlcl1= Fle:sh Drive: Flash Drive ltld'et; CIH&-es l/7/U votma: and Electkln N01ke; llRE |
| 74S23SZU8 | Qaues l/7/23 NomlMU | C-onhrmatlon, H11ar1n1 l'ilotlce; flash Prtvaj R11sh Otlwe Indell: Classes 'J/7/23 V-tin11 and Elactlon Nadee; BllV: |
| 74523SZV6 | Cla,ses 1/1/Zl NomlnHS | Confirmation Hearl11 Notice; :llaSh Drtwe: Rash DrlV• Index; Classes, L/1/23.Yodrw and Electron NoUce; BRE |
| 74S23SZW4 | ctais.ses 1/7/13 Plgmlnees | COnftrmlllon Hea "I NOll<o; Flash Dri,e; Fl"h Drive Indl!ll; 1/7/23 Votlns and Ele<llon Notice: BRE |
| 745235ZX2 | Claues 117n.3 Nominees | CDnfirmatlon Kearlna Jlatlce; Fl;u;h Orlve; Flash Drive l11dex: (:lasses 1/71%3 Voting and Eldon Noucr, BRE |
| 745235ZYO | cia-1/7/23 Nomlnoos | -con1im11t10l1 Hearing NotiCil; Flallh. :Ortve; Elash D;lw! lndt)l; Casses 1/7(2.3 Voting and Eledlon NOllce; 8RE |
| 745235W | Ca$Ses 1/7/23 Nomtnees | COnfirmation H•arl'l& l'ilotlce; Aash Prlwl; FllSh Drive Indeir; Qai,s.,s 1111 Vollna: and J:a.dJon Notice; BRE |
| 74/;2354 8 | ca,... 10/11/44 Nominees | COn'llnnatlan He11rln1 PlotlOl'i, ; DrlVe: ,nan Drl Indu: aasses 10/l.tt'M \lotlnt and Bettkln N a b; BRE |
| 74S235>W9 | Oasses 'Ul/11/44 Namlnee&. | Confl....llon Heodl11 Notte; l'lash Dd,e; Rosh Drive ind"" Classes 10/11/44 V.11"1 .,,a Election Noll,e; IRE |
| 74.,353X7 | Oasses 1-Dll,'d- Namlne-es | Col'llnnadDn Hearlna NotiCe; fln,'l Driw; Flash Prive Index:- Classlils 10/11/44 Votlnll ilnil Election Natice; BllE |
| 7451353Y5 | aasse, 1D/11/44 Nomlrlffl | Comlrmatlm l!Urlng NOiiet!: Flash Drive.; Ftillsh Drive Index; ctass•t 10/1,1/44 Votlfll and Election tloUte; BRE |
| 7452353%2 | Classes 10/1:1/44 Momlnees. | COnllmn1t1on ttearlns Nattce; Flash Dr'-e; Flast, Drlw tndeir: ClHses v«tn1 Md Electign Notla;e: 1lRe |
| 7452354A6 | Casso, w/11/44 Nominees | COn8m,at1on Hearlni Notice; Flash Dr1ve; Fladl Drive de,c; ClHHS 10/11/44 Vat1n1 a'ld Election Nc:itlce; Dlle |
| 745Z35484 | Classes 10/11/44 Na-mine-es | n.flrmatlon ttearlng lllotice: flash Drlve.t FlillSh Dtiwe lndex,:- Classes J0/11/44 VQ-tlnS and Elec,Ua-n c:e; BRE |
| 7452354C2 | Classes 10/11/44 Nominets | ConfllmlltlDll Keirlns NoUol; Flub Drtve; Rash Prive Index; Classes 10/12/44 Voting and a.uion Notice; IRE |
| 745235400 | C1,u,tes W/11/44 Nominees | CDn'llnnatlon Helll'lna l'ilotl"": Rash, Drive; Flash Ortve Irldex; Classes 10/11/44 Vattng and Electlon N o.-, BRE |
| 74523S4FS | CMs s 10/11/44 Nominees | Conflmlatlon He.iring fllgtlce.; flash Drive: flas Drive tndex; (la-, 10/12/44 Voting and Ell!ctlon Notice; BRE |
| 74523SR37 | Clase, 10/11/44 Nominees | COnflrmatt-on tfllllr'll"ll Nctlce .flash Dutre; Filll,h Drive ll it aasses 10/11/44 vi111n1 end Electlan. Notice; IRE |
| 74523SR4S | 1;lasses 10/11/44 PlQmlnees | O:lnfinnatlon tte.rln1 Ni:tiee; flash Ortvr, FlaSb Drlvie Inde-; Qas.ses 111111/44 Voting and 'Electkm Motke; B1\E |
| 74>23SRS2 | Cassa lP/ll/44 Nomines | ComfinnildDA Heilrln;B NufKei FIUI DrlYe; flash Prive Inde,: CIBSSIS 10/11/44 Voting and Electlon Notice; URE |
| 745DSR60 | C11ues 10/11/44 Nomln,ees | Conf\nnatlon Heillrq_ Notice,: flash DrlVl!; Fluh Ortve Indeic; Cla.s,e• 10/11/44 Votln1 aod Election Not; W |
| 745235R78 | au,.. 10/11/44 Nominees | Confln,nlVlgn Heinn1 Notice; fllllh Drive: flash DrlVe Index; l;laISSH 10/11/44 VOting and tl!ctlOO Notice; BRE |
| 745Z3SRB6 | a.,.., 10/11/44 Nominees | Conflrmatlgn HNrlng Notice Flash Drive-: Flash Drive dB; Casses, 10/11/44 VOtl11 and Election Notice; BRE |
| 74S2351194 | a,sses. lOn-1/44 NomlM*S | C.Onflrmation Heartn1 N Flash Drtwe; Flasti Drlvt Index; Classes 1Wui44 Vodna and Electlon Notice: !IRE |
| 745235521 | Cl111ses 10/11/44 Nominees | Canfirmldon hearln., Notl;e;. fllish Dri\te; Flash ;-.1nde•; CIP-1 10/1u44 Voting and EEection Nc:itlce; 81\E |
| 745235536 | tll!JiHS 10/1:1/44 Nomlnees | Confirr111atlon Kl1tln1 NoUce;; Flash OIN'l-l Flash OrlVe Index,; Claisse& 10/11/.44 Vating and lElectlori Noticel IRE" |
| 74S235544 | Class.ei; 10/11/44 Nominees | Conflmatk;ln HNrln1 Notrce;: FllUlh Drlve; flash Drive lndtx] C?as es 10/11/44 Voting and Secdon Natlce.: BRE |
| 74>235551 | aasses. 10/11/44 Nominees | Conllm,11111on Hiearil'll Motice: Flash Drive; fl.i:sh Drive Inde1; cmses 10/11/44 vouns and Bed:lcln Notice,; IRE |
| 14S23S509 | ClISSIS, 10/11/44 Nomin.ees | COnflrmatlon Hearh\S Notte; Drlwr, Rash Drive Index; Closes lwir,;= Vodna ,nci Election Notice: IRE |
| 14514549 | Classes IS/16 Nominees | COnfimlallon Keams Not!<»; ROlh Drive; RaSll ...... Indl!ll; tlasses 15/16 V0tlna and Election Notlc•; BRt. |
| ',051452K7 | galists 15/lb Nominees. | 'tiXl'llHnlltlOn Hearin, Motl- FlaSh Drllll: Flash Drive (ndex; Classes u /16 Votln.s ano Eltd:lon Notke: Bl\£ |
| 7<1514520.4 | C;iu s 15/16- Ncmlnees | COnfirmatlon i-a.ar1n1 l\latlce; flash Dl'l"-l- Flash Orlve IndeXl: Cl.asSH 15,'16 Votln, and 1:lectlon Notke; IRE |
| 74514531/4 | Oasses 1'/16 Nomtnees | Confinna11on Ht1rlnf, Notl Flash Drl'i't Fl11lh Drive lrld•x; Qas.ses l!l,/16 Vodl'!l and Be<tlan Notte; IRE |
| 7451453V2 | Classes 15/1& l'ilomlnees | conflrmatjo11 Heariri1 Notice; Fladh Drtwe: FIHh DrlVl Inde-;: classes 15rlb Votlns and Eteetlon Natlce; B"E |
| 7451453WO | Cass.es 1S/16 Nominees | <amiffllllllon Heoriq Notlra; AOlh Drive; Flsh Dme Indeo,; t-151 10 Voting and Elecllon Noll<o; IRE |
| 7451453lCB | OaKes 15/li Nominees | 1,;ontumatlon ffdrlng Matice; flHh Dl'lVl; Flash. tlrtve Inde,c; Cla1,1es 1S/16 V,otln.gand Eection Notlle1, BRE |
| 7451453Yli | Classes 15/16 Nomtnees | eonnrmruan :Hffl'i'll Notice,; Flash Dl'lvt: flash. Prtve Index; Classes lS/16 "latlng and Ete,;ttm Notke; BRE |
| 74514Si!Z3 | Cl&Sses "/16 Nominees | Conflm'latlon Hearin,: NotlQe; Flash Drlrej. :Fla,h DflVe 1ni:10; Classies.15/16 Vodna ,11nd eec.tkm Notice: BAE |
| 7451454!',7 | Cass.es 15/16 Namlnftl | i;anflnnatlon Hearin,a: Notice; FlaJh Dr!Yr, FIHh DrlR fnd Classes 15/16 Vodna and Eledlon NcrUce; BRE |
| 745145484 | Classes 15/16 Nominees | C,on,Hrmatlon H11r1rc Notice; fJash Drive; Rash Orlve Index; Cla,QCS 15/16 VotTRI i,nd Election l'ilot3ce: BRE |
| 745145485 | gass•s 15/' Nomlne-es | connrm tlon 11ear1111 Jlotlce; Flash Drlw.: Rash Drlwe Index; oasses 15/16 Votins aM Bect:ton Natlce; IRE |
| 74514540 | Cas$es 15/16 Nominees | CgnfltmatlOn Hetdnll: Notice; Flash DrlYe; flash Drive lrtdext Classes. 15/16 VOllnS and Efectlem Notll.e; BAE |
| 74S1454D1 | Ca sts 15116 r,,omlnns. | Cmlftrmatlon Heal'ln, Notice; Flam Drive Flash Drive tndex: auses 15/16 Voting and Elecllon atlce; Q.E |
| 7451454F5 | Cass.es 15/16 Namlnees | tonfirmatlDl'l Hearln1 Notk111; Fl15h Dr1ve; Flash Olhre Index: gasses llTD 'V«TnJ and 'Election Notkei H e |
| 745145464 | Classes 15/16 Nominees | C.Onrlrmat1on-Hearlng tlotlce; flash Prive; Rash Drive Index; Classes l:t1m v m1 anri S.ctlon l'ilotlce: BRE |
| 7451454HZ | CliilHes.15/16 Nomlniee.l! | Can1mt,t1an He rina Notloe; Flash DrlVe: flash Drlwa lncto: Classes IS/16 Votlna: and E1KClon Notice.; ME |
| 7451<1548 | aasses 1S/16 N1Pmlnees | Conllrmation Hea . . NOite; flah Drl,e; Fl,"1 o •• Indeic;a ..... 15/16 Votlng and Elecllon Nolko: BRE |
| 7<151454K5 | Cla1sei 15/16 Noml s | COnfirmatim Hearl•• NQllce; Fl11h Ortve: fl.ash Drive Index: Classes 15/16 Voting and Elecdon tla DRE |
| 745145413 | Clilsses 15/16 Nominees | Ccinfil'nlatlOni Hearln1 NQtlce; FlaJh Drive: as.h Drlwe lnmCex; QH,sS. ro,-:t,iVot l and Eltcdon Notlct: IRE |
| 7<51454M1 | ga sses 15/16 Nominees | COnHnna.tlon Hellrll'll 111'atld: Flash Ddve; Flash Drive Index aasses 15/16 Votlnll and EllKtio" Hatlee;: BRE |
| 745145409 | Classeii SS/16 Namlnee&- | eonn-m,uon Heorln, NoU,e, Flash Drtw. Flalh Drlva !ndo,; OauH 15/16 Votlq and Eled!On Notl<o, BllE |
| 7451<54P4 | Cla es. 15/16 Noml"n11s | Conllrmatllln Knrlfg Noll<e; l'Ish Drive; Fla"' Drive Inde,; Classes 15/16 Votln1 and Electlon Notice; BllE |
| 7451454(1;! | a,.,e, 15/16 Momin"" | COnflrmatton Hearll"ll Natiefl; FINh Dtive; Flash Drive Indellj C!llsses JS/16 Vallot: and •bn Nl;ltlce; 81lE |
| 7<151<54RO | gasses 15/16 Nominees | eonnrmation H11arln1 Hatlee-; Flash ClrlVll; Flash Drlw Indu; Classes 15-/16 Valina ,na EllCdon Mocke=: BRE |
| 74S145458 | Cas.sea 1S/16 NolnlMes. | connrmat10n HH1rln1.Nctlce,; flash br1\le; Flail Dt1ve lndex; aasses 15/J& Votl,w aBd t1edlon Notice; BRE |
| 74514S4T6 | Oai:Ses. D/16 No-mlnHs | connrmatkin Mearktg Natite: Rash ortvr, FLllsh Dri-le Index: ctass• 15/16 Yotlna and Ef.ectlem Notl.1t; BRE |
| 74S1454U3 | Classes 15/16 Nomil"leH | Canftnnat1011 Hearltlg Notice; FllVlh Drlve; Rash Drive ln.dex; gas;ses IS/16 Voting and Elettlon Notice; BflE |
| 74S1454Y1 | aasses 15/1& Ndmlnees. | LDmll'mltlOn Hllia ring Notice: Flash Drlv•; Flas" Drive rndex Class-es 15/16 Voling and Elealon Notke: 81\e |
| 7451454W9 | ClEISHll IS/16 Nomlrte*S. | COffilfrmatien H11arln1 Plotlcei Flash 0,-ve; Flash l)rtv, Indtx; Cla$SU 15/16 Voting and 8ectton Notlc,e; BRE |
| 7451454X7 | OHses 15/1& Nominees | COnfirmatlon tltarln1 Notl'a,: Flash Dl1Yt; fla,h DrlVl! Inan; ctasses.15/16 VGtl., and Eectlan Notke; BR! |
| 74S1454YS | a..,., 15/1& Nomlrl.., | Conflnnauon He.iring NQtb; Flmh Drtwe Flash DtiYe Index; C:lanes 15/16 VotinJ and Elecllon Notice; DRE |
| 745145422 | Classes iS/16 Nominees | ConlltmoUon Hea l'!l Notice; flo,h Dti,e; Flash Drive Indl!ll; ClaSSOS 15/18 Voting and Electlon Notice; B E |
| 74514SSA6 | Classe:1115/D NoMne•s | connrm tlon ttearlna Matice: Flash Drive; Flash Drive Index; aasses 15/16 Voting and ectlon Notlct; BRE |
| 745145584 | c,.... U/16 llomlntes | CGnflnnalian Ht1rln1 Notice; Flash Drive;: flash Dr-M Indu; c1as,,,1 15/16 Voting and Elealcln M01ff. BflE |
| 74514551:2 | ClaSSeS 15/1& NomtnH:S | Conflnnaiion Hearin& Notiet;'Fl-1,'hi Drive Flash Drive Inde1E: Classes 15/16 VOtinJ and "Election Ngt10e; H E |
| 745145A2B | dass.es 1=/16 Nomlrlees | can.flmat1on Hear1n1 Noo:e; flash btivr, Fla1h Drive Ind gasses 15/16 VDtln1 illld Ellctlon Not"lei 8Re |
| 7451451136 | ClHSP 15/llli Nominl!ill | conrim11t1on HNrlna Notlce: Fmh Drive; Rash Drtw lnaex; aasses 1S/1& Voting and Electlon Notice; BRE |
| 74S145M4 | Casses IS/16 Nominees | Conftm,,uan HHl"lfll N: Fash. Drive; flash Dlhne lrlde,c C:lais•s 15/16 Volin,: and ElK'l:lan .Notlte: M.E |
| 7451 1 | Classes 15/16 Noml'lee& | Conflnnation Heat! ng Ni;itlei-; Fl•;t;h Drive; Flash Drive lnoex; Classe, 15/16 VotinJ and Bed.lon lllQClte; 8RE |
| 74SlASA69 | -C:llSSff 15/16 Namlrlees: | tonflf'mlltlon Hearln1 Notlc;e; flash Drive; Flash Dtive 1ndt!,c; gasses 15/lil- Votln1 and Electlan Notice: BRE |
| 745145An | Clesse11 15/IS Nominees | COnlrlm111tlon Hearin&. Notice; Flash Drive; Aash Dtwe Index; Claues 15/15 vat.-.1 ana BlKtloo Notice; BRE |
| 745145ASS | Cas.ses 1'/:16 Nomlnets | COnfl.nn,dan He,11,. Notk-t; FlaSh Drwe; flaSh Drtw ln.dex; CaHIS IS/16 Votfr.lg lllnd Eled:lcm NotlQl BM. |
| 7451451193 | Classes 15/1& fllomi11ees | CCnflnnitton Heartng ttouct; Fllls:b twlVl!; FlaSh Drive Index: Classes 15/16 Vottn1 and lectf.on NOUOe; |
| 74514SMO | Cl&sSti 15/16 Nominees. | 0:lnfirmatlal'l Hearing Notice; flllsh Drive; Flash Ot\ve Index,; Classes 1S116 Va'tinl and Election Notice; IRE |
| 74514SAB!! | C115'es 15/18 Nommoo, | Confirmation. t:Cearh& Notice: Flash Drive; Flash DrlW Index; Cll1SSe5 25/16 Vat B and ElfcllQfl.NGllce:, BflE |
| 745145AC6 | Calfi11iS IS/16 .NomlnHS | Canflm,a.tlon Heil.rlllf Notice; Flash Drive: Flash DrlR hlflllt;aais..s 15/16 Vom,, and Bedio Natita; BRE |
| 74S14SAD4 | Classes 15/16 NomlneQ | Conftma-Uon Heatlns: Nollet; Fl,sh Drhte; Flash Drive itde11; Classes 15/16 VoUnR and Electron Notice;: BRE |
| 745145AE2 | Claim 15116 Namln•es. | COnllrmatlon H1arln1 Notice; Rash D,tv,: Flam ...... Indn; Clas,es 1S/16 VoUnS 1tld El,ctlon No ce; 6, |
| 745145Af9 | Classes 1S/16 Nominees | C-anflmllitlon 11..., l Notlct; Fluh grtve; Flash Drive lndex; (llises 1;rj& Votlrlg and EltClian Notice; IRE |
| 745145All7 | <lasses. 15/16 .Namlnees | COnflrmaUon He;i,tng Nota-: Flash Drive; Flash Drive- Indiex; C1asse1 15/16 Voting and E:-:1Clll Nouce: IRE |
| 745l4SAH5 | Cla.sses 15/16 Nominees | Col'lfirmatlon Hearlna: Nciflct; flllsh Drlvt!; Flaish Drive Index; D•es 15/16 VoUne: and Elei;tfon Notice; '8E |
| 745145Al1 | Claan,H 15/16 Nominees | COnPrmilltlan Htarln1 NC>tloe; Flash Otlve: Flash DT- ll'lde,c: ClillSses. 15/16 Voana and Elettlan 1101.ce: IRE |
| 745145AK8 | a.asses 15/16 Ncimlnees | (onfirmatlon Hearkl1 Notlte; Flash Drlwe;: flash Drive- Ind c'-15/16 VOdM and BecUon. NoUce; BHE |
| 7451.45,\Li | Classes 15/116 Nominee• | Confllm,at1111 Hean"I Notlco: f!ah Drive; AlSh Drlv• Indl!ll; Cl...,..15/16 V.dnl and Ele<tlon Noli«; BRE |
| 1451.4SAM4 | Classes 15116 Nominees | COnllrmauan. Hearll'8 NotlceJ Flash Drive,; Fl•s.h Drive lr,dex; Classes 15/16 Voting ;ind Election Nonce; BllE |
| 74514SAN2 | a,"'iU 1)116 Komlnees | C-onftrnallan tta-arln1 Notice; Flash Dl'Ne; Ftash Pr1w Index; Classes ll/16 voan.e and Eectian NOUce; IRE |
| 74514SAP7 | ctasses 15/16 Nomlnl!IS | Confirmation Hea!ln&. Notice; Flash Drive; FIHh Omlt ll'ldex; ClH$eli IS/16 VDtlnl and Eledlon Nooel-; BRS |
| 74514SAQS | Class,e5 15/1& Nominee, | COL'\lfirmatlon Hearln1 Natlce; fasn Drive; FIMh Drive Indelc Classes 15/16 Voting and Eh=don Notice: IRE |

EXHIBIT F

Exhibit A

| CUSI | U'.itFi :t3iiJ.:' | t;ti; JHM..ttli;N;1:z,.:,rs'.;;;.1.J:11{1Y:t:'t,lhi\H ¾-'tH |
|---|---|---|
| 74514S.AR3 | Cius-es 15/16 Nominees | Confirmatlon Hearing Notlce: Flash Orive; Fla.$h Drlv,e Index: Oasses 15/16 Voting and Elertlon Noll!: : Bf\E |
| 14S14SAS1 | Classes 1S/IG Nominees. | Confirrnatlon Hearing Noti<:e; Flash Orlwe Flash Drive Lnd'ex; Oasses 15/16 Voting and Election Notice BRl: |
| 74514SAT9 | Oas.ses 1s/16 Nominee$ | CQnfirmation Hearing Notice; flas.h Odve;; flash Drive lndfil:x; Classes 15/16 Voting and Elei;;tlon Notice BRE |
| 145145AU6 | 0-a.l.ie-s 15/16 Nominees | Conformal;on H••rln• Nctk,; Flash Drive; fla,h Dr e Inde"' Cl•"'' 15/16 Eloctlon Notice; BRE |
| 745I45AV4 | ()auM 15/16 Nomlnee.!i | Confirmaticn Hea-rtn,g Notice-; Flash Drive; f[as.h Drive Index; Cla:s.ses 15/16 and Election Notice,; SRE |
| 145145AW2 | Oasses 15/16 Nominee.!i | Confirmat[on Heill1ng Notice; Flash Dr.fve; fta h □riv Index; Classes 15/16 Election Notice; BRE |
| 745I45AX0 | aass-es 15/16 Nomtnee:s | ConfiltmatTon Hei!rlng Notlc-e-: Flash DrJve; flash D ve Ir-dex; aasses 15/l6 Voting ;ui.d El-!!ctlon Notlc-e-i Bll;E |
| 74514SAY8 | Class-es 15/16 NomTne-es | Confrrmi!-tlOn Hearing Notl-ee; fl;;Hh Dl'lve; Flash Orive lride-x: crasses 15/16 VoU,g aeid Election Notice: BRE |
| 74514SAZS | Classes 15/16- Nomi11ees | ConflmutiOC'I HearinH Na1ke; Fluh Drive; Flash D.rive Index; OiS!:ii!ii IS/16 Voting and .Elett:lon Notlote: BRE |
| 74!:ii.145627 | aas.ses 15/16 Nomin-ee:. | Confirmation l"learlng Notice; Flash Drive; Flash Drive lndi!x; Oa.ss" 15/16 Voting and lectlon Notlecl; 8RE |
| 74Sl45,:1!,J5 | Or1s.ses 15/16 Nominees. | Confirmation Hearing Notice; flash Drive; fl.:ish Drive lndeJC; Classu 15/16 Vodng and f:lection Notice; BRE |
| 745145843 | dasse.s 15/16 Nomlnee'i | Coc\firmfltion Hearing Notice; flas.h Drtve; Fl.a h Drr.'e lnd-eir. Classes 15/16 VotTng and Election Notice; BRE |
| 745145BB7 | oaues 15/16 N-ominee.s | Confirmat on Hearrng Notice; Flalih. Drive; flash Drive Index Cla5ses 15/16 Voting and Election Nctlce; BRC |
| 7451458D3 | Clil$s-es 15/16 Nominees | Confirmatron Heal'Jng Notice-; fla h Or/vi'l; Flash Ortve tndex: Classes 15/16 Votlng and Election Notice: BRE |
| 745145BE1 | Clitnes 1.S/16 Nominees | Ccnfltmatlon Heilrlng Notli:e; Flash Drlve; Flash Orlve lnde!!l; Classes 15/16 Voting and Election Notloe; BRE |
| 74514SBFS | Classes lS/16 Nom!nees | ·conflrmatloo He .rlng Notlc ; Fla5h Orive; flash Orive Im:fex; ClaHes 15/16 Voth'1g and Election Not!ct: fl.RE |
| 74S14SBG6 | O.asse:s 15/16 Nominees | Confinnatlon: Hearing Notice; Fla$h Drive; Flash Drive Index; Oass:es 15/16 Voting arid El ctlon Notlce: B.RE |
| 745I45BH4 | a.asses 15/16 Nominees | Confirmation Hearing Notice; riash Drive; FllS.l'I Drive I d'eK; aasses 15/15 V0ting and ElectJon NoU<:e BRE |
| ·74514SBJ0 | Classes tS/16: Ni:,mlnee:s | Confirm:,th:m Hearing Notice; Fi'ash Drh1e;: flash Drive IndeK; Oass-es 15/16 Voting and Election Notice; BRE |
| 745145BK7 | Clas:'l('s; 15/16 Nomlriees | CO-nfirmath:m Heartng Notice; Flas.h Ort.ie; Ft.ash Drive lndew: □asses 15/16 VoUng and Election Nctlce; BRE |
| 7451458TS | Class.es IS/16 Nomlnee-.s | Co.nftrmatlon He;,irlng Notice; Flash D Ne; Fla,h Drive Jndex; Classes 15/16 Voting and Election Notice; .SRE |
| 745145DQ2 | Classes 15/16 NomTnees | Conflm'latTon Hei!rlng Notice; Flash DrJve; flash onve lodex; Classes 15/16 Vath,g and Election Notli:-e; BRE |
| 74514SD.RO | Classes 15/16 Nomlne-es | Confirrnati"on Hearing Notice: Flash Dtlve; fli!sh Orlve I de-x; cras.ses 15/16 Voling a.id El-ectton Nottce-: BRE |
| 745145058 | Oaues :15/16 N1;imin-ees | Confinnatior. Heo1,ins Notlee; fla!.h Drive; Flash Drive l.ndex; Oasses 15/16 Votl"g and Elect:lQO Notl.oo; Bfl.E |
| 745145DT6 | Classes 15/16 Nominees. | Confirmatlor.. H arlng Notice; Flash Drive; Fliish Ol'ive l.rid-ex; a a , m l.S/16 Voting and Electlon Noll ; ORE |
| 74S14SDU3 | aasses 15/16 Nomlnee'i | Confirmation Hearing Notice; fta:s.h Drive; flash Orlw Ind x; l;la$ S 15/15 Voting and .Election Notice; BRE |
| 74514.5DV1 | Classes 15/16 Nominees | Coc\firmation He:arlog Notice; Aash Drhle; flash Drive lndeic; Class-es IS/16 Vottn1-and Election Notice; BRE |
| 74514SDW9 | Classes 15/16 Namlnl!;les | O,r,flrmatlon Hearing Notice; flash Drlvei Flash Drtve lnder, Classes 1S/1,S V,e;,tmg and Eladlcn Notice; SRE |
| 745145DX7 | Cla.s;ses lS/16 Nomloe | Co"fhmatt-on Hea.Jng N-otlce; Flash Drive; Fl.ash Drlve !nd(!.)(: Classes .15/16 Votrng and Erection NoUce; .eAE |
| 74514SDY5 | Classes 15/16 Noml e-es | Confirmatlon Hearing Notli:-e; Fliish Orlve; Flash Drlve Index; Cl.asses 15/16 Votlng ancl Erect,on Notir;e; BRE |
| 745145022 | Oas.ses 15/16 Nomlrie-es | Confirmation Hearl"g Notice; Flash DrlvE!; Fla h Drive l.idex; Cla'SSes 15/16 Voting and Electron Notrca; BRE |
| 74Sl4 EA6 | O.asse:s 15/16 Nomin s | ConflrmatlM Hearing Notice; Flash Dri ; flasl'I Orive Index; Oasses 15/16 Voting and Elertlon tfotla! BRE |
| 745145E84 | a.asses 15/16 Ni:tmlnees | Confirmation Hearing Notice; fl.ash Crive; flash Drive Ind-ex; Oasses 15/16 V0t1ng and Elertion '"1otlce: BRE |
| 745145EC2 | Classe,: 15/16 Nominees. | Confirmation Hearing Nctlce; fta5,h □rive; Flash Drive Index; Cil!SS,ej; lS/16 Voting and Election Notice; EIRE |
| 145145,DO | Class.es 15/16 Nominees | Confirmatl1;1n Hearing Noth;:e; flash Orive; Flash Dr'ive lad-ex; Classes 15/16 VoUng and Electlcn Notk11l; BR |
| 74S145EES | Cla5ses 15/16 NomEnel'l,1'i | Conflmiat!or1 H,arlng Notice; Flash DrNe; Ftas.h Drive lndew: Classes 15/16 Voting and Election Notice; BRE |
| 745145!:FS | Classes 15/16 -Nomh1e-es | Cori!lrmation Hearing Notice; Flash DrNe; Flash Dr1ve Index; Classes 15/15 Votrng :and E! lcn Notice; BRE |
| 74Sl45EG3 | Clas.ses. 15/16 .Nominees | Confrrmatlon Heacir1g Notrce; Fl.ash Drlve; Fl.ash Drive Index cras:ses 15/16 Votlng amt erectfoo Notrce; 8RE |
| 745145EH1 | ctai-Ses lS/16 Nominees | Confl.rmatlon Hearing Notl<;e; Flash Or1ve: Flash Drive Index; Ct.asse 15/16 Voting ;,rnl El!!ctlon Nottce; BRE |
| 745145EJ1 | Oass:es 15/16 Nominees | Confirmation Hearing NoUce; Flash Drive; Fla.sh Crive lrid Clas.,e-5 15/16 Votlng and Election Notice; BRE |
| 74514SEL2 | □asses 15/16 Nomlneei; | Conti,mation Hearing .Nctlce: rrash Drive; FlilSh O(ive Lride;,;; aasse-s 15/16 \roting arid Election Notlee; B.FIE |
| 745145 M0 | aa.ss.es 15/16 Nominees | Cor-firmatlon Hearing Notice; Fl'ol.sh Drive; Flash Drive Ind-ex; □asses 15/15 V0tlng and Election Notlc:e; BRE |
| 74514SENS | Cl,1:s;es 15/15 Nominees | Co firmatlon Hearing Notice; Fla h Drtve; Fl.ash Drive Inde•; aasses 15/16 Voting and lectio-n .Notice; BAE |
| 745145EP3 | Cla,-ses 1.S/16 Nomloee-s | Co.nfirm.atlan Hearing Nc,tice; flash Drtve: FJas!'I Drtve tndex; ChiS!ieS 15/16 Vottng and Electlcn Notice; BRE |
| 745145EQ1 | Classes 15/16 Ncmlnes | Confionati-on Hearing N-otrce; Flash Drive: Fla$h Drlve rodex: Cliilsses 15/16 vorrng and Ele-ction Notice; BRE |
| 745145ER9- | Classes 15/16 Nomlne-es | Confirrnatlon Hearing Notice; Flash Orlvej Flash Drive Index; Cl,mes 15/16 Votl.ig aod Ere ion Notice: .BRE |
| 145145E57 | a.asses 15/.16 Namln!!es | Confl:rmatlon Hearing Notice;: flilsh Orlv-e: Flash Drive Index; Cl.asses 15/16 Voting ilnd Election N-otrce; 8RE |
| 74S145ETS | a□as$e$ 15/16 Nc,ml"ees | C-onfirmation Hearing Notke; Flasll D(lve: Fla.sh Drive Index; Classes 15/16 Voting and ElectTon NotTce; B-RE |
| 74514SEU2 | O;me-s 15/16 Nominees | Confirmation -Hearing Notice; Flash Drive; fla!.h Drive lndl"x,; Clas:s.es 15-/16 Voting and Election Notico; ORE |
| 745145EV0 | □asses lS/115 Nominee11 | COl'Ifinnatlon Hearing Notice; f!as.h Drlv>e: Flash Drive lnd-e,c; 03ss.e:s 15/16 Voting and Election Notice BRE |
| 745145 W8 | Classes 15/16 Nomrnees | Conftrmatlon Hearing Notice; Flash Drive; Ff.ash Drive lnde,:; Classes. 15/16 Voting and Elec;tion Notice; BRE |
| 74514SEX6 | Classes 15/16 .Nomln:ee:s | Co.nflrmatlon Headng Notrce; Fl.ash DrNe; Flash Drive Indeic; Classes. 15/16 Voting and Election Notice; BftE |
| 74514SFR8 | cta:llll;!> 15/16 N0ml.nees | Confirrn:atlon Hearir,g Not:Jce; Fla.sh Drlve; flash Dlive Inde.x Classes IS/16 VotTng and Erection Notice; BRfi |
| 74S145FW7 | aas.ses 15/16 Nomin!!es | Confltmatlon Hea.rir1g Not1ce; Flash Orlve; Fla$h Drive- fn,dex; Clis.ses 15/16 Votlng- and Eleetion Notice-;. 8RE |
| 74S145GE6 | Clane$ 15.fl.6 Nominees | Confirmation Hearing Noth:e; Flash Drive; Fla.sh Drive Index,: Oas.:ses 15/16 VotlTlg ;,ncl Eh'ld1;1n NQtri;e; BRE |
| 74514SGF3 | OiHSM 15/16 Nominees | Confirmation Heating Notlce; fliilih Orive; Fla:sh Drive lnde:ir; O.asses 15/16 Votlog "nd Electron Notlc:e; 8RE |
| 74S145GN6 | Claues 15/15 Nominees | Confirmatian H ;irlng Ncth:;e; ffash Drive; Flash Dtive lnde1',; Cl.it$$ti 15/16 Vctlng and Electlon Notice;: QRE |
| 74S14SGP1 | Classes 15/16 Nomtnee5 | COn-firmat1011 Hearing Notice-; Fl.ash Drive;' flaih Drive lnde1r; Cl;asses 15/16 Voting and £lettlon Notlce; BRE |
| 745145GQ9 | Classes 15/16 .Nominees | Confirmatl-on Hearing Notice: Flash Drilte; Flasli Orwe Ind-ex; Class-es 15/16 Voting and Electlcn Notice; BRE |
| 745145GS5 | Classes 15/16 Noml'l&es | c;1;inflmiat1on Hearing NotrcE!; flash Drive; Fl.ash Drrve lndell:: Classes 15/16 Votrng and Elec;tlol'l Notice; BAE |
| 74514SGT3 | Classes. 15/16 Nominees | Confirmation l-leark,g Notfce; Fhi$h Drt.ie: Flash DrWE! Index; Classes 15/16 Votlng 2nd Election Notice; SHE |
| 74S145GVB | da 8'i 15/16 Nominees | Confirmation Hearing NoUte; Flilsh onv11; Flash DrJve Index; Classes 15/16 Votlng and Election Notice; BRE |
| 745145GW6 | Oas.ses 15/16 Nomlneil;!s | Confltmiltlon Heil.ring Notlce; Flash :Drive: Fla.5h Drive fnde,:; Climes 15/16 Voting ;ind EJoction Notice; BRE |
| 74Sl4:s;GX4 | □asses 15/16 Nominees | Confirmation Hearing Notice: Flash OriV-lli Flash Drive lndex; Classes 15/16- Voting ilnd Election Notice: £!.RE |
| 74514SGY2 | aasse-s 15/16 Nominees | Confirmation Hia-anl'lll: Notice; flash Drive: Fla.sh Dril1e Index; aasses 15/16 Voting .and Election Notrce; BRE |
| 74514SGZ9 | Class-es IS/16 Nominees | ConfirmatlQi'I l-11:arlng Notice: Fliish Drive: Flash Drive Index; Oasses 15/16 Voting and ElectTon Notice; BRE |
| 745145HA3 | aass-es 15/16 Nominees | Confirmation Hearina: Notice; Fl.ash Drive; Fla,-h Drive In-de::( a.asses 15/16 Voting and Election Notice; SRE |
| 74S14SHSl | Classes 15/16 NomTnee:S | Confirmation Hear ng Notice; Flash Dtive; Flash Drive IndeK; □asses:15-/16 Voting and Election Nclice; BRE |
| 74514SHC9 | Classes 15/16 Nomtr.e-es | Confrrrnat!on H@arlng NoHce; Fla h Drive: Ff.ash DrlVe l11de1r: Classes 15/16 Voting and Election Notice; Bfit5 |
| 745145HD7 | Classes 15/16 Nomlne:,es | COnflrmation Hearl rig Notfce: Flash Drtve; Fl.ash Drlve lnde11;; Clas$es. 15/16 Voting and Etectkin Notice; BRE |
| 745145HE5 | Oanes 15/16 Nomlnee!i. | Confirmation Hearlr1g Notice; flash Drlve; Flas'h Drlve lndex:: Classes 15/16 Voting a1ld Ele-ction Notice; BRE : |
| 74514SHf2 | Canu 15/16 Nominees | Confirmation Hearing Notice: Flash Odve; Fla.sh Drive- Index Classes 15/16 VotJng and Etectlcn Notice; 1uu; |
| 74514SHG0 | OP.sse-s 15/16 Nominees | Confinniltion Hearing Notice; Fl;;i;h Drive: Fla.,h Drive lnde1t; Classes 15/16 Votlng and Election Notl.ce,; 8ftE |
| 74514SHH8 | aaue-s lS/11::l Nominees | Confirmation I'il!-arlng N<ltl,;e; Flash Ort.-e;: Fla.sh Drive-Index; Cliil$.5e$1S/16 Votlng and El!lctlon Notice; BRE. |
| 74S145HJ4 | Classes 15/16 Nominees | COnfitmatio" Hearing Notice; flash or111e; Fla5h Drive Index; O.aisses 15/16 Voting and Electron Notice; BRE |
| 745145-Hli'.1 | Classes 15/16 Nommee:s | Confirmation Hearing Notice; f'lash Orivet FliJsh Drive Index,: Classlll:ll 15/16 Voting .ind Electlan Notjc;,e; B\E |
| i'45145H!..9 | Classes 15/16 Nomtne-es | Confirmatron HNr(ng Notlce-; flash Drive:: .Flash Drive lnde.-.: Classes 15/16 Voting and Election Noth:e; 8RE |
| 74S145HM7 | Cli1SSe$. lS/16 Nomln s | Co.nflnnallon 1-learl.ig Notrce; flash Drive; Flas!i DrMa! Index; ClimH 15/15 Voting and .Election Notice; Bl\E |
| 74S145HNS | Oasses 15/16 Nomh1e,H | Confiffi"latlon HeiJrlr,g NotTce; Flash Drlite; Flash Orlve lode•i Classes 15/16 Votin1 and Election Notice; BRE |
| 745145HPO | aasse-s lS/16 Nomlne5, | Conflmiatlon Hearing Notice; Fla.sh Drlvt; Flash Drive lndex: Classes 15/1'6-VotTng and El lcn Notl;e: BRE |
| 745l451i0.8 | □asses 15/16 Nominees | C-onft(matlon Hearing Notic ; Fla'5h onve: Flash Drive tndex: Clas,es 15/16 Votlng 2nd Erection Notice; BHE |
| 145145HRG | -ClimH 15/16 Norninees | Confirmation Hearing NoUce; Flash O.rlv,e; fla5h orJve Index; Clas.,:s 15/16 Voting and Election Notice; ii.FIE |
| 74514SHS4 | Class-es 15/16 Nominees | Confirmiltion .Hearing Notice; Flash Drive; Flash Drive lmlex,: cr,mes 15/16 Votir1g and Eh:ictton N-otrce; BRE |
| 745145K27 | Classes 15/16 NomTnees | Confirm tion Hearing Notice;: Fla,h Drive; Flil.sh Drive fnde11; Classes 15/16 Voting arid Electroo Notice; BRE |
| 745145U13 | aas.ses 15/16 NQmTnlt!ls | Confirmation H-eartns Notlt::e; Flash Drive: flas.h Drive lndex; Oasses 15/16 Voting and Election Notice; BRE |
| 74S145U9 | Oastes 15/16 Nornln-ees | Co.nflrmatron H-eilrJng Notl;:e; Flash Drive; ftash DriVE' Index; C1a5ses lS/16 Voting and Election Notice; ORE |
| 74S145LXB | C1asses 15/16 Nominees | C:o.nfirmat!on Harln:g Notice; flash Drive;: Flas.h Dr'Ive lndex; Clns-es 15/16 Voting and Electlnn Notice; BRE |
| 745145ME9 | Oasse-s 15/16 Non,l ees | Confirmation Hearing Notice; Fl.ash Dri\le; Flash Drlve lnde1e: Class-es 15/16 Votfng and Election Notice; Bfl:E |
| 74514SP71 | OiltiS:Stt 15/16 N-omlnee5 | Confirmation Hearing Notl«-; Flasli Dri\le-; Fl.ash Ddve- tndex; Cla$Ses.15/16 Votrng ;;nd Etection Notice; BRfl |
| 74514SP89 | Cass-e-s 15/16 Nominees | C-011ffonatiQn He: fiflg Nf.lth:e,: Fla::ih Orlv ; Fla.sh Dl1ve- lnde,cr Classes 15/16- VoUng and Erection Notice; SRE |
| 74S145P97 | Oasses 15/16 Nomtnee.!l | Confirmatlcn Hearing Notice; Flash Orlv-e; Flash Driv!! lnde)(; Clas§ei 15/16 Votin.J and Election Notl ; BRE |
| 745145Q21 | Cla.ues 15/16 Nominees | Confirmation Hearing Notice; Flash Drlvl!; Flai;h Drive lnde...: Classes 15/16 Voting and Ete-ction NotlcE!; SAE |
| 745145Q39 | a,mes 15/16 Nomtne | Confirmatlior, Hearing Noilce; Flash Orive; l.ish Orlve Index; Cl;;s5e5 15/16 VotlnJ and Electla:n Notice; SRE |
| 74514SQ47 | Oasses 15/16 Nomrnees | Confirmation :Hearing Notice; Ftilsh Crlve: Flash OriW!! lnc:lex; Classes 15/16 Voting and Electlon N-otice; BRE |
| 745145Q54 | CliiSSt!S 15/16 Nomlne-1!S | Confirmatig:n Hearing Notice; FfilS-h Drive; Fla.h Drive Index; Clarn.5 15/16 Voting and ElectTon NQtl«!; BR:E |
| 74Sl450,S2 | tl"aV>eli l5/16 Nominees | Confirmation He:arlog Notice; flash Drlv>e; Fliisll Drive Index; Oasse-s 15/16 Voting and Eletion Notla!; BRE |
| 745145R61 | Oasses 15/16 Nominees | tonflmiatron Heatlrig Notlce; fla:sh Drive; Fl.:ish Drive lnde11:: Class-es 15/16 V0tlng and Elettion Notice: BRE |
| 745145R79 | □asses 15/16 Nominees | Confirm:atlon Headr,g Natrc.e; Fla.$h Drive: Flas"'- DrWE! Index; Clas'-!!s 15/16 Voting and .Election Notice; BHE |
| 74S145R87 | Clasus 15/16 Namlnell;lS | Confirmation Hearing Notlce; flash Drive-; Flash Dr.lve lndex; Clan s 15/1-5 Voting and C!ectlon Notice; BRE |
| 745145T28 | tlan s 15/16 Nominee.s | Confirrn.1tlon Hea.l;.g Notke; Flash Dtl\le-; Flash Drrve index; Clilsses 15/16 votrn1 and Ele-cilcn .Notice; BRE |

EXHIBIT F

**Exhibit A**

| CUSIP | m Cll | Dc:; amants |
|---|---|---|
| 74514ST56 | Cl,11,ses.15/16 Nomh,ee$ | Conftrmatton Heartn& Notice; Flash Otlve; Flash Drive !ndex; Classes 15/16 Votl n , and Election f,ilatlce; BRE |
| 74Sl4ST44 | Classes 1S/16 Noml eu | Conflrrn.ation Hearing .Notiice; Flilsh Onv Flash Drive Indi!Kt Ca:ss:H 15/.16 Voting ;jlnd Elettlon Notice.; BltE |
| 74514STS1 | Classes 15/16 Nominees | confirmation r1,.aring Notice; Flash Dr\111' ftasr. Drive Ind t0aSS('!i. IS/16 voting e.n.d Election Notice: BRE |
| 74514ST69 | Oi5S-H 15/16 Nomhee-s. | COnfitmf.tlon Heerln:g Nottc-e; Fl-11sh Drive: Flash Oriwe Inde.::: Cla.Hf:S 15/16 Voting and Election Notlc.e; BRE |
| 74Sl4STE2 | Classe.$. 15/16 Namlnet$ | COnftrmat(on Healiris Notice flash Drive; fliJ$h Ottve tnde:it:; Cla5:mi IS/16 l/otln& and S]ectlon Notlc:e; BRE |
| 74S145V67 | Classes 15/16 Nomlne,e-s | confirmation Hearing Notice; Fla:sh OJ'lve; Rash DrM! Index; Cl.a,sses 1S/16 Voting and lectlon Notice; 8-RE |
| 74514SU75 | Cla:ss,es: 15/16 Nominee!. | Confirmation Heartng Notice; Fl.sh Dr'lve; ftash Drive Inde!t: Clas,es.15/16 Voting and c1-ed;ion Nctlce; BRE |
| 745145UJ9 | Classes 15/16 Nominees | Confirmation Hearing Natlce; flash Drive:; Flash Drive Iridex:; Oa,sses 1 ,'16 Voting ind Ele-ctlan Notl-ee: B E |
| 745145UM2 | Cla 'l!S 15/16 Nomfn:e-es | Canflrm-ilUon Hearing Notlcej. Flash Drive: Flash Orfve ln-dex; Clas5e3 IS/16 Voting: and !:lectlon Notice: BR.E |
| 745145UNO | Class-eJ 15/1-5 Nomlnees | confirmation lieartns Noflc.:; Flash ortvei Fl-ils.h Drive IndeXj O.sses 15(16 voting and Electton Notk:ec; BRE |
| 74514SVU4 | (:la&ses 15-/16 Nominees | Confirma.tlon Hearing Notlce; Fla:i;h Drtve;: Flitsh Drive Index; Classes 15(16 Voting and Ete-etion .Notice; 8RE |
| 745145UV:i | a.as.s6 15/16 Nominees | Confirmatlon Heari Notlc flash D ve; Fla5h Orlve lnd@je; Cla s 15/16 Voting a.nd Elei;tlon Notice; Bl\E |
| 745145UWO | Classes iS/16 Nomtnees | tonflrmatlon Hearing Notice; flash Dnve; Fl-sf-i Dr:ive 1,-deic; Cassi:!$ 1s,'16 vatlng and Elecuon Notlce- BRE |
| 74514SUX8 | Cla:s:u!:& 15/16 Nominees | Oonfi,matlcn lieartns Notice: flash Dr e; A.as.h Drive Index; ctasses 15116 Voting .and t-1ectton Notice; Bft:E |
| 74514SUY6 | Cla.sse-s 15/16 Nomln,ee1 | COl'lf:lm'latlon Hea:rin.g Notre-a; Fl,a,sh Drive: flash Drille lnde,i; Class-es. 15/16 Voting and Eltctlon Notlc:e; BRE |
| 74514SVA7 | Clatses 15/16 Nomin-e:es | Conflrmatton Hear!Pg Notice; Flash Prive; Fl;uh Drive tndex; Oas 15/16 Voting and Election NQtlce; BRE |
| 74Sl45VC3 | Classes 15/16 No-mir1e-es | Confitmation Hearing·Notlc::e; Flaih Olive; Flash Dflve IndeK; OaHts IS1'16 Voting :jtnd Ele g:n N.otli;:e; BRE |
| 74S145'1159 | Classes :IS/16 Nominees | Confirmation Hearing Notl-ce Flash Drtve;: flash Ortve lnde-xj C!asse,. 15116 voting and 1;1-edlon Notice: llR"E |
| 74514SVF6 | Cla,sse; 15/16 NomlntJH | Confirmation H-,aring N:irtt-oe; Flash D ; flash Orive lnde,:; Cl1155es 15/16 Voting a.nd Eled:lon Notice;: BRE |
| 74S14o\/G4 | aasses 15/16 Nominees | Cooftrmatkln Heaiing Notice; fJ;nh Drive; Flil.tih Drive index;; Classes 15/16 Vot!ng and Electlon Not!ce; Bf\E |
| 74.S145Vt-t.2. | Classes 1$/16 Nomtne-es | Confirmation He.arine: Notice; Flash Drlvm!'; Fl3sh Drive Index,: Clas.ses .15/16 Voting and Electlon Nqth::e; BRE |
| 745145VJ8 | Classes 15/16 Nomir'lees | ConfirrnaUon Hearing Notl Flash Drive Flash Drive Inda Classes. 15/16 Voting and Eted:ion Notli;:e; BRE |
| 74S14SVKS | Classes lS/16 Nominees | Confrrrnatlon Hear[ng Notice; flash Drive; Flash Drive Index; Cla,5$e:S 15/16 Voting ilind Electlon NotlCEJ; ElRE |
| 745145\/13 | Classes 15/16 Nomme-es, | Conflrm-i1Uon Hearin& N1;1tlce:: flash Drive; fbuh Ortve tnde Cl.asses l S/16 VQttng and flectlon HDtt-ce; BRE |
| 745145VM1 | Class.-es. l!i/16 N-omlnees: | COl\fltrnatloq, Hea,l 11 N-oUce:; flash Drive; fl.ash Drift! Index; Ck'isse$ 15/15 Votll1g ar;d El-ectkln NotlCl!-i BRE. |
| 74514SXV3 | Oa:i.Se-s 15/16 Nominees. | Confirmation Hearing Notice; Flash Drive;: Flash Drive Index;: Cluse:s 15116 Voting and Electlon Notice; B:RE |
| 745145YB2 | aas.ses 15/l6 Nominees | Confimiation Hearing Notice_;. flash Drive; Flas.h Otl\l'e !nde:ic; Cla"es 15/16 Vot1ng and :Election Notl-ce; BRE |
| 74S145YCO | Oass,es lS/16 Nomtnas | i;onfirrnatlon Hearing Notice: flash Orlvi,: Fl.asb Drive Ind-ex; Casses. 1 16 voting irid Electii:,n Nouc:e-; BR't |
| 74514-SYDS | Oasse:s 15/16 Nominee | Conflnm1tlon. ttearl.ns N-otlce; Flash. Drive; Flash Drive lode,i:; Classe'i 15/16 Voting and Etectlon Notlte; BRE |
| 145145YE6 | Cl.asses lS/16 Nominees | ConflnnaUon Hearlll,J NoU ; fl.ash Oflve; Fla:Sh Drive Indeii::; Cius.es 15/16 Votlng and Election tlotl-c-e; B!tE |
| 74514SYF3 | Cl-il es 15/16 Nominees | Collfirmatton Hearing Notice; flash Drive; Fla.sh Drive: Ind-ex; aasses 15/16 Vottng and Election Notice; 8RE |
| 74S14SY61 | ause:s. 15/16 Nominees | eonnrmation Hearing Notice; Flash Drtve: Fl-as.h Drive Index; □ a1&es 15/16 Voting and Elect.ton Notice: BRE |
| 745145YH9 | a.uses 15/16 Nominees | eanflnnatlon Hearin1 t.iotf-c-e: Fl.ash Drive; fJash Drlw Index; Classes 15t16 votlns and Etectlcn Notii;e; BRE |
| 74514SVJS | a.a:ssei; 15/16 N:cmln-ee5 | Conflnc1'3on Heirln& Notice; ff.ash 0rtve; Fla.!ih Drive Inde,t; ClasSces 15/16 VoUng and Election Notlce; ORE |
| 74514SYK2 | C1asses l.S/16 Nomlne-es | Confirmation Hearing .Notlte: flash Drive; Flash Drlve Ind Cl!lis:s-es lS-116 Votlog and Election Not1ce; BRE |
| 74514SYLD | Cla:5"iH 15/16 Nomloees | Conflnnatlon He.aring Notice; Fla.5h Drive; Aash Drive Index; Classes 15116 Votlns and El-ettion Notice; B-FlE |
| 74S14SYM8 | aasses 15/16 Nominees. | Confirmation Hearing NotKe; Flash Drive; flash Drive Index; Oasses 15/16 Voting and Elei;:tlon Notice;: Bfll; |
| 74514SYN6 | Oa:.ses 15/16 Nominees. | tanHrmaUon l-leillrtng Notice; Flash Drive; flash Drive Index; Cla.mi:i; 1S1l6 Voting a;nd Electloo Notl ; ElRE |
| 745145VP1 | Classe5 1S/16 Nomtrtee$ | Confirmi,tion Hea:rlnK Notice;: Flash Drive-; flis:h Drrve Index; Cla55es 15/16 V-oUng and Election Notlc-e; 8RE |
| 74S145YS5 | Class.es 15/16 Nomlnee-:s | Confirmation 'Hearing Notice; Flash- Prive; flash Drive Index; Classes 15/16 votlns and Eleci:lon Notice; &Re |
| 74.5-14.S.YUO | Oi.u.s-es 15-/lb Nominees | Confl m,atlon Hearing NoUce; Flash Drive; Flash Drive Inde11; a a sses 15/16 Voting and ElecUon Notice; BRE |
| 745145YV8 | Cas.ses 15/16 Nominees | Conffrrn.atton Hearing Notice; flash Drive; Flash,Drive Index-; aan,e; 15/16 Voting and "Elei;tlon N'ottoe: BP.E |
| 745145VX4 | Oas.s,s 15/1b Nom1nees | CQnfir'm:iitlon Hearln9 Notice; Flash Orlve; Flaih Dflve lnde)l; dasses , /16 Voting and Electlon Notice-; "BRE |
| 74Sl4Sffi | Classes 1.S/16 Nomloee5 | Conflrrnatlo: Notlt;0; flash Drive; Flash D ve Incle,; O,,.., IS/16 Voting and Etectlon Notice: BRE |
| 74S14SZZ8 | Cl,11sse-s 15/16 Nominees | Confirmation Notice; t<ash D"ive; Fla:sh Drive Index; Classes 1S/16 Votlng and :Electlon Notl-te; BRE |
| 7451412H9 | a.as:ses. 15/16 Nominees | Confirmat1on Nctlce; Flash Drive; Flash Drive Index; Oa ts 15/16 Vetting and Election Notice; BRE |
| 74S141.2l5 | Cli\llHS lS/16 Nominees | confirmation Heaflns Noti ; Flash. Prive; fl.ash Drive Indi:x; C;sses 1S/16 \lollng imd 8eietlon Notlce:j BftE |
| 74514L2K2 | aa.sse,. 15/16 Momin-,es | Confirmation Headng Nott-i::e: Flash Dtive; flash 01111!! Inde,i:; Classes 15/16 Voting a.nd 1::lection Notice; BRE |
| 74S14L2LD | Cla5-Ses 15/16 Nomln-ees | Confirmatlon tiearlng Notice; f!ash Drive; Fla.sh Dnve Ind-e:x; Oasses lS1'16 VoUns and Ele on Notice; BRE |
| 74514W6 | Cbnses 15/16 Nomlr1e-e5 | Conflr Uon Hearing Notte; Flash Drive: Flash Drive Index; Oasses 1S116 VO'tins-and Electlon Notice-; SRE |
| 745141AT4 | aa.sse:s. 15/16 Nominees | Conflrm>tio NOil«; fl,sh Drhle; Flaoh Drl;e Ind""; Cla,••• 15/16 Voting and Ele<tion Notice; BR£ |
| 745141AU1 | Classes 15/ 16 No mlnees | Con.flrmation Nr:i:tlce; flash Drtve; fla:Sh Drive- IndeK; Classes l S/16 Votlrlg and Election Not1'9; 8RE |
| 74514tAV9 | Oa:sses 15/lb !Nominees | Conflrmatii:,n Notlcer FIHh Odve-; flash Ortve lnde,r,: Cl.asses 15/16 Voting and lectlon Notte; BRE |
| 74Sl41AW7 | Classes l.S/16 Nomtnees | ConOrmation He-.arlng NoUce; Hash Drhre.:. Flash Drive In-clexi Classes. 15/16 Voting and Ef.ectlon Notice; BRE |
| 74S14LAX5 | Clines 15/tti Nomine | confirmation Hearing Hottce; Flash Dtlve; flash Df'lve lnde1i:: Claues 15:/16 Voting and ElectlOrl Notice; BRE |
| 74Sl4LAY3 | □asses 15/16 Nominees | Confirmation Hear[ng Notice; f.!ash Delve; Flash Otlve tndex; O&SH!l 15/16 V-ottne; and "Elei;llon Nott ;: BRE |
| 745141AZD | Oil:sses 15/16 Nominees. | ConfitmiltlDn He-ilrlna: Notlcej. Fla:sh D'1ve flash Drlve Index.: O.a:s:ses l.S/16 Votlns iilnd El-ecUon Notli;:e-: BR'E |
| 745141.BBZ | Classes. 15/1-6 Nomlnees | Confirmation Heartr.ig Notice;: flash Drtve; flils-h Drive Index; Cl1!i:11es 15/16 Voting and Ete,c;:tlon Notice; 811-E |
| 74514LBCO | Claues 15-/16 Nominees | Confirmation Heating Notice; Flash Drive;: Flash Drive Index; Cla.sses 15/16 VatinJ 11nd lectlon Not1,i;el Bi\E |
| •745141.BD8 | aasses 15/16 Nominees | COl'lfirrnatTon He:a;rlrc Notice; fJiilsh Drive; Fla5h Orlve Index.: Classes 15126 Vot[ng and Electlon Notice; BRE |
| 74514LBE6 | aasses 15/16 Nomlnees | Confifmatlcn Hearin& Notice: Flash Dr[ve; Flash Drive Index; Oasses 1S/16 voting ilric:l Bect:1on Notice; BRS |
| 74S14LBF3 | Cla.$s-e:s 15/1S Nominl!llr.S | eonnrmatlcm Heilrlng Not.lee; Flas;h. Drlve; Ft.ash Drive l dex;; Classes 1.S/16 Voting and Eloctlon Notlte; Bi\E |
| 74S141.l!Gl | Clas:s.es 15/16 Nominees. | Confirmation Hea ng Notice; flash Drlvet Fla"h Drive 1nde,::; OMs,es 1S/16 Votlne: and Election Notice; BRE |
| 74Sl4l8t19 | Cl-ils;se-s 15/16 Nominees | Confltm.atlr:i:n Hearing Notice; Hash Drive: Flash Drlve: Index; Oa:li:Ses: 15/16 Votin11 and ElettTon Notice; BRE |
| 74S14LBM8 | Clas$es 15/16 .Nominee$ | COnfrmatlon Hearlfl: No1ice; Flash Drive; fl-ilsh Drive lnde>:; Clas,es 15/16 Voting and Election Notice.:. BRE |
| 74514LBN6 | Classes 15/16 Nominees | C:onflrmatlOl) Hearing Notl-ce: F•ash Drive; flash Drive Index:;: Oass.-e 15/16 Vot.lC'lg and Elec:tloe'l Notice;: BP.e: |
| 74S14LBP1 | 0-B:$$u 15/liti: Nominees; | Conflr:matlon tiearlng Notli;:e; Ft.ash Drive.: Flash Olive Index; Claues 15/26 Vot[ng and £lecUon Notice; BRE |
| 74514LB<l9 | Classes 1S/16 Nomlne-es | Confirmation Hearing Notlcei Flash Drive-; Flash Drive Index; Class,es- 15/16 Votlig and Elertton Notice; BRE |
| 74Sl4l8R7 | Cli:mes 15/16 NomlnHS | confirmation Hearing Notice.: Flash Drive fblsh Drive lnde)l; Clas,es 15/16 Voting and Ete-ctlon No«ice; BRE |
| 74514LBS5 | Cl;m-es 15-/16 Nominees | COnflrmaUor, J-leari l'llotJc-e: Fl-a$h Drive:: F-lash Drive: Inde11:: aassm: lS/16 'llcttna: and Eled.lon Nc,tlce 81\E |
| 74Sl4l81'3 | Clas.ses l5/16 Nominees | tonflrmatlon Hearing Notice; fla,h 0,1..,, Flash Ortvo Index; Cl•sses 1 S / 1 6 = E l < c t l o n Notloe; BRe |
| 74Sl4LBUO | Classe5 15/16 Nomh'lees | Confirmation He-.aring Notlte; Huh Drive-; Flash Drtve Indc-x;- Clas,,e, 15/16 El-ei;:tion Notice; BRE |
| 74514l8V& | Clas.Mils 1S/16 Nominem | Confl.nniiltlon Hearing: NotTce; Flash Drive: Flash D,rtv-(! lr1de)!; Classes lS/16 and Elec.tlon Notice; BRE |
| 74514LBY2 | Oaues 15-/16 Nominee, | Co-nfirrnatlon Heulng Notice; flash Drive; Flash 011-ve tnde){.: Classes 15/16 Voting and Eletllon Nottce; aRE |
| 74514LBZ!l | ct.asses 15/16 Ncminns | COnffrm.atlon Hearing Notice Fla$h Drive; flash Drlve Index.: Oasses 15/16 Votins and Ele:cuon Nctlce; &RE |
| 74514LCA3 | Classe, 15/16 Nomlnees | Confim'latlon "Heaflng Notice;· flash Drhre; Fta:sh Dtive Indu; Clanes 15/16 Votin-1 and Ele ion Notlcej BRE |
| 74Sl4LCS4 | Classes 15/16 Nominees | Confirmation Hearing Ni:,tlce; Flash Drtve: Flash Drive Index; CJa.sse, 15/16 Vattng a,-d :Electlon Notr-i;:e:; BRE |
| 74514LCT2 | ctns;es 15/16 Nominees | O;mfirmetlon Hearin& Notice: Flc1$h Drive; Flash Drive Indt)(; crasses 15/16 Voting and El•d:lon Notice; 8RE |
| 745l4LCV7 | Classes 15/16 Nomtnees | confirmation 1-lea:rlns Notice;: Flash. Prive; fta:s-h Drive Index; Cla.sses 15/16 voting and E[ectlon Notl,f;ef BRE |
| 74514Ltw, | ClaHes 15/16 Nominees | C:onflrmatlon Hearing Noli ; Flash Dtlve; Flash Drive Index; Cl;uses 1S/16 Vi::itlng and Election Notice; BftE |
| 74514LOC3 | Classe5 15/16 Nr:,mlnees | Con.firmatton ti-earing Notice; Flash Drive; Fla.sh Drive Index; Ciaues 15/16 Voting .and Electlr:i:n Notlc:e; BR!: |
| 74514LCY1 | Clas.5es 15/16 Nominees | Confirmation Hearing Notice: Flash Orlve: flash Drive Indo: aasses 15/16 Voting and Election Notice.:. BRE |
| 74S14LCZB- | Classes 15/16 Nominees | Conflrmadon Heartn.g Notioe: Flas.h Drive; Flash Dr1've lnde)!; Classes 1S/16 VotTng and !lettlon flotl-ce: B E |
| 74514L09S | a,use:s. 15/16 Netmlnees | C:-onflrmatlon Hearlog Notice,; Fi:iish Drive; Fla.sh Drive Ind-ex; Clit5HS 15/16 'tlutll'IS and Election Notlce; BRE |
| 74Sl4LDA2 | Oas.ses 1S/16- Nominees | Confirmation Kearlng Notic:e Fla&h Orlve; Flash Drive lfldex; Classes lS/16 Voting and Election Notice_; BRE |
| 74Sl4LDB0 | da:Soses. lS/16 Nominees | conflrmation He1nitiS Not.lee; Fla$h Drive; Ha:s.h Orlv!! In ex; ClaS<;,l! 15/1 VoUng and E!e-ctlor. Notlce; BRE |
| 74Sl4LOC8 | Cla.sse 15/15 Nominees | Cooflrma. lon Hearing Notli;:-e-; Flash Orlve; Fla-5,h Orlve Ind,eic:; da ses lS/16 VQtlng and Election Notice: BRE |
| 74S14LDD6 | Cla1:!ies 15-/16 Nomlnee:i; | CO firrnat!on Hearlr1g Notice; fla5,h Drive; Flash Drive dex; aa ei 15/16 Voting. and Election Notice; SRE |
| 74514LDE4 | Cl3s.ses 15/16 Nominees | confinnatlon Hearing Notice; Flash Drtv@; flash Drive lnde)(; Clas:s.@s 1.S/16 Voting and E!ecth::ir, Notice; BRE |
| 74S14LOF1 | Clas es 15/16 Nomtnoo.s | conflrmatlon He;1rlns. Notke; Flash Drive; flash Olive tna x; Oasse$ 15/16 Voting .and Electlon Notlce; BRE |
| 74S14LDKO | □asse$ 15/16 Nominees | Coofltmatlon Hearlng Notice; Hash Dtlve; Fla.sh Orlve IndeJii; Oasses 15/16 Voting a-nd El@ctlon Notice; BR |
| 74S14LPL8 | Oasse,s 15/16 Nominees | Confirmation Heafloe: Notice: Hash Drl-ve; flash Drive Index; Classes 15/16 vothig and E1ettlon Notice; Bf!.E |
| 74514LOM6 | Classes 1S/16 Nom1nees | Cooflr-matiCJn Heacici_g Notice; Flash Drive; fla:sh Offle Index; Cla ni 15/16 Voting and Election Notlce; SRE |
| 74514LDP9 | Clanes 15/16 Nominees | Cooflrmatlon Hea:rlng Notice: f1Mh Ofl'll'; Flasil Orh1e Inde : aasses 15/16 Vcting a:nd Electlon Noth ; BRt |
| 14514lOX2 | O.asse5 15/16 Nominees- | Corifirmo1tl011 Hearing Notice; Fla-5,h Orivej fl;nh Drive Im:.1; Cla5$-o!!S lS/16 Vo1ln:g and Elw;lor, N01:lce; BRE |
| 74S14LDY0 | Clas:!;es lS/16 Nom1n.ees | confirmation Hearing Not1ce Flash Drhle; flash Drive Index; aasse.,; 1S/16 VoUog and Elettlon Notlce; BRE |
| 74S14LDZ7 | Cl;uses 1S/16 Nominees | conflrmatlon Hear!ng Nodc:e; flash □rive; Flash Orhle Index; Clas @ 15/16 Voting ar1d Elett:Jon Notice; 9RE |
| 74S14LE37 | CJ;m.i!s 15-/16 Nominees. | Conflrmadon Hearing No-tke; Fl i;h Dn¥1;l-; Flash Orlve Im:!· C!ass l. 15/16 Voli11g and ElWlon Notice; BRE |
| 74514LEA1 | Oass.e.5 15/16 Nomln@es | Confirmation Hearing Notl e; Fla.sh Drive; Fl;ish Drive lnde)(; Cb1§ses 15-/16 Voting and Election Notlce: BRE |
| 745-14tel39 | Classes 15/16 Nomlnees | conflrmaUon tiearlng Notice; flash Of ; flash Orl;,e lodex; a,mes lS/16 Voting and Elect.Jon Notlc,e; BR'E |

| CUSIP | P'h .mmmill:'\t!'!tio | Documents |
|---|---|---|
| 74S14LEE"3 | aasses 15-/16 Nominees | Ccnflrmatlon Hearing Notice; Flnh Drlv-e: Fla.sh Drive In ex; 03sse.s: 15-/16 Voting and Election Notice: 8RE |
| 74514LtF0 | Class.es 1.S/16 Nominees | Confl.nn:atlon Hearing Notice; flash OriW!; flash Drive Index; aas:s.es 15/16 Voting and Election Notice; BRE |
| 74514LEK9 | Oas.se:r. 15/16 Nomrnees | Conflrmation Hearing NoUce; Hash Drll'E!; Flas-h Drhre lnde31; Classes 1S/16 V.atlng and Election Notice; BRE |
| 74514LEL7 | ctas.s;es 15/16- Nomrnees | C'onRrmation Hearing Notice: Rash Drtve; ffast. Drive lnde1t; Clnses.15/16 Voting and E1ecU.on NQt!ce; BRE |
| 74514LEM5 | Canes IS/16 Nominees | Confirm.atfon He:arfog Notfee; floSh DrAl'e; fl.a-sh Oriv-e lndlDi; Cla:nes 15/16 Voting and Electron Notl e BRE |
| 74514LEN3 | Clu es 15/16 Nominees | Conffrm.Jtlon l-le,rtn.g Notke; flash Ortve; Flash Drive l.ndex; OaSSe.s 15/16 Voting and Eler;tlon Notice; BRE |
| 745-14LEQ6 | Cla ses 15/16 Nominees | C-011ffrma-tlon Hearing Notl,r;e; Flash Drive: Flash Drive lnde:i:; aasse:s 15/16 Voting and Election. Notice; BRE |
| 74S14LER4 | Class-es 15/16 Nominees | Canflrmatlor.. He.arlnE Notice; flash Drive; Flas-h Drive lnde11: Oaues 15/16 V.0Un1 and Election Notice; SRE |
| 74514LESl | classes 15/IS NQmfnees | Confirmation lit:larlng Notice; f!ash Drhr'e; Fl.ash DrWe Index; Cl.ili:r-;es.15/16 Voting and Electron Notke;: BRE |
| 74S14IEI0 | Classes ts/16- Nominees. | Confirmation Hearing Notice; Aa h Drive; Fl3sh Drlve index; Cllsse.s 15/16 Voting arid Electron Notice; BRE |
| 74514LEU7 | a.asses 15/16 Nominees. | Ccnflrm.atlop Heac\8 NatTce; FlaSh Orlve; Flash Drive Index; Classe.s 15/Uii VoUng and Elei;tion NoUce; BRE |
| 74514LF28 | C.Hse!. 15-/16 Nominees | Conflrmatloll Hearing ou,e-; Flash Otlwr, Flash Drive Index; aasst$ nd E le<:t lo n N ot lct•; Bi,RE |
| 74514LF36 | -Cli!sses 15/15 Nomln | |
| 74514Lf44 | Canes 15/16 Nomtne-es | ;ct:i,:.,.T:o:;i .i':::' i:ii:., |
| 74514LFS1 | O.as.ses 15/16 Nominees | Coofirmation Hearing Notice; ffash Drlve; Flash Drive !ndel1; Cli1nes 15/16 Voting and Election Notlee: DRE |
| 74514LF69 | Cf.is.ses 15/16 Nominees, | Conftrmat!Qn Hearfr.g Nodee; Fla.sh Drfve; Rash Drlve fnd i Classes 15/16 Votlns ond Election N-ofice; BRE |
| 74514LF77 | Ca$.Ses 15/16 Nomlnee.!i | Conflrma,tlon Hearing Notlc,e; Fla.sl'l Drlve; Fla.sh Orlve Index; Oasses 15/16 Votlnll: and Elertlon Notice; BRE |
| 74S14LF85 | Oa.ss-es 15/15 Nominee,: | Confirmation. Hearine Notice; Flash Orive; fla!ih Drive lnd-ex; Oa.ss-es 15/15 Voting and :Election Notice; BRE |
| 74514LF9J. | Classes 15/16 Nomrne-es | Confirmation- Hearing .Notice; .Flash Orh,e; Flash Drive lndeir; Cl.i:.ses 15/16 Voting a,nd Election Notice; .fiRE |
| 74514LFF9 | C:las.ses 15/16 Nomln-ees | Continniitlon Hearing Notice; Flash Drive; Fl.as Drtve index; Clas es 15/16 Votlng and Erection Notice; 611E |
| 74S14LfJ1 | a.asses 15/16 Ncmlnees. | COnflrmatlc,n Hearing Notice; Fla h Drhte; Flash, Drive fndex; Classes IS/16 Voting .and Elett/on Notice; BRE |
| 74514LF-l6 | ☐ass 15/16 Nominees | Coftfi,matTon Hearing: N"Qll«i Flash Drlve-; Flash Oil,1e lndex; Oas.ses IS/16 Voting ar1d Electlon Notice B.flE |
| 74514tf5l | Classes 15/16 N-ominee-.s | Confirmation Hearina NoUt:e; Flash Drive; Flas.h Drive lnd&x,: a.asses 15-/16 Voting and Election Notice; BRE |
| 74514LG27 | aasses 15/16 Nominees | Conflrmation He-al'ing Notice; Flash Drive;: Fliish Drive lndn; Classes 15/16 Voting and Ele-ction .Hatlee; BRE |
| 74514LG35 | oas.ses 15/16 Nominees | Confirmatlcn Hearing Notice; f!ai.h Drive; Flas.h DrrJe lnde ; Clusei.: 15/16 V-otfn.g and Erection Notice-; .BRE |
| 74514LG43 | o.as.ses 1S/16 Ncminees | Confirmation Hea.rJng Notice; Flash, Drive; Flash Drive lndeic; Classe$- l!ii/l6 Votlns and El-ectlon Notice; BRE |
| 74514lGSO | ☐an fs 15/16 Nomlnee.s | Confirmatfon HealinJ Notl-e;e; Flash Dt!ve; Flash Orlve- lnde!lC: Classes 15/16 Voting .and Election Notice: B.fi.E |
| 74514LG63 | aasse-s IS/16 Nomlnee5 | CcnflrmaUon Hearing Notice: Fla.sh Drive; Fla1lh D.rlve lt1dtx; Oas.ses 15/16 Voting and Election r.iot1ce: BllE |
| 74514LG76 | Classes 15/15 Nominees | CorrfHma.tiM Hearing Notice; Flash Drive; Fl sh Odve lnde:r; Classes 15/16 Voting and .l;lei;Uon Notice; BRE |
| 74514LG84 | OilS.ses 15/16 NomTne-es. | Confirmatlcn Hearin&: Notice; flash Crh,i:i; Flash Drive lod-!!11i ☐asses 15/16 Voting and Election Hotll,:e; BRE |
| 74514LG92 | aal.:.e:s. 15/16 Nominees. | Confirmation H-earing Notice; f/a$h Drive: flash Drive lndex; aasses 15/16 Votfrig and Election Notlrei BRE |
| 74S14LGG6 | Oa$$e"> 15/16 Nominees | Confinnation Hearjng Notl,e; Flash Drive; fiash Dri'lle lndeic: Classes 15/16 Voting and Election Notlre; BRE |
| 745141.GGG | Class-e-s 15/16 Nominees | Ccnflrmatfon Healing Notk:e; Flash Drive; Fil1ih. Drlve- lc1,d C/a5-1ies 15/16 Voting .and Election NotU.ce: BRE |
| 74514LGSO | tiass-e-s 15/16 Nominee.s | Confitmatton Hearing Notice-; Flash Drlve-; Flash or1...-1ndex; Clas.ses 15/16 VotlrlB a.nd Election Notice; B.RE |
| 74514LGTS | Classes 15/16 Nominees | ConfTrma on t-lealioS Notl«!; flfllih Drhre; Flash Drtve lrid Oa$$.lfiS 15/16 Ycting 3nd Election Notice; BRE |
| 74514LGU5 | aaues 15/16 Jrlomloe-es | Confl:rmatlon He-arlng Nolii;e; Flash Otlva; Flash Drive Index; Oass.es 15/16 Voting and Electlcr., Notice; BRt |
| 74514LGV3 | ClaS5es 15/16 Nominees | Confinnatlcn H-earlng Notlcei Fl-ash DriVll!; Flash Drive Index; Cla.lil:!s 15/16 Voting and Election Notice; BRC |
| 74514LGW1 | Oasses 15/16 Ncmlneies | Confirmation Hea.tirig Notice; Rasb Drive; flash Dffil'e lndex; Cla!.lies 15/16 Votlns ,ind tl-ectlon Notice: BRE |
| 74514LGX9 | !;lasses 15/16 Nominees | Confirmatron 1-tearing Nolf.ct-; Flar-h. Drtve; Flash Drlv!! Index; Classes 15/i.6 Votltlg and Electlon Notl-ci!; BRE |
| 74514LGY7 | aa.ues 15/16 Nominees | Confirmatron Hearing Not:ke; Ft.uh Drive: Fla.sh Drive lnde>:i CLaSSes 15/16 Voting amd Election Notlce; ORE |
| 74514LGZ4 | Clas;se!. 15/16 Nominees | Conflrmation: Hearirig Notl,c;e; Flasti Orlve; Fla.sh Drive lf1dex: Classes 15/16 Voting and Election Notice; BRE |
| 74S14lH26 | Cla:s.ses 15/16 Nominees- | Confirmation Hearing Notice; Fla:Sh Drlw,; Fla:S,h Dri'le Index: aasses 15/15 Voting and .Eled:lor. Notice; BRE |
| 74514LH34 | Classes- 15/16 Nominees | Confirmation ff.earing Notice; flash Drive; flash DrNe Index; da s 15/16 Votlng and Election Nctlcti SRI: |
| 74S14LH42 | dasse.s 15/16 Nominees | Confitmiiltinn Hearing Notice-; fia:ili Drhlef f.lash Drhtl!' lndex; Classes 15/16 Votlna and Elect!on Notice; BRE |
| 74514LH59 | a.ass.es 15/115 Nominees | Confirmation Hearfe'IS NoUce; Fla$h Drhle-; Flash Oflve rndeic; Classes I5/16 Voting and Electron Not[ce; 0RE |
| 74514LH67 | Clai,$5E'1 15/16 Nominees | Confirmation Hearlt1g Notice: Flash DlTlll!'; fbnh Drive Index; Classes 15/16 Voting .and Election Notice; BRE |
| 745141.117,5, | Cla:Sses 1S/16 Nominees | Confirmation Hearing Notice; Flash Drl ; Fla:,;fl Prive Index; O.as:tes 15-/16 Voting and Electicr. Notice: BRE |
| 74514LHB3 | classes. 15/16 Nominees | Conflrmatlcn Hearing Notice; Flash OrtYei Fla.s.h Drive Index; dasJe:S. 15/16 Voting and Electlon Notice 8RE |
| 74514LH91 | aasses 15/16 Ncmlnees | Confirmation H°ilrlng Nctlct; Flash Drive; .Fla$h Drive lnd i Oa.ss-es 15/16 Voting and Election Notl BRE |
| 74514LHA8 | Classes l.S/16 Nominees | Con.flrmatlon Heartng Notice; ftad1 Drlve: Flash Dr.lve tnde ; Cla.sse!l. 15/16 VoUri.1 and Etw:fon Notice; BRE |
| 74514LHB6 | Clam•s 15/16 Nomin•es | Confirmation Hearing Notice; Flash Drive; Flash Dr'lve lndel:; Classes 15/16 Voting and Election N0tfct!!; BRE |
| 74514UiC4 | Classes 1S/16 Homtne-es | Confirmation Heari.ng Notice; Fla.sh Drive; fl;uh Drive lride,i; Oa'5es 15/16 Votln1 i!nd El,et:lon Nollce: B.fiE |
| 74514LH02 | Classes.1S/16 Nomln.et:s | Conflmiatlon ttearlng Notice; Flash Drlv,e; Flash Drive lrlde:r:; Cla»e.s 15/16 Vctin1 aod Elect1o Notice; 8flE |
| 74S14LHEO | Cf.asses 15/16 Ncmin-ees | Confirmation Hearin&: Notice; fla!.h Drive; flash Drive lod-el\:i Oass-u 15/16 Voting and .Ele-ctlon Hotlc:e; BRLE |
| 74514LHF7 | aasse.s 15/16 Nominees | Confirmation Hearing N1;1tfc,e; fl'ash Drive: fla:r-;!, Orive lnde111: Classes 15/16 VoUng a.nd Ele-ction Notice; .SRE |
| 74S14LHG5 | Cla5se,: 15/16 Korninel!!li | Confirmation Hearing Not!ce,; flash Drhre; Fla h DrWe tnde•: Oaues. 15/16 V-otlng and Et!ld:ian Notice; BRE |
| 74S14lHH3 | aa.sses 15/16 Nominees | Coofirmation Hearl g Notice; Flash Drive; Flash. Orlve lridex; Cli1S!ies 15/16 Voting and Elect:fon Notlce: BRE |
| 74514LHJ9 | Cbmes 15/16 Nominees | Confinna11on Hll'artns Notice: Flash Orive; Flash Drive-1nc:.1ex; a.asses 15/16 Voting .and Election Notice; BRE |
| 74514LHK6 | Classes 15/16 Nominees | Confirma:tlon Hearing Notice; Flas;h Drl\t;!: Flash Dfl\'e lndex; aassl!-$15-/16 Vctlng and Election Notlc:e; BRE |
| 74S14LHL4 | Oanes 15/16 Nominees | Confirmation Hearing Notl;e; Fla.sh Olive; Fil15;h Drive Index; Oas.ses 15/16 Voting .a1ld Election Notlcer BRE |
| 74.SI41liM2 | Cl,as,-e.s 15/16 Nomlnee:r. | COr.flrmilitlon Hearing Notice; F!aih Drive: Flash Drive lr1de-x; Classes 15/16 Votlnc and El lol'l Notice-; BRE |
| 74514LHNO | Classes IS-/16 Nominees | C.on.firmatiorl Hearing Notice; F1a.sh Prive: Fiills.h Drive lnd!!][; Clas s.: 15/16 Voting: and Eleaion Nollce-; .BftE |
| 74.S14LHPS | dasses 15/16 Nominees | Confirmation Hearing Notiu; Fl,a,h- Drlle; Flash Drive lndex;. Cla.sses 15/16 Votll'rg and Electlon N1;1tl; BRE |
| 74514U24 | Claue, JS/16 Nom1nees | Conflrmatlon HeNlng Nall ; Flash Drive; Flash Orlve lndeic; Cla;S..Se$-1S/l6 Votl.ns and Electron Notke; BRE |
| 74514Ul2 | Clanes- I5/16 Nomrnees | Conflrma.tion He.arin:g Notlc:e; Fla.sh Ol'ive; fhuh Drive lr.de!lC; Oas.ses 15/16 Voting and ElectUon NoU-ce: Bfl.E |
| 74514U40 | Cl.asses IS/16 Nomin-ees- | Confirmation Hearing Notice; Flash Drive; Fla.sh O.rlve lt1dtx; 0-asse-s 15/16 Voting and El,e:rtlon Jilotlce: BJRE |
| 74514U57 | Oasse:s 15/16 Nominees | Confirmatlcn He.arlng Notice; .Flas.h Drive; Flash Drive I11d1;r; Cl'rsse-s 15/16 Votlnl and .Election No11dl'; BRE |
| 74514U65 | tiasses 15/16 Nominee:! | Confirmation Hearing Notice; ffa:.h Drlvw:: fle:;h ODC lndex; aass.es 15/]6 Voting and C:lection Notice; &RE |
| 74514U73 | Cla.Uf.!!! 15/15 Nominees | ConfirmaUon Hearing Not!;e; flash Drlye;: f!aih Drhte lndex; Clas5es 15/16 Votfng and Ele-ctlon Notice; BRE |
| 14514US1 | Chmes 15/16 Nomlnee.s | Confirmallon Hearin, Notice; Flash brlvlf; Flash Drtve index; Cla-sses 15/16 Voting and E:!!lrtlon Notic-e: 8j:tf |
| 74514U99 | Oasses 1S/16 Nominees | Confirrna«lon HtarinB NoUce; Flash Drive; Flash Orivi!- lndu; Cla!..SeS 15/l.6 Votlns and El.ett!on Notice-; 8RE |
| 74514UQ1 | Cli1ues 15/16 No-mines | ((lnfirmatlon He-iring Notiee; Flash Drive; Fla.sh D.ri-" Index; Oasses IS/16 Voting and Election NoU.;e; Bf\E |
| 74514UVO | aas.ses 15/16 Nominees | Connnnatlon :He-aring Notice; Fla,-h Drive: Flaih Drive lndex; Cass 15-/16 Voting .and Election NoUce; BRE |
| 74514UWB | 03SSH 15/16 omlnees | Confirmation Hearing N1;itlce; Flash Drive; .Fla.h Drll'e lndex; CfaSS-E'$ 15/16 Voting and Electlon Notice; BRE |
| 74514UX6 | Clane-s 15/16 Nominee§ | tonflrmation Htla.tiriK Notice; Flas.h Drive; fla:s.h Drive lndex; a u es 15/16 Voting and E:lei;:tion Notice: BRE |
| 74514UY4 | Class-es 15/15 Nominees | Cooflrmatlcn H°!lr(n.g Notice; Fl.ash Drive; flash Drlve lndeic; Classes 15/16 Voting and Election Notlcll'; BRE |
| 74S14UZ1 | Cl,15es- 15/16 Nomfnee-s: | confirmatron Hearing Notke; Aash Drive; ff,a;sh Drive lnde ; Classe!l. IS/16 Yottng: .ind Eteaion Notice; 8RE |
| 74514LK22 | casses. 15/16 .Nominees | Cont1rma:tfon Hearing Nc,t!,:.e; Fla.sh Otlvt; fl,a;sh DdVl!' lnde.;i; Classes 15/16 Voting and 8ectton Notice; BRE |
| 14$14LK30 | O'asses 15/16 Noml.nees: | Confirmation, Heari11s Notke; fla.$h Drive; FlcUh Drive lnde,i; Classes 15/16 Voiir,1 ;u,d l'Jectron Notfce: ORE |
| 745-14LK48 | Cfill$$es 15/16 Nominees | Confirmation .Hearing Notice; Flash Drive Fla.sh Drive lndel11; ☐aises 15/16 Votlns ind Election Notla1; Bfl.E |
| 74514(.1(55 | Class 15/16 Nominee&- | Connrmatlon Hearing NotlCll'; flash Drive: Flash Drive lmfe Oasse:s 1S/16 Voting and Election Notice; BRE |
| 74514LK53 | Classes 15/16 Nominees | Confirm.atlon Hearing Notl e; Flash Drive: flil:ih Orive lnd-ex; Class-es 15/1-6 Voting and .Election Notice; BRE |
| 74514LK71 | Cla.si;es; 1.S/ll;i Nomlne&s | Confirmation Hearing Notice,; Flash Drtv,; Flask Drive lndei: Class.es 15/16 Votfn& and :Elect:icn .Notice; BRE |
| 14514Ll«!.9 | Cla es 15/16 Nomlnltllii | Conflnnatlon Hearhig N0tfce; Flash DrMl'- Fl.ash Dr.We lndex; ClasJes 15/16 Voting a.d Electlon Notice; BAE |
| 74514LK97 | Oasses 15/16 Nomln.e-es | Conflnnallon l-leilfing NotJce;: Fla:.h Orlve; Rash Drlve fnde.-; Classes 15/16 Votlng and Erect n Nc,t!ce; 8-RE |
| 74514LKA4 | dasses 15/16 Nomh,ees. | Conflmiatlon: Hearing Notke; Fla$h Dr-lv,e: Fla.sh Dtl;ie ln.dex; Classes 15/16 Voting and El «ron Notice;. 0RE |
| 74514LKB2 | aasses 15/16 N'omln-ees | Confirmatlcn HN:rlng NoU::e; Fla h Drive; flash Dtiv-e lr.dex; dasses 15/16 Voting and Election NoUi:e: BHE |
| 74514LKCO | tlus.e,: IS-/16 Nominees | C.onfirmation Hearing Matice; Flash Drive; Flash IMW! lnd!!-x; aass1!$ 15/16 Vo-tlog and Election Notl<:e; 8AE |
| 74514Ll<H9 | Classes 15/16 Nominees | Confirmation Hearing Notice; flas.h Drive; .Flash Drl'ffl lnde'.(; Oasses 15/16 Votlna: and Election Notice; BRE |
| 74S14Ll(J5 | da.sses 15/16 NomfneH | CMfirm.at!on Hearlr.g Notice; fla,:h Drr\le; tia'i Ddve lndex; Oas- es 15/16 VoUng and [lectlon .Notice; BflE |
| 74514LU1 | aas.ses 15/16 Nomrnees | Confrrmatron Hearing Notlc-11: Fl.ash DrWe; FJash Drhle Index; Classes 1S/16 Voting and Election Nctlce-; BR!: |
| 745141\39 | ctas.se.s 15/16 Nomlnef:ls | Confirrniition Hearing No-tla!; Fl.uh Drlve; Flash Drive- Index; Cla:Sse IS/16 VoU g and Election Notlcei BRE |
| 74514U47 | aas.ses 15/16 Nomin-ee$ | Confirmaticrl Hearing Notlte; Fla.sh Drive; flash Drive lnde!lC; Classes 15/16 Voting ar.d Eli!ctlon Notice: BRE |
| 74S14U.S4 | Clasie.s: 15/16 Nominees. | Confirmation Hearing Notice; Flash Drive; Fla.sh o n w l di!',i; Classes 15/16 VoUns Md El.ectlon Notl-ce; Bll:E |
| '14:;141.16::Z | aasses 15-/16 Nominee | Confirm11tion Hearing Notice; Frash Drive; Flash Ori lnde cra$$es 15/16 Voting and Election Notice; Bfl.E |
| 74514LL70 | Classes 15/16 Nominees | tonnrmation Hearlnl Notice; rtas-h Drive; flash OriVE! lndex,; Cl.aue.5 IS/16 Voting and Electlon Notice; BRE |
| 74514LLB8 | Cli!SS-es 15/16 Nominee | ConfirmaUon Hearing Notice; Flast, Drive; Flash ☐rive lnde:it.: CI.J5$eS 15/16 Voting .and Election Notlce; BRE |
| 74S14LL96 | CliISSeii-15/16 Nominees | Confirmation H€aring Notlee: Flash Drive; f/as.h DrNe lnde;ir,; Cla se 15/16 Voting and Election Notke; SRE |
| 74S14LU4 | Cl.asses 15/16 NomTnl-es, | Conflrmatlon Hearing Notroe: Flash Dttve; Flash OrNe lndex; Cla.sses 15/16 Votlr.g and Election Nctk:e-; BR |
| 74514LLV7 | Oas.ses 15/16 Ncm1n-l!("s | Confirmation Heaf'ing NotJc.e; fla$h Drhre; Flash- Drive !ndex; Classes- 15/lf:i. Votlr11 and Eiectlon Notice; 8RE |

Exhibit A

| CUSIP | Class | | ments |
|---|---|---|---|
| 74SI4LLWS | Cl35Sff 15-/16 Momlnee.s | | Confinm:itlon Hearing Jtfotlce; Fla.sh Drlw; Flash Orlve ,ndek; Classes 15-/16 Voting and Election Noticet BRE |
| 74S14LLX3 | Oa se:s 15-/16 Nominees | | COnflrmaUon He,iirlng Notice: Flash Orive; Flash Drive lnde:<: Classes=!•t•d • l•1ct$1o n N otlj,t•; B RE |
| 74514LLY1 | aasse"> 15/16 Nominees | | Confirmation Hecifirig Notice; Fla.sh Drive: Flash Drive lnd-ex; Oa$.l'les and Election Notice; BAE |
| 74514l.t2B | das.:Ses IS/16 Nominees | | confhmation Hearing Nouce; Flash Drhre; Fta:U, Drive lnde:c; Oasses -and Election No6RE |
| 74S14LM20 | Cl.as:ses 1S/16 Nominee$ | | Conftrmatlon liearlng Notl<:e; Fl.ash DrM!; Fiesh Drive Index; ctas.ses 15/16 Voting and Electlon Ni;itlc:e; BR'E |
| 74514IM38 | Oas.ses 15/16 Nominees | | Confirmation Hearing Nottce; flash Drr/8; Fliish Drive ltldex; ctasses. 15/16 Voting and Electio-n Notice; SRE |
| 74514LM4S | Classes 15/16 Nomrn-ees | | Cenflrmatton He.iring Nr,tice; A.ash Drhle;: Flash Drive Index; aasscs 15/16 Voting .and Election Notice; BRE |
| 74514LM53 | Cll1S5f;!S 15/16 Nomme,es | | CCnflrmation Hear"fng Notice; F1.a,h Orivf:": flash Drlve ln.de>:; Clas,es: 15/16 V1;itlng and l:l ctlon Notice; llRE |
| 74514lM61 | Classes 15/16 Noml"ees | | Confirm.atlon Hearing Notice; fl:il h Crive; Flash Drive lndeic; Cl-,.,.§eS 15/16 Voting and Etecticm Notice; BftE |
| 74514LM87 | Clanes 15/15 Nominees | | Confirmation l"learlng Notice; flash Crive; Fla::h OtV-1! Index; a;:mes 15/16 Voting and erection Hatke; B E |
| 74514LM95 | Clanes 15/1-6 Nominees | | Confirmation tte-arlng Notlr;e; Flash Oti;re; Flash Orlv& !ndex; Canes 1S/16 Voting and E!e-ctior. NQtlc:e 8RE |
| 74S14LMA2 | Cla,:s.es 15/16 Nominees | | Confirm tion Hearing- Jrlotl<:ei Flash Drive; Flash Drhle Index; Classes 15-/16 Voting and Electlon Notice; BRE |
| 74514lMB0 | Clap.es 15/16 Nominees | | Confirmatloti. Hearing Notice; Flash Drive; Fla.sh Dri"\e Index; aa,se:s 15/16 Votlng ;i.nd :Election Notke; BRE |
| 74514LMC8 | aassa 15/16 Nominees | | Conflltmation Hearirig tilotlce; FIHh DrNe: Flash Drive IMex.: Claue.s 15/16 VQtlng and £1ectlon Not[ce; BRE |
| 74514LM□6 | Oasses 15/16 Ncm!nee'i- | | Conflrmatlori Hearlng NoUce; Flash Drtve; Flash Drive Index; Oas,;es 15/16 Votrng and El ct.lon NoUC!-; BaE |
| 745-14t.ME4 | Oasses IS/16 Nornlnee:i | | Conflrmatloo t-111mlng Notl«; Flash Drive; Flas-h Drive Index; Classes 15/16 VoUng and Election Notl;.e-; BRE |
| 74514tMF1 | Oailes 15/16 Nomlr1ees | | ConflrmQtl-on Hearing Natt-ce; Flash Drive; Fta:sh Drive ltJd(!-); Classes IS/16 Voting ,iInd Election Notice; BRE |
| 14514tMG9 | Claues 15/16 Nomrn-ees | | ConflrmaUon Hearrog Notlre; Fl.ash Drive; flash Drive Index; Claiies 15/16 Voting .and Election Notice; BRE |
| 74514tMH7 | Clo1ues 15/16 Nominees | | ccmfirmation Hearing Notice: Fl.ash Drive; flash Crlve lndl;!.)I:: Classes IS/16 Voting ar,d Election Notice; BRE |
| 74514LNIJ.3 | da$5es 15/16 Nominees | | Co-nfirm.ath;in Hearing Notice; rr,sh Drive; Flash Orl,.-e lnde,:; Classes 15/16 Vo-ting and Election No1ice;- BRE |
| 74514LMKO | Clns-es l.S/15 t,lQmine-es | | Confirn,ation Hl"aring Notii;e; Flash Drive; Fla:,h Drive lOdelC; aasS;t!!s 15/16 Voting and Erection Notite; BRE |
| 74514tML8 | Cla s-es 15/15 Nominees | | Conf'irmatlon Heating Ni;itlce; Flash DriWl; Flash Olive indeii:; Classes 15/16 Votlr1g and Ele-ctl;1n NoUce; BRE |
| 14S14IMM6 | Classes 15/16 Nomlnets | | Confirmation He-,aring Notice; Flash Olive; Fla:sh Orlve inde:,c; Classes 15-/16 Votlt1g and Election NoUcet BRE |
| 74514LMN4 | aasses 15/16 Nomloee.s | | Confinnatlon :Hearlrig Notice; Fla:sh Orl i Flash Orhte Index; □a nes 15/16 Votlrig and Eleetion Notice; BRE |
| 74514LMP9 | Oasses 15/16 Nominees | | eonnrmatlon 11eari"B Notice; Flash Orlve: Hl15h Drtve lndeir; O;me-s 15/16 Voting and Elettlon Notice; ORE |
| 74514LMU8 | aasses IS/16 Nominees. | | Confirmation Hearing Notlte; Hash Olive; fla$h Drive lnd-e,:; das,ses 15/16 Voting and Electlon Nctlce-; 9RE |
| 74514LMV6 | aa:s.ses 15/16 Nominees | | Confim,-,tion Hearing Notice; Flash Drive; Aash Drll1e lnd-e],:; aasses 1.5/16 Vottog a"d Electlan Notic-e-; BRE |
| 74Sl4LMW4 | aa:5,§es. 15/16 Nomlne s | | Confirmatloo Hearing Notice; Aa:i;h Drtv-e; Flash Orive Index; aa!.,es 15/16 Voting and Electlon Natlce; SRE |
| 74514LMX2 | Class-es 15/16 Nomrn s | | Conflrmatton He:ar$ng Notice; Fl.a b Drive; flash □rive lndflj(; Cla$ ("S 15/1-6 Votins and E.l.ectlon Notice; BRE |
| 74514LMY0 | dasses 15/16 Nomlriees | | Confirmation Hearing Notice,; flash Drive: Fla!.h O.rlve- ln.d ; Classes 15/16 Vcdns and El-ettlon Noth:e; BR!: |
| 74S14LMZ7 | Class.es 15/16 Nomlr.e-e-s | | Coc1firmation Hearing .Notice; flash Olive; Flilsh Drlv-1! lodex; Class.ei 1.5/16 Voting and Erection Notl;;11;; SRE |
| 74Sl4LN29 | OaS5'1!S 15/15 N-om!neti | | Oonfir'matlcm Heating Notice; Flash Prl,...t!; Flash Drive lnde i Classes 15/16 Vc1ing and Electlon Notice; BflE |
| 74S14LN37 | Oas 15/16 Nominee$ | | Confirmation He-arlng Notice; Flaiih Ori'f'e; Flash Orlve iUdel<: ClaHl!s 15/16 Voting and Eltctlon Notke; BRE |
| 74514LN4S | Claiise:s 15-/16 Nominees | | Confirmatlcn :Hearin& Notice; Flash Prive; flash Drive lnde:<;: Classes IS/16 Votlng a.nd £led.Jon Notice: BRE |
| 74514LNS2 | l;laue-s 15/16 Nominees | | Confim1.atlon- 'Hearine Notice; Flash Drive-; Fla,h Dr(ve lnd!!bt; Oass,e:& 15/16 Voting and Elei;tlon Notice; BRE |
| 74514LN60 | aas.ses 15/16 Nominees | | C-onn{11'1aUon- Heating Notice; Fla5h Orive; Flash Drive llIde !;lasses 15/16 Votlng and Electi1on Notli;e; BRE |
| 74514tN7B | O.as;;es 1S/16 Nominee:i | | ConfirmatiQn Hearin,s Notice; Fla.sh Dr"lve; Ffash Drhte Index; Classes IS/16 Vottn11: a"d Electlc:i,n Notice-; BRE |
| 74Sl4LN86 | □asses 15/!6 No.mhiees | | Conflrmatlon: Hearing NoUce; Flash DrNe; Fr.ash Orive Index; Oass;e.s 15/16 Votlng and Election Notke; BRE |
| i'4S14LN94 | Oa!.ses 15/16 Nomlm:les | | Confirmatlon Hearing N-otToe; Flash Drhle; Fla:s.h Drive lnde-x; Oasses. 15/16 Voting .and Elei;:tion .Notice: BRS |
| 74514LNA1 | Oilsses 1S/16 Nomlnees | | Conflrmatron t-l aring Noth;-e; Flash Dthte; fla!.h Drive Index; Classes 15/16 Voting and El-ectlon Noth:t; BRE |
| 74514LNC7 | Classes 15/16 .Nomlne-es | | Conffrmatlon Hearing Notice; Flash Drive; Fla:s.h Drive lnde.; Classes 15/16 Votins ar,d El-ectlon Nciti;e-; llRE |
| 74514LNl<9 | Cla:b-ser. 15/16 Nomlne-es | | Ccnfirmatlon Hearing Notice; Aash Drllll'; Flash Drive Index; Classes 15-/16 Voting ar.d Election Notice; BRE |
| 74514LNli' | Cl.iss-es 15/16 Nomm :s. | | Confirmation Hearing Notice; Fla$h Drive; Flash Drive lnde.:: Cln s 15/16 VOtlflB and Election Notice; 8RE |
| i'4514LNMS | cbnses 15/15 Jtfomloees | | to firmatlcn Htaring Noth:e; FlilSh Drlv.e; Flash Drive fndeii:; Classes 15/16 vothig and Eladfon Notice; DRE |
| 74514LNN3 | Classes 15/16 Nomlne-e-s | | Confirmation He.arlng No-tlce; Fla5h D.rlve: fl;JSh Orl'lle tnde:,c; □asses IS/16 Voting and Election Ni;itke; BRE |
| 74514LNPS | Clas,es 15/16 Nominees | | Confirmation Hearing Noth:e; Flash Orlve-; Flash Dr[ve ?nde11; aasses 15/16 Vo-Ur.g and £1ectlan Notrce; BRE |
| 74S14LNQ5 | a,useii 1Sf16 Nominee-§ | | Conm'latlon Hearing Notice: Flash Drive; Flash Ortve Index; aasns 15/16 Vollr.g and Elec:tlon Notice; BRE |
| 74514LNft4 | Cla ses 15/16 Nominees | | Confirmation Heilring Notice; Fla.sh Drtvei Flash Drive lnde:<; aasse.s 15/16 Voting and Elert!on Notice; B-RE |
| 74514LNS2 | Oasses 15/16 Nominees | | Confirmation J-tearlng NotTi;e; flash Drhle; Flash Drive Index; dasse:s 15/16 Voting ,and Election Notice,; SRI: |
| 74514lNY9 | aasses 15/16 Nominees. | | Confirmation Hearing Notrce; flash Drive; Fl sh Drive lnde-:.-; Cla55es. 15/16 Voting and Election Natlce; BRE |
| 74Sl4LNZ6 | Oasse$ 1S/16 Nominees. | | Conftrmatron He.irlog Notice; flas.h Drive; flash Dfi..-e lnde:.:; Classes IS/16 Vctins and Elecrth;1n Notice; BRE |
| 74S14LP27 | aasse'5 1S/16 Nominees | | Confirmation Hearing Notice; fJas.h Drive; Flash DriW! lndeic; Cla;s;ses. 15/16 Votlna and Election Notice 8RE |
| 74514LP3S | Classes 15/16 Nomlne s | | O:mfirmatlon Hearing Notice; fia:s.h Drhre; flash Ori..._ Index; aasses 15/16 Voting and Erection Notice: BRE |
| 74S14LP43 | Cllsses 15/16 NomTnees | | C.Cn.flrmation Hl!'arlng Notice; flash Otive: Fla:sh OriV1! Ind ; Classes 15/16 Voting and Electlon Nollt.e; BRE |
| 74514LPSO | Class.es 15/16 Nomloee-s | | Cooflrmiltlcn He,afing Notice; Flash CrlW!; Fla.sh Drive lnde)l;; Class.es IS/16 Volir,g and Ele-ctlon N-otlce; BRE |
| 74514LP68 | Cla5u!:r. 15/16 Nomlne-e-s | | Confirrnatio He.arln8 Notlc:e: Flash D.rlve; Flash Orlve Index: aas:s.es IS/16 Votlng and Election Notlre; BRE |
| 74514lP76 | Classes IS/16 Nominee.$ | | Confirmation Hea.rlrig Natlce; Flash DrNe-; Flash Orr.le lndex;.: Oasseili 1S/16 Vot!ng and Electton Notice; BRE |
| 74S14LP-M | Cla es 15/16 Ni;imlnees | | Confirmatlon Hll;!arlng Notk-e; flash DrNe; f-1a$h Drive lndex,; Oasses 15/16 Voting .and Election .Nctice; BJU: |
| 74514LP92 | Oas,;es 1'/16 Nominees. | | Conflrmatron Hearing N'otl-ce! fl.ash Otive; flash·Drtve Index; ,:;l.asses IS/16 Votins afld Elt!ctlon Notice-; BRE |
| 74514lPQ4 | Oasses 15/l6 Nominees | | Confirmation Hearing Notlr.:e; Flash Drhle; Flash Drive lndexJ aasses 15/16 Voting and Election Notice; BRE |
| 74$14LPR2: | aass,s 15/16 Nominees- | | Confirmation Hearing Natl ; Fla:r.h Drive; Fli,sh Drive Index; Oiilsses 15/16 Voting .and Election Qtlce; .BRE |
| 74514LPSO | Cli'5es 15/16 Nominees | | Confirmcition ti-earing Nctlcl'; flash Drive; Flash D.rlve lndeli,; Classes 15/16 Voting and Eled:lon Notice; DRE |
| 74 14LPT8 | Classes 15/16 Nomlriees | | ConDrmatlcn Hearing .Notice; flash Dtlve Flash Drllr'e Index; cJanes l.S/16 Votlng and E!ecilon Notice; BRE |
| 74S14lPW1 | Classes 15/15 NomTnees | | O::infiimatlon Hearing Notice; Flash Orl ; Flash Orive index; Cla:SSes 15/16 Voting and Etectlm Notic:e; BRE |
| 74S14LPX9 | Class-es 1S/16 Nomlnees | | Connnnatlon Hearlrig Notice; Flash O.rlve; Flash Drlve ?ndel< aa.sw 15/16 Voting and Election N-otr-ce; DRE |
| 745141.Pl'7 | Class.es 15/16 0:mlnee-'5 | | Confirmatlon Hearing Notlee: Fla3h Drive; Flash Drive Index; Oasses 15/16 Voting and 'Election Not!i:e; 8-RE |
| 74514LPZ4 | Classes 15/16 Nomlnee.s | | ConflrmatJon Heilrlng Notlc'3; Flash Drlve: Flash Drive Index; Oasses 15/16 Vottng and Elertlon Notice; BRE |
| 74514LQ26 | aasses 15/16 Nominees | | Confirmation Hearing Natlce; fh1ish Drive-; Flash Drive Index; Oasses.15/16 Votlns and Election Notice; BRE |
| 74514LQ34 | Oasse.s IS/16 Nominees | | Conflrmatron Hearing Natfce; Flash Drive; Flash Drive Index: Cla:r.$eS. 15/16 Voting and El ction Notice; 8RE |
| 74514LQ42 | aa:s.ses 15/16 Nominees | | Confirmation Hearing NoUce-; Flash Drive; flash Drive lndeio; Classes 15/16 Voting and Elt!ctlon Notice; aR.t |
| 74514LQ59 | das..ses 15/16 Nominees | | Confirm.1tlon Hearing Notice; flash Drive; Flash Drlve- Index; Classes 15/16 Voting and Ere lon Notice: BRE |
| 74514lQ67 | Clas.ses 15/16 NOmb,ees | | Con.flrmatl0n Hearing Notice; flash Drive: Flash Or1-,e lnde ; Classes ll/16 Votlr,g and Election Notl,c;e; 8RE |
| 74514lQ7S | Clas.ses.1S/16 NOmlne-es | | Confirmation Hearing Notli:e; Flash Oth1; Flash Orlve ln,dex: Clas;e$ 15/16 Volkig and Election Notlce; 8RE |
| 74S14LQ83 | Classes 15/16 Nomlriees | | Confirmation Hearing Notice; Flas;h Drive; Flash Drive lnde:<; aas:s.ee: 15/16 Voting a.nd lectlon Notl-ce: BRE |
| 74S14lQ!!l | Clan:es 15/16 Nomtne-es | | Confirmation Hearing Notli;:e; Flash Drl1,1e; Fl.Hh Drive Index; Classes 15/16- VQt:Tng and .Elettfon Notice; BP.E |
| 74514LQA8 | Classes 15/16 Nominees | | Conflmiatlon Hearl rig Notice; Flash Drl\1e-; Flosh orwe lnd-Ilxi a.asses 15/16 Voting and Electron Noth;;e; BRE |
| 74514LQB6 | ClassH 15/16 Nominees | | Conflm1atlon Hearing Noll : Flash. Drtve; Flash Drive lnd-ex; Oasses IS/16 Votln and Election Notice; BR |
| 74514LQE0 | a.asses U/16 Nominees | | Conffrmatlon Hearin, N'otlce; Flash Drive; f!as.h Drive Index; Cl.ils.ses 15/16 Voting and Election Ncitlce; BRE |
| 74S14LQF7. | Classes 15/16 Nominees | | Ccnflrmatlon Hearing Notlc:e; flash Drllle; Fla$.h Drive Index; Classes 15/16 \'atlng and Election Natite: BRE |
| 74514LQJ9 | aasse.s 1S/1Ei Nominees | | ConfirmatlQn Hearing Notlc-e-; Flash Drive: flash Drive lnde11; Classes 15/16 Voting and Elector. Notii;e; BRE |
| 74514LQJ(5 | Oasses IS/16 Nominees | | Confirmatioll Hearing Notice: Rash Drive; Flash Ori11e Index; aasses 15/16 Va11ng and Electlan Notice; BRE |
| 74Sl4LC'.:tl(8 | Clas.ses: 15/16 Nominees | | Confirmation He-arlng Notice; Flash Drlve; Flash Dtl1,1e- lnde1e; Cla.sses 15-/16 VOling and Election Notice; 81\E |
| 74514LQYG | Cllls.ses. IS/16 Nomin-ees | | Confinnatlon Hearing Notice; Flash Ollve: Fla5h Drlve fnde11;; Oa.ss-e-s 15/16 Voting and Elei;tion Nottc:e; OllE |
| 745l4L(lZ3 | Classes 15/16 Nomlcieaes | | Confirmation :Hearins Noth:e; Flash Driv-e; Flash Orive lndeii:; tlasse-s 15/16 Voting and £1ectran Notice; BRE |
| 7.Sl4tR2S | Classes 15/16 Nomfr,.e.es | | Conflrmatl!:m Hec1!'1ng Notice; Fla.sh Drive; Flash DrNe lndeK:; O.a$.$es 15/16 VoUng and Election Notlc.ej BR!; |
| 74514LR.3j | Class-es 15/15 N-ommees | | Confirmation Hearlc1g Notlce;: Flash Drive; Flash Dri!Jl;! lnde-x; Oa:s.sll'i 15/16 Voting .and Election Notice; SRE |
| 74514lR41 | Classes 15/16 Nominees | | tot1flrmation Hearing NoUce; Fla:s.h Drive; Flaih Drive Index; ctasses 15/16 Voting .and Election Notice SRE |
| 74514LRSB | aa ses 15/16 Nominees | | Conflr.maUon Hearing Nottce-; Flash Drive; Flash Drive lndei1,; Classes. 15/lG Voting and Etettlon Noth;e; llRE |
| 74514LR66 | aasse-5 15/16 Nominees | | Confirmation Hearing Notice; Fla:s.h Drtve; Flash Drive lc1.dex; Classes 15/16 Voting and Ele-ction Notice; DRE |
| 74514LR74 | Classes 15/16 Nominees | | Co11flrmi1tlon Heafing Notll:;e; flash Drive;: Flash Ori\le Index; Class.es IS/16 Voting and Ele-ctlon Not1,ce; BRE |
| 74Sl4LR82 | 0.aHes 15/16 Nominees | | Cr:>nfirmatlan He-arlng Notice; Flash Dfl ; Flash Drivt tnde)l:; Classl!!l IS/16 Voting and Eletdon NotTce; BRE |
| 74514tR90 | Cl'a:sses 15/16 Nominees | | Cooflrmation Hearing Natlce; Flash Drive; Flash Orl"\e Index; Casse:s 15/16 Voting and Election Notlc:t!!; BRE |
| 74Sl4LM7 | Classes 1S/16 .Noml!'lees. | | Confirmation Heilrlns Notice: Flash Dril/8; Flash Drive lnde:(; Oasses 15/16 Votrng and Election Notlu; BP.E; |
| 74514lR85 | Classes 15/16 Nomln.ee$ | | Conflrrnatlon Hearing NotlCt;!: FlilSh Drive; Flash Drive lndl:l<; O.asse:s 15/16 Voting and Elertion Notice; BAE |
| 74514lRC3 | Classe:s. 1.S/16 Nominees | | Conflrmat1oo Hearlng Notice: Flash Dr"lle; flas.h Drtv-e Index; r;la5,5es 15/16 Voting and Election .Nctlcej BRE |
| 74514lR01 | Cla !eS 15/16 Nomlne-es | | -Confirmation Hearlng Notice-; Flash Drhle; fta:s.h Drive lndex,; Clailes 15/1'5 Voting and El-EC;tlon Notice; BRE |
| 74514LRF6 | Cla.sses 15/16 Nominee:9; | | Confirmation Hearf"S Notice-; Flas.h Ortve; Flasl"i Dl\111! Index; Classes- 1.5/16 Votlrij and Erection Jrlotliet; BRE |
| 74514LRH2 | Oasse.s 1S/16 Nominees | | Confinnatlcn Hearing Notli;e; Flash Drive;- Flash Orlv-e Index; Class.es 15/16 Voting and Eliectlon Notice; BR;E |
| 745l4LRl<5 | a.asses IS/16 Nominees. | | Confirmation Hearing Notlct; Fla5h Drive; Flash Ddve lnde.:: Clas s 15/16 Votl g and Election NDt1ce; BRE |
| 7.Sl4LRW9 | Classes 15/16 Nominees | | COnfirmelior. Hearing Nollc:e; f'lash Olivt; Flash Dr[ve lnde:K, Classes 15/16 Voting and Eled:lon Notice: BRE |

| il#?.ttYJ!f | Class | mi.l.!NlirHmI=dirMdrLIMM!?tg.rt!!JAIt.nt |
|---|---|---|
| 74S14LS24 | Canes 15/16 Nominees | Confirmation Hearlng Notice; Flash Drhte; A.ash Drive !ndex Classe1 15/16 Vot1ng ;md ElecIJon Notrc.:i; 81\E |
| 74S14LS32 | Class.es 15/16 Nominees | CQnfirm.atl-on Hearing Notice; Flash Drive: FIMh Drive fndell; cr.as.se.s 15/16 Votlns nd El-ecUoo Notrce; BAE |
| 74S14LS40 | Cliss-es 15/16 Nominees | ConfJrmatJon Hearing Notl-oo: Fla.sh Olive; Flash Orive- Iri.dex; aasses 15/16 Voting and Election Nonce: BRE |
| 74514LSS7 | Classes 15/16 Nom!nl:tl!s | Canfirmation Hearing Notice; Fla!ih Drlve; Flash Dtlve Index; Oas.se-s 15/16 Voting and Election Notld!;!; SAE |
| 74.;i,14t57 | Classes 15/16 Nomlnl!il$ | Confirmatio Heilrlng Notlc:e; Hii$1l Dfive; Flash Drive lnd-elC; aasses 15/16 Voting and :Electlo-n .Notice; BRE |
| 74514LS81 | aas.se.s 15/16 Nominees | Confirmatlcn Hearing Notice; Flash Drive;: Fliish Dr!'ll!! lnde1:; Clan-es 15/16 Voting end EIKl:lcn Nctice; BRE |
| 74S14LS99 | Cfas:,:ei; 15/lEi Ncminees | Confirrnatlcn Hearing Notice; f!ash DrM"; Fla-sh Drive lndeic; aasses 15/16 VoUn.1 a-nd Election Notice; BRE |
| 74S14LSl2 | aasse.s IS/16 Nominees. | Confirmi:ltlon HE!arlng Notice; Flas.h Drive; F/.as!l Dr.tve lndeil:; Classes 15/16 Votrng i!nd Election Not!ce; eRE |
| 7451-4LSMD | □asses 15/16 NomlneM | Confirmation Heulng Notii;e; Fla$h Drive; Flash Drive lnde,x: a.asses 15-/16 Voting .and Election Notite; DRE |
| 74514LSNB | Cass.es 15/16 Nominees | Confirmation Hearing N-otlce; Flash Drive-; Fla.sh Orlve Index; dane.!i 1S/16 Voting and Election Notlce; BRE |
| 74S14LS?3 | tla$ses 15/16 Nominees | Confirmation Hearl.ng NotTce; Flash Orlve-; Fla.!ih Drive Index; Oas,;e.s 15/16 Votlns .and ElE!ction Notlce; BRE |
| 74514tsQ:1 | Class-es 15/16 Nom1ne-es | conflrmatlon Hearing Notice; Fla.sh Otlve: Flash D.r'ive Index; □as 1S/16 Voting and El ion No11ce.; BRE |
| 74S14LSR!> | Classes IS/16 Nomtn.ees | ConftrmatlM Hearing Notice; f111sh Drlve;; Flash Drive lndeit; Oass-es 15/lS Vodng and Election Notice BRE |
| 74S14LSS7 | Oas.ses 15/16 Ncmin-ees. | COnfirmatloo Hearing Nctlce; flash Drhle: fla:th Drlve·lndex: Oasses 15/l6 Voting :and Election Notice; .BRE |
| 74514t5T5 | a.asses 15/16 Nominees | Confirmation Hearing Notice; flash DrJve; ff.ash DrJve Index: Classes 1S/16- Votfng ilnd Election Notice; BRE |
| 74514LSU2 | Oa"es-15/16 Nominees | Confim,.atlon Hearing Notic ; flash Drhle: F1as.li Drive !nd,el(j: Cli11sses l.5/16 Votlng and ElecUon Nottce; BRE |
| 74S14LSVO | Cl,HSttS 15/16 Nominees | tonftrmatlon Hearl g Notice; Flash Drive; Flash Olive (n.dex;- Cf.a$.Ses 15/16 Votln_g and Electton Notice; BRE |
| 74514LSX6 | Classes 15/16 Nomlne&s | Conffrmatlon Hearing NotJce; Flii.sh Drive; Fio1,5h Drive Index,: Classes 15-/16 Voting .and Electlon Notice; 8RE |
| 745141SY4 | Classes 15/16 .Nomtnees | Conflnm1tlon Hearing Notl«"; Flash Orive: Flash Drivia Index; aa,:lil!!S 15/16 Voting and f:lectlo Notice; BRE |
| 74514LSZ1 | Oasses IS/16 Nomfna;?s | Conflrmatloo .Heafing Notlce; flash Orivei F-la:lh Dri!lE! Index; Clil..!ises IS/16 Voting and Electlcn Notice; llR.t |
| 74514LT23 | aasses 15/16 Nominees | Confirmatlcn !-/earing Notice; flash Drive; fl<lsll Drive lnde:ir; Cl.i.sses 15/16 Vot!ng and Elecfo:m Notice,; 8-RE |
| 74514LT31 | O.a"e.s 15/16 Nominees. | O,nflrmation Hearing Notice; Aas.h Drive Flas Dr!ve lndei,:; Classes 15/16 VQtJng and Etectlon Notice; BRE |
| 74514LT49 | Clas$es 15/16 Nominees. | Con.firmatlon Hearl"!I Notice; flash Drive; Flash Drive lnde.: aasses .15/16 Voting and Erettion Nc,trce; BRE |
| 74S14LT56 | aa.sses 15/16 N-omlnee,s | Co.nflrmallon t-leanrig NQUce;: Flash Drive-; Fl.ash Dl'ive Index; ctas.-:e.i; 15/16 Voting and Electron N-otTce; BRE. |
| 745141.T64 | Classes 15-/16 Nominees | Conflmlatlon Hearl;.g Notk.e; Flash Driv-e-: Fla.sh Drive lnCcx,; aas.se.s 15/16 Voting .and ElectJon Notice; BRE |
| 74514LT72 | Classes. 15/16 Nomlne.es | Confirmation Hearin&: Notice; Flash Otivej Ha.sh Drive Index; □asses IS/11:i Vcitlng and Election Notice; BRE |
| 74514LT8D | da es 15/16 Nominees | Confirmation H11-ain11; Noth:s; fl,1sh Crlve: Flash Drive Index; Cass.es 15/16 Votlog and Election Notice: BRE |
| 74514LT98 | Classes 15/16 Nominees | Confirmatlc,n J-l ring Notice; fliisl'l Drive: flash Drtve Index; Cli!!ises 15/16 Voting and Electio Notice; BRE |
| 74S141.TA5 | Oasses 15/16 Nominees | Confirmation Hearing Notice; flash Drive; ftas.h Drive lndeic; Classes 15/16 Voting and Election Notice: BRE |
| 74S14LT83 | aasses 15/16 Nominees | Confirmation Hearrng Notice: Flash DrNe; flash Drive lndeic; Classes. 15/16 V1;rth,g ilnd Election Notice: BRE |
| 74514LTC1 | dassll!!i 15/16 Nr;amlnees | O)_pftrmatlon Hearlc1g Notice; Flash Drlve; Flash Drive fnde,c; Classes 15/16 Votl.ng and Elettfl;ln Notice-; BRE |
| 74514LTD9 | tla.sses 15/16 Nominees | ConHrmatlon Hean.ng Notice; Fla.sh nnw: Flash Drive fnd cr.a'-Se.s 15/16 Voting a.nd Electron Not1ce; &RE |
| 74514Llc1 | a,mes 15/16 .Nomlni!i!:s | Confirmation Hearing Not1ce; fl;ash Orlw; Huh Crive- lnc11l%; C:l.ils,es IS/16 Votlng and Electlon Notlce: IJflE |
| 74514LTF4 | Classes 15/16 Nomlneu | Confirmation HearinB; Notke; Flash Drive: Fla.sh Drive lnde:ic; a.asses 15/16 Voting and £lectkm Notice; BRE |
| 74514LTG2 | Classes 15/16 Nomtneu | Confirmation Hearing Hotlce; Flash Orlve; Fla.sh Drive ln.de-x; a.a.sses 15/16 Voting and Electlor. Nctli;e; llRE |
| 74514tTHO | Castes IS/16 NQmlnees | Confirmation Hearing Nctice; flash Drive flash Drive lnde)l: Oa.sses 15/16 Votlog and Election Notice; llRiE |
| 74S14LTK3 | Classes. 15/16 Nominees | Conflmat1011 H,aring Notice; flash Drive; flash Drive lnde.; Classes. U/15 Voting and Electlcri Notice; llRii;: |
| 74514LTM9 | Oasses 15/16 Nominee" | Confirmation Hearing Notice; Flash Drivll'; f ih Drive lndeir; Classes 15/16 Vot1c1g and E!ealon Notice; BRE |
| 74514LTN7 | Oasses 15/16 Nominees | Confirmation Hearing Notlc-e; Flash DrM!; Flash Drtve Index a.isses 15/16 Vot1n,g and Election Noth::e; BRE |
| 74514LTP2 | Cl.ass.es 15/16 Nominees | Confirmation Hearlc1g NoUce; Flash Drive; Flash Drlve lndex; Classes 15/16 Voting and Erect!on Notcre; BRE |
| 74514LTQD | Cla-sse$ 1.5/16 Jrlomlnees | Confirmation Hearing Nottce; Flii.$h Drive; Fla.sh Olive mdex.; Cl.asses 15/16 Voting and Electton N-otlce; BHE |
| 74S14LTR8 | Classes 15/16 .Nomlol!fl | Confirmation Hea.rlns Notfce; Fla.sh Orlv-e; Huh Drive lndell; da ei; 15-/16 Voting and Election Notlce; ORE |
| 74.514LTS6 | Classes.15/16 Nominees | Confitrnatlon Hearing Notice; Flash Dtlve: lash Drive Index; aasse.s 15/16 Vcting and .Election Notil:e; BRE |
| 74514LTT4 | Classes. 15/16 Nomlr1ees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Oasses 15-/16 Vctlng and Elei;:tiar; Notice; llRE |
| 74514LTUI | Ca:sses IS/16 Nominees | Confirmation :H11-aring Nctici-a-; flash Drive: flash Drl1e Index; aa.ss.es 15/16 Voting and Election Notice; BRE |
| 74514LTV9 | Oasses 15/16 Nominees | Confirmation Hearing Notice; fl.as Drive; fla:s.h Drive Index; Clil!i:S.es l.S/16 Voting and Election Notice; DRE |
| 74S14LTW7 | aasses 15/16 Nominel'!.!i | Confirmation Heartng Notlc-e-; Flash, DrWe; ftash Drive Index; Ca$$1;'$ 15/16 Voting and Election Notlc-e; Bll;E |
| 74.Sl4tlX5 | Classes 15/16 Nom!nee.s | Ccnflrmatlon Hearing Notice; Flash. DrJve; flash Drive lndeic; Classes 15/16 Voth,g and Elf!ctlon Notl ; BRE |
| 74514LU21 | Classes 15/16 Nomrnees | C:onffirmatlon Hearing Notlte; F|,ash Orlve; Flash Drive Index; Ctas.ses 1 /16 Votlng ilnd Elet:tmn Notl<;e; BRE |
| 74S14LU39 | Cli!lSU!s 15/16 Nominees | Confirmation Hearing Notlce; Fl:uh Driv,e; Fla$h Drive lndtll:; OiS:Ses 1S/16 Voting ilfld Election Not1ce; 8RE |
| 74514LU47 | c.tasses 15/16 Nominees | Confirmation Hearing Notlce; Flash Orive; Fla.sh Drive lndex; Oassll!-s 15/16 Vo-ting and Election Notlce; RRE |
| 74S14LUS4 | Oas.ses 1S/16 Nominees | Coofirmatio.1 He-.aring Notice; fla:sh Drive; flash Drive lrrde;,;; aasses 15/16 Voting and flection. Notlce;: BRE |
| 74514LU62 | □asses 1S/16 Nominees | Confirmation Hearing Notice; f1ash Drive; fliilsh Drive lndex,; Cl.isses 15/16 Voting and Eleod:lon Nctice; llRE |
| 74514LU70 | Cass.es 15/16 Nominees | Confirmation 1-iudn_g Notlceo; fla:i;h Drive; flash DrWe lnde11: Cla.sses. 15/16 V-0tlng aod E!ettlon Notice; BRE |
| 74S14LU88 | Clan.es l!i/16 Nominees | ConflrmatrQn He:urng Notice; Flash DrWe;- Flc11$h Drive lnde;11; Cliiil:Slies 15/16 Votlng: and Election Notice; BRE |
| 74514LVA2 | Classes 15/16 NomTntes | ConflrmatlQn Healing Notice; Flash Drlve; flash .Drive mdax;: Classes 15/16 Votlrig illld Election Notice; BRE |
| 74S14LVBO | Classes 15/16 NomTneei | Conflm,atlon Hearlog Notke; Fla!>h Olive; Flash Drive rndex; Clas.ses IS/16 Voting and Election lfatke; BR£ |
| 7-4$14LVC8 | Oas.ses 15/16 Nomin.ees | C nlirmatlon Hearlns Notice; Fla.sh Drive; Flash Drive lni:lell; Cla$$e, 15./16 Voting and Eleci.fon Noli e; B-Re |
| 74514LVOu | Oasses 15/16 Nominees | Conflnnatlon Htarlng t-ilotice; Flash Crl'Jl;": Fla.sh □rive Index; aasses 15-/16 Voting and Electlor, Notice;: BRE |
| 74514lV.E4 | Classe1, 15/16 Noml"ee.s | Connrmatli;in :Hearing Notice; flash Drive; flash Drive Index; Classes 15/16 Voting and Election Notice; BR' |
| 74514LVfl | Oasses 15/16 N-ominee5 | Confirmation Htaring Notice; Flash Drive; Flaxe,h Drive lm:lex; Class.es 15/16 Voting and Electiori. Notice; BRE |
| 74S14LVG9 | C;m-es 15/15 Nominees | Confirmation Hearing Notice: Flash Drive: f'!ash Drive Index; Classes 15/16 Voting and Eli!dfon Nctlce; BRC |
| 745141.,.Vti7 | Classes 15/15 Nomtnia-es | Conflrmatkin Hea.ttng Notlc,e-; Fla,h. Ddve; Flas.h Drhle lnde11; Classes. 15/16 Voting aod Elec:tlon Notice: BRE |
| 74514LVJ3 | Classes JS/16 NomTnees | Confirmation Hi!;laring N"otl.oe: flash Drtve; Flash Dtlvt lndeic; Classe:s. 15/16 VaUng ilod Election Notlre; BRE |
| 74514LVKO | Clam!J 15/16 NomlnEf:!S | Confrrmatlon J-learing Notice; Fla.sh Drive; Fla h Drive lnd!I'X; c;:lapes 15/16 Votlris and Election Noll-ce; Bil;!: |
| 74514LVl.8 | Classes 15/16 Nomlnees | CcnfJtniaUon Hearing Notice: Flash Drive; flash O ve Index; aasses 15/16 Voting and El-ettlon Notl ; BRE |
| ,74Sl4LVM6 | Classes 15/16 Nomin-11es | Confirmiltion Hearing Notice; Fla.sh Otive; Flash Drive lnde>:: Classes 15/16 Voting ilnd El-ctf.Qn NoU«: BRE |
| 74514LVN4 | Oa!fses 15/16 Nominees | Confirmatlcn He-aring Nctlce; fla$h Drive: Fla$h Drive lnde;ir,; OdlS$e$ 15/16 Votlog and Electlor, Notice; BRE |
| 74514LW6 | Oasses IS/16 N0mlnees | Confirmation Hearing Notice; Flash Drive; Flash Drive lndex; Classe.s 15/16 Vo-ting and Election Notice; BRE |
| 74514LVW4 | Cla55es 15/16 Nominees | CO,i.firmatlon Hearing Notice; flash Drive; Flash Drive lndex,; aasses 15/16 Voting and Electlon Notlce;: DRE |
| 74S14LVX2 | ClasSti 15/16 Nominee$ | Confirmation Hearing Notice: flash Orivst flash Drive lnde11: a.asses 15/16 Voting and Electkm Notice; &RE,· |
| 7-4S14LVYO | Class-es 15/16 Nomloe11-s | Confinnatlon Hearing Notice; flash DrWe; fta:;h Dr e lnde)l C1a.5ff$ 15/16 Voting and Election Notice; &RE |
| 74514LVZ7 | Classes 15/16 Nominees | Conflnnatron He::irtng NotJ.c; flash Drr-.'t; Flash, Dr1ve lnde11; Cl,a.s:ses l:S/16 Vottog and Election Notice; BRE |
| 74514LWA1 | Cla5Ses 15/16 Nominees | Conffrmildon Hearlns Not:Jce; Flash Drlve; fla:sh. Drtve index; Classes 15/16 Votlng and Elfctlon Notice; BRE |
| 74S14LWRl | Chtsses. 15/16 Ncmin1:es | Confirmation Hearlns Notke; Flash Olive; Flash Orlvt fndex; Clas.ses 15/16 Voting ar.d Election N'otke: BRE |
| 74514LWK9 | Oasse, 1S/16 Nominees | Contirmauon Hearing Nolie@; Flash Drive; Flash D.rtv,e lndex; Classes 15/16 VoUng and Elect!Qn Notice: BRE |
| 74514LWMS | aass-e:s 15/16 Nominees | Confirmatlcn .Hearing Notice; Flash Orlve; Flash Drive lndtx; C/a"s.s 15/16 Voting and Electron Notice; BHE |
| 74514lWQ6 | aa i.e:s 15/Ui NQminees | eonnrmation Hearing Notice; Flash Drive; fliish Drive lndex.: c:lanl:!$ 15/16 Voting .and Election Notice; OflE |
| 74514LWR4 | -tliLSses 15/15 Nominee.s | confirmation Hearing Notice: Flas!l Drive; flash Drive Index.; auses 15/16 Voting and Election Notice BRE |
| 74S14LWS2 | Classes 15/16 NomTnees | torifirmatlon Hearing Notlc-: Flash Drive; fiash Drive lnde>e; aasses 15/16 Voting and Eler;:tion. Notice: BRE |
| 74514LU96 | Classes 30/31 Nomrne-es | Conflrmatron Hearing Nr;1tk11; Flash, Pr e; ftas.h Drt\le lndex;: Classes 30/31 Voting and Election Notice-; BRE |
| 74S14L..Vi.O | O.iues 30/:il Norrdn,es | Ccnfrrmatlon I--learing Notlc-e; Flash Drlve; flash Drive Index; Cla.$$es. ;i0/31 Voclng and Electlon Notice: BRZ; |
| 74514LV38 | Clas,;es 30/31 Nomin-ees | Confimmion Hearing Hatlee: Flash Drlv-e; Flash Ori'lfe lndex; Classes 30/31 Votlc1g ill'ld Eli!ctlon Notlc-11; BRE |
| 74514LV46 | Oasse.s 30/31 Nominees | Confirmation Hearing Notice: Fla.sh Drive; Flash Drive: Index; Classes 3.0/31 Voling ilnd El-ecth;in NQtle!l: BRE |
| 7-4514LVS3 | Class.es 30/31 Nominees. | Confirmatlcn Hearing Notice; Fla:,.h Drive; Flash Orlve- lc\dtx; Classes 3.0/31 Voting arid Electl-on Notice; BRE |
| 74Sl4LWX1 | aa.sses 30/31 Nomlnee.s | Confirmation H&iring Notice; flash Orivei flaih IJrive lnde:r; ClaHe.s 3'0/31 Votlng and ElectIDn Notke; 8Rl5 |
| 74514LWZ.6 | Clan.u 30/31 Nominees | COflifitmatlon I-tearing Notice; flash Drive; Flash Drive lndelf; Oasses 30/31 Votlng .and Election Notice; BRE |
| 74514LXAO | Classes 30/31 NomTne-es | ·tonflrmatton Heartng Notice-; flash Drive flash Drive Index; Classes 30/31 Voting and Eledlor. Notlc,; BRE |
| 745141J<88 | Classes 30/31 Nomlnees | ConflrmatTnn He.irJng Notl e; Aa h Ori'\e; fla$h Drive lndeic; Classes 30/31 Votlog and C:lectlori Notice; BR!;· |
| 74514LXHS | Cla5.$eS 30/31 Nc-mTnees | Ccnfrm,atJor, t-leiJl'il'II Notfte: Flash DrlYt; Ftash Drhle lndex; Class.es. 30/31 Va;tlng and Eled:lc.n, Nctlce; SR |
| 74S14LV61 | Classes 36/3& Nl'.lml/'lfl.l'S | COflJ!flT'latron Hearfng Noth:::e; flash Drive; flas.h Drive lndex; Oass.,es 36/.38 Voting and Election Notice; 8RE |
| 74S14LV79 | Oa ses 36/38 Nomlnees | Ccnflrmatlon Hearin1 Notlce; Fla.sh Drlvt; Flash Dri-ve lndex; Cl.am;!!s 36/.38 Votfng ;and Electian Notice; BRE |
| 74S14LV87 | aa s.es 36/38 Nominee$ | Conflrmatlon Hearing Notlee: Flash Drlve; flash DrNe !ndex; Classes. 36-/38 Votrns and Erection Notice; 8RE |
| 74Sl4LV9S | d.isse$ 35/38 Nomln@es | CQnflrmatlon Hetriris Notice; Fla.sh Drive; Flash Dri¥e !ndex; Classes 36/.38 Vottng ilnd Et-ed:lon Na;tli;e; BRE |
| 74514LW29 | Classes 36/38 Nomlnees | C.onfifm.itio Htarlng Notice Flash Drive; Fl.ish Od',e- lr.dex; Clas.ses 36/38 Votlns and Election Not[ce; BRE |
| 74514LW37 | Classes 36/38 Nominees | Confirmation :Hearing Notice; Flash Cove; Flash Dnve lnde.x.: Clanes 36/3,8 Voting ancl Electfon NotTte; BRE |
| 74514LW45 | Classes 36/3! Nomlnee.s | Confirmation Hearing Notice; fl.ash Drive; F|,eish Drive lnd'ex; Classes 36/38 Voting .and Electron Notice; BRE" |
| 74S14LWS2 | Clu.ses 36/l,8. Nomlnef:!S | Confirmatfon Hearing Notice: flas!l Dtive; Flash Drive lndex; Oasses 36/38 Vcting and Electlan Notice; DRE |
| 74S141-.W60 | dasses 36/38 Nomln-ees. | Conflrmatron Heatlng Notlc:•; flasn Drhle; flash Drive lndeit; aasses 36/38 Voting and Electlor, Notice;: BRE |
| 74S14LW7B | Oa5$e5 36/38 N0min-11es | Conflrmatlan Hearrng Notf-c,e; flash Drive: Ha.s.h Drive lnde1:; Cius.es 36/38 Voting and Election Notice; BRe |

Exhibit A

| CUSIP | Class | Documents |
|---|---|---|
| 74514LW86 | Cl1S$4l5 .36/38 Nominee! | confirmation Hearing Hatlee: Flash Dmre: Flash Drive h1t1t11;auses .:l6/38 Votin1 and ct1011 Notice, BE |
| 74514LW94 | Classes 35/38 Nominees | Confirm.rtlon :Hearin1 Notice; Flaisll DrhH!; Flash Drive Jndu: Cl s s 36/31 Vmi"IR and Cl-Jl[11Dfl Ncmc 8RE |
| 74514LJC28 | Cl se:s 36/38 Nominees | Confirmation Hearing Notlclll!; fli5h Drive; FIHh O.rive index: Cl:nse:li 36/38 Voting and Election .Notlcie BVE |
| 74S14006 | t1u1es 36/38 Nominee$ | confirmation Htarlng Notice; Flash Drive; Flnli Drive Index;; ClHses 3-6/38 Votln,s ,nd Ele<:tlan Notlcet DRE |
| 74514LYW1 | aasses 36/38 N-omklees | Confirmatlor, H h m s Notice: Rash Ortve: Flaffl Dl'lve Index: aas51!s 3Hl;:l Vollr.ig and ElectlOA Notice; BRE |
| 74514LVX9 | Classes 36/38 Nominees | Confirmation He11rlng Mollee: Rash Ortve; Flash Drive lndem; ClassH 36/31 Votlns and Eledlo,n: Notice:: DRE |
| 74S14LYY7 | Casse-.s 36/38 Nominee, | Con!firmallon Hearing No1011 Flash Orlve; Flash l)rlve lndiUC; Clas.ses 3-6/38 Vato1og and Election N0tt11;: BRE |
| 74S14LYZ4 | aaue1 36/38 Nominees | COnHnnation HeartnJ Notice; Flash Dl'Nt Flilsh DrM! lnde,r; games 36/38 Votl"I and tlectlon Not?oe; BRE |
| 7451412A8 | O m e s :M/38 No.mlnees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 36/38 Voting and Election Notice; BRE |
| 74514LZBti | Cla.ses. 36/-31 Nc:imln.ees | canfirmatton Hea1iDg NotiGe; Flash Drive: Flash DtiYE! lnd11b: Classes 36/38 Voting ana l::lectlon Notli;e; BRE |
| 74514LZC4 | Ctass.es. 36/38 Nomln.es | Ccnflnnalian Heer'JDJ NDtice; Floillh Drive;: flash DrMl lnd ; Qa5,5es. 36/38 V-otlng anct Electron Notice: 8RE |
| 7451411F7 | oasses. 36/38 .Nominees | Canftrmatlon Hearing Notice; Flash Drive. Aash Drive Index; Classes 36/38 Votlne: and Bettion Not:lce; BRE |
| 74514LZGS | Cms115 36/38 Nomtnees | C0011rmadon lluring Notice; fla,h Drlwe: fla,h DrM! Index; C""es 36/38 Vod08 •nd Eled.llln Notice; BRE |
| 74514LZIl3 | Clesses 3iS/38 Nomlnel!!!!l | confirmation Hearing Nallce; Flash Drlw;: FIHh Drive lndeic; Clesses l6/38 Votlns ilnd El-e,t;Ean Notice: BRe |
| 74S14LZJ9 | Classes 36/3-B Nominees | COn.flrmatlon :KYrlllB Notli;e; Flas.h Dflv.e: Flash Drive: lndex Classes 36/38 Voting and Ef.actloft Notice: BRE |
| 74514LZK6 | Classes 36/38 Jllomlnees | ConfiNllilltlDn Heirlring Not:lte; Fmh Drive,: Ai.Sh Drlv1t Index; Classes 36/38 VGting .and Ete<:tlon Nctltt: ME |
| 74S14LZL4 | Class.es 36/38 Nominees | Cnnfinnatlon Hearing NDtlca; Flash Drive; Rash 011Ve Index; ClaSses .3 38 Valina and Erection Nott!Ce;. m |
| 74514LZM2 | Cfass.u 36/IB Nominees | C:Onflrmatlon Hearing Notlce: Flash Olive; Flash 011ve Index: aa:lile$ .36/18 Votlns and Elediof) Notl<:e: BfLE |
| 74514LZND | a,,s:,e.s 36/38 Nomln-ees | COnfirmation Htarln,: Notke; Flash onve; Flash Drive lndeir.: Oeisses 3li/1B Votlna and Electlc-n Notice; DRE |
| 74514LZPS | aais.ses 36/38 Nominee, | ConflnniltiOJl H11rin, tlotke; Flash Olive; Aash Dttve lndex; ctas.ses 36/38 VQllnj: and Election Notk:e; BRE |
| 74S14LZQ3 | CaHl!!i 36/38 Nominees. | Confirmation Hec1rln1 tlotlce;; FIQh Drive; Flash DrN& lnde)(; ClaHH 36/38 'Voting and Election Notkie; aJtE |
| 74514L2A4 | Casses 40/41 Nomlnee1 | Ccnffm,c1.t1on Heaitlrig Notlce; Flash DrWe; ffash Drive! lnd-ex; aasses 40/41 Vcning and Election Nattca; 8RE |
| 7451412B2 | Cfilsses 40/41 NOmlnee, | l;on,f1111atfon Hearln.& Notlw. Flash Drive: flash Drive lndex; oasses. 40/41 Voting Md Elec:Uon Notli::e: Bfl:E |
| 74514LZCO | Classes 40/41 NomJnees | COl'rflrmatlan Hea"ng Notice; Fla5h Drive; f.fastl Drive lndeic.; Cla$$es 40/41 VOtln! and EleCllan Notice: BRE |
| 74514LZ08 | Casses 40/41 Nomlne-es | COD.firmatlon Hea.rin1 Notl,e; Ff.ash Drive: flash Drive ll'ldex: Classes 40/41 Voting .and Electton fl!utl,e; BRE |
| 74514LZE6 | Cla;j;:lies 40/41 Nam!ntts | Confirmatlo" Hearlnii: lllotlce;-A.ish Drive: Flash Drive lnd : Classes 40/41 Voting and 0eictlon Notlte; BRE |
| 74S14LZF3 | Classes 40/41 Nominees | Confirmation Hearing Notice; Flash Drive; Flash Drive Index; Classes 40/41 Voting and Election Notice; BRE |
| 74514L2MB | Climes 40/41 Nominees | confirmatlcn :Hearill1 ice: Flash Dtl¥e; Flmh Drive rndu; cass.es 40/41 Vaslns al'ld Election Notice: BRE |
| 74514LZN6 | Cla5se:s ,40/41 Nominees | Confirmatlan He-arlng Notice: Flash Drive;; Flaish Drive tnde,c; C:luses .il0/41 Votlns ar,d Eled:lan No-tlce: BRE |
| 74S14LA23: | aasses 40/41 Nominees | Conf'irmation HNrln11 Noti,e; Flil:5h Dr1"-: Flash Drive index: Cla.ssts 40/41 Vatln1 and Electlon Notice BRE |
| 745l41A31 | Oas$e$ 40/41 Nomlnee-.s | Conflttmatlorii HNl'lnl Matice; Flash Ort\'e: Flash Drive ll'ldelC 0 H H S 40/41 VOiing and Elet:IllM Notice; BRE |
| 74514LA49 | aasses 40/41 Nominee; | Canfirmatlc-n Hearing Notice Fldsh ortve; Flash orw. in• aa.ssH 40,/41 Voting and Eledlon Notlce; 8111; |
| 74Sl4LA56 | a.a.ssts 40/41 Nominees | ·COr,firmatlon Hearing Notl : Fla;j;h Dnve-; Flash 'Ortve Index; Cla.1sts 40/41 Votil'IJ and Election Notf(e: BRE. |
| 74514LA64 | Clanes 40/41 NamlnllYl!! | Confirmatlon Hea.rlr.lB Net.tee; Ra.sh Drive; Flasb DrMli lnda OMHS 4Cl/41 Vating ;ar,d Ele,;tlan Nott-oe; BRE: |
| 74S14LA72 | Cass.es ,w/41 Narri ee, | CCmflrma,tkln Heartl'll Notlm; Rash Drive; Fla1,'h Drl'lle Index; aasses 40/41 Voti11B and Elealon Notice; DRE |
| 74514LAIIO | Clas111s 40/41 f,lamln-ees | CCnflrmatlon tlearhla Not[ce: Flash Drlve; Flash Drive ln-d-eic Clanes 40/41 V-otlng and Electlon Notice; BRE |
| 74514LA9B | aasses. 40/41 Nomlnees | tanfiimatlon H-earlng N1111tte; Flash Driver flash Drive ln.du; aasses 40/41 Vctln11 and El-ett.lon Notice; IRE: |
| 7451418 22. | Classes 40/41 Nomtne1s | COnflrmation Hearlna NO'Ctce; ash Drive; Flash Dfflle: lndex;- crasse:s 40/41 Votlne: and Election Notice; "IRE |
| 74514WD | times- 40/41 Nomir1H1 | CO flrmadCIll KnJins NDtlce.; Rash Drive;: Flash Dr""= lndex; Cfffle,. 40/41 Ylilltl1'18 and Elect.Tan NMlce; SHE |
| 74514L848 | Class-es 40/41 Nominees | Cicnfirmatlofl. tll!arlna Notice; Rash DrlM!: flash Drive fndex: ClaHl!5 40/41 Voting .and Election Natlce BRE |
| 74S14LBSS | Cla5:lies 40/41 NamlneiK | Confirmation :Hearln11 Nc1ic:e; Flash Drive: Flash Drive fndex: Cl11ses 40/41 Vo11n11 and Eteetlo" Notice; BRE |
| 74S14LB03 | Cli55e, 40{41 Nominees | Confirmatlcm Hearlnt: Notlce; fla!h Driw; Flash Dl'lVl! lndex; Clmes 40/41 Valing and Elealan Nl:H:ke;: |
| 74514LB71 | Classes 40/41 Nominees | Canftnnaitlon Hearlne Noclcc Fmh Drive; Flash Orive Index; C:laues 40/41 VollnJ and Election Notl«! BU |
| 74514LB89 | Cla1S-15 40/41 Nomlne&s | confirmation Hearin& Notice: Fl1 1h Drive; Fla.,h Drlve lndex; C1Qs.e14D/41 Votll'IS. ;ind Eh lon Notlce: ORl: |
| 74514LBW | Cl.1:ssts 40/41 Nominee, | Confirmation Heal'ina tlodce; Flash Orlve; Flash DrNe lndex; Class.es 40/41 Voting and Elettlo-n NotiCliii;, BP.E |
| 74514LCll | cta.mts; 40/41 Nomlne.:s | Confirmation Heal'lr11 Motkll!; flash Drive: Flash Drlwl: lndex: Classes 40/41 v«lri.1 imd :Eledlon NoHr;e; BRE |
| 745141.C39 | aasses 40/41 Nomlnee5- | Confirmatlan Hearing N-otlce; Flash DrWe; Frash Prlwl! lnd-ix; Classes 40/41 \Gt:Tng and "f,kll:tlon Natlte; BRE |
| 74.5l4tc47 | Class.es 40/41 Nominees | Ccnflrmatlon Hearing Notice; flash Drive; Rta1-h Dr'le lnd,ex; Classes 40/41 Votfns and Election Notice; H E |
| 74514LC54 | Claiili 40/41 NDmlMl!S | COnffmat.TOn Hearing Notkt: Flaffl Drive; flash Drift lndeJG 0."'JS 40/41 Vot1t11 ilftd Electlan Notice: BRE |
| 74S141.C62 | CflllS 40/41 No n-ees | COtmnnatran Ht!atfnl Notlct-; Flasl"t: DrNil!: flash Drive lndex; 0aSSl!S 40/41 Votlnr: ikld Eledf.on Notice; BRJ; |
| 74S14LC70 | Cla5ses 40/41 Nc-mlnees. | Confirmation Hnr1n1 Notice-; Flash Drive: Flash Drive l.ndex: Cla:sllies 40/41 Voting and Election N'otl,e-; BRE |
| 74514Lt88 | Classes 40/41 Nornlnees | Confirmation Hearing Nctlce-; Rash DrlvlI!; Fl1sh Pf'1ll! lndex; Classes 40/41 Voting and l;le,i;tlon Notice-; BRE |
| 74S14LC96 | Classes 40/41 Nomlnm- | Camlri:nat:lon N1!arl11 Notl,;e: Ftaish Drive; flash Drive lndex; CiilSH!S 40/41 VDtln1 and Elt:ctlon NoUce: IRE |
| 74514LD38 | Classes 40/41 Nomtnees | tort,flrmatlon :Hearing Notice: Flash Drive; Fla!h Drive rndP; Classes 40/41 Votln1 • M Ellctlan.Notlce: URE |
| 74S14LJ<44 | ClHses 40/41 Nominees | COnfitm tlori HNrln1 Notl,et flilsh DrlW!; Flash Drive rndex; Cla.sses 40/41 Vatlns and Election Notice;: SRI: |
| 745141J15l | Class-es 40/41 Nominees | Conf'i'matlon Heillrlns Notice; flash Drive: Flash Orlw tndQ:: Cla5HS 40/41 Votlo1 and Election Notice; BRE |
| 74514Llt69 | OaH-es 40/41 NominHl | Conf'wmatlon HMlol Notice;: Flash Drfft,; Fla.Sn Drive :lndllc; Canes 40/41 VOtl.ng and Eledlcm NOtTce; H E |
| 74514007 | Cla.sses 40/41 Momlnees | Confin'l'liiltlon Hearing Notlid!!: fli.lih Dri\e-; Flash Drive lndel; CasHS -40/41 Vollnl and Eecuon NotTce: BRE |
| 74514LX85 | Cla.sses 40/41 Nomil"leeS | Confirm 11on Hearln1 Notice: F1un Drive-; Flash Orl,re lndelf.l Cla.n,l!.s 40/41 VoU"I and Election Notice: BRE |
| 7-45140(93 | ClMSelt 4U/41 Nom ees | CCMlflcmaUon Hearing Ngtice; Flash Prtve: Flash Drive lndllw,: aasses 41.1/41 VoUng and "Electlon Notloe; BRE |
| 74514LY27 | Oasses 4Ul41 Nom111ee1, | ConftrmatJoo Heaiinai: Notice; Flash Drt.e: Flash Drive 11\de;c Cl111es 4W'41 VoHrig and Section Natite-; BRE |
| 74S14LYa5 | Classes 40/41 Nomlr,ees | tonflrmatlon Hearin, Notice; Flash Drive;: flash Prive lndtx; aasses 40/41 VctlD.B and l),ecttion Notice; 11R; |
| 74514LY43 | a asses. 40/41 Nominees | Cmflrmatlon Hearing: Notice: Flaih Drive; flash Dtive lndex; Casse11, 40/41 Votlns and Eectl'.-on Notice: IR'E |
| 74S14L\'SD | Oasses 40/41 Nominees | conflrm-atlDll Hearlnc Notice.; RMh Drlwe;: Flash Drive lndn; Qm:,e,. -:,'t Yatlna: .and Edectlon HDtke; BRE |
| 74S14LY68 | Cfm:e, 40/41 Nominees | COnflf'm81tll3fl H'll.arl'll Notlice; flash Drlwe:: Flash DrlW- lnda; Cla$:lies 40,'41 Yatlng and EJKtlon Hutkei BRE |
| 74S14LY7ti | (la$ es. 40/41 N,omlDeil:S | Confirmation. :Hearing Notice; Flash Drive; FIHh Drive lnde11i Cla1ses 40/41 V011n11 Jl'ld Eteetlo Notic:e; BRE |
| 74514LY84 | Classe$ 40/41 Nominees | Confirmation Hearlna Notlc:ei Flash Drive; Flash Drl¥t lni:1ex CliSH!S 40/41 Ve-tins and Election Natice; IflE |
| 74514LY92 | Clils:lies 40/41 Nominees | canmn111do11a 1-1e1r1ne Notice: flillh Drive; Flash Drive lndex; ClaD1!5 40/-41 Volif11 and Election Noll(e Mt. |
| 74514LZ26 | Cll.$,tiii: 40/41 Nominees | O>nftrmotlon Hel Ol Nollco;.F"'" Drill!; Rash Drive lnde,; Cla5'es 40/41 Voling and Eledlan Notice: a. |
| 74S14LZ34 | Classes 40/41 Nominees | Ccnfh'matlon He111r1ng Notic:e; Flash Ortve: Flarh Drive lndex Clas 4Ul41 Votfng and Electlor, Natlite,; DRE |
| 74514LZ4Z | Cla55e:5 4U{41 NomliMl1es | Corrllnna.tiDn Hearlrq Natke; Flash Orlve.: Fl.sh Drhte lnd-elf; Casses 40/41 VOU11g and Eledlon Notlgi; 8RE |
| 74Sl4LZ59 | Classe:s 40/41 Noo'Mnees | CcmlfrmatJon Heartn.r NoUQe: t'lad\ Dliw; Flash Dritt lndex; aasses 40/41 VGtY11 and EleCUon l'llDtlce; BRE |
| 74Sl4LZ67 | Class.es 40/41 Nominees | Confrrmatlan Hearin, Notice; fla,h Drive; Fl.ash Drive Index; Oa:,ses 40,/4l Votln1 and l:klct:lon Nodc:e; BRt |
| 74S14LZ7S | aass.e, 40/41 Nominees | COnflm,1tiOn Heartna Notice,; Flash Drive; Ftash Drive lnd'ex; Oasses 40/41 Vl111tlnB and Section Notice.:- PRE |
| 74514Lli83; | Cf.a 4D/4l Nominees | ConfttmatJon Heirlns MGUce; Rash Drive: flash Drive lndn; Classes 40/41 VOT:ing and Election Notl,e;- IRE |
| 74514LZ9l | oa.... 40/41 Ncm,""es | Confirmation Hl!atlnl Notlce: Raish Dr1¥le flash Drive lni:lel; Cilsses 40/41 VrrlinB and Electlvn Naticr, BRE |
| 74514LZ59 | Classes 40/41 llle.mine-es | Confirmation Hearln1 .Natlce; flash Drive; Flash Drive lndex; Classes -40/41 Vo11n1 .and E.IKtlon Notice BRE |
| 74S14LZ17 | cra,ses -40/41 Nominees. | COnOrmallCitl H1tarln1 Notl,e;: Flash Drive; Flash Drlvl! lndex; ClHse, 40/41 Voling and Electlan Notl-ce: PRI: |
| 74514LZU4 | Caisse, 40141 Nomtnees | conrirmation Hearing Notice; Flash Drive: Fl&Sll Drive mc1e11: aass.es 40/41 Voling and Elecdon Natke; IRE |
| 74514LZY.2 | Cla:;;:lie$ 40/41 No,mlnHS | Ccmflrmltlon Him1n1 Notice: Flash Drfff,: FlUl- Drive -lr'ldt•: OUHS 40/41 Yoltl'\8 and Bll!CllDn Notice; BRE |
| 74514LZWO | Cla.sses 40/41 Nominee,: | Confirmaidon Hearing Notlcie: FlaJih Drive; Flash Orive lnHXJ aa.sses 40/41 Vattn1 and "Electron Notloe; BRE |
| 74514Ull8 | ,tiHl-1l5 40/41 Nominees | Confirm:aUOn Hearln1 Nottoe,;: F1,sh Drhre-; Flash Drtve lnde Clas.se-,s 40/41 Votln1 and Electron Notloe-; BRt |
| 74S14LZY6 | Clane!li 4Dt41 Nominees | (O(lfl mauon Heartna Notlc:e; Aash Drtwe: Kash Drive lndew; Om.e, iriUPil VoUrc and Election ND'tice,; &Rt |
| 74514 | Cl.asses 4o/41 Nominees | COnfirmatlor, Hur1n11 Notice: tlj115h DriYe: f11,h Drive lndeic;- ctasses 40/41 VoH111 and Section Notice; BRE |
| 74514LZG1 | aasses 46/47 Nomlne• | Confirmation ttea.rtna Nodc;ei Fluh Drive; Fl.ash Drlva lnd•x; a nes 46/47 Votll'll and Elactlon Notlte |
| 74Sl4LE8ti | Casses 46/47 Nmnlf.lee, | ConfJrmilllon Headng Notice: Flalh llrl¥e; R•h Drive lnd"" Gasses 46/lfl Votlnl and !le,tlon !Oltlct |
| 74523SSE7 | ClHSt!S 819/!4 Nominees | COflfirmatlon Heartna Notice; Rash Drive; Flash Drive lndt C,ss,es A$:$,11 Votln1 and Election Nollce:: BRE |
| 74s2;5aE9 | Cla.sses 819.r.14 Namlnees | Conflnnaflon Heilldr,g Notice; Fla.sh Drive-; flash Drive lndeic-; Cla55111$ 8.19/34 Vc:itlnll: and Ele-ctlon Notice; BlU: |
| 7452353A7 | CluSi:i 8/9/34 tlom1nl1es. | COnfirmation Heainn, Notree; Flish Drlve; flesh Orlvt! lnd1-x;; Classe& 1/9/34 Votll'I and E.lectionl Notl-ce; BRE |
| 74523S3BS | Classes 8/9/34 Nomlnee,. | c..Hrmatlon HeadOB Notice; fla,h Drive: flash D<lYl! lnd"" 11...as 8/9134 Voting and eledlon NGtice; BRE |
| 74523530 | aa,u.s 8/9/34 Nomtnees | QlnftrmaUon Hearing Notice; flash Drnnc Flash DllVl!" lnda; Cifflet 8/9/34 V0Un11 and Election Nota; BRE |
| 7452353D1 | CUn,llt!ll 8/9/34 Nominee• | COn.flrmJtlon Hearing Notice; Fls.h Drive; Flash Dri'ii't lndex; aasse:s. 8/9/J4 Voting and :Elei;tlon Notice; P.RE |
| 7452353F6 | Classes 8/9134 Nominees | confirmation Hearing Natlcit; Flash Drive; FIHh Onv• mdex;: Oasses 8/9/34 Vollng and El-ection Notice; BRIE |
| 745235364 | · cimes 8/9/34 Nomm... | COnfirmaUon: Hearing Notice: Flash Drive; Flash Ol'hle lndex: f7lHes: 8/9/34 Votlr11: lnd "lectfon ND"IIH; BRE |
| 7452353H2 | Gasses. 8/9/34 Nominees | canfirmation Hearln11 Notice: Fla1h Drive: .Drtve lndex:: c'=---- 8/9/34 Voting and aectlon. Not1an BRE |
| 74523S3J8 | Cl111111i 8/9/34 Nominees | C.Onr1rmatlan HH:ring Notice Flash Ortv11; Flash Drive lnd-eK; aasses 8/9/34 Vctln1 and Etectlc-n Notice; RRE |
| 74 3S3K5 | Classes 8/9/34 Namlnees | COntinna1tion: He1rlng: Notlol; Fla5h Orlve.; fl.sh Drive lndex; Classes 8/9/34 Votlne: and Election Notice; BRE |
| 74523531.3 | Classes 8/9/34 Nominees: | Contlrmat.tan Hearh,s NoDQll; Flash Drive: ftash Dnoq lndel(; Classes 8/9/14 VOtln&: 111la Ell!CUOll NotD; IRE |
| 7452353M1 | Class.es 8/9/34 Noml ees | Confftmat!on Hearlnii: Notice; t-la$h DrMl: Fla1h Orlve lndex: 11a1111i 8/9/34 Votlr.11 itnd Election Nctlca-; DRE |
| 7452353N9 | 1,1a$H1 8/9/34 Nomlnees | con,lrmatlan H.ar!n1 Nutlce,; flash Drllfll; Flash Orlve lnde:ii:; Qlue, 8/9J"S4 Votln, and Election Notice; BRE |

Exhibit F

| CUSIP | tlrili, | ments |
|---|---|---|
| 74S2353P4 | Cla$Sel 8/9/34 Nominees. | Confirmation Heufng Notlee; Flash Orive; Aash Drtve Ind!!)!: Cl3sses 8/9/34 VoHng and Election Notice; SRE |
| 7452353Q2 | Class-es 8/9/34 Nominee,. | COrifirmanlon Hearfng Notice: Flasti onw: Flash Drive tndex: Oa$SeS 8/9/34 VQtlng and El lon Notice; BRE |
| 7452353RD | Classes 8/9/34 Nominees | Confhmation Heating Notice;: Fli!sh Drive; flash Drive Index; Classes 8/9/34 Voting and Electlon Notlc-e-; BRE; |
| 745235353 | aasses. B/9/34 Nom nee.s | Confirmation Hearing Notice; Flash Dfive; Flash Drive Ind:ex; aa.ss.es 8/9/34 Votlns and El-ectlon Notice; BRE |
| 7452353T6 | Classes 8/9/34 NomtnHS | Confirmation .Hearing Notice; Flash Drive; flash Drive Index; Cl;u es 8/'J/34 Voting and El-tttlon Notlu; B.RE |
| 7452353 3 | Cass 8/9/34 NomTn-et;!s | Confil'n'lation Hearing Notice; Fli!sh Drive: Flash Olive Index.: o-,sses 8/9/34 Voting arid Electlon Notice; BRE |
| 7452353VI | 0-asses 8/9/34 Nominees | Confirmatton H-earlng Notlc-e: Flasl!- Dtive; Rash Drive Index; aasses. 8/9/34 Voting and Eletllon Notl-ce; BRE |
| 745235M57 | □asses 8/9/34 Nominees | Conflmiatron Hearrng Notice; Flash Drtvi,; Fh11sh Drhle Index: aas.ses 8/9/34 Vot!ng and 'Election Notice; SRI: |
| 74523SM65 | Classes B/9/34 Nominees | Conflnnation Hearing Natk,e,; Flash Drive; Fla.sh Drive Indu; Oa$il-& 8/9/34 Vot[ng a.nd Electlon Notice; .BRI; |
| 745235M73 | Cli!S§t!!I 8/9/34 Nr;imln ll'$- | Confirmation Hearlng Notlcei Flash Orlve; Flash Drhre Index; Oasses 8/9/34 Votrng and t:lection Notice; :BAE |
| 745235M81 | Classes 8/9/3,4 Nominees | Canflrm11tior. Hearing Notice; Flash Dri11e; Flasl"I Prive Index; □ass& 8/9/34 \Qth,11 ilnd E! lon Notice; BAE |
| 745235M99 | Classe:s, 8/9/34 Nominees | confirmation Hearing Notlce: Flash DriW!; Flash Drive Index; aasses 8/9/34 vouns and El-ectlon Noth:ei BRE |
| 745235N23 | Classes B/9/34 Nomtnees | Confirmation He-arine: NctlCl!'; flash Orlv ; ftash Drive Index,; Classes 8/9/34 Voting and NoUce; DRE |
| 74.523SN31 | aasses 8/9/34 Nomln-ees | Confirmatton Hfl.a:dng Notl;e; fla$h Drive; flash Dfl/E! Index; Cla$l1ies 8/9/34 Voting and Election Notice; B.RE |
| 745235N49 | l;iafHS 8/9/34 Nomln,ees | -Connrmation Hearrng Notice; Fla:.h Dr!ve; Aash DrN, lnde,c; aasses 8/9/34 Vot!ng and :El ion Notic:e; BRE |
| 745235NS6 | Oa.sses 8/9/34 Nominees | Confirmation Hearlng Notii:::e; Flash Drlve; Flash Drive tndex;: Oasses 8/9/34 Voting ill-nd Election Notice; .SRE |
| 745235N64 | Classes. 8/9/34 Nominees | corifltmiltion Hearing Notice: Flash Orlve; flash Orlve rndex; aasses 8/9/34 Votlng and Election Notice; BRe |
| 745235N72 | Classes 8/9/34 Nominees | Conflrmatlon Heo1rlng Notice; fli!..'-h D.rlve; Flash orrve tndex; Oasses 8/9/34 Voting and Electlon Notice; SRE |
| 745235N80 | oa&.ses 8/9/34 Nomil'lets. | Confirmation Hearlng Notice: Flash Drive; Flash Orlve Index; Chass.es 8/9/34 Votlng and Electlon Notice; BRE |
| 745235N98 | 0.a&.ses 8/9/34 No.mfr.HS | Contirmatlon Heaflog Notice; Flash Drive; flash Drl Index; Classes 8/9/34 Voting *and* Electron Notice: BRE |
| 74'235P21 | OaS,t;'" 8/9/34 Nomi!'.! I> | Confirmation Hearing Notice: flash Drive; Flash Drive Index; Classes 8/9/34 Voting 11nd ElectTon N-ot1ce; BRE |
| 745235P39 | Clas""'5 8/9/34 Nominees | Confirmation Hearing Notice-: F1.1sh Ddve; flash Drhle Inda, Gasses 8/9/"34 Voting: and .Election Notice; BllE |
| 745235P47 | thm,es 8/9/34 Nominees | Confirmation He11rtng Notke; Flash Drive; Flash Drhle Index; Oa:ssM B/S/34 Voting a:nd"Clectlon Notice; .SRE |
| 745235P54 | aasses 8/9/34 Nominees | Conflrmation Heilrln,11 NoUce; Flash Drive; Flash Drlvl!' Index; Oasses 8/9/34 Voting- and Elecllon Notice; BAE |
| 745235P62 | aasses 8/9/34 NomlnH-s | Contll'r'llltion l-tearing Notice; Fl,i h Drive; Flash Drive l dex; □asses B/9 Votln,g ancl Etectlon Notice; 8RE |
| 7452351170 | Oas.ses 8/9/34 Narnln $ | Confirmation He.arlng Notice; Flash Drive; flash D.rlve- Index; Classes 8/9/34 Voting and Election Notrce; BAE |
| 745235P88 | a.as.se.s 8/9/34 -Nomlne-es | Confirm tlon Heating Notice; flash Drlv-e; Fla-sh Drive Indeit; Cl11&ses 8/9/34 Voting and Electron N-otice; BRE |
| 74523SQ20 | Oa5Se H/9/34 Nominees | Co.nfirmatl-on H,arlng Notice; flash Drtve; Flash OriYI! Index; Classes 8/9/34 Voting and Election Notice: BRE |
| 74S145Q70 | FGIt Nornlnees 15/20/171 | Confirmation He.aring Notice: Flash Drlvei Flash Drivelnd-eK; Ballot l5,l7-V111tageP8A80nd Claims (f:GIC)};6allot (20- FGICVlntage O N Bond Clalms ): 8RE |
| 74SI4SQ.88 | FG!C Nominees 15/20/271 | Co-nflnnation I-learingNotlce; Flash Drive: Flash Drive Index; Ballot 15,27-Vintle:e PBA.Bond Clalms (FGIC)};B"llot{20- fGtCWntage CW Bond Clalnu ); BttE |
| 745145Q96 | fGIC Nominees (S/20/27} | Ccnfirmation: Ji-earing Noti;-11";flai;h Drtve; flash Orhle Index; Ballot (!i, 27 •Vintage PBA Bond Calms (FGIC)J; Ballot{20- FGIC Vi Mage CW Bond Oaims ); BRE |
| 745145R20 | fGIC Nomrnees IS/20/271 | Confirmation Heaflng Notice; flash Orlve; fla.sh Orlve Index; BaUot (5, 27 . Vfntage PBA Bond Oafms (FG!C)); Ballot 120- FGICVlnt.ag:e CW Bond Cfa1ms ): BRE |
| 745145R38 | FGIC Ncm1n-ees (5/20/27) | C::Onflrma.tton HearingNotk:e;Flash Drlve;Fla$h Drtve Index;Sallot(S, 27-VlntagePIIA BondCl.arms{FGJC)); Baliot 120•FGICVlntageON8ondCla!ms); BRE |
| 745145R46 | FGIC Nominees {S/20/27) | C:Onflrmat!on Hear!nJNot!ce;Fla:sh Drlve;F/ash 0'11,1eJndex;Ballot(5. 27 -Vlntilg-e:PBA8ondClarms(FGIC}); B Hct (20- fGICVintage CW Bond Claims}: BRE |
| 14SI45RS3 | FGIC NDmlnees C5/20/271 | Conflrmation Ke-arit1gNotlu; fla:s.h Drivei Fla!h Drlvelndex;Satlo? {5, 27-VlntagePBABondClalms(fGIC]); SaUQt (io- FGICVjnt11geCWBond Clalm&:}; BRiE |
| 745145177 | FGIC Nominees (S/20/27} | Confirmation Hearing Notl<:e: Flash flflve; Flash Drive Index; B.a1lat (5, 27 •Vintage PBA Bend Clalm.s (FGIC}}; Ballot {20 - FGIC Vl"n13fld!!CW Bond Cla.lm ); B.f';j; |
| 745145185 | fG!C Nominees [S/20/27} | Confitmatlon Hearing Notlcet Flash Drive; flash Orlve- Index; 8a1lot (5, 27 - Vintage PBA &cmd Clalms (FGIC)}; Sa Hoc {20,. FGtC Vintage CW Bond Claims Ji BRE |
| 745145XZO | FGIC Nomlne<s (S/20/27) | c nfirmation Hearing Notice; Flash Drive; Fla.sh Olive In-de; Ballot 15, 27 - Vintage PBA Bond Claims {FGICl); Sa[lot (2Q- FGJCVlntage CW Bond Oaims ); BRE |
| 745145YW6 | FGIC NomlnMs (5/20/27) | ConflrmaUon Heating Notice;: Flash Ddve; Flash Drive lndal!; Ballot (5,27 -Vlntage PBA Bond Oaims {fG!C::}J; BaHot (20 - FGll;Vl,ntage CW Bend Cl.arms ,: BRE |
| 74514UU2 | FGIC Ncmin-ees IS/20/27) | Conflrmatton Heartn.g Natk:e; F.iash Drive; Flash Drive Index; Ballot (5, 27- Vintage PBA Bond Oalms (FGIC>J; BaHot 120- FGICVintage- CW Bond Claims); BRE |
| 745141-.NFO | FGIC Nominees 15/20/2.71 | Confirmation 1-ieilrtngNotJc'"; Flash Dfive; Flash Dli\letndex;Ba!lot (5, '27•Vintage:PBA.Bond Clairr.s(rGIC}}; BalTot (20- FGICVintage CW Bond Clalms }; BRE. |
| 74514tNGS | FGIC N'amlnfl'eS (!i/20/27) | Conflrmatlon Hearing Not!"'; Flash 0riv•; fla<h □rlv•Ind.,.;lloliot (5,27-Vlntag• PBABond C l a l m e a l l o t (20• FGICVlntage O N B<>nd Cl>lms ); BRc |
| 74523STG6 | FGIC Nominees (5/20/27) | Conflrrnatlon Hearing Notice: Flash Drive: Flash Drtve IndeK; Ballot 15, 1.7 •Vlfltage PBA Bond Clalms Ballot {20- FGIC Vintage CW Bond Clalms): B-RE |
| 745145AU6 | National.Nomine-e-s.(18) | ConfinnaUon Hearing Notice: Fla.sh Drive; Flash Drive Index; National Nrjil;11;! (Hl); BRE |
| 74S145AV4 | N.atlo.ri.alNominees (18) | c;:onfirmatlon Hearing Notice: flash Drive; Flash Drlve Index; National Election Notice (18); SRE |
| 74S14SAW2 | N.atlonatNomtnee, (181 | Co firmo1tlon Heatlr.a Notice; flash Drtve; Flash Orivt- lnde-x; Natlooal Electlcn Notice {18); BAE |
| 74S145AX0 | National Nomlnees (18) | Confirmation Hearln-g Notice; f'tash Drive; Flash Oriwi Indu; Natlcnal Election Notice (181; BAE |
| 745145cK4 | Nationiid Nominees (181 | Cooflrmatloo Hearlrig Notice; Fla!h Drhre; Flaih Ortve Indu: Natlonal Erection Notice (18]; 8RE |
| 7451451-tPD | National Nominees (IBJ | Confirmation Hearing Notice-: Flash Olive: flash Drive Index; Nat!onal Eh!ctlQn Nat (18-J; DRE |
| 745145HQ8 | National .Nominees. (18) | Confirmatlori Hearing Not!c"; Flash OtJve; Flash. DrEve Index: Nationil!! Electlon Notke llBJ; BRE |
| 745-145Q.E5 | NatlonalNomlne-es (18} | Contirmatlon, He ring Notke; Fhnh Drlve; Flash OrJve tndex; National Election Notlce (18); BRE |
| 745145XZ0 | N.atlMal Nominees (18) | Confirmatloo Hearing Notice; rlash Drive; Flash Orlve Index; Nation.al Electlon Notice (18): SAC |
| 745145YN6 | National Nomin!1"es (18) | Confirm.atlon Hear!ng .Notice; flash Drive;; Flash Prlve lnd'ex; National E.leetion Notice {18}; BAE |
| 745145YP1 | Nat nal Nominees (18) | Confirmation He.:irln_g Notice; Flash Drlve; Flash Drive Ind-ex; National EJ iQn Notice (Ui); BRE |
| 745145YQ9 | Natl-dnal Nominees (18) | tonffrmatlon Hearirig Notice; Aaih Orh,e; flash Oflve lnd'-e1t: National Erection Notlc-e (]SJ; BRE |
| 'J4S14SYR1 | N'atlonal Nominees: (18} | Conflrmation He-arlng N-atii;:e; Flash Orl'll'e; Frash Dtive Index; National Efl:lctron Notice (181: Bfl.E |
| 74SI45YSS | NatlonalNomlnR.sllB) | Confirmation Hea.rtng NoUce: Flash Drive;: Fla h Drive Index; NaUonal Electlon Nott«! (18); BRE |
| 745145YT3 | National Nominees (18) | Confinnation, Hearing Notk-e; Flash Drive; flash Drive lnde11;- Hatlonal Electlon Notlc.e (18}; BRl: |
| 74514.5'f!N6 | NatlonatNomlnees (18) | Confirmation Hearing Notice: Flash Drive,; Flash Drive Index; National Umlon Notice (18); BRE |
| 745145"29 | National Nomrnees (IB) | Confirmation Heating .Notice; .l'lash Drive; Flash Orive- lr.dex; National :Election Notice {18}; BAE |
| 745145281 | National Nominee, {181 | Confirmation Kearlng Notice; Hilsh Drive; Fla&h Ori lri.de-x; Nation.al Electlon -Notice (181; 6AE |
| 745145,:i;:1;9 | National Nominel!;!§ (18) | Corifirrnatlon Hearl S Notice; Fl"ash Drive; Flash Drive Ind-ex.; National Election Notice (181; BRE |
| 74514LSMB | Natlomd Nominees 118} | Confirmation Hei'.1'1-"g Notice; Flash Drhll!'i flash Drive IndeK; Natlonal l:!ectlan N1;1tlce (18); BRE |
| 74514Las | N"atlonal Ncmln 118) | Confi:rrnatlon Hearing Notice; fl h Drive; flash Drive lode•: National Electron Notice (18); BAE |
| 74514LDA2 | .National Nominees (18) | Conflnnatlon Hearing Notice; Fluh Drlve-: Flash Dt!ve Index; National Electron Not.fee (18); DRE |
| 7-4::i14LNC7 | Nation.al Nominees (18} | Confirmation Hearing Notice; Flash Orivi!; Flash Drtve Index; .Niltlonal Election Notlc.e (18); BR |
| 74514tND5 | National NQn,fnees (18) | Confirmation Mi!arlng Notice: Flash Drive: Flash Drive fnde.x; Natiana? £1ectian Notice (18); ene |
| 74514tNE3 | Nattonal Nominees (181 | Confirmation Hearing Notice; flash Drive; Flash Drive Index; Natlon.ilf Electloo otlce (18); .SRE |
| 74S14LQK6 | Natrona! Nominees (18) | Conflrm4tfon He.irl g Notice; Ffas.h Orlve: Fla:sh Drive l.ndex; Nation.al Electlcn Notice (18); :SRE |
| 74S14LUR6 | NatJanil Nomlnec-s. (18} | Ccnfirm.aUon Heiuing Notice; Flash Drive; Fta$h Drive lnd-ex; Niiltlonal Election Notice (18} SRf |
| 74514LIJS4 | Ni1tlonalN0mlnH.s(18J | Conflrrnauon Hearing Notke; Fla.sh DrNe; Ft.ash Drive IndeJCi: National E.tection Notice (18J; 8RE |
| 745235GJ4 | National Nominees (3/ZS> | Confirmation Hearing Notlce; Flash Olive; flash Dr.Ne Index: Nattonal Elecdon Notice (3/.i.5); SRE |
| 745235J93 | Natlonal Nominee, (3/25) | Confirmation Htarin11: Notice; Flash onve-: Flash Drive lnde11;-.Na"onal Election Notrre (3/25); BRE |
| 7452351(26 | National Nominees (3/.2.St | Confirmation Hearins Noth;e; Flash Orlv-e: Flash Drhr Indu Natlonat Election Not1te (3/25); BRE |
| 745235K34 | NaUDnal Nomtne-e:5 (3/IS} | Corifirmaition Hearing Notlcei fli:lsh Drive; Fla.sh Drive Index; National Electlon Notice {3/25); 8ftE |
| 745235K4i | .Na. onat NamTnees (3/25) | C-cnfirmat!on Hearing Notice; Flash DrM!; Flash Drive Index,: Natlc,nal El lon Notice (3/i5,); SRE |
| 74523SK59 | National Nominees (3/25) | Confirmation Heating Notlce; flash Orlve; flash Drive Inde•: National Election Notice (3/25); BAE |
| 74523SK67 | N"tl-On-ill Nominees (3/251 | Conflnnatloo Hearing NQtlc;e; Flnh Orlve; fl.ash Drive IndH; Nattanal Erection Notice (3/25J; BAE |
| 74.52-'SRW3 | National Nominees U/251 | Conflrmatlor, .Heaflng Notice; Flash Drive; Flash DrNe Indu: Natlonal Election Notice (3/IS}; BRE |
| 74S23SRX1 | National Nominee (3/ZS) | Confitmatlon Mearlne: Notice Flash Dllv,e; Fla.sh. Drlve Index; Ni!:tianal Electron Notrce (l/.25J; BllE |
| 74S23SSAO | Nattonal Nominees (3/251 | Confirmation H-ea.ring Notice: fl,ish Drive: Flash Drive ndex; Natlonat Election Notice (3/25); BAE |
| 745145.AXO | Synwra Nominees {211 | Confirmation Hurtng Nctli;:;e; Fh1sh l)rive; flash DfiVt:! Index; Sync:ora Electron Notrce ('21); BAE |
| 745145HN5 | 5VT1o:ira Nominees (211 | ConfirmaUr;in H,earJn,g Notltej Flash Drive; fta:s.h Drive lndex.: Synco.ra. Election Notl.ce (21): BRE |
| 14S.145JIPO | Synccra Nomlci-ees (.U) | C0n m1atlon Hearlng Notice: fl.ash Drive; Flash Drhte lndelli; Syncon ElectiOl"l Natk:e (21); BR |
| 745145HQS | Syncora Nominees (21) | Ccnfirmil!atlon Hearing- Notl-ce-: flash Drlve; flash Drl\le lnde•; Syncora Electlori Notice (21); BRE |
| 74514LQK6 | Syncora Nominees (21) | Confl.rmation Hearing Not.Jee; Fl.i.sh onve: fl;psh Dl1ve fnd Syncota Electlon Notice (21); BAE |
| 745235GJ4 | Syncora Nomlnee1 (6/.28) | Confirmation Hearing Notice; F!:sh Drive;: .Fli.!ih brlve Index; Sync:ora EJt«ion Notice (6-/28): BRE |
| 7-4S2:;.5SAO | Syncore Nominees (S/28} | COnfitmation Hearing Notice; flash Drive; flash Drive IndeX,i Syncota EiecHon Notice (6/_iB); BAE |
| 745235SC6 | Syr,cora Nomlneti (6/28} | COnfirmatJon Hearing Notice-; fl.u Dtive; flash Drive Index,: SVf.1,;ora Electron Notice (6/28J; 8RE |
| 74523 VZI | Sy cora Nomine (6/28) | Ccnflmiatlon Headng Notfce: Flash Dr.lv-,; Ffa$h Drive Index; Syncora Election Notice (6/.28J; &Rl: |

EXHIBIT F

**DECLARATION OF MARK ELLIOTT**

I, MARK ELLIOTT, hereby declare under penalty of perjury, pursuant to 28 U.S.C. § 1746, that the following statements are true and correct to the best of my knowledge and belief:

Background Information

1. I am the founder of the Registered Investment Advisory Firm Elliott Asset Management, a Boston-based independent investment advisory firm. I have a BS in Molecular Biology, Magna Cum Laude, from the College at Charleston. I attended Medical School at Dartmouth College and completed graduate coursework in Business Harvard University's Executive Education Program. I have passed the following industry exams and obtained the following licenses: Series 63, Series 65, and Series 66. I have been investing professionally for family and friends informally since 1999, and I founded Elliott Asset Management in 2006, which acts in a fiduciary capacity providing hedge fund style investments to individuals at a low cost.

Puerto Rico General Obligation, Public Building Authority, and other Puerto Rico bond issues:

In the course of my business as a professional investment manager I work with three different asset custodians: Charles Schwab, Merrill Lynch, and Interactive Brokers. I have spoken with management and customer service of all three - and

all three have expressed frustration and confusion with the voting and tendering process. Most notably the representative at Schwab said "I have never seen anything so complicated, except perhaps for the Puerto Rico COFINA bond mess. It is almost as if they want people to give up and not bother to vote." Because of it being so complex Schwab is not providing any feedback or help with understanding what is being voted upon. And they are requiring small investors to call and verbally state that they have *read and understand the entire plan of adjustment*. If there any questions they are told to direct people to the PrimeClerk website and phone number. When I called Primeclerk last week I received an answering machine message that simply asked for my contact info. They state they will "try" to get back to callers within 3 business days.

And, finally, for investors with multiple CUSIPS in different bond classes (many of my investors), they must go through these processes with *each cusip*. And, as this is considered an optional tender by the custodians, then for every cusip each investor must pay a $30 fee. These fees add up to a substantial amount of any additional amounts investors may be eligible for - if they take the immense amount of time or hire counsel to try to understand the terms of the offer, which I believe no small investors will do.

Mark Elliott, President

Elliott Asset Management

October 6, 2021