# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

---------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

Debtors.[1]

---------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## CERTIFICATE OF SERVICE

I, Matthew Gonzalez, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the solicitation, notice, and claims agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

On October 5, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served (1) via First Class Mail on the Notice Parties Service List attached hereto as **Exhibit A**, (2) via Email on the Notice Email Service List attached hereto as **Exhibit B**, and (3) via Email on the Omnibus Objection Service List attached hereto as **Exhibit C**:

- Notice of Adjournment of Omnibus Objections Scheduled for Hearing at the October 6, 2021 Omnibus Hearing to the December 15, 2021 Omnibus Hearing [Docket No. 18365]

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Dated: October 8, 2021

*/s/ Matthew Gonzalez*
Matthew Gonzalez

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on October 8, 2021, by Matthew Gonzalez, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ JAMES A. MAPPLETHORPE*
Notary Public, State of New York
No. 01MA6370846
Qualified in New York County
Commission Expires February 12, 2022

SRF 57081

**<u>Exhibit A</u>**

Exhibit A

Notice Parties Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2121302 | (Gladynel Martinez Couvertier y Luis A Alvarado Rivera), L.S.A.M. un menor | Carol J. Colon Santiago | P.O Box 288 | | | Hatillo | PR | 00659 | |
| 2176126 | A GARCIA Y CO INC | P.O. BOX 141600 | | | | ARECIBO | PR | 00614 | |
| 2089644 | A.A.C.I. UN MENOR (GRISELLE IRIZARRY DEL VALLE Y ALEX CANDELARIA SANCHEZ) | CAROL J. COLON SANTIAGO | PO BOX 288 | | | HATILLO | PR | 00659-0288 | |
| 2071538 | A.C.C UN MENOR (IRIS CABASQUIN SERRANO) | CAROL J. COLON SANTIAGO | PO BOX 288 | | | HATILLO | PR | 00658-0288 | |
| 2071538 | A.C.C UN MENOR (IRIS CABASQUIN SERRANO) | LCDO. ARNALDO H. ELIAS TIRADO | RUA 16064 | PO BOX 191841 | | SAN JUAN | PR | 00919-1841 | |
| 1942765 | A.E.R.R., UN MENOR (MYRIAM M ROMAN PAGAN Y ANGEL L RIVERA CESAREO) | CAROL J. COLON SANTIAGO | PO BOX 288 | | | HATILLO | PR | 00659-0288 | |
| 1974582 | A.G.S.C un menor (LILLIAM CINTRON) | C/O Carol J Colon Santiago, Attorney | PO Box 288 | | | Hatillo | PR | 00659-0288 | |
| 2074847 | A.M.R., un menor (Itzamar Rodriguez) | Carol J. Colon Santiago | P.O. Box 288 | | | Hatillo | PR | 00659-0288 | |
| 2132817 | A.M.R.C. un menor (Catalina Cruz Rosario y Juan Rosario Barnes | Carol J. Colon Santiago | PO Box 288 | | | Hatillo | PR | 00659-0288 | |
| 2119206 | A.N.M.C.P. un menor (VIVIANGELYS CURBELO PAGAN) | C/O CAROL J. COLON SANTIAGO, ATTORNEY | PO BOX 288 | | | HATILLO | PR | 00659-0288 | |
| 1891520 | Abigail Williams, Zoe | 118 Calle 435 Apt.14 | | | | Carolina | PR | 00985 | |
| 2192942 | Abina-Gorgas, Julio | PO Box 89245 | | | | Tampa | FL | 33689 | |
| 1479872 | Abraham Giménez et al (1,046 Plaintiffs) collectively (the "Abraham Giménez Plaintiff Group"); Civi, Jorge | Abraha m G imé nez Pl ai n tiff Gr o up (1,046 Plaintiffs) | Lcda. Ivonne Gonzalez-Morales | PO Box 9021828 | | San Juan | PR | 00902-1828 | |
| 2158359 | Abreu Cintron, Nelson | HC#36 Box 11418 | | | | Yabucoa | PR | 00767 | |
| 955039 | ABREU CRUZ, ANGEL L. | VILLA CARMEN | N1 CALLE HUMACAO | | | CAGUAS | PR | 00725-6112 | |
| 1223 | ABREU RODRIGUEZ, ANA ELBA | PMB 309 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| 2165156 | Abreu Rodriguez, Orlando | PO Box 606 | | | | Yabucoa | PR | 00767 | |
| 2166101 | Abreu Sustache, Nelson | E18 Calle 8 Urb Jardines | | | | Yabucoa | PR | 00767 | |
| 2167976 | Abreu Vega, Bienvenido | HC 02 Box 8634 | | | | Yabucoa | PR | 00767 | |
| 2158786 | Abreu Vega, Julia | HC#5 Box-5613 | | | | Yabucoa | PR | 00767 | |
| 2203744 | Abreu, Damarie Rodriguez | Villas De Levittown C20 Calle 1A | | | | Toa Baja | PR | 00949 | |
| 2159785 | Abreu, Juan | HC 3 Box-12155 | | | | Yabucoa | PR | 00767-9766 | |
| 2158479 | Abreu, Reinaldo Cintron | HC #5 Box 4972 | | | | Yabucoa | PR | 00767-9664 | |
| 1100893 | ABRIL LEON, WANDA I | PO BOX 764 | | | | GUAYNABO | PR | 00970-0764 | |
| 1410 | ACABEO SEMIDEY, MARIA DEL CARMEN | 2021 CALLE ASOCIACION | | | | SAN JUAN | PR | 00918 | |
| 1410 | ACABEO SEMIDEY, MARIA DEL CARMEN | URB VILLAS DE PATILLAS 80 CALLE TOPACIO | | | | PATILLAS | PR | 00723-2661 | |
| 1502517 | Acevedo Acevedo, Arelys | Villa Soigal 5 Calle J Mendez Cardona | Edificio B-3 Apt. 81 | | | San Sebastian | PR | 00685 | |
| 1855325 | Acevedo Agostini, Axel | PO Box #812 | | | | Utuado | PR | 00641 | |
| 1934 | ACEVEDO COLON, MILAGROS | HC 01 BOX 5243 | | | | GURABO | PR | 00778 | |
| 1934 | ACEVEDO COLON, MILAGROS | URB LOS FLAMBOYANES | CALLE MALAGUETA 238 | | | GURABO | PR | 00778 | |
| 2113667 | Acevedo Concepcion, Lourdes Esther | 894 ave. Munoz Rivera | | | | SAN JUAN | PR | 00927 | |
| 1556827 | Acevedo Cortes, Virginia | Reparto Villa Soto | 15 Calle Higinio lopez | | | Hoca | PR | 00676 | |
| 2248080 | Acevedo de Nunez, Maritza | Apartado 861 | | | | San Sebastian | PR | 00685 | |
| 2168141 | Acevedo Diaz, Felix | HC 3 Box 12106 | | | | Yabucoa | PR | 00767 | |
| 1981083 | Acevedo Echevarria, Alice M. | St 1 Hortensia | Valle Hermoso | | | Hormigueros | PR | 00660 | |
| 1556550 | Acevedo Gonzalez, Bernardo | Cond. Sardines Altamesa Garden | C/San Ignacio Apt A-17 3ERP | | | San Juan | PR | 00921 | |
| 2206012 | Acevedo Gonzalez, Edwin | Cond. Rexville Park 200 c/17A Apt. R336 | | | | Bayamon | PR | 00957 | |
| 930157 | ACEVEDO GUTIERREZ, OSVALDO | 74 CALLE MAGNOLIA | | | | PONCE | PR | 00731 | |
| 1762188 | Acevedo Maldonado, Cristina | PO Box 1359 | | | | Moca | PR | 00676 | |
| 2689 | ACEVEDO MERCADO, SAMUEL | Castellana Gardens  II-9 Calle 33 | | | | Carolina | PR | 00983 | |
| 2689 | ACEVEDO MERCADO, SAMUEL | PO BOX 40194 | | | | SAN JUAN | PR | 00940 | |
| 2108206 | ACEVEDO MUNIZ, MARIANELLA | HC 05 BOX 10316 BO. CUCHILLAS SEC. | CORDERO CARR 4444 KM 1.2 | | | MOCA | PR | 00676 | |
| 1970318 | ACEVEDO MUNOZ, IRMARIE | PORTAL DE LA REINA | 1306 AVE MONTE CARLO APT 160 | | | SAN JUAN | PR | 00924 | |
| 2205491 | Acevedo Ocasio, Miguel Angel | Urb. Las Brisas A-24 Calle 5 | | | | Arecibo | PR | 00612 | |
| 2221111 | Acevedo Pagan, Angel A. | Borinquen Valley #202 | | | | Caguas | PR | 00725 | |
| 2091954 | ACEVEDO PEREZ, MARIBEL | HC04 BOX 17050 | | | | LARES | PR | 00669 | |
| 2160295 | Acevedo Rivera, Jose Ramon | HC #3 Box 11814 | | | | Yabucoa | PR | 00767 | |
| 2204642 | Acevedo Rivera, Norma I | Calle 27 Blq 14 #5 Sabana Gardens | | | | Carolina | PR | 00983 | |
| 2155931 | Acevedo Santiago, Luis A. | HC-04 Box 7830 | | | | Juana Diaz | PR | 00795 | |
| 2203484 | Acevedo Santiago, Sonia A. | 6143 Black Filly Ln | | | | Jacksonville | FL | 32234 | |
| 1502960 | Acevedo Sepulveda, Maggie | AltaVista | Calle 15 N12 | | | Ponce | PR | 00716 | |
| 2125170 | Acevedo Vargas, Angel E. | HC 60 Box 29070 | | | | Aguada | PR | 00602 | |
| 1158925 | ACEVEDO VAZQUEZ, ALBA | CONDVALENCIA SUITE | APT B5 322 CBADAJOZ | | | SAN JUAN | PR | 00923 | |
| 2222192 | Acevedo, William Rodriguez | Box 5000-818 | | | | Aguada | PR | 00602 | |
| 2221961 | Acosta Aviles, Samuel F. | P.O Box 192421 | | | | San Juan | PR | 00919-2421 | |
| 2027606 | Acosta Cruz, Nancy | P.O. Box 304 | | | | Lajas | PR | 00667 | |
| 2167931 | Acosta Diaz, Jose Juan | HC 11 Box 12541 | | | | Humacao | PR | 00791-9422 | |
| 2061613 | Acosta Feliciano, Gloribel | HC 03 Box 13656 | | | | Yauco | PR | 00698 | |

Exhibit A

Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2213803 | Acosta Oliveras, Nelson L. | Parcelas Extension Punta Palmas | 312 Calle Gardenia | | | Barceloneta | PR | 00617 | |
| 2220320 | Acosta Oliveras, Nelson Luis | Parcelas Extension Punta Palmas | 312 Calle Gardenia | | | Barceloneta | PR | 00617 | |
| 4511 | Acosta Rivera, Edwin | HC -02 | BOX 10903 | | | Lajas | PR | 00667 | |
| 47841 | ACOSTA RODRIGUEZ, BENITA | HC 5 BOX 7901 | | | | YAUCO | PR | 00698 | |
| 2173083 | Acosta Soto, Karen | Calle K C-10 Urb. Mendez | | | | Yabucoa | PR | 00767 | |
| 1520324 | Acosta Vélez, Steven | 1925 Blvd. Luis A. Ferre | Urb. San Antonio | | | Ponce | PR | 00728 | |
| 2149422 | Acosta Villalobos, Geraldo | HC1 Box 8512 | | | | Maricao | PR | 00606-9478 | |
| 2171031 | Acosta, Gladys | HC II Box 12417 | | | | Humacao | PR | 00791 | |
| 1999630 | Adames Cruz, Edna I. | PO Box 138 | | | | Ciales | PR | 00638 | |
| 1182948 | Adorno Cruzado, Carmen R | HC 33 Box 5329 | | | | Dorado | PR | 00646 | |
| 2208455 | Adorno Lebron, Carmelo | HC 02 Box 10613 | | | | Juncos | PR | 00777-9623 | |
| 1584521 | Adorno Marrero, Vilma E | PMB 299 PO BOX 4002 | | | | Vega Alta | PR | 00692 | |
| 2197333 | Afanadaor Afanador, Wanda | HC03 Box 18304 | | | | Utuado | PR | 00641 | |
| 1493835 | Afanador Romero, Nancy | 19 Bda Nueva | | | | Utuafo | PR | 00641 | |
| 2119115 | Agostini Aviles, Edith | 4 Calle G Rodrig. Olmo | | | | Arecibo | PR | 00612 | |
| 2197564 | Agostini Miranda, Francisco J. | #9 Lirios del Valle | | | | Añasco | PR | 00610 | |
| 2176353 | AGOSTINI, IVAN HERNANDEZ | PO BOX 631 | | | | Mayaguez | PR | 00681 | |
| 2201550 | Agosto Arroyo, Lee | 1394 Calle Manuel Texidor | | | | San Juan | PR | 00921 | |
| 2202077 | Agosto Atanasio, Jose R. | PO Box 9266 | | | | Bayamon | PR | 00960 | |
| 2207961 | Agosto Burgos, Wilfredo | B3-7 Calle 33 SW Las Lomas | | | | San Juan | PR | 00921 | |
| 2189430 | AGOSTO CRUZ, ELENA | PO BOX 1529 | | | | YABUCOA | PR | 00707 | |
| 1454774 | Agosto Fernandez, Astrid M. | P.O. Box 40147 | | | | San Juan | PR | 00960 | |
| 1685006 | Agosto Maldonado , Nilda  A | Calle 523 Blaque QE 20 | Country Club | | | Carolina | PR | 00982 | |
| 700275 | AGOSTO MARTINEZ, LUIS A. | PO BOX 40907 | | | | SAN JUAN | PR | 00940 | |
| 7743 | AGOSTO SANJURJO, JOSE L | HC-1 BOX 2115 | | | | LOIZA | PR | 00772 | |
| 659213 | AGOSTO SANTIAGO, GIL | C/O LCDO EDDIE LEON RODRIGUEZ | 8 ANTONIO R. BARCELO | | | MAUNABO | PR | 00707-2109 | |
| 659213 | AGOSTO SANTIAGO, GIL | PO BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| 2036649 | AGRON TORRES, RUBEN | ATTN: LIC. EBENECER LOPEZ RUYOL | P.O. BOX 3257 | | | CAROLINA | PR | 00984-3257 | |
| 944511 | AGUILA GEIRING, VICKIE | CO MONA MOLINA CRUZ | PO BOX 2795 | | | ARECIBO | PR | 00613-2795 | |
| 2090793 | Aguila Rivera, Nilda I. | PO Box 250180 | | | | Aguadilla | PR | 00604-0180 | |
| 2222087 | Aguilo Velez, Jose M. | Golden Hills #1410 | Calle Pluton | | | Dorado | PR | 00646 | |
| 2193490 | Aguirre Del Valle, Rosa M | Urb. Villa Rosa 1 Calle 1 C4 | | | | Guayama | PR | 00784 | |
| 1882763 | Aharez Rodriquez, Marilyn Enid | Box 390 | | | | Anasco | PR | 00610 | |
| 1844295 | ALAMO LOZADA, MILAGROS | CHIHUAHUA 1685 | URB. VENUS GARDENS | | | RIO PIEDRAS | PR | 00926 | |
| 1041998 | ALAMO MONTES, MARGARITA | COND SKY TOWER II | 2 CALLE HORTENSIA APT 8D | | | SAN JUAN | PR | 00926-6423 | |
| 2215309 | Alamo Perez, Justino | Urb. El Encanto Calle Fressia 735 | | | | Juncos | PR | 00777 | |
| 2159684 | Alamo Solis, Jose L | HC02 Box 8510 | | | | Yabucoa | PR | 00767-9506 | |
| 2160232 | Alamo Solis, Miguel Angel | HC #2, Box 8684 | | | | Yabucoa | PR | 00767-9303 | |
| 1586608 | ALBALADEJO TORRES, ENID | URB LA MESETA | 311 CALLE LOS GONZALEZ | | | CAGUAS | PR | 00725 | |
| 2208335 | Alberto Umpierre, Jose | 347 Jorge Manrique | | | | San Juan | PR | 00926 | |
| 2216677 | Alberto, Carlos | #7 Valle de las Guabas | | | | Aguada | PR | 00602 | |
| 1913661 | ALBERTORIO MALDONADO, LOURDES | PO BOX 433 | | | | VILLALBA | PR | 00766 | |
| 778508 | ALBERTORIO DIAZ, MARIA E | COOP. JARD. DE SAN IGNACIO | APT.1812-1 | | | SAN JUAN | PR | 00927 | |
| 2205110 | Albino Vazquez, Gloria B. | HC-01 Box 3217 | | | | Boqueron | PR | 00622-9733 | |
| 2204049 | Albino Vazquez, Wanda I. | HC-01 Box 3217 | | | | Boqueron | PR | 00622-9733 | |
| 1473345 | Albizu Merced, Antonia M. | Urb. Covadonga | 2E4 Calle Arriondas | | | Toa Baja | PR | 00949 | |
| 1737662 | Aldaromdo Perez, Rafael R. | Calle 42 SE #1183 | Urb. Reparto Metropolitano | | | San Juan | PR | 00921 | |
| 2046430 | Aldea Canrion, Hector | ST 8-E-3 URB. DELGADO | | | | CAGUAS | PR | 00725 | |
| 2107061 | Aldea Claudio, Efrain | 4M-15, 213 Urb Colinas De Fairview | | | | Trujillo Alto | PR | 00976 | |
| 1938054 | ALDEA CLAUDIO, HECTOR | URB DELGADO | E 3 CALLE 8 | | | CAGUAS | PR | 00725 | |
| 1942282 | Aldea Claudio, Mariano | I-2 Perla del Sur Reparto Flamingo | | | | Bayamon | PR | 00959 | |
| 1371646 | ALDEA CLAUDIO, SOCORRO | URB. VILLA DEL REY I | N-34 GLOUCESTER ST. | | | CAGUAS | PR | 00725 | |
| 2205809 | Aldrey Aquino, Santiago | 1306 Montecarlo Ave. | Apt. 141 | | | San Juan | PR | 00924-5757 | |
| 2201247 | Alegria Cordero, Melvin Rafael | Calle 4, B-1 | Urb. Bella Vista Gardens | | | Bayamon | PR | 00957 | |
| 2201247 | Alegria Cordero, Melvin Rafael | Puerto Rico Telephone Company | GPO BOX 360998 | | | San Juan | PR | 00936-0998 | |
| 1503117 | ALEJO CRUZ SANTOS et al (262 Plaintiffs) collectively (the "Cruz Santos Plaintiff Group"); CASP Case | Cruz Santos Plaintiff Group (262 Plaintiffs) | Lcda. Ivonne Gonzalez-Morales | P.O. Box 9021828 | | San Juan | PR | 00902-1828 | |
| 1817620 | Aleman Colon, Jose Manuel | PMB 2156 | PO Box 4956 | | | Caguas | PR | 00726 | |
| 1817620 | Aleman Colon, Jose Manuel | PMB 2356 Po Box 4956 | | | | Caguas | PR | 00726 | |
| 2253013 | Aleman Dones, Eric | HC-61 Box 4387 | | | | Trujillo Alto | PR | 00976 | |

Exhibit A

Notice Parties Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1657976 | ALEMAN RIOS, MARITZA | ALTURAS BUCARABONES | L-18 CALLE 48 | | | TOA ALTA | PR | 00953 | |
| 700287 | ALERS NIEVES, LUIS A. | 3413 CALLE MELODIA | | | | ISABELA | PR | 00662-5303 | |
| 2203620 | Alfaro, Diana  Del C. | PO Box 2656 | | | | Bayamon | PR | 00960 | |
| 2210524 | Algarin Algarin, Idalia | HC 23  Box 6517 | | | | Juncos | PR | 00777 | |
| 1900213 | Algarin Ortiz, Olga I. | #33 Calle Etiope Haciendo Palona I | | | | Luquillo | PR | 00773 | |
| 2001293 | Algarin Ortiz, Olga Iris | #33 Calle Etiope | Urb. Hacienda Paloma I | | | Luquillo | PR | 00773 | |
| 2246280 | Algarin Rodriguez, Jose | Attn: Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 | |
| 2246280 | Algarin Rodriguez, Jose | P.O. Box 193366 | | | | San Juan | PR | 00919 | |
| 2252961 | Algarin, Emma Flores | Alturas de Rio Grande | Calle 14 Main L-235 | | | Rio Grande | PR | 00745 | |
| 2201209 | Algarin Birriel, Rafael Miguel | Urbanizacion Country Club | Calle 229 JD14 | | | Carolina | PR | 00982 | |
| 2246250 | Alicea Colon, Graciela | Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 | |
| 2246250 | Alicea Colon, Graciela | Urb. Villas de Patillas | Calle Zafiro G-17, Buzon 92 | | | Patillas | PR | 00723 | |
| 2073142 | Alicea Colon, Lilliam I. | PO Box 285 | | | | Punta Santiago | PR | 00741 | |
| 2059314 | Alicea Cruz, Ada E. | Urb. Montecasino Heights | 229 Rio Guamani | | | Toa Alta | PR | 00953 | |
| 1495995 | ALICEA DAVILA , FELIPE | 1625 CALLE SAN MATEO | APT 6A | | | SAN JUAN | PR | 00912 | |
| 1495995 | ALICEA DAVILA , FELIPE | PO BOX 11745 | | | | SAN JUAN | PR | 00910 | |
| 1203712 | Alicea Dávila, Felipe | 1625 Calle San Mateo Apt 6A | | | | San Juan | PR | 00912 | |
| 2195378 | ALICEA DONATO, AMARILIS | URB. CASTELLANA GARDENS | CALLE GERONA Q-3 | | | CAROLINA | PR | 00983 | |
| 1204021 | Alicea Figueroa, Felix B | HC 65 BOX 6361 | | | | PATILLAS | PR | 00723 | |
| 1776220 | ALICEA FIGUEROA, ROSALIA | PO BOX 352 | | | | PATILLAS | PR | 00723 | |
| 2208088 | Alicea Jimenez, Luis A | Calle 8 EE4 | Urb Las Americas | | | Bayamón | PR | 00959 | |
| 2231505 | Alicea Lozada, Atanacio | PO Box 9005 | | | | Humacao | PR | 00792 | |
| 2196529 | Alicea Martinez, Yalid | P.O Box 3501-286 | | | | Juana Diaz | PR | 00795 | |
| 1985919 | Alicea Padin, Rafael  A. | P.O. Box 2052 | | | | Utuado | PR | 00641-2052 | |
| 2027205 | Alicea Rivera, Miguel | Attn: Lic. Ebenecer Lopez Ruyol | P.O. Box 3257 | | | Carolina | PR | 00984-3257 | |
| 2140927 | Alicea Santiago, Jose Angel | HC 07 Box 3426 | | | | Ponce | PR | 00731 | |
| 2215591 | Alicea Villegas, Santos O. | Calle Artico 505, Urb. Puerto Nieves | | | | San Juan | PR | 00920 | |
| 566556 | ALICEA VIROLA, VANESSA | URB ALTA VISTA | Q 17 CALLE 19 | | | PONCE | PR | 00716 | |
| 2222722 | Alicea, Elba E. | RR 11 Box 3611 | | | | Bayamon | PR | 00956 | |
| 2218774 | Alicia Vazquez, Carmen | RR-2 Box 6970 | | | | Guayama | PR | 00784 | |
| 15831 | ALLIED MANAGEMENT GROUP INC | 128 AVE F D ROOSEVELT | | | | SAN JUAN | PR | 00919 | |
| 15831 | ALLIED MANAGEMENT GROUP INC | P.O. BOX 191117 | | | | SAN JUAN | PR | 00919-1117 | |
| 16077 | ALMEDINA QUIRINDONGO, JOAN | URB. PRADERAS DEL SUR #44 | | | | SANTA ISABEL | PR | 00757 | |
| 2082573 | Almeyda Acevedo, William | 2234 PLAYUELAS | | | | AGUADILLA | PR | 00603-6067 | |
| 2196658 | Almeyda Ibañez, Lilliam | Box 40496 | | | | San Juan | PR | 00940-0496 | |
| 2039630 | Almodovar Acosta, Luis A. | HC 02 Box 13468 | | | | Lajas | PR | 00667 | |
| 2039630 | Almodovar Acosta, Luis A. | Palmarejo I | Calle Manue Neco Martinez | | | Lajas | PR | 00667 | |
| 2222169 | Almodovar Millan, Antonio L. | HC 01 Box 7244 | | | | San German | PR | 00683 | |
| 2162120 | Almodovar Morales, Carlos A. | HC 2 Box-7317 | | | | Yabucoa | PR | 00767 | |
| 2162120 | Almodovar Morales, Carlos Alberto | HC 2 Box 7317 | | | | Yabucoa | PR | 00767 | |
| 1951183 | Almodovar Rodriguez, Ricardo | Urb. Villa Grillasca 812 Calle Biaggi | | | | Ponce | PR | 00717-0568 | |
| 1809799 | Almodovar Tirado, Zulma | Box 334422 | | | | Ponce | PR | 00733 | |
| 2171033 | Almonte Hernandez, Carlos D. | 155 Nth 8th st. | | | | Patterson | NJ | 07522 | |
| 1418604 | ALMONTES HERNANDEZ, CARLOS | YARISA RULLÁN ALCOVER | PO BOX 371265 | | | CAYEY | PR | 00737-1265 | |
| 2142452 | Alomar, Carmen | Bo: Calzada #106 | | | | Mercedita Ponce | PR | 00715 | |
| 1084784 | ALONSO FORTIER, RICARDO R | URB MONTICIELO | 110 CAUGUSTO RODRIGUEZ | | | CAGUAS | PR | 00725 | |
| 1654087 | Alonso Rivera, Brenda | #368 Calle De Diego | Cond. Crystal House | Apt. #417 | | San Juan | PR | 00923 | |
| 2199714 | Altieri Varela, Edwin | HC 01 Box 3946 | | | | Villalba | PR | 00766 | |
| 1818426 | Altreche Esponda, Merry N | 3951 Ave. Militar | | | | Isabela | PR | 00662 | |
| 2222073 | Alvalle Bermudez, Maria L. | P.O. Box 1612 | | | | Santa Isabel | PR | 00757 | |
| 2146478 | Alvarado Aponte, Hector | Ext. Jardines Calle 8 A22 | | | | Santa Isabel | PR | 00757 | |
| 2141350 | Alvarado Bayona, Zacarias | HC-02 Box 8509 | | | | Juana Diaz | PR | 00795 | |
| 2102377 | Alvarado Cruz, Rolando | HC-3 Box 4738 | | | | Adjuntas | PR | 00601 | |
| 2066427 | ALVARADO FERNANDEZ, ALEX M. | URB ESTANCIAS EVELYMAR | 403 CALLE GUAYACAN | | | SALINAS | PR | 00751 | |
| 1769681 | Alvarado Hernández, Ana R. | Urbanización Quintas de Coamo | 10 Calle Piscis | | | Coamo | PR | 00769 | |
| 2157469 | Alvarado Leon, Jose Roberto | HC1 Box 4259 | | | | Salinas | PR | 00751 | |
| 1503106 | ALVARADO MORALES, ELIZABETH | URB. HACIENDA MONTERREY #23 | CALLE MORELIA | | | COAMO | PR | 00769-9405 | |
| 2095334 | ALVARADO MORALES, FRANCISCO E. | PO BOX 8543 | | | | PONCE | PR | 00732-8543 | |

Exhibit A

Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17893 | ALVARADO ORTIZ, MADELINE | HC 02 BOX 4207 | BO.JOVITO CARR.150 INT.560 KM.0.7 | | | VILLALBA | PR | 00766-9711 | |
| 2200514 | Alvarado Parilla, Jose Enrique | HC 04 - BOX 4159 | | | | Humacao | PR | 00791 | |
| 2103875 | Alvarado Quinones, Ivelissa | P.O. BOX 1597 | | | | CAGUAS | PR | 00726 | |
| 2155189 | ALVARADO RIVERA, EASTERLING | URB LLANOS DE SANTA ISABEL C-4 | | | | SANTA ISABEL | PR | 00757-1844 | |
| 2153104 | Alvarado Rosa, Felix | P.O. Box 481 | | | | Salinas | PR | 00751 | |
| 2142244 | Alvarado Santiago, German | Box Calzada # 110 | | | | Mercedita | PR | 00715 | |
| 2167248 | Alvarado Selivere, Carlos Luiz | 37 Camino San Martin | | | | Guayama | PR | 00784 | |
| 1933623 | ALVARADO SOTOMAYOR, ROSALIE | URB. EL EDEN CALLE B #52 | | | | COAMO | PR | 00769 | |
| 1476512 | ALVARADO TORRES, MIGUEL | HC-02 BOX 10048 | | | | AIBONITO | PR | 00705 | |
| 2101699 | Alvarado Velez, Wanda I. | Dept. Transportacion y Obras Publicas | PR-591Km.1-Sector El Tuquo | | | PONCE | PR | 00731 | |
| 2101699 | Alvarado Velez, Wanda I. | Urb. Roosevelt C/B #30 | | | | Yauco | PR | 00698 | |
| 1516825 | Alvarado, Julia B | 12907 New York Woods Cr. | | | | Orlando | FL | 32824 | |
| 1516825 | Alvarado, Julia B | 1842 Bridge View Circle | | | | Orlando | FL | 32824 | |
| 1976263 | Alvarez Acevedo, Marilyn M. | HC-01 Box 4615 | | | | Hormigueros | PR | 00660 | |
| 1993055 | ALVAREZ ALGARIN, MONICA M. | HC-67 BOX 23597 | | | | FAJARDO | PR | 00738 | |
| 1504626 | Alvarez Camacho, Reinaldo | 956 altos, Calle Asturia Urb. Villa Granada | | | | San Juan | PR | 00923 | |
| 1062169 | ALVAREZ CARRASQUI, MIGUEL A | HC 01 BOX 11714 | | | | CAROLINA | PR | 00987 | |
| 2162914 | Alvarez Cruz, Margarita | PO Box 1281 | | | | Yabucoa | PR | 00767 | |
| 2181299 | Alvarez Cruz, Victor | HC-1 Box 4024 | | | | Naguabo | PR | 00718 | |
| 1574696 | ALVAREZ DE JESUS, HECTOR | URB. VALLES DE PROVIDENCIA | 180 CALLE ASTROS | | | PATILLAS | PR | 00723-9360 | |
| 2166492 | Alvarez Diaz, Ernesto | Parcelas Viejas # 136A Bo. Coqui | | | | Aguirre | PR | 00704 | |
| 2199857 | Alvarez Hernandez, Hector H. | Urb River Garden | C/Flor de Tatiana B3 BZN 18 | | | Canovanas | PR | 00729 | |
| 2220120 | Alvarez Hernandez, Hector Hiram | Urb River Garden | Calle Flor de Tatiana B-3 Bzn 18 | | | Canovanas | PR | 00729 | |
| 2220978 | Alvarez Medina, Anastacio | HC 4 Box 6633 | | | | Yabucoa | PR | 00767-9504 | |
| 73675 | ALVAREZ MORALES, CARLOS R | COND TOREVISTA  APT 1306 | 210 PASEO TRIO VEGABAJENO | | | VEGA BAJA | PR | 00693 | |
| 2220521 | Alvarez Ortiz, Mayra I. | Urb. Palacios Del Monte | 1698 Calle Las Alpes | | | Toa Alta | PR | 00953 | |
| 2215976 | Alvarez Ortiz, Mayra I. | Urb. Palacios del Monte | 1698 Calle Los Alpes | | | Toa Alta | PR | 00953 | |
| 1752647 | Alvarez Rosa, Juan | C-7 Calle 1 Estancios de San Fernanto | | | | Carolina | PR | 00985 | |
| 2039782 | ALVAREZ SANTANA, DANIEL | 174-1 443 4TA SECCION VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 2159018 | Alvarez Santiago, Ignacio | HC#1 Box 3329 | | | | Yabucoa | PR | 00767 | |
| 2253017 | ALVAREZ TORRES, JOSE E. | URB. PUERTO NUEVO | CALLE 20 N.E. #1151 | | | SAN JUAN | PR | 00920 | |
| 2220982 | Alvarez Torres, Manuel A. | P.O. Box 140988 | | | | Arecibo | PR | 00614 | |
| 2159244 | ALVAREZ, ANDRES NIEVES | HC # 3 BOX 9576 | | | | YABUCOA | PR | 00767 | |
| 2090433 | ALVAREZ, MARILYN SANTANA | PO BOX 3819 | | | | BAYAMON | PR | 00958 | |
| 20437 | ALZAS RODRIGUEZ, ESTHER | PARCELAS JAUCA #266 CALLE 4 | | | | SANTA ISABEL | PR | 00757 | |
| 2217671 | Amador Estremera, Marianela | 553 Bitterwood Ct | | | | Kissimmee | FL | 34743 | |
| 2208718 | Amalbert Quinones, Alba N. | RR 03 Box 9730 | | | | Toa Alta | PR | 00953 | |
| 2181217 | Amaro Colon, Efrain | Egida Asociacion de la Policia de P.R | 2680 Calle Corozal Apt 501 | | | Maunabo | PR | 00707 | |
| 2158549 | Amaro Cordero, Inocencia | HC#4 Box 6310 | | | | Yabucoa | PR | 00767 | |
| 2158184 | Amaro Cordero, William | C-1-B-2 Urb. Jaime C Rodriguez | | | | Yabucoa | PR | 00767 | |
| 2179090 | Amaro Figueroa, Celestino | Bda - Blondet Calle - D 210 | | | | Guayama | PR | 00784 | |
| 2168190 | Amaro Lebron, Jorge | 3349 W Crystal St Spt 1 | | | | Chicago | IL | 60651-3076 | |
| 2181025 | Amaro Mariani, Iván | HC 01 Box  3157 | | | | Maunabo | PR | 00707 | |
| 962262 | AMARO PINTOR, BASILISA | URB JAIME C RODRIGUEZ | I-7 CALLE 6 | | | YABUCOA | PR | 00767 | |
| 2232984 | Amaro Ramos, Felix Manuel | PO Box 864 | | | | Yabucoa | PR | 00767 | |
| 994840 | AMARO RAMOS, FRANCISCA | HC 64 BOX 8356 | | | | PATILLAS | PR | 00723-9725 | |
| 2191193 | Amaro Ramos, Israel | Barrio Palo Seco Buzon 171 | | | | Maunabo | PR | 00707 | |
| 2225794 | Amaro Ramos, Jose Luis | P.O. Box 864 | | | | Yabucoa | PR | 00767 | |
| 2233145 | Amaro Ramos, Pablo | Bo. Palo Seco | Buzon 116 B | | | Maunabo | PR | 00707 | |
| 1605948 | AMARO RODRIGUEZ, BENNY | PO BOX 521 | | | | MAUNABO | PR | 00707 | |
| 1640807 | AMARO RODRIGUEZ, BENNY O | PO BOX 521 | | | | MAUNABO | PR | 00707 | |
| 2198093 | Amaro Santiago, Rodrigo | HC 01 Box 3143 | | | | Maunabo | PR | 00707 | |
| 1123358 | AMARO VELAZQUEZ, NEFTALI | BO CALZADA | BUZON 23 | | | MAUNABO | PR | 00707-0023 | |
| 2191117 | Amaro Velazquez, Neftali | Bo. Calzada Buzon 23 | | | | Maunabo | PR | 00707 | |
| 1737342 | American Bankers Life Assurance Company of Florida | c/o Tamikia Montford | 260 Interstate North Circle SE | | | Atlanta | GA | 30339 | |
| 1737342 | American Bankers Life Assurance Company of Florida | McConnell Valdés LLC | Attention: Nayuan Zouairabani | 270 Muñoz Rivera Avenue, Suite 7 | | San Juan | PR | 00918 | |
| 1737342 | American Bankers Life Assurance Company of Florida | Nayuan Zouairabani | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 | |
| 2158708 | Amil Cruz, Juan | Barrio Inceno Parcela 170 | HC #4 Box 6430 | | | Yabucoa | PR | 00767 | |
| 21873 | Amill Rivas, Andrea | Urb. Mariani | #62 Callez | | | Patillas | PR | 00723 | |

Exhibit A

Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 21873 | Amill Rivas, Andrea | Urb. Mariani | #62 Calle #2 Box 854 | | | Patillas | PR | 00723-0854 | |
| 159648 | AMOROS RAMOS, EVELYN | URB RAMIREZ DE ARRELLANO | 127 AGUSTIN STHAL | | | MAYAGUEZ | PR | 00682 | |
| 1418636 | ANASCO REFRIGERATION & ELECTRICAL CONTRACTOR | EFRAIN COLON SANZ | PO BOX 19564 | | | SAN JUAN | PR | 00910-1564 | |
| 2042538 | Anaya Ortiz, Mayda | C-8 Calle C | | | | Arroyo | PR | 00714 | |
| 1914796 | ANDINO AYALA, GRISELLE | AUTORIDAD DE EDIFICIOS PUBLICOS | CONSERVACION | P.O. BOX 41029 | | SAN JUAN | PR | 00940 | |
| 1914796 | ANDINO AYALA, GRISELLE | AUTORIDAD DE EDIFICIOS PUBLICOS | P.O. BOX 41029 | | | SAN JUAN | PR | 00940 | |
| 1914796 | ANDINO AYALA, GRISELLE | P.O. BOX 40978-MINILLAS STATION | | | | SAN JUAN | PR | 00940 | |
| 2162431 | Andino Cruz, Luis | HC 4 Box 5424 | | | | Humacao | PR | 00791 | |
| 2158882 | Andino Cruz, Victor Luis | HC#4 Box 6459 | | | | Yabucoa | PR | 00767 | |
| 2158419 | Andino Delgado, Luciano | HC#4 Box 6325 | | | | Yabucoa | PR | 00767 | |
| 2216585 | Andino Dones, Julio | C-O 18-155 | | | | Carolina | PR | 00983 | |
| 2208481 | Andino Dones, Julio | C-O 18.155 | | | | Carolina | PR | 00983 | |
| 2212159 | Andino Febus, Maria Elena | Urb Roosevelt #420 Calle Antolin Nin | | | | San Juan | PR | 00918 | |
| 2219246 | Andino Febus, Maria Elena | Urb. Rooosevelt #420 Calle Ing. Antolín Nín | | | | San Juan | PR | 00918 | |
| 2201386 | Andino Jr., Ceferino  García | HC 01 Box 11749 | | | | Toa Baja | PR | 00949-9722 | |
| 2201386 | Andino Jr., Ceferino  García | Puerto Rico Telephone Company | Edificio 3 BO. Palmas,Piso 1 | | | Cataño | PR | 00962 | |
| 2196572 | Andino Lao, Delia M. | HC 04 - Box 4268 | | | | Humacao | PR | 00791 | |
| 2191068 | Andino Mendez, Luis A. | Urb Las Leandras | Calle 7 G-19 | | | Humacao | PR | 00791 | |
| 2049262 | Andino Pastrana, Sila | 146 Barrio Daguao | | | | Naguabo | PR | 00178 | |
| 2159719 | Andino Rodriguez, Jorge | HC#5 Box 5023 | | | | Yabucoa | PR | 00767 | |
| 2170960 | Andino Santiago, Isabel | HC 5 Box 5508 | | | | Yabucoa | PR | 00767 | |
| 2248023 | Andino Suarez, Hector R | Calle 14 N-22 Urb. Jose Delgado | | | | Caguas | PR | 00725 | |
| 2191083 | Andino, Pedro | Sector Barro Blanco | Bo. Bajo HC-64 - Box 6700 | | | Patillas | PR | 00723 | |
| 24020 | ANDRADES ACEVEDO, EDWIN F | C\23 AD 8 EL CORTIJO | | | | BAYAMON | PR | 00956 | |
| 2181859 | Andres Ayala, Luis | HC01-Box 4429 | | | | Maurabo | PR | 00707 | |
| 2160602 | Andrino Ortiz, Jorge Luis | P.O. Box 1858 | | | | Yabucoa | PR | 00767 | |
| 2174962 | ANDUJAR CARRERO, ALEX | HC-02 BOX 6689 | | | | FLORIDA | PR | 00650 | |
| 1560512 | Andujar Carrero, Alex A. | HC-02 Box 6689 | | | | Florida | PR | 00650-9107 | |
| 2232259 | Andujar Irizarry, Carlos | P.O. Box 153 | | | | Utuado | PR | 00641 | |
| 1799700 | Andujar Rodriguez, Rolando | PMB 157 | PO Box 7105 | | | Ponce | PR | 00732 | |
| 2147299 | Andujar Rodriguez, William | Calle 6 C-6 Urb. Las Manas | | | | Salinas | PR | 00751 | |
| 1569664 | Andujar Torres, Rafael | Carr 987 KG. 1 Bo Las Croabas | | | | Fajardo | PR | 00738 | |
| 2207641 | Anes, Jose Manuel | 10111 Taylor Ronee Dr | | | | Killeen | TX | 76542 | |
| 2247849 | Angely Martinez, Vionette del Carmen | HC05 Box 6122 | | | | Juana Diaz | PR | 00795-9723 | |
| 2247849 | Angely Martinez, Vionette del Carmen | Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 | |
| 1562968 | Angueira Del Valle, Krishna Ahmed | 1440 Marlin | Bahia Vistamar | | | Carolina | PR | 00983 | |
| 1826159 | Angulo Gomez, Celsa M. | HC 69 Box 15704 | | | | Bayamon | PR | 00956 | |
| 1758616 | Anthony G. Toro And Hanna K. Toro | 169 Dorado Beach East | | | | Dorado | PR | 00646 | |
| 831192 | Antilles Office Supply | Calle Inmaculada #4 | | | | Manati | PR | 00624 | |
| 831192 | Antilles Office Supply | Calle Inmaculada #4 | | | | Manati | PR | 00674 | |
| 831192 | Antilles Office Supply | Jose A. Acevedo Maldonado | Calle Immaculada #4 | | | Manati | PR | 00624 | |
| 831192 | Antilles Office Supply | Jose A. Acevedo Maldonado | Calle Immaculada #4 | | | Manati | PR | 00674 | |
| 831192 | Antilles Office Supply | Jose A. Acuede Maldonado | Calle Unmaculada #4 | | | Monah | PR | 00674 | |
| 831192 | Antilles Office Supply | PO Box 3474 | | | | Manatí | PR | 00674 | |
| 1726732 | ANTILLES POWER DEPOT, INC. | ANTILLES POWER DEPOT | PO BOX 810190 | | | CAROLINA | PR | 00981 | |
| 1726732 | ANTILLES POWER DEPOT, INC. | WIGBERTO LUGO MENDER, ESQ. | 100 CARR 165 SUITE 501 | | | GUAYNABO | PR | 00968 | |
| 2060697 | Antonio & M. Construction Inc. | Ave. Monserrate Sec. La 44 Sabana Abajo | | | | Carolina | PR | 00985 | |
| 2060697 | Antonio & M. Construction Inc. | PO Box 9344 | | | | Carolina | PR | 00988 | |
| 2198507 | Antuna Rodriguez, Angel L. | 23 Woods N Water Dr | | | | Mount Dora | FL | 32757-3252 | |
| 2209054 | Antuna Rodriguez, Angel L. | Calle 53A Bld 2D #21 | Lomas de Carolina | | | Carolina | PR | 00987 | |
| 2209078 | Antuna Rodriguez, Angel L. | Calle 53A Bloq 2D #21 | Lomas de Carolina | | | Carolina | PR | 00987 | |
| 2196646 | Antunez Quilez, Jose H. | Box 40496 | | | | San Juan | PR | 00940-0496 | |
| 2206415 | Aponte Alicea, Zoraida | Calle 9 GG29 A El Cortijo | | | | Bayamón | PR | 00956 | |
| 2159582 | Aponte Andino, Alicia | HC01 Box 3348 | | | | Yabucoa | PR | 00767 | |
| 1852480 | APONTE BIRRIEL, EDITH M. | URB. QUINTAS DE CUPEY | A3 CALLE 14 | | | SAN JUAN | PR | 00926 | |
| 2035938 | Aponte Canales, Angel M | attn: Lic. Ebenecer Lopez Ruyol | P.O. Box 3257 | | | Carolina | PR | 00984-3257 | |
| 2163257 | Aponte Colon, Hector L. | HC 5 Box 5996 | | | | Yabucoa | PR | 00767 | |
| 649653 | APONTE FEBLES, ESTEBAN | HC 8 BOX 207 | | | | PONCE | PR | 00731 | |
| 2104901 | Aponte Gomez, Juan C. | c/Aguilea B-8 Urb. Los Caminos | | | | San Lorenzo | PR | 00754 | |
| 905245 | Aponte Hernandez, Ivette | Z1381 CALLE 25 | | | | RIO GRANDE | PR | 00745 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5 of 129

Exhibit A

Notice Parties Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2203812 | Aponte Martinez, Odalis | Urb Sierra Linda | D11 Calle 1 | | | Bayamon | PR | 00957-2154 | |
| 2186262 | Aponte Medina, Maria S. | HC #5 Box 5995 | | | | Yabucoa | PR | 00767 | |
| 2186262 | Aponte Medina, Maria S. | PO Box 1425 | | | | Yabucoa | PR | 00767 | |
| 1169979 | APONTE MEDINA, MARITZA | APONTE AP MEDINA | BO SAN ISIDRO | 454 CALLE 19 | | CANOVANAS | PR | 00729 | |
| 2241739 | Aponte Negron, Iris M | Hc 71 Box 3000 | | | | Naranjito | PR | 00719 | |
| 2168088 | Aponte Ortiz, Luis A. | Villas De San Cristobal | Calle Sauco-238 | | | Las Piedras | PR | 00771 | |
| 2158704 | Aponte Ortiz, Luis Antonio | HC 02 Box 8828 | | | | Yabucoa | PR | 00767 | |
| 2203604 | Aponte Ortiz, Roberto | P.O. Box 875 | | | | Caguas | PR | 00726 | |
| 2221857 | Aponte Pagan, Jose Luis | 110-1 Salida A Coamo | | | | Orocovis | PR | 00720-4462 | |
| 2216017 | Aponte Pagan, Jose Luis | 110-1 Salidas A Coamo | | | | Orocovis | PR | 00720-4462 | |
| 2203550 | Aponte Pereira, Ruben N. | 2369 Birch Run Cir. Apt. C | | | | Herndon | VA | 20171 | |
| 2213719 | Aponte Ramos, Maria V. | Villa de Castro Calle 19 | TT13 | | | Caguas | PR | 00725 | |
| 30462 | APONTE RODRIGUEZ, LOURDES | HC-3 BOX 10380 | | | | COMERIO | PR | 00782 | |
| 2209439 | Aponte Sierra, Lucila | Urb. Hacienda Primavera | 117 Summer | | | Cidra | PR | 00739-9973 | |
| 2248021 | Aponte Torres, Damaris I | Calle 14 #N-22 Urb. Jose Delgado | | | | Caguas | PR | 00725 | |
| 1722105 | Aponte Vazquez, Celenia | HC 40 Box 44303 | | | | San Lorenzo | PR | 00754 | |
| 2221886 | Aponte Zapata, Diana L. | P.O Box 2878 | | | | San German | PR | 00683 | |
| 2212369 | Aponte, Daniel Espada | HC3 Box 17711 | | | | Utuado | PR | 00641 | |
| 2222766 | Aponte, Ignacio Arce | Urb. Las Delicias, 2436, Calle Valdiviezo | | | | Ponce | PR | 00728-3820 | |
| 2204258 | Aponte, Loyda Maria | P.O. Box 267 | | | | Cidra | PR | 00739 | |
| 2212152 | Aponte, Madeline Rivera | HC 1 Box 68513 | | | | Las Piedras | PR | 00771 | |
| 2220494 | Aponte, Madeline Rivera | HC 1 Box 68513 | | | | Los Piedras | PR | 00771 | |
| 30842 | APPLIED CONCEPTS INC | 855 E COLLINS BLVD | | | | RICHARDSON | TX | 75081 | |
| 1083420 | AQUINO CANALES, REGINO | RR 06 BOX 9482 | | | | SAN JUAN | PR | 00926 | |
| 1566510 | Aquino Cardona, Maria  A | HC-03 Box 16975 | | | | Quebradillas | PR | 00678 | |
| 1422594 | AQUINO COLÓN, JOSUÉ | LUIS R. RIVERA RODRÍGUEZ | CAPITAL CENTER I SUITE 401 | 239 ARTERIAL HOSTOS AVENUE | | SAN JUAN | PR | 00918 | |
| 2121290 | Aquino Fernandez, Migdalia | PO Box 1972 | | | | Barceloneta | PR | 00617-1972 | |
| 2219882 | Aquino Fuentes, Pedro L. | PO Box 58 | | | | Guaynabo | PR | 00970 | |
| 2209338 | Aquino Fuentes, Perol  L. | PO Box 58 | | | | Coupuynbo | PR | 00970 | |
| 251738 | AQUINO, JOSUE | RIVERA FERNÁNDEZ, ALLAN AMIR | CAPITAL CENTER BLDG. | 239 ARTERIAL HOSTOS AVENUE | SUITE 401 | SAN JUAN | PR | 00918 | |
| 2205479 | Araud Padilla, Nancy D. | 1800 14 SW Apt. 105 Metro Court | | | | San Juan | PR | 00921 | |
| 2205376 | Araud Padilla, Nancy D. | 1800 C-14 SW Apt.104 | Metro Court | | | San Juan | PR | 00921 | |
| 2212039 | Arbolay Vazquez, Lillian | P.O. Box 8527 | | | | Ponce | PR | 00732 | |
| 2201342 | ARCE BURGOS, JORGE ALBERTO | #1030 CALLE ANGORA | PUERTO NUEVO | | | SAN JUAN | PR | 00920-5343 | |
| 779975 | ARCE MONTIJO, LESLIE | P.O. BOX 5000 | SUITE 942 | | | AGUADA | PR | 00602 | |
| 2231542 | Arce Moreno, Aurelio | Calle Muñoz Rivera No. 10 | | | | Lares | PR | 00669 | |
| 1628615 | ARCE RODRIGUEZ, AMALIA N. | HC 4 BOX 46876 | | | | SAN SEBASTIAN | PR | 00685 | |
| 2205070 | Arce Solis, Ivette E. | Mansion Del Sur SB-20 Versalles | | | | Toa Baja | PR | 00949 | |
| 2205070 | Arce Solis, Ivette E. | Puerto Rico Telephone Company | PO BOX 360998 | | | San Juan | PR | 00936-0998 | |
| 2221179 | Arce, Elsa Lopez | 122 Calle San Pablo | Urb. San Rafael | | | Arecibo | PR | 00612 | |
| 2205100 | Arce, Ramon | Cond. Malaga Park | 14 Junan Martinez Apt 114 | | | Guaynabo | PR | 00971 | |
| 2155123 | Arenas Mandry, Ileana | 1916 Calle Sacristia Exteasion Salozar | | | | Ponce | PR | 00717 | |
| 2220168 | Arevalo Cruz, Olga | 2806 Westwood Dr. | | | | Killeen | TX | 76549 | |
| 2226847 | Arguelles Ayala, Maria | B.1 Urb. Santa Maria | Calle Principal | | | Toa Baja | PR | 00949 | |
| 2215503 | Argüelles Ayala, Sylvia | Urb Santa Maria | G-8 Calle Santa Guadalupe | | | Toa Baja | PR | 00949 | |
| 1996693 | Ariel Luis, Rivera Rosa | PO Box 68 | | | | Villalba | PR | 00766 | |
| 367200 | ARIZMENDI CARDONA V ELA, NORMAN L | 3699 PONCE BY PASS INST. MEDIANA SEG. PONCE 1,000 | | | | PONCE | PR | 00728-1500 | |
| 367200 | ARIZMENDI CARDONA V ELA, NORMAN L | MARILYN CARDONA PAGAN | SECTOR GUANIQUILLA, BUYE | HC BOX 13616 | | CABO ROJO | PR | 00623 | |
| 367200 | ARIZMENDI CARDONA V ELA, NORMAN L | SR. NORMAN L. ARIZMENDI CARDONA | INSTITUCIÓN MÁXIMA SEGURIDAD | SECCIÓN NARANJA A5-5011 3793 | Ponce BY PASS | PONCE | PR | 00728-1504 | |
| 2170979 | Arnaldo Ortiz Robles, Luis | HC-03 Box 16578 | | | | Quebradillas | PR | 00678 | |
| 1705741 | Arnau Aguilar, Angel L. | 3249 Calle Monte Santo | Urb. Monte Verde | | | Manati | PR | 00707 | |
| 2148676 | Arocho Arocho, Benjamin | Hc 6 Bpt 17165 | | | | San Sebastian | PR | 00685 | |
| 1746911 | Arocho Cruz, Carlos J. | 3875 S. Brisson Ave. | | | | Sanford | FL | 32773 | |
| 2140931 | Arocho Figueroa, Israel | Coto Laurel | Palmarejo Buzon 517 | | | Ponce | PR | 00780-2211 | |
| 1999991 | Arocho Gonzalez, Ana Maria | 26 Calle Diego Deynes | | | | Moca | PR | 00676 | |
| 1776680 | Arocho Gonzalez, Carmen  M. | PO Box 1645 | | | | Moca | PR | 00676 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6 of 129

Exhibit A
Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 301096 | ARRIETA CEDO, MARIDELI | TERRENOS CENTROS MEDICO | | | | SAN JUAN | PR | 00919-1681 | |
| 301096 | ARRIETA CEDO, MARIDELI | URB ROUND HILL | 911 CALLE LIRIO | | | TRUJILLO ALTO | PR | 00976 | |
| 1172671 | ARRIETA ORTIZ, BELEN E | EMB SAN JOSE | 430 CALLE TORRELAGUNA | | | SAN JUAN | PR | 00923 | |
| 1884220 | Arroyo Ayala, Blanca I | 257 Int. Villa Palmera | | | | San Juan | PR | 00915 | |
| 1021946 | ARROYO BELTRAN, JOSEFINA | HC #4 BOX 6785 | | | | YABUCOA | PR | 00767 | |
| 2160651 | Arroyo Beltran, Josepina | Gabriel Arroyo Valentin | HC #4 Box  6785 | | | Yabucoa | PR | 00767 | |
| 2161356 | Arroyo Beltran, Luz E. | Urb. Santa Elena | B114 Calle 11 | | | Yabucoa | PR | 00767 | |
| 2180992 | Arroyo Clausell, Guillermo | HC 1 Box 3085 | | | | Maunabo | PR | 00707 | |
| 2102951 | Arroyo Delgado, Joseph | HC 03 Box 15592 | | | | Yauco | PR | 00698 | |
| 2163261 | Arroyo Fernandez, Jorge Adalberto | HC 1 Box -4483 | | | | Yabucoa | PR | 00767 | |
| 1641324 | Arroyo Gonzalez, Jennifer | Departamento Educacion | HC 2 Box 7710 Carr 666 | | | Barceloneta | PR | 00617 | |
| 1991199 | Arroyo Gonzalez, Rosa L | P.O Box  15 | | | | Rincon | PR | 00677 | |
| 2201077 | Arroyo Laureano , Jose A | 353 Calle Jardin de las Monjas | | | | Toa Alta | PR | 00953 | |
| 2230950 | Arroyo Lebron, Guillermo | P.O. Box 242 | | | | Punta Santiago | PR | 00741 | |
| 1869654 | Arroyo Lechuga, Orietta | 560 Calle Napoles, Apt 8-H | | | | San Juan | PR | 00924 | |
| 1592195 | Arroyo Lopez, Veronica | 1516 NE 33rd Ln | | | | Cape Coral | FL | 33909 | |
| 2190964 | Arroyo Martinez, Angel Luis | HC 03 Box 12431 | | | | Yabucoa | PR | 00767 | |
| 34792 | ARROYO MONTES, ELIZABETH | 142 CALLE KRYSTAL | | | | ISABELA | PR | 00662 | |
| 2162886 | Arroyo Montezuma, Rene | HC #6 Box 11354 | | | | Yabucoa | PR | 00767 | |
| 2091565 | Arroyo Negroni, Migdalia | G EG #9 | Urb. San Antonio | | | Anasco | PR | 00610 | |
| 2207721 | Arroyo Nieves, Daniel | Urb. Las Vegas | G-2 Calle 4 | | | Ceiba | PR | 00735 | |
| 1814797 | Arroyo Perez, Antonia | HC-1 Box 7841 | | | | Villalba | PR | 00766 | |
| 610133 | ARROYO RAMOS, ANGEL L | P O BOX 495 | | | | HUMACAO | PR | 00792 | |
| 1784554 | ARROYO RAMOS, LISSETTE | PO BOX 1304 | | | | GUAYAMA | PR | 00784-1304 | |
| 2143716 | Arroyo Rivera, Alma | HC 06 Box 2489 | | | | Ponce | PR | 00731-9613 | |
| 2158796 | Arroyo Rivera, Angel Luis | Parcelas Marttorell | HC#5 4922 | | | Yabucoa | PR | 00767 | |
| 2204790 | Arroyo Suarez, Alma V. | 100 Ave. La Sierra Apt. G-109 | | | | San Juan | PR | 00926 | |
| 1654500 | Arroyo Torres, Maria A | PO Box 414 | | | | Vega Alta | PR | 00692 | |
| 1458694 | ARROYO TORRES, SILVIA | 2326 CARR. 494 | | | | ISABELA | PR | 00662 | |
| 1667050 | Arroyo Velez, Doris | Lcdo. Victor M. Bermudez Perez | Urb. Villa Andalucia | #A-22 Calle Ronda | | San Juan | PR | 00926 | |
| 2158553 | Arroyo, Donato Moran | Box 11991 Bacalabaza Paro Playita Carr 900 KM23 | | | | Yabucoa | PR | 00767 | |
| 2158461 | Arroyo, Julio Santiago | PO Box 863 | | | | Naguabo | PR | 00718 | |
| 1783278 | Arrufat Marquez, William | Alturas ded Villa Fontana Calle 22 B18 | | | | Carolina | PR | 00985 | |
| 1584617 | Arzola Caraballo, Luis E. | HC 2 Box 8168 | | | | Guayanilla | PR | 00656-9724 | |
| 2221441 | Arzola, Gladys Ruiz | PO Box 8867 | | | | Ponce | PR | 00732 | |
| 2179216 | Arzuaga Beitran, Saturnino | HC4 Box 4175 | | | | Humacao | PR | 00791 | |
| 2181143 | Arzuaga Beltran, Reyes | HC4 Box 4221 | | | | Humacao | PR | 00791-8913 | |
| 2216363 | Arzuaga Rosa, Maria L. | HC S0 Box 22413 | | | | San Lorenzo | PR | 00754 | |
| 1123108 | ARZUAGA ROSA, NATIVIDAD | PO BOX 289 | | | | SAN LORENZO | PR | 00754-0289 | |
| 1130677 | ARZUAGA ROSA, PAULA | PO BOX 1283 PMB 133 | | | | SAN LORENZO | PR | 00754-1283 | |
| 2193060 | Asencio Bernardini, Brenda T. | Repto Anaida D3 Calle Eclipse | | | | Ponce | PR | 00716-2512 | |
| 2251573 | Asencio Madera, Yolanda | 14052 Island Bay Dr. Apt. 203 | | | | Orlando | FL | 32828 | |
| 2155520 | Asencio Rivera, Ana I | Calle Magnolia #26 | | | | Vieques | PR | 00765 | |
| 2208650 | Astacio Alfonso, Miriam J. | Urb. Entrerios | ER 66 Via Enramada | | | Trujillo Alto | PR | 00976 | |
| 226688 | ASTACIO CORREA, ILEANA | PO Box 1394 | | | | SALINAS | PR | 00751 | |
| 226688 | ASTACIO CORREA, ILEANA | PO BOX 146 | | | | SALINAS | PR | 00751 | |
| 1782247 | AstraZeneca Pharmaceuticals, LP | PO Box 15437 | | | | Wilmington | DE | 19850 | |
| 2222075 | Asuncion Rodriguez Camacho (Febo) | Calle 78 113-35 | Urb. Villa Carolina | | | Carolina | PR | 00985 | |
| 1802728 | Atanacio Bilbraut, Ivelisse | AO-28 59 St Rexville | | | | Bayamon | PR | 00956 | |
| 1950889 | Avenouet Cerra, Soraya | Attn: Griselle M. Gines Erazo | Cond Bahio A, Apt. 404 | | | San Juan | PR | 00907 | |
| 1950889 | Avenouet Cerra, Soraya | Clamazors # 124 | Urb El Paraiso | | | San Juan | PR | 00926 | |
| 1753878 | Avid Espada, Martin | HC - 02 Box. 4144 | | | | Coamo | PR | 00769 | |
| 2031299 | AVILES GONZALEZ, SUCESION DE FELIX | ATTN: LIC. EBENECER LOPEZ RUYOL | P.O BOX 3257 | | | CAROLINA | PR | 00984-3257 | |
| 1208800 | AVILES ORTIZ, GERMAN | HC 04 BOX 2155 | | | | BARRANQUITAS | PR | 00794 | |
| 2144876 | Aviles Torres, Maria  T | Urb La Arboleda C-15 | #331 | | | Salinas | PR | 00751 | |
| 2144214 | Aviles Torres, Pedro L. | P.O. Box 199 | | | | Salinas | PR | 00751 | |
| 2144959 | Aviles-Padilla, Maria Elena | HC 01 Box 3721 | | | | Salinas | PR | 00751 | |

Exhibit A
Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2034418 | Avinones Figueroa, Cristian Luis | Lic. Ebenecer Lopez Ruyol | PO Box 3257 | | | Carolina | PR | 00984-3257 | |
| 1504937 | AXA Network of Puerto Rico, Inc. | 525 Washington Boulevard, Tax Dept. | | | | Jersey City | NJ | 07310 | |
| 1171450 | AYABARRENO LASANTA, ASTRID Y | URB SANTA JUANITA | CALLE OLIVA EP 13 | | | BAYAMON | PR | 00956 | |
| 2178993 | Ayala Amaro, Felix | Urb Los Calle 5 B 20 | | | | Mounabo | PR | 00707 | |
| 2179256 | Ayala Amaro, Manuel | HC01-Box 4411 | | | | Maunabo | PR | 00707 | |
| 2179290 | Ayala Amaro, Pablo | HC 01 Box 4423 | | | | Maunabo | PR | 00707 | |
| 2179073 | Ayala Amaro, Wigberto | HC 01 Box 4429 | | | | Maunabo | PR | 00707 | |
| 2057524 | Ayala Collazo, Manuel | PO Box 204 | | | | Caguas | PR | 00726 | |
| 2057524 | Ayala Collazo, Manuel | Quintas Valle Verch Carr 31 | | | | Juncos | PR | 00777 | |
| 2171019 | Ayala Cruz, Carmen D. | HC # 2 Box 8774 | | | | Yabucoa | PR | 00767 | |
| 2170993 | Ayala Cruz, Domingo | HC #2 Box 8774 | | | | Yabucoa | PR | 00767 | |
| 2160803 | Ayala Cruz, Eliud | P.O. Box 375 | | | | Humacao | PR | 00792 | |
| 2161437 | Ayala Cruz, Natanael | HC 11 Box 1 | | | | Humacao | PR | 00791 | |
| 2163230 | Ayala Cruz, Noelia | HC 11 Box 11983 | | | | Humacao | PR | 00791-9433 | |
| 1907422 | AYALA DE JESUS, ROSA MARIA | HC-01 BOX 4977 | | | | UTUADO | PR | 00641 | |
| 2162455 | Ayala Deleon, Aurelio | HC 2 Box 8270 | | | | Yabucoa | PR | 00767 | |
| 2146476 | Ayala Figueroa, Gonzalo | Calle Palmer Box 11A | | | | Salinas | PR | 00751 | |
| 2213785 | Ayala Herrera, Carlos Alberto | #7 Valle de las Guabas | | | | Aguada | PR | 00602 | |
| 2179678 | Ayala Irrizary, Angel | HC #2 Box 8440 | | | | Yabucoa | PR | 00707-9306 | |
| 2051485 | Ayala Laureano, Luis F | PO Box 42003 | | | | San Juan | PR | 00940-2203 | |
| 2051485 | Ayala Laureano, Luis F | RR07 Box 2675 | | | | Toa Alta | PR | 00953 | |
| 40333 | AYALA LOPEZ, AMILSA | P.O. BOX 435 | | | | AGUIRRE | PR | 00704 | |
| 40480 | AYALA MELENDEZ, MIGDALIA | JARDINES DE COUNTRY CLUB | BJ-16 CALLE 116 | | | CAROLINA | PR | 00983 | |
| 1186539 | AYALA MORALES, DAISY | HC 72 BOX 4150 | BO CEDRO ABAJO | | | NARANJITO | PR | 00719-9723 | |
| 2184352 | Ayala Perez, Juan | 17 Bda. Varsouia | | | | Yabucoa | PR | 00767 | |
| 2183277 | Ayala Perez, Martin | Urb Jardines de Yabucoa | Calle Italia J-7 | | | Yabucoa | PR | 00767 | |
| 2166581 | Ayala Quintana, Eduarda | HC 2 Box 8190 | | | | Yabucoa | PR | 00767-9589 | |
| 2104764 | Ayala Ramos, Secondino | Calle Hector Gonzalez #311 | | | | Moca | PR | 00676 | |
| 2154688 | Ayala Rivera, Carlos | Urb Llanos de Santa Isabel C-4 | | | | Santa Isabel | PR | 00757 | |
| 2181255 | Ayala Rivera, Luis | HC 01 Box 4411 | | | | Maunabo | PR | 00707 | |
| 1962977 | Ayala Robles, Efrain | Calle Rio Yaguez H-94 | | | | Humacao | PR | 00729 | |
| 237990 | AYALA RODRIGUEZ, JESSICA E | HC 67 BOX 21603 | | | | FAJARDO | PR | 00738 | |
| 2166579 | Ayala Sanchez, Antonia | HC#5 Box 5024 | | | | Yabucoa | PR | 00767 | |
| 2160106 | Ayala Santiago, Israel | HC II - Box 11949 | | | | Humacao | PR | 00791 | |
| 2160927 | Ayala Santiago, Jose A. | 15 Calle Gaviota,  Urb Villas de Candelero | | | | Humacao | PR | 00791-9626 | |
| 2180962 | Ayala Santiago, Patricia M. | HC 11 Box 11955 | | | | Humacao | PR | 00791 | |
| 2204882 | Ayala Vazquez, Felix  R | P.O. Box 5105 | | | | Caguas | PR | 00726-5105 | |
| 1533384 | Ayala-Calderon, Ileana | Calle Los Pinos #42 | Buena Vista | | | Carolina | PR | 00985 | |
| 2212305 | Ayala-Hernandez, Dora H. | 57 Paseo San Felipe | | | | Arecibo | PR | 00612 | |
| 2247836 | Babe, Felix | 2 Calle #4 | | | | Cabo Rojo | PR | 00623 | |
| 1705842 | Babilonia Morales, Nerissa | PO Box 8572 | | | | Caguas | PR | 00726 | |
| 2158910 | Baddy Sanchez, Hector  R | Calle margarita 655-48 | Com Miramar | | | Guayama | PR | 00784 | |
| 1736530 | BADILLO CRUZ, MARISOL | HC 01 BOX 8384 | | | | MOCA | PR | 00676 | |
| 1613646 | Badillo Golvan, Yolanda | HC 06 Box 67079 | | | | Aquadilla | PR | 00603 | |
| 2208433 | Badillo Lopez, Maritza | Box 1384 | | | | Isabela | PR | 00662 | |
| 74399 | BADILLO MATOS, CARMEN A | PO BOX 1386 | | | | AGUADA | PR | 00602 | |
| 2208015 | Badilo Cortes, Heriberto | PO Box 543 | | | | San Antonio | PR | 00690 | |
| 2198912 | Baerga Sostre, Felix Manuel | HC 1 Box 3281 | | | | Maunabo | PR | 00707 | |
| 2140832 | Baez Aviles, William | Rincon #37 | | | | Coto Laurel | PR | 00780 | |
| 2078228 | Baez Belen , Esperanza | Auenida Liborio Lopez #48 | | | | Sabana Grande | PR | 00637 | |
| 2143254 | Baez Bonilla, Emilio | 131 Lorenza Biso Playa Ponce | | | | Ponce | PR | 00716 | |
| 1745033 | Baez Diana, Carmen | P.M.B. 538 | P.O.Box 7105 | | | Ponce | PR | 00732 | |
| 1745033 | Baez Diana, Carmen | Urb San Antonio Calle Delta 2218 | | | | Ponce | PR | 00728 | |
| 1738631 | Baez Diana, Carmen | Urb San Antonio Calle Delta 2218 | | | | Ponce | PR | 00728-1706 | |
| 1473202 | BAEZ FEBUS, ROBIN | P.O. BOX 141 | | | | BARRANQUITAS | PR | 00794 | |
| 2163265 | Baez Figueroa, Teofilo | PO Box 513 | | | | Yabucoa | PR | 00767 | |
| 1221765 | BAEZ HERNANDEZ, IVETTE | HC 1 BOX 6042 | | | | GUAYNABO | PR | 00971 | |
| 1221765 | BAEZ HERNANDEZ, IVETTE | MUNICIPIO AUTONOMO DE GUAYNABO | PO BOX 7885 | | | GUAYNABO | PR | 00971 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 8 of 129

Exhibit A

Notice Parties Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 766737 | BAEZ MELENDEZ, WILLIE | URB EXT SANTA ANA | 30 CALLE AMATISTA APTO 204 | | | VEGA BATA | PR | 00692 | |
| 2142122 | Baez Munoz, Elizabeth | HC-03 Box 12541 | | | | Juana Diaz | PR | 00795-9508 | |
| 2164781 | Baez Ortiz , Jose M | HC-64 Buzon 7056 | | | | Patillas | PR | 00723 | |
| 2203885 | Baez Perez, Domingo | Box 17127 | | | | Toa Alta | PR | 00953 | |
| 2222273 | Baez Perez, Domingo | Calle Taina F-1 | Urb. Hacienda del Caribe | | | Bayamon | PR | 00953 | |
| 2206273 | Baez Perez, Domingo | Calle Taina F-1 Urb. Hacienda del Caribe | Postal - RR - 07 Box 17127 | | | Toa Alta | PR | 00953 | |
| 2222273 | Baez Perez, Domingo | RR-07 Box 1727 | | | | Toa Alta | PR | 00953 | |
| 2180437 | Baez Quintana, Luis H. | PO Box 1270 | | | | Yabucoa | PR | 00767 | |
| 2160596 | Baez Ramos, Crispulo | Urb. Caribe Mar 7830 | Calle Pozuelo B-5 | | | Guayama | PR | 00784 | |
| 2143703 | Baez Rentero, Silvia Maria | HC 04 Box 7570 | | | | Juana Diaz | PR | 00795 | |
| 2199021 | Baez Rivera, Ada R. | Urb Freire Calle Topacio 85 | | | | Cidra | PR | 00739 | |
| 2179136 | Baez Rodriguez, Dominga | Urb Jaime Rodriguez | Calle 2 C-9 | | | Yabucoa | PR | 00767 | |
| 2205864 | Baez Rosario, Jaime | 5003 Urb. Est. Arroyo | C/Fransisco Vega Piñeiro | | | Florida | PR | 00650 | |
| 2241661 | Báez, Francis Y Rojas | Hc 74 Box 5827 | | | | Naranjito | PR | 00719 | |
| 2252982 | Baez, Mariluz | HC 69 BOX 15547 | | | | BAYAMON | PR | 00956 | |
| 2193167 | Baez, Rodolfo Concepcion | 7929 Lime St | | | | Fogelsville | PA | 18051 | |
| 1810201 | Balaguer Almodovar, Ricardo  L. | HC 02 Box 11290 | | | | San Germán | PR | 00683 | |
| 2195774 | Ballester Rivera, Andres | HC 03 Box 11647 | | | | Utuado | PR | 00641 | |
| 1941693 | Ballester-Arocho, Virginia I. | 819 Vereda | Valle Verde | | | Ponce | PR | 00716 | |
| 1461181 | Bankruptcy Estate of PMC Marketing Corp. Bank. Case No. 09-02048 | Noreen Wiscovitch-Rentas, Chapter 7 Trustee | PMB 136 400 Calle Juan Calaf | | | San Juan | PR | 00918 | |
| 1460738 | Bankruptcy Estate of Ponte Inc Case No 15-03236 | Noreen Wiscovitch-Rentas Chapter 7 Trustee | PMB 136400 Calle Juan Calaf | | | San Juan | PR | 00918 | |
| 2171085 | Barbosa Ayala, Mario | HC-12 Box 13252 | | | | Humacao | PR | 00791 | |
| 2157293 | BARBOSA MELENDEZ, IVAN | BARRIO CACAO BAJO CARRT 184 H0-2 | | | | PATILLAS | PR | 00723 | |
| 965462 | BARBOSA MORALES, CARLOS | PO BOX 578 | | | | TOA BAJA | PR | 00951 | |
| 2218639 | Barbosa Perez, Jose A. | HC-2 Box 13196 | | | | Gurabo | PR | 00778-9752 | |
| 2220166 | Barbot Rodriguez, Carmen | Urb. Mansiones | 3078 Camino Real | | | Cabo Rojo | PR | 00623-8951 | |
| 1089262 | BARNES ROSICH, ROXANA | 303 PMB 609 SUITE 102 AVE TITO CASTRO | | | | PONCE | PR | 00716-0200 | |
| 2034171 | Barral Feliciano, Gregorio  L. | 2674 C/Tetuan Villa del Carmen | | | | Ponce | PR | 00716 | |
| 2205485 | Barranco Colon, Rosita | 5237 Admiral Pointe Dr | | | | Apollo Beach | FL | 33572 | |
| 1504959 | BARRERAS INC | EDGARDO L. RIVERA | PO BOX 360764 | | | SAN JUAN | PR | 00936 | |
| 1568285 | Barreto Barreto, Iris N | PO Box 30 | | | | San Sebastian | PR | 00685 | |
| 2204752 | Barreto Barreto, Nydia E. | HC-03 Box 12730 | | | | Carolina | PR | 00987 | |
| 1050403 | BARRETO LOPEZ, MARIA | HC 70 30725 | | | | SAN LORENZO | PR | 00754 | |
| 1724626 | BARRETO REYES, ANA M. | HC 2 Box 16588 | | | | ARECIBO | PR | 00612 | |
| 1984281 | Barreto Salas, Damarys | HC-02 Box 11373 | | | | Moca | PR | 00676 | |
| 1120814 | Barreto, Miriam Cruz | Calle Ferpier 215 | Urb Alturas del Parque | | | CAROLINA | PR | 00987 | |
| 332754 | BARRIERA PACHECO, MIGUEL | PO BOX 1146 | | | | ADJUNTAS | PR | 00601-1146 | |
| 2109671 | Barrios Mas, Francisco | Calle GEF 10 | Urb. San Antonio | | | Anasco | PR | 00610 | |
| 2011619 | Barrios Mas, Miriam | 127 Sagrado Corazon | | | | Anasco | PR | 00610 | |
| 2037967 | Barrios Mas, Miriam | 127 Urb. Sagrado Corazon | | | | Anasco | PR | 00610 | |
| 2141790 | Barry S. & Margaret G. Bontemps JTWRUS | 130 Polk Place Dr. | | | | Franklin | TN | 37064 | |
| 2215225 | Bartolomei Reguera, Denise M. | P.O. Box 360710 | | | | San Juan | PR | 00936-0710 | |
| 2158128 | Batalla, Francisco Sustache | HC#1 Box 4186 | | | | Yabucoa | PR | 00767 | |
| 1596651 | Batista Aponte, Benjamin | P.O. Box 1503 | | | | Aibonito | PR | 00705 | |
| 2208024 | Batista Oquendo, Santa Teresa | P.O. Box 1931 | | | | Manati | PR | 00674 | |
| 2144942 | Batista Perez, Janette | Pueblito Nuevo- Tartagos #340 | | | | Ponce | PR | 00730 | |
| 2216674 | Batista Ponce de Leon, Jorge A | 1035 Calle 10 NE Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | |
| 2007318 | Batista Serrano, Enid M. | HC-01 Box 1070-M | | | | Arecibo | PR | 00612 | |
| 1809254 | BATIZ RODRIGUEZ, ANGEL M. | URB. JARDINES DEL CARIBE | 31 EE10 | | | PONCE | PR | 00728 | |
| 1712248 | BATLLE TORRES, ELSIE | DEPARTAMENTO DE EDUCACION DE PUERTO RICO | PO BOX 151 | | | MAYAGUEZ | PR | 00681 | |
| 1530844 | Bautista Torres, Juan A | Fernando Santiago | Urb. San Martin Suite 17 | | | San Juan | PR | 00924-4586 | |
| 1530844 | Bautista Torres, Juan A | G125 K Urb San Antonio | | | | Arroyo | PR | 00714 | |
| 2197147 | Bauza Irigoyen, Hiram | 3304 La Capitana, Urb. Punto Oro | | | | Ponce | PR | 00728-2020 | |
| 2155376 | Bauza Ramos, Susan | Box 566 | | | | Peñuelas | PR | 00624 | |
| 543191 | BAUZA RAMOS, SUSAN | P O BOX 566 | | | | PENUELAS | PR | 00624 | |
| 2071189 | Bauza, Juan M. | #624 Carlos D. Rivera | | | | San Juan | PR | 00924 | |
| 2012576 | Beauchamp Gonzalez, Rosa L. | HC-01 Box 3571 | | | | Las Marias | PR | 00670 | |
| 2222451 | BELEN JIMENEZ, JULIO J. | Apartado 377 | | | | Las Marias | PR | 00670 | |
| 2222451 | BELEN JIMENEZ, JULIO J. | Carr. 120 Km. 30.2 Interior | Urb Inmaculada | | | Las Marias | PR | 00670 | |
| 1993087 | Belgodere Marrietti, Jaime A. | Villas de Carraro 339 Calle 51 | | | | SAN JUAN | PR | 00926 | |

Exhibit A

Notice Parties Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2219311 | Bello Garcia, Rosaura | Vista del Rio Apartments | 345 Carr 8860 Apt 1387G | | | Trujillo Alto | PR | 00976 | |
| 2214327 | Bello Garcia, Rosaura | Vista Del Rio Apartments | 345 Carr 8860 Apt 1387G | | | Trujillo Alto | PR | 00976-5421 | |
| 1206082 | BELTRAN CINTRON, FRANCISCO | HC 04 BOX 7200 | | | | YABUCOA | PR | 00767 | |
| 2199576 | Beltran Pagan, Angel L. | P.O. Box 2117 | | | | Utuado | PR | 00641 | |
| 2206441 | Beltran Pagan, Angel L. | PO Box 2117 | | | | Utuado | PR | 00641-2117 | |
| 1360363 | BELTRAN RODRIGUEZ, MILAGROS | HC 71 BOX 2704 | | | | NARANJITO | PR | 00719 | |
| 1360363 | BELTRAN RODRIGUEZ, MILAGROS | HC 71 BX 2704 BOLOMOV GARCIA | | | | NARANJITO | PR | 00719 | |
| 1610913 | BELTRAN VEGA, YESENIA | PO BOX 4295 | | | | VEGA BAJA | PR | 00694 | |
| 2192989 | Beniquez Ramos, Angel L | PO Box 1602 | | | | Isabela | PR | 00662 | |
| 2202034 | Benitez Carrasquillo, Miguel | 267 Valles de Torrimar | | | | Guaynabo | PR | 00966 | |
| 605164 | BENITEZ DELGADO, ALFREDO | P O BOX 244 | | | | CATANO | PR | 00963-0244 | |
| 1539311 | BENITEZ DELGADO, ANA | URBANIZACION VILLA FONTANA | VIA 25 GL-8, | | | CAROLINA | PR | 00983 | |
| 1628433 | BENITEZ DELGADO, ANA CELIA | Law Offices of Ivonne Gonzalez Morales | Gallardo Bldg. | Suite 305 | 301 Recinto Sur St. | Old San Juan | PR | 00902 | |
| 1628433 | BENITEZ DELGADO, ANA CELIA | URB VILLA FONTANA | GL-8 via 25 | | | CAROLINA | PR | 00983 | |
| 1896468 | BENITEZ DIAZ, OLGA L. | 591 RIO HERRERA ALT HALTO NUEVO | | | | GURABO | PR | 00778 | |
| 2158212 | Benitez Rivera, Pedro Regalado | HC#3 Box 12416 | | | | Yabucoa | PR | 00767 | |
| 2208299 | Benitez Rosa, Alfonso | 1891 Calle 46 | Urb. Fairview | | | San Juan | PR | 00926 | |
| 1654098 | Benitez Soto, Rosa E. | 7C-1 Urb. Repto Daguey | | | | Anasco | PR | 00610 | |
| 2202677 | Benitez Soto, Sheila | SS-19 35 Santa Juanita | | | | Bayamon | PR | 00956 | |
| 2213687 | Benitez Soto, Sheila M. | Calle 35 SS - 19 Santa Juanita | | | | Bayamon | PR | 00956 | |
| 2206551 | Benitez Soto, Sheila Maria | Calle 35 55 - 19 Santa Juanita | | | | Bayamon | PR | 00956 | |
| 2158168 | Benitez Vargas, Angel Luis | HC#3 Box 12416 | | | | Yabucoa | PR | 00767 | |
| 2246160 | Benn Soto, Alma E. | Attn: Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 | |
| 2246160 | Benn Soto, Alma E. | Box 76 | | | | Arroyo | PR | 00714 | |
| 2154581 | Berdecia Torres, Jose Luis | Apt 1215 | | | | Santa Isabel | PR | 00757 | |
| 2149136 | Berdecia Torres, Jose Luis | PO Box 1215 | | | | Santa Isabel | PR | 00757 | |
| 1938171 | Berdiel Lopez, Blanca I. | 69-Fco-Piertri. Urb Los Maestros | | | | Adjuntas | PR | 00601 | |
| 1937219 | Bermudes Capacetti, Geraldo | Jardines del Caribe Calle 54 | #2 A 56 | | | Ponce | PR | 00728 | |
| 2215401 | Bermudez Espino, Eduardo | Urb Sierra Linda | Calle 7 N 22 | | | Bayamon | PR | 00956 | |
| 609633 | BERMUDEZ FIGUEROA, ANGEL | URB CASTELLANA GARDENS | N 3 CALLE 12 | | | CAROLINA | PR | 00983-1929 | |
| 1168511 | BERNIER COLON, ANIBAL | 74 OESTE CALLE RETIRO | | | | GUAYAMA | PR | 00784 | |
| 1027641 | BERRIOS BARRETO, JULIA | HC-01 BOX 5906 | | | | GUAYNABO | PR | 00971 | |
| 2252391 | Berrios Castrodad, Roberto | Urb. Fernandez 24 Francisco Cruz | | | | Cidra | PR | 00739 | |
| 2164837 | Berrios Delgado , Tomas R | PO Box 184 | | | | Yabucoa | PR | 00767 | |
| 2214910 | Berrios Diaz, Heriberto | Estancias Rio Hando I | H-16 Calle Rio Banca | | | Bayamon | PR | 00961 | |
| 2211446 | Berrios Diaz, Heriberto | Urb. Estancias Rio Hondo I | H-16 Calle Rio Banca | | | Bayamon | PR | 00961 | |
| 50730 | BERRIOS MARTINEZ, LOURDES I | URB. ORIENTE_#228 | MARTIN LUTHER KING | | | LAS PIEDRAS | PR | 00771 | |
| 2216965 | Berrios Morales, Zaida I | 540 Carr 169 Apt 201 | Balcones de Guaynabo | | | Guaynabo | PR | 00969 | |
| 2216649 | Berrios Morales, Zaida I | 540 Carr 169 Balcones de Guaynabo Apt 201 | | | | Guaynabo | PR | 00969 | |
| 2219138 | Berrios Ramos, Teofilo | Urb. Miradero de Humacao | 77 Calle Camino de las Vistas | | | Humacao | PR | 00791 | |
| 2184425 | Berrios Rivera, Domingo | HC 5 Box 4999 | | | | Yabucoa | PR | 00767-9664 | |
| 2158735 | Berrios Rivera, Hedilbo | HC#5 Box 4999 | | | | Yabucoa | PR | 00767-9664 | |
| 2241749 | Berrios Rivera, Isabel | HC 71 Box 3253 | | | | Naranjito | PR | 00719 | |
| 1238120 | BERRIOS RIVERA, JOSE R | PO BOX 905 | | | | TOA ALTA | PR | 00954 | |
| 2220910 | Berrios Rivera, Luis O. | Urb El Rosario | Calle 3 N12 | | | Vega Baja | PR | 00956 | |
| 2206449 | Berrios Rivera, Luis Orlando | Urb El Rosario | Calle 3 N12 | | | Vega Baja | PR | 00693 | |
| 51174 | BERRIOS RIVERA, WILLIAM | HC 1 BOX 2527 | | | | COMERIO | PR | 00782 | |
| 2241645 | Berrios Rodriguez, Evelyn | HC-72 Box 35494 | | | | Naranjito | PR | 00719 | |
| 704910 | BERRIOS RODRIGUEZ, LUZ I | P O BOX 1002 | | | | MOROVIS | PR | 00687 | |
| 2216644 | Berrios Rojas, Nilda L. | 102 Parque San Antonio 1 Apt. 102 | | | | Caguas | PR | 00725 | |
| 2220416 | Berrios Salgado, Migdalia J. | Villas de Manati | Av. Las Palmas Bzn 189 | | | Manati | PR | 00674 | |
| 2164647 | Berrios Sanchez, Eulogio | Apt 503 | Urb Santa Elena # 54 | | | Yabucoa | PR | 00767 | |
| 2158443 | Berrios Santiago, Jesus | HC-#4-Box 6635 | | | | Yabucoa | PR | 00767 | |
| 2171795 | Berrios Santiago, Luz Eneida | HC 5 Box 4897 | | | | Yabucoa | PR | 00767 | |
| 2200120 | Berrios Silva , Julio L. | HC5 Box 5098 | | | | Yabucoa | PR | 00767 | |
| 897724 | BERRIOS TORRES, EVETTE | D-21 C/6 RITA | SANTA ROSA | | | CAGUAS | PR | 00725 | |
| 51443 | BERRIOS TORRES, MARIA S | BZN 2238 BO RIO ABAJO | | | | CIDRA | PR | 00739 | |
| 2253487 | Berrios Torres, Maria S | RR01 Buzon 2238 (Barrio Rio Abajo) | | | | Cidra | PR | 00739 | |
| 2253504 | Berrios Torres, Maria S | RR01 Buzon 2238 Barrio Rio Abajo | | | | Cidra | PR | 00739 | |
| 1221771 | BERRIOS VAZQUEZ, IVETTE | PO BOX 1539 | | | | COROZAL | PR | 00783-1539 | |

Exhibit A

Notice Parties Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1754447 | Berrocales Moreno, Ivelisse | Box 272 | | | | Sabana Grande | PR | 00637 | |
| 1489362 | Besares Rivera, Carmen L | HC-4 Box 5414 | | | | Humacao | PR | 00791 | |
| 1463648 | Best Rate Car | LCDO. Luis M. Barnecet Velez | Bufete Barnecet & Asociados A La Urb. San Antonio | 1744 Calle Doncella | | Ponce | PR | 00728-1624 | |
| 1582686 | BETANCOURT CALDERON, BETTY | PARC LA DOLORES | 285 CALLE PERU | | | RIO GRANDE | PR | 00745-2332 | |
| 1422546 | Betancourt Toyens, Brenda E. | PO Box 1126 | | | | Canovanas | PR | 00729-1126 | |
| 1557913 | BETANCOURT, NILDA | PO BOX 2510 PMB 291 | | | | TRUJILLO ALTO | PR | 00977 | |
| 52902 | BILBRAUT MONTANEZ, JOSE A | HC 01 BOX 6433 | BDA. SANTA CATALINA | | | ARROYO | PR | 00714 | |
| 2179286 | Bilbraut Ortiz, Juan | Urb. Villa havaro 67 | | | | Maunabo | PR | 00707 | |
| 2220456 | Birriel, Milagros  Calo | PO BOX 142 | | | | CAROLINA | PR | 00986 | |
| 2196621 | Bisbal Vazquez, Nereida | F-32 Zaragoza | Urb. Villa España | | | Bayamon | PR | 00961 | |
| 2158264 | Bizarro, Quintina | HC #3 Box 12714 | | | | Yabucoa | PR | 00767 | |
| 1690022 | Blackburn, Mark C | Urb. Harbor Lights | 31 Calle Harbor Lights | | | Humacao | PR | 00791 | |
| 2210018 | Blanco Bernard, Maria Isabel | D-740 Main Urb. Alturas de Rio Grande | | | | Rio Grande | PR | 00745 | |
| 2218555 | Blanco Bernard, Maria Isabel | O 740 Calle Main Urb. Alturas de Rio Grande | | | | Rio Grande | PR | 00745 | |
| 2201255 | BLANCO VIRELLA, CHARLES I | PO Box 1511 | | | | Bayamon | PR | 00960 | |
| 1752545 | BLAS IRIZARRY, IVONNE | 107 JARD DE AGUADILLA | | | | AGUADILLA | PR | 00603 | |
| 2117557 | BLASINI GALARZA, ENID D. | URB SANTA ELENA 2 | A15 CALLE ORQUIDEA | | | GUAYANILLA | PR | 00656-1449 | |
| 1728853 | BOCACHICA VEGA, MYRZA E. | HC 1 BOX 7814 | | | | VILLALBA | PR | 00766 | |
| 1449665 | Bodnar Trust U/A Dated 12/28/2001 | Raymond L Bodnar Tee | 17008 SW Sapri Way | | | Port St Lucie | FL | 34990 | |
| 2168841 | Bonafont Garcia, Luis Antonio | HC 2 Box 8080 | | | | Yabucoa | PR | 00767-9584 | |
| 54204 | Bones Cora, Nestor A | Quintas De Guasimas | D 14 Calle U | | | Arroyo | PR | 00714 | |
| 2167262 | Bones Cruz, Andres | Bda Santa Ana Calle A # 390-03 | | | | Guayama | PR | 00784 | |
| 2165558 | Bones Cruz, Santos | Bda. Santa Ana | Calle A # 390 | | | Camayoma | PR | 00784 | |
| 2177221 | Bones Diaz, Rafaela | RR1 Box 6536 | | | | Guayama | PR | 00784 | |
| 1825897 | Bonet Acosta, Hilda I. | PO Box 3543 | | | | Mayaguez | PR | 00681-3543 | |
| 54292 | BONET GUERRA, SONIA I | URB. JARDINES DE RINCON | CALLE 2 D2 | | | RINCON | PR | 00677-2616 | |
| 963331 | Bonilla Alicea, Betty | Po Box 1653 | | | | Cabo Rojo | PR | 00623 | |
| 54563 | BONILLA CANDELARIA, NORMA I | 333 CALLE LICEO | | | | MAYAGUEZ | PR | 00680 | |
| 1489193 | Bonilla Cruz, Benito | 9 Calle San Carlos | | | | Utuado | PR | 00641 | |
| 2198845 | Bonilla Cuebas, Mirta | 693 Calle 44 - Urb. Fairview | | | | San Juan | PR | 00926-7767 | |
| 2189644 | Bonilla De Jesus, Maria V | Calle Clavel J13 Jardines 2 | | | | Cayey | PR | 00736 | |
| 2018580 | Bonilla Lopez, Awilda | Bo. Montellano Sector Ley | | | | Cayey | PR | 00736-9536 | |
| 1988242 | Bonilla Lopez, Awilda | HC 74 Box 6687 | | | | Cayey | PR | 00736-9536 | |
| 2197821 | Bonilla Ponton, Lorraine | PO Box 801523 | | | | Coto Laurel | PR | 00780 | |
| 1468763 | BONILLA TANCO , AIDA  L. | PO BOX 6066 | | | | CAGUAS | PR | 00726 | |
| 1141387 | BONILLA VADI, ROSA | HC 61 BOX 34574 | | | | AGUADA | PR | 00602-9546 | |
| 1847429 | Bonilla Vega, Dalila | HC 2 Box 8504 | | | | Guayanilla | PR | 00656-9766 | |
| 55421 | BONILLA VEGA, IDALI | HC 2 BOX 8504 | | | | GUAYANILLA | PR | 00656-9766 | |
| 2201201 | Bordon, Ana M | F7 Calle Real | Urb Las Gaviotas | | | Toa Baja | PR | 00949 | |
| 1078591 | Bordonada, Pierre Pelet | HC-03 Box 3336 | | | | Florida | PR | 00650 | |
| 1699551 | Borgess Tirado, Carmen I | Urbanizacion Vista Hermosa | Calle 7 | | | Humaco | PR | 00791 | |
| 2177979 | Boria Montes, Angel L | Aguacate Comuras Viejas #54 | | | | Yabucoa | PR | 00767 | |
| 1023224 | BORIA ORTIZ, JUAN | HC 1 BOX 6468 | | | | GURABO | PR | 00778-9548 | |
| 1753732 | BORRERO ALAMO, EDWIN | PO BOX 43001 | DEPT 243 | | | RIO GRANDE | PR | 00745 | |
| 2089601 | Bosques Medina, Maria del C. | HC-04 Box 14245 | | | | Moca | PR | 00676 | |
| 1070744 | BOU FUENTES, NILSA | PO BOX 78 | | | | COROZAL | PR | 00783 | |
| 2200583 | Bou Thrapp, Glenn Manuel | Capri F-22 | Parque Mediterraneo | | | Guayanabo | PR | 00966 | |
| 1555176 | Bourdon Maldonado, Edgardo | Condominio Miraman Towers | 721 Calle Hernandez Apto 4-L | | | San Juan | PR | 00907 | |
| 2187987 | Boyrie Ramos, Edgardo | HC-1 Box 2706 | | | | Maurabo | PR | 00707 | |
| 2188118 | Boyrie Ramos, Jorge | HC 01 Box 3308 | | | | Maunabo | PR | 00707 | |
| 2188466 | Boyrie Ramos, Jorge | HC 02 Box 3308 | | | | Maunabo | PR | 00707 | |
| 2198488 | Bozzo Nieves, Victor L. | 693 Calle 44 - Urb. Fairview | | | | San Juan | PR | 00926-7767 | |
| 2206866 | Bravo Sanchez, Odemans | 160 Blvd Media Luna | Apto 1708 | | | Carolina | PR | 00987 | |
| 1494867 | Braxton School of Puerto Rico Inc | PO Box 195606 | | | | San Juan | PR | 00919-5606 | |
| 1494867 | Braxton School of Puerto Rico Inc | Wigberto Munoz, Vice President | K-2 Ave. San Patricio | | | Guaynabo | PR | 00968-4405 | |
| 2205160 | Brito, Francisco Figueroa | Urb. Calimano | #86 Calle 3 | | | Maunabo | PR | 00707 | |
| 2168843 | Bruno Carrion, Juan Carlos | HC 02 - Box 6424 | | | | Yabucoa | PR | 00767 | |

Exhibit A

Notice Parties Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2189716 | Bruno Guzman, Juan A | Vista Hermosa | Casa A-6 Buzon | | | Humacao | PR | 00791 | |
| 1002531 | BRUNO LABOY, HECTOR | PO BOX 1032 | | | | YABUCOA | PR | 00767 | |
| 2161401 | Bruno Lopez, Juan | HC 2 Box 8727 | | | | Yabucoa | PR | 00767 | |
| 2160570 | Bruno Martinez, Maria | Maria Bruno Martinez | PO BOX 625 | | | Yabucoa | PR | 00767-0625 | |
| 1987882 | BRUNO SOSA, SUCN GILBERTO | PO BOX 6616 | | | | CAGUAS | PR | 00725-6616 | |
| 2082415 | Bueno Martinez, Julia I. | 612 Calle 6 Bo. Obrero | | | | San Juan | PR | 00915 | |
| 2179266 | Buitrago Guzman, Adalberto | 2680 Calle Corozal Apt. 501 | Egida Asociacion de la Policia P.R. | | | Maunabo | PR | 00707 | |
| 2188728 | Buitrago, Victoria | PO Box 332 | | | | Maunabo | PR | 00707 | |
| 2202393 | BULERIN, OMARYS V | P.O. BOX 559 | | | | RIO GRANDE | PR | 00858 | |
| 2200626 | Bultron Diaz, Carmen I. | PO Box 842 | | | | Maunabo | PR | 00707 | |
| 2201464 | Bultron Diaz, Juan A. | Apt. 233 | | | | Maunabo | PR | 00707 | |
| 2203338 | Bultron Garcia, Victor Manuel | P.O. BOX 48 | | | | Arroyo | PR | 00714 | |
| 1559405 | Bultron Rivera , Nerva L | HC-9 Box 59017 | | | | Caguas | PR | 00725-9302 | |
| 1822774 | BULTRON ROSA, LEONARDO | L-13 CALLE AVSUBO VILLAS DE CAMBALACHE I. | | | | RIO GRANDE | PR | 00745 | |
| 1593872 | Bultron, Carmelo Rosa | Calle 2 C#19 Urb. Santa Monica | | | | Bayamon | PR | 00957 | |
| 59132 | BURGOS APONTE, ANA LUISA | CALLE SANTA CRUZ #10 | COND RIVER PARK APT R 103 | | | BAYAMON | PR | 00961 | |
| 2202650 | Burgos Collazo, Carlos | Calle C-B-28 | Urb. San Pedro | | | Maunabo | PR | 00707 | |
| 2201461 | Burgos Collazo, Rosalinda | Barrio California | Apt. 541 | | | Maunabo | PR | 00707 | |
| 2200617 | Burgos Colon, Miguel A. | HC 2 Box 3407 | | | | Maunabo | PR | 00707 | |
| 2214517 | Burgos Correa, Cynthia M | PO Box 8615 | | | | San Juan | PR | 00910-8615 | |
| 223553 | BURGOS CRUZ, HILDA M | PO BOX 2180 | | | | FAJARDO | PR | 00738-2180 | |
| 1571994 | Burgos Diaz, Javier  R | Mansiones de San Martin St. 17 | | | | San Juan | PR | 00924-4586 | |
| 1571994 | Burgos Diaz, Javier  R | Urb. Levittowa 6ta Sec. Cl manuel Corchado 6ta Seccion | | | | Toa Baja | PR | 00949 | |
| 1986049 | Burgos Diaz, Leyla Veronica | River Edge Hills A38 | Calle Rio Mameyes | | | Luquillo | PR | 00773 | |
| 2193056 | Burgos Espada, Leyda E | 2867 Buckskin Road | | | | Orlando | FL | 32822 | |
| 1016261 | Burgos Garcia, Jose | Bo La Loma | HC 01 Box 3231 | | | Barranquitas | PR | 00794-9647 | |
| 1016261 | Burgos Garcia, Jose | P.O. Box 193 | | | | Barranquitas | PR | 00794 | |
| 1016261 | Burgos Garcia, Jose | Urbanisacion San Cristobal | Calle 4 F12 | | | Barranquitas | PR | 00794 | |
| 2160733 | BURGOS GONZALEZ, JOSE H | HC #2 BOX 7922 | | | | YABUCOA | PR | 00767 | |
| 2181011 | Burgos López, Geraldo | Apdo. 564 | | | | Maunabo | PR | 00707 | |
| 2167729 | Burgos Martinez, Alejandrina | HC 3 Box 11994 | | | | Yabucoa | PR | 00767 | |
| 2167250 | Burgos Martinez, Mariano | PO Box 1460 | | | | Yabucoa | PR | 00767 | |
| 2166528 | Burgos Mendoza, Elis Samuel | HC 11 Box 120032 | | | | Humacao | PR | 00791-9434 | |
| 2190923 | Burgos Morales, Jose A. | Urb Jardines Los Almendros | Calle 4-G-15 | | | Maunabo | PR | 00707 | |
| 720961 | BURGOS NIEVES, MIGUEL A | PO BOX 1192 | | | | AGUADILLA | PR | 00605 | |
| 2053578 | Burgos Rivera , Luis  A. | Alturas de Orocovis C18 | | | | OROCOVIS | PR | 00720 | |
| 2099935 | Burgos Rivera, Luis A. | Altyras De Orocovis C18 | | | | Orocovis | PR | 00720 | |
| 2159254 | Burgos Rivera, Luis Manuel | HC#3 Box 11937 | | | | Yabucoa | PR | 00767 | |
| 1047537 | BURGOS RIVERA, MAGALY | URB EL CORTIJO | 0028 CALLE 3 | | | BAYAMON | PR | 00956 | |
| 2205756 | Burgos Robles, Efrain | Alturas de Rio Grande | O-705 C/13 A | | | Rio Grande | PR | 00745 | |
| 2159522 | Burgos Sanchez, Fernando | HC#2 Box 8879 | | | | Yabucoa | PR | 00767 | |
| 2168458 | Burgos Sanchez, Gertrudis | HC 02 Box 11884 | | | | Humacao | PR | 00791 | |
| 2161802 | Burgos Sanchez, Jose Alberto | H C 2 Box 8300 | | | | Yabucoa | PR | 00767 | |
| 2178692 | Burgos Sanchez, Santos | HC 02 Box 11693 | | | | Humacao | PR | 00791 | |
| 2143351 | Burgos Santiago, Ana Hilda | HC-4 Box 8092 | | | | Juana Diaz | PR | 00795 | |
| 2226883 | Burgos Sepulveda, Vanellys | RR5 Box 7830-18 | | | | Toa Alta | PR | 00953 | |
| 1967816 | Burgos Soto, Edsel Francisco | PO Box 236 | | | | Jayuya | PR | 00664 | |
| 1418834 | BURGOS TORRES, ANGEL J. Y OTROS | NORA CRUZ MOLINA | PO BOX 2795 | | | ARECIBO | PR | 00613-2795 | |
| 1502840 | BURGOS TORRES, JUAN C. | P.O. BOX 1054 | | | | COAMO | PR | 00769 | |
| 60592 | BURGOS TZSCHOPPE, ILIANA | URB. VALLE ALTO | 17 CALLE F | | | CAYEY | PR | 00738 | |
| 288616 | BURGOS, MADELINE | URB VILLA DE CANDELERO | 61 CALLE GOLONDRINA | | | HUMACAO | PR | 00791-9628 | |
| 2204226 | Burgos, Miguel Ortiz | Urb. Calimano | #83 | | | Maunabo | PR | 00707 | |
| 2115879 | C.J.A.M un menor Aideliz Morales Rivera | Carol J. Colon Santiago | PO Box 288 | | | Hatillo | PR | 00659-0288 | |
| 1971316 | C.R.S.S. un menor (Christopher Serrano) | attn: Carol J. Colon-Santiago | P.O Box 288 | | | Hatillo | PR | 00659-0288 | |
| 2212325 | Caballero Figueroa, Julio A. | B-23 13 Urb. Sans Souci | | | | Bayamon | PR | 00957-4336 | |
| 2208577 | Caballero Figueroa, Julio Alberto | B-23 13 Urb. Sans Souci | | | | Bayamon | PR | 00957-4336 | |
| 1934767 | CABALLERO MAYSONET, MYRNA R. | RR 1 BOX 11646 | | | | MANATI | PR | 00674-9714 | |
| 1913988 | Caban Gueits, Nilsida | 315 Calle Rosa #315 | | | | Ponce | PR | 00721-3610 | |
| 1913988 | Caban Gueits, Nilsida | Oficina Gubernamental Oficia 304 | Avenida Las Americas | | | Ponce | PR | 00717 | |
| 2203759 | Caban Hernandez, Gladys | Metropolis | 2R-20 Ave C | | | Carolina | PR | 00987 | |

Exhibit A

Notice Parties Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2204063 | Caban Hernandez, Ivelisse | Calle Orquideas 8204 | Vista Del Ocenao | | | Loiza | PR | 00772 | |
| 2049037 | CABAN HERNANDEZ, MARIA H. | HC 02 BOX 13360 | BO. VOLADORAS | | | MOCA | PR | 00676 | |
| 1775107 | CABAN MALDONADO, NOEL | URB VALLE DE ANDALUCIA | CALLE LORCA 2919 | | | PONCE | PR | 00728-3104 | |
| 61821 | CABEZA HERNANDEZ, ANGEL | CALLE 17 W-14 | SAN SOUCI | | | BAYAMON | PR | 00957 | |
| 1465812 | Cabezoto Perez, Ivonne | Hc-02 Box 12180 | | | | Gurabo | PR | 00778 | |
| 2218663 | Cabezudo Perez, Marizaida | 432 Calle Caoba | Urb. Los Flamboyanes | | | Gurabo | PR | 00778 | |
| 2117537 | CABOT BONILLA , MARIA  B | PO Box 1231 | A 23 CALLE 3 | | | SAN GERMAN | PR | 00683 | |
| 2204234 | Cabranes Rivera, Emma I. | PO Box 1231 | | | | Toa Alta | PR | 00954 | |
| 2170970 | Cabrera Colon, Maria Luisa | Urb Mendez B-16 | | | | Yabucoa | PR | 00767 | |
| 2165763 | Cabrera Davila, Jesus Antonio | PO Box 1018 | | | | Yabucoa | PR | 00767 | |
| 2241655 | Cabrera Diaz, Elba Lydia | HC-75 BOX 1725 | | | | Naranjito | PR | 00719 | |
| 1108295 | CABRERA MELENDEZ, ZULEMY E | EXTANCIAS CHALETS | 193 C/ TORTOZA APT 30 | | | SAN JUAN | PR | 00926 | |
| 2203538 | Cabrera Rodriguez, Nelson | 260 Calle Geranio Urb San Rafael Estates | | | | Bayamon | PR | 00926 | |
| 2160995 | Cabrera Sanchez, Jose Angel | C-2 G-21 Urb Jaime C. Rodriguez | | | | Yabucoa | PR | 00767 | |
| 1146935 | CABRERA TORRES, SIGNA | VILLA PALMERAS | 372 CALLE PROVIDENCIA | | | SAN JUAN | PR | 00915-2234 | |
| 2220539 | Cabrera Torres, Signa Magaly | Calle Pellin Rodriguez 372 | Villa Palmera | Santurce | | San Juan | PR | 00915 | |
| 1694972 | CABRERA VELILLA, CARLOS A. | URB HACIENDAS DE CARRAIZO | I-10 CALLE 5 | | | SAN JUAN | PR | 00926 | |
| 2202057 | CABRET FUENTES , JOSE  A | PO BOX 2195 | | | | GUAYNABO | PR | 00970-2195 | |
| 2204109 | Cabret Marcano, Enid | #7 Orotava | | | | Caguas | PR | 00725 | |
| 2186887 | Caceres Garcia, Jose D | Bo. Mariana 1263 | | | | Naguabo | PR | 00718 | |
| 908130 | Caceres Morales, Jose A | PO Box 1344 | | | | Arroyo | PR | 00714 | |
| 908130 | Caceres Morales, Jose A | PO Box 60 | | | | Arroyo | PR | 00714 | |
| 908130 | Caceres Morales, Jose A | Urb.Brisas de Mar casa I-6 Calle Abraham | | | | Arroyo | PR | 00714 | |
| 62802 | CACERES SANTIAGO, ALVIN MANUEL | URB FLAMINGO HILLS | 243 CALLE 8 | | | BAYAMON | PR | 00957 | |
| 1119410 | CALAFF QUINONES, MIGUELINA | PO BOX 2166 | | | | MOCA | PR | 00676-2166 | |
| 2204097 | Calderin Diaz, Vanessa | Cond. Quintavalle TS | Calle Acuarela 112 | Buzon 154 | | Guaynabo | PR | 00969 | |
| 2210754 | Calderon Cotto, Zaida E | Parcelas Hill Brothers 93 7 St. | | | | San Juan | PR | 00924 | |
| 2221997 | Calderon Cotto, Zaida E. | Pareelos Hill Brothers 93 7St | | | | San Juan | PR | 00924-3014 | |
| 2203127 | Calderon Cuilan, Lucia | Cond. Torres del Parque Torre Sur Apt. 707 | | | | Bayamon | PR | 00956-3068 | |
| 2203127 | Calderon Cuilan, Lucia | Michael A Serralta | Urb San Agustin 1162 Calle Cabo Roberto Rivera | | | San Juan | PR | 00923 | |
| 2213827 | Calderon Gutierrez, Victoria C. | P.O. Box 9022933 | | | | San Juan | PR | 00902-2933 | |
| 1559679 | CALDERON ILARRAZA, CARMEN | PO BOX 1025 | | | | RIO GRANDE | PR | 00745-1025 | |
| 2231995 | Calderon Lee, Betsua | #179 Calle Orquideas | | | | Fajardo | PR | 00738 | |
| 2013902 | CALDERON MELENDEZ, AMARYLIS | P.O. BOX 61 | | | | CANOVANAS | PR | 00729 | |
| 1070747 | CALDERON OLIVERO, NILSA | BO. CAMBALACHE HC 01 | BUZON 6312 | | | CANOVANAS | PR | 00729 | |
| 2203558 | Calderon Ortiz, Rafael | Urb Forest View Calle Guatemala J-208 | | | | Bayamon | PR | 00956 | |
| 1682913 | Calderon Rivera, Ramon | PO Box 8282 | | | | Toa Baja | PR | 00951-8282 | |
| 1958521 | Calderon Vega, Carlos | HC 23 Box 6083 | | | | Juncos | PR | 00777 | |
| 944183 | CALO CALO, NORMA IVETTE | P.O BOX 853 | | | | CAROLINA | PR | 00986 | |
| 944183 | CALO CALO, NORMA IVETTE | URB RIO GRANDE HILLS CALLE B39 | APATAMENTO D | 39 CALLE B APT D | | RIO GRANDE | PR | 00745 | |
| 64606 | Calzada Millan, Onesimo | Urb Villa Carolina | Bloq 122 20 Calle 63 | | | Carolina | PR | 00985 | |
| 929773 | CALZADA MILLLAN, ONESIMO | VILLA CAROLINA | 12220 CALLE 63 | | | CAROLINA | PR | 00985-5307 | |
| 2207463 | Camacho (Febo), Asuncion Rodriguez | Calle 78 113-35 Urb. Villa Carolina | | | | Carolina | PR | 00985 | |
| 2215585 | Camacho (Febo), Asuncion Rodriguez | Urb. Villa | Calle 78 113-35 | | | Carolina | PR | 00985 | |
| 1892804 | Camacho Camacho, Margery | Box 476 | | | | Boqueron | PR | 00622 | |
| 2230852 | Camacho Cruz, Guadalberto | Urb Las Campinas #2 | Calle Amor #49 | | | Las Piedras | PR | 00771 | |
| 2099583 | Camacho Cruz, Waleska | PO Box 1119 | | | | Juncos | PR | 00777 | |
| 2132296 | Camacho Hernandez, Miguel  Angel | Urb Glenview Gardens | Casa A16 Calle Escosia | | | Ponce | PR | 00730 | |
| 2247020 | Camacho Millan, Suhail | Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 | |
| 2247020 | Camacho Millan, Suhail | Urb. Glenview Gardens | Calle Escocia Casa A 16 | | | Ponce | PR | 00730 | |
| 2074102 | Camacho Ortiz, Osvaldo | Carr-901 HC01 Box 2192 | | | | Maunabo | PR | 00707 | |
| 1027397 | CAMACHO PEREZ, JUDITH | EXT PARQ ECUESTRE | M28 CALLE 26 | | | CAROLINA | PR | 00987-8604 | |
| 2191661 | Camacho Rivera, Carmelo | HC 02 - Box 3878 | | | | Maunabo | PR | 00707 | |
| 2191544 | Camacho Rivera, Hector | HC 02 Box 3878 | | | | Maunabo | PR | 00707 | |
| 1737823 | CAMACHO RODRIGUEZ, ELSIE | CALLE 6 N-11 | URB LAS ESPERANZA | | | VEGA ALTA | PR | 00692 | |
| 2197612 | Camacho Rodriguez, Jorge A. | Urb. Villa El Encanto H-14 Calle 8 | | | | Juana Diaz | PR | 00795-2713 | |
| 2197850 | Camacho Santiago, Luis A | PO Box 673 | | | | Yauco | PR | 00698 | |
| 1752961 | Camacho Santiago, Minerva | Extensión San Ramón #15 | | | | San Germán | PR | 00683 | |
| 2245699 | Camacho Torres, Vanessa | Attn: Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 | |

Exhibit A

Notice Parties Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2245699 | Camacho Torres, Vanessa | Calle Copihue W. 900 | Urb. Loiza Valley | | | Canovanas | PR | 00729 | |
| 2162659 | Camacho Velazquez, Carmen | Calle 1 E-9 Urb Jaime C Rodriguez | | | | Yabucoa | PR | 00767 | |
| 2166382 | Camacho Velazquez, Jose Mario | PO Box 647 | | | | Yabucoa | PR | 00767 | |
| 2203213 | Camara, Gladys | Cond. Belview | Calle Tapia 412, Apto 1201 | | | San Juan | PR | 00916 | |
| 1506466 | CAMERA MUNDI INC | JUAN A SANTOS BERRIOS | SANTOS BERRIOS LAW OFFICES LLC | PO BOX 9102 | | HUMACAO | PR | 00791-9102 | |
| 1506466 | CAMERA MUNDI INC | PO BOX 6840 | | | | CAGUAS | PR | 00726-6840 | |
| 942733 | CAMINERO RAMOS, CESAR | MIGUEL ANGEL SERRANO URDAZ, ESQ., CREDITOR'S ATTOR | SERRANO URDAZ LAW OFFICE | PO BOX 1915 | | GUAYAMA | PR | 00785 | |
| 942733 | CAMINERO RAMOS, CESAR | URB HACIENDA FLORIDA | 358 C TAMAIMA | | | YAUCO | PR | 00698-4530 | |
| 1631789 | Campo Rico Warehouse and Distribution Center, Inc. | P.O. Box 1967 | | | | Carolina | PR | 00984 | |
| 1780285 | Campos Centeno, Luis Antonio | PO Box 10664 | | | | San Juan | PR | 00922-0664 | |
| 952246 | CAMPOS COLLAZO, ANA M | BARRIO SANTA ROSA | 1273 CALLE BOCACHICA BAJOS | | | PONCE | PR | 00717-2262 | |
| 2154999 | Campos Martines, Edwin | HC 06 Box 6423 | | | | Juana Diaz | PR | 00795 | |
| 2149296 | Campos Martinez, Nelly | HC-06-BOX 6423 | | | | Juana Diaz | PR | 00795 | |
| 2144000 | Campos Velez, Olga | Box 382 | | | | Juana Diaz | PR | 00795 | |
| 693141 | CAMPS OLMEDO, JULIO E | URB LOS MAESTROS | E 6 CALLE F | | | HUMACAO | PR | 00791 | |
| 693141 | CAMPS OLMEDO, JULIO E | URB. VILLA UNIVERSITARIA A-4 | C/ CEFERINO FERNANDEZ | | | JUNCOS | PR | 00777 | |
| 2196655 | Canales Agosto, Pablo | Box 40496 | | | | San Juan | PR | 00940-0496 | |
| 2197716 | Canales Maldonado, Barbara | MM12 c/420 Country club | | | | Carolina | PR | 00782 | |
| 66519 | CANALES MORALES, OMAIRA | CALLE 21 AF-18 | URB. EL CORTIJO | | | BAYAMON | PR | 00956 | |
| 1896778 | Canales Quinones, Rosimar | Calle Carbonell A-1 | Urb. Versalles | | | Bayamon | PR | 00959 | |
| 2096350 | CANCEL AYALA, NORMA M | URB PASEO LA CEIBA | 38 CALLE FLOR DE MAGA | | | HORMIGUERO S | PR | 00660 | |
| 2222394 | Cancel Monclova, Sonia I. | Urb. Reparto Valencia | AE-1 Calle 7 | | | Bayamon | PR | 00959 | |
| 2196975 | Cancel Nieves, Dhalma N. | Box 40496 | | | | San Juan | PR | 00940-0496 | |
| 2222123 | Cancel Reyes, Awilda | Cond. St. Tropez | 6267 Ave. Isla Verde, Apt. 2N | | | Carolina | PR | 00979 | |
| 2142215 | Cancel Torruella, Margarita | Bo Buyones | HC06 Box 4046 | | | Ponce | PR | 00731 | |
| 1939875 | Cancel Velez, Lilliam M. | 19 Urb. Los Miradores | | | | Arecibo | PR | 00612-3220 | |
| 1740680 | CANCIO LUGO, ELVIRA M | APT L 501 COND DOS TORRES | 651 FDEZ JUNCOS MIRAMAR | | | SAN JUAN | PR | 00907 | |
| 1092940 | CANDELARIA MARTINEZ, SELMA | VILLA LOS SANTOS 2 | 215 CALLE ZAFIRO | | | ARECIBO | PR | 00612 | |
| 1931700 | Candelaria Ponce, Esteban | Nora Cruz Molina | PO Box 2795 | | | Arecibo | PR | 00613-2795 | |
| 1931700 | Candelaria Ponce, Esteban | PO Box 717 | | | | Hatillo | PR | 00659 | |
| 2203794 | Cans Miranda, Edgar K | Villas de Levittown | C20 Calle 1A | | | Toa Baja | PR | 00949-4277 | |
| 68063 | CANUELAS VEGA, GERARDO | URB APONTE | I-11 CALLE 10 | | | CAYEY | PR | 00736-4534 | |
| 68105 | CAPDEVILA LÓPEZ, VIOLETA | PO BOX 1438 | | | | SABANA HOYOS | PR | 00688 | |
| 68376 | CAPRILES MERCADO, NANCY | RR 07 BOX 10217 | | | | TOA ALTA | PR | 00953 | |
| 2159622 | Caraballo Andino, Benjamin | HC#1 Box 4269 | | | | Yabucoa | PR | 00767 | |
| 2206484 | Caraballo Camargo, Hector M. | Villas Cafetal I.95 Calle 13 | | | | Yauco | PR | 00698 | |
| 2219290 | Caraballo Camargo, Hector M. | Villas del Cafetal | I-95 Calle 13 | | | Yauco | PR | 00698 | |
| 1774301 | CARABALLO CARABALLO, ANGEL L | HC 9 BOX 3054 | | | | PONCE | PR | 00731 | |
| 2159512 | Caraballo Alfonso | HC#1 Box 4269 | | | | Yabucoa | PR | 00797 | |
| 1822108 | CARABALLO MALDONADO, RICARDO | URB ESTANCIAS DE EVELYMAR | | #1215 CALLE BAMBU | | SALINAS | PR | 00751 | |
| 1840342 | Caraballo Martinez, Jose Joel | HC-4 Buzon 12,168 | | | | Yauco | PR | 00698 | |
| 2192394 | Caraballo Medina, Amneris | 4988 Calle Santa Paula - Santa Teresita | | | | Ponce | PR | 00730 | |
| 1836343 | Caraballo Torres, Jose Heriberto | H.C. 4 Buzon 12.168 | | | | Yauco | PR | 00698 | |
| 2211417 | Caraballo, Javier Torres | Calle Salvador Lugo #23 | | | | Adjuntas | PR | 00601 | |
| 1507303 | Caraballo, Lennis | II Cond Santana Maria | 501 Calle Modesta Apt 1404 | | | San Juan | PR | 00924 | |
| 2204780 | Carazo Gilot, René Francisco | Calle 535, # 200 | Apt. 612 | | | Carolina | PR | 00985 | |
| 2211798 | Carazo Serrano, Juan A. | Urb. Delgado Calle-9 Q-13 | | | | Caguas | PR | 00725 | |
| 2196667 | Carballo Delgado, Sonia | Box 40496 | | | | San Juan | PR | 00940-0496 | |
| 2189614 | Cardona Acevedo, Esther | Urb. Jard del Acevedo | B-21 Calle 5 | | | Maunabo | PR | 00707 | |
| 1532721 | CARDONA CARONA, IVETTE | APARTADO 3485 | | | | COAMO | PR | 00769 | |
| 1532721 | CARDONA CARONA, IVETTE | APARTADO 385 | | | | COAMO | PR | 00769 | |
| 2178279 | Cardona Castro, Benigno | P.O. Box 3763 | | | | San Sebastian | PR | 00685 | |
| 1999191 | Cardona Flores, Ana A | Urb Venus Gdns | 770 Calle Andromeda | | | San Juan | PR | 00926 | |
| 2066758 | CARDONA FLORES, ANA A. | URB VENUS GDNS | 770 CALLE ANDROMEDA | | | SAN JUAN | PR | 00926-4907 | |
| 1916864 | Cardona Gonzalez, Lillian | Calle Victor Gonzalez 150 | | | | Moca | PR | 00676 | |
| 1792718 | Cardona Hernandez, Awilda | Apt.1811 | | | | Lares | PR | 00669 | |
| 1047143 | CARDONA HUERTAS, MADELINE | PO BOX 27 | | | | SAN LORENZO | PR | 00754 | |
| 1767261 | Cardona Jimenez, Luis E. | HC 08 Box. 84150 | | | | San Sebastian | PR | 00685 | |

Exhibit A

Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1840885 | Cardona Lopez, Francisca | HC-06 Box 66530 | | | | Aguadilla | PR | 00603 | |
| 2163203 | Cardona Merced, Victor Manuel | Calle 5 D-19 Urb Jaime C. Rodriguez | | | | Yabucoa | PR | 00767 | |
| 990243 | CARDONA MORALES, EUCLIDES | REPARTO DURAN | 6021 CALLE CIPRES | | | ISABELA | PR | 00662-3240 | |
| 1781816 | CARDONA MORALES, EUCLIDES | REPTO DURAN | 6021 CALLE CIPRES | | | ISABELA | PR | 00662-3240 | |
| 2190113 | Cardona Ocasio, Hector L. | Palo Seco | PO Box Buzon 106 | | | Maurabo | PR | 00707 | |
| 2190115 | Cardona Ocasio, Juan A. | Palo Seco | PO Box Buzon 106 | | | Maurabo | PR | 00707 | |
| 1188323 | CARDONA RIVERA, DAVID | PO BOX 320 | | | | FAJARDO | PR | 00738 | |
| 2230855 | Cardona Rivera, Lucia | HC-15 Box 15189 | | | | Humacao | PR | 00791-9477 | |
| 997176 | CARDONA SANTANA, GAMALIEL | VILLA LINARES | K2 CALLE 16 | | | VEGA ALTA | PR | 00692-6630 | |
| 1993122 | Cardona, Anibal J. | 463 Calle Jose Ortiz de Pena Villa Suttanita | | | | Mayaguez | PR | 00680-7018 | |
| 1016361 | CARDOZA MARTINEZ, JOSE | REPTO MONTELLANO | I18 CALLE A | | | CAYEY | PR | 00736-4104 | |
| 1742848 | Caribbean American Property Insurance Company | c/o Federico Grosso | Chardon Tower Building | 350 Carlos Chardon Ave., Suite 1101 | | San Juan | PR | 00918 | |
| 1742848 | Caribbean American Property Insurance Company | c/o Nayuan Zouairabani | PO Box 364225 | | | San Juan | PR | 00936-4225 | |
| 1742848 | Caribbean American Property Insurance Company | McConnell Valdés LLC | Attention: Nayuan Zouairabani | 270 Muñoz Rivera Avenue, Suite 7 | | San Juan | PR | 00918 | |
| 1554155 | Caribbean Asset Management & Funding Intima, Inc. | Angel L. Acevedo Esq. | Urb Paseo Alto | 68 Calle 2 | | San Juan | PR | 00926-5918 | |
| 1554155 | Caribbean Asset Management & Funding Intima, Inc. | Camfi | Urb Passeo De La Fuente | C-4 Calle Tivoli | | San Juan | PR | 00926-6458 | |
| 1406178 | CARIBBEAN DATA SYSTEM | URB SAN PATRICIO | 636 AVE SAN PATRICIO | | | SAN JUAN | PR | 00920-4507 | |
| 2074456 | Carlo Rivera, Raymond | E.L.A. Sistema Patronal | M-8 11 Villa del Carmen | | | Gurabo | PR | 00778 | |
| 1198512 | CARLO SOTO, ELSIE | PO BOX 1510 | | | | AGUADILLA | PR | 00605 | |
| 2176085 | CARLOS JUAN RALAT AVILES, ARQUITECTOS. | CALLE LAS FLORES #65 | | | | MAYAGUEZ | PR | 00680 | |
| 2028443 | Carmen Skerrett Rivera y Angel A. Portilla Gonzalez y la sociedad legal de ganancials composta por | PO Box 10059 | | | | San Juan | PR | 00922 | |
| 2001925 | Carmen Skerrett Rivera/Ana Maria Portilla Skerrett | P.O. BOX 10059 | | | | San Juan | PR | 00922 | |
| 1555113 | Carmona Colon, Monica A | 3 Calle Hortensia Apt. 7-I | | | | San Juan | PR | 00926 | |
| 2063263 | Carmona Mulero, Carmen L. | 23 B Calle A Los Angeles | | | | Yabucoa | PR | 00767 | |
| 2212988 | Caro Lugo, Ada C. | P.O. Box 131331 | | | | Spring | TX | 77393 | |
| 621663 | CARO MORENO, CARELYN | HC 8 BOX 25025 | | | | AGUADILLA | PR | 00603 | |
| 2216325 | Caro Velazquez, Maritza | Po Box 7891 PMB 251 | | | | Guaynabo | PR | 00970-7891 | |
| 1694210 | CARRASCO AYALA, WALESKA | U-2 45 | EXT, PARQUE ECUESTRE | | | CAROLINA | PR | 00987 | |
| 2208042 | Carrasco Melendez, Jose Antonio | Bonneville Height D-46 C/2 | | | | Caguas | PR | 00987 | |
| 1527720 | CARRASQUILLO AVILES, IVETTE E | HC 1 BOX 11714 | | | | CAROLINA | PR | 00987 | |
| 2203763 | Carrasquillo Balado, Liza M. | Urb. Fuentebella 1451 Calle Capri | | | | Toa Alta | PR | 00953 | |
| 2159769 | Carrasquillo Del Valle, Catalina | HC #5 Box 16900 | | | | Yabucoa | PR | 00767 | |
| 1472045 | Carrasquillo Gonzalez, Jacqueline | Apartado 1929 | | | | Rio Grande | PR | 00745 | |
| 2164596 | Carrasquillo Quinones, Ernesto | Bario Aguacate Comuna | HC #2 Box 8758 | | | Yabucoa | PR | 00767 | |
| 1544306 | CARRASQUILLO SANTIAGO, CARMEN | PO BOX 20248 | | | | SAN JUAN | PR | 00928-0248 | |
| 2128095 | Carrasquillo Santos, Yaritza | HC-66 Box 10200 | | | | Fajardo | PR | 00738 | |
| 1255872 | CARRASQUILLO VAZQUEZ, LUIS S | 9617 VILLAS DE CIUDAD | | | | CANOVANAS | PR | 00729 | |
| 2196689 | Carrelo Castro, Edwin F | Los Montes 705 c/Lechuza | | | | Dorado | PR | 00646 | |
| 2208862 | CARRELO CASTRO, EDWIN F | PO BOX 1604 | | | | MAYAGUEZ | PR | 00681 | |
| 2222437 | Carrelo Castro, Edwin F. | Urb. Los Montes, Seccion MonteBello | 705 Calle Lechuza | | | Dorado | PR | 00646 | |
| 2201263 | CARRERAS CAMPOS, CARMEN | 267 VALLES DE TORRIMAR | | | | GUAYNABO | PR | 00966 | |
| 2222603 | Carreras Campos, Carmen A. | 267 Valles de Torrimar | | | | Guaynabo | PR | 00966 | |
| 2222946 | CARRERAS MORALES, EDGARDO | URB. SANTA PAULA | L 7 CALLE JUAN RAMOS | | | GUAYNABO | PR | 00969 | |
| 2197544 | Carrero Castillo, Benito | P.O. Box 1279 | | | | Hormigueros | PR | 00660 | |
| 2208149 | Carrero de Jesus, Carmen M. | 2H-30 52A | | | | Carolina | PR | 00987 | |
| 2201149 | Carrero Fuentes , Nitza M. | Ave. Abolote 12 | Charlets de Parque Apto 141 | | | Guayanabo | PR | 00969 | |
| 1860745 | CARRERO JUSINO, MIGUEL | HC 02 BOX 6888 | | | | JAYUYA | PR | 00664 | |
| 1686919 | Carrero Rivera, Esther  M | PO Box 683 | | | | Rincon | PR | 00677-0683 | |
| 2223132 | Carrero Torres, Irving L. | Urb La Monserate Calle 9 K 40 | | | | Hormigueros | PR | 00660 | |
| 2209070 | Carrero Torres, Iwing L | Urb La Monserate Calle 9 | IL-40 | | | Hormigueros | PR | 00660 | |
| 2153624 | CARRIL RIOS, ABAD | HC7 BOX 75012 | | | | SAN SEBASTIAN | PR | 00685 | |
| 2220220 | Carril Vargas, Gilberto | HC 6 Box 17409 | | | | San Sebastian | PR | 00685 | |
| 2040912 | Carrillo Cancel , Miguel | attn : Lic. Ebenecer Lopez Ruyol | P.O. Box 3257 | | | Carolina | PR | 00984-3257 | |
| 2028632 | Carrillo Cancel, Victor | Lic. Ebenecer Lopez Ruyol | P.O. Box 3257 | | | Carolina | PR | 00984-3257 | |
| 986120 | CARRILLO FIGUEROA, ELIZABETH | B-1 CALLE 3 VILLA NUEVA | | | | CAGUAS | PR | 00727-6960 | |
| 2155561 | Carrion Castro, Fernando L | Calle Palmer 84 | | | | Canovanas | PR | 00729 | |

Exhibit A

Notice Parties Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2155561 | Carrion Castro, Fernando L | PO Box 741 | | | | Canovanas | PR | 00729 | |
| 1042107 | CARRION CASTRO, MARGARITA | PO BOX 1982 | | | | CANOVANAS | PR | 00729-1982 | |
| 1521582 | Carrion Cedeno, Margarita | P.O. Box 515 | | | | Gurabo | PR | 00778 | |
| 2205603 | Carrion Rijos, Orlando | P.O. Box 11695 | | | | San Juan | PR | 00922 | |
| 2172125 | Carrion Santiago, Benedicta | HC - 4 Box 6410 | | | | Yabucoa | PR | 00767 | |
| 2172129 | Carrion Santiago, Martin | HC 4 Box 6420 | | | | Yabucoa | PR | 00767 | |
| 1112311 | CARRION VEGA, MARIA R | SANTA JUANITA 9NA SECC | NG9 CALLE GEMA | | | BAYAMON | PR | 00956 | |
| 2158427 | Carrion Velazquez, Benita | HC 4 Box 6435 | | | | Yabucoa | PR | 00767 | |
| 2066245 | CARTAGENA MALDONADO, EMICE S | PO BOX 175 | | | | GUAYAMA | PR | 00784 | |
| 2125218 | Cartagena Matos, Eric | Chalets de la Playa 113 | | | | Vega Baja | PR | 00963-9747 | |
| 1586106 | Cartagena Ortiz, Nitza G | J-3 C/8 Urb. Paseo Costa del Sur | | | | Aguire | PR | 00704 | |
| 1788790 | Cartagena Ramos, Jeniffer | E-14 Calle Cambalache Urb. Villa Forestal | | | | Manati | PR | 00674 | |
| 1788790 | Cartagena Ramos, Jeniffer | Urb. Villa Forestal  718 | | | | Manati | PR | 00674 | |
| 770975 | Casa Jupiter Inc | 21 Calle Barbosa | | | | Bayamon | PR | 00961 | |
| 2223032 | Casanova Berrios, Gloria J. | HC 67 Box 15085 | | | | Bayamon | PR | 00956 | |
| 2220866 | Casanova Berrios, Iliana Y. | HC 67 15166 | | | | Bayamon | PR | 00956 | |
| 2202643 | Casanova Berrios, Iliana Y. | HC 67 Box 15166 | | | | Bayamon | PR | 00956 | |
| 2036830 | CASAS REYES, ORLANDO | ATTN: LIC. EBENECER LOPEZ RUYOL | P.O. BOX 3257 | | | CAROLINA | PR | 00984-3257 | |
| 1562146 | CASASNOVAS MALDONADO, EVELYN | URB SANTA MARIA | 7116 CALLE DIVINA PROVIDENCIA | | | PONCE | PR | 00717-1019 | |
| 2208311 | Casellas, Rosa Julia | c/ 17 bloq 20-25 | Urb. Sabana Gardens | | | Carolina | PR | 00983 | |
| 2020110 | Casiano Alicea, Anabelle | PO Box 892 | | | | Juana Diaz | PR | 00795 | |
| 1765784 | Casiano Alvarado, Luis R. | BO SINGAPUR | CALLE #8 CASA 219A | | | JUANA DIAZ | PR | 00795 | |
| 1765784 | Casiano Alvarado, Luis R. | HC 02 Box 9738 | | | | Juana Diaz | PR | 00795 | |
| 1774453 | Casiano Buzanet, Isabel | PO Box 517 | | | | Mercedita | PR | 00715-0517 | |
| 2209470 | Casiano Diaz, Angel J. | P.O. Box 715 | | | | Bayamon | PR | 00960 | |
| 1638658 | Casiano Irizarry, Wilfredo | Bda Nicolin Perez | 11 Calle A | | | Lajas | PR | 00667 | |
| 2204856 | Casiano Labrador, Vilma Iris | Cond. Plaza Del Palmar, 22 Ave. | San Ignacio Apto 309 | | | Guaynabo | PR | 00969 | |
| 762566 | CASILLAS BELTRAN, VIDAL | HC 3 BOX 5921 | | | | HUMACAO | PR | 00791 | |
| 1986929 | Casillas Collazo, Francisco  J | RR-01 Buzon 4376 | | | | Cidra | PR | 00739 | |
| 1914729 | Casillas Collzo, Francisco J. | RR-01 Buzon 4376 | | | | Cidra | PR | 00739 | |
| 1781293 | Castellanos-Dilone, Penelope | Cond. Loma Alta Village | Calle Gralte Edif. 808 Apt. 2104 | | | Carolina | PR | 00987 | |
| 1999017 | Castillo Lebrón, Milagros de los Angeles | PO BOX 1036 | | | | Guayama | PR | 00785-1036 | |
| 1209563 | CASTILLO SANTIAGO, GILDA M | URB SABANERA | 414 CAMINO MIRAMELINDAS | | | CIDRA | PR | 00739 | |
| 1711415 | CASTILLOVEITIA, LUIS M. | URB. PROVINCIAS DEL RIO I  #188 | CALLE PORTUGUES | | | COAMO | PR | 00769 | |
| 2205435 | Castro Benitez, Carmen | 920 NW 83 Ter | | | | Miami | FL | 33150 | |
| 2162854 | Castro Cintron, Luis Adrian | Calle Eucalipto I-22 | | | | Caguas | PR | 00727 | |
| 2106259 | CASTRO CRUZ, MARIA E. | HC-60 BOX 24411 | | | | SAN LORENZO | PR | 00754 | |
| 2106259 | CASTRO CRUZ, MARIA E. | PO BOX 1211 | | | | LAS PIEDRAS | PR | 00771 | |
| 2164622 | Castro De Leon, Mariano | HC 2 Box 8596 | | | | Yabucoa | PR | 00767-9300 | |
| 2179116 | Castro Deleon, Gilberto | HC2 Box 8596 | | | | Yabucoa | PR | 00767 | |
| 2162839 | Castro DeLeon, Luis M. | HC#2 Box 8710 | | | | Yabucoa | PR | 00767 | |
| 2203775 | Castro Diaz, Anibal | PO Box 3290 | | | | Vega Alta | PR | 00692-3290 | |
| 2164967 | Castro Diaz, Josefa | P.O. Box 346 | | | | Yabucoa | PR | 00767 | |
| 83665 | CASTRO HERNANDEZ, ANA T | EXT. EL PRADO | 1 CALLE LUIS PUMAREJO | | | AGUADILLA | PR | 00603 | |
| 83665 | CASTRO HERNANDEZ, ANA T | PO BO 359 | Victoria Station | | | Aguadilla | PR | 00603 | |
| 987103 | CASTRO MARQUEZ, ELVIN | 8316 LOOK OUT POINTE DR | | | | WINDERNERE | FL | 34786 | |
| 1617635 | Castro Marquez, Elvin | 8316 Lookout Pointe Dr | | | | Windermere | FL | 34786 | |
| 2161164 | Castro Marte, Fermin | HC #2 Box 8310 | | | | Yabucoa | PR | 00767 | |
| 2210655 | Castro Mendre, Elizabeth | Urb Liries Cala #49 Calle San Ignacio | | | | Juncos | PR | 00777 | |
| 2222895 | Castro Mendre, Elizabeth | Urb. Lirios Cala #49 Calle San Ignacio | | | | Juncos | PR | 00777 | |
| 986868 | CASTRO MORALES, ELSIE | VALLE ALTO | 1224 CALLE PRADERA | | | PONCE | PR | 00730-4121 | |
| 2198004 | Castro Ortiz, Luis Roberto | Bo Posas Central Kl. 19. Int. | HC 5 Box 51608 | | | San Sebastian | PR | 00685 | |
| 1964513 | Castro Pierluissi, Zoe | Urb. Estancias del Golf 335 | Calle Juan H. Cinton | | | Ponce | PR | 00730 | |
| 2212986 | Castro Pizarro, Carmen M | G-23 Monte Alegre | Lomas de Carolina | | | Carolina | PR | 00987-8015 | |
| 2227210 | Castro Rivera, Jose E. | HC 15 Box 15141 | | | | Humacao | PR | 00791-9476 | |
| 2160536 | Castro Rodriguez, Daniel | HC 20 Box 29064 | | | | San Lorenzo | PR | 00754 | |
| 1776675 | CASTRO RODRIGUEZ, ELIZABETH | HC 01 BOX 11648 | | | | CAROLINA | PR | 00987 | |
| 943298 | CASTRO SAINZ, IVETTE | URB PUERTO NUEVO NW | 1343 CALLE 10 | | | SAN JUAN | PR | 00920 | |
| 2170239 | Castro Sanchez, Betzaida | HC 15 Box 16179 | | | | Humacao | PR | 00791 | |
| 84424 | CASTRO SANTIAGO, NOEMI | P.O. BOX 2131 | | | | CANOVANAS | PR | 00729-2131 | |

Exhibit A
Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 84424 | CASTRO SANTIAGO, NOEMI | PO BOX 1009 | | | | CANOVANAS | PR | 00729-0000 | |
| 2209514 | Castro Seda, Luis A. | Urb Villas de Candelero 9 Calle Gaviota | | | | Humacao | PR | 00791 | |
| 2220513 | Castro Seda, Luis A. | Urb. Villas de Candelero 9 | Calle Gariota | | | Humacao | PR | 00791 | |
| 2168816 | Castro Soto, Antonio | HC -02 Box 8157 | | | | Yabucoa | PR | 00767 | |
| 2182240 | Castro, Demetrio Sanchez | Estancias las Lomas | Calle las Flores #10 | | | Humacao | PR | 00791 | |
| 2162447 | Castro, Efigenia | HC 12 Box 1300 | | | | Humacao | PR | 00791 | |
| 2195456 | Castro, Elia E | 2A2 Calle 44 Jard. del Caribe | | | | Ponce | PR | 00728 | |
| 2168856 | Castro, Juan | PO Box 2101 | | | | Yabucoa | PR | 00767 | |
| 2011326 | Castro, Luis O.Torres | Jardines Gurabo | 180 Calle 9 | | | Gurabo | PR | 00778 | |
| 1426806 | Castro, Pablo Peterson | HC-01 Box 7331 | | | | Vieques | PR | 00765 | |
| 2205130 | CASTRO, RICARDO | PUERTO RICO TELEPHONE COMPANY | PO BOX 360998 | | | San Juan | PR | 00936 | |
| 2205130 | CASTRO, RICARDO | URB SANTIAGO IGLESIAS 1433 | | | | SAN JUAN | PR | 00921 | |
| 1484730 | Catala Alquin, Isaac | D-8 Cl Parque de Balonia | Bairoa Park | | | Caguas | PR | 00727 | |
| 1475643 | Catala-Arleguin, Isaac | D-8 C/ Parque de Bolonia | Bairoa Park | | | Caguas | PR | 00727 | |
| 2167881 | Catalan Guevara, Maria E. | Hc 2 Box 7591 | | | | Yabucoa | PR | 00767 | |
| 85195 | CCR TRANSPORT CORP | PO BOX 1865 AVE D-2 M-97 | | | | CAROLINA | PR | 00984-1865 | |
| 1821474 | CEDENO RUIZ, MYRTHA | PO BOX 937 | | | | SABANA GRANDE | PR | 00637-0937 | |
| 1939329 | Cell Martell, Jannette M. | Box 2092 | | | | Utuado | PR | 00641 | |
| 2221977 | Centeno Rivera, William | HC-03 Box 17453 | | | | Corozal | PR | 00783-9214 | |
| 2250920 | Centeno Rodriguez, Jose A. | Box #1068 | | | | Cidra | PR | 00739 | |
| 1450916 | CENTENO ROMAN, AWILDA | HC 1 BOX 2276 | | | | SABANA HOYOS | PR | 00688 | |
| 2207341 | Centeno-Rivera, William | HC3 Box 17453 | | | | Corozal | PR | 00783-9214 | |
| 2210575 | Cepeda Miranda, Luis A. | 904 Calle Neblin | Urb Country Club | | | San Juan | PR | 00924 | |
| 2086876 | Cepeda Ramos, Luz O. | HC-01 Box 8653 | | | | Luquillo | PR | 00773 | |
| 2142566 | Cepeda Ramos, Wilma | P.O. Box 177 | | | | Loiza | PR | 00772 | |
| 628397 | Cepeda Rodriguez, Carmen R. | DEPARTAMTA DE TRANSPORTATION | CALLE 3 C-12 | JARDINES DE LOIZA | | LOIZA | PR | 00772 | |
| 628397 | Cepeda Rodriguez, Carmen R. | Obras Publicas | PO Box 41269 | | | San Juan | PR | 00940 | |
| 628397 | Cepeda Rodriguez, Carmen R. | Oficiniste IV | Departamento de Transportacion y Obras Publicas | Calle 3 C-12 Jardines de Loiza | | Loiza | PR | 00772 | |
| 1772451 | CEPH INTERNATIONAL CORPORATION | ALVARADO TAX & BUSINESS ADVISORS LLC | JUAN ANTONIO ALVARADO, AUTHORIZED AGENT | PO BOX 195598 | | SAN JUAN | PR | 00919-5598 | |
| 1772451 | CEPH INTERNATIONAL CORPORATION | PO BOX 31199 | | | | MANATI | PR | 00674 | |
| 2210788 | Cesar Verdejo, Julio | PO Box 527 | | | | Palmer | PR | 00721 | |
| 1472482 | Chaparro Hernandez, Katiria | HC-03 Box 32518 | | | | Aguada | PR | 00602 | |
| 1472085 | Chaparro Hernández, Katiria | HC-03 Box 32518 | | | | Aguada | PR | 00602 | |
| 2072119 | CHAPARRO SANCHEZ, ELIZABETH | EXT LOS ROBLES | CALLE CEIBA 1 | | | AGUADA | PR | 00602 | |
| 2072119 | CHAPARRO SANCHEZ, ELIZABETH | PO BOX 1041 | | | | AGUADA | PR | 00602 | |
| 1548189 | Chaparro Villanue, Sandra I | URB. Villa De La Pradera | 188 Calle Zorzal | | | Rincon | PR | 00677 | |
| 2040578 | Chapel Valentin, Ana M. | 3337 Farallon | | | | Mayaguez | PR | 00680 | |
| 1725390 | Chapman Rivera, Jorge E | Rub Ciudad Jardin | Calle West Rose #3456 | | | Carolina | PR | 00987 | |
| 2221745 | Charles, Esther Rosario | Urb Country Club | Calle 506 OJ-10 | | | Carolina | PR | 00982 | |
| 2220365 | Charon Sanchez, William | Paseo Alba #2787 | Levittown | | | Toa Baja | PR | 00949 | |
| 88667 | CHARRIEZ CLARK, CARLOS | HC 71 BOX 2764 | | | | NARANJITO | PR | 00719 | |
| 1752952 | Cherena Rivera, Luis Javier | 10075 Gate Parkway N 3014 | | | | Jacksonville | FL | 32246 | |
| 1752952 | Cherena Rivera, Luis Javier | Luis Javier Cherena Rivera  Estadistico I  Departamento de Educación de Puerto Rico  Centro Gubernamental Piso 3 | | | | Cabo Rojo | PR | 00623 | |
| 1155823 | CHEVERE FRAGUADA, ZORAIDA | JARD DE COUNTRY CLUB | R1 CALLE 12 | | | CAROLINA | PR | 00983-1759 | |
| 88983 | CHEVERE FRASUADA, ZORAIDA | CALLE 12 R-1 | JARDINES DE COUNTRY CLUB | | | CAROLINA | PR | 00983 | |
| 784824 | CHEVERE FUENTES, MAYDA | URB. MANSIONES DE CAROLINA | FF-13 CALLE YUNQUECITO | | | CAROLINA | PR | 00987 | |
| 2207862 | Chevere Zayas, Ivelisse | 200 Park West Apt 34 | | | | Bayamon | PR | 00961 | |
| 2101297 | Chico Soto, Antonio | D-39 Junquera | | | | San Juan | PR | 00926 | |
| 2202451 | Chinea, David | Urb. Praderas del Rio | 3226 Calle Rio Tallaboa | | | Toa Alta | PR | 00953 | |
| 1494077 | CHRISTIAN GERENA, SANDRA LEE | PO BOX 81 | | | | LAS PIEDRAS | PR | 00771 | |
| 1502785 | Cigna Health and Life Insurance Company | 900 Cottage Grove Road C6TAX | | | | Hartford | CT | 06152 | |
| 2161151 | Cinton Roman, Marixa | Urb. Santa Ana Calle 1 F-17 | | | | Vega Alta | PR | 00692 | |
| 2193224 | Cintro Albertorio, Olga Maritza | Urb. Rio Hondo II | AH-21 Rio Ingenio | | | Bayamon | PR | 00961 | |
| 2163206 | Cintron Adorno, Nayda | HC 5 Box 4615 | | | | Yabucoa | PR | 00767-9650 | |
| 2222441 | Cintron Antuna, Myrna E | PO Box 1954 | | | | Guayama | PR | 00785 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 17 of 129

Exhibit A

Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2162135 | Cintron Ayala, Jaidaliz | PMB 1203 PO Box 4956 | | | | Caguas | PR | 00726 | |
| 2197703 | Cintron Barber, Edith | PO Box 1152 | | | | Cabo Rojo | PR | 00623 | |
| 2158411 | Cintron Bernos, Victor Manuel | HC 05 Box 4993 | | | | Yabucoa | PR | 00767 | |
| 2208217 | Cintron Burgos, Irma | Calle La Santa F-10 | Colinas Metropolitanas | | | Guaynabo | PR | 00969 | |
| 2142177 | Cintron Casiano, Lydia R. | HC02 Buzon 9480 | | | | Juana Diaz | PR | 00795 | |
| 2164583 | Cintron Castro, Guadalupe | HC 2 Box 8597 | | | | Yabucoa | PR | 00767 | |
| 1931646 | Cintron Cintron, Arnaldo | PO Box 1201 | | | | Salinas | PR | 00751 | |
| 2159617 | Cintron Cintron, Raul | HC #2 Box 8458 | | | | Yabucoa | PR | 00767 | |
| 2214821 | Cintron Colon, Jose A | HC3 Buzon 4002 | | | | Florida | PR | 00650 | |
| 2214821 | Cintron Colon, Jose A | Puerto Rico Telephone Corp. | Cajero | Ave. Rotario | | Arecibo | PR | 00612 | |
| 2159588 | Cintron Cruz, Wilfredo | PO Box 1465 | | | | Yabucoa | PR | 00767 | |
| 2176152 | CINTRON ESPINELL, JULIO | APARTADO 835 | | | | NARANJITO | PR | 00719 | |
| 2203822 | Cintron Figueroa, Migdalia | 1225 Alborada Apt 731 | Carr #2 | | | Bayamon | PR | 00959 | |
| 2195583 | Cintron Gonzalez, Doris | 1956 Fortuna Urb. Vista Alegre | | | | Ponce | PR | 00717 | |
| 2222224 | Cintron Gonzalez, Doris | Urb. Vista Alegre 1956 | | | | Fortuna, Ponce | PR | 00717 | |
| 2214974 | Cintron Gonzalez, Fernando | PO Box 2352 | | | | Guayama | PR | 00785 | |
| 2203272 | CINTRON HUERTAS, MAGDA | Condominio Covadonga | Calle cuevillas 550 Apt 3A | | | San Juan | PR | 00907 | |
| 2143039 | Cintron Lopez, Gerardo | HC02 9421 | | | | Juana Diaz | PR | 00795 | |
| 2158537 | Cintron Lozada, Angela | PO Box 2004 | | | | Yabucoa | PR | 00767 | |
| 2160588 | Cintron Medina, Eduardo | PO Box 876 | | | | Yabucoa | PR | 00767 | |
| 2160839 | Cintron Medina, Pedro | PO Box 876 | | | | Yabucoa | PR | 00767 | |
| 2219559 | Cintron Molina, Wanda Iris | RR-4 Box 26140 | | | | Toa Alta | PR | 00953 | |
| 2051645 | Cintron Montalvo, Miriam | HC-4, Box 12921 | | | | San German | PR | 00683 | |
| 901835 | CINTRON NEGRON, HECTOR | A9 URB JARDS DE HUMACAO | | | | HUMACAO | PR | 00791 | |
| 2159510 | Cintron Ortiz, Raul | HC#2 Box 8458 | | | | Yabucoa | PR | 00767 | |
| 2204047 | CINTRON REYES, MARIA DEL CARMEN | URB LOS FAROLES | CALLE PASEO ADOQUINES NUM.35 | | | BAYAMON | PR | 00956 | |
| 2247861 | Cintron Rivera, Aida Luz | HC 74 Box 5458 | | | | Naranjito | PR | 00719 | |
| 2247800 | Cintron Rivera, Carmen S. | Bo. Nuevo HC-73 Box 5781 Suite 107 | | | | Naranjito | PR | 00719 | |
| 2247782 | Cintron Rivera, Diana T | 8 Calle Esteban Rodriguez | | | | Naranjito | PR | 00719 | |
| 2243122 | Cintron Rivera, Sandra | HC-74 Box 59201 | | | | Naranjito | PR | 00719 | |
| 592847 | CINTRON RIVERA, WILLIAM | BO CORAZON | 56-24 CALLE SAN PEDRO | | | GUAYAMA | PR | 00784 | |
| 2184341 | Cintron Rojas, Melissa | HC 6 Box 11519 | | | | Yabucoa | PR | 00767 | |
| 2168833 | Cintron Rosario, Basilio | HC 2 Box 8741 | | | | Yabucoa | PR | 00767 | |
| 2168070 | Cintron Santana, Digna E. | HC #4 Box 6868 | | | | Yabucoa | PR | 00767 | |
| 2160448 | Cintron Santana, Hector Ramon | HC #5 Box 4605 | | | | Yabucoa | PR | 00767 | |
| 985818 | CINTRON SANTIAGO, ELIS M | IVONNE GONZALEZ MORALES | PO BOX 902-1828 | | | SAN JUAN | PR | 00902-1828 | |
| 985818 | CINTRON SANTIAGO, ELIS M | URB LOS CAOBOS | 1219 CALLE BAMBU | | | PONCE | PR | 00716 | |
| 2079698 | Cintron Santos, Leyda | Urb. Jardines De Country Club | Calle 145 CH-20 | | | Carolina | PR | 00983 | |
| 2179149 | Cintron Serrano, Angel Luis | Barrio Candero Arriba | HC2 Box 11214 | | | Humacao | PR | 00791 | |
| 2136389 | CINTRON SERRANO, MILAGROS | URB. HORIZONTES CALLE ILUSION | A-21 | | | GURABO | PR | 00778 | |
| 2160697 | Cintron Vega, Luis | HC #2 Box 8457 | | | | Yabucoa | PR | 00767 | |
| 2158678 | Cintron Velazquez, William E. | HC#4 Box 6411 | | | | Yabucoa | PR | 00767 | |
| 2158588 | Cintron, Luz Mercedes | HC #4 Box 6417 | | | | Yabucoa | PR | 00767 | |
| 2158780 | Cintron, Ramonita Berrios | HC-5 Box 4772 | | | | Yabucoa | PR | 00767-9658 | |
| 2158606 | Cirilo Medina, Dairy | Urb. Jaime C. Rodriguez | C-5-D-21 | | | Yabucoa | PR | 00767 | |
| 2216554 | Cirino Quinonez, Jose Antonio | HC 1 Box 3097 | | | | Loiza, | PR | 00772 | |
| 92011 | CITY STATIONERY INC | PO BOX 9239 | | | | CAGUAS | PR | 00726 | |
| 92011 | CITY STATIONERY INC | WILMA RODRIGUEZ SANTOS, ABOGADO | 420 AVE. PONCE DE LEON - MIDTOWN BLDG. 215 | | | SAN JUAN | PR | 00918 | |
| 2186256 | Civil Air Patrol Puerto Rico Wing, Inc. | PO Box 192460 | | | | San Juan | PR | 00919-2460 | |
| 2043302 | CLASS HERNANDEZ, NADIA E | PO BOX 564 | | | | ANASCO | PR | 00610 | |
| 2205800 | Claudio Cruz, Juan M | 5 Fairway Ct. | | | | East Hartford | CT | 06108 | |
| 92699 | CLAUDIO GONZALEZ, NILDA L. | HC-91  BOX 9336 | | | | VEGA ALTA | PR | 00692 | |
| 2071398 | Claudio La Santa, Carlos Gabriel | Urb. Jardines Del Valenciano S-24 | C/ Orquideas | | | Juncos | PR | 00777 | |
| 2159309 | Claudio Torres, Victor Manuel | HC#5 Box 5610 | | | | Yabucoa | PR | 00767 | |
| 2207747 | Claudio Valentin, Marcos A | RR 4 Box S27902 | | | | Toa Alta | PR | 00953 | |
| 2161161 | Claudio, Elias | Urb. Los Rosales C-2 E-33 | | | | Humacao | PR | 00791 | |
| 2181766 | Clausell Delgado, Victor | Bo La Playa Maurabo | HC01 Bo 3145 | | | Maurabo | PR | 00707-9707 | |
| 2181784 | Clausell Delgado, Victor | HC01 Bo 3145 | | | | Maurabo | PR | 00707-9707 | |

Exhibit A

Notice Parties Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1900870 | Clemente Ortiz, Reinaldo A | C/Fernandez Garcia 318 | | | | Luquillo | PR | 00773 | |
| 1967604 | Clemente Rosa, Maria A. | Condominio Astralis 9546 | Calle Diaz Way Apt. 311 Torre 6 | | | Carolina | PR | 00979 | |
| 2224309 | Clemente Silva, Edward L. | II - 5 Calle 60 Alturas del Turabo | | | | Caguas | PR | 00725 | |
| 1042125 | CLEMENTE TAPIA, MARGARITA | CALLE 7 PARC 213A GUSMARABAJO | | | | RIO GRANDE | PR | 00745 | |
| 1042125 | CLEMENTE TAPIA, MARGARITA | HC 3 BOX 22922 | | | | RIO GRANDE | PR | 00745-8868 | |
| 2203402 | Clements Fuentes, Alma Ruth | Cond. Plaza del Parque 65 | Carr. 848 Apt. 339 | | | Trujillo Alto | PR | 00976 | |
| 1424175 | Cobas, Marco A. | 184 Via Enramada | Urb Entrerios | | | Trujillo Alto | PR | 00976 | |
| 2208459 | Colacioppo, Gabriel A. | 50 Ave. Ramon L. Rodriguez Apt. 1312 | Chalets de Bayamon | | | Bayamon | PR | 00959-5910 | |
| 1659100 | Collado Santiago, Sonia | Urb. Valle Verde Calle 2B-21 | | | | San German | PR | 00683 | |
| 94288 | COLLAZO CLASS, JESUS | RR 36 BOX 8320 | | | | SAN JUAN | PR | 00926 | |
| 2207465 | Collazo de Leon, Gloria E. | 9 Ave. Laguna Apt. 321 | | | | Carolina | PR | 00979 | |
| 2192319 | Collazo Figueroa, Ceferina | Urb Los Almendros | Barrrio Talante B-6 Apt 505 | | | Maunabo | PR | 00707 | |
| 2216312 | Collazo Figueroa, Jose A. | #2 - Calle Tauro - Bda Sandin | | | | Vega Baja | PR | 00693 | |
| 2056455 | Collazo Gonzalez, Edwin | Bo. Mariana Buzon 1114 | | | | Naguabo | PR | 00718 | |
| 2179008 | Collazo Medina, Francisco | P.O Box 742 | | | | Yabucoa | PR | 00767 | |
| 2165954 | Collazo Medina, Sandra | Urb-Villa Humacao | Calle 12 F-13 | | | Humacao | PR | 00791 | |
| 1520103 | COLLAZO NIEVES, JOSE A. | P.O BOX 1739 | | | | AIBONITO | PR | 00705 | |
| 1561621 | COLLAZO OTERO, MARIEL | BALCONES DE SANTA MARIA | 1500 AVE SAN IGNACIO | SUITE 26 | | SAN JUAN | PR | 00921 | |
| 1632207 | Collazo Pagon, Carmen  Luisa | Ext.Santa Teresita | 4221 Sta Monica | | | Ponce | PR | 00730 | |
| 1510417 | Collazo Pedraza, Myrna Iris | 923 W Oak Ridge Rd Apto B | | | | ORLANDO | FL | 32809 | |
| 2201445 | Collazo Rodriguez, Emerito | RR1 Box 11660 | | | | Orocovis | PR | 00720 | |
| 1383084 | COLLAZO ROSADO, BLANCA | HC 33 BOX 3142 | | | | DORADO | PR | 00646 | |
| 2028524 | Collazo Salome, Wanda E. | HC-01 Box 6202 | | | | Orocovis | PR | 00720 | |
| 2216510 | Collazo Zayas, Angel Luis | RR-1 BOX 11571 | CARR. 156 INT. KM 6.0 BO. BATIJAS #2 | | | OROCOVIS | PR | 00720 | |
| 2212534 | Collazo Zayas, Wilfrido | P.O. Box 80189 | | | | Corozal | PR | 00783 | |
| 2201474 | Collazo Curet, Maria | Barrio California | Apt. 541 | | | Maunabo | PR | 00707 | |
| 2008727 | Collet-Estremera, Marisol | P.O Box 1979 | | | | Utuado | PR | 00641 | |
| 2206080 | Colmenares Rivera, Sandra E. | Calle San Lorenzo #13 Altos | | | | Hormigueros | PR | 00660 | |
| 2198016 | Colmenares, Sandra E. | P.O. Box 218 | | | | Hormigueros | PR | 00660 | |
| 2019106 | Colom Rodriguez, Jaime M | Ext. Lagos De Plata | C/ 9 J-34 | | | Levitown | PR | 00949 | |
| 2204337 | Colombani, Ismael | Calle Buenos Aires 982 | Villa Dos Pinos | | | San Juan | PR | 00923 | |
| 1068124 | COLON AGOSTO, NATALIA | PO BOX 550 | | | | CANOVANAS | PR | 00729 | |
| 1470518 | Colon Alvarado, Janice | Urb. San Antonio | Calle 9 H23 | | | Coamo | PR | 00769 | |
| 1762044 | Colon Alvarado, Jose Ivan | Urb. Villa Cristina E-5 Calle 2 | | | | Coamo | PR | 00769 | |
| 2155142 | Colon Andujar, Ismael | HC03 Box 12706 Jacaques | | | | Juana Diaz | PR | 00795-9525 | |
| 2205968 | Colon Andujar, Rosa J. | HC03 Box 12706 | | | | Juana Diaz | PR | 00795 | |
| 950958 | COLON ARROYO, ANA | URB LAS GARDENIAS | 16 CALLE HORTENSIA | | | MANATI | PR | 00674-5623 | |
| 1799887 | Colon Barreto, Camille | 1131 Grayson Dr. | | | | Orlando | FL | 32825 | |
| 1622999 | COLON BELEN, EDGARDO L. | URB PASEO REAL | #31 CALLE VICTORIA | | | COAMO | PR | 00769 | |
| 2173673 | Colon Berrios, Eduardo | HC-1 Box 4235 | | | | Yabucoa | PR | 00767 | |
| 2168174 | Colon Berrios, Jeremias | PO Box 1652 | | | | Yabucoa | PR | 00767 | |
| 424608 | COLON BETANCOURT, RAMONA | HC 02 BOX 15310 | | | | RIO GRANDE | PR | 00745 | |
| 1440746 | Colon Beveraggi, Rosa E. | Urb. Vistamar | Calle 1 A-19 | | | Guayama | PR | 00784 | |
| 2171448 | Colon Burgos, Enrique | PO Box 1511 | | | | Yabucoa | PR | 00767 | |
| 2191358 | Colon Camacho, Angel | HC 02 Box 3877 | | | | Maunabo | PR | 00707 | |
| 2191562 | Colon Camacho, Crucita | Bo. Paloseco Buzon 603 | | | | Maunabo | PR | 00707 | |
| 2191525 | Colon Camacho, Sixto | HC 02 PO Box 3877 | | | | Maunabo | PR | 00707 | |
| 942975 | COLON CENTENO, EMMA | HC 04 BOX 45763 | | | | CAGUAS | PR | 00727-9020 | |
| 785570 | COLON COLON, DAMARIS DEL CARMEN | URB. HACIENDA TOLEDO | CALLE MÁLAGA D-90 | | | ARECIBO | PR | 00612 | |
| 2154767 | Colon Colon, Edwin Antonio | HC04 Box 8196 | | | | Juana Diaz | PR | 00795 | |
| 2221118 | Colon Colon, Juan A. | HC 3 Box 32255 | | | | Hatillo | PR | 00659 | |
| 2252743 | Colon Cosme, Janet | Urb. Los Prados Sur 110 C/Zirconia | | | | Dorado | PR | 00646 | |
| 2154993 | Colon Crespo, Eduardo | Urbanizacion Villa Paraiso | 1366 Tacita | | | Ponce | PR | 00728-3639 | |
| 2214001 | Colon Cruz, David | 154 Urb Sierra Real | | | | Cayey | PR | 00736 | |
| 2221740 | Colon Cruz, David | 154 Urb Sierra Real | | | | Cayey | PR | 00736-9001 | |
| 2208287 | Colon Cruz, Jorge  A. | P.O. Box 653 | | | | Juana Diaz | PR | 00795 | |
| 2247347 | Colon De Jesus, Lexsy | Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 | |
| 2247347 | Colon De Jesus, Lexsy | PO Box 753 | | | | Utuado | PR | 00641 | |
| 1872167 | COLON DELGADO, BRENDA | PO BOX 800023 | | | | COTO LAUREL | PR | 00780 | |
| 2160478 | Colon Diaz, Camren L. | Com. San Martin Calle #864-32 | | | | Guayama | PR | 00784 | |

Exhibit A

Notice Parties Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1611267 | Colon Diaz, Carmen Y. | Urb. Valle de Yobicuo 705 C/Jazmin | | | | Yabucoa | PR | 00767 | |
| 2140921 | Colon Felez, Inge | Parcela Sabanetas | Calle 1 de Mayo #116 | | | Ponce | PR | 00716 | |
| 2176864 | Colon Felix, Felix | P.O. Box 1066 | | | | Yabucoa | PR | 00767 | |
| 1196994 | COLON FLORES, ELIEZER | 21 CALLE EL PARAISO | | | | AIBONITO | PR | 00705 | |
| 97421 | COLON FLORES, LYDIA | URB LOMAS VERDES | 3R-34 CALLE DOMINGO PEREZ ORTIZ | | | BAYAMON | PR | 00956 | |
| 764327 | Colon Font, Wanda I. | HC 03 BOX 6328 | | | | Humacao | PR | 00791 | |
| 2103129 | COLON FORTI, EVELYN | 15440 FLAMBOYAN | URB. PASEOSDE JACARANDA | | | SANTA ISBAEL | PR | 00757 | |
| 2103129 | COLON FORTI, EVELYN | 57 CALLE BETANCES | | | | COAMO | PR | 00769 | |
| 2103129 | COLON FORTI, EVELYN | PO Box 607087 | | | | Bayamon | PR | 00936 | |
| 2211435 | Colon Fraguada, Bienvenido | Urb. Lirios Cala #49 Calle San Ignacio | | | | Juncos | PR | 00777 | |
| 2216499 | Colon Garcia, Jose Anibal | 2500 N Eastman Rd | APT 1107 | | | Longview | TX | 75605-4061 | |
| 2216499 | Colon Garcia, Jose Anibal | URB. JOSE DELGADO | CALLE 6, S-25 | | | CAGUAS | PR | 00725 | |
| 1773650 | Colon Gonzalez, Iris M. | P.O. Box 10442 | | | | Ponce | PR | 00732 | |
| 2245655 | Colon Guzman, Otilio | Calle Zaraza BN-41 | Urb. Santa Juanita | | | Bayamon | PR | 00956 | |
| 2245715 | Colon Guzman, Otilio | Forest Hills | 163 Calle 14 | | | Bayamon | PR | 00959 | |
| 2197204 | Colon Hernandez, Wanda M. | Urb. Villa El Encanto H-14 Calle 8 | | | | Juana Diaz | PR | 00795-2713 | |
| 2161779 | Colon Laboy, Alfonso | HC #5 Box 4806 | | | | Yabucoa | PR | 00767 | |
| 2161688 | Colon Laboy, Pablo | HC #5 Box 4806 | | | | Yabucoa | PR | 00767 | |
| 2159008 | Colon Laboy, Ramon | HC#5 Box 4909 | | | | Yabucoa | PR | 00767 | |
| 2161701 | Colon Lara, Miguel Angel | HC #2 Box 8462 | | | | Yabucoa | PR | 00767 | |
| 949321 | COLON LUCIANO, ALICIA | A-13 CALLE NINFA URB. BELLA VISTA | | | | PONCE | PR | 00716 | |
| 1839659 | COLON MALDONADO, CARMEN G. | 10 FLAMINGO APARTMENTS | APT.6203 | | | BAYAMON | PR | 00959 | |
| 2162910 | Colon Maldonado, Luis E. | HC 4 Box 7320 | | | | Yabucoa | PR | 00767-9524 | |
| 1532109 | Colon March, Miguel A | PO Box 1798 | | | | Guayama | PR | 00785 | |
| 2158888 | COLON MARQUEZ, DOLORES | CALLE ORQUIDEA # 843-57 | COM: MIRAMAR | | | GUAYAMA | PR | 00784 | |
| 2172084 | Colon Marquez, Milagros | Calle-D #77-18 Bda Santa Ana | | | | Guayama | PR | 00784 | |
| 2167387 | Colon Medina, Angel Luis | HC #5 Box 5978 | | | | Yabucoa | PR | 00767 | |
| 2216285 | Colon Medina, Jose R | Calle Lirio # E25 Reperto | Valencia | | | Bayamon | PR | 00959 | |
| 1752967 | Colón Medina, Olga R | Extension Marisol 70 Calle 2 | | | | Arecibo | PR | 00612 | |
| 1752967 | Colón Medina, Olga E | Olga E Colón Medina   Acreedor   Ninguna   Extensión Marisol 70 calle 2 | | | | Arecibo | PR | 00612 | |
| 2028987 | COLON MELENDEZ, ANGEL J | ATTN: LIC. EBENECER LOPEZ RUYOL | P.O. BOX 3257 | | | CAROLINA | PR | 00984-3257 | |
| 2168837 | Colon Merced, Kelvin | PO Box 1318 | | | | Yabucoa | PR | 00767 | |
| 2191325 | Colon Molina, Maria K. | R.R. #6 Box 11143 | | | | San Juan | PR | 00926 | |
| 2160653 | Colon Montanez, Hilda R | 1810 N. Drake Ave Apt #2 | | | | Chicago | IL | 60647 | |
| 2155964 | Colon Montanez, Rolando | HC65 Box 6455 | | | | Patillas | PR | 00723 | |
| 1231277 | COLON MORALES, JOSE A | 6975 JOEL STREET APT A | | | | COLORADO SPRINGS | CO | 80902 | |
| 1231277 | COLON MORALES, JOSE A | SIERRA BAYAMON | 68 1 CALLE 60 | | | BAYAMON | PR | 00961 | |
| 1046721 | COLON MULERO, LYDIA R | LOIZA STATION | PO BOX 12099 | | | SAN JUAN | PR | 00914 | |
| 1046721 | COLON MULERO, LYDIA R | PO BOX 12099 | | | | SAN JUAN | PR | 00914 | |
| 2055727 | COLON MUNOZ, ISAAC | COND. JARDIN SERENO | C/LA CALLE LA CERAMICA APTO. 1903 | | | CAROLINA | PR | 00983 | |
| 1762342 | COLON NEGRON, ESMERALDA | HC 2 BOX 9722 | | | | JUANA DIAZ | PR | 00795 | |
| 2130710 | Colon Negron, Nilda L. | G-6 Calle Gaudi | Quintas de Monserrate | | | Ponce | PR | 00730-1725 | |
| 2158421 | Colon Nieves, Angel Luis | HC #5 Box 5496 | | | | Yabucoa | PR | 00767 | |
| 2021282 | COLON NIEVES, MINERVA | RR #12 BOX 1192 | | | | BAYAMON | PR | 00956 | |
| 1817780 | Colon Ortiz, Luis O | Urb. Villa del Rey 4 c/23A #A-8 | | | | Caguas | PR | 00727 | |
| 924332 | COLON ORTIZ, MELISSA | P.O. BOX 2694 | | | | COAMO | PR | 00769 | |
| 1534601 | COLON ORTIZ, MELISSA | URB. ELEDEN | P.O.BOX 2694 | | | COAMO | PR | 00769 | |
| 2078345 | COLON ORTIZ, MYRNA | MELISSA NEGRIN COLIN | CALLE 22 T1 VISTA AZUL | | | ARECIBO | PR | 00612 | |
| 891054 | COLON PAGAN, CHRISTOPHER | PO BOX 421 | | | | ADJUNTAS | PR | 00601 | |
| 2197301 | Colon Pagan, Noe | P.O. Box 560435 | | | | Guayanilla | PR | 00656 | |
| 1087740 | COLON PANTOJA, ROSA | P.O. BOX 40862 | | | | SAN JUAN | PR | 00940 | |
| 2156180 | Colon Pena, Ramon Antonio | Urb Jardines de Guatemala | Calle # 3-C7 | | | San Sebastian | PR | 00685 | |
| 2243413 | Colon Pintado, Gladys | Hc 74 Box 5424 | | | | Naranjito | PR | 00719 | |
| 2161735 | Colon Pitre, Manuel | HC 2 Box 24923 | | | | San Sebastian | PR | 00685 | |
| 2124272 | Colon Quintana, Juan | #215 Calle Evaristo Hernandez Bo Mogote | | | | Cayey | PR | 00736 | |
| 2204976 | Colon Ramos, Iris M. | 1 Cond. Lagos Del Norte Apt. 1213 | | | | Toa Baja | PR | 00949 | |
| 1501830 | Colon Rivas, Zuheil | AA-38 Urb. Alturasde Vega Baja | | | | Vega Baja | PR | 00693 | |
| 2155132 | Colon Rivera, Angel Luis | 886 Central | | | | Mercedeta | PR | 00715-1310 | |

Exhibit A

Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2159700 | Colon Rivera, Carmen R. | HC#5 Box 16902 | | | | Yobucoa | PR | 00767 | |
| 2142238 | Colon Rivera, Elba Iris | Llanos del Sur 280 Calle Pabona | | | | Coto Laurel | PR | 00780-2818 | |
| 2243395 | Colon Rivera, Lucy I | Hc 73 Box 5423 | | | | Naranjito | PR | 00719 | |
| 1617343 | Colon Rivera, Maritza | URB Santa Teresia | Z 14 Calle 49 | | | BAYAMON | PR | 00961 | |
| 100472 | COLON RIVERA, PAOLA | HC 5 BOX 6174 | | | | AGUAS BUENAS | PR | 00703 | |
| 2205738 | Colon Rivera, Zoraida | 6143 Black Filly Ln. | | | | Jacksonville | FL | 32234 | |
| 2156956 | Colon RODRIGUEZ, JIMMY | 143 ESTANCIAS DE FLORIDA | | | | BARCELONETA | PR | 00617 | |
| 2219898 | Colon Rodriguez, Luis Andres | Calle 37 PR 10 | Jardines de Caribe | | | Ponce | PR | 00728 | |
| 2219898 | Colon Rodriguez, Luis Andres | P.O. Box 755 | | | | Mercedita | PR | 00715-0755 | |
| 2215369 | Colon Rodriguez, Luis Andres | PO Box 755 | | | | Mercedita | PR | 00719 | |
| 1893089 | COLON RODRIGUEZ, RAFAEL A. | HC 01 BOX 5727 | | | | SALINAS | PR | 00751 | |
| 1473714 | COLON RODRIGUEZ, RAMON E | HC-02 BOX 7114 | | | | OROCOVIS | PR | 00720 | |
| 2203290 | Colon Rodriguez, Wilfredo | Urb. Villa Alba | Calle B # 19 | | | Villalba | PR | 00766 | |
| 2211606 | Colon Roman, Lourdes T | PO Box 142311 | | | | Arecibo | PR | 00614 | |
| 278521 | COLON RUIZ, LOURDES | PO BOX 11218 | FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910 | |
| 278521 | COLON RUIZ, LOURDES | URB CONDADO MODERNO | F 6 CALLE 6 | | | CAGUAS | PR | 00725-2426 | |
| 1627074 | COLON SANCHEZ, BARBARA I. | URB. LOS FLAMBOYANES | 196 CALLE PALMA REAL | | | CAURABO | PR | 00778-2772 | |
| 2179297 | Colon Sanchez, Felipe | PO Box 742 | | | | Yabucoa | PR | 00767 | |
| 1674486 | COLON SANCHEZ, YVELISSE | URB ROYAL TOWN H4 CALLE 18 | | | | BAYAMON | PR | 00956-4547 | |
| 2016908 | COLON SANTIAGO, CAROL J | PO BOX 288 | | | | HATILLO | PR | 00659-0288 | |
| 1814097 | Colon Santiago, Jessica | Calle Guamani # 41 Ciudad Centro PR | | | | Carolina | PR | 00987 | |
| 1546558 | COLON SANTIAGO, LUIS A. | HC 01 BOX 7207 | | | | VILLALBA | PR | 00766 | |
| 2161703 | Colon Santiago, Miguel Angel | HC #2 Box 8462 | | | | Yabucoa | PR | 00767 | |
| 1742929 | Colon Santos, Nydia I. | PO Box 99 | | | | Barranquitas | PR | 00794 | |
| 1741377 | Colon Torres, Frances Germain | 600 Apt.2 Calle Lombardia Urb. Villa Capri Norte | | | | San Juan | PR | 00924 | |
| 2159450 | Colon Torres, Julio Damaso | RR-1 Box 6597 | | | | Guayama | PR | 00784 | |
| 1124855 | COLON TORRES, NEYSHA | URB EL COMANDANTE | 872 CALLE MARIA GIUSTI | | | SAN JUAN | PR | 00924 | |
| 2065525 | Colon Torres, Neysha M | Urb. El Comandante | 872 Calle Maria Giusti | | | San Juan | PR | 00924 | |
| 2159346 | Colon Torres, Pedro | Calle 4 RR1 Bzn 6545 Cangana Box Cimmarrona | | | | Guayama | PR | 00784-9606 | |
| 2146413 | Colon Torres, Wilda | HC3 Box 9835 | | | | Villalba | PR | 00766 | |
| 1419068 | COLON VAZQUEZ, ANGEL L. | ALLAN RIVERA FERNÁNDEZ | CAPITAL CENTER BUILDING SUITE 401 | | | HATO REY | PR | 00918 | |
| 2161439 | Colon Vazquez, Efrain | Bo. Catano Box 9072 | | | | Humacao | PR | 00792 | |
| 2167809 | Colon Vazquez, Luis E. | P.O. Box 9072 | | | | Humacao | PR | 00792 | |
| 1833538 | Colon Vazquez, Nancy R | Estudio Laboral, LLC | Apartado 1211 | | | Las Piedras | PR | 00771-1211 | |
| 1833538 | Colon Vazquez, Nancy R | Urb. Country Club | Calle Durbec 963 | | | San Juan | PR | 00924-3343 | |
| 1503373 | COLON VEGA , LUIS  A. | CALLE JUAN SOTO #215 | COMUNIDAD CARRASQUILLO | | | CAYEY | PR | 00736 | |
| 2210053 | Colon Viruet, Marvelia | HC 2 Box 7204 | | | | Utuado | PR | 00641 | |
| 2221920 | Colon Viruet, Marvelia E. | HC2 Box 7204 | | | | Utuado | PR | 00641 | |
| 2171640 | Colon, Andres | #19 Calle C Box 6841 | | | | Guayama | PR | 00784 | |
| 2222572 | Colon, Arnold | 409 Street MU-27 | Country Club | | | Carolina | PR | 00982-1924 | |
| 1506388 | Colon, Brunilda | PO BOX 9635 | | | | CAGUAS | PR | 00726 | |
| 2221292 | Colon, Irma Ortiz | Urb. Los Dominicos | Calle San Alfonso | | | Bayamon | PR | 00957 | |
| 2204906 | Colon, Jacinto Pedraza | Urb Notre Dame K-8 | Calle San Pedro | | | Caguas | PR | 00725 | |
| 2221100 | Colon, Lourdes T. | P.O. Box 142311 | | | | Arecibo | PR | 00614 | |
| 1487859 | Colon, Magda  L. Rivera | Autoradad Energia Electrica de Puerto Rico | 1110 Avenida Ponce de León Pda 16 1/2 | | | San Juan | PR | 00936 | |
| 1487859 | Colon, Magda  L. Rivera | St. Marys Plaza 1 | APT. 903 N 1485-1 Asflord | | | San Juan | PR | 00907 | |
| 2201815 | Colon, Orlando | Urb Monte Verde E19 Calle 4 | | | | Toa Alta | PR | 00953 | |
| 2106342 | Colon, Oscar | Jane Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | |
| 736085 | COLON, PEDRO | CALLE 80 B/Q 111-32 | URB VILLA | | | CAROLINA | PR | 00985 | |
| 736085 | COLON, PEDRO | CALLE 80 BLQ 111-32 | URB VILLA | | | CAROLINA | PR | 00985 | |
| 736085 | COLON, PEDRO | Tegaeuos Centro Medico Bo. Monocillos | (Aportado 191681) | | | San Juan | PR | 00919-1681 | |
| 736085 | COLON, PEDRO | URB METROPOLIS | 2R10 CALLE 42 | | | CAROLINA | PR | 00987 | |
| 2201356 | Colon-Aponte, Idalis | 16th St S3 | Urb Riverview | | | Bayamon | PR | 00961 | |
| 2201356 | Colon-Aponte, Idalis | Puerto Rico Telephone Company | 1500 Roosevelt Ave | | | San Juan | PR | 00936-6316 | |
| 1515901 | Communication Leasing Leasing Corporation | Attn: Ana Albertorio | PO Box 362526 | | | San Juan | PR | 00936-2565 | |
| 102758 | COMMUNICATION LEASING LEASING CORPORATION | PO BOX 362526 | | | | SAN JUAN | PR | 00936-2565 | |
| 1981329 | COMPANIA DE FOMENTO INDUSTRIAL DE PR | ANABELLE CENTENO-BERRIOS | P.O. BOX 362350 | | | SAN JUAN | PR | 00936-2350 | |
| 1981329 | COMPANIA DE FOMENTO INDUSTRIAL DE PR | PO BOX 2350 | | | | SAN JUAN | PR | 00936-2350 | |

Exhibit A

Notice Parties Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1519027 | COMPAÑIA de FOMENTO INDUSTRIAL de PUERTO RICO | P.O.BOX 362350 | | | | SAN JUAN | PR | 00936-2350 | |
| 2154657 | Compos Martinez, Julio Cesar | Hc6 Box 6423 | | | | Juana Diaz | PR | 00795-9769 | |
| 1953405 | COMPUTER ACCESSORIES DISCOUNT INC. | URB. MARIANI | 2326 CALLE DR. SANTAELLA | | | PONCE | PR | 00717-0210 | |
| 912709 | CONCEPCION CORCHADO, JUAN M. | 400 CALLE CADIZ | | | | CAROLINA | PR | 00983 | |
| 2193522 | Concepcion Cruz, Rodolfo | Calle 42 AU 67 Jardines De | | | | Rio Grande | PR | 00745 | |
| 1422553 | Concepcion Osorio, Miriam A | Calle 610 Blq Q 232 #1 | | | | Carolina | PR | 00985 | |
| 1422553 | Concepcion Osorio, Miriam A | Rafael H Marchand Rodriguez | Banco Cooperativo Plaza 623 | Ave Ponce de Leon Ste 502B | | San Juan | PR | 00917 | |
| 1072339 | CONCEPCION PENA, NORMA I. | URB. BARALT | G-19 AVE. PRINCIPAL | | | FAJARDO | PR | 00738 | |
| 1072339 | CONCEPCION PENA, NORMA I. | URB. BARALT | G19 CALLE PRINCIPAL | | | HORMIGUEROS | PR | 00738-3774 | |
| 1683320 | Concepción-Feliciano, Elsie | HC 03 Box 33358 | | | | Aguada | PR | 00602 | |
| 891284 | CONCHITA E COX SCHUCK | URB UNIVERSITY GARDENS | 322A CALLE CLEMSON | | | SAN JUAN | PR | 00927 | |
| 104090 | CONNECTICUT STATE TREASURER - UCPD | 55 ELM STREET, 5TH FLOOR | | | | HARTFORD | CT | 06106 | |
| 104090 | CONNECTICUT STATE TREASURER - UCPD | E. AUSTIN, ESQ. -PULLMAN & COMLEY LLC | 850 MAIN STREET, 8TH FLOOR | | | BRIDGEPORT | CT | 06601 | |
| 1519395 | Consolidated Telecom of Puerto Rico,LLC d/b/a Conso Tel of Puerto Rico,LLC | Jose David Casillas Aponte | PO Box 195600 | | | San Juan | PR | 00919-5600 | |
| 1519395 | Consolidated Telecom of Puerto Rico,LLC d/b/a Conso Tel of Puerto Rico,LLC | Rodriguez-Marxuach, PSC | P.O.Box 16636 | | | San Juan | PR | 00908-6636 | |
| 1554699 | Consolidated Waste Services | PO Box 1322 | | | | Gurabo | PR | 00778 | |
| 2095162 | Constantino Sanchez, Angel M. | Lic. Ebenecer Lopez Ruyol | PO Box 3257 | | | Carolina | PR | 00984-3257 | |
| 633259 | CONSTRUCTORA FORTIS INC | PO BOX 2125 | | | | OROCOVIS | PR | 00720 | |
| 1515242 | Conte Matos , Auguste P. | 3481 Lakeside Dr. NE, Apt. 1608 | | | | Atlanta | GA | 30326-1314 | |
| 2147073 | Cooperativa de Ahorro y Credito Abraham Rosa | Enrique M. Almeida Bernal, Esq | PO Box 191757 | | | San Juan | PR | 00919-1757 | |
| 2147073 | Cooperativa de Ahorro y Credito Abraham Rosa | Luis Lopez | HC-01 Box 9087 | | | Toa Baja | PR | 00949-9759 | |
| 2014458 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | P.O. Box 9061 | | | San Juan | PR | 00908 | |
| 2014458 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 | |
| 2222119 | Coordinadora Unitaria de Trabajadores del Estado | Calle Cadiz 1214 | | | | Puerto Nuevo | PR | 00920 | |
| 2220175 | Cora, Pedro | Urb. Monte Sol | El Monte Sol #D-6 | | | Toa Alta | PR | 00953 | |
| 2209413 | Cora, Pedro | Urb. Monte Sol, c/ Monte Sol # D-6 | | | | Toa Alta | PR | 00953 | |
| 1588500 | Corales Pagan, Ivis A. | 426 Monte Sol Calle Maria E Vazquez | | | | Juana Diaz | PR | 00795 | |
| 1588500 | Corales Pagan, Ivis A. | PO Box 5 | | | | Juana Diaz | PR | 00795 | |
| 2214351 | Corchado Acevedo, Antonio | 9 Ave. Laguna Apt. 321 | | | | Carolina | PR | 00979 | |
| 1064113 | CORCHADO CRUZ, MILAGROS | URB MEDINA | CALLE 14 A 15 | | | ISABELA | PR | 00662 | |
| 1796946 | CORDERO FRONTERA ARQUITECTOS PSC | COND OLIMPO PLZ | 1002 AVE MUNOZ RIVERA APT 203 | | | SAN JUAN | PR | 00927-5006 | |
| 1534187 | Cordero Mendez, Mirsa  Y. | 515 Calle Orquidea | | | | Moca | PR | 00676 | |
| 1057697 | Cordero Nieves, Maritza | P.O. Box 1022 | | | | Camuy | PR | 00627 | |
| 302981 | CORDERO NIEVES, MARITZA G | 15 BETANCES | | | | CAMUY | PR | 00627 | |
| 302981 | CORDERO NIEVES, MARITZA G | P.O. Box 1022 | | | | CAMUY | PR | 00627 | |
| 2211533 | Cordero Oguendo, Juanita | Calle Jade # 16  Urb. Villa Blanca | | | | Caguas | PR | 00725 | |
| 1251397 | CORDERO QUINONES, LUIS A | PO BOX 9722 | | | | CAROLINA | PR | 00988-9722 | |
| 2003385 | Cordero Roman, Luis | Calle Ensueno #8233 | | | | Isabela | PR | 00662 | |
| 1528724 | Cordero Torres, Maria E. | Hc 4 Box 6600 | | | | Yabucoa | PR | 00767 | |
| 1555040 | Cordero Velez, Clara  M. | PO Box 9281 | | | | Humacao | PR | 00792 | |
| 2192991 | Cordero, Brunilda Perez | Reparto Roman, Calle Caoba #108 | | | | Isabela | PR | 00792 | |
| 2205279 | Cordova Colon , Alma E | 11014 Wizard Way | Apt 107 | | | Orlando | FL | 32836 | |
| 2171573 | Cordova Cruz, Efrain | HC 12 Box 12905 | | | | Humacao | PR | 00791 | |
| 2160761 | Cordova Cruz, Herminio | HC12 Box 12905 | | | | Humacao | PR | 00791-9647 | |
| 2160349 | Cordova Cruz, Hermino | HC12 BOX 12905 | | | | Humacao | PR | 00791-9647 | |
| 2161137 | Cordova Cruz, Maria | PO Box 8257 | | | | Humacao | PR | 00792 | |
| 2207545 | Cordova Escalera, Olga M. | 1008 Chalcedony St | | | | Kissimmee | FL | 34744 | |
| 1203588 | COREANO RIVERA, FELICITA | COND SANTA MARIA 2 | APT 606 | | | SAN JUAN | PR | 00924 | |
| 2154847 | Cornelius Millan, Marta M | Hc-02 Box 9736 | | | | Juana Diaz | PR | 00795 | |
| 107469 | CORPORACION RODUM | PO BOX 9023422 | | | | SAN JUAN | PR | 00902 | |
| 2215275 | Corrasquillo, Hiram Montanez | HC-3 Box 9284 | | | | Gurabo | PR | 00778 | |
| 2164991 | Correa Acosta, Ismael | Reporto Areuale-calle 3 - Cosa 58 | | | | Los Piedras | PR | 00771 | |
| 2167168 | Correa Acosta, Julio C. | Bo Mariana 2  HC-01 Box 16934 | | | | Humacao | PR | 00792 | |
| 2052067 | Correa Coriano, Wanda Luz | HC-03 BOX 14799 | | | | Aguas Buenas | PR | 00703 | |
| 2160168 | Correa Correa, Andres | HC2 Box 8459 | | | | Yabucoa | PR | 00767 | |
| 2160954 | Correa Figueroa, Esmeraldo | P.O. Box 1976 | | | | Yabucoa | PR | 00767 | |

Exhibit A

Notice Parties Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2160923 | Correa Figueroa, Miguel A | PO Box 1976 | | | | Yabucoa | PR | 00767 | |
| 2182190 | Correa Ortiz, Roberto | Urb City Palace | 402 Calle La Maestra | | | Naguabo | PR | 00718-2007 | |
| 2166388 | Correa Pagan, Victor C. | HC-5 47-32 | Parcelas Martorel Calle 27 | | | Yabucoa | PR | 00767 | |
| 241778 | CORREA PEREZ, JOEL | LCDA. ELENA MINET QUINTERO GARCÍA | PO BOX 2288 | | | MANATI | PR | 00674-9998 | |
| 2200611 | Correa Rivera, Cecilia | 2680 Calle Corozal | Apt. 513 | | | Maunabo | PR | 00700 | |
| 2099489 | Correa Sanabria, Joann | 167 Calle - Luz Montesoria I | | | | Aguirre | PR | 00704 | |
| 2216465 | Correa Xirinachs, Steven | 2H # 21 Calle 39 Metropolis | | | | Carolina | PR | 00987 | |
| 1537656 | CORRES SOTO, MORAYMA | CONDO. PARQUE JULIANA | EDIF 100 APTO 103 | | | Carolina | PR | 00987 | |
| 1548351 | Corres Soto, Morayma | Condo. Parque Juliana Apto. 103 | Edif. 100 | | | Carolina | PR | 00987 | |
| 2222563 | Corretjer Garcia, Jesus Fco. | Cond. La Costa | #327 Calle Las Palmas | | | Fajardo | PR | 00738 | |
| 2252997 | CORTES ADORNO, ZORAIDA | PO BOX 64 | | | | TRUJILLO ALTO | PR | 00977 | |
| 1123555 | CORTES GARCIA, NELIDA | 175 CALLE NUEVA | COMUNIDAD ISRAEL | | | SAN JUAN | PR | 00917 | |
| 2247339 | Cortes Ocasio, Juan J. | Urb Los Jardines 115 Calle Flor Deluz | | | | Garrochales | PR | 00652-9418 | |
| 2038400 | CORTES ORONA, LOURDES | 36 TORNASOL, MUNOZ RIVERA | | | | GUAYNABO | PR | 00969 | |
| 2010495 | Cortes Orona, Lourdes | HC 7 BOX 70576 | | | | SAN SEBASTIÁN | PR | 00685-7135 | |
| 1580357 | CORTES ROSADO, MANUEL  A. | URB ALTS DEL ALBA | 10308 CAMANECER | | | VILLALBA | PR | 00766 | |
| 1570070 | Cortes Sanchez, Leslie A | Urb Bosque del Lago | Calle Plaza 11 | BE-3 | | Trujillo Alto | PR | 00976 | |
| 2208662 | Cortez Rodriguez, Carlos | PO Box 8757 | | | | Bayamon | PR | 00960 | |
| 2011105 | Cortijo De Jesus, Alicia M. | 273 Calle Rafael Cepeda | Villa Palmeras | | | San Juan | PR | 00915 | |
| 2197742 | Cortijo Montañez, Fe E. | A7 Yale Urb. Santa Ana | | | | San Juan | PR | 00927 | |
| 2138902 | Cortijo Rios, Socorro | Calle Ciudad Real X 1130 | Vistamar | | | Carolina | PR | 00983 | |
| 2016394 | Cortijo Roman, Yolanda | Calle Cortijo 637 Barrio Obrero | | | | Santurce | PR | 00915 | |
| 982356 | CORTIJO SANCHEZ, EDITH | URB COUNTRY CLUB | QM5 CALLE 246 | | | CAROLINA | PR | 00982-1895 | |
| 1092989 | CORUJO SOTO, SERGIO A | COM LAS 500 TAS | 385 CALLE ESMERALDA | | | ARROYO | PR | 00714 | |
| 2180441 | Cos Lozada, Pablo | HC 5 Box 5653 | | | | Yabucoa | PR | 00767 | |
| 1847759 | COSME GONZALEZ, ALEXIS | #25 CALLE ALONDRA | | | | JUANA DIAZ | PR | 00795 | |
| 2221384 | Cosme Mendez, Isidra | 525 Carr. 8860 Apt. 2434 | Chaletts Sevillanos | | | Trujillo Alto | PR | 00976 | |
| 916153 | COSME RIVERA, LUIS A | 968 CALLE LABRADOR | | | | SAN JUAN | PR | 00924 | |
| 2241647 | Cosme Rivera, Luz N. | Apdo 692 | | | | Naranjito | PR | 00719 | |
| 1858637 | COSME THILLET, MARIA J | Departamento de Salud | | | | Rios Piedras | PR | 00919 | |
| 2194570 | Cosme, Isidra | 525 Carr 8860 Apt 2434 | Chalettes Sevillanos | | | Trujillo Alto | PR | 00976 | |
| 2028644 | COSS FLORES, FELICIANO | HC-70 BOX 25990 | | | | SAN LORENZO | PR | 00754-9618 | |
| 2205541 | Costa Cruzado, Frazer | Cond. Tropical Court Apt 403 Cll Teresa | Journet 311 | | | San Juan | PR | 00926 | |
| 2142368 | Costas, Eunice Rosario | Ana M. Rodriguez | Portales Del Monte #903 | | | Coto Laurel | PR | 00780 | |
| 1463135 | COSTAS-ELENA, LUIS P. | 34 ORGUIDEA | URB SANTA MARIA | | | SAN JUAN | PR | 00927 | |
| 2252976 | Costoso Rodriguez, Anthony | P.O. Box. 1195 | | | | Trujillo Alto | PR | 00977 | |
| 2037795 | Coto Ramos, Lazaro | P.O. Box 362442 | | | | San Juan | PR | 00936 | |
| 1962380 | Cotto Camara, Daimary | NB 52 Calle Quina | Urb. Santa Juanita | | | Bayamon | PR | 00956 | |
| 1186513 | Cotto Camara, Daimary | NB52 Calle Quina | | | | Bayamon | PR | 00956 | |
| 1970300 | COTTO CAMARA, DAIMARY | URB SANTA JUANITA | NB52 CALLE QUINA | | | BAYAMON | PR | 00956 | |
| 1818165 | COTTO CASTRO, PABLO J. | HC 2 BOX 6281 | | | | GUAYANILLA | PR | 00656-9708 | |
| 2121850 | Cotto Concepcion, Carlos E | Carr 173 Km 5.0 | Bo. Sumidero | | | Aguas Buenas | PR | 00703 | |
| 2121850 | Cotto Concepcion, Carlos E | HC 04 Box 8022 | | | | Aguas Buenas | PR | 00703 | |
| 1458190 | Cotto Garcia, Juan Gabriel | Buzon 1570 B.O Juan Sanchez | | | | Bayamon | PR | 00959 | |
| 1458190 | Cotto Garcia, Juan Gabriel | Casa numero 7 Calle Amapola Sector Machuca | | | | Bayamon | PR | 00959 | |
| 2196539 | Cotto Gonzalez, Vilmarie | Ciudad Centro 69 Calle Guanonex | | | | Carolina | PR | 00987 | |
| 1972027 | Cotto Hernandez, Saribel | HC 645 box 6527 | | | | Trujillo Alto | PR | 00976 | |
| 2016266 | Cotto Lebron, Wanda J. | Urb Jardines de Guamani F10 Calle 14 | | | | Guayama | PR | 00784 | |
| 1890728 | COTTO LOPEZ, BENITO | HC 43 BOX 11940 | | | | CAYEY | PR | 00736-9202 | |
| 2171765 | Cotto Lozada, Julia  N. | 15 Calle San Bartolome | | | | Yabucoa | PR | 00767 | |
| 2038754 | Cotto Maldonado, Jessica | Urb. Parque Gabriela I | D-6 Calle 4 | | | Salinas | PR | 00751 | |
| 1616510 | COTTO MORALES, NOEMI | PO BOX 225 | | | | ARROYO | PR | 00714 | |
| 1616510 | COTTO MORALES, NOEMI | URB VISTAS DE ARROYO CALLE B-8 | | | | ARROYO | PR | 00714 | |
| 1856511 | COTTO SANTOS, EFRAIN | VILLAS DEL HATO | 14 CALLE CEIBA | | | SAN LORENZO | PR | 00754-9965 | |
| 2009365 | Cotto Serrano, Ana C. | Carr. 176 k5h3 Camino Don Diego | Cupey Alto | | | San Juan | PR | 00926-9740 | |
| 2009365 | Cotto Serrano, Ana C. | RR-9 Buzon 1620 | Cupey Alto | | | San Juan | PR | 00926-9740 | |
| 2222899 | Cotto, Maria I. | HC - 06 Box 71000 | Las Catalinas | | | Caguas | PR | 00727 | |
| 1443467 | COTTON SANTIAGO, IRMARIAM | URB VILLA FONTANA PARK | 5GG5 C/PARQUE SAN JOSE | | | CAROLINA | PR | 00983 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 23 of 129

Exhibit A
Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1648922 | Courage Credit Opportunities Offshore Fund III, L.P. | c/o Courage COF Offshore GP, Ltd. | Attn: Dave F. Sampsell | dms House, 20 Genesis Close | P.O. Box 1344 | Grand Cayman | | KY-1108 | Cayman Islands |
| 1648922 | Courage Credit Opportunities Offshore Fund III, L.P. | Dave F. Sampsell | dms House, 20 Genesis Close | PO Box 1344 | | Gran Cayman | | KY-1108 | Cayman Islands |
| 1648922 | Courage Credit Opportunities Offshore Fund III, L.P. | c/o Courage Credit Opportunities Offshore Fund III | Attn: Thomas Milne | 4400 Harding Road, Suite 503 | | Nashville | TN | 37205 | |
| 1648922 | Courage Credit Opportunities Offshore Fund III, L.P. | Seward & Kissel LLP | Attn: Robert J.Gayda | 1 Battery Park Plaza | | New York | NY | 10004 | |
| 2233552 | Couret Bonilla, John E. | Jardines de Montblanc | H18 Calle G | | | Yauco | PR | 00698-4042 | |
| 1106662 | COURET BURGOS, YOLANDA | 74 calle Sol Dominga | | | | Yauco | PR | 00698 | |
| 1089952 | COUTO MARRERO, RUTH | PO BOX 7651 | | | | CAGUAS | PR | 00726 | |
| 1509424 | Couvertier Sosa, Orlando | Fernando Santiago | Urb. San Martin Suite 17 | | | San Juan | PR | 00924-4586 | |
| 1509424 | Couvertier Sosa, Orlando | Urb. Jardines del Mamey Calle 7 I # 9 | | | | Patillas | PR | 00723 | |
| 1440223 | Cox Schuck, Conchita E | Urb University Gardens | 322A Calle Clemson | | | San Juan | PR | 00927 | |
| 111727 | CPALUSROD LLC | PO BOX 610 | | | | YABUCOA | PR | 00767-0610 | |
| 633946 | CRESPO & RODRIGUEZ INC. | P.O. BOX 29002 | | | | SAN JUAN | PR | 00929-0002 | |
| 633946 | CRESPO & RODRIGUEZ INC. | YOLANDA CARRERAS NEGRON | 1425 CARR. 21 BO. MONACILLOS | | | SAN JUAN | PR | 00921 | |
| 2158674 | Crespo Arroyo, Maribel | HC #3 Box 12157 | | | | Yabucoa | PR | 00767 | |
| 112042 | CRESPO CRUZ, CANDIDO | BRISAS DE MARAVILLA M-50 | | | | MERCEDITA | PR | 00715-2040 | |
| 2211860 | Crespo Gonzalez, Benedicta | 38 Yabucoa, Bonnevile Valley | | | | Caguas | PR | 00725 | |
| 2204744 | Crespo Gonzalez, Maria S. | PO Box 6054 | | | | Caguas | PR | 00726-6054 | |
| 638499 | Crespo Hernandez, Dionel | Calle Serafin Mendez #57 | | | | Moca | PR | 00676 | |
| 2083200 | Crespo Jimenez, Gerardo L | BC-14 Calle 60 | Hill Mansions | | | San Juan | PR | 00926 | |
| 2083200 | Crespo Jimenez, Gerardo L | Gerardo Luis Crespo Jimenez | PO Box 41029 | | | San Juan | PR | 00940 | |
| 2140816 | Crespo Jr, Pedro | Centon Mercedt B 856 | 1304 | | | MERCEDITA | PR | 00715 | |
| 2189340 | Crespo Medina, Juan | HC4 Box 7054 | | | | Yabucoa | PR | 00767-9514 | |
| 2205559 | Crespo Moyet, Joaquin | Cond Balcones de San Pedro | 19 Jose de Diego Apt 186 | | | Guaynabo | PR | 00969 | |
| 2247539 | Crespo Moyet, Joaquin | Cond. Balcones de San Pedro | 19 Jose de Diego, Apt. 186 | | | Guaynabo | PR | 00969-4592 | |
| 2206901 | Crespo Ocasio, Jackeline | Urb. Brisas de Aibonito | 91 Calle Trinitaria | | | Aibonito | PR | 00705 | |
| 1170790 | CRESPO ORAMAS, ARMANDO | CALLE 7-M-11 CALLE 7 EXT VILLA RITA | | | | SAN SEBASTIAN | PR | 00685 | |
| 643133 | CRESPO PEREZ, EFRAIN | PO BOX 1050 | | | | ADJUNTAS | PR | 00601 | |
| 2161674 | Crespo Rivera, Fred | 7 Calle Juan A. Molina | | | | San Sebastian | PR | 00685 | |
| 607401 | CRESPO VALENTIN, ANA E | PO BOX 11218 | FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910 | |
| 607401 | CRESPO VALENTIN, ANA E | URB BAIROA | BR 6 CALLE 18 | | | CAGUAS | PR | 00725 | |
| 1548790 | Crespo, Migdalia | 558 Est Demembrillo | | | | Camuy | PR | 00627 | |
| 420052 | CRESPO, RAFAEL A | COND SAN VICENTE | 8169 CALLE CONCORDIA STE 205 | | | PONCE | PR | 00717-1564 | |
| 113418 | Cruz Acevedo, Maribel | Urb. Montemar #13 | | | | Aguada | PR | 00602 | |
| 2200520 | Cruz Agosto, Ivan | PO Box 5072 | | | | Vega Alta | PR | 00692 | |
| 1540445 | CRUZ ALVAREZ, CARMEN D | PARC AMALIA MARIN | 5647 TAINO | | | PONCE | PR | 00716 | |
| 762948 | CRUZ ANDUJAR, VIMARIE | HC 02 BOX 6984 | | | | FLORIDA | PR | 00650 | |
| 2090419 | CRUZ BARRETO, MIRIAM R | 215 CALLE FERPIER | URB ALTURAS DE PARQUE ECUESTRE | | | CAROLINA | PR | 00987 | |
| 1582817 | CRUZ BENITEZ, RALPH | 31 AVENIDA LAGUNA GARDENS | APARTAMENTO 7A | | | CAROLINA | PR | 00979 | |
| 1582817 | CRUZ BENITEZ, RALPH | CARLOS MONDRÍGUEZ TORRES | PO BOX 295 | | | LAS PIEDRAS | PR | 00771 | |
| 2031221 | Cruz Benitez, Ralph | Carlos Mondriguez Torres | PO Box 295 | | | Las Piedras | PR | 00771 | |
| 1582817 | CRUZ BENITEZ, RALPH | ESTUDIO LABORAL, LLC | APARTADO 1211 | | | LAS PIEDRAS | PR | 00771-1211 | |
| 2031221 | Cruz Benitez, Ralph | Milton Acosta Vincenty | 1223 Calle Nicolas Aguayo, Urb El Comandante | | | San Juan | PR | 00924 | |
| 2135047 | Cruz Benitez, Ralph | RR-10 Box 10058 | | | | San Juan | PR | 00926 | |
| 1242883 | CRUZ BERRIOS, JUAN R | PO BOX 1803 | | | | LAS PIEDRAS | PR | 00771 | |
| 2078511 | Cruz Bonilla, Antonio Luis | L - 4 42 | | | | Caguas | PR | 00727 | |
| 2016004 | Cruz Candelaria, Tomas | 6040 Calle Ramon Sotomayor | | | | Utuado | PR | 00641 | |
| 1999793 | Cruz Carlo, Damarys | #26 C/ Sandy Coy The Village | | | | Ceiba | PR | 00735 | |
| 1932015 | CRUZ CARLO, DAMARYS | #26 Calle Saxly Coy The Village | | | | CEIBA | PR | 00735 | |
| 1537828 | Cruz Carlo, Jose M. | HC 66 Box 10317 | | | | Fajardo | PR | 00738 | |
| 2161377 | Cruz Carrior, Jose Antonio | HC 5 Box 4807 | | | | Yabucoa | PR | 00767 | |
| 2180950 | Cruz Castro, Gloria | HC 03 Box 6002 | | | | Humacao | PR | 00791 | |
| 2097338 | Cruz Chamorro, Carmen L | Condominio Los Flamboyanes | | | | Ponce | PR | 00716 | |
| 2197595 | Cruz Cintron, Gregorio | Calle Juan Seix #12 | | | | Ponce | PR | 00730 | |
| 2167357 | Cruz Cintron, Maria | HC#2 Box 8650 | | | | Yabucoa | PR | 00767 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 24 of 129

Exhibit A
Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1614896 | CRUZ COLON, DANIEL | HC1 BOX 4120 | | | | BARRANQUITAS | PR | 00794 | |
| 2162195 | Cruz Colon, Jose | HC 2 Box 8159 | | | | Yabucoa | PR | 00767 | |
| 2162102 | Cruz Cordova, Juan | PO Box 8257 | | | | Humacao | PR | 00791 | |
| 2177997 | Cruz Correa, Diana | HC#5 Box 4720 | | | | Yabucoa | PR | 00767 | |
| 1208507 | Cruz Cruz, Geraldo | HC-03 | Box 37575 | | | Caguas | PR | 00725 | |
| 2213849 | Cruz Cruz, Gerardo | P.O. Box 37575 | | | | Caguas | PR | 00725 | |
| 2198033 | Cruz Cruz, Guillermo | Condominio Egida ANTTR 2280 | Calle Corrozal Apt 520 | | | Maunabo | PR | 00707 | |
| 2201686 | CRUZ CRUZ, JOSE A | URB. MATIENZO CINTRON 504 | PRUNA ST | | | SAN JUAN | PR | 00923 | |
| 1443359 | Cruz Cruz, Luis A | P.O. Box 654 | | | | San German | PA | 00653 | |
| 2167381 | Cruz Cruz, Magaly | HC 12 Box 12869 | | | | Humacao | PR | 00791 | |
| 2178007 | Cruz Cumba, Mario | PO Box 515 | | | | Humacao | PR | 00792 | |
| 2166093 | Cruz De Jesus, Elisa | PO Box 339 | Punta Santiago | | | Humacao | PR | 00741-0339 | |
| 2220345 | Cruz de Jesus, Victor J. | HC 6 Box 10486 | | | | Yabucoa | PR | 00767 | |
| 115028 | CRUZ DE LA PAZ, WANDA I. | URB VENUS GARDENS | AF-22A CALLE TOLUCA | | | SAN JUAN | PR | 00926 | |
| 1836804 | Cruz Del Pilar, Jorge | HC 1 Box 3705 | | | | Utuado | PR | 00641-9604 | |
| 2164577 | Cruz Diaz, Fermin | HC #2 BOX 8215 | | | | Yabucoa | PR | 00767 | |
| 2161368 | Cruz Espinosa, Agustina | HC #1 Box 3357 | | | | Yabucoa | PR | 00767 | |
| 2161484 | Cruz Felix, Adalberto | HC 12 Box 12913 | | | | Humacao | PR | 00791 | |
| 2167313 | Cruz Felix, Benjamin | HC-12 Box 13174 | | | | Humacao | PR | 00791-7413 | |
| 2160897 | Cruz Felix, Braulio | HC 12 Box 13230 | | | | Humacao | PR | 00791-9655 | |
| 2179230 | Cruz Felix, Gilberto | HC3 Box 11804 | | | | Yabucoa | PR | 00767-9758 | |
| 2161391 | Cruz Felix, Luis Angel | HC 12 Box 13170 | | | | Humacao | PR | 00791-7413 | |
| 2197914 | Cruz Figueroa, Maritza | PO Box 1844 | | | | Guaynabo | PR | 00970 | |
| 2181314 | Cruz Fracett, Domingo | HC04 Box 4119 | | | | Humacao | PR | 00791 | |
| 2181235 | Cruz Fracett, Francisco | HC 04 Box 4119 | | | | Humacao | PR | 00791 | |
| 1419352 | CRUZ GARCIA, JUDITH | 943 DURBEC, URB COUNTRY CLUB | | | | SAN JUAN | PR | 00924 | |
| 1419352 | CRUZ GARCIA, JUDITH | ATTN: CARLOS MONDRÍGUEZ TORRES | PO BOX 295 | | | LAS PIEDRAS | PR | 00771 | |
| 1419352 | CRUZ GARCIA, JUDITH | ESTUDIO LABORAL, 11C | APARTADO 1211 | | | LAS PIEDRAS | PR | 00771-1211 | |
| 1464590 | Cruz García, Sandra | Urb. Parque Ecuestre | Calle Galleguito G 54 | | | Carolina | PR | 00987 | |
| 2160965 | Cruz Gonzalez, Carmen | HC #1 Box 3342 | | | | Yabucoa | PR | 00767 | |
| 2223209 | Cruz Gonzalez, Jose R. | HC-02 Box 14624 | | | | Carolina | PR | 00987 | |
| 1097040 | CRUZ GONZALEZ, VANESSA | URB SAN JUAN | BAUTISTA B6 | | | MARICAO | PR | 00606 | |
| 757950 | Cruz Guzman, Teodoro | Lic. Edgardo Santiago | 1925 Blvd. Luis A. Ferré | | | Ponce | PR | 00728-1815 | |
| 757950 | Cruz Guzman, Teodoro | Urb Villa Madrid | G-IO Calle 9 | | | Coamo | PR | 00769 | |
| 2181361 | Cruz Hernandez, Roberto | PO Box 212 | | | | Naguabo | PR | 00718 | |
| 2074556 | Cruz Hernandez, Rosa N. | Bo. Carreras Carr 109 Km 4.3 | | | | Anasco | PR | 00610 | |
| 2159688 | Cruz Inoztroza, Hilda M. | HC#5 Box 4872 | | | | Yabucoa | PR | 00767 | |
| 1969755 | Cruz Irizarry, Zulma I. | P.O. Box. 800598 | | | | Coto Laurel | PR | 00780 | |
| 1033774 | CRUZ JESUS, LUIS | CECILIA GARCIA TUTORA | HC 65 BOX 6380 | | | PATILLAS | PR | 00723-9345 | |
| 1033774 | CRUZ JESUS, LUIS | PARCELAS NUEVAS LOS POLLOS | PRINICPAL #7 | | | PATILLAS | PR | 00723-9345 | |
| 1549403 | Cruz Laboy, Maricely | Urb. Alturas # Calle 11 #L5 | | | | Penuelas | PR | 00624 | |
| 1563380 | Cruz Lafontaine, Juan M. | 15 Figeras | | | | Jayuya | PR | 00664 | |
| 2171102 | Cruz Lalu, Fernando | HC #2 Box 8036 | | | | Yabucoa | PR | 00767 | |
| 1482885 | Cruz Laureano, Maria A | Box 8653 | | | | Caguas | PR | 00726 | |
| 2162074 | CRUZ LOPEZ, DOMINGA | VILLAS DE BUENA VENTURA #97 | | | | YABUCOA | PR | 00767 | |
| 2036096 | Cruz Lopez, Eliseo | LIC. EBENECER LOPEZ RUYOL | P.O. BOX 3257 | | | CAROLINA | PR | 00984-3257 | |
| 2160883 | Cruz Lopez, Luis | HC 4 Box 6430 | | | | Yabucoa | PR | 00767 | |
| 943788 | CRUZ LOPEZ, MARIA | CO RAISAAC G RIOS COLON | BUFETE RIVERA ORTIZ ASOCIADO | P O BOX 8100386 | | CAROLINA | PR | 00981-0386 | |
| 943788 | CRUZ LOPEZ, MARIA | Lcdo. Raisaac G. Colon Rios | PO Box 700 | | | Puerto Real | PR | 00740-0700 | |
| 2164901 | Cruz Lozada, Martin | HC 12 Box 13315 | | | | Humacao | PR | 00791-9657 | |
| 2168317 | Cruz Lozada, Wanda | HC 11 Box 12242 | | | | Humacao | PR | 00791 | |
| 2225078 | Cruz Malave, Carlos E. | Cuidad Jardin III | Calle Guayacan # 192 | | | Toa Alta | PR | 00553 | |
| 1137405 | CRUZ MALDONADO, RAMONA | HC 3 BOX 6111 | | | | HUMACAO | PR | 00791 | |
| 1107640 | Cruz Maldonado, Zandra M | 8 Arecibo St., Ste. 200 | | | | San Juan | PR | 00917 | |
| 1107640 | Cruz Maldonado, Zandra M | HACIENDA LA MATILDE | 5641 CPASEO MORELL CAMPOS | | | PONCE | PR | 00728 | |
| 1107640 | Cruz Maldonado, Zandra M | Vélez & Sepúlveda, PSC | c/o Saulo A. Vélez-Ríos, Esq. | PMB 269 PO Box 194000 | | San Juan | PR | 00919-4000 | |
| 2204371 | Cruz Marzan, Carmen M. | PO Box 11753 | | | | San Juan | PR | 00922-1753 | |
| 1687087 | Cruz Melendez, Maria E. | HC-03 Box 31560 | | | | Morovis | PR | 00687 | |

Exhibit A

Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2215719 | Cruz Miranda, Carlos | 7065 Callejon A. Ramon | | | | Quebadillas | PR | 00678 | |
| 2222000 | Cruz Miranda, Carlos | 7065 Callejon A. Roman | | | | Quebradillas | PR | 00678 | |
| 2161609 | Cruz Modezuma, Luis M. | HC 5 Box 4882 | | | | Yabucoa | PR | 00767 | |
| 1072812 | CRUZ MONTES, NYDIA | URB SAN RAFAEL | C7 CALLE 1 | | | CAGUAS | PR | 00725 | |
| 2201677 | CRUZ MORALES, EDGARDO | Apt D1-11 San Fernando Gardens | | | | Bayamon | PR | 00957 | |
| 2178700 | Cruz Morales, Juan A. | PO Box 605 | | | | Yabucoa | PR | 00767 | |
| 1181310 | CRUZ MORCIGLIO, CARMEN L | URB CONSTANCIA | 3069 CALLE SOLLER | | | PONCE | PR | 00717-2215 | |
| 2118194 | Cruz Muniz, Ilia M | Box 301 | | | | Anasco | PR | 00610 | |
| 2181160 | Cruz Munoz, Jose M | P.O Box 347 | | | | Yabucoa | PR | 00767 | |
| 2171744 | Cruz Navarro, Carmen | HC12 Box 12866 | | | | Humacao | PR | 00791 | |
| 2180952 | Cruz Navarro, William | 1884 Arthur Ave Apt. 2-B | | | | Bronx | NY | 10457 | |
| 995622 | CRUZ NUNEZ, FRANCISCO | PO BOX 526 | | | | BAJADERO | PR | 00616-0526 | |
| 2248002 | Cruz Oliveras, Sandra I. | Urb. Aventara 147 | Calle Travesia | | | Bayamon | PR | 00956-8430 | |
| 2142723 | Cruz Oritz, Joan M. | Bo La Plena Calle Bella Vista E8 | | | | Mercedita | PR | 00715 | |
| 2181207 | Cruz Ortiz, Antonia | HC 1 Box 4024 | | | | Naguabo | PR | 00718 | |
| 2181297 | Cruz Ortiz, Candido | HC1 Box 4023 | | | | Naguabo | PR | 00718 | |
| 2164753 | Cruz Ortiz, Elsie I | PO Box 601 | | | | Arroyo | PR | 00714 | |
| 1202016 | CRUZ ORTIZ, EUSEBIO | HC-1 BOX 4058 | | | | NAGUABO | PR | 00718 | |
| 2179086 | Cruz Ortiz, Luis Alberto | HC-4 Box 4330 | | | | Humacao | PR | 00791 | |
| 2204982 | Cruz Ortiz, Noelia | P.O. Box 481 | | | | Juana Diaz | PR | 00795 | |
| 2159159 | Cruz Ortiz, Ramon Luis | HC# 5 Box 5702 | | | | Yabucoa | PR | 00767 | |
| 634808 | CRUZ OTERO, DAISSY | RR 11 BOX 6000 SUITE 110 | BO NUEVO | | | BAYAMON | PR | 00791 | |
| 1793050 | Cruz Otero, Janzel E | 935 Brisas del Monte | | | | Barceloneta | PR | 00617 | |
| 1551977 | Cruz Pagán, Ivette | Calle 33 AM - 28 | Urb. Villas de Loiza | | | Canóvanas | PR | 00729 | |
| 2203908 | Cruz Perez, Ingrid | 1004 Finch Ave. | | | | McKinney | TX | 75069 | |
| 2165030 | Cruz Poupart, Jose Antonio | HC 03 Box 6283 | | | | Humacao | PR | 00791 | |
| 878908 | CRUZ PUJALS, ORLANDO DANIEL | PROJECTO VILLAS DEL PARQUEE | B1-45 EXT DEL CARMEN | | | SAN JUAN | PR | 00795 | |
| 878908 | CRUZ PUJALS, ORLANDO DANIEL | URB HUYKE | 370 CALLE FERNANDO I | | | SAN JUAN | PR | 00927 | |
| 2166200 | CRUZ QUINTERO, ISOLINA | URB REPARTO HORIZONTE | B 17 CALLE 4 | | | YABUCOA | PR | 00767 | |
| 1942565 | Cruz Rivera, Juan Luis | Com. Juan J. Otero 165 Calle Zumbador | | | | Morovis | PR | 00687 | |
| 2239627 | Cruz Rivera, Tony | Calle 14 #438 | Flamboyan Gardens | | | Bayamon | PR | 00959 | |
| 2239637 | Cruz Rivera, Tony | Calle 14 #U-38 | Flamboyan Gardens | | | Bayamon | PR | 00959 | |
| 2204866 | Cruz Rodriguez , Candy | Urb Palmas de l Sur 135 | Calle Palmas del Sur | | | Morovis | PR | 00687 | |
| 978132 | CRUZ RODRIGUEZ, DAISY | HC 2 BOX 7586 | | | | LAS PIEDRAS | PR | 00771 | |
| 2166451 | Cruz Rodriguez, Jorge L. | Calle G # 977-16 Com. San Martin | | | | Guayama | PR | 00784 | |
| 1539104 | Cruz Rodriguez, Litza M | Calle 44 Blg 2 #55 Urb. Royal | | | | Bayamon | PR | 00956 | |
| 1539104 | Cruz Rodriguez, Litza M | Departamento de la Familia | Ave. de Diego #124 Urb. la Rivera | | | San Juan | PR | 00921 | |
| 2188752 | Cruz Rodriguez, Ramira | PO Box 887 | | | | Maunabo | PR | 00707 | |
| 2209198 | Cruz Roman, Hilda L. | Urb. Santa Elena | JJ 33 Calle H | | | Bayamon | PR | 00957 | |
| 2203456 | Cruz Roque, Ana H | Haciendas de Belverde | #27 Colirubia St. | | | Cabo Rojo | PR | 00623-9079 | |
| 2168354 | Cruz Saez, Carlos | HC2 Box 11197 | | | | Humacao | PR | 00791-9312 | |
| 2160586 | Cruz Saez, Caruelo | HC #2 Box 11489 | | | | Humacao | PR | 00791 | |
| 2181156 | Cruz Saez, Clemente | Urb Ciudad Cristiano | F-11 Calle Colombia 155 | | | Humacao | PR | 00791 | |
| 2167375 | Cruz Saez, Epifania | HC 02 Box 11485 | | | | Humacao | PR | 00791 | |
| 2181399 | Cruz Sanchez, Mariangely | HC 03 Box 5840 | | | | Humacao | PR | 00791 | |
| 1742239 | Cruz Sanchez, Ruben D. | PO Box 346 | | | | Arroyo | PR | 00714 | |
| 1979007 | CRUZ SANTA , EILEEN | URB. UNIVERSITY GARDEN CALLE MASA D-Y | | | | ARECIBO | PR | 00612 | |
| 1329969 | CRUZ SANTIAGO, EMILIA | HC 2 BOX 11748 | | | | HUMACAO | PR | 00791 | |
| 2143805 | Cruz Santiago, Iris Zoraida | Res: El Cemi Apt # 87 | | | | Santa Isabel | PR | 00757 | |
| 2204039 | Cruz Santiago, Madeline | 1248 Ave Luis Vigoreaux Apt 706 | | | | Guaynabo | PR | 00966-2303 | |
| 923282 | CRUZ SANTIAGO, MARISOL | URB MONTEMAR 16 | | | | AGUADA | PR | 00602 | |
| 2159193 | Cruz Sepulveda, Juan P. | HC#3 Box 9446 | | | | Yabucoa | PR | 00767 | |
| 2161490 | Cruz Sila, Jose Manuel | HC 5 Box 4807 | | | | Yabucoa | PR | 00767 | |
| 837394 | Cruz Soto, Robert | HC-01 8072 | | | | Hatillo | PR | 00659 | |
| 837394 | Cruz Soto, Robert | Urbanizacion Brisas De Camuy A-9 | | | | Camuy | PR | 00627 | |
| 2168078 | Cruz Telles, David | HC 12 Box 13159 | | | | Humacao | PR | 00791-7413 | |
| 2161472 | Cruz Telles, Jose A. | HC 12 Box 13159 | | | | Humacao | PR | 00791 | |
| 2161585 | Cruz Tirado, Ruben | HC 2 Box 8574 | | | | Yabucoa | PR | 00767 | |
| 2180982 | Cruz Toro, Jacqueline | 27 Clinton St, Apt C | | | | Geneva | NY | 14456 | |
| 2165001 | Cruz Torres, Edwin Antonio | HC # 4 Box 6430 | | | | Yabucoa | PR | 00767 | |

Exhibit A

Notice Parties Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2160257 | Cruz Torres, Evelyn | HC #4 Box 7222 | | | | Yabucoa | PR | 00767 | |
| 120258 | CRUZ TROCHE, LUZ E | CALLE10 K-20 | URB LOMA ALTA | | | CAROLINA | PR | 00987 | |
| 2178998 | Cruz Vargas, Carmen R. | Po Box 667 | | | | Yabucoa | PR | 00767 | |
| 1987545 | Cruz Vargas, Pedro Juan | P.O. Box 1829 | | | | San German | PR | 00683 | |
| 1987545 | Cruz Vargas, Pedro Juan | Pedro Juan Cruz Vargas | P.O. Box 1829 | | | San German | PR | 00683 | |
| 1989993 | Cruz Vazquez, Felipe A. | Urb. El Real #13 Calle Conde | | | | San German | PR | 00683 | |
| 2159794 | Cruz Vazquez, Luis | Urb. Santa Elena Calle 10 B-5 | | | | Yabucoa | PR | 00767 | |
| 2167470 | Cruz Vazquez, Luis Manuel | HC #3 Box 12422 | | | | Yabucoa | PR | 00767 | |
| 2141610 | Cruz Vazquez, Ramberto | HC 07 Box 10237 | | | | Juana Diaz | PR | 00795 | |
| 2167845 | Cruz Velazquez, Efrain | HC 04 - Box 4671 | | | | Humacao | PR | 00791 | |
| 2191034 | Cruz Velazquez, Evelyn | Barrio Pasto Jiejo | HC 04 - Box 4115 | | | Humacao | PR | 00791 | |
| 1621053 | Cruz Velez, Liz Marie | HC03 Box. 34848 | | | | San Sebastian | PR | 00685 | |
| 1857853 | Cruz Velez, Sara Ivette | Estancias Aragon A-104 9163 Calle Marina | | | | Ponce | PR | 00717 | |
| 2207420 | Cruz Zavala, Nyhra Z. | Highland Park 760 Algarrobo | | | | San Juan | PR | 00924 | |
| 1482105 | CRUZ, ENID ESPINAR | CO YAMILEE SEPULVEDA ARROYO | SERVICIOS LEGALES DE PR | APARTADO 21370 | | SAN JUAN | PR | 00928-1370 | |
| 2192255 | Cruz, Eugenio Guadalupe | 5334 Calle Sagitada | Jardines del Caribe 5ta. | | | Ponce | PR | 00728-3525 | |
| 2170944 | Cruz, Felix M. | HC 3 Box 12535 | | | | Yabucoa | PR | 00767-9776 | |
| 2181873 | Cruz, Miguel | HC12 Box 12873 | | | | Humacao | PR | 00791 | |
| 2159452 | Cruz, Oscar | 1260 Webster Ave. Apt 1C | | | | Bronx | NY | 10456 | |
| 2171846 | Cruz, Ramon | 769 Worthington St. | apt. 213 | | | Springfield | MA | 01105 | |
| 2159339 | Cruz, Regalada Roldan | HC#3 Box 12715 | | | | Yabucoa | PR | 00767 | |
| 2166269 | Cruz, Zenaida Ayala | HC 11 Box 11991 | | | | Humacao | PR | 00791 | |
| 2206595 | Cruz-Frontera, Margarita R. | HC 03 Box 15566 | | | | Yauco | PR | 00698 | |
| 1479647 | Cruz-Torres, Michelle | PO Box 60401 - PMB 163 | | | | San Antonio | PR | 00690 | |
| 2201384 | Cuadrado Arroyo, Elsie J. | Urb. Venus Gardens Oeste | BE17 Calle C | | | San Juan | PR | 00926-4706 | |
| 1031860 | CUADRADO ARROYO, LOURDES M | 2 COND JARD SAN FRANCISCO APT 1012 | | | | San Juan | PR | 00927-6429 | |
| 1592121 | CUADRADO BERRIOS, MARIA M. | CALLE JUNQUITO 3 R-24 | LOMAS VERDES | | | BAYAMON | PR | 00956-3314 | |
| 2017565 | Cuadrado Matos, Carmen | Urb. Alt. San Pedro | T-15 Calle San Marcos | | | Fajardo | PR | 00738 | |
| 2207694 | Cuadrado Rivera, Javier | Forest View M84 Calle Santiago | | | | Bayamon | PR | 00956 | |
| 2212393 | Cuadrado Rivera, Luis A. | RR 08 BOX 9118 BO. DAJAOS | | | | BAYAMON | PR | 00956-9835 | |
| 1649576 | Cubas Campos, Benita | Calle Rodolfo Labiosa #15 | Bo. El Seco | | | Mayaguez | PR | 00682 | |
| 2009831 | Cucuta Nadal, Clara Ivette | Urb. Monte Grande | Calle Esmeralda A # 55 | | | Cabo Rojo | PR | 00623 | |
| 1764855 | CUEVAS MATOS, LILIANA | PO BOX 82 | | | | CANOVANAS | PR | 00729-0082 | |
| 2195611 | Cuevas Santiago, Mildred | Mansiones del Lago | 29 Calle Lago Cerrillos | | | Ponce | PR | 00780 | |
| 1764381 | CUEVAS SOTO, WILLIAM | HC 02 BOX 6598 | | | | LARES | PR | 00669 | |
| 1722179 | Cuevas-Rodríguez, Grisell | Jaime E. Picó-Rodríguez  Attorney    PO Box 195343 | | | | San Juan | PR | 00919-5343 | |
| 1722179 | Cuevas-Rodríguez, Grisell | Urb. Buena Vista Calle 4 A-8 | | | | Lares | PR | 00669 | |
| 2161946 | Cumba Cordova, Miguel A. | HC 12 Box 12906 | | | | Humacao | PR | 00791 | |
| 2161709 | Cumba Cordova, Valentin | HC 12 Box 12816 | | | | Humacao | PR | 00791 | |
| 2166310 | Cumba Cruz, Rafael | PO BOX 8365 | | | | Humacao | PR | 00792-8365 | |
| 1226119 | Curbelo Jaramillo, Jessica | Coop Jardines De San I | Edif B Apto 1002 | | | San Juan | PR | 00927 | |
| 2120683 | Curbelo Muniz, Jose A. | BI 11 10 Santa Elena | | | | Bayamon | PR | 00957 | |
| 1186032 | CURET VAZQUEZ, CRISTOBAL | HC 1 BOX 4318 | | | | ARROYO | PR | 00714 | |
| 122570 | CYNTHIA MOLINA MATIAS Y FRANCISCO MAS NODA | LCDO. ALLAN RIVERA | LAW OFFICES OF LUIS RAFAEL RIVERA | CAPITAL CENTER BUILDING | 239 ARTERIAL HOSTOS AVENUE, SUITE 401 | HATO REY | PR | 00918 | |
| 122570 | CYNTHIA MOLINA MATIAS Y FRANCISCO MAS NODA | LCDO. ALLAN RIVERA FERNÁNDEZ | CAPITAL CENTER BUILDING #239 | SUITE 401 | | HATO REY | PR | 00918 | |
| 2155044 | Daboi Rodriguez, Juana | Calle Bella Vista D-23 | Brisos de Maradilla | | | Mercedita | PR | 00715 | |
| 1148190 | DALECCIO RODRIGUEZ, SONIA V | 4 CALLE M NADAL | | | | JUANA DIAZ | PR | 00795-2306 | |
| 1379121 | DANOSA CARIBBEAN INC | P.O. BOX 13757 | COMPLEJO INDUSTRIAL LUCHETTI | | | SAN JUAN | PR | 00908-3757 | |
| 1379121 | DANOSA CARIBBEAN INC | PO BOX 13757 | | | | SAN JUAN | PR | 00908-3757 | |
| 2181780 | Danzot Virola, Saturnino | HC#1 Box 4160 | | | | Yabucoa | PR | 00767 | |
| 1464159 | DAT@ACCESS | 316 Avenida De La Constitución | | | | San Juan | PR | 00901 | |
| 1464159 | DAT@ACCESS | Héctor Figueroa-Vincenty, Esq. | 310 Calle San Francisco | Suite 32 | | San Juan | PR | 00901 | |
| 1461679 | DAT@ACCESS COMMUNICATIONS, INC | 316 AVENIDA DE LA CONSTITUCION | | | | SAN JUAN | PR | 00901 | |
| 1461679 | DAT@ACCESS COMMUNICATIONS, INC | HECTOR FIGUEROA-VINCENTY ESQ. | 310 CALLE SAN FRANCISCO | SUITE 32 | | SAN JUAN | PR | 00901 | |
| 2046249 | David Alvarado, Abraham | PO Box 3257 | | | | Carolina | PR | 00984-3257 | |
| 2042037 | DAVID N VARGAS MOYA, SANDRA RAMIREZ PEREZ | Felix Miguel Zeno Gloro | P.O. Box 1945 | | | Arecibo | PR | 00613 | |
| 2042037 | DAVID N VARGAS MOYA, SANDRA RAMIREZ PEREZ | P.O. BOX 787 | | | | CAMUY | PR | 00627 | |
| 1515423 | David, Joseph W | 33 Circle  Dr | | | | Fort Payne | AL | 35967 | |

Exhibit A

Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1532932 | DAVILA AYALA, NELIDA | 1423 Calle 16 SO Caparra Terrace | | | | San Juan | PR | 00921 | |
| 1532932 | DAVILA AYALA, NELIDA | CALLE 16  SO  1423 | CAPARRA TERRACE | | | SAN JUAN | PR | 00921 | |
| 982616 | DAVILA CRUZ, EDNA | URB SABANA GDNS | 1311 CALLE 28 | | | CAROLINA | PR | 00983-2910 | |
| 2198089 | Davila De Jesus, Pablo Manuel | Calle 30 SO #1692 | Urb Las Lomas | | | San Juan | PR | 00921 | |
| 2189204 | Davila Diaz, Reineria | HC 1 Box 2047 | | | | Maunabo | PR | 00707 | |
| 2196497 | Davila Estrada, Jose | Box 40496 | | | | San Juan | PR | 00940-0496 | |
| 1721832 | DAVILA GARCIA, FELIX | PO BOX 2643 | | | | BAYAMON | PR | 00960 | |
| 2219811 | Davila Kuilan, Maria del Rosario | Urb. Santa Elena | Calle H CC-6 | | | Bayamon | PR | 00957-1741 | |
| 1532680 | DAVILA LOPEZ, ORLANDO | SANTA JUANITA 3RA SEC | C  28  AF27 | | | BAYAMON | PR | 00956 | |
| 2222776 | Davila Morales, Julio M. | Urb. Mansiones de Sierra Taina | Calle 3 #117 | | | Bayamon | PR | 00956 | |
| 2160817 | Davila Morales, Rafael A | HC #4 Box 6603 | | | | Yabucoa | PR | 00767 | |
| 2158495 | Davila Ortiz, Samuel | HC-12 Box 13318 | | | | Humaco | PR | 00791 | |
| 2157225 | Davila Rivas, Santos | 22 Recreo | | | | Patillas | PR | 00723 | |
| 2210007 | Davila Rivera, Lourdes Y. | 715 Pinewalk Drive | | | | Brandon | FL | 33510 | |
| 1498119 | Davila Rivera, Melissa | HC-09 Box 62634 | | | | Caguas | PR | 00725-9253 | |
| 2158313 | DAVILA RODRIGUEZ, ANDES | HC 12 BOX 13318 | | | | HUMACAO | PR | 00791 | |
| 2158545 | Davila Rodriguez, Elauterio | Urb. Villlas de Buena Ventura No.113 | | | | Yabucoa | PR | 00767 | |
| 2159385 | Davila Rodriguez, Francisca | HC 5 Box 4694 | | | | Yabucoa | PR | 00767 | |
| 2158684 | Davila Rodriguez, Josefina | HC 05-Box 4686 | | | | Yabucoa | PR | 00767-9654 | |
| 2003785 | Davila Santiago, Maria I. | Urb. Reparto Robles | Calle Acerina D-140 | | | Aibonito | PR | 00705 | |
| 2160220 | Davila, Pedro | 1600 N Talman Apt #202 | | | | Chicago | IL | 60647 | |
| 1604530 | DE GARRIGA, YAHAIRA | URB BRISAS DEL LAUREL | 1001 CLOS FLAMBOYANES | | | COTO LAUREL | PR | 00780 | |
| 1511348 | De Gracia, Carlos M | calle 18 NE #217 | Puerto Nuevo | | | San Juan | PR | 00920 | |
| 2216171 | De Hoyos Nieves, Rene | Urb. Villa Rica, Calle Evans AO-11 | | | | Bayamon | PR | 00959 | |
| 2160327 | De Jesus Acevedo, Luis M. | HC #2 Box 8732 | | | | Yabucoa | PR | 00767 | |
| 126729 | DE JESUS AVILES, LUZ E | URB. ALTURAS DE FLAMBOYAN | CALLE 14 X 13 | | | BAYAMON | PR | 00962 | |
| 2143822 | De Jesus Burgos, Lydia Esther | HC-01 Box 4648 | | | | Juana Diaz | PR | 00795 | |
| 2198496 | De Jesus Collazo, Angelica | Bo. Calzada | Buzon 144 | | | Maunabo | PR | 00707 | |
| 1168769 | DE JESUS DELGADO, ANNA M | HC 1 BOX 11384 | | | | TOA BAJA | PR | 00949 | |
| 2171169 | De Jesus Espinosa, Vilma | Urb Mendez C-20 Calle 2 | | | | Yabucoa | PR | 00767 | |
| 2167431 | De Jesus Laboy, Jesus | HC#3 Box 12207 | | | | Yabucoa | PR | 00767 | |
| 1585268 | DE JESUS OCASIO, LIBRADO | APARTADO 1334 | | | | CANOVANAS | PR | 00729 | |
| 1485699 | De Jesús Pedraza, Maria Luz | HC-01 Box 47102 | | | | San Lorenzo | PR | 00754-9906 | |
| 1814939 | De Jesus Perez, Vilma M. | PO Box 13 Bajadero | | | | Arecibo | PR | 00616 | |
| 2171208 | De Jesus Ramos, Miguel Angel | PO Box 1015 | | | | Yabucoa | PR | 00767 | |
| 2107170 | de Jesus Reen, Rosa Hayde | 962 Yaboa Real | | | | San Juan | PR | 00924 | |
| 2253027 | de Jesus Rivas, Ivette | P.O. Box 9785 | | | | Cidra | PR | 00739 | |
| 1821809 | De Jesus Rivera, Ana  I | 601 Ave. Franklin Delano Roosevelt | | | | San Juan | PR | 00936 | |
| 1842248 | DE JESUS RIVERA, ANA I. | #86 C/E PANEL 19 | | | | GUAYAMA | PR | 00784 | |
| 1842248 | DE JESUS RIVERA, ANA I. | POLICIA DE PUERTO RICO | 601 AVE. FRANKLIN DELANO ROOSEVELT | | | SAN JUAN | PR | 00936 | |
| 2247711 | De Jesus Rivera, Angel V. | BDA Marin Calle 10-113-A | | | | Guayama | PR | 00784 | |
| 2247711 | De Jesus Rivera, Angel V. | Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 | |
| 1218393 | DE JESUS RIVERA, IRIS | PO BOX 1542 | | | | CAROLINA | PR | 00984-1542 | |
| 1485397 | De Jesus Rodriguez, Juan | R.R.8. Box. 9177 Co. Dajao | | | | Bayamon | PR | 00956 | |
| 1581817 | De Jesus Rojas, Jennette | HC 3 | BOX 8259 | | | CANOVANAS | PR | 00729 | |
| 1865477 | De Jesus Rosado, Edurina | Box 856 | | | | Salinas | PR | 00751 | |
| 944113 | DE JESUS SANCHEZ , MYRNA | HC 3 BOX 12342 | | | | CAROLINA | PR | 00987 | |
| 2220041 | De Jesus Sanchez, Tomas | Haciendas de Borinquen | 703 Calle Cacimas | | | Toa Alta | PR | 00953 | |
| 1504483 | De Jesus Santiago, Miguel A | Apartado 552 Patillas | | | | Puerto Rico | PR | 00723 | |
| 1504483 | De Jesus Santiago, Miguel A | Fernando Santiago | Urb. San Martin Suite 17 | | | San Juan | PR | 00924-4586 | |
| 1558298 | De Jesus Vera, Orlando | Colinas del Prado  297 calle Rey Carlo | | | | Juana Diaz | PR | 00795-2163 | |
| 1558298 | De Jesus Vera, Orlando | Urb. Colinas del Prado 297 | Calle Rey Carlos | | | Juana Diaz | PR | 00795-2163 | |
| 2143375 | De Jesus, Felicita Correa | Parcelas Jauca #194 | | | | Santa Isabel | PR | 00757 | |
| 1475143 | De Jesus, Hector Feliciano | Comunidad Coto | Calle del Parque #4 | | | Isabela | PR | 00662 | |
| 1559731 | De Jesus, Rosalinda Pedraza | HC 50 Box 22429 | | | | San Lorenzo | PR | 00754 | |
| 2159148 | De Jesus, Ruben Lopez | RRI Buzon 6498 | | | | Guayama | PR | 00784 | |
| 1466816 | De La Cruz Castellano, Victor A. | 3016 Monte Kolima St Urb Monte Verde | | | | Manati | PR | 00674 | |
| 2252803 | de la Rosa Andujar, Damaris | Urb Puerto Nuevo | Calle 20 NE 1151 | | | San Juan | PR | 00920 | |
| 2214917 | De la Torre Izquierdo, Juan Antonio | Urb Hmnas Davila | 249 c/ Munoz Rivera | | | Bayamon | PR | 00959 | |
| 2208521 | De la Torre Izquierdo, Juan Antonio | Urb. Hmnas Davila 249 c/ Muñoz Rivera | | | | Bayamon | PR | 00959 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 28 of 129

Exhibit A

Notice Parties Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 437019 | DE LA VEGA, RICARDO A  HERRERA | PASEO DEL PARQUE | 47 PARQUE VONDEL | | | SAN JUAN | PR | 00926 | |
| 2176846 | De Leon Cruz, Orlando | HC 11 Box 12189 | | | | Humacao | PR | 00791 | |
| 2202409 | DE LEON FIGUEROA, ANGEL  L | Vista Real 1, Apt F 333 | | | | Caguas | PR | 00725 | |
| 1586075 | DE LEON FLECHA, JESSICA | PO BOX 8675 | | | | HUMACAO | PR | 00792 | |
| 1586075 | DE LEON FLECHA, JESSICA | VILLA UNIVERSITARIA | C/16 L7 | | | HUMACAO | PR | 00791 | |
| 1487363 | de Leon Gonzalez, Sara L. | NN10 34 Street Santa Juanita | | | | Bayamon | PR | 00936 | |
| 2143873 | De Leon Molina, Francisco | HC-02 Box 6807 | | | | Santa Isabel | PR | 00757 | |
| 1097053 | DE LEON ORTIZ, VANESSA | HC 63 BOX 3258 | | | | PATILLAS | PR | 00723 | |
| 2168465 | De Leon Rodriguez, Andres | HC 3 Box 12676 | | | | Yabucoa | PR | 00767 | |
| 2183240 | De Leon Sanchez, Hector M. | HC 11 Box 12390 | | | | Humacao | PR | 00791-9417 | |
| 2161527 | de Leon Velaquez, Angel L. | HC 06 Box 10804 | | | | Yabucoa | PR | 00767 | |
| 2167885 | De Leon, Gloria | HC 11 Box 12433 | | | | Humacao | PR | 00791 | |
| 2158806 | De Leon, Juan Amil | HC#4 Box 6430 (170) | Barrio Ingenio Parcela | | | Yabucoa | PR | 00767 | |
| 2167758 | De Leon, Miguel | HC 11 Box 12433 | | | | Humacao | PR | 00791 | |
| 542515 | DE LOS A MENDEZ, SUCN MARIA | REPTO OLIVERAS | 21 SATURNO | | | CABO ROJO | PR | 00623 | |
| 943794 | DE LOS AROCHO CRUZ, MARIA | 911 38TH ST. W | | | | BRADENTON | FL | 34205 | |
| 943794 | DE LOS AROCHO CRUZ, MARIA | HC 3 BOX 8379 | | | | MOCA | PR | 00676 | |
| 2077061 | De Santiago Morales, Jazmin Ivette | PO Box 2859 | | | | Moca | PR | 00676 | |
| 2052201 | De Santiago Serrano, Jose E | PO Box 2859 | | | | Moca | PR | 00676 | |
| 1560171 | De Suza Ramirez, Myrlette J | Urb Bueraventura de Ateli #5006 | | | | Mayaguez | PR | 00680 | |
| 1560171 | De Suza Ramirez, Myrlette J | Urb. Buenaventura 4 | Ateli #5096 | | | Mayaguez | PR | 00680 | |
| 130747 | DECLET BONET, ABIGAIL | 71 #2 CALLE 59 SIERRA BAYAMON | | | | BAYAMON | PR | 00961 | |
| 130747 | DECLET BONET, ABIGAIL | SIERRA BAYAMON | 71 11 CALLE 59 | | | BAYAMON | PR | 00961 | |
| 666585 | DEFENDINI LIMARDO, HILDA | URB GARDENVILLE | B 10 CALLE BRAZIL | | | GUAYNABO | PR | 00966-2021 | |
| 2147546 | Degro Leon, Nylsa M. | P.O. Box 801461 | | | | Coto Laurel | PR | 00780 | |
| 2162822 | DeJesus Colon, Tibulcio | Casa #11 | Bariada Varsovia | | | Yabucoa | PR | 00767 | |
| 2252954 | DEL C PARRILLA CANALES, MARIA | AUXILIAR ADMINISTRATIVO III | MUNICIPIO DE TRUJILLO ALTO | COND LOS CANTIZALES II EDIF A APTO A 303 | | SAN JUAN | PR | 00926 | |
| 2252954 | DEL C PARRILLA CANALES, MARIA | COND LOS CANTIZALES II | EDIF A  APTO A 303 | | | SAN JUAN | PR | 00926 | |
| 2192193 | Del Carmen Lopez Rodriguez, Maria | HC 6 Box 69882 | | | | Camuy | PR | 00627 | |
| 2245411 | del Carmen Morales Colon, Maria | Urb. Valles de Guayama Calle 23XX-6 | | | | Guayama | PR | 00784 | |
| 1591914 | Del Carmen Ruiz Castro, Maria | Calle 2 Numero 140 Sain Just | | | | Trujillo Alto | PR | 00976 | |
| 1773392 | del Carmen Taboas Colon, Maria | Num 8, Parklane - Wilson st | Garden Hills | | | Guaynabo | PR | 00966 | |
| 2253348 | Del Carmen Vidal, Maria | P.O. Box 652 | | | | Trujillo Alto | PR | 00977 | |
| 1003601 | DEL MANZANO, HECTOR R | PO BOX 362005 | | | | SAN JUAN | PR | 00936-2005 | |
| 2162425 | Del Moral Cordoda, Julia M. | HC 2 Box 8176 | | | | Yabucoa | PR | 00767-9588 | |
| 1688860 | DEL ROSARIO RIVERA-OLIVER, MARIA | EL PLANTIO | G 26 CALLE GUAYACAN | | | TOA BAJA | PR | 00949 | |
| 1888673 | DEL SERRANO VEGA, MARIA | RR 4 BOX 1340 | | | | BAYAMON | PR | 00956-9688 | |
| 1108835 | DEL SOTO SOTO, MARIA | PO BOX 2482 | | | | MOCA | PR | 00676-2482 | |
| 1468548 | del Toro Agrelot, Ana M | Diana 806 Dos Pinos | | | | San Juan | PR | 00923 | |
| 2041375 | del Toro Cebollero, Myrna | P.O. Box 1404 | | | | Anasco | PR | 00610 | |
| 1731188 | Del Valle Carrazquillo, Monico | 21813 Sect Malua | | | | Cayey | PR | 00736-9415 | |
| 2171001 | Del Valle De Leon, Balbino | HC 11 Box 12154 | | | | Humacao | PR | 00791 | |
| 2165158 | Del Valle Diaz, Domingo | HC # 5 Box 5067 | | | | Yabucoa | PR | 00767 | |
| 2056037 | DEL VALLE FRANCO, JOSE M | RR-4 BOX 4866 | | | | CIDRA | PR | 00739 | |
| 131645 | DEL VALLE GONZALEZ, CARMEN | HC 20 BOX 25742 | | | | SAN LORENZO | PR | 00754 | |
| 1721642 | Del Valle Group SP | Humberto Reynolds | Del Valle Group SP | PO Box 2319 | | Toa Baja | PR | 00951-2319 | |
| 2205613 | Del Valle Padilla, Eileen Pilar | Quintas de Cupey | Calle 17 #D8 | | | San Juan | PR | 00926 | |
| 2246256 | Del Valle Perez, Joanna G. | Attn: Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-0119 | |
| 2246256 | Del Valle Perez, Joanna G. | Calle Francisco Oller #2 | Urb. Ramirez de Arellano | | | Mayaguez | PR | 00682 | |
| 2203596 | Del Valle Rosario, Hilda E. | 222 Valle Verde | Carr. 8834 Apt. 26 | | | Guaynabo | PR | 00971 | |
| 2167819 | DeLeon Sanchez, Oscar | HC 11 Box 12437 | | | | Humacao | PR | 00791 | |
| 1420238 | DELFINA LÓPEZ ROSARIO et al  COLLECTIVELY (THE LOPEZ-ROSARIO PLAINTIFF GROUP); | IVONNE GONZALEZ MORALES | PO BOX 9021828 | | | SAN JUAN | PR | 00902-1828 | |
| 2158079 | Delgado Andino, Hector Alexis | Parcela Martarell | HC#5 Box 5021 | | | Yabucoa | PR | 00767 | |
| 2158831 | Delgado Davila, Jose Angel | HC#5 Box 4694 | | | | Yabucoa | PR | 00767 | |
| 2158403 | Delgado Davila, Miguel Angel | Iris B. Reyes | 114 Smith St, 2nd Floor | | | New Britain | CT | 06053 | |
| 2178721 | Delgado Del Valle, Ismael | Bariada Varzovia #45 | | | | Yabucoa | PR | 00767 | |
| 2245474 | Delgado Delgado, Carmen Mavitza | Attn: Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 | |

Exhibit A

Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2245474 | Delgado Delgado, Carmen Mavitza | PO Box 356 | | | | Camuy | PR | 00627 | |
| 2234469 | Delgado Eliza, German | Calle 6 k-45 | Urb. Jaime C. Rodriguez | | | Yabucoa | PR | 00767 | |
| 2161476 | Delgado Feliciano, Jose Ramon | PO Box 1450 | | | | Yabucoa | PR | 00767 | |
| 132874 | Delgado Flores, Janet | 61 Urb Camino Real | | | | Caguas | PR | 00727-9357 | |
| 2160673 | Delgado Fontanez, Daniel | HC #3 Box 12024 | | | | Yabucoa | PR | 00767 | |
| 2219646 | Delgado Garcia, Sara Wilna | P.O. Box 8054 | | | | Ponce | PR | 00732-8054 | |
| 2191890 | Delgado Gonzalez, Cristina | Sector Quebradilla | HC #3 Box 12664 | | | Yabucoa | PR | 00767 | |
| 2166508 | Delgado Gonzalez, Jose | Calle 11 B-3 Urb Jaime C Rodriguez | | | | Yabucoa | PR | 00767 | |
| 2158386 | Delgado Martinez, Pedro Luis | HC #5 Box 4694 | | | | Yabucoa | PR | 00767 | |
| 2125005 | Delgado Matias, Mabel | Calle Marina 330 | | | | Aguada | PR | 00602 | |
| 2203217 | Delgado Medina, Wanda M. | 723 Bondad Las Virtudes | | | | San Juan | PR | 00924 | |
| 133239 | DELGADO MELENDEZ, ZAMALY | HC 4 BOX 4008 | | | | LAS PIEDRAS | PR | 00771 | |
| 2161358 | Delgado Merced, Edwin Ramon | HC #2 Box 8477 | | | | Yabucoa | PR | 00767 | |
| 2160546 | Delgado Ortiz, Antonio | HC 1 Box 3336 | | | | Yabucoa | PR | 00767 | |
| 2013042 | Delgado Pagan, Maria I. | PO Box 1194 | | | | Yabucoa | PR | 00767-1194 | |
| 2206641 | Delgado Perez, Juana Milagros | #550 Camino de Los Jazmines | Urb. Veredas | | | Gurabo | PR | 00778 | |
| 2134888 | Delgado Pomales, Layda | Bo Valenciano Abaji | Carr 928 KM 1.8 | | | Juncos | PR | 00777 | |
| 1950952 | Delgado Pomoles, Noelia | HC-02 Box 9886 | | | | Juncos | PR | 00777 | |
| 1880968 | DELGADO RAMIREZ, RUBEN | PENUELAS HILL BROTHERS | CALLE 7 #87C | | | San Juan | PR | 00968 | |
| 2192487 | Delgado Rivera, Wanda I. | PO Box 2126 | | | | Guayama | PR | 00785 | |
| 2075187 | Delgado Rodriguez, Ana Luz | Urb. Los Alondras Calle 1 A-35 | | | | Villalba | PR | 00766 | |
| 2159783 | Delgado Rodriguez, Anastacio | Urb. Jaime C. Rodriguez | C-11-T-8 | | | Yabucoa | PR | 00767 | |
| 2247533 | Delgado Sanchez, Leticia | Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 | |
| 2247533 | Delgado Sanchez, Leticia | PO Box 10,000 PMB141 | | | | Canovanas | PR | 00729 | |
| 2167974 | Delgado Santiago, Abimael | Urb Santa Elena | Calle 10-B-5 | | | Yabucoa | PR | 00767 | |
| 2160881 | Delgado Santiago, Iris N. | Urb. Santa Elena | Calle 10-B5 | | | Yabucoa | PR | 00767 | |
| 2167968 | Delgado Santiago, Luis David | Urb Santa Elena | Calle 10 B-5 | | | Yabucoa | PR | 00767 | |
| 1689027 | Delgado Velazquez, Haydee | 118 Calle Bondad/Las Campinas | | | | Las Piedras | PR | 00771 | |
| 2158827 | Delgado, Hipolito Ortiz | HC 30-31771 | | | | San Lorenzo | PR | 00754 | |
| 2214727 | Delis Asmar, Rosa Yasmin | 9515 Fenrose Terrace | | | | Orlando | FL | 32827 | |
| 2004279 | Deliz Garcia, Edna Hilda | Ave. Noel Estrada H26 A | | | | Isabela | PR | 00662 | |
| 1475474 | Denton, Whadzen | PO Box 140878 | | | | Arecibo | PR | 00614 | |
| 1531321 | Desarrollos Inmobiliarios de Hato Tejas, LLC | 8 Calle 1 STE 308 | | | | Guaynabo | PR | 00968-1719 | |
| 135270 | DESARROLLOS MULTIPLES INSULARES INC | PJA Law Offices | Attn: Peter Antonacopoulos / Abogado | 1619 Calle Antonsanti, Apt 7 | | San Juan | PR | 00912 | |
| 135270 | DESARROLLOS MULTIPLES INSULARES INC | PO BOX 364487 | | | | SAN JUAN | PR | 00936-4487 | |
| 1797965 | Development and Construction Law Group, LLC | 1771 PR-844, Litheda Heights | | | | San Juan | PR | 00926-5902 | |
| 1797965 | Development and Construction Law Group, LLC | PMB 443, Suite 112 | 100 Grand Paseos Blvd. | | | San Juan | PR | 00926-5902 | |
| 1483184 | Deya Elevator Service Inc | GPO Box 362411 | | | | San Juan | PR | 00936-2411 | |
| 1637189 | DFCC Puerto Rico, Inc. | Santander Tower, San Patricio Village | B-7 Calle Tabonuco, Suite 1700 | | | Guaynabo | PR | 00968-3349 | |
| 1703659 | Diana M Ares Brooks En Representacion de la Menor y Otros | LCDO. Frank R. Serrano Bonilla / abogado de la demandante Dania M. Ares Brooks | y la menor Cherrian K. Rivera Ares | | PO Box 1128 | Juncos | PR | 00777-1128 | |
| 2206486 | Dianna Soler y o Pedro Martinez | 500 Ave JT Pineiro | Apart 1403 Sur | Cond. Parque de Loyola | | San Juan | PR | 00918 | |
| 2201563 | Diaz , Jose  D | Urb. Los Farallos 57 | Paseo La Rogativa | | | Bayamon | PR | 00956 | |
| 136087 | DIAZ ALICEA, ANA D. | HC 70 BOX 30738 | | | | SAN LORENZO | PR | 00754 | |
| 1592819 | Diaz Alicea, Victor M | HC - 70 Box 30739 | | | | San Lorenzo | PR | 00754 | |
| 136175 | DIAZ ALVERIO, IRMA L. | HC 3 BOX 9328 | | | | GURABO | PR | 00778 | |
| 1658781 | Diaz Asia, Ivan | P.O. Box 6302 | | | | Caguas | PR | 00726 | |
| 2205421 | Diaz Aviles, Glorimer | PO Box 3543 | | | | Juncos | PR | 00777-6543 | |
| 733361 | DIAZ AVILES, ORLANDO | HC 3 BOX 11992 | | | | COROZAL | PR | 00783 | |
| 2109617 | DIAZ BAEZ, MARISOL | URB MONTECASINO HEIGHTS | 163 CALLE RIO GUAJATACA | | | TOA ALTA | PR | 00953 | |
| 136425 | Diaz Berrios, Eduviges | HC-01 Box 5132 | | | | Yabucoa | PR | 00767 | |
| 136425 | Diaz Berrios, Eduviges | HC-15 Box 16218 | | | | Humacao | PR | 00791 | |
| 2167770 | Diaz Burgos, Anibal | HC 02 Box 11711 | | | | Humacao | PR | 00791 | |
| 1570696 | Diaz Burgos, Javier R. | Urb. Levittown 6th Sec | c/o Manuel Corchado ER-39 | | | Toa Baja | PR | 00949 | |
| 2171078 | Diaz Caceres, Mario | HC #6 Box 10356 | | | | Yabucoa | PR | 00767 | |
| 2158668 | Diaz Caceres, Paula | HC#6 Box 10350 | | | | Yabucoa | PR | 00767 | |
| 2158138 | Diaz Caceres, Rogelio | HC#6 Box 10350 | | | | Yabucoa | PR | 00767 | |
| 136688 | DIAZ CARRILLO, CARMEN J | COND GRANADA APT 2-C | CALLE COSTA RICA 109 | | | SAN JUAN | PR | 00917-2418 | |

Exhibit A

Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1079569 | DIAZ CASIANO, RAFAEL | RR 1 BOX 6771 | | | | GUAYAMA | PR | 00784 | |
| 1545792 | Diaz Chapman, Sandra I | 620 Calle Desmergo Cruz | Villa Prades | | | San Juan | PR | 00924 | |
| 136792 | DIAZ CHAPMAN, SANDRA I. | URB. VILLA PRADES | 620 DOMINGO CRUZ | | | SAN JUAN | PR | 00924 | |
| 2161013 | Diaz Charriez, Hector Antonio | HC#1 Box 3096 | | | | Yabucoa | PR | 00767 | |
| 2161344 | Diaz Colon, Carmen M. | HC 02 Box 13452 | | | | Humacao | PR | 00791 | |
| 1976114 | Diaz Colon, Eddie Humberto | Calle San Carlos | Urb Santa Teresita | | | Ponce | PR | 00730 | |
| 2162206 | Diaz Colon, Fidel | Calle 2 C5 Urb Jaime C Rodriguez | | | | Yabucoa | PR | 00767 | |
| 2227203 | Diaz Colon, Luis F. | Box 608 | | | | Yabucoa | PR | 00767 | |
| 2170981 | Diaz Colon, Santiago | Com. Miramar-Calle Girazul-586-53 | | | | Guayama | PR | 00784 | |
| 2159636 | Diaz Cruz, Francisco | Residencial Dr. Victor Berrios | Edificio 5 Apartamento 39 | | | Yabucoa | PR | 00767 | |
| 2161751 | Diaz Cruz, Juan | HC 2 Box 8046 | | | | Yabucoa | PR | 00767 | |
| 2167252 | Diaz Cruz, Julie | HC #2 Box 8159 | | | | Yabucoa | PR | 00767 | |
| 137142 | DIAZ CRUZ, LILLIAN L. | DEPARTAMENTO DE LA FAMILIA | PO BOX 11218 | | | SAN JUAN | PR | 00910 | |
| 137142 | DIAZ CRUZ, LILLIAN L. | JARDINES DE VALENCIA 1413 | C/PEREIRA LEAL 631 | | | RIO PIEDRAS | PR | 00923 | |
| 2199793 | Diaz Cruz, Margarita | Urb. Ciudad Cristiana C/Panama 249 | | | | Humacao | PR | 00791 | |
| 2158481 | Diaz Davila, Hector Raul | HC# 5 Box 4686 | | | | Yabucoa | PR | 00767 | |
| 901868 | DIAZ DE JESUS, HECTOR | PARQUE DEL MONTE | CC 16 CALLE AGUEYBANA | | | CAGUAS | PR | 00727 | |
| 2166561 | Diaz Delgado, Eulogio | HC #5 Box 4660 | | | | Yabucoa | PR | 00767 | |
| 1589371 | DIAZ DELGADO, LISANDRA | PO BOX 540 | | | | SAN LORENZO | PR | 00754 | |
| 137418 | DIAZ DENIS, SAMUEL | PO BOX 354 | | | | RIO BLANCO | PR | 00744 | |
| 2202898 | Diaz Diaz, Ana Delia | Urb. Sabanera | Calle Yagrumo #73 | | | Cidra | PR | 00739 | |
| 2202821 | Diaz Diaz, Guadalupe | 105 Parc Juan del Valle | | | | Cidra | PR | 00739 | |
| 922736 | DIAZ DIAZ, MARIBEL | PO BOX 141754 | | | | ARECIBO | PR | 00614 | |
| 1669005 | Diaz Diaz, Orlando R. | HC-01 Box 8387 | | | | Gurabo | PR | 00778 | |
| 2124045 | Diaz Diaz, Ronnie R. | HC-66 Box 10200 | | | | Fajardo | PR | 00738 | |
| 2178424 | Diaz Diaz, Teofilo | HC#2 Box 8188 | | | | Yabucoa | PR | 00767 | |
| 1462711 | DIAZ ESPINOSA, JOSE | PO BOX 3612 | | | | JUNCOS | PR | 00777 | |
| 2158089 | Diaz Figueroa, Jose Antonio | HC-2 Box 8613 | | | | Yabucoa | PR | 00767 | |
| 2167411 | Diaz Figueroa, Luis R. | El Comandante Apts | Apt 10-6 | | | San Juan | PR | 00924 | |
| 397024 | DÍAZ FIGUEROA, PEDRO | CALLE ENCINA SUR EM 32 SEC 11 SANTA JUANITA | | | | BAYAMON | PR | 00956 | |
| 397024 | DÍAZ FIGUEROA, PEDRO | LEMUEL VELILLA REYES | URB. AGUSTÍN STAHL | A-10 CARR. 174 | | BAYAMON | PR | 00956 | |
| 2204722 | Diaz Flores, Rosa | Urb. Villas Del Carmen | M-7 11 | | | Gurabo | PR | 00778 | |
| 2159501 | Diaz Franqui, Jose Antonio | HC#5 Box 5210 | | | | Yabucoa | PR | 00767 | |
| 2196149 | Diaz Garcia, Digna M. | 360 Estancias del Golf Club | | | | Ponce | PR | 00730 | |
| 2222645 | Diaz Garcia, Digna M. | Estancias del Golf Club #360 | | | | Ponce | PR | 00730 | |
| 2165751 | Diaz Garcia, Jose A. | HC#5 Box 4757 | | | | Yabucoa | PR | 00767 | |
| 2246264 | Diaz Gonzalez, Ilia I | 159 Gaviota | Brisas de Canovanas | | | Canovanas | PR | 00729 | |
| 2148827 | Diaz Guzman, Jose A. | Villa Soisal Edif B-3 Aputi 89 | | | | San Sebastian | PR | 00685 | |
| 1959745 | Diaz Hernandez, Anibal | D-4 3 | | | | Juana Diaz | PR | 00795 | |
| 2033977 | Diaz Hernandez, Carmen  L. | PO Box 1091 | | | | Penuelas | PR | 00624 | |
| 2062805 | DIAZ HERNANDEZ, CARMEN L. | 659 Calle Pedro Alvarado Apt. 1091 | | | | Penuelas | PR | 00624 | |
| 2208009 | Diaz Irizarry, Betsy | II-36 Calle 30 | Jardines de Palmarejo | | | Canovanas | PR | 00729 | |
| 2208000 | Diaz Irizarry, Jose R. | HC-03 Buzon 6693 | | | | Canovanas | PR | 00729 | |
| 2159167 | Diaz Lebron, Pedro | HC #2 Box 6949 | | | | Las Predras | PR | 00771-9771 | |
| 2203560 | Diaz Lois, Wanda | Via 34 Mn17 Urb. Villa Fontana | | | | Carolina | PR | 00983 | |
| 2230931 | Diaz Lois, Wanda M. | GPO Box 360998 | | | | San Juan | PR | 00936-0998 | |
| 2230931 | Diaz Lois, Wanda M. | Via 34 MN 17 Urb Villa Fontana | | | | Carolina | PR | 00983 | |
| 1180186 | DIAZ LOPEZ, CARMEN | HC 11 BOX 12391 | | | | HUMACAO | PR | 00791 | |
| 2002459 | Diaz Lopez, Carmen  M. | PO Box 173 | | | | Lares | PR | 00669 | |
| 2178738 | Diaz Lopez, German | HC 11 Box 12075 | | | | Humacao | PR | 00791 | |
| 2164581 | Diaz Lopez, Irma | HC11 Box 12082 | | | | Humacao | PR | 00791 | |
| 2161705 | Diaz Lopez, Israel | HC II Box 12080 | | | | Humacao | PR | 00791-9402 | |
| 2162527 | Diaz Lopez, Lorenzo | HC 11 Box 12227 | | | | Humacao | PR | 00791 | |
| 2161796 | Diaz Lopez, Rafael | HC11 Box 12082 | | | | Humacao | PR | 00791 | |
| 1564513 | Diaz Maldonado, Raymond | 780 Calle Gave Urb. Lovrdes | | | | Trajillo Alto | PR | 00976 | |
| 1682241 | Diaz Marrero, Eneida | DE | | | | Hato Rey | PR | 00917 | |
| 2168203 | Diaz Martinez, Vilma Nelly | Urb Mendez B-5 | | | | Yabucoa | PR | 00767 | |
| 2161908 | Diaz Matos, Iraida | HC# 4 Box 6408 | | | | Yabucoa | PR | 00767 | |
| 1565929 | DIAZ MEDINA, LOURDES  T | URB VILLA CAROLINA | 389 CALLE 34 | | | CAROLINA | PR | 00985 | |
| 2204756 | Diaz Melendez, Felipe | P.O. Box 805 | | | | Canovanas | PR | 00729 | |

Exhibit A

Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1884597 | Diaz Miranda, Jesus M. | DS-5 43 Res. Bairoa | | | | Caguas | PR | 00725 | |
| 2204802 | Diaz Miranda, Noemi | 602 Rafael Mercado, Urb. Las Delicias | | | | San Juan | PR | 00924 | |
| 2139181 | Diaz Montanez, Mignalis | HC 03 Box 9519 | | | | Comerio | PR | 00782 | |
| 1620616 | Diaz Morales, Azlin | Quintas Baldwin | 50 Ave A Apt 1206 | | | Bayamon | PR | 00959 | |
| 2180921 | Diaz Ojeda, Orlando | HC-03 Box 5764 | | | | Humacao | PR | 00791 | |
| 2231501 | Diaz Oneill, Jaime A. | PO Box 698 | Times Square Station | | | New York | NY | 10108 | |
| 139597 | DIAZ OQUENDO, CARLOS | BOX HC-02 9165 | | | | GUAYNABO | PR | 00971 | |
| 2204182 | Diaz Ortiz, Fernando | L-14 Calle 3 Urb. Santa Monica | | | | Bayamon | PR | 00957 | |
| 2172103 | Diaz Ortiz, Lisandra | Calle 2 Urb. Villa Universitaria K-2 | | | | Humacao | PR | 00791 | |
| 2241765 | Diaz Ortiz, Maria Socorro | HC-73 3019 Cedro Abajo | | | | Naranjito | PR | 00719 | |
| 2204604 | Diaz Ortiz, Wanda I. | L-14 Calle 3 | Urb. Santa Monica | | | Bayamón | PR | 00957 | |
| 2168339 | Diaz Pabon, Magaly | HC#4 Box 6402 | | | | Yabucoa | PR | 00767 | |
| 2162872 | Diaz Perez, Abigail | HC04 Box 4230 | | | | Humacao | PR | 00791-9445 | |
| 2212106 | Diaz Perez, Ana Hilda | 15 Jimenez Sicardo | | | | Caguas | PR | 00725 | |
| 2101401 | Diaz Portalatin, Jose L. | Bo Sabana Llana | | | | Rio Piedras | PR | 00923 | |
| 2101401 | Diaz Portalatin, Jose L. | Calle Rio Espiritu Santo D146 | Urb. River Edge Hills | | | Luquillo | PR | 00773 | |
| 1016882 | DIAZ RAMOS, JOSE | URB SANTA JUANA 2 | A26 CALLE 3 | | | CAGUAS | PR | 00725-2008 | |
| 1508813 | Diaz Ramos, Luz Esther | Urb Turabo Gardens III | Calle AR16-30 | | | Caguas | PR | 00727 | |
| 850541 | DIAZ RAMOS, SOLANIA | URB VILLA CAROLINA | 115-5 CALLE 73 | | | CAROLINA | PR | 00985 | |
| 2222599 | Diaz Reyes, Confesor | Haiti BN-23 Santa Juanita | | | | Bayamon | PR | 00956 | |
| 1219472 | Diaz Reyes, Irving | Hc-01 Box 5574 Hato Nuevo | | | | Gurabo | PR | 00778 | |
| 1219472 | Diaz Reyes, Irving | Policia de Puerto Rico | Ave. Roosvelt Cuartel General | | | San Juan | PR | 00936 | |
| 909177 | DIAZ RIVERA, JOSE | HC 04 BOX 4143 | | | | HUMACAO | PR | 00791 | |
| 140670 | DIAZ RIVERA, WANDA  S. | HACIENDA SAN JOSE | 919 VIA PINTADA | | | CAGUAS | PR | 00727-3087 | |
| 140670 | DIAZ RIVERA, WANDA  S. | URB. LA ESTANCIA 138 VIA PINTADA | | | | CAGUAS | PR | 00727-3087 | |
| 2102076 | Diaz Robles, William | HC 23 Box 6634 | | | | Juncos | PR | 00777-9849 | |
| 2202598 | Diaz Rodriguez, Evelyn | Brisas del Parque II | 606 Call San Antonio | | | Caguas | PR | 00725 | |
| 1515442 | DIAZ RODRIGUEZ, GABRIEL | 274 URUGUAT ST. | COND TORRE ALTA PH 1 | | | SAN JUAN | PR | 00917 | |
| 2184469 | Diaz Rodriguez, Gilberto | HC 01 Box 3294 | | | | Maunabo | PR | 00707 | |
| 2220525 | Diaz Rodriguez, Luis A. | HC 2 Box 11866 | | | | Humacao | PR | 00791 | |
| 2245264 | Diaz Rodriguez, Melissa | HC-75 Box 1891 | | | | Naranjito | PR | 00719 | |
| 2208339 | Diaz Rondon, Angel A. | Urb. Vistamar | 587 Ave. Jorge Vazquez Sanes | | | Carolina | PR | 00983 | |
| 2161771 | Diaz Sanchez, Daisy | HC 2 Box 8851 | | | | Yabucoa | PR | 00767-9312 | |
| 2178637 | Diaz Santana, Cesar | HC 4 Box 4359 | | | | Humacao | PR | 00791 | |
| 2220196 | Diaz Santiago, Richard | 9811 W Fern Ln | | | | Miramar | FL | 33025 | |
| 752342 | DIAZ SANTIAGO, SANTOS | COM. MIRAMAR CALLE AMAPOLA#514-55 | PTE JOBOS | | | GUAYAMA | PR | 00784 | |
| 2202555 | Diaz Santos, Gerardo | Calle Recreo #6 | Sector la Puntilla | | | Cataño | PR | 00962 | |
| 1254065 | DIAZ TORRES, LUIS G | BO SANTA CATALINA | CANT 150 RM 150 | | | COAMO | PR | 00769 | |
| 2189622 | Diaz Vazquez, Angel Felix | Buzon-79 | Bo. Palo Seco | | | Maunabo | PR | 00707 | |
| 2162177 | Diaz Vazquez, Francisco | RR1 Box 6449 | | | | Guayama | PR | 00784 | |
| 2201664 | Diaz Zabaleta, Jorge L. | A 15 Calle Invierno | Urb Golden Village | | | Vega Alta | PR | 00692 | |
| 2192944 | Diaz, Margaret | PO Box 89245 | | | | Tampa | FL | 33689 | |
| 2168146 | Diaz, Pedro M. | 2400 Pine Ave | | | | Haines City | FL | 33844 | |
| 1825549 | DIEZ ALVAREZ, JOSEFA L. | 7003 CALLE B. GAUDIER | URB. MAYAGUEZ TERRACE | | | MAYAGUEZ | PR | 00682-6603 | |
| 1825549 | DIEZ ALVAREZ, JOSEFA L. | PO BOX 34 | | | | MAYAGUEZ | PR | 00681-0034 | |
| 1974199 | Diez Alvarez, Manuel A. | P.O. Box 775 | | | | Anasco | PR | 00610 | |
| 2243472 | Digesaro, Mario & Linda | 1015 84 St | | | | Brooklyn | NY | 11228 | |
| 2208682 | Disdier Pagan, Alfredo T. | Urb. Purple Tree | #513 Calle Pirandello | | | San Juan | PR | 00926-4406 | |
| 2211006 | Disdier Pagan, Rafael E. | Calle Roselane 2001 Urb. Monteflores | | | | San Juan | PR | 00915-3438 | |
| 2211006 | Disdier Pagan, Rafael E. | Purto Rico Telephone Company | 1515 Roosevelt | | | San Juan | PR | 00968 | |
| 2095129 | DISDIER RODRIGUEZ, DIANA | AA-20 GUARIONEX | URB. PARQUE DEL MONTE | | | CAGUAS | PR | 00727-7710 | |
| 1778200 | Distribuidora Blanco Inc | Lcdo. José A. Molina-Cacho | PO Box 29851 | | | San Juan | PR | 00929-0851 | |
| 1778200 | Distribuidora Blanco Inc | P.O. Box 192672 | | | | San Juan | PR | 00919-2672 | |
| 1778200 | Distribuidora Blanco Inc | Pmb 555, 1353 Ave Luis Vigoreaux | | | | Guaynabo | PR | 00966 | |
| 2209318 | Dolores Labrador, Ana | C.J. 23 Quinones Cardona | | | | Toa Baja | PR | 00949 | |
| 2218866 | Domena Rodriguez, Margarita | PRTC | 1515 Ave Roosevelt Caparra | | | Guaynabo | PR | 00968 | |
| 2218866 | Domena Rodriguez, Margarita | Urb Metropolis | 2D1 Ave  C | | | Carolina | PR | 00983 | |
| 2200113 | Dominguez Martinez , Gladys | 137-4 403 Villa Carolina | | | | Carolina | PR | 00985 | |
| 2087131 | Dominguez Rosa, David | 472 Juan Kepler, Cupey Bajo | Urb Tulipan | | | San Juan | PR | 00926-0000 | |
| 265116 | DOMINGUEZ SANCHEZ, LEILA | CHALETS DE FUENTES 1006 | | | | CAROLINA | PR | 00987 | |

Exhibit A

Notice Parties Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2197004 | Dominicci Rodriguez, Francilet | P.O. Box 8834 | | | | Ponce | PR | 00732-8834 | |
| 2163293 | Domitry, Marcelino Correa | 67 Woodland St. | | | | Lawrence | MA | 01841 | |
| 2217571 | Donato Corsino, Samuel | 6246 Quebrada Seca | | | | Ceiba | PR | 00735 | |
| 2202443 | Dones Maartinez, Julie E. | URB. Mansiones Puenta del Este | Calle Marbella B39 | | | Fajardo | PR | 00738 | |
| 2085014 | Dones Sopena, Pedro Luis | 1135 C/ Carlos Bertro | | | | San Juan | PR | 00924 | |
| 2116199 | Dones Sopena, Pedro Luiz | 1135  Carlos Bertero | | | | San Juan | PR | 00924 | |
| 144647 | DOUBLE S STATIONERY INC | PO BOX 195497 | | | | SAN JUAN | PR | 00919-5497 | |
| 2020512 | Double Stationery Inc | DBA The Office Shop | PO Box 195497 | | | San Juan | PR | 00919-5497 | |
| 2061095 | Double Stationery Inc | PO Box 195497 | | | | San Juan | PR | 00919-5497 | |
| 2214666 | Droz Lugo, Doris N. | 1075 Carr.#2 Cond. Plaza Suchville | Apt. 108 | | | Bayamon | PR | 00959 | |
| 1570610 | Duenas Trailer Rental, Inc. | P.O. Box 194859 | | | | San Juan | PR | 00919 | |
| 1393355 | DUENAS TRAILERS RENTAL, INC. | P.O. BOX 194859 | | | | SAN JUAN | PR | 00919-4859 | |
| 1566515 | Duenas Trailers Rental, Inc. | PO BOX 194859 | | | | San Jaun | PR | 00919 | |
| 1566474 | Duenas Trailers Rental, Inc. | Po Box 194859 | | | | San Juan | PR | 00919 | |
| 1564559 | DURAN CABAN, PALACIN | HC 8 BOX 1321 | | | | PONCE | PR | 00931-9707 | |
| 2220248 | Duran, Wilfredo Pagan | HC 3 Box 13722 | | | | Yauco | PR | 00698 | |
| 2042424 | DUST CONTROL SERVICES OF P.R., INC. | PO BOX 362048 | | | | SAN JUAN | PR | 00936-2048 | |
| 1222305 | Duverge Perez, Ivonne J | 1249 S Sprecher Rd. | | | | Madison | WI | 53718-3460 | |
| 1222305 | Duverge Perez, Ivonne J | Calle Bonifacio # 10 | | | | Naguabo | PR | 00677 | |
| 2138483 | E.A.B.E. un menor (Becky Espanol y Manuel Antonio Beltran) | Carol J. Colon Santiago | PO Box 288 | | | Hatillo | PR | 00659-0288 | |
| 2138483 | E.A.B.E. un menor (Becky Espanol y Manuel Antonio Beltran) | Lcdo. Arnaldo H. Elias Tirado | RUA 16064 | P.O. Box 191841 | | San Juan | PR | 00919-1841 | |
| 2117216 | E.A.B.E. un menor (Becky Espanol Y Manuel Antonio Beltran) | CAROL J. COLON SANTIAGO | P. O. Box 288 | | | HATILLO | PR | 00659-0288 | |
| 2115762 | E.J.C.R. , un menor (STEPHANIE RIVERA ALVAREZ) | Carol J. Colon Santiago | P O Box 288 | | | Hatillo | PR | 00659-0288 | |
| 2085695 | E.O.R.A. un menor (DAMRIS ALCOVER SOTO) | CAROL J. COLON SANTIAGO | PO BOX 288 | | | HATILLO | PR | 00659-0288 | |
| 2122141 | E.R.R. UN MENOR (JOANNA R. RODRIGUEZ SANCHEZ Y RAFAEL RODRIGUEZ SANCHEZ) | CAROL J COLON SANTIAGO | PO BOX 288 | | | HATILLO | PR | 00659-0288 | |
| 2025149 | Eastern America Insurance Agency | Maritere Jimenez | PO Box 193900 | | | San Juan | PR | 00919-3900 | |
| 2101634 | Echavarria Acevedo, David | HC-4 Box 42530 | | | | Aguadilla | PR | 00603 | |
| 1693937 | Echavarria Cintron, Francis | BOX 619 | | | | Fajardo | PR | 00738 | |
| 1725852 | Echavarria Cordoves, Anibal | 397 Pond Street | | | | Bridgeport | CT | 06606 | |
| 2246287 | Echavarria Figuera, Eliezer | Attn:  Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 | |
| 2246287 | Echavarria Figuera, Eliezer | Parcelas #1 Quebradas | HC-01 Box 7581 | | | Guayanilla | PR | 00656-9753 | |
| 2112842 | Echavarria Guzman, Eyberth | 1665 Calle Felicidad | | | | Isabela | PR | 00662 | |
| 146129 | ECHEVARRIA LAZUS, AMPARO | CALLE 127 BW-38 | JARD  DE C  CLUB | | | SAN JUAN | PR | 00630 | |
| 146129 | Echevarria Lazus, Amparo | HC 2 BOX 14361 | | | | CAROLINA | PR | 00987 | |
| 2100426 | Echevarria Morales, Confesor | HC 7-Box 5445 | | | | Juana Diaz | PR | 00795 | |
| 881856 | ECHEVARRIA ORTIZ, ANA L | CALLE FELIPE BONILLA # 3 | | | | SALINAS | PR | 00751 | |
| 2218637 | Echevarria Santana, Iris | 4 F N 2  Via  30 | Villa Fontana | | | Carolina | PR | 00983 | |
| 2216503 | Echevarria Vargas, Eliud S. | B11 calle i Torremolinos Tower 603 | | | | Guaynabo | PR | 00969 | |
| 2167815 | Echevarria, Etanislao | 158 Bowles St | | | | Springfield | MA | 01109 | |
| 2163221 | Echevarria, Jose O. | H-C 02-Box 7233 | | | | Santa Isabel | PR | 00757-9759 | |
| 1763184 | Edwards Lifesciences (India) Private Limited | Edwards Lifesciences Corporation | One Edwards Way | | | Irvine | CA | 92614 | |
| 1725603 | Edwards Lifesciences Korea Co Ltd | Edwards Lifesciences Corporation | One Edwards Way | | | Irvine | CA | 92614 | |
| 2093719 | Efrece Moreno, Sixta C. | Box 1340 | | | | Isabela | PR | 00662 | |
| 2241615 | Elaine Lynn Irrevocable Trust | 7562 Granville Dr. | | | | Tamarac | FL | 33321 | |
| 2241615 | Elaine Lynn Irrevocable Trust | J.P Morgan | 205 Royal Palm Way | | | Palm Beach | FL | 33480 | |
| 1522002 | Elga Santos Ortega and Armando Manuel Cruz Santos | c/o Gaspar Martinez Mangual Esq. | PO Box 194422 | | | San Juan | PR | 00919-4422 | |
| 2208836 | Elias de Jesus, Carmen L. | BA-13 Calle 51 Repto Teresita | | | | Bayamon | PR | 00961-8320 | |
| 2171080 | Eliza Morales, Rafael | HC5 Box 4842 | | | | Yabucoa | PR | 00767 | |
| 2171616 | Eliza Morales, Ramona | Urb. Jaime C. Rodriguez | Calle 1 B-5 | | | Yabucoa | PR | 00767 | |
| 1916466 | Emmanuelli Santiago, Laura E. | 196-41 529 Villa Carolina | | | | Carolina | PR | 00985 | |
| 1881990 | Empleados Civiles Organizados - 1343 Empleados Civiles | Jordge L. Mendez Cotto, Preisdente | 407 Ave. Munoz Rivera Edf-1056 | | | San Juan | PR | 00927 | |
| 1881990 | Empleados Civiles Organizados - 1343 Empleados Civiles | Jorge Mendez Cotto | 1056 Apto. 407 Ave. Munoz Rivera | | | San Juan | PR | 00927 | |
| 153670 | Empleados Civiles Organizados (ECO) | Jorge L. Mendez Cotto | 1056 Ave. Munoz Rivera Edificio | First Federal Suite 407 | | San Juan | PR | 00927-5013 | |
| 153670 | Empleados Civiles Organizados (ECO) | Méndez Cotto, Jorge L. | PO Box 190684 | | | San Juan | PR | 00919 | |
| 298346 | Empresas Fortis, Inc. | Empresas Fortis Inc. | Po Box 2125 | | | Orocovis | PR | 00720 | |
| 298346 | Empresas Fortis, Inc. | Maria E Rodriguez Figueroa | PO Box 2125 | | | Orocovis | PR | 00720 | |
| 1759897 | Empressas Omajede Inc. | 1608 Calle Bori, Suite 218 | | | | San Juan | PR | 00927 | |
| 1759897 | Empressas Omajede Inc. | Kendra kay Loomis | Attorney | PO Box 79078 | | Carolina | PR | 00984-9078 | |

Exhibit A

Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2155988 | Encarnacion Cosme, Edwin | 9135 Comunidad Serrano | | | | Juana Diaz | PR | 00795-9414 | |
| 2205489 | Encarnacion Fuentes, Orlando | HC02 Buzon 4527 | | | | Luquillo | PR | 00773 | |
| 1825823 | Encarnacion Garcia, Katiria | Urb. Rio Grande Estates | C/17 M26 | | | Rio Grande | PR | 00745 | |
| 1604528 | ENCARNACION LOPEZ, LIDUVINA | X-16 CALLE YORKSHIRE PARK GARDENS | | | | SAN JUAN | PR | 00926 | |
| 1526193 | ENCARNACION PIZARRO, NELSON | Calle 508 OL7 4TA EXT | Urb. Country Club | | | Carolina | PR | 00982 | |
| 1786368 | Encarnacion Vasquez, Belkis | Cond. dos Almendros Plaza I | Apto 703 | | | San Juan | PR | 00924 | |
| 2168345 | Enrique Bonet, Julia | Commiramar Calle 02 Quidia 565-57 | | | | Guayama | PR | 00784 | |
| 2222480 | Enriquez Bonet, Julia | 565 Bzn 57 Calle Oron-dea | | | | Guayama | PR | 00784 | |
| 1422566 | ENTERTAINMENT CENTER INC. | ANGEL E. GONZALEZ ORTIZ | BANCO COOPERATIVO PLAZA | SUITE 605-D 623 AVE. PONCE DE LEON | | SAN JUAN | PR | 00917-4820 | |
| 1489003 | ENTERTAINMENT CENTER INC. | Angel Efrain Gonzalez Ortiz | Banco Cooperativo Plaza 623, Ave. | Ponce De Leon, Oficina 605-B | | San Juan | PR | 00917 | |
| 1422566 | ENTERTAINMENT CENTER INC. | ANGEL EFRAIN GONZALEZ ORTIZ | BANCO COOPERATIVO PLAZA | 623, AVE. PONCE DE LEON | OFICINA 605-B | San Juan | PR | 00924-4820 | |
| 1489003 | ENTERTAINMENT CENTER INC. | Urb. Country Club Ave | Roberto Sanchez Vilella | | | San Juan | PR | 00924-2584 | |
| 1422566 | ENTERTAINMENT CENTER INC. | URB. COUNTRY CLUB, AVE | ROBERTO SANCHEZ VILELLA #914 | | | SAN JUAN | PR | 00924-2584 | |
| 1495778 | Entertainment Center, Inc. | Angel Efraín González Ortiz | Banco Cooperativo Plaza 623 | Ave. Ponce de León, Oficina 605-B | | San Juan | PR | 00917-4820 | |
| 1495778 | Entertainment Center, Inc. | Urb.Country Club | Ave. Roberto Sánchez Vilella | | | San Juan | PR | 00924-2584 | |
| 1728857 | ENVIRONICS ENGINEERING GROUP CORP | P.O. BOX 29535 | | | | SAN JUAN | PR | 00929 | |
| 2215712 | Erazo Rodriguez, Marisol | 1649 Tiber Urb. Rio Piedras Heights | | | | San Juan | PR | 00926 | |
| 155322 | ERIC J RIVERA MATOS DBA ERIC TRANSPORT S | HC 01 BOX 3854 | | | | SANTA ISABEL | PR | 00757 | |
| 944268 | ESCABI PADILLA, PORFIRIO | CO YAMILEE ARROYO SEPULVEDA | SERVICIOS LEGALES DE PR | APARTADO 21370 | | San Juan | PR | 00928-1370 | |
| 1978093 | Escalera Romero, Myrta S. | 48 Ciudad del Lago | | | | Trujillo Alto | PR | 00976 | |
| 2214588 | Escalet Garcia, Lydia M | M K 2 Plaza 444 | Urb. Monte Claro | | | Bayamon | PR | 00961 | |
| 1493315 | Esclavon Matias, Edna M | PO Box 331 | | | | Añasco | PR | 00610-0331 | |
| 626867 | ESCOBAR BARRETO, CARMEN L. | HC 2 BOX 12457 | | | | MOCA | PR | 00676 | |
| 1223614 | ESCOBAR GARCIA, JANET | URB LUQUILLO MAR | CC108 CALLE D | | | LUQUILLO | PR | 00773 | |
| 1864183 | Escobar Santiago, Cesar Gerardo | 2106 C / Colina | Urb Valle Alto | | | PONCE | PR | 00730 | |
| 935296 | ESCOBAR, ROSA PRADOS | PO BOX 43001 | PMB 209 | | | RIO GRANDE | PR | 00745 | |
| 2158763 | Escobar-Felix, Angel L | Com. Miramar | Carr 707 # 548-56 | | | Guayama | PR | 00784 | |
| 156749 | ESCRIBANO FUENTES, LUIS R. | CALLE DEL PARQUE #218 | APARTAMENTO 3-C | | | SAN JUAN | PR | 00912 | |
| 2171066 | Escribano Ruiz, Marcia C. | Reparto Horizonte #13 | | | | Yabucoa | PR | 00767 | |
| 2202006 | Espada Aponte, Daniel | HC 3 Box 17711 | | | | Utuado | PR | 00641 | |
| 2162185 | Espada Luna, Felix M. | Urb Villa Madrid C-9 RR-12 | | | | Coamo | PR | 00769 | |
| 1470544 | Espada Rios, Nancy I. | P.O.Box 850 | | | | Aibonito | PR | 00705 | |
| 1517701 | ESPADA, WILFREDO DAVID | WILFREDO DAVID ESPADA | P.O. BOX  1170 | | | COAMO | PR | 00769 | |
| 2213807 | Espinell Vazquez, Jose Luis | Calle 58 AO2 | Urb. Rexville | | | Bayamon | PR | 00957-5214 | |
| 671681 | ESPINOSA CANDELARIA, ISMAEL | PO BOX 1167 | | | | HATILLO | PR | 00659 | |
| 1980665 | Espinosa Pinzon, Humberto | 16 Domingo Marrero Apt. 5-C | | | | Rio Piedras | PR | 00925-2138 | |
| 2167996 | Espinosa Sanchez, Luis | HC#2 Box 11899 | | | | Humacao | PR | 00791-9357 | |
| 2171089 | Espinosa, Elena | HC 5 Box 5479 | | | | Yabucoa | PR | 00767 | |
| 1087886 | ESQUILIN CINTRON, ROSA | ADMINISTRATION OF REHANILITATION VOCACIONAL | CONSEJERA EN REABILITACION | CENTRO MEDICO BO MONACILLOS DE RIO PIEDROS | APARTADO 191681 | SAN JUAN | PR | 00919-1681 | |
| 1087886 | ESQUILIN CINTRON, ROSA | BC5 CALLE YAGRUMO | VALLE ARRIBA HEIGHTS | | | CAROLINA | PR | 00983 | |
| 2252993 | Esquilin Colon, Sandra Ivelisse | Urb. Masiones de Carolina NN 29 Calle Yaurel | | | | Carolina | PR | 00987 | |
| 2204404 | Esquilin Rivera, Sandra | I-12, Calle 4 | Urb. Alturas de Flamboyan | | | Bayamon | PR | 00959 | |
| 2191018 | Esquilin, Sonia Fontanez | HC03 Box 5808 | | | | Humacao | PR | 00791 | |
| 1646992 | Estate of Alan Hamerman | Liza Castles, Executor/Trustee | 3026 Queensberry Dr | | | Huntingtown | MD | 20639 | |
| 157947 | ESTATE OF VERA BRYANT | 4828 WILDER AVE | | | | BRONX | NY | 10470-1212 | |
| 2113016 | Esteban Rosario, Candida | 2397 Harbor Town Dr | | | | Kissimmee | FL | 34744 | |
| 2204410 | Estepa Santiago, Charlene | N-14 Calle B Urb. Santa Elena | | | | Bayamón | PR | 00957 | |
| 1990622 | Esteras Rivera, Olivet | Calle Turabo H-29 | Urbanizacion Parque Las Haciendas | | | Caguas | PR | 00727 | |
| 2208977 | ESTES, DARLENE LOURDES | 5813 Hendricks Rd | | | | Lakeland | FL | 33811 | |
| 2208977 | ESTES, DARLENE LOURDES | N 17 CALLE LUZ OESTE | LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 970051 | ESTEVES ALVAREZ, CARMEN H | URB LOS COLOBOS | 108 CALLE ALMENDRO | | | SAN JUAN | PR | 00987-8342 | |
| 1073438 | Esteves Esteves, Olga | HC 6 BOX 12134 | | | | San Sebastian | PR | 00685 | |
| 158218 | ESTEVES MASSO, JUAN A. | CALLE NAVARRA #1018 | URB. VISTAMAR | | | CAROLINA | PR | 00983 | |

Exhibit A
Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2250922 | Estevez Alvarez, Carmen H | 108 Calle Almendro Urb. Los Colobos Park | | | | Carolina | PR | 00987 | |
| 75233 | ESTEVEZ ALVAREZ, CARMEN H | URB LOS COLOBOS PARK | 108 CALLE ALMENDRO | | | CAROLINA | PR | 00987 | |
| 2178649 | Esther Navarro, Maria | HC 12 Box 13291 | | | | Humacao | PR | 00791 | |
| 1472456 | Esther Rios Crespo / Esther Rios De Santiago | HC-6 Buzon 17664 | | | | San Sebastian | PR | 00685 | |
| 2154798 | Esther Rodriguez, Rosa | HC04 Box 7346 Com Ajuilita Calleorea Il 178 | | | | Juana Diaz | PR | 00795 | |
| 1564122 | Estrada Del Valle, Janet | Urb. Bonneville Heights | Calle Aguas Buenas # 20 | | | Caguas | PR | 00725 | |
| 2032936 | Estrada Miranda, Victor | Lic. Ebenecer Lopez Ruyol | P.O. Box 3257 | | | Carolina | PR | 00984-3257 | |
| 2059297 | Estrada Neris, Modesto | HC 70 Box 49505 | | | | San Lorenzo | PR | 00754 | |
| 2167166 | Estrada Rivera, Amparo | HC 3 Box 9564 | | | | Yabucoa | PR | 00767 | |
| 2165533 | Estrada Rivera, Maria E. | 100 Catalina Morales | Unit 506 | | | Yabucoa | PR | 00767 | |
| 1486048 | Estrada Silva, Raul J | Urb Villa Lissette | A6 calle Benitez | | | Guaynabo | PR | 00969 | |
| 2162156 | Estrada Suarez, Eldin | HC 1 4983 | | | | Salinas | PR | 00751 | |
| 1561734 | Estrada Vega, Carmen B. | Calle 81 Blq 95 Casa 3 | Sierra Bayamon | | | Bayamon | PR | 00961 | |
| 2119511 | Estudio Laboral, LLC | Apartado 1211 | | | | LAS PIEDRAS | PR | 00771-1221 | |
| 2096709 | Estudio Laboral, LLC | Carlos Mondriguez Torres | Apartado 1211 | | | Las Piedras | PR | 00771-1211 | |
| 2088020 | Estudio Laboral, LLC | CARLOS MONDRIQUEZ TORRES | APARTADO 1211 | | | LAS PIEDRAS | PR | 00771-1211 | |
| 1521123 | ESTUDIOS TÉCNICOS, INC. | PO BOX 12144 | | | | SAN JUAN | PR | 00914-0144 | |
| 1521123 | ESTUDIOS TÉCNICOS, INC. | Urb Baldrich 113 Domenech Ave | | | | Hato Rey | PR | 00918 | |
| 1853912 | EUCARUACION GAUTIER, DIALMA | R958 CALLE 18 ALTURAS | | | | RIO GRANDE | PR | 00745 | |
| 1562559 | EVELYN FELICIANO (GENESIS ROMAN FELICIANO) | CALLE ELIAS BARBOSA 40 | | | | COTO LAUREL | PR | 00780 | |
| 1492674 | Evertec Group,LLC | c/o Yadhira M. Rodriguez | P.O. Box 364527 | | | San Juan | PR | 00936-4527 | |
| 1492674 | Evertec Group,LLC | McConnell Valdés LLC | c/o Evertec Group, LLC | P.O. Box 364225 | | San Juan | PR | 00936-4225 | |
| 160184 | EV-LOP CORPORATION | EDIFICIO DEL PARQUE 218 | CALLE DEL PARQUE APT 3A | | | SAN JUAN | PR | 00912 | |
| 2119663 | F.Y.C. In Menor (Yahaira (Yahaira Crespo Aquino Aquino Y Carlos R Cruz Quiles) | Carol J. Colon Santiago | PO Box 288 | | | Hatillo | PR | 00659-0288 | |
| 2204424 | Fagundo, Denisse Hernandez | 2870 Paseo Aurea | | | | Levittown | PR | 00949 | |
| 676306 | FALCON AYALA, JEANNETTE | HC 03 BOX 7451 | | | | COMERIO | PR | 00782 | |
| 2181110 | Falcon Diaz, Petra | HC12 Box 12873 | | | | Humacao | PR | 00791 | |
| 227283 | Falcon Galarza, Ineld Marie | 5944 Calle 872 | Sect. Camaselles Sabana Seca | | | Toa Baja | PR | 00952 | |
| 1061225 | Falcon Malave, Merlyn L | PMB 485 | HC01 Box 29030 | | | Caguas | PR | 00725-8900 | |
| 2174829 | FALCON RIVERA, FELIX A. | URB. CIUDAD PRIMAVERA | 1001 CALLE BOGOTA | | | CIDRA | PR | 00739 | |
| 1047178 | FALCON RIVERA, MADELINE | REPARTO FLAMINGO | CALLE ISLA NENA F20 | | | BAYAMON | PR | 00959 | |
| 2206529 | Falcon Rivera, Miguel A. | Urb. Palmar Dorado Norte | 32033 Calle Real | | | Dorado | PR | 00646 | |
| 2197498 | Falcon Rivera, Miguel A. | Urb. Palmar Dorado Norte | 32033 C/real | | | Dorado | PR | 00646 | |
| 698011 | FALTO LARACUENTE, LINNETTE | PO BOX 1462 | | | | HORMIGUEROS | PR | 00660 | |
| 1128246 | FALU FEBRES, OLGA | URB VILLAS DE LOIZA | P 14 CALLE 16 | | | CANOVANAS | PR | 00729 | |
| 2207103 | Fanfan Rivera, Roberto | 160 Calle del Carmen | | | | Fajardo | PR | 00738 | |
| 2236729 | Fantauzzi Rivera, Yahaira | Urb. La Providencia | Calle 6A 1-A-1 | | | Toa Alta | PR | 00953 | |
| 2196874 | Fare Santiago, Zulma I. | P.O. Box 81 | | | | Mercedita | PR | 00715-0081 | |
| 1055311 | Fargas Rodriguez, Maribel | PO Box 1613 | Valle Arriba Heights | | | Carolina | PR | 00984 | |
| 1055311 | Fargas Rodriguez, Maribel | PO Box 267 | | | | Carolina | PR | 00986-0267 | |
| 2201906 | Farrait de Leon, Laurie A. | 100 Calle 10 Apt A-105 | Cond. Riberas del Rio | | | Bayamon | PR | 00959-8803 | |
| 161500 | FARRAIT NIEVES, GILBERTO | HC 6 BOX 75223 | | | | CAGUAS | PR | 00725 | |
| 1596978 | Fas Ramirez, Josue | Urb. Marty Buzon #3 | | | | Cabo Rojo | PR | 00623 | |
| 2205823 | Febo Febo, Julio | Calle Topacio # 163 | Urb. Terrazas Demajagua Oeste | | | Fajardo | PR | 00738 | |
| 1462591 | FEBO SERRANO, HECTOR | NUMBER1384 | CALLE ANTONIO ARROYO | URBANIZACION SANTIAGO IGLESIAS | | SAN JUAN | PR | 00921 | |
| 2029715 | Febres Ortiz, Jose A. | Calle 27 Num 488A | Parcelas Falu | | | San Juan | PR | 00924 | |
| 1992979 | Febres Rodriguez, Brenda Liz | C/Bucare Buzongo Villas de Combalada I | | | | Rio Grande | PR | 00745 | |
| 1881068 | Febres Rodriguez, Brendal Liz | c Bucare Buzon | 70 Villusdre Cambalache | | | Rio Grande | PR | 00745 | |
| 2243385 | Febus Robles, Ana L | Apartado 258 | | | | Naranjito | PR | 00719 | |
| 1568705 | FEBUS RODRIGUEZ, ROBERTO | URB SANTIAGO IGLESIAS | CALLE FERRER FERRER | #1350 RIO PIEDRAS | | SAN JUAN | PR | 00921 | |
| 2007614 | Feliciano Aponte, Regalada | 5391 Calle Bagazo | | | | Ponce | PR | 00728 | |
| 1683017 | Feliciano Concepcion, Betzaida | c/o Marvin Diaz Ferrer | Cond Vick Center Ste C202 | 867 Ave Munoz Rivera | | San Juan | PR | 00925 | |
| 2153017 | Feliciano De Jesus, Ada E. | Urb. Llanos c/2 E-ID | | | | Santa Isabel | PR | 00757 | |
| 282252 | FELICIANO FONTANEZ, LUIS A | URB PRADERAS DEL SUR | 1007 CALLE ALMENDRO | | | SANTA ISABEL | PR | 00757 | |
| 2239289 | Feliciano Galarza, Beatriz | HC6 Box 13323 | | | | Hatillo | PR | 00659 | |
| 2207083 | Feliciano Irizarry, Angel L. | 7129 Edgewater Shores Ct. | | | | Orlando | FL | 32810 | |

Exhibit A

Notice Parties Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1637779 | Feliciano Lugo, Gabriel A. | P.O. Box 8715 | | | | Ponce | PR | 00732 | |
| 1979389 | FELICIANO MEDINA, MIGUEL | HC01 BOX 9097 | | | | PENUELAS | PR | 00624 | |
| 2049978 | Feliciano Mendez, Angie M. | 815 C/ Los Ingenieros | Bo. Algarrobo | | | Mayaguez | PR | 00682 | |
| 2197358 | Feliciano Ortiz, Marilin | P.O. Box 692 | | | | Yauco | PR | 00698 | |
| 2081710 | Feliciano Perez, Mirta C. | Box 552 | | | | Penuelas | PR | 00624 | |
| 2222271 | Feliciano Quiles, Diana Luz | 116 Mansiones del Lago | | | | Toa Baja | PR | 00949 | |
| 2162104 | Feliciano Ramos, Jorge | PO Box 1306 | | | | Yabucoa | PR | 00767 | |
| 2132520 | FELICIANO RIVERA, WILFREDO | CALLE #2 E-25 | URB VILLAS DE SAN AGUSTIN | | | BAYAMON | PR | 00959 | |
| 1465168 | Feliciano Rosado, Maira  I | Calle Elena Segarra | #154 Sector El Mani | | | Mayaguez | PR | 00682 | |
| 1650517 | FELICIANO, ISRAEL RIVERA | HC 1 BOX 2624 | | | | FLORIDA | PR | 00650 | |
| 2097259 | Felicias Sanot, Waldemo | Buzon #19 Sector la Cancha | | | | Isabela | PR | 00667 | |
| 2165426 | Felix Berrios, Maria | Residencial Santa Elena | Calle 7 Apt D-3 | | | Yabucoa | PR | 00767 | |
| 2164632 | Felix Berrios, Pedro J. | PO Box # 793 | | | | West Springfield | MA | 01090 | |
| 2159834 | Felix Cruet, Flora | Com Miramar Carr 707 | 548-56 | | | Guayama | PR | 00784 | |
| 2189743 | Felix De Jesus, Jose Ramon | HC-6 Box 10382 | | | | Yabucoa | PR | 00767 | |
| 1547907 | Felix DeJesus, Orlando | Apt. 445 | | | | Patillas | PR | 00723 | |
| 1547907 | Felix DeJesus, Orlando | APTDO #317 | | | | PATILLAS | PR | 00723-0317 | |
| 1547907 | Felix DeJesus, Orlando | BO.PUENTE JOBUS | #476 CALLE 9A | | | GUAYAMA | PR | 00784 | |
| 1547907 | Felix DeJesus, Orlando | Fernando Santiago | Urb. San Martin Suite 17 | | | San Juan | PR | 00924-4586 | |
| 1547907 | Felix DeJesus, Orlando | P.O. Box 251 | | | | Guayama | PR | 00785 | |
| 1547907 | Felix DeJesus, Orlando | Urb. Jardines del Mamey | c/7 I/6 | | | Patillas | PR | 00723 | |
| 2165439 | Felix Figueroa, Juan B | HC1 Box 3041 | | | | Yabucoa | PR | 00767 | |
| 2167425 | Felix Figueroa, Miguel Angel | HC 5 Box 5156 | | | | Yabucoa | PR | 00767 | |
| 2164906 | Felix Morales, Teodoro | Hc 1 Box 3051 | | | | Yabucoa | PR | 00767 | |
| 2165461 | Felix Reyes, Luis | HC 6 Box 11307 | | | | Yabucoa | PR | 00767 | |
| 1508978 | Felix Rodriguez, Maraida I. | HC 11 Box 48941 | | | | Caguas | PR | 00725 | |
| 2176542 | FELIX TORRES, EDGAR | CALLE 9 C-5 | JARDINES DE GUAMANI | | | GUAYAMA | PR | 00615 | |
| 1192012 | FELIX TORRES, EDGAR | URB JARDINES DE GUAMANI | C5 CALLE 9 | | | GUAYAMA | PR | 00784 | |
| 2155941 | Felix Torres, Hector J. | HC01 Box 3553 | | | | Arroyo | PR | 00714 | |
| 2164806 | Felix, Ramonita | HC #3 Box 9467 | | | | Yabucoa | PR | 00767 | |
| 1083133 | FERGELEC CINTRON, RAYMOND | 200 COND JDNS DE SAN FERNANDO | APT 209 | | | CAROLINA | PR | 00987 | |
| 165702 | FERNANDEZ ALAMO, NYDIA I. | HC 2 BOX 12673 | | | | AGUAS BUENAS | PR | 00703 | |
| 2068134 | Fernandez Betancourt, Aileen | HC04 Box 22123 | | | | Juana Diaz | PR | 00795 | |
| 1902012 | FERNANDEZ CALZADA, FRANCHESCA | APT 706A COOP VIVIENDA | JARDINES SAN IGNACIO | | | SAN JUAN | PR | 00927 | |
| 2053111 | FERNANDEZ CALZADA, FRANCHESCA | COOP JARDINES DE SAN IGNACIO | APT 706-A | | | SAN JUAN | PR | 00927 | |
| 2196254 | Fernandez Camacho, Carmen R. | Asistente Educacion Especial | 8 Sector Chinea | | | Bayamon | PR | 00956 | |
| 2197844 | Fernandez Camacho, Carmen R. | RR8 Box 9477 | 8 Sector Chinea | | | Bayamon | PR | 00956 | |
| 2196254 | Fernandez Camacho, Carmen R. | RR8 Box 9477 | | | | Bayamon | PR | 00956 | |
| 1586138 | FERNANDEZ CORDERO, MANUEL J | REPARTO SAN JUAN | 161 CALLE B | | | ARECIBO | PR | 00612 | |
| 2171460 | Fernandez Correa, Maria Dolores | 71C #6 Box 11307 | | | | Yabucoa | PR | 00767 | |
| 1009806 | FERNANDEZ HERNANDEZ, ISIDRO | PO BOX 453 | | | | AGUAS BUENAS | PR | 00703-0453 | |
| 166275 | FERNANDEZ LASALLE, ANA E. | AVE LAS PALMAS #1059 | | | | SANTURCE | PR | 00907 | |
| 2207689 | Fernandez Maldonado, Lester O | PO Box 10847 | | | | San Juan | PR | 00922-0847 | |
| 2167256 | Fernandez Martinez, Ivonne E. | 1210 Sea Oats Cir E | | | | Lakeland | FL | 33815 | |
| 1650814 | Fernandez Molina, Gisely D. | Valle Arriba Heights Calle 11 BV 16 | | | | Carolina | PR | 00983 | |
| 1974672 | Fernandez Ramirez, Josue | Alba I. Ramirez | HC 01 Box 26980 | | | Caguas | PR | 00725 | |
| 2245789 | Fernandez Ramirez, Onis V. | Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 | |
| 1587588 | FERNANDEZ RAMIREZ, ONIS V. | MONSERRATE COURT | 187 APT 407 | | | HORMIGUEROS | PR | 00660 | |
| 2245789 | Fernandez Ramirez, Onis V. | PO Box 451 | | | | Hormigueros | PR | 00660 | |
| 2245789 | Fernandez Ramirez, Onis V. | Urb Villas de Lareden Calle 2 Carra 10 | | | | Hormigueros | PR | 00660 | |
| 2218617 | Fernandez Rodriguez, Jesus M. | P 8 Flamboyan | | | | Las Piedras | PR | 00771 | |
| 1507914 | Fernandez Serrano, Kathie | PO Box 681 | | | | Utuado | PR | 00641 | |
| 2149424 | Fernandez Torres, Maria C. | HC-02 Box 14225 | | | | Aibonito | PR | 00705 | |
| 1506459 | Fernandez, Gloricet De Jesús | Urbanización Crown Hills | Calle Carite 131 | | | San Juan | PR | 00926 | |
| 1832819 | Fernandez, Mariela | 2432 Main St | | | | Bridgeport | CT | 06606 | |
| 1817935 | Fernandez, Maritza Luna | Borinquen Valley II Hamaca 392 | | | | Caguas | PR | 00725 | |

Exhibit A

Notice Parties Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 22292 | FERNANDINI BURGOS , ANA  E. | VISTAS DE MONTE SOL | 106 CALLE SATURNO | | | YAUCO | PR | 00698 | |
| 969532 | FERRER ALMA, CARMEN | VISTA AZUL | G24 CALLE 7 | | | ARECIBO | PR | 00612-2505 | |
| 2218943 | Ferrer Gonzalez, Wanda | 220 Bronze Bluff Ct | | | | Lexington | SC | 29073 | |
| 1511538 | Ferrer Melendez, Sonia I. | HC 75 Box 1106 | | | | Naranjito | PR | 00719 | |
| 2113292 | Ferrer Rodriguez, Rafael | CG-15 Vidal Rios Levittown Lakes | | | | Toa Baja | PR | 00949 | |
| 2197224 | Ferrer-Bolanos, Wanda | 220 Bronze Bluff Ct | | | | Lexington | SC | 29073 | |
| 2200559 | Ferris Roman, Allen | Reparto Metropolitano | 1225 Calle 40 SE | | | San Juan | PR | 00921-2634 | |
| 1586215 | Figueora Lugo, Rigoberti | HC04 Box 12076 | | | | Yauco | PR | 00698 | |
| 2168863 | Figueroa Aponte, Jesus M. | HC2 Box 8741 | | | | Yabucoa | PR | 00767 | |
| 2162244 | Figueroa Aponte, Pedro | HC 12 Box 12971 | | | | Humacao | PR | 00791-7425 | |
| 1451674 | Figueroa Carrillo, Elia J | Box 40676 | | | | San Juan | PR | 00940-0676 | |
| 2131816 | Figueroa Castrero, Angel Luis | 2235 Calle Marlin Urb. Brisas Del Mar | | | | Ponce | PR | 00716 | |
| 2131558 | FIGUEROA CASTRERO, ESTHER E | URB VISTAS DEL MAR | 2235 CALLE MARLIN | | | PONCE | PR | 00716 | |
| 1495151 | FIGUEROA CAY, OMAR IVAN GERARDO | URB. VILLA UNIVERSITARIA | CALLE 24 R-24 | | | HUMACAO | PR | 00791 | |
| 2235627 | Figueroa Collazo, Justino | PO Box 965 | | | | Maunabo | PR | 00707 | |
| 1906124 | Figueroa Colon, Luis A. | PO Box 770 | | | | Villalba | PR | 00766 | |
| 1140358 | FIGUEROA COLON, ROBERTO | BO. JAGUEYES SECTOR LEO BRAVO | HC 2 BOX 4772 | | | VILLALBA | PR | 00766-9799 | |
| 2195524 | Figueroa Colon, Vivian | 259 Calle Caguana | Tabaiba Tower Apt 203 | | | Ponce | PR | 00716 | |
| 1910931 | Figueroa Correa, Nayda | Calle Venus #12 | | | | Ponce | PR | 00730 | |
| 2178668 | Figueroa Cruz, Benito | Sector Batey 1 | HC 4 - Box 4375 | | | Humacao | PR | 00791 | |
| 2119120 | Figueroa Felix, Natividad | Victor Regis I Calle Atulu 46 | | | | Arecebo | PR | 00612 | |
| 1017280 | FIGUEROA FIGUEROA, JOSE | URB COUNTRY CLUB | HE32 CALLE 222 | | | CAROLINA | PR | 00982-2642 | |
| 2202665 | Figueroa Fontanez, Elizabeth | Urb Edo J Saldaña | St. Isla Verde J-16 | | | Carolina | PR | 00983 | |
| 1480267 | Figueroa Galindez, Iris M. | PO Box 74 | | | | Las Piedras | PR | 00771 | |
| 2204152 | Figueroa Garcia, Marilyn | Urb. Villa Aurora | C5 Calle 2 | | | Catano | PR | 00962 | |
| 1162169 | FIGUEROA GONZALEZ, AMARILIS | HC 22 BOX 11619 | | | | JUNCOS | PR | 00777 | |
| 2207394 | Figueroa Gonzalez, Maria De L. | J-1 Calle 9 Lagos de Plata | | | | Toa Baja | PR | 00949 | |
| 2143663 | Figueroa Janeiro, Suleyn | Central Mercedita Buzon # 876 | | | | Ponce | PR | 00715 | |
| 2216173 | Figueroa Jimenez, Maria L. | J22 Calle 2 Villas de Loiza | | | | Canovanas | PR | 00729 | |
| 2162402 | Figueroa Lebron, Milagros | Parcelas Miramar Calle Girasol 760-53 | | | | Guayama | PR | 00784 | |
| 1063465 | FIGUEROA LUGO, MIGUEL E | PO BOX 282 | | | | SABANA GRANDE | PR | 00637 | |
| 2189626 | Figueroa Martinez, Elpidio | HC 2 Box 3462 | | | | Maunabo | PR | 00707-9808 | |
| 2205475 | Figueroa Miranda, Edyll A | E-5 Bda Corea | Calle Gabriel Hernandez | | | Vega Alta | PR | 00692 | |
| 2168870 | Figueroa Montanez, Maria I | Urb. Jamie C. Rodriguez | Calle 3-D-9 | | | Yabucoa | PR | 00767 | |
| 2171580 | Figueroa Morales, Ramon | HC 4 Buzon 16487 | | | | Moca | PR | 00676 | |
| 1050969 | Figueroa Ortiz, Maria D | P O BOX 826 | | | | YABUCOA | PR | 00767 | |
| 2220519 | Figueroa Pabon, Pedro A. | Urb. Santa Juanita | Calle Damasco DB-21 | | | Bayamon | PR | 00956 | |
| 2206233 | Figueroa Pabon, Pedro A. | Urb. Santa Juanita | Calle Damasco DB-21 | | | Bayamón | PR | 00956 | |
| 2203564 | Figueroa Pabon, Pedro A. | Urb. Santa Juanita DB-21 Damasco | | | | Bayamon | PR | 00956 | |
| 2121598 | Figueroa Perez, Javier | Carr. 125 KM 7 | | | | Moca | PR | 00676 | |
| 2154146 | Figueroa Pillot, Ivan | HC-3 Box 18172 | | | | Coamo | PR | 00769 | |
| 2103061 | Figueroa Ramos, Edwin A. | HC 01 Box 3370 | | | | Villalba | PR | 00766 | |
| 844863 | FIGUEROA RESTO, IRAIDA | 45 ANDROMEDAS | URB LOS ANGELES | | | CAROLINA | PR | 00979 | |
| 2221562 | Figueroa Rivera, Debra Ann | Urb Santa Elvira | K-22 Calle Santa Elena | | | Caguas | PR | 00725 | |
| 171994 | FIGUEROA RIVERA, LYMARIE | PO BOX 902 | | | | NARANJITO | PR | 00719 | |
| 2203576 | Figueroa Rivera, Maria A. | Bo. La Luna C/ Principal #82 | | | | Guanica | PR | 00653 | |
| 1989875 | Figueroa Rivera, Miguel | #1248 Calle 3 | | | | San Juan | PR | 00923 | |
| 952314 | FIGUEROA RODRIGUEZ, ANA M | VILLAS DE LOIZA | K12 CALLE 7 | | | CANOVANAS | PR | 00729-4206 | |
| 2180980 | Figueroa Rodriguez, José Ramón | HC 03 - Box 5723 | | | | Humacao | PR | 00791 | |
| 1064678 | FIGUEROA RODRIGUEZ, MILDRED | P O BOX 978 | SAINT JUST STATION | | | TRUJILLO ALTO | PR | 00978 | |
| 1550659 | Figueroa Rodriguez, Saime | A 57 Calle Pascuas Urb Stella | | | | Guayanilla | PR | 00656 | |
| 2209142 | Figueroa Santana, Tammy Annette | Calle 8N-6 Sierra Linda | | | | Bayamon | PR | 00957-2134 | |
| 1817266 | Figueroa Torres , Rosa  J. | HC-5 Box 27441 | | | | Utuado | PR | 00641 | |
| 1160721 | FIGUEROA TORRES, ALEXIS | PO BOX 616 | | | | VILLALBA | PR | 00766 | |
| 2191273 | Figueroa, Awilda Baez | RR 6 Box 11144 | Bo Cupey Alto | | | San Juan | PR | 00926 | |
| 1509442 | Figueroa, Francisco Bolis | FERNANDO SANTIAGO | URB. SAN MARTÍN SUITE 17 | | | SAN JUAN | PR | 00924-4586 | |
| 1509442 | Figueroa, Francisco Bolis | P.O. Box 891 | | | | Patillas | PR | 00723 | |
| 2179197 | Figueroa, Obette E. | Bo. Puente Jobos Camino San Martin | Casa 56 Buz 35 | | | Guayama | PR | 00784 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 37 of 129

Exhibit A

Notice Parties Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2193516 | Financial Guaranty Insurance Company | Butler Snow LLP | Martin A. Sosland | Candice M. Carson | 2911 Turtle Creek Blvd., Suite 1400 | Dallas | TX | 75219 | |
| 2193516 | Financial Guaranty Insurance Company | Derek M. Donnelly | 463 Seventh Avenue | | | New York | NY | 10018 | |
| 2193516 | Financial Guaranty Insurance Company | REXACH & PICÓ, CSP | María E. Picó | 802 Ave. Fernández Juncos | | San Juan | PR | 00907-4315 | |
| 2141850 | Fitzpatrick, Kevin | 99-60 63rd Rd, #1o | | | | Rego Park | NY | 11374 | |
| 1586109 | Flecha Burgos, Mariell | 356 Calle Horizonte | URB. Palacios Del Sol | | | Humacao | PR | 00791 | |
| 1585720 | FLECHA, JESSICA DE LEON | P.O. Box 8675 | | | | Humacao | PR | 00791 | |
| 1585720 | FLECHA, JESSICA DE LEON | VILLA UNIVERSITARIA | C 16 L7 | | | HUMACAO | PR | 00791 | |
| 1524957 | Flores Cruz, Leila M. | PO Box 673 | | | | Juncos | PR | 00777 | |
| 2158755 | Flores Diaz, Juana | HC#5 Box- 5009 | | | | Yabucoa | PR | 00767 | |
| 2216212 | Flores Flores, Alberto | PO Box 542 | | | | San Lorenzo | PR | 00754 | |
| 1238291 | FLORES LOPEZ, JOSE R | HC 4 BOX 44374 | | | | CAGUAS | PR | 00725 | |
| 792379 | FLORES MADERA, INES | P.O.BOX 250082 | #16 | | | AGUADILLA | PR | 00604 | |
| 2194562 | Flores Marcano, Nelly Ivette | Urb. Villas Del Bosque | | | | Cidra | PR | 00739-9202 | |
| 1574047 | Flores Melendez, Wilfredo | Num 48 Calle -3 | RR-1 Buzon 6267 | | | Guaynabo | PR | 00784 | |
| 1995080 | Flores Rivera, Jorge D. | 147 Camino Truitortas | | | | Cidra | PR | 00739 | |
| 1200727 | FLORES RODRIGUEZ, ERIC X | VILLA MARIA | G15 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 2179170 | Flores Rosa, Angel P. | Calle Samaria | Barriada San Luis #23 | | | Aibonito | PR | 00705 | |
| 2179166 | Flores Rosa, Angel P. | Calle Samario #23 | Barriada San Luis | | | Aibonito | PR | 00705 | |
| 73242 | FLORES SANCHEZ, CARLOS M | ESTANCIAS DE BAIROA | E 3 CALLE TULIPAN | | | CAGUAS | PR | 00727 | |
| 2179232 | Flores Santiago, Lydia M. | 142 Calle Imperio | Paseo Real | | | Coamo | PR | 00769 | |
| 2086242 | FLORES SANTOS, JOSE D. | URB. VILLAS DE GURABO | D-24 CALLE 2 | | | GURABO | PR | 00778 | |
| 1752916 | Flores Silva, Jose Rafael | HC-03 Box 16008 | | | | Juana Díaz | PR | 00795 | |
| 1752916 | Flores Silva, Jose Rafael | José          Rafael          Flores Silva Acreedor     HC-03 16008 | | | | Juana Diaz | PR | 00795 | |
| 175441 | FLORES SILVA, LELIS Y. | JARDINES DE CAPARRA | CALLE 26 LL-11 | | | BAYAMON | PR | 00957 | |
| 2205455 | Flores Vazquez, Edwin | PO Box 9811 | Plaza Carolina | | | Carolina | PR | 00988 | |
| 2245758 | Flores, Benedicta | 25 Bellevue St | | | | Lawrence | MA | 01841 | |
| 1548358 | FLORES, RICARDO  VELAZQUEZ | URB. FOREST HILLS | CALLE 22 D-4 | | | BAYAMON | PR | 00959 | |
| 2160363 | Fonseca Cardona, Juan | HC 1 Box 3142 | | | | Yabucoa | PR | 00767 | |
| 2158686 | Fonseca Sanchez, Miguel Angel | Barrio Jocanas Sur | HC-5 Box 16712 | | | Yabucoa | PR | 00767 | |
| 2233556 | Font Garnier, Josefina | 656 Ave Miramar Apt 11-A | | | | San Juan | PR | 00907 | |
| 2218749 | Fontan Martinez, Franklin | K-13 Calle 13 Urb. El Cortijo | | | | Bayamon | PR | 00956 | |
| 592025 | FONTAN RODRIGUEZ, WILBERT C | 13 CALLE PRINCIPAL | | | | MOROVIS | PR | 00687 | |
| 2247857 | Fontanez Calderon, Carmen G. | Calle Diednco | J-22 Urb. Santa Clara | | | Guaynabo | PR | 00969 | |
| 2247857 | Fontanez Calderon, Carmen G. | Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 | |
| 1050163 | FONTANEZ COSME, MARIA A | URB LA RAMBLA | 1796 SIERVAS DE MARIA | | | PONCE | PR | 00730 | |
| 2191060 | Fontanez Garcia, Karen Y. | HC04 - Box 4265 | | | | Humacao | PR | 00791 | |
| 1615909 | Fontanez Lasanta, Felix | Bo. Sabana | Carretera 569 Kilometro 2.9 | | | Orocovis | PR | 00720 | |
| 1615909 | Fontanez Lasanta, Felix | P.O. Box 171 | | | | Orocovis | PR | 00720 | |
| 2189202 | Fontanez Martinez, Gerardo | P.O. Box 1060 | | | | Maunabo | PR | 00707 | |
| 2188720 | Fontanez Martinez, Jose | PO Box 1060 | | | | Maunabo | PR | 00707 | |
| 1471537 | Fontanez Ortiz, Jose I | 23 4 E 13 villa del | | | | Caguas | PR | 00726 | |
| 1471537 | Fontanez Ortiz, Jose I | PMB 327 | Box 4956 | | | Caguas | PR | 00726 | |
| 2243411 | Fontanez Rivera, Juanita | Hc 74 Box 59651 | | | | Naranjito | PR | 00719 | |
| 1034219 | Fontanez Rivera, Luis | c/7 F4, Jardines de Cerro Gordo | | | | San Lorenzo | PR | 00754 | |
| 2204400 | Fontanez, Angel L | Calle 23 x 1243 Alturas de Rio Grande | | | | Rio Grande | PR | 00745 | |
| 2193117 | Fontanez, Douglas Picou | HC-50 Box 40284 | | | | San Lorenzo | PR | 00734 | |
| 2193143 | Fontanez, Douglas Picou | HC-50 Box 40284 | | | | San Lorenzo | PR | 00794 | |
| 2207135 | Ford Hernandez, Gerald A. | Calle 5 N-6 Hermanas Davila | | | | Bayamón | PR | 00959 | |
| 238003 | FORESTIER IRZARRY, JESSICA | EXT SANTA MARIA | L 4 CALLE 10 | | | SAN GERMAN | PR | 00683 | |
| 2034923 | Forestier Ortiz, Julia E. | Urb. Guanajibo Homes | 816 G. Pales Matos | | | Mayaguez | PR | 00682-1162 | |
| 2196183 | Fornes Camacho, Francisco R | P.O. Box 800235 | | | | Coto Laurel | PR | 00780-0235 | |
| 2222218 | Fornes Camacho, Francisco R | PO Box 800235 | | | | Cato Laurel | PR | 00780-0235 | |
| 2196676 | Fornes Sanchez, Rafael O. | 318 San Fernandez | | | | Yauco | PR | 00698-2545 | |
| 176888 | FORTIER MELENDEZ, MARIA DE LOS A | URB SANTIAGO IGLESIAS | 1456 CALLE MANUEL TEXIDOR | | | SAN JUAN | PR | 00921 | |
| 176888 | FORTIER MELENDEZ, MARIA DE LOS A | URB VILLAS DE CONEY C/ MAJAGUA #E-8 | | | | TRUJILLO ALTO | PR | 00976 | |
| 2097109 | Forty Carrasquillo, Abigail | 824 Cuarzo Quintas 2 | | | | Canovanas | PR | 00729 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 38 of 129

Exhibit A

Notice Parties Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2011479 | Fox , Steven  H | 9915 Connecticut Avenue | | | | Kensington | MD | 20895 | |
| 2173960 | Fragosa Delgado, Pedro | HC-04 Box 4461 | | | | Las Piedras | PR | 00771 | |
| 284629 | FRAGUADA ABRIL, LUIS  M | URB LAS AMERICAS | HH 9 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 2219961 | Franceschi Zayas, Carlos A. | PO Box 3003 | | | | Aguadilla | PR | 00605 | |
| 2117834 | FRANCIS DONGLES, BEVERLY | CALLE MANGO #3 | | | | CAGUES | PR | 00725 | |
| 1797175 | Francisco Beltran et al (4,593 Plaintiffs) collectively (the "Beltran Cintron Plaintiff Group") Civ | C/O Ivonne Gonzalez-Morales | Attorney for Beltran Cintron Plaintiff Group | P.O. Box 9021828 | | San Juan | PR | 00902-1828 | |
| 2099358 | Francisco Brigantty y Rosa M. Pierluisi | 339 Calle Miramelindas | Urb. Sabanera del Rio | | | Gurabo | PR | 00778-5248 | |
| 1680167 | FRANCISCO DIAZ MASSO / BERMUDEZ, LONGO, DIAZ-MASSO, LLC | BERMUDEZ, LONGO, DIAZ-MASSO, LLC | FRANCISCO DIAZ MASSO, PRESIDENTE | 300 CALLE 3 INDUSTIAL VICTOR FERNANDEZ | | SAN JUAN | PR | 00926-4265 | |
| 1680167 | FRANCISCO DIAZ MASSO / BERMUDEZ, LONGO, DIAZ-MASSO, LLC | FRANCISCO DIAZ MASSO | PO BOX 191213 | | | SAN JUAN | PR | 00919-1213 | |
| 1680167 | FRANCISCO DIAZ MASSO / BERMUDEZ, LONGO, DIAZ-MASSO, LLC | PO BOX 192596 | | | | SAN JUAN | PR | 00919 | |
| 943082 | Francisco Martinez Irizarry and/y Elba I. Ayala Rodriguez | P.O. Box 949 | | | | San German | PR | 00683 | |
| 2204099 | FRANCO REYES, EMILIO ENCARNACION | CHALETS DE LA FUENTE II | 70 CALLE REYES | | | CAROLINA | PR | 00987 | |
| 1498932 | Franco Soto, Maria | The Coliseum Tower, Apt. 2202 | 576 Arterial B Ave. | | | San Juan | PR | 00918-1400 | |
| 1980503 | Franco Torres, Carmen M. | Urb. Lirios Cala 256 Calle San Agustin | | | | Juncos | PR | 00777-8630 | |
| 2201127 | Frechel Fernandez, Manuela M. | Luz Este. Q-6 4 Sec | Levittown | | | Toa Baja | PR | 00949 | |
| 2123490 | Frederic S. Jakes and Susan S. Jakes | 56 E. Genesee St. | Apartment #3 | | | Skaneateles | NY | 13152 | |
| 2249988 | Frias Berrios, Nestor Dario | Calle 8 J-1 Berwind Estates | | | | San Juan | PR | 00924 | |
| 2158315 | Fuente Rivera, Mario | HC#2 Box 8510 | | | | Yabucoa | PR | 00767 | |
| 1419797 | FUENTES APONTE, CLEMENTE | PO Box 2758 | | | | Guayama | PR | 00785 | |
| 1419797 | FUENTES APONTE, CLEMENTE | PO BOX 300 | | | | GUAYAMO | PR | 00785 | |
| 1419797 | FUENTES APONTE, CLEMENTE | RUBÉN BONILLA MARTÍNEZ | PO BOX 2758 | | | GUAYAMA | PR | 00785-2758 | |
| 2046066 | Fuentes Cruz, Ines | AB32 Calle 29 | Toa Alta HTS | | | Toa Alta | PR | 00953-4308 | |
| 2046066 | Fuentes Cruz, Ines | AB32 Toa Alta HTS | AB32 Calle 29 | | | Toa Alta | PR | 00953-4308 | |
| 154432 | FUENTES ECHEVARRIA, ENID  M | HC 3 BOX 33811 | | | | HATILLO | PR | 00659-9611 | |
| 2234488 | Fuentes Melendez, Ramfis | Parque Flamingo 60 Calle Rodas | | | | Bayamon | PR | 00959 | |
| 2161816 | Fuentes Ortiz, Wanda | Urb Alturas de Terra linda #18 | | | | Yabucoa | PR | 00767 | |
| 2160319 | Fuentes Pinero, Luis | Luis Fuentes Pinero | HC 2 BOX 8748 | | | Yabucoa | PR | 00767 | |
| 1799892 | Fuentes Ramos, Edna I | Box 674 | | | | Guaynabo | PR | 00970 | |
| 2204385 | Fuentes Rivera, Eunice | RR 12 Box 977 | | | | Bayamon | PR | 00956 | |
| 2235936 | Fuentes, Jennifer | Jennifer Fuentes Aponte | Promotor de salud | Programa Madres, Niños y Adolescentes | Ave. San Luis #637 Carr 129 | Arecibo | PR | 00612-3666 | |
| 2235936 | Fuentes, Jennifer | PO Box 142802 | | | | Arecibo | PR | 00614 | |
| 2202778 | Fuertes Cintron , Nilza  I | Ciudad Jardin III | Calle  Casia 373 | | | Toa Alta | PR | 00953 | |
| 2198486 | Fundadora Cruz | Urb. Cuidad Cristiana C/ Panama 249 | | | | Humacao | PR | 00791 | |
| 2129208 | Furseth Perez, Eugene A | 552 9 Vista Verde | | | | Aguadilla | PR | 00603 | |
| 2129208 | Furseth Perez, Eugene A | Oficinsta II Facturacion y Cobro | PO Box 250105 | | | Aguadilla | PR | 00604 | |
| 946875 | FUSTER MARRERO, AIDA | VILLAS DE SANTA JUANITA | A21 CALLE 41 | | | BAYAMON | PR | 00956-4780 | |
| 1970279 | G.A.S.R. un menor (Santa Robles Santana) | attn: Carol J. Colon Santiago | P.O. Box 288 | | | Hatillo | PR | 00659-0288 | |
| 2011576 | G.I. H.G. UN MENOR (SHERRYLYNN GONZALEZ RODRIGUEZ) | CAROL J. COLON SANTIAGO | PO BOX 288 | | | HATILLO | PR | 00659-0288 | |
| 2104159 | G.J.D.S., un menor (Yossendy M Soto Negron Y Yamil D Davila Hernandez) | Carol J. Colon Santiago | P O BOX 288 | | | HATILLO | PR | 00659-0288 | |
| 2097437 | G.M.L un menor (Mary C Lopez Cordero y Joshua Medina Perez) | Carol J. Colon Santiago, Attorney | PO Box 288 | | | Hatillo | PR | 00659-0288 | |
| 1970917 | G.R.C. UN MENOR (MARIA CRUZ ROSARIO) | CAROL J. COLON SANTIAGO | PO BOX 288 | | | HATILLO | PR | 00659-0288 | |
| 2207735 | Gabriel Berrios, Genaro A. | Buzon 179 Calle Flor de  Diego M-29 | | | | Canovanas | PR | 00729 | |
| 1138955 | GABRIEL RODRIGUEZ, REBECA | URB SUMMIT HLS | 635 CALLE YUNQUE | | | SAN JUAN | PR | 00920-4339 | |
| 2196746 | Gago Rivera, Felix J. | 850 Ventanas De Gurabo Apt. 213 Carreterh 189 | | | | Gurabo | PR | 00778 | |
| 2252681 | Galan Kercado, Carlos E. | Urb. Los Prados Sum 110 C/Zirconia | | | | Dorado | PR | 00646 | |
| 2184358 | Galano, John F | 2 Red Fox Trial | | | | Warren | NJ | 07059 | |
| 1575489 | GALARZA GONZALEZ, GUARIONEX | HC 04 BOX 119023 | | | | YAUCO | PR | 00698 | |
| 2143621 | Galarza Maldonado, Amy G. | HC.06 Box 4404 | | | | Coto Laurel | PR | 00780 | |
| 2160270 | Galarza Ortiz, Hector | Urbs Costa Azul Calle 28 | | | | Guayama | PR | 00784 | |
| 2216564 | Gandia Delgado, Margarita | Coud. Portales de Altamesa | 1430 Ave San Aforeo Apto 1101 | | | San Juan | PR | 00921 | |
| 2250624 | Gandia, Myriam S. | 26154 Corkwood Court | | | | Land O Lakes | FL | 34639 | |
| 2220307 | Garay Couvertier, Sandra G. | Urb. Monte Alto 252 | Calle Guilarte | | | Gurabo | PR | 00778-4076 | |
| 1818041 | GARAY MARRERO, JESSICA | HC 1 BOX 5057 | | | | COROZAL | PR | 00783 | |
| 2093330 | Garced Falcon, Milhbell | B11 c/4 Alta Villa Fontana | | | | Carolina | PR | 00982 | |
| 694822 | GARCIA  FEBO, KEYLA Y | PO BOX 187 | | | | CANOVANAS | PR | 00729 | |

Exhibit A

Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1655889 | Garcia , Felix J. | BAYAMON MEDICAL PLAZA | SUITE 410 | | | BAYAMON | PR | 00959 | |
| 1655889 | Garcia , Felix J. | URB LUCHETTI | 66 CALLE PEDRO MUNIZ | | | MANATI | PR | 00674 | |
| 2154869 | Garcia Artenor, Efrain | 879 Central | | | | Mercedita | PR | 00715-1310 | |
| 1069122 | GARCIA BARRETO, NELSON | URB PARQUE ECUESTRE | H 20 CALLE GALGO JR | | | CAROLINA | PR | 00987 | |
| 1342715 | GARCIA BELTRAN, JOSE A | HC 71 BOX 2704 | | | | NARANJITO | PR | 00719 | |
| 1350619 | GARCIA BELTRAN, LUIS A | BARRIO LOMAS GARCIA | HC 71 BOX 2704 | CARR 165 KM 2.2 | | NARANJITO | PR | 00719 | |
| 1950403 | GARCIA BONILLA, MARISEL | 2K 26 CALLE 64 URB METROPOLIS | | | | CAROLINA | PR | 00987 | |
| 2189322 | Garcia Burgos, Nelson | Barrio Palo Seco | Buzon 236 | | | Manatí | PR | 00707 | |
| 2204418 | Garcia Caban, Hector | QG-13 St 527 | Country Club | | | Carolina | PR | 00982 | |
| 2107793 | Garcia Cales, Emilia | 184A - Calle 383 Km 1.7 | | | | Guayanilla | PR | 00656 | |
| 547808 | GARCIA CARRASQUILLO, TOMAS | ATTN: LCDO. ALLAN RIVERA FERNÁNDEZ | CAPITAL CENTER BUILDING SUITE 401 | | | HATO REY | PR | 00918 | |
| 547808 | GARCIA CARRASQUILLO, TOMAS | LAW OFFICES OF LUIS RAFAEL RIVERA | CAPITAL CENTER BUILDING | SUITE 401 | ARTERIAL HOSTOS AVENUE | HATO REY | PR | 00918 | |
| 1016954 | GARCIA CINTRON, JOSE E | VALLE ALTO | G24 CALLE 3 | | | PATILLAS | PR | 00723-2208 | |
| 2220687 | Garcia Cordova, Carlos M. | Vistas del Oceano | 8355 Calle Aranjuez | | | Loiza | PR | 00729-9759 | |
| 184494 | GARCIA CORTES, AIDA | HC-59  BOX 6902 | | | | AGUADA | PR | 00602 | |
| 1540223 | GARCIA CORTES, MARGARITA | HC 59 BOX 6902 | | | | AGUADA | PR | 00602 | |
| 1821207 | GARCIA COTTO, EDWARD | P.O. BOX 6904 | | | | CAGUAS | PR | 00726-6904 | |
| 2191050 | Garcia Cotto, Elizabeth | HC 04 Box 4284 | | | | Humacao | PR | 00791 | |
| 2181257 | Garcia Cotto, Maria Esther | HC 4 Box 4171 | | | | Humacao | PR | 00791 | |
| 2220389 | Garcia Crespo, Virginia Ivonne | P.O. Box 9651 | | | | Caguas | PR | 00726-9651 | |
| 2218649 | Garcia Diaz, Edelmiro | PO Box 560 | | | | Trujillo Alto | PR | 00977 | |
| 1832730 | Garcia Diaz, Jose J. | #45 Caoba Urb. Mansiones de Juncos | | | | Juncos | PR | 00777 | |
| 2201087 | Garcia Echeverria , Miguel | Calle Francisco Mendez 2F12 | Urb. Bairoa Park | | | Caguas | PR | 00727 | |
| 1540855 | GARCIA FUENTES, EDDIE | COND VILLAS DEL SOL | 840 CALLE ANASCO APT 333 | | | SAN JUAN | PR | 00925 | |
| 2206480 | Garcia Garcia, Jesus M. | B-15 Urb.Garic Ponce | | | | Fajardo | PR | 00738 | |
| 2222681 | Garcia Garcia, Luis A. | Urb. Jardines de Santa Isabel | B-21 Calle 8 | | | Santa Isabel | PR | 00757 | |
| 2154646 | Garcia Gomez, Manuel | HC-02 Box 9415 | | | | Juana Diaz | PR | 00795 | |
| 1878139 | Garcia Gonzalez, Karla J. | Urb. Altura de Penuelas II | C/7E 31 Penuela | | | Penuelas | PR | 00624 | |
| 713699 | Garcia Gonzalez, Maria  S. | HC 01 Box 3663 | | | | Barranquitas | PR | 00794 | |
| 2181009 | Garcia Hernandez, Luis Miguel | HC-03 Box 5776 | | | | Humacao | PR | 00791 | |
| 2128887 | Garcia Hernandez, Neftali | Urb. Monte Verde | Calle Monte Santo | #3317 | | Manati | PR | 00674 | |
| 2183194 | Garcia Hernandez, William | HC 1 Box 17480 | | | | Humacao | PR | 00791 | |
| 675489 | GARCIA HICKS, JASLIND | STA JUANITA | P 18 CALLE FORMOSA | | | BAYAMON | PR | 00956 | |
| 2201857 | Garcia Lebron ,  Placido | Apt 574 A Barrio Calzada | | | | Maunabo | PR | 00707 | |
| 2068913 | Garcia Loperena, Elisa M. | 96 Calle Los Loperena | | | | Moca | PR | 00676-5023 | |
| 1799395 | Garcia Loperena, Elisa M. | Calle Los Loperena #96 | | | | Moca | PR | 00676 | |
| 1813126 | Garcia Loperena, Elisa M. | Calle Los Loperena #96 | | | | Moca | PR | 00676-5023 | |
| 1969198 | Garcia Loperena, Elisa M. | Calle Los Loprona #96 | | | | Moca | PR | 00676-5023 | |
| 2203302 | GARCIA LOPEZ, JOSE I | URB PUERTO NUEVO | 1119 CALLE 4 SE | | | SAN JUAN | PR | 00921 | |
| 185911 | GARCIA LOPEZ, MIGUEL | URB. RIO HONDO II | AK-61 CALLE RIO LAJAS | | | BAYAMON | PR | 00961 | |
| 1778301 | Garcia Loprerena, Elisa M. | 96 Calle Los Loperena | | | | Moca | PR | 00676-5023 | |
| 2091992 | Garcia Lugo, Migdalia | Rept. Angel M. Mora Garcia | HC-5 Box 92270 | | | Arecibo | PR | 00612 | |
| 2143491 | Garcia Maldonado, Angel A. | HC-01 Box 6042 | | | | Santa Isabel | PR | 00757 | |
| 1516029 | Garcia Martinez, Hector R | L-15 Calle 14 Condado Moderno | | | | Caguas | PR | 00725 | |
| 186165 | GARCIA MARTINEZ, JUANITA | CALLE 14 T-49 | URB. LAGOS DE PLATA | LEVITTOWN | | TOA BAJA | PR | 00949 | |
| 2145838 | Garcia Medina, Maryorie Jennif | Ext. La Fe 22476 Calle San Tomas | | | | Juana Diaz | PR | 00795 | |
| 2171037 | Garcia Medina, Pedro L. | Urb. Mendez C-20 Calle L | | | | Yabucoa | PR | 00767 | |
| 1471958 | Garcia Mendez, Angel | Villa Del Carmen | Calle 2 B-7 | | | Cidra | PR | 00739 | |
| 2162208 | Garcia Mestre, Cristobal | Urb Mendez B-7 | | | | Yabucoa | PR | 00767 | |
| 2221965 | Garcia Miranda, Marlene | HC 03 Box 15442 | | | | Juana Diaz | PR | 00795 | |
| 2189254 | Garcia Morales, Juan | PO Box 593 | | | | Maunabo | PR | 00707 | |
| 1472700 | Garcia Morales, Victor R | URB La Planicie | Calle 5 F-21 | | | Cayey | PR | 00736 | |
| 1472576 | GARCIA MORALES, VICTOR RAFAEL | URB LA PLANICIE | CALLE 5 F 21 | | | CAYEY | PR | 00736 | |
| 2205553 | GARCIA MORALES, VIRGINIA | URB. METROPOLIS | CALLE 35 2G7 | | | CAROLINA | PR | 00987 | |
| 2191554 | Garcia Navarro, Jeremias | Bo. Calzada Buzon 53 | | | | Maunabo | PR | 00707 | |
| 2125705 | Garcia Negron, Rene | HC 6 Box 6611 | | | | Guaynabo | PR | 00971 | |
| 2159151 | Garcia Perez, Miguel Angel | 28 Greenlane Drive | | | | Rosechester | NY | 14609 | |
| 1767384 | Garcia Pizarro, Angelica M. | Urb. Colinas del Prado 199 | | | | Juana Diaz | PR | 00795 | |
| 2171965 | Garcia Prado, Idelse | HC-01 Box 4156 | | | | Naguabo | PR | 00718 | |

Exhibit A

Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2179687 | Garcia Ramos, Angel L. | HC 01-Box 3285 | | | | Maunabo | PR | 00707 | |
| 2179299 | Garcia Ramos, Angel Luis | HC01-Box 3285 | | | | Maunabo | PR | 00707 | |
| 1124361 | GARCIA RAMOS, NEREIDA | HC 1 BOX 3160 | | | | MAUNABO | PR | 00707-7475 | |
| 1775316 | Garcia Rivas, Jose M. | Calle 6 | # 663 | County Serrono | | Juana Diaz | PR | 00795 | |
| 1775316 | Garcia Rivas, Jose M. | Hc-02 Box 9518 | | | | Juana Diaz | PR | 00795 | |
| 1970426 | Garcia Rivera, Aurora | 204 Calle Reina | | | | Ponce | PR | 00730 | |
| 2188097 | Garcia Rivera, Jorge L. | PO Box 260 | | | | Humacao | PR | 00792-0260 | |
| 2188097 | Garcia Rivera, Jorge L. | Urb April Gardens Calle E9 | | | | Las Piedras | PR | 00771 | |
| 2165779 | Garcia Robledo, Luz M | HC 11 Box 12629 | | | | Humacao | PR | 00791 | |
| 1419836 | GARCIA ROMAN, JOSE | ALLAN RIVERA FERNÁNDEZ | CAPITAL CENTER BUILDING SUITE 401 | | | HATO REY | PR | 00918 | |
| 1030778 | GARCIA RULLAN, LETICIA | LEVITOWN STATION | PO BOX 50364 | | | TOA BAJA | PR | 00950-0364 | |
| 2204365 | GARCIA SANCHEZ, JUAN C | 116 GARDENIA | ESTANCIAS DE LA FUENTE | | | TOA ALTA | PR | 00953 | |
| 188367 | GARCIA SANTIAGO, ANGEL | BO LOMAS CENTRO | HC 71 BOX 2704 | | | NARANJITO | PR | 00719 | |
| 188367 | GARCIA SANTIAGO, ANGEL | LUIS ANGEL GARCIA BELTRON | BARRIO LOMAS GARCIA HC71 BOX 2704 | CARR 165 KM 2.2 | | NARANJITO | PR | 00719 | |
| 610278 | GARCIA SANTIAGO, ANGEL L | HC 71 BOX 2704 | BO. LOMAS GARCIA | | | NARANJITO | PR | 00719 | |
| 2137214 | Garcia Santiago, Iris | LCDA. Norma I. Concepcion Pena | Urb. Baralt, G-19 Ave. Principal | | | Fajardo | PR | 00738 | |
| 2159048 | GARCIA SANTIAGO, JOSE GERARDO | URB. BRISAS DEL VALLE | CALLE VIENTO | | | JUANA DIAZ | PR | 00795 | |
| 1338906 | GARCIA SERRANO, ISMAEL | RR 2 Box 5941 | | | | Cidra | PR | 00739 | |
| 2218661 | Garcia Sierra, Edgardo | HC 01 Box 5454 | | | | Juncos | PR | 00777 | |
| 2051759 | GARCIA TORRES, CARMEN M | HC 9 BOX 1737 | | | | PONCE | PR | 00731 | |
| 2197921 | Garcia Torres, Jeannette | Mons. Paseo de Reyes 36 C/ Reina Alexandra | | | | Juana Diaz | PR | 00795-4004 | |
| 2099792 | Garcia Torres, Jesus | B 361 Calle Hamaca | Bonnquen Valley II | | | Caguas | PR | 00725-9578 | |
| 2159381 | Garcia Torres, Jose Ramon | #25 Calle C Urb. Mariani | | | | Patillas | PR | 00723 | |
| 1011613 | GARCIA TRINIDAD, JAIME | BO LAS VEGAS | 26105 CARR 743 | | | CAYEY | PR | 00736-9455 | |
| 2189380 | Garcia Valentin, Miguel Angel | HC 01 Box 2631 | | | | Maunabo | PR | 00707 | |
| 2216204 | Garcia Zayas, Idalie | Urb River Garden | C/Flor Detatiana B-3 Bzn 18 | | | Canovanas | PR | 00729 | |
| 2203306 | Garcia Zayas, Idalie | Urb River Garden | C/Flor de Tatiana B3 BZN 18 | | | Canovanas | PR | 00729 | |
| 2158626 | Garcia, Anibal Santiago | HC#5 Box 5630 | | | | Yabucoa | PR | 00767 | |
| 1455149 | Garcia, Carmelo Rondon | HC 1 Box 6429 | | | | Guaynabo | PR | 00971 | |
| 2245673 | Garcia, Carmen A. | 97 East Main St. | Ste 1E | | | Meriden | CT | 06450 | |
| 2204742 | Garcia, Diviana Rosa | Urb. Toa Alta Heights | Calle 24 AK 17 | | | Toa Alta | PR | 00953 | |
| 2206661 | Garcia, Edwin Ayala | PO Box 1732 | | | | Cidra | PR | 00739-1732 | |
| 2191010 | Garcia, Edwin Landrau | HC 01 Box 3285 | | | | Maunabo | PR | 00707 | |
| 1960394 | Garcia, Elba Gonzalez | #I-5 7 URB. JARD. DEL MAMEY | | | | PATILLAS | PR | 00723 | |
| 1753071 | Garcia, Elisa M. | 96 Calle Los Lopererna | | | | Moca | PR | 00676-5023 | |
| 2167927 | Garcia, Ferdinand Vellon | HC11 Box 12658 | | | | Humacao | PR | 00791 | |
| 2192236 | Garcia, Marlene | HC 03 Box 15442 | | | | Juana Diaz | PR | 00795 | |
| 2190932 | Garcia, Roberto Cruz | HC 2 Box 4031 | Barrio Matuyas Bajo | | | Maunabo | PR | 00707 | |
| 2159395 | Garcias Vazquez, Maria M. | 2152 Bo San Felipe Helpy | | | | Aguirre | PR | 00404 | |
| 2220130 | Garrastegui Maldonado, Sheila | 1607 Paseo La Colonia, Urb. Vista Alegre | | | | Ponce | PR | 00717-2311 | |
| 2238056 | Garrastegui Maldonado, Sheila | P.O. Box 332238 | | | | Ponce | PR | 00733-2238 | |
| 1586095 | Garriga De Jesus, Yahaira | Urb Brisas Laurel | 1001 Calle Los Flamboyanes | | | Cotto Laurel | PR | 00780-2240 | |
| 2165785 | Garzon, Angela | HC 5 Box 5156 | | | | Yabucoa | PR | 00767 | |
| 2141900 | Gaston Burgos, Leonor | 9067 Comunidad Serrano | | | | Juana Diaz | PR | 00795 | |
| 1231598 | GAUTIER ROMERO, JOSE A. | CALLE 45 EE 22 VILLAS | | | | CANOVANAS | PR | 00729 | |
| 1582137 | GAUTIER TAPIA, CARMEN D. | PO BOX 401 | | | | LOIZA | PR | 00772-0401 | |
| 1737249 | GAVILAN LAMBOY, IVETTE | VILLA GRILLASCA | 1430 E PUJALS | | | PONCE | PR | 00717-0582 | |
| 2196513 | Gaztambide Vazquez, Rafael | Box 40496 | | | | San Juan | PR | 00940-0496 | |
| 300181 | Geigel Andino, Maria  V | 412 Calle Duay, Urb. Villa Borinquen | | | | San Juan | PR | 00920 | |
| 300181 | Geigel Andino, Maria  V | Puerto Nuevo | 1328 Calle 20 Norte | | | San Juan | PR | 00920 | |
| 1496481 | Genesis Communications Inc. | Lcdo. Carlos Alberto Ruiz, CSP | PO Box 1298 | | | Caguas | PR | 00726-1298 | |
| 1496481 | Genesis Communications Inc. | PO Box 2457 | | | | Moca | PR | 00676 | |
| 2142548 | Georgina Figueroa Rivera and Alexander Alvarado Figueroa | HC74 Box 5619 | | | | Naranjito | PR | 00719 | |
| 1999450 | Gerardo Antonio Torres Maldonado / Lizanette Rodriguez Reyes | c/o Landrau Rivera & Associates | attn: Noemi Landrau Rivera | P.O. Box 270219 | | San Juan | PR | 00927-0219 | |
| 1999450 | Gerardo Antonio Torres Maldonado / Lizanette Rodriguez Reyes | Calle Villa 326-A | | | | Ponce | PR | 00730 | |
| 2204298 | Gerardo Cruz Cruz | HC 3 Box 37575 | | | | Caguas | PR | 00725 | |
| 2214862 | Gerena Camacho, Wanda A. | 169 San Pablo | Urb San Rafael | | | Arecibo | PR | 00612 | |
| 1171510 | GERENA LOZADA, AUDRY | P O BOX 9728 | PLAZA CAROLINA ST | | | CAROLINA | PR | 00988 | |
| 2154443 | Gerena Marcano, Maria E. | Cond. Intersuites Apt 11-K | | | | Carolina | PR | 00979 | |
| 1943734 | Gerena Marcano, Ricardo | 22 Calle | 15 Hill Brothers | | | SAN JUAN | PR | 00924 | |

Exhibit A

Notice Parties Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2059730 | Gerena, Julisa | Juan P Rivera, Esq. | PO Box 7498 | | | Ponce | PR | 00732 | |
| 1983254 | Gerene Harcano, Maria E | Cond Intersuites Apt 11-K | | | | Carolina | PR | 00979 | |
| 1208855 | GERMAN MONTALVO BONILLA | CALLE 7 FF1 | | | | BAYAMON | PR | 00959 | |
| 191186 | GERMAN TORRES BERRIOS & ASSOCIADOS | HC 04 BOX 5775 | | | | BARRANQUIT AS | PR | 00794-9609 | |
| 2174777 | GERMAN TORRES BERRIOS D/B/A GERMAN TORRES BERRIOS & ASSOC. | HC-4 BOX 5775 | | | | BARRANQUIT AS | PR | 00794-9800 | |
| 705739 | GIBBS ACOSTA, LYDIA M | URB SANTA PAULA | C 5 CALLE 2 | | | GUAYNABO | PR | 00969 | |
| 2175225 | GIERBOLINI RODRIGUEZ, MARIO | URB. VILLA MADRID | CALLE 2 A-5 | | | COAMO | PR | 00769 | |
| 1571084 | Gierbolini Rodriguez, Mario | VILLA MADRID CALLE-2A5 | | | | COAMO | PR | 00769 | |
| 2206128 | Giraud, Rosa Rodriguez | 2461 SE Wishbone Rd. | | | | Port Saint Lucie | FL | 34952-5342 | |
| 2154920 | Giron Millan, Fernando Luis | Hc-02 Box 9736 | | | | Juana Diaz | PR | 00795 | |
| 1602355 | Global Insurance Agency Inc. | Jorge Baco | 259 Recinto Sur, Third Floor | | | San Juan | PR | 00901 | |
| 1602355 | Global Insurance Agency Inc. | Jose Penabaz | 100 Carr 165 | | | Guaynabo | PR | 00968 | |
| 1056488 | GODEN IZQUIERDO, MARILYN | HC 04 | PO BOX 42321 | | | MAYAGUEZ | PR | 00680-9730 | |
| 2144763 | Goicochea Perez, Mildred | HC01 Box 6214 | | | | Santa Isabel | PR | 00757 | |
| 2203520 | Goldilla Mendez, Ricely | 1280 Calle Juan Buiz | Cond Parque de la Vista 1 | Apt E 242 | | San Juan | PR | 00924 | |
| 2200569 | Gomez Fernandez, Sammy A. | Urb. Ciudad Jardin | Lila Street #101 | | | Carolina | PR | 00987 | |
| 1972219 | Gomez Garcia, Gladys | Box 5756 | | | | Caguas | PR | 00726 | |
| 1972219 | Gomez Garcia, Gladys | Policia de Puerto Rico | PO  Box 70166 | | | San Juan | PR | 00936-8166 | |
| 2164889 | Gomez Gomez, Germania | HC #5 Box 5379 | | | | Yabucoa | PR | 00767 | |
| 1463128 | Gomez Jiminez, Maria | Urb Valla Elnita Calle 1 | | | | G-12 Fajado | PR | 00738-4358 | |
| 1456467 | Gomez Jiminez, Maria L | Urb. Villa Clarita Calle 1 G-12 | | | | Fajardo | PR | 00738-4358 | |
| 794015 | GOMEZ LOPEZ, ERIKA Y | HC 01 BOX 4115 | BO. CALLEJONES | | | LARES | PR | 00669 | |
| 1975948 | Gomez Lugo, Eladio | Urb. Grasol Calle Clavell C-43 | | | | Cabo Rojo⬜ | PR | 00623 | |
| 1979787 | GOMEZ MARTINEZ, IRIS | PO BOX 3016 | | | | GUAYNABO | PR | 00970-3016 | |
| 2165038 | Gomez Matos, Edgardo Antonio | Urb Jaime C. Rodriguez | K 22 Calle 4 | | | Yabucoa | PR | 00767-3031 | |
| 1669657 | GOMEZ MONAGAS, LUIS ALBERTO | C/O PELLOT-GONZALEZ, TAX ATTORNEYS & COUNSELORS AT | ATTN: JANIRA BELTRAN, ATTORNEY | 268 PONCE DE LEON AVE | THE HATO REY CENTER,  SUITE 903 | SAN JUAN | PR | 00918 | |
| 1669657 | GOMEZ MONAGAS, LUIS ALBERTO | PO BOX 3450 | | | | MAYAGUEZ | PR | 00680 | |
| 2158543 | Gomez Montanez, Joseph C. | HC#5 BOX - 4969 | | | | Yabucoa | PR | 00767 | |
| 2168282 | Gomez Ortiz, German | HC 2 Box 11681 | | | | Humacao | PR | 00791-9346 | |
| 2196701 | Gomez Perez, Ruth D | 237 Ave Lulio E Saavedra Blasco | | | | Isabela | PR | 00662 | |
| 2201598 | Gomez Rivera, Jose | Calle 1 F 21 | Villa Encanto | | | Juana Diaz | PR | 00795 | |
| 2181352 | Gomez Ruffat, Luis Adalberto | Hc 03 - Box 6162 | | | | Humacao | PR | 00791 | |
| 1174046 | GOMEZ TORRES, BLANCA I | ALTURAS DE SAN LORENZO | CALLE 5 F-7 | | | SAN LORENZO | PR | 00754 | |
| 2158610 | Gomez Vasquez, Angel Luis | Calle Luis Munoz Rivera 138 | | | | Yabucoa | PR | 00767 | |
| 2208229 | Gomez, Blanca I | Alturas de San Lorenzo | Calle 5 F-7 | | | San Lorenzo | PR | 00754 | |
| 2158148 | Gomez, Jesus Lozada | HC#5 Box 4967 | | | | Yabucoa | PR | 00767 | |
| 1898489 | Gomez, William and Marcie | 25 Michael Way | | | | Pennington | NJ | 08534 | |
| 853116 | Gonzalea Rosado, Matra Enid | RR 4 BOX 35691 | | | | CIDRA | PR | 00739 | |
| 2015076 | Gonzales Ruiz, Aurea M. | PO Box 695 | | | | Aguada | PR | 00602 | |
| 2207185 | Gonzalez Almeyda, Alex | 63 Lucero Los Angeles | | | | Carolina | PR | 00979 | |
| 844293 | GONZALEZ ALVAREZ, ALDO  J | EL REMANSO | E-2 CAUCE | | | SAN JUAN | PR | 00926 | |
| 2154815 | Gonzalez Alvarez, Antonio | Parcelas Sabanetas | Calle 1ro De Mayo #62 | | | Ponce | PR | 00716 | |
| 2164573 | Gonzalez Amaro, Jose Juan | HC #2 Box 8158 | | | | Yabucoa | PR | 00767 | |
| 2155393 | Gonzalez Aquino, Jose A. | HC 7 Box 76647 | | | | San Sebastian | PR | 00685 | |
| 2218625 | Gonzalez Arocho, Carmen B | I-22 Collores | Colinas Metropolitana | | | Guaynabo | PR | 00969-5208 | |
| 2223737 | GONZALEZ AROCHO, CARMEN B. | COLINAS METROPOLITANAS | CALLE COLLORES I-22 | | | GUAYNABO | PR | 00969 | |
| 2159360 | Gonzalez Ayala, Angel L | HC #5 Box 16,828 | | | | Yabucoa | PR | 00767 | |
| 2128957 | Gonzalez Badillo, Margarita | 552 9 Urb. Vista Verde | | | | Aguadilla | PR | 00603 | |
| 2128957 | Gonzalez Badillo, Margarita | PO Box 250105 | | | | Aguadilla | PR | 00604 | |
| 2206665 | Gonzalez Beltran, Noelia | Urb. El Valle 146 Paseo Palma Real | | | | Caguas | PR | 00727 | |
| 1752345 | Gonzalez Benitez, Ana I. | HC 04 Box 15240 | | | | Carolina | PR | 00987 | |
| 1752345 | Gonzalez Benitez, Ana I. | PO Box 41029 | | | | San Juan | PR | 00940-1029 | |
| 2087136 | Gonzalez Benitez, Jocelyn | Jardines de Palmaejo Calle 7 J2 | | | | Canovanas | PR | 00729 | |
| 1976540 | GONZALEZ BENITEZ, JOCELYN | JARDINES DE PALMAREJO | J2 CALLE 7 | | | CANOVANAS | PR | 00729 | |
| 1712394 | Gonzalez Benitez, Lina Ivette | HC-04 Box 15240 | | | | Carolina | PR | 00987 | |
| 1712394 | Gonzalez Benitez, Lina Ivette | PO Box 195540 | | | | San Juan | PR | 00919-5540 | |

Exhibit A

Notice Parties Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1585961 | Gonzalez Benitez, Rosa M. | T-706 Calle Pasionaria | Urb. Loiza Valley | | | Conduanas | PR | 00729 | |
| 223972 | GONZALEZ BURGOS, HIRAM | PO BOX 107 | | | | AGUADA | PR | 00602-0107 | |
| 712392 | GONZALEZ CANDELARIO, MARIA L | 417 MERCANTIL PLAZA | P.O. BOX 191118 | | | SAN JUAN | PR | 00919-1118 | |
| 712392 | GONZALEZ CANDELARIO, MARIA L | Calle 64 Bloq. 120#15 | | | | V. Carolina | PR | 00985 | |
| 712392 | GONZALEZ CANDELARIO, MARIA L | VILLA CAROLINA | 120-15 CALLE 64 | | | CAROLINA | PR | 00985 | |
| 2214100 | Gonzalez Cardana, Petra Margarita | Cond. Plaza Suchville, Apt.413 | # 1075 Carretera 2 | | | Bayamon | PR | 00959 | |
| 220391 | Gonzalez Cardona, Petra M. | Cond. Plaza Suchville, Apt. 413 | #1075, Carretera 2 | | | Bayamon | PR | 00959 | |
| 2231346 | Gonzalez Carrasquillo, Juan | Urb. Ciudad Central II Calle Carlos Rodriguez # 1001 | | | | Carolina | PR | 00987 | |
| 2204073 | Gonzalez Castillo, Ana Patricia | Cond Paseo de Monteflores | 6 Carr 860 Km 1 Apt 204 | | | Carolina | PR | 00987 | |
| 2247763 | GONZALEZ CASTRO, LEONIDES | JARDS DE CANOVANAS | G10 CALLE 4 | | | CANOVANAS | PR | 00729 | |
| 1030467 | GONZALEZ CASTRO, LEONIDES | URB. JARDINES DE CANOVANAS | G10 CALLE 4 | | | CANOVANAS | PR | 00729 | |
| 2215451 | Gonzalez Chaparro, Nelson | 109 San Pablo Urb San Rafael | | | | Arecibo | PR | 00612 | |
| 2220959 | Gonzalez Chinea, Angel | Calle Ruisenor 140 | Jardines de Bajamontes | | | Bayamon | PR | 00956 | |
| 2141973 | Gonzalez Cintron, Aniano | Parcelas Sabanetas Calle 1 Mayo #62 | | | | Merceditas | PR | 00715 | |
| 197095 | GONZALEZ CINTRON, MANUEL | URB PUERTO NUEVO | 525 CALLE ARAGON | | | SAN JUAN | PR | 00920 | |
| 2158602 | Gonzalez Cintron, Vidal | PO BOX 2004 | | | | Yabucoa | PR | 00767 | |
| 1461683 | GONZALEZ COLLAZO, LUIS E | PO BOX 121 | | | | CEIBA | PR | 00735 | |
| 1472585 | Gonzalez Cordero, Evelyn | HC 05 Box 10098 | | | | Moca | PR | 00676 | |
| 2219694 | Gonzalez Cortes, Timoteo | PO BOX 205 | | | | Bajadero | PR | 00616 | |
| 2118534 | GONZALEZ COTTO, ADA L. | URB REXVILLE | BF9 CALLE 34 | | | BAYAMON | PR | 00957-4138 | |
| 2143543 | Gonzalez Cruz, Jose Anibal | Apartado 561 | | | | Santa Isabel | PR | 00757 | |
| 1493837 | Gonzalez Cruz, Juan Carlos | PO Box 454 | | | | Dorado | PR | 00646 | |
| 1972072 | Gonzalez Cruz, Judith M. | Buzon 717 | Urb. Vistas de Luquillo | | | Luquillo | PR | 00773 | |
| 1972072 | Gonzalez Cruz, Judith M. | Urb. Vistas de Luquillo II | 717 Calle Cuarzo | | | Luquillo | PR | 00773 | |
| 2204497 | Gonzalez Cruz, Laura E. | Urb. Pto Nuevo Calle 13 #275 NW | | | | San Juan | PR | 00920 | |
| 2160835 | Gonzalez Cruz, Orlando | Urb Verde Mar Diamante Dorado St. #841 | | | | Punta Santiago | PR | 00741 | |
| 2162220 | Gonzalez Cruz, Ramon A. | HC-02 Box 8794 | | | | Juana Diaz | PR | 00795 | |
| 1485775 | GONZALEZ CRUZ, VICTOR LUIS | PO BOX 454 | | | | DORADO | PR | 00646 | |
| 2160938 | Gonzalez Cuadrado, Jose A. | H.C. #6 Box 11357 | | | | Yabucoa | PR | 00767 | |
| 647289 | GONZALEZ DE JESUS, ENID | HC 1 BOX 2625 | | | | BAJADERO | PR | 00616 | |
| 2168278 | Gonzalez De Jesus, Marylin | 16 Jouvette St. | | | | New Bedford | MA | 02744 | |
| 2189745 | Gonzalez DeLeon, Julio | HC-03 Box 6247 | | | | Humacao | PR | 00791 | |
| 1596899 | Gonzalez Diaz, Reynaldo | 106 E Veste Bda Neuva El Cerro | | | | Guarabo | PR | 00778 | |
| 1582348 | Gonzalez Diaz, Reynaldo | 106 OESTE BDG NEUVA EL CERRO | | | | GURABO | PR | 00778 | |
| 2230472 | Gonzalez Encarnacion, Manuel | P.O.Box 733 | | | | Trujillo Alto | PR | 00977 | |
| 2196777 | Gonzalez Franceschini, Edgardo | B21 Urb. Villa Del Caribe | | | | Santa Isabel | PR | 00757 | |
| 2211264 | Gonzalez Gonzalez, Antonio | 234 Turpial Reparto San Jose | | | | Caguas | PR | 00727-9434 | |
| 1448643 | Gonzalez Gonzalez, Carlos | HC 03 Box 31051 | | | | Aguada | PR | 00602 | |
| 2147844 | Gonzalez Gonzalez, Jaime L. | Calle Flo Secola #236- Bda Carmen | | | | Salinas | PR | 00751 | |
| 1236944 | GONZALEZ GONZALEZ, JOSE M | HC04 BOX 15173 | | | | CAROLINA | PR | 00987 | |
| 2014717 | Gonzalez Gonzalez, Norberto | H5 7 Bo: Guayabal | | | | Juana Diaz | PR | 00795 | |
| 2014717 | Gonzalez Gonzalez, Norberto | HC-05 Box 13577-9515 | | | | Juana Diaz | PR | 00795 | |
| 1081152 | GONZALEZ GONZALEZ, RAMON E | C/ VIZCARRONDO #15  APT 405 | EDIF SENDEROS DEL ROBLE | | | CAGUAS | PR | 00725 | |
| 2181393 | Gonzalez Hernandez, Juan Antonio | HC 3 Box 6837 | | | | Humacao | PR | 00791 | |
| 2189206 | Gonzalez Hernandez, Juan Antonio | HC03 - Box 6837 | | | | Humacao | PR | 00791 | |
| 1933278 | Gonzalez Jimenez, Carlos | HC 01 Box 17401 | | | | Aguadilla | PR | 00603 | |
| 1011070 | GONZALEZ LEON, IVETTE | 372 PELLIN RODRIGUEZ | VILLA PALMERA | | | SANTURCE | PR | 00915 | |
| 697481 | GONZALEZ LOPEZ, LILLIAM | 8 REPTO GLORIVI | | | | ARECIBO | PR | 00612 | |
| 2172950 | Gonzalez Lopez, Moraima | HC 11 Box 11990 | | | | Humacao | PR | 00791 | |
| 2220033 | Gonzalez Lorenzo, Olga L. | HC57 Box 8826 | | | | Aguada | PR | 00602 | |
| 2184857 | Gonzalez Lozada, Hector Gregorio | Urb Santa Maria | 407 Calle Sauta Teresita | | | Yabucoa | PR | 00767 | |
| 2189228 | Gonzalez Lozada, Hector Gregorio | Urb. Santa Maria | 407 Calle Santa Teresita | | | Yabucoa | PR | 00767 | |
| 1563230 | Gonzalez Marin, Cristina | Calle 2 | 3 S-21 | Extension Lagos de Plata | | Toa Baja | PR | 00949 | |
| 1686695 | González Martínez, Elisa Eileen | Urbanización Santa Marta | Calle D Bloque C # 11 | | | San Germán | PR | 00683 | |
| 943190 | GONZALEZ MARTINEZ, HECTOR | HC 3 BOX 9498 | | | | SAN GERMAN | PR | 00683-9741 | |
| 2148823 | Gonzalez Martinez, Roberto | Residencial M. Cintron Edi I Apt 1 | | | | Salinas | PR | 00751 | |
| 657488 | GONZALEZ MONTALVO, GABRIEL | URB: LAS ALONDRAS  CALLE 1 | CASA A-1 | | | VILLALBA | PR | 00766 | |

Exhibit A

Notice Parties Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2212666 | Gonzalez Morales, Rafael | Torrecilla St. J-11 Urb | J11 Calle Torrecillas | Urb Colinas Metropolitanas | | Guaynabo | PR | 00969 | |
| 2219416 | Gonzalez Morales, Rafael | Urb. Colinas Metropolitanas | Torrecillas St. | J-11 | | Guaynabo | PR | 00969 | |
| 2179176 | Gonzalez Moran, Angel Luis | Urb Jaime C Rodriguez | Calle 5-D-18 | | | Yabucoa | PR | 00767 | |
| 1981452 | GONZALEZ MORENO , GISELA ENID | 103 CALLE ZAFIRO URB COLINAS II | | | | HATILLO | PR | 00659 | |
| 1102059 | GONZALEZ MORENO, WILBERTO | URB LAS VEGAS | Y8 CALLE 22 | | | CATANO | PR | 00962 | |
| 2195514 | Gonzalez Nazario, Juan O. | HC - 07 Box 5010 | | | | Juana Diaz | PR | 00795 | |
| 2226086 | Gonzalez Nieves, Yvette J. | Rk-7 Via del Plata | Urb. Rio Cristal | | | Trujillo Alto | PR | 00976 | |
| 2216680 | Gonzalez Noa, Edwin | Golden Gate 2 | Calle H, P-2 | | | Caguas | PR | 00727 | |
| 1502892 | Gonzalez Olivero, Vivian | PO Box 243 | | | | Utuado | PR | 00641 | |
| 965853 | GONZALEZ ORTIZ, CARLOS | HC 1 BOX 7212 | | | | GURABO | PR | 00778-9511 | |
| 1555392 | Gonzalez Ortiz, Yisette | Urb Estancias De Manati | 1042 Calle Calamar | | | Manati | PR | 00674 | |
| 1569685 | Gonzalez Oyola, Juanita | Bo Arenas | HC-3 Buzon 7201 | | | Las Piedras | PR | 00777 | |
| 1210722 | GONZALEZ PAGAN, GLORI | URB JARDINES I | I14 CALLE 13 | | | CAYEY | PR | 00736 | |
| 2205811 | Gonzalez Pagan, Nanette | Box 3121 | | | | Bayamon | PR | 00960 | |
| 1750285 | Gonzalez Perez, Alejandro | PO BOX 13325 | | | | San Juan | PR | 00908-2614 | |
| 1750285 | Gonzalez Perez, Alejandro | PO BOX 1403 | | | | moca | pr | 00676 | |
| 1586482 | GONZALEZ PINEIRO, DACIA | 1542 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| 1586482 | GONZALEZ PINEIRO, DACIA | PO Box 102 | | | | Ciales | PR | 00638 | |
| 1911685 | Gonzalez Quirindongo, Efrain | HC03 Box 11056 | | | | Juana Diaz | PR | 00795 | |
| 1586486 | Gonzalez Ramos, Joel | Borrio Leguizamo Carretera 352 Kilometre 3.8 | | | | Mayaguez | PR | 00680 | |
| 2161721 | Gonzalez Ramos, Miguel A. | H C 2 Box 8851 | | | | Yabucoa | PR | 00767 | |
| 1183103 | Gonzalez Ramos, Wanda I. | 2 Calle 1C Palenque | | | | Barceloneta | PR | 00617 | |
| 2196664 | Gonzalez Rivas, Roberto | Box 40496 | | | | San Juan | PR | 00940-0496 | |
| 2197910 | Gonzalez Rivera, Andres | P.O. Box 1700 | | | | Yabucoa | PR | 00767 | |
| 2221925 | Gonzalez Rivera, Blanca R. | 35 Calle Vistamar | Urb. Clings de Hatillo | | | Hatilla | PR | 00659 | |
| 2212387 | Gonzalez Rivera, Blanca R. | 35 Calle Vistamar | Urb. Colinas de Hatillo | | | Hatillo | PR | 00659 | |
| 2168003 | Gonzalez Rivera, Cristobal | HC-5 Box 4775 | | | | Yabucoa | PR | 00767 | |
| 1823452 | Gonzalez Rivera, Enid J. | HC-01 Box 4582 | | | | Utuado | PR | 00641 | |
| 2148036 | Gonzalez Rivera, Felix Luis | PO Box 732 | | | | Arroyo | PR | 00714 | |
| 2197518 | Gonzalez Rivera, Ilsa Ivelisse | Urb. Villa Serena #52, Calle Loire | | | | Santa Isabel | PR | 00757 | |
| 2120441 | GONZALEZ RIVERA, JOSE E. | PO Box 576 | | | | Caguas | PR | 00726 | |
| 1446286 | Gonzalez Rivera, Juan R | 375 Calle Pabellon de Guatemala Urb. Pabellones | | | | Toa Baja | PR | 00949-2264 | |
| 2201217 | GONZALEZ RIVERA, KERMIT A. | B28 VIA SAN JOSE | URBANIZACION ESTANCIA | | | BAYAMON | PR | 00961 | |
| 2059362 | GONZALEZ RIVERA, MARIA R | COLINAS SAN FRANCISCO | 72 CMADELINE | | | AIBONITO | PR | 00705 | |
| 2113631 | GONZALEZ RIVERA, MARIA R. | 26415 GREGORIO RIOS | | | | CAYEY | PR | 00736 | |
| 203503 | Gonzalez Rivera, Maria R. | Colector Ruth Int | 26415 Gregono Rios Bo Vejes | | | Cayey | PR | 00736 | |
| 203503 | Gonzalez Rivera, Maria R. | Urb Colinas San Francisco | 72 Calle Madeline | | | Aibonito | PR | 00705 | |
| 2113631 | GONZALEZ RIVERA, MARIA R. | URB. SAN FRANCISCO | G-72 MADELINE | | | AIBONITO | PR | 00705 | |
| 2196544 | Gonzalez Rivera, Sara | HC-03 Box 6387 | | | | Humacao | PR | 00791 | |
| 2160003 | Gonzalez Rodriguez, Angel | HC 1 Box 16708 | | | | Yabucoa | PR | 00767 | |
| 1974553 | Gonzalez Rodriguez, Milagros | Bda. Guaydia # 9 Calle Benigro Davila | | | | Guayanilla | PR | 00656 | |
| 2160460 | Gonzalez Rodriguez, Ramona | 4233 Fulton Park Way, Apt 128 | | | | Cleveland | OH | 44144 | |
| 1848107 | GONZALEZ ROMAN, ANA M M | URB EL ALAMO | E26 CALLE GUADALUPE | | | GUAYNABO | PR | 00969-4513 | |
| 2027624 | Gonzalez Roman, Daniel | Lic. Ebenecer Lopez Ruyol | P.O. Box 3257 | | | Carolina | PR | 00984-3257 | |
| 1039029 | GONZALEZ ROMAN, LYDIA E. | VILLA CAROLINA | 19551 CALLE 530 | | | CAROLINA | PR | 00985-3108 | |
| 2156008 | Gonzalez Rosado, Elena | Urb. Las Antillas D-13 | Calle Santo Domingo | | | Salinas | PR | 00751 | |
| 2065222 | Gonzalez Rosado, Juan C. | HC-06 Box 15139 | | | | Corozal | PR | 00783 | |
| 1588321 | Gonzalez Ruiz, Joe | Attn: Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 | |
| 1588321 | Gonzalez Ruiz, Joe | Hc-3 Box 54518 | | | | Hatillo | PR | 00659 | |
| 2204292 | GONZALEZ SANCHEZ, JENNY | HILLS BROTHERS NORTE | #97 CALLE 24 | | | SAN JUAN | PR | 00924 | |
| 1582398 | Gonzalez Santiago, Damaris | Urb Brisas de Canovanas | 124 Calle Alondra | | | Canovanas | PR | 00729 | |
| 2176170 | GONZALEZ SANTIAGO, MIRIAM | CALLE 234 HH-4 | URB. COUNTRY CLUB | | | CAROLINA | PR | 00982 | |
| 1582387 | Gonzalez Santiago, Miriam | HH-24 Calle 234 | | | | Carolina | PR | 00982 | |
| 1669170 | Gonzalez Santiago, Rosa A. | PO Box 32109 | | | | Ponce | PR | 00732-2109 | |
| 2045950 | Gonzalez Santos, Jesus | 1307 Carr. 7787 | Sector Marrero | | | Cidra | PR | 00739 | |
| 2220974 | Gonzalez Santos, Madelyn | Country Club | JWF 9 242 | | | Carolina | PR | 00982 | |
| 2196173 | Gonzalez Serrano, Zeidie W. | Box 424 | | | | Penuelas | PR | 00624 | |
| 2200143 | Gonzalez Sierra, Benjamin | RR2 Box 5971 | | | | Toa Alta | PR | 00953-9610 | |
| 205356 | GONZALEZ SOTO, HECMARY | 100 COND LA CEIBA APT 1409 | | | | PONCE | PR | 00717-1807 | |

Exhibit A
Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2209487 | Gonzalez Suarez, Eric O. | P.O. Box 142311 | | | | Arecibo | PR | 00614-2311 | |
| 2202545 | Gonzalez Torres, Edwin | Condominio Flamingo Apartment #10 | Apt 6302 | | | Bayamon | PR | 00959 | |
| 2202545 | Gonzalez Torres, Edwin | P.O. Box 2263 | | | | Bayamon | PR | 00960 | |
| 205629 | GONZALEZ TORRES, HORACIO | BO. PINAS ABAJO | CARR. 775 KM. 0.5 | BOX 738 | | COMERIO | PR | 00782 | |
| 1729028 | GONZALEZ TORRES, JOSE A. | URB ADOQUINES | 48 CALLE PRINCESA | | | SAN JUAN | PR | 00926-7357 | |
| 2203086 | Gonzalez Torres, Noemi | Calle 4 F-20 Urbanización Francisco Oller | | | | Bayamon | PR | 00956 | |
| 1584203 | GONZALEZ VARGAS, MIGUEL A | URB PASEO LOS CORALES 2 | 731 CALLE MAR DE BENGAL | | | DORADO | PR | 00646-3248 | |
| 2117088 | Gonzalez Vargas, Miriam | Carr. 111 K-33. 7 int. | | | | Lares | PR | 00669 | |
| 205977 | Gonzalez Vazquez, Angela | Calle X I-8 | Urb. Delgado | | | Caguas | PR | 00725 | |
| 1964101 | Gonzalez Vega, Migdalia | #304 Emajagua Hacienda Borinquen | | | | Caguas | PR | 00725 | |
| 2089471 | GONZALEZ VEGA, NELSON | HC 4 BOX 43505 | | | | AGUADILLA | PR | 00603-9706 | |
| 2157503 | Gonzalez Velazquez, Agustin | HC 64 Bozon 6948 | | | | Patillas | PR | 00723 | |
| 942745 | GONZALEZ VELEZ, CIELITO | CO JORGE ECHEVARRIA TANTAO | SERVICIOS LEGALES DE PR INC | PO BOX 839 CALLE POST 108 SUR | | MAYAGUEZ | PR | 00681 | |
| 942745 | GONZALEZ VELEZ, CIELITO | Urb. Vista del Rio | F9 Vista del Rio | | | Anasco | PR | 00610 | |
| 1752874 | GONZALEZ VIVALDI, MIGDALIA R. | 209 CALLE MANUEL F ROSSY | | | | SAN JUAN | PR | 00918 | |
| 2096324 | GONZALEZ ZAYAL, RAFAEL | URB. ESTANCIA DEL MAYORAL | CALLE COUBERAL BUZON 12106 | | | VILLALBA | PR | 00766 | |
| 2212557 | Gonzalez, Antonio Gonzalez | 234 Turpial Reaprto San Jose | | | | Caguas | PR | 00727-9434 | |
| 2188109 | Gonzalez, Edwin | 137 Lebanon Village | | | | Lebanon | PA | 17046 | |
| 2205575 | Gonzalez, Felix | Calle Amapola 245 | Ciudad Jardin | | | Carolina | PR | 00987 | |
| 2205575 | Gonzalez, Felix | Gerente de Cumplimiento | Puerto Rico Telephone Company | PO Box 360998 | | San Juan | PR | 00936-0998 | |
| 2233737 | Gonzalez, Frank S | PO Box 11083 | | | | San Juan | PR | 00922 | |
| 2166370 | Gonzalez, Juan Jose | HC 04 Box 4936 | | | | Humacao | PR | 00791 | |
| 2196558 | Gonzalez, Leonardo | 16 Middle St #308 | | | | Lowell | MA | 01852 | |
| 2159796 | Gonzalez, Luis A. | H.C.O-1 Box 5022 | | | | Salinas | PR | 00751 | |
| 1970745 | Gonzalez, Mana R Carmona | Ave. Rolando Cabanas #42 | | | | Utuado | PR | 00641 | |
| 2143611 | Gonzalez, Normai | HC1 Box 4622 | | | | Salinas | PR | 00751 | |
| 2164579 | Gonzalez, Rafael | P.O. Box 1792 | | | | Yabucoa | PR | 00767 | |
| 2205599 | Gonzalez, Rita | Amapola 245 Ciudad Jardin | | | | Carolina | PR | 00987 | |
| 2205599 | Gonzalez, Rita | Sub-Directora de Ingenieria Inalambrica | Puerto Rico Telephone Company | PO Box 360998 | | San Juan | PR | 00936-0998 | |
| 2209497 | GONZALEZ, ROBERTO | RES. MODESTO CINTRON, EDIF. #1 APT. #1 | | | | SALINAS | PR | 00751 | |
| 2220492 | Gonzalez, Sandra Lugo | Urb. Fairview | 1919 c/ Feozuniga | | | San Juan | PR | 00926 | |
| 2206360 | Gonzalez, Wanda Ferrer | 220 Bronze Bluff Ct. | | | | Lexington | SC | 29073 | |
| 596967 | GONZÁLEZ, YOLANDA REYES | URB. JESUS M. LAGO D-26 | | | | UTUADO | PR | 00641 | |
| 2196970 | Gonzaliz Babilonia, Wilfredo | 171 Calle Gladiola | | | | Tayuya | PR | 00668 | |
| 2204588 | Gorbea De Jesus , Pedro | PaLmeras Estancias del Bosques 325 | | | | Cidra | PR | 00739 | |
| 2035433 | Gordian Silva, Jose A | attn: Lic. Ebenecer Lopez Ruyol | PO Box 3257 | | | Carolina | PR | 00984-3257 | |
| 1593223 | Gotay, Patricia | El Dorado | B-9 Calle C | | | San Juan | PR | 00926 | |
| 2166405 | Graciani Ramos, Simon | Com: Mi Ramon - Callo Jazimin - 646-50 | | | | Guayama | PR | 00784 | |
| 1863780 | Gracia-Torres, Olga Nelly | P.O. Box 864 | | | | Jayuya | PR | 00664-0864 | |
| 1461873 | Graham, Diana E. and Johnson | 176 Evergreen Drive | | | | Westbury | NY | 11590 | |
| 2205846 | Graulau Martinez, Emilio | 912 Ocala Woods Ln. | | | | Orlando | FL | 32824 | |
| 2214166 | Grona Rivera, Carmen Nereida | P.O. Box 321 | | | | Utuado | PR | 00641 | |
| 1752868 | GRUPO FISIATRICO Y TERAPIA FISICA CSP | 36 Peral | | | | Mayaguez | PR | 00680 | |
| 1752868 | GRUPO FISIATRICO Y TERAPIA FISICA CSP | Grupo Fisiatrico y Terapia Fisica 36 Peral | | | | Mayaguez | PR | 00680 | |
| 1752868 | GRUPO FISIATRICO Y TERAPIA FISICA CSP | ROBERTO A GARCIA RIVERA PRESIDENTE GRUPO FISIATRICO Y TERAPIA FISICA CSP P O BOX 3390 MAYAGUEZ, PR 00680 | | | | MAYAGUEZ | PR | 00680 | |
| 1939027 | GRUPO PERIODISTICO NDC CORP | ATTN: NELSON DEL CASTILLO | PO BOX 9023025 | | | SAN JUAN | PR | 00902-3025 | |
| 2196509 | Guadalupe Cruz, Eugenio | Jardines del Caribe 5ta | 5334 Calle Sagitada | | | Ponce | PR | 00728-3525 | |
| 2144989 | Guadalupe Diaz, Dionisio | HC01 Box 4727 | | | | Salinas | PR | 00751-9711 | |
| 1975154 | Guadalupe Cruz, Aiana A. | P.O. Box 1078 | | | | Gurabo | PR | 00778-1078 | |
| 1603394 | GUARDIOLA, ALVIN RIVERA | Ramon Colon Olivio | PO Box 464 | | | Toa Baja | PR | 00951 | |
| 1603394 | GUARDIOLA, ALVIN RIVERA | UNIVERSITY GARDENS | G 12 CALLE 8 | | | ARECIBO | PR | 00612 | |
| 2162129 | Guasp Roman, Zaida | HC #5 Box 5890 | | | | Yabucoa | PR | 00767 | |
| 2250918 | Guelen, Keyla M | Urb Jacaranda | 35327 Avenida Federal | | | Ponce | PR | 00730-1692 | |
| 1767608 | GUERRERO RIVERA, LYDIA  B. | URB. RIVERVIEW | B4 CALLE 2 | | | BAYAMON | PR | 00961 | |
| 2171840 | Guevara Rivera, Agustin | HC11 Box 12576 | | | | Humacao | PR | 00791 | |
| 2171753 | Guevara Rivera, Rene | HC 11 Box 12553 | | | | Huamacao | PR | 00791 | |
| 1066223 | GUEVAREZ GARCIA, MODESTO R | Jord Country Club | Calle 121 BR-35 | | | Carolina | PR | 00983 | |
| 1066223 | GUEVAREZ GARCIA, MODESTO R | SAN JOSE | EDF 5 APT 273 C SICILIA | | | SAN JUAN | PR | 00923 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 45 of 129

Exhibit A

Notice Parties Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 705113 | GUITIERREZ TORRES, LUZ M | CONDOMINIO ACUA PARQUE 5 A | | | | TOA BAJA | PR | 00949 | |
| 2219845 | Gutierrez Cruz, Ines | HC 2 Box 11289 | | | | Humacao | PR | 00791 | |
| 2141602 | Gutierrez Lebron, Luz D. | Urb. Altura del Alba | Calle Ataldecer 10518 | | | Villalba | PR | 00766 | |
| 1106066 | Gutierrez Matos, Yasmin | Calle Morales | 85-A PDA 20 | | | Santurce | PR | 00909 | |
| 1106066 | Gutierrez Matos, Yasmin | PDA 20 | 85A Calle Morales | | | San Juan | PR | 00909 | |
| 1037195 | GUTIERREZ TORRES, LUZ | 5A Condoninio Aceaparque | | | | Levittown, Toa Baja | PR | 00949-2635 | |
| 1037195 | GUTIERREZ TORRES, LUZ | COND AQUAPARQUE | 1 COND AQUAPARQUE APT 5A | | | TOA BAJA | PR | 00949-2635 | |
| 2211867 | Gutierrez, Dolores Margarita | 62 Calle Rio Portal del Sol | | | | San Lorenzo | PR | 00754 | |
| 2166380 | Guzman Benitez, Linoshka | HC 11 Box 12541 | | | | Humacao | PR | 00791 | |
| 2197442 | Guzman Coppin, Cecilia | 6005 Paseo De La Luna | Urb. Hill Crest | | | Ponce | PR | 00716 | |
| 2161466 | Guzman Cuadrado, Xavier | HC-11 Box 12379 | | | | Humacao | PR | 00791 | |
| 2026690 | GUZMAN ESCAPA, MILAGROS | CALLE ARAMANA 1028 | | | | MAYAGUEZ | PR | 00680 | |
| 2203322 | Guzman Febus, Minerva | 3 Gregory Rd. Apt. D | | | | Norwich | CT | 06360 | |
| 2203322 | Guzman Febus, Minerva | P.O. Box 360998 | | | | San Juan | PR | 00936-0998 | |
| 1822349 | GUZMAN MACHUCA, ZAMAYRA | URB SIERRA BERDECIA C/ FALCON F 22 | | | | GUAYNABO | PR | 00969 | |
| 2219684 | Guzman Maisonet, Lourdes | Calle Venus 26A | Bda Sandin | | | Vega Baja | PR | 00693 | |
| 2202016 | Guzmán Maisonet, Lourdes | Calle Venus 26A | Bda Sandín | | | Vega Baja | PR | 00693 | |
| 2181219 | Guzman Maldonado, Justino | HC 1 Box 4452 | | | | Maunabo | PR | 00707-7317 | |
| 2155060 | Guzman Rodriguez, Marcelino | HC 08 Box 235 Bo Marueno | | | | Ponce | PR | 00731-9441 | |
| 943353 | GUZMAN SANTIAGO, JESUS | CO LUIS E MUNOZ MELENDEZ | HC 2 BOX 5205 | | | VILLALBA | PR | 00766-9723 | |
| 943353 | GUZMAN SANTIAGO, JESUS | PO BOX 800564 | | | | COTO LAUREL | PR | 00780 | |
| 2160819 | Guzman Silva, Elisamuel | HC-11 Box 12481 | | | | Humacao | PR | 00791 | |
| 2168284 | Guzman Silva, Fransico | HC11 Box 12242 | | | | Humacao | PR | 00791 | |
| 2162131 | Guzman Silva, Luis A. | HC #11 Box 12651 | | | | Humacao | PR | 00791 | |
| 2253001 | Guzman Vega, Jose L | C/65 Infanteria #708 | | | | Trujillo Alto | PR | 00976 | |
| 2155108 | Guzman Zambrana, Cosme | #211 La Cuarta Calle Principal | | | | Mercedita | PR | 00715 | |
| 2204230 | Guzman, Jacinto Burgos | Barrio Palo Seco | Buzon 130 | | | Maunabo | PR | 00707 | |
| 2171816 | Guzman, Martha Iris | HC11 Box 12441 | | | | Humacao | PR | 00791-9420 | |
| 2223094 | GV System Corp. | Calle Inocencio Cruz | Block 108 #21, Villa Carolina | | | Carolina | PR | 00985 | |
| 2095269 | H. Y. M.M. UN MENOR ( CATHERINE MIRANDA FIGUEROA Y HECTOR M MERCADO RUIZ) | ATTN: CAROL J. COLON-SANTIAGO | P O BOX 288 | | | HATILLO | PR | 00659-0288 | |
| 2221955 | Hance Gonzalez, Marisol | Urb. Villa Carolina | Calle 7 Blq 27 #31 | | | Carolina | PR | 00985 | |
| 2203434 | Hance Gonzalez, Marisol | Urb. Villa Carolina, Calle 7 Blg. 27 #31 | | | | Carolina | PR | 00985 | |
| 2185770 | HARTSTACK, RONALD L | 2689 K AVE | | | | RED OAK | IA | 51566 | |
| 1461315 | Hauck, Todd | 9306 Lakeside Trail | | | | Champlin | MN | 55316 | |
| 2189239 | HB Aequi Plani CSP. | (Alfredo Herrera) | Urb. Monterrey 1272 Calle Andes | | | San Juan | PR | 00926-1416 | |
| 1477899 | HB Arqui Plani | Alfredo M. Herrera Wehbe | Calle Los Andes #1272 | Urbanizacion Monterrey | | San Juan | PR | 00926-1416 | |
| 1473022 | HECTOR MANUEL NEGRON ORTIZ, EDNA LUZ ORTIZ CASTRO | HC 12 BOX 7163 | | | | HUMACAO | PR | 00791 | |
| 1109868 | HEREDIA CRUZ, MARIA | RR 7 BOX 6956 | | | | SAN JUAN | PR | 00926-9109 | |
| 2221475 | Heredia Gonzalez, Damian | P.O. Box 16 | | | | Rio Grande | PR | 00745 | |
| 2097949 | Hernaiz Ramos, Jose Felipe | UPS | International Maritime Accountant | Base Area Muniz | | Carolina | PR | 00979 | |
| 2097949 | Hernaiz Ramos, Jose Felipe | Urb Floral Park | 207 Calle San Antonio | | | San Juan | PR | 00917 | |
| 974699 | HERNANDEZ  RAMIREZ, CARMEN S | LOMAS VERDES | 3V10 CALLE HECTOR RAMOS RIVERA | | | BAYAMON | PR | 00956-3320 | |
| 2221280 | Hernandez Acevedo, Luis | Calle E. BZN 196 Santa Rosa | | | | Hatillo | PR | 00659 | |
| 2176180 | HERNANDEZ AGOSTINI, IVAN | P.O. BOX 631 | | | | MAYAGUEZ | PR | 00681 | |
| 2159348 | Hernandez Amaro, Ermelinda | HC #4 Box  6415 | | | | Yabucoa | PR | 00767 | |
| 2143930 | Hernandez Aponte, Awilda | HC 04 Box 8093 | | | | Juana Diaz | PR | 00795 | |
| 2221733 | Hernandez Aponte, Ivette | ZZ12 San Joaquin Urb. Mariolga | | | | Caguas | PR | 00725-6453 | |
| 1187026 | HERNANDEZ ARCE, DAMARIS | HC03 BOX 21411 | | | | ARECIBO | PR | 00612 | |
| 1019419 | Hernandez Aubret, Jose N | Parc Maginas | 171 Calle Magnolia | | | Sabana Grande | PR | 00637-2119 | |
| 1019419 | Hernandez Aubret, Jose N | Urb. Haciendas de Miramar | 405 Ocaso del Mar | | | Cabo Rojo | PR | 00623 | |
| 2179684 | Hernandez Blondet, Jose A. | Buzon J-2 Calle 4 | | | | Maunabo | PR | 00707 | |
| 2081607 | HERNANDEZ CABRERA, ALTAGRACIA | TRASTALLERES PDA 18 | 1066 CALLE NUEVA PALMA | | | SAN JUAN | PR | 00907 | |
| 2197823 | Hernandez Colon, Aurelio  I. | #195 C/Cuba | | | | San Juan | PR | 00917 | |
| 1512921 | HERNANDEZ COLON, IRIS M. | P.O. BOX 753 | | | | AIBONITO | PR | 00705 | |
| 910965 | HERNANDEZ COLON, JOSE R | D 3 CALLE RODRIGUEZ EMA | | | | CAROLINA | PR | 00983 | |
| 1286651 | Hernandez Colon, Josefina | P.O. Box 1938 | | | | Aibonito | PR | 00705 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 46 of 129

Exhibit A
Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2157098 | Hernandez Cruz, Nelson | Com Caracoles 3 Buzon #1310 | | | | Penuelas | PR | 00624 | |
| 2181815 | Hernandez Delgado, Martina | HC1 Box 7038 | | | | Naguabo | PR | 00718 | |
| 736401 | HERNANDEZ DIAZ, PEDRO J | PO BOX 1259 | | | | AIBONITO | PR | 00705 | |
| 1551852 | Hernandez Duprey, Alex | PO Box 919 | | | | Patillas | PR | 00723 | |
| 1162172 | HERNANDEZ ENCARNACION, AMARILIS | URB LOIZA VALLEY | V815 CALLE CROTON | | | CANOVANAS | PR | 00729 | |
| 2222214 | Hernandez Fagundo, Denisse | 2870 Paseo Aurea | | | | Levittown | PR | 00949 | |
| 2203514 | Hernandez Figueroa, Yvette | C-32 Calle 8 Urb. Santa Elena | | | | Bayamon | PR | 00957 | |
| 2203769 | Hernandez Flores, Angel | Metropolis | 2R-20 Ave C | | | Carolina | PR | 00987 | |
| 2196795 | Hernandez Gomez, Higinio | 4547 Calle santa rita | Ext. Santa Rita | | | Ponce | PR | 00730-4637 | |
| 1455732 | Hernandez Gonzalez , Luz  M | M-29 Calle Wilson | Urb. Parkville. Este | | | Guaynabo | PR | 00969 | |
| 1565512 | Hernandez Gonzalez , Zaida | 505 Calle Baleares | Puerto Nuevo | | | San Juan | PR | 00920 | |
| 1565512 | Hernandez Gonzalez , Zaida | P.O. Box 11218 | | | | San Juan | PR | 00910 | |
| 218176 | HERNANDEZ GONZALEZ, ADNERYS | URB CIUDAD REAL | 772 CALLE ARAGÜEZ | | | VEGA BAJA | PR | 00693 | |
| 2226545 | Hernandez Gonzalez, Luis A. | Urb. Anaida E2 | Calle Palma Real | | | Ponce | PR | 00716 | |
| 1821794 | Hernandez Guma, Lydia A. | 45 Greenview Dr | | | | Newnan | GA | 30265 | |
| 218405 | HERNANDEZ GUTIERREZ, MARIANA | 1519 Ave Ponce de Leon | First Federal Bldg, Suites 713-715 | | | San Juan | PR | 00909 | |
| 218405 | HERNANDEZ GUTIERREZ, MARIANA | 1607 AVE PONCE DE LEON | APT 1803 | | | SAN JUAN | PR | 00909 | |
| 218630 | HERNANDEZ HERRERA, LUIS | 8150 CALLE PARCELAS NUEVAS | | | | SABANA SECA | PR | 00952 | |
| 2204928 | Hernandez Lopez , Miguel A | SANTA ELENA 2416 | CANTERA | | | SAN JUAN | PR | 00915 | |
| 970114 | HERNANDEZ LOPEZ, CARMEN | URB LLANOS DE ISABELA | 477 CALLE FICUS | | | ISABELA | PR | 00662-6417 | |
| 2167821 | Hernandez Lopez, Rosa | HC 11 Box 12264 | | | | Humacao | PR | 00791 | |
| 2181804 | Hernandez Maldonado, Maria Luisa | HC01-Box 4032 | | | | Naguabo | PR | 00718 | |
| 1646882 | HERNANDEZ MALECIO, GLADYS M | URB LAS CUMBRES | 178 CALLE MAGUEY | | | MOROVIS | PR | 00687 | |
| 2203418 | Hernandez Martinez, Idsya  E. | PMB 7886 Suite 245 | | | | Guaynabo | PR | 00970 | |
| 2171560 | Hernandez Martinez, Miguel | PO Box 411 | | | | Punta Santiago | PR | 00741 | |
| 2200516 | Hernandez Mateo, Roberto | K-21 Calle C | Santa Elena | | | Bayamon | PR | 00957 | |
| 1248033 | HERNANDEZ MEDINA, LICETTE | PO BOX 1268 | | | | UTUADO | PR | 00641 | |
| 2197082 | Hernandez Melendez, Zulma | HC - 01 Box 15224 | | | | Coamo | PR | 00769 | |
| 219448 | HERNANDEZ MENDOZA,  ZORAIDA | STA JUANITA | AS 4 | CALLE 28 | | BAYAMON | PR | 00956 | |
| 219448 | HERNANDEZ MENDOZA, ZORAIDA | URB. ROYAL TOWN C/17 X-23 | | | | BAYAMON | PR | 00956 | |
| 599541 | HERNANDEZ MENDOZA, ZORAIDA | URB ROYAL TOWN | X 23 CALLE 27 | | | BAYAMON | PR | 00956 | |
| 1570900 | Hernandez Mendoza, Zorida | Urb. Royal Town c/17y23 | | | | Bayamon | PR | 00956 | |
| 1850666 | Hernandez Mercado , Antonio | PD-1 Calle 11 / Urb. El Conquistador | | | | Trujillo Alto | PR | 00976 | |
| 2181076 | Hernandez Mercado, Carmen | HC3 Box 5806 | | | | Humacao | PR | 00791-9567 | |
| 2180984 | Hernandez Mercado, Mercedes | HC03 Box 5807 | | | | Humacao | PR | 00791-9567 | |
| 1189528 | HERNANDEZ MORALES, DENISE | RR 4 BOX 8208 | | | | ANASCO | PR | 00610 | |
| 1189528 | HERNANDEZ MORALES, DENISE | Urb. Vista del Rio II N-14 | | | | Anasco | PR | 00610 | |
| 2171575 | Hernandez Morales, Jose Manuel | HC 3 Box 11816 | | | | Yabucoa | PR | 00767 | |
| 294696 | HERNANDEZ OCANA, MANUEL G | URB. VILLAS DE LOIZA | CALLE 44B HH60 | | | CANOVANAS | PR | 00729 | |
| 2206887 | Hernandez Ortega, Vivian Enid | P.M.B. 107 RR-8 Bx 1995 | | | | Bayamón | PR | 00956 | |
| 2190946 | Hernandez Ortiz, Emeterio | HC1 Box 4716 | | | | Naguabo | PR | 00718 | |
| 2192041 | Hernandez Ortiz, Jorge A. | 72 Encore Dr | | | | North Fort Myers | FL | 33903-6901 | |
| 2181147 | Hernandez Ortiz, Jose Antonio | Barriada Pra | Calle 1 Casa 18 | | | Humacao | PR | 00791 | |
| 2181093 | Hernandez Ortiz, Olga Nydia | HC 03 Box 5999 | | | | Humacao | PR | 00791 | |
| 2205032 | Hernandez Padilla, Florencio | HC7-26675 | | | | Mayaguez | PR | 00680 | |
| 1420031 | HERNÁNDEZ QUIJANO, JOSÉ | APT 141844 | | | | ARECIBO | PR | 00614 | |
| 2026659 | Hernandez Quintero, Josephine R | Urb. Villa Contessa Calle Kent J-2 | | | | Bayamon | PR | 00956 | |
| 1916464 | Hernandez Ramirez, Carmen S. | Urb. Lomas Verdes 3V | Calle Mirto | | | Bayamon | PR | 00956-3320 | |
| 2181391 | Hernandez Rios, Sixto | HC 3 Box 5775 | | | | Humacao | PR | 00791-9566 | |
| 2222135 | Hernandez Rivera, Aurelio | A-97 Calle Almendro | Urb. El Plantio | | | Toa Baja | PR | 00949 | |
| 2198501 | Hernandez Rivera, Aurelio | Villa Almendro A97 El Plantio | | | | Toa Baja | PR | 00949 | |
| 2075149 | Hernandez Rivera, Flor M | PO Box 923 | | | | Catano | PR | 00963 | |
| 1213678 | HERNANDEZ RIVERA, HECTOR | HC 4 BOX 8742 | | | | AGUAS BUENAS | PR | 00703 | |
| 150153 | HERNANDEZ RODRIGUEZ, EILEEN | 10 PASEO COVADONGA | | | | SAN JUAN | PR | 00902 | |
| 150153 | HERNANDEZ RODRIGUEZ, EILEEN | URB. SANTA JUANITA | CALLE DAMASCO DB-29 10M SECCION | | | BAYAMON | PR | 00956 | |
| 247835 | HERNANDEZ RODRIGUEZ, JOSE | HC 7 BOX 75478 | | | | SAN SEBASTIAN | PR | 00685 | |

Exhibit A

Notice Parties Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1491536 | HERNANDEZ ROMAN, DAISY | JARDINES DE RIO GRANDE | T-486 CALLE 70 | | | RIO GRANDE | PR | 00745 | |
| 2247805 | Hernandez Rosado, Zoraida | HC-73 Box 4893 | Bo Nuevo | | | Naranjito | PR | 00719 | |
| 2159667 | Hernandez Rosario, Luis | Urb. Santa Elena | C-4 #22 | | | Yabucoa | PR | 00767 | |
| 1069168 | HERNANDEZ ROSARIO, NELSON | VENUS GARDENS NORTE | NUM 1671 PUERTO VALLARTA | | | SAN JUAN | PR | 00926 | |
| 221655 | Hernandez Rosario, Norton | Hc 01 Box 4997 | | | | Aibonito | PR | 00705 | |
| 2216492 | Hernandez Ruiz, Carlos | Calle Del Pilar #160 Urb. Garcia | | | | Aguadilla | PR | 00603 | |
| 1228850 | HERNANDEZ RUIZ, JOHNNY | URB. JARDINES DE SASLINAS A-20 | CALLE ROLANDO CRUZ QUIÑONEZ | | | SALINAS | PR | 00751 | |
| 2200089 | Hernandez Sanchez, Domingo | Calle Araguez 772 | | | | Ciudad Real Vega Baja | PR | 00693 | |
| 221793 | Hernandez Sanchez, Juan R. | Mansiones De Carolina | NN 30 Calle Yaurel | | | Carolina | PR | 00987 | |
| 853225 | HERNÁNDEZ SÁNCHEZ, JUAN R. | MANSIONES DE CAROLINA | NN30 CALLE YAUREL | | | CAROLINA | PR | 00987-8119 | |
| 2187964 | Hernandez Sanchez, Miguel | HC03 Box 6002 | | | | Humacao | PR | 00791 | |
| 2040560 | Hernandez Soto, Angel L | #133 Com. Asomonte | | | | Las Piedras | PR | 00771 | |
| 2221809 | Hernandez Soto, Gilma M. | Calle Senda de la Posada N 12 | Urb. Quinta del Rio | | | Bayamon | PR | 00961-3035 | |
| 2181798 | Hernandez Torres, Adalberto | PO Box 316 | Punta Santiago | | | Humacao | PR | 00741 | |
| 2190127 | Hernandez Torres, Ines | 325 Calle Font Marte 10 | Buzon 07 | | | Humacao | PR | 00791 | |
| 748910 | Hernandez Torres, Rosa  T | BO La Maldonado | PO Box 59 | | | Florida | PR | 00650 | |
| 2194463 | Hernandez Vazquez, Edna | 1039 Junipero Ave Apt 3 | | | | Long Beach | CA | 90804 | |
| 1877422 | HERNANDEZ VELAZQUEZ, RAMON | URB LA PATAGONIA | 1 CALLE VICTORIA | | | HUMACAO | PR | 00791-4046 | |
| 2248000 | Hernandez Velez, Dannette | Avenida Emerito Estiada Rivera Carretera 111 | | | | San Sebastian | PR | 00685 | |
| 2248000 | Hernandez Velez, Dannette | Urbanizacion Villa Rita Calle 4 Casa D 17 | | | | San Sebastian | PR | 00685 | |
| 2247843 | Hernandez, Alexis | 609 Calle Almendos | Urb. Los Colobos Park | | | Carolina | PR | 00987 | |
| 2219459 | Hernandez, Pedro | 244 Cedar Cove Lt 33 | | | | Owatonna | MN | 55060 | |
| 1657999 | Hernandez, Roberto Rodriguez | Calle 60 2I20 | Urb. Metropolis | | | Carolina | PR | 00987 | |
| 1823274 | Hernandez-Nieves , Solimar | 3 Rafael Maymi | | | | Caguas | PR | 00725 | |
| 2158555 | Herrera Alvarez, Erick Joel | HC#5 Box 5138 | | | | Yabucoa | PR | 00767-9443 | |
| 2158769 | Herrera Alvarez, Ivan N. | HC#5 Box 5138 | | | | Yabucoa | PR | 00767-9443 | |
| 2092023 | Herrera Bravo, Debra A. | PO Box 1224 | | | | Isabela | PR | 00662 | |
| 1160750 | HERRERA IRENE, ALEXIS | PO BOX 40578 | MINILLA STATION | | | SAN JUAN | PR | 00940-0578 | |
| 2162848 | Herrera Morales, Antonio | PO Box 1488 | | | | Yabucoa | PR | 00767-1488 | |
| 2168148 | Herrera Morales, Jose Alberto | HC 1 Box 4523 | | | | Yabucoa | PR | 00767 | |
| 2188183 | Herrera Morales, Maria Magdalena | P.O. Box 1871 | | | | Yabucoa | PR | 00767 | |
| 2159896 | Herrera Rivera, Alejandro | H C 01- Box 4187 | | | | Yabucoa | PR | 00767 | |
| 2166357 | Herrera, Reimundo Scott | HC #1 Box 4237 | | | | Yabucoa | PR | 00767 | |
| 1701881 | HEWLETT PACKARD TECHNOLOGY CENTER, INC. | Fernando Van Derdys, Esq. | REICHARD & ESCALERA LLC | PO BOX 364148 | | SAN JUAN | PR | 00936-4148 | |
| 1701881 | HEWLETT PACKARD TECHNOLOGY CENTER, INC. | Mr. William Cintron | 110 HIGHWAY KM.28 BLDG. 1 | | | AGUADILLA | PR | 00603 | |
| 2219073 | HICKS TUR, JAMES R. | 303 SALERNO ST. | | | | SAN JUAN | PR | 00921 | |
| 1726337 | HILERIO HERNANDEZ, LUZ | HC 6 BOX 66106 | | | | AGUADILLA | PR | 00603 | |
| 1570759 | HL Centrovision Group HR Inc. | Ave Munoz Rivera #652 | El Monte Mall Suite 2000 | | | Hato Rey | PR | 00918 | |
| 2207525 | Hoffman Andujar, Joseph H. | 7041 Carr 187 Apt 101 | | | | Carolina | PR | 00979-7053 | |
| 2207525 | Hoffman Andujar, Joseph H. | Puerto Rico Telephone Co. | P.O. Box 36998 | | | San Juan | PR | 00936-0998 | |
| 1678500 | Holsum de Puerto Rico, Inc. | P.O. Box 8282 | | | | Toa Baja | PR | 00951-8282 | |
| 1771077 | HP FINANCIAL SERVICES COMPANY (PUERTO RICO),CORP. | Fernando Van Derdys ,Esq. | Reichard & Escalera LLC | PO BOX 364148 | | SAN JUAN | PR | 00936-4148 | |
| 1771077 | HP FINANCIAL SERVICES COMPANY (PUERTO RICO),CORP. | Mr. William Cintron | HP FINANCIAL SERVICES COMPANY (PR),CORP. | 420 Mountain Avenue | | Murray Hill | NJ | 07974 | |
| 2156868 | HUERTAS DIAZ, JUAN R | HC 6Y BOX 7360 PATILLAS PR | | | | ARROYO | PR | 00714 | |
| 2204806 | Huertas Flores, Maritza | Villa Borinquen | I-24 Calle Guanina | | | Caguas | PR | 00725 | |
| 2207367 | Huertas, Marilyn | 15751 SW 106th Terrace | | | | Miami | FL | 33196 | |
| 2206875 | Huertas, Zoraida | 15751 SW 106th Ter | Apt 305 | | | Miami | Fl | 33196 | |
| 2162096 | Humphreys Dones, Roberto F. | HC 5 Box 4621 | | | | Yabucoa | PR | 00767 | |
| 2158305 | Humphreys, Jorge Francisco | Urb Villa C-4E4 Recreo | | | | Yabucoa | PR | 00767 | |
| 2134080 | I K C. A. un menor (MARYSEL AVELA FRANQUI) | Carol J. Colon Santiago | PO Box 288 | | | Hatillo | PR | 00659-0288 | |
| 2075939 | I.A.R. M. un menor (Annabelle Morales) | Carol J. Colon Santiago | PO Box 288 | | | Hatillo | PR | 00659-0288 | |
| 225871 | IBANEZ SANTOS, MAGDALENA | BOX 1586 | | | | COROZAL | PR | 00783 | |
| 2161096 | Igartua Rivera, Felixa | HC #4 Box 6336 | | | | Yabucoa | PR | 00767 | |
| 2204894 | Ilarraza Roberto, Victor M. | PO Box 4189 | | | | Puerto Real | PR | 00740 | |
| 2223794 | Ingles Soto, Paul E. | PO Box 2359 | | | | Moca | PR | 00676 | |
| 1517349 | Inmobiliaria y Desarrolladora Puerto Rico Vs Inc. | Park Royal Club Cala 50 | Club Cala Drive | | | Humacao | PR | 00791 | |

Exhibit A
Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1517349 | Inmobiliaria y Desarrolladora Puerto Rico Vs Inc. | RS & Associates CPA PSC | Attn:  Edward Ocasio | 500 Munoz Rivera Ave, Cond El Centro 2 | Office 301 | San Juan | PR | 00918 | |
| 2211350 | Inostroza Martinez, Luis A. | HC - 05 Box 4992 | | | | Yabucoa | PR | 00767 | |
| 2205136 | Inostroza Martinez, Luis A. | HC 5 Box 4992 | | | | Yabucoa | PR | 00767 | |
| 2158065 | Inostroza, Luis Medina | C-A-30 | | | | Yabucoa | PR | 00767 | |
| 1637620 | International Union, United Automobile, Aerospace and Agricultural Implement Workers of America (UAW | Peter D. DeChiara | Cohen, Weiss and Simon LLP | 900 Third Avenue | | New York | NY | 10022 | |
| 1596543 | Inversiones Caribe Inc | C/O   Pellot Gonzalez Tax Attorney's and Counselor | Attn: Janira Beltran, Attorney | 268 Ponce de Leon | The Hato Rey Center, Suite 903 | San Juan | PR | 00918 | |
| 1596543 | Inversiones Caribe Inc | Po Box 3450 | | | | Mayaguez | PR | 00680 | |
| 2197776 | Irigoyen Duen, Gladys Antonia | 2578 Girasol, Urb. Villa Flores | | | | Ponce | PR | 00716-2915 | |
| 2233680 | Irizarry Pacheco, Jose Alexis | Ext. Altavista | Calle 25 V V-2 | | | Ponce | PR | 00717 | |
| 2233680 | Irizarry Pacheco, Jose Alexis | P.O.Box 8875 | | | | Ponce | PR | 00732 | |
| 1656571 | IRIZARRY ALICEA, GLADYS A. | CALLE ZAFIRO #80 | GOLDEN GATE | CAPARRA HEIGHTS | | GUAYNABO | PR | 00968-3415 | |
| 1656571 | IRIZARRY ALICEA, GLADYS A. | OFICINA GERENCIA Y PRESUPUSETO DE PR | CALLE CRUZ #254 | VIEJO SAN JUAN | | SAN JUAN | PR | 00901 | |
| 2134288 | Irizarry Caceres, Sonia M | Calle Yaurel 3025 | Ext Monte Sol | | | Cabo Rojo | PR | 00623 | |
| 2247938 | Irizarry Frasqueri, Yvette | Plaza San Fernando Calle Ignacio Arzuaga 204 | | | | Carolina | PR | 00986 | |
| 2247938 | Irizarry Frasqueri, Yvette | Urb Villa Carolina | 127-14 Calle 71 | | | Carolina | PR | 00985-5313 | |
| 1949195 | Irizarry Irizarry, Alejandro Jesus | 7003 B. Gaudier Teridor | Urbmay. Terrace May | | | Mayaguez | PR | 00680 | |
| 1949195 | Irizarry Irizarry, Alejandro Jesus | P.O. Box 34 | | | | Mayaguez | PR | 00681-0034 | |
| 1798315 | Irizarry Maldonado, Migdalia | PO Box 2052 | | | | Utuado | PR | 00641-2052 | |
| 2157377 | Irizarry Melendez, Luis J | Urb Buena Vista Calle Calma 1273 | | | | Ponce | PR | 00717-2606 | |
| 230223 | Irizarry Perez, Gerardo | HC 7 Box 21346 | | | | Mayaguez | PR | 00680 | |
| 961320 | IRIZARRY RAMOS, AUREA M | 6 CAM MARCIAL RIVERA | | | | CABO ROJO | PR | 00623 | |
| 2200549 | Irizarry Rivera, Jose | 1782 Sector Cuba | | | | Mayaguez | PR | 00682 | |
| 2200561 | Irizarry Rivera, Jose | 782 Sector Cuba | | | | Mayaguez | PR | 00682 | |
| 1818957 | Irizarry Rivera, Raquel | RR #2 Buzon 6033 | | | | Toa Alta | PR | 00953-9662 | |
| 230405 | IRIZARRY RIVERA, SONIA M | BO CAPA | CARR  111  KM 10.3 | HC 01  BOX 5347 | | MOCA | PR | 00676 | |
| 2253219 | Irizarry Rosad, Idalia | 503B 25 de Julio #20 Cond Torres Navel | | | | Yauco | PR | 00698 | |
| 2195357 | Irizarry Rosario, Ana E. | #192 Calle Juan L Ramos | Urb.Fronteras | | | Bayamon | PR | 00961 | |
| 1965963 | Irizarry Santiago, Moraima | 250 Highland Meadows Ct. | | | | Davenport | FL | 33837 | |
| 1500333 | Irizarry Vidal, Oliver A. | Bda. Baldority c/ Gamboa 4506 | | | | Ponce | PR | 00728-2890 | |
| 1993477 | Irizarry-Mercado, Luz Eneida | 114 Miguel Rivera Texidor | Est. Del Golf Club | | | Ponce | PR | 00730 | |
| 2196660 | Irlanda Alvarado, Angel A. | Box 40496 | | | | San Juan | PR | 00940-0496 | |
| 1578644 | ISAAC CRUZ, SUHEIL | VILLAS DE LOIZA | AA 29 C/46A | | | CANOVANAS | PR | 00729 | |
| 847646 | ISALES CARMONA, MARITZA | URB LOMAS DE CAROLINA | 2A 10 CALLE YUNQUESITO | | | CAROLINA | PR | 00987 | |
| 1499301 | Ivan Perez, Felix | RR-6 Box 66 Camino Lourdes | | | | San Juan | PR | 00926 | |
| 947960 | IZAGA CRUZ, ALBA | 18 CALLE TAGORE APT 523 | | | | SAN JUAN | PR | 00926-4552 | |
| 947960 | IZAGA CRUZ, ALBA | Lorianette Rodriguez Vazquez | Urb. Bella Vista | D-5 Calle 3 | | Bay | PR | 00957 | |
| 2008328 | J.A.R.C. un menor (JANET CONCEPCIONPEREZ Y NORMAN A ROMAN VELEZ | CAROL J. COLON SANTIAGO | P.O. BOX 288 | | | HATILLO | PR | 00659-0288 | |
| 2011788 | J.A.V.P. un menor (Migna Perez Toledo y Jose A. Velez Baez), Carol J. Colon Santiago | Carol J. Colon Santiago | P.O. BOX 288 | | | Hatillo | PR | 00659-0288 | |
| 1976193 | J.C N. M. , UN MENOR (AIDELIZ MORALES RIVERA) | CAROL J. COLON SANTIAGO | P.O. BOX 288 | | | HATILLO | PR | 00659-0288 | |
| 2122193 | J.C.S. A. un menor (CARMEN Z ALCOVER SOTO) | CAROL J. COLON SANTIAGO | PO BOX 288 | | | HATILLO | PR | 00659-0288 | |
| 2120627 | J.G.R.M. un menor (Ana R. Moya) | Carol J. Colon Santiago | PO Box 288 | | | Hatillo | PR | 00659-0288 | |
| 1940033 | J.I.D.V un Menor (Nita del Valle Irizarry) | Carol J. Colon-Santiago | PO Box 288 | | | Hatillo | PR | 00659-0288 | |
| 2061918 | J.J. R. C. un menor (Catalina Cruz Rosario y Juan Rosario Barnes) | Carol J. Colon Santiago | PO Box 288 | | | Hatillo | PR | 00659-0288 | |
| 2083124 | J.J.P.M., un menor (Yaritza Morales y Jesus Pupo) | Carol J. Colon Santiago | PO Box 288 | | | Hatillo | PR | 00659-0288 | |
| 905819 | JA FIGUEROA, JAMYLETTE | PO BOX 370395 | | | | CAYEY | PR | 00737 | |
| 1444522 | Jacqueline Moore and Associates | 5861 S. Albion Court | | | | Greenwood Village | CO | 80121 | |
| 2160576 | Jaiman, Catalina | Calle Bade perez 230 este | | | | Guayama | PR | 00784 | |
| 2143246 | Jalvalle Ramos, Angel I. | HC 02 Box 3739 | | | | Santa Isabel | PR | 00757 | |
| 674484 | JAMIE I ADAMS GONZALEZ & NORMA COTTI CRUZ | COND PLAZA INMACULADA 2 | APT 707 | | | SAN JUAN | PR | 00909 | |
| 1665395 | Jauregui Castro, Nora | Y1-15 Calle Versalles | Urb Park Gardens | | | San Juan | PR | 00926 | |
| 1799200 | Jeannette Abrams-Diaz et al (1084 Plaintiffs) collectively (the "Abrams-Diaz Plaintiff Group") Civil | Abrams-Diaz Plaintiff Group (1,084 Plaintiffs) Lcda Ivonne Gonzalez-Morales | P.O. Box 9021828 | | | San Juan | PR | 00902-1828 | |
| 2172855 | Jennings, Susan A | 4009 Greenview Dr | | | | Urbandale | IA | 50322 | |
| 1466279 | Jessica Rodriguez Nunez/ Jediel M. Laviera | PO Box 29322 | | | | San Juan | PR | 00929 | |

Exhibit A

Notice Parties Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1468566 | Jessica Rodriguez Nunez/ Jeshua A. Diaz Rodriguez | PO Box 29322 | | | | San Juan | PR | 00929 | |
| 2218641 | Jesus Guadalupe, Edgar F. | AF-15 Polris Caguas Norte | | | | Caguas | PR | 00725 | |
| 238550 | Jesus J Jorge Coriano DBA Mariolita Landscaping | PO Box 145 | | | | Las Marias | PR | 00670 | |
| 950080 | JESUS ORTIZ, AMARILIS | BRISAS DE CANOVANAS | 7 CALLE TORTOLA | | | CANOVANAS | PR | 00729-2997 | |
| 2132837 | JFG (minor) | CENTRO JUDICIAL DE HUMACAO | DIV. DE CUENTAS (HSCI201000316) | P.O. BOX 885 | | HUMACAO | PR | 00792 | |
| 2132837 | JFG (minor) | LCDO. CARLOS MORALES | 318 CALLE RUISENOR | | | MANATI | PR | 00674 | |
| 2246762 | Jimenez Arroyo, Jose L | Calle 6 I-24 Lomas De Trujillo | | | | Trujillo Alto | PR | 00976 | |
| 2204477 | Jimenez Asencio, Wanda | 1090 17 Villa Nevarez | | | | San Juan | PR | 00927 | |
| 2119207 | Jimenez Barreto, Edwin E. | HC-01 BOX 11363 | | | | CAROLINA | PR | 00987 | |
| 2200041 | JIMENEZ CASTRO, EDWIN | P.O. BOX 6442 | | | | CAGUAS | PR | 00726-6442 | |
| 2007439 | JIMENEZ CRUZ, GLORIA | C- #2 Calle 36-5ta Turabo Gardens | | | | Caguas | PR | 00727 | |
| 2181304 | Jimenez De Leon, Rafael | HC03 Box 6114 | | | | Humacao | PR | 00791 | |
| 2246245 | Jimenez de Muñiz, Carmen D. | 4414 Ave. Arcadio Estrada | | | | San Sebastian | PR | 00685 | |
| 2246245 | Jimenez de Muñiz, Carmen D. | Attn: Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 | |
| 2228846 | Jimenez Galindez, Maria A. | 2019 Basil Dr. | | | | Orlando | FL | 32837 | |
| 2223199 | Jiménez Galindez, Maria A. | 2019 Basil Dr. | | | | Orlando | FL | 32837 | |
| 2211648 | Jimenez Lopez, Nitza J. | P.O. Box 497 | | | | San Lorenzo | PR | 00754 | |
| 2166202 | Jimenez Lugo, Carmen Gloria | HC-2 Box 6321 | | | | Yabucoa | PR | 00767 | |
| 2211390 | Jimenez Marte, Miguel | PO Box 4960 Suite 161 | | | | Caguas | PR | 00726 | |
| 909749 | JIMENEZ MONTES, JOSE | HIGHLAND PARK | SABANA LLANA CALLE ANON 714 | | | SAN JUAN | PR | 00924 | |
| 2222708 | Jimenez Morales, Blanca Dennise | P.O. Box 1226 | | | | Gurabo | PR | 00778 | |
| 2194475 | Jimenez Morales, Luis | P.O. Box 1226 | | | | Gurabo | PR | 00778 | |
| 1664490 | JIMENEZ PEREZ, SONIA  N. | 8747 Callejon Los Gonzalez | | | | Camuy | PR | 00627 | |
| 2116002 | JIMENEZ QUINONES, ISABEL C | CALLE PEREIRA LEAL 631 | APARTADO 804 | | | SAN JUAN | PR | 00923 | |
| 2003123 | Jimenez Ramos, Julia Mercedes | P.O. Box 126 | | | | Juana Diaz | PR | 00795 | |
| 2019040 | Jimenez Rivera, Angie | Paisaje del Lago C-22 | Camino del Monte | | | Luquillo | PR | 00773 | |
| 1522310 | JIMENEZ RIVERA, IRENES | 152 A BO. ESPINAL | | | | AGUADA | PR | 00602 | |
| 240578 | Jimenez Rodriguez, Gilberto R | Reparto Valenciano | Calle A D-4 | | | Juncos | PR | 00777 | |
| 1544869 | Jimenez Velez, Glendalee | RR - 04 Box 7491 | | | | Cidra | PR | 00739 | |
| 2209034 | Jimenez Verdejo, Diana | Urb Bayamon Gardens | Calle 11 P16 B | | | Bayamon | PR | 00957 | |
| 2194473 | Jimenez, Blanca Denisse | P.O. Box 1226 | | | | Gurabo | PR | 00778 | |
| 2203502 | Jimenez, Daniel Fco. | P.O. Box 2656 | | | | Bayamon | PR | 00960 | |
| 912723 | JIRAU VAZQUEZ, JUAN M | COND THE FALLS | B 3 CALLE LOS FILTROS Y VANDA | | | GUAYNABO | PR | 00966 | |
| 2139320 | JJCM Minor (Edna L. Mendez Collazo, Mother) | PO Box 531 | | | | Lares | PR | 00669 | |
| 2139320 | JJCM Minor (Edna L. Mendez Collazo, Mother) | Vanessa Jimenez | HC 9 Box 91758 | | | San Sebastian | PR | 00685 | |
| 241220 | JL AUTO PAINTS, PARTS & BODY SERVICES | #139 HACIENDA MI QUERIDO VIEJO | | | | DORADO | PR | 00646 | |
| 2109751 | Joanna R. Rodriguez Sanchez y Rafael Rodriguez | Attn: Carol J. Colon Santiago, ESQ | PO Box 288 | | | Hatillo | PR | 00659-0288 | |
| 1453927 | Joel W. Reed and Mary Lou McCloskey | 1958 Starfire Drive NE | | | | Atlanta | GA | 30345 | |
| 242621 | Johnjavi Corp. | Corretjer, L.L.C. | Rafael Humberto Ramírez Polanco | 625 Ponce de Leon Ave. | | San Juan | PR | 00917-4819 | |
| 242621 | Johnjavi Corp. | PO Box 246 | | | | Las Piedras | PR | 00771 | |
| 2223685 | Johnson, Obe E | INSTITUCION GUAYAMA 500 | BA-099 | PO BOX 10005 | | Guayama | PR | 00785-0000 | |
| 2220342 | Johnson, Obe E. | Institucion Guayama 500 | BA-099 | PO BOX 10005 | | Guayama | PR | 00785 | |
| 159814 | JOHSON ROSARIO, EVELYN J | 424 CALLE OLOT VILLA CADIZ | | | | SAN JUAN | PR | 00923 | |
| 1521196 | JOM SECURITY SERVICES, INC. | FERNANDEZ PEREZ LAW OFFICE | ATTN: ELIAS L FERNANDEZ, ATTORNEY | PO BOX 7500 | | PONCE | PR | 00732 | |
| 1521196 | JOM SECURITY SERVICES, INC. | PO BOX 2249 | | | | GUAYAMA | PR | 00785 | |
| 1892069 | Jones Martinez, Maria M. | HC5 Box 5601 | | | | Juana Diaz | PR | 00795 | |
| 1728010 | Jorge Pierluisi Cordero and Victoria Guerra Rivas | PO Box 19299 | | | | San Juan | PR | 00910-1299 | |
| 1416322 | JORGENSEN, ROY | PO BOX 70 | | | | BUCHEYSTOWN | MD | 21717 | |
| 1642036 | Jose Alejandro Morales Torres, Jose Alejandro Morales Orriola, NAVM; Ashly Morales Orriola | Gaspar Martinez Manqual | P.O Box 194422 | | | San Juan | PR | 00919 | |
| 1916151 | Jose E. Valentin Arce y Otros & Sr. Arcidy Maldonado Santana | Carlos Ruiz Gonzalez | 7 Calle Antonio Marquez | | | Arecibo | PR | 00613 | |
| 1916151 | Jose E. Valentin Arce y Otros & Sr. Arcidy Maldonado Santana | Martinez Umpierre & Martinez Garcia | Lcdo. Joaquin Martinez Garcia | RUA: 9,673 | PO Box 376 | Arecibo | PR | 00613 | |
| 1481536 | JOSE F. TROCHE TROCHE MD., CSP | HAYDE VAZQUEZ GAUD, CONTABLE | HAYDEE VAZQUEZ GAUD ACCOUNTING SERVICES | PO BOX 1831 | | YAUCO | PR | 00698 | |
| 1481536 | JOSE F. TROCHE TROCHE MD., CSP | PO BOX 1128 | | | | YAUCO | PR | 00698-1128 | |
| 1955783 | Jose Luis Alvarez Valle - Sole Inheritor of the Late David Alvarez Valle | Jose Luis Alvarez Valle | PO Box 10386 | | | Ponce | PR | 00732-0386 | |
| 2041310 | Jose R. Arzon Gonzalez, Maribel Vidal Valdes | P.O. BOX 6616 | | | | Caguas | PR | 00726-6616 | |
| 1643910 | Joseph Albino Tirado y Wanda Betancourt Díaz | 625 Ave. Ponce de Leon | | | | San Juan | PR | 00917-4819 | |

Exhibit A

Notice Parties Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1643910 | Joseph Albino Tirado y Wanda Betancourt Díaz | Urb. Parkville Sur | A2 Ave. Lopategui | | | Guaynabo | PR | 00969-4452 | |
| 1690117 | Josue E. Rivera Padilla and Sylvia D. Marti-Costa | #60 San Francisco Street | | | | San Juan | PR | 00901 | |
| 2059266 | Joubert, Ademaris Rodriguez | Urb. Miraflores 24-9 c/11 | | | | Bayamon | PR | 00857 | |
| 2144140 | Jr Marche, Felix | Estancia de Santa Isabel | C20 Calle Esmeralda | | | Santa Isabel | PR | 00757 | |
| 2141151 | Juan Burgos, Jadira | Brisa del Caribe Calle 13 Buzon 137 | | | | Ponce | PR | 00728 | |
| 1991995 | Juan Gerardo, Molina  Perez | Urb. Villa Paraiso Calle Tauta 1394 | | | | Ponce | PR | 00728 | |
| 1421054 | Juan Pérez-Colón et al (324 Plaintiffs) collectively (the "Pérez-Colón Plaintiff Group") Civil Case | Lcda. Ivonne González-Morales | PO Box 9021828 | | | San Juan | PR | 00902-1828 | |
| 2021432 | Juarbe Arce, Carmen  M. | P.O Box 1910 | | | | Isbaela | PR | 00662 | |
| 2028172 | Juarbe Arce, Carmen M | P.O. Box 1910 | | | | Isabela | PR | 00662 | |
| 2017270 | Juarbe Arce, Hilda L. | PO Box 1741 | | | | Isabela | PR | 00662 | |
| 256641 | JUSINO HENRY, ANDRES | EL SISTEMA DE RETIRO DE PR | JARDINES DE SANTA ANA A-16 | | | COAMO | PR | 00769 | |
| 256641 | JUSINO HENRY, ANDRES | URB PASEO COSTA DEL SUR E3 | | | | AGUIRRE | PR | 00704 | |
| 2034024 | K.G.C.M. , un menor (Ana R Moya) | Carol J. Colon Santiago | PO Box 288 | | | Hatillo | PR | 00659-0288 | |
| 2220299 | KADAIR, MARGO B | 7436 RICHARDS DRIVE | | | | BATON ROUGE | LA | 70809-1544 | |
| 2188861 | Katz, David N. | 789 Somerville Drive | | | | Pittsburgh | PA | 15243-1668 | |
| 1530538 | Keynejad, Jamshid | 1515 N. Federal Highway | Suite 405 | | | Boca Raton | FL | 33432 | |
| 1530538 | Keynejad, Jamshid | Law Offices Of John E. Mudd | John E. Mudd | Attorney | P.O. Box 194134 | San Juan | PR | 00919 | |
| 259040 | KIRKLAND & ELLIS LLP | 655 15TH STREET NW | | | | WASHINGTON | DC | 20005 | |
| 259040 | KIRKLAND & ELLIS LLP | ACCOUNTING DEPARTMENT | 300 NORTH LASALLE | | | CHICAGO | IL | 60654 | |
| 1748624 | Kmart Operations LLC | c/o Matthew Joly | 3333 Beverly Road. B6-313A | | | Hoffman Estate | IL | 60179 | |
| 1748624 | Kmart Operations LLC | McConnell Valdes LLC | Attn: Yamary Gonzalez Berrios | Nayuan Zouairabani | 270 Munoz Rivera Avenue, Suite 7 | Hato Rey | PR | 00918 | |
| 1748624 | Kmart Operations LLC | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 | |
| 259232 | KRESTON PR LLC | PO BOX 193488 | | | | SAN JUAN | PR | 00919-3488 | |
| 2205194 | Kuilan Baez, Jorge | Urbanización La Inmaculada Calle | Padre Rivera 414 | | | Vega Alta | PR | 00692 | |
| 1636302 | L' Oreal Caribe, Inc. | Santander Tower, San Patricio Village | Suite 1700 B7 Calle Tabonuco | | | Guaynabo | PR | 00968 | |
| 1991131 | L.F.V.N. un menor (LORNA I NIEVES NIEVES) | ATTN: CAROL J. COLON SANTIAGO | P.O. BOX 288 | | | HATILLO | PR | 00659-0288 | |
| 1970157 | L.O.G.B. UN MENOR (GLORIA E. BOSQUE Y EVARISTO GONZALEZ) | CAROL J. COLON SANTIAGO | P O BOX 288 | | | HATILLO | PR | 00659-0288 | |
| 259524 | LA ASOC DE ATLETISMO VETERANOS DE PR INC | Ilka Violeta Carbo | PO BOX 9785 | | | SAN JUAN | PR | 00908 | |
| 2189624 | La Fuente Rivera, Juan Antonio | Urb. El Vivero | A 6 Calle 3 | | | Curabo | PR | 00778 | |
| 1917875 | La Salle Velazquez, Emelynda | Calle 533 QI 11 Country Club | | | | Carolina | PR | 00983 | |
| 2141389 | Labay Lugo, Gilberto | 130 Saboneta Calle Hibiscus 2867 | | | | Ponce | PR | 00716 | |
| 1600785 | Laboy Arce, Aneida | John F Kennedy 18 | | | | Adjuntas | PR | 00601 | |
| 2196907 | Laboy Christian, Elena | Urb Glenview Garden Calle Elba # K-11 | | | | Ponce | PR | 00730 | |
| 2168164 | Laboy Corza, Myrza | Bo Corazon Calle San Ciprian #244 | | | | Guayama | PR | 00784 | |
| 1951528 | Laboy De Jesus , Maria E. | HC 65 Box 6553 | | | | Patillas | PR | 00723-9368 | |
| 2162814 | Laboy Delgado, Virginia | Urb. Santa Maria | Calle San Martin #132 | | | Yabucoa | PR | 00767 | |
| 1763819 | LABOY GONZÁLEZ, JOSÉ OSCAR | LCDO VICTOR CASALS VÁZQUEZ | PO BOX 363527 | | | SAN JUAN | PR | 00936-3527 | |
| 2103995 | Laboy Guilbe, Julia I. | Calle 54 2A49 | | | | Ponce | PR | 00728 | |
| 2142009 | Laboy Irizarry, Maricely | 1575 Ave. Munoz Rivera | PMB 393 | | | Ponce | PR | 00717-0211 | |
| 2141284 | Laboy Lugo, Jose Angel | Res. Lopez Nussa Apt 137 Bloq 11B | | | | Ponce | PR | 00717-2411 | |
| 2176838 | Laboy Martinez, Angel Luis | HC 01 - Box 4443 | | | | Maunabo | PR | 00707 | |
| 2158582 | Laboy Nieves, Anastacio | HC 04 Box-6476 | | | | Yabucoa | PR | 00767 | |
| 1604411 | LABOY RIVERA, ANA C. | PO BOX 244 | | | | VILLALBA | PR | 00766 | |
| 797755 | LABOY RIVERA, IRAIDA | URBANIZACION MENDEZ | P. O. BOX 218 | | | YABUCOA | PR | 00767 | |
| 2199800 | Laboy Rodriguez, Jose L. | P.O. Box 408 | | | | Patillas | PR | 00723 | |
| 260601 | Laboy Sanchez, Teresa | Box 131 | | | | Arroyo | PR | 00714 | |
| 260601 | Laboy Sanchez, Teresa | PO BOX 589 | | | | ARROYO | PR | 00714 | |
| 2178417 | Laboy Vazquez, Adin | HC02 Box 11150 | | | | Humacao | PR | 00791 | |
| 2165753 | Laboy Vazquez, Juan Antonio | HC 02 Box 11205 | | | | Hunacao | PR | 00791 | |
| 2160741 | LABOY, DOMINGA LEBRON | HC #5 BOX 4670 | | | | YABUCOA | PR | 00767-9653 | |
| 2221455 | Labrador Castro, Ana | CJ 23 Quinones Cardona | | | | Toa Baja | PR | 00949 | |
| 983473 | LACEN CARRASQUILLO, EDWIN | EXT VILLA DEL PILAR | F15 CALLE C | | | CEIBA | PR | 00735-3186 | |
| 2159562 | LaCruz Inoztroza, Miguel | HC #5 Box 4889 | | | | Yabucoa | PR | 00767 | |
| 1819836 | Lafontant Besson, Karine | Sagrado Corazon 1698, San Julian | | | | San Juan | PR | 00926 | |
| 260954 | LAGARES HO, YASHIRA | 1401 SAINT GABRIELLE LANE | APT 3002 | | | FORT LAUDERDALE | FL | 33326 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 51 of 129

Exhibit A

Notice Parties Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 260954 | LAGARES HO, YASHIRA | 1619 PALERMO DR. | | | | WESTON | FL | 33327 | |
| 2204180 | Laguna Rosado, Maria I | PO Box 2297 | | | | Guaynabo | PR | 00970 | |
| 1817087 | Lajara Castillo, Ana Judith | D-10 Calle 5 Urb. Salimar | | | | Salinas | PR | 00751 | |
| 2202549 | LALOMA SANCHEZ , RICARDO | Calle 14 #149 | URB. Forrest hills | | | Bayamon | PR | 00959 | |
| 1939604 | Lamboy Irizarry, Josefina | 814 Pales Matos | Urb. Guanajibo Homes | | | Mayaguez | PR | 00682 | |
| 2142189 | Lamboy Lamboy, Jaime Luis | HC04 Box 22090 | | | | Juana Diaz | PR | 00795 | |
| 2074565 | Lamboy Martinez, Cruz M. | Parcelas Irizarry | | | | Adjuntas | PR | 00601 | |
| 2222545 | Lamboy Ramirez, Norberto | Victor Rojas 2, Calle B #317 | | | | Arecibo | PR | 00612 | |
| 2218755 | Lamboy Ramirez, Norberto | Victoro Rojas 2, Calle B, #317 | | | | Arecibo | PR | 00612 | |
| 2181253 | Landrau Delgado, Juan | HC01 Box 3126 | | | | Maunabo | PR | 00707 | |
| 2196560 | Landrau Garcia, Aida E. | HC 01 - Box 3160 | | | | Maunabo | PR | 00707 | |
| 2181190 | Landrau Garcia, Francisco | HC 01 - Box 3136 | | | | Maunabo | PR | 00707 | |
| 2217600 | Landrau Rivera, Zulma | Asistente Tecnico de Servicio a la Familia | Carolina I | RR 1 Box 35 | | Carolina | PR | 00983 | |
| 2217600 | Landrau Rivera, Zulma | Ivonne Gonzalez Morales | PO Box 9021828 | | | San Juan | PR | 00902-1828 | |
| 2217600 | Landrau Rivera, Zulma | Manuel Diaz Lugo | PO Box 9020192 | | | San Juan | PR | 00902-0192 | |
| 2217600 | Landrau Rivera, Zulma | Milagros Acevedo Colon | Cond. Colina Real | 2000 Ave. Felisa Rincon | Box 1405 | San Juan | PR | 00926 | |
| 2203264 | Landrau-Febres, Janet E | 474 Calle De Diego Apt 23 | | | | San Juan | PR | 00923 | |
| 2147919 | Landro Gonzales, Angel Luis | Bo Santa Anal | Nom. 280 William Colon | | | Salinas | PR | 00751 | |
| 2248043 | Landron Fuentes, Lydia E. | HC 1 Box 5398 | | | | Barronquites | PR | 00794 | |
| 2136753 | Langston Santana, Kelly A. | Secto Marin #9 RR 1 Buron 7178 | | | | Maricao | PR | 00606 | |
| 261738 | LANTIGUA GARCIA, VIVIANA | DR. QUEVEDO BAEZ | BT 21 STA SECCION LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 2181341 | Lao Garcia, Adalberto | HC03 Box 6109 | | | | Humacao | PR | 00791 | |
| 2190978 | Lao Garcia, Carmen M. | 72 Encore Dr | | | | North Fort Myers | FL | 33903-6901 | |
| 2181095 | Lao Garcia, Maria De Lourdes | HC-03 Box 5787 | | | | Humacao | PR | 00791 | |
| 2180780 | Lao, Jesus M | Calle Luis Munoz Marin-99 | Ext. Residencial Oriente | | | Las Piedras | PR | 00771 | |
| 2246248 | Laracuente Camacho, Elizabeth | Lcda. Ivonne Gonzalez Morales | PO Box 9021828 | | | San Juan | PR | 00902-1828 | |
| 2246248 | Laracuente Camacho, Elizabeth | P.O. Box 262 | | | | Manati | PR | 00674 | |
| 2030634 | LARACUENTE ORTIZ, EDNA I | HC 07 BOX 2402 | | | | PONCE | PR | 00731 | |
| 2128068 | LAREAU MALDONADO, CARLOS | EDI653 LUIS TORRES | | | | SAN JUAN | PR | 00913 | |
| 2216433 | Larruiz Gonzalez, Iris J. | P.O Box 3634 | | | | Arecibo | PR | 00613 | |
| 983474 | LASANTA LASANTA, EDWIN | PO BOX 122 | | | | LUQUILLO | PR | 00773 | |
| 1936834 | Lassalle Acevedo, Victor | Urb Santa Marta #208 | Calle Pino | | | Aguadilla | PR | 00603 | |
| 2206625 | Lassalle Bermudez, Carlos Ivan | Calle 35 SS-19 | Santa Juanita | | | Bayamon | PR | 00956 | |
| 2111026 | Lassalle Vazquez, Cesar | HC 2 Box 12451 | | | | Moca | PR | 00676 | |
| 2111478 | Lassalle Velazquez, Yolanda | HC-02 Box 12451 | Ba. Capa | | | Moca | PR | 00676 | |
| 1959599 | Latoni Gonzalez, Marilsa | Urb. Reparto Metropolitano | 871 Calle 57 SE | | | San Juan | PR | 00921 | |
| 2148071 | Latorre Vega, Doyle | Urb El Calebrina Calle J-22 | | | | San Sebastian | PR | 00685 | |
| 2220265 | LaTorre, Wilfredo Cortes | PO Box 5216 | | | | San Sebastian | PR | 00685 | |
| 2159202 | Laureano , David Sostre | Urb. Jaime C. Rodriguez Calle 2 B53 | | | | Yabucoa | PR | 00767 | |
| 2218675 | Laureano Martinez, Laura E. | 33 Rafael Torres Pagan | | | | Morovis | PR | 00687 | |
| 1979658 | LAUREANO MERCADO, ZENAIDA | B5 CALLE ROSA VILLA LAS | VILLA LAS MERCEDES | | | CAGUAS | PR | 00725 | |
| 2159378 | Laureano, Milagros Sostre | Apartado 1339 | | | | Yabucoa | PR | 00767 | |
| 2159378 | Laureano, Milagros Sostre | Calle 1 A-5 Urb. Jaime C. Rodriguez | | | | Yabucoa | PR | 00767 | |
| 2161181 | Lazi Perez, Cristhian | Guardarraya | H621 Box 8462 | | | Patillas | PR | 00723 | |
| 2168194 | Lazu Melendez, Maria C. | C-1 6-5 Urb Jaime C Rodriguez | | | | Yabucoa | PR | 00767 | |
| 2171196 | Lazu Munoz, Ramona | Residencial Padres Rivera | Edif: 3 Apt: 116 | | | Humacao | PR | 00791 | |
| 2171204 | Lazu Perez, Nilda Iris | PO Box 1015 | | | | Yabucoa | PR | 00767 | |
| 2161088 | Lazu Santiago, Jesusa | HC 2 Box 8468 | | | | Yabucoa | PR | 00767-9506 | |
| 2159514 | Lazu Vazquez, Rafael | P.O. Box 1639 | | | | Yabucoa | PR | 00767 | |
| 2233613 | Leandry Vazquez, Carmen I. | Urs Casa Mia | 5416 Guabairo St | | | Ponce | PR | 00728-3410 | |
| 1817751 | Leaseway of PR, Inc | PO Box 70320 | | | | San Juan | PR | 00936 | |
| 1254281 | LEBRON ALVARADO, LUIS I | CAMINO DE LOS BUCARES | #56 SABANERA DEL RIO | | | GURABO | PR | 00778 | |
| 2161076 | Lebron Andino, Rafael | 19-F-17 Urb Jaime C Rodriguez | | | | Yabucoa | PR | 00767 | |
| 2168240 | Lebron Camacho, Jesus | HC #3 Box 12501 | | | | Yabucoa | PR | 00767 | |
| 2195643 | Lebron Cochran, Windy | Urb. El Palmar #A-6 | | | | Arroyo | PR | 00714 | |
| 2201689 | Lebron Collazo, Diega | P.O. BOX 552 | | | | Maunabo | PR | 00707 | |
| 2180876 | Lebron Crespo, Gloria Maria | HC 4 - Box 4158 | | | | Humacao | PR | 00791 | |
| 2200087 | Lebron Cruz , Juan Carlos | Parque Las Americas Calle c c-4 | | | | Gurabo | PR | 00778 | |

Exhibit A

Notice Parties Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 263925 | LEBRON DAVILA, JANNIRE | HC-01 BOX 4529 | | | | ARROYO | PR | 00714 | |
| 2099259 | Lebron Diaz, Jamie | HC-1 Box 4519 | | | | Arroyo | PR | 00714 | |
| 1175251 | LEBRON ENCARNACION, BRUNO J | URB SANTA ELVIRA | Q21 SANTA MARGARITA | | | CAGUAS | PR | 00725 | |
| 2202381 | LEBRON ESCAERA, JUAN | 705 VEREDA DEL BOSQUE | URB. LOS ARBOLES | | | CAROLINA | PR | 00987 | |
| 1538970 | Lebron Flores, Amanlys | Urb. Villa Ana Calle Roberto Mojica D-15 | | | | Juncos | PR | 00777 | |
| 2189666 | Lebron Garcia, Dolores | HC 1 Box 3290 | | | | Maurabo | PR | 00707-7489 | |
| 2188700 | Lebron Garcia, Fermin | HC 01 Box 3295 | | | | Maunabo | PR | 00707 | |
| 2188702 | Lebron Garcia, Isabelino | HC 01 Box 3295 | | | | Maunabo | PR | 00707 | |
| 2188851 | Lebron Lebron, Baudilio | Barrio Calzada #9 | | | | Maunabo | PR | 00707 | |
| 2188804 | Lebron Lebron, Felix | #18 Barrio Calzada | | | | Manuabo | PR | 00707 | |
| 2188842 | Lebron Lebron, Felix | #18 Barrio Calzada | | | | Maunabo | PR | 00707 | |
| 2196707 | Lebron Lebron, Saul | Barrio Calzada Buzon 81 | | | | Maunabo | PR | 00707 | |
| 2196608 | Lebron Merced, Liz G. | Urb. Brisas del Mar Calle Arena B-9 | Bzn. 18 | | | Guayama | PR | 00784 | |
| 2206643 | Lebron Monclova, Inocencio | Blg 15 #20 Calle 26 | Urb. Sabana Gardens | | | Carolina | PR | 00983 | |
| 2188698 | Lebron Morales, Iran | PO Box 912 | | | | Maunabo | PR | 00707 | |
| 2158897 | Lebron Neco, Gloria | Urb Jaime C. Rodriguez | C-6-H-3 | | | Yabucoa | PR | 00767 | |
| 2158188 | Lebron Neco, Jose Delores | C-6 H-3 Urb. Jaime C. Rodriguez | | | | Yabucoa | PR | 00767 | |
| 2166542 | Lebron Ortiz, Carmen R. | P.O. Box 278 | | | | Yabucoa | PR | 00767 | |
| 942579 | LEBRON PAGAN, BETTY | Cooperativa de Credito Mauna-Coop | | | | GUAYANAMA | PR | 00784 | |
| 942579 | LEBRON PAGAN, BETTY | URB HACIENDA | AT25 CALLE 42 | | | GUAYAMA | PR | 00784 | |
| 2191101 | Lebron Perez, Hector | HC4 Box 4253 | | | | Humacao | PR | 00791 | |
| 2190125 | Lebron Ramos, Martha | Los Pollos | HC65 Box 6472 | | | Patillas | PR | 00723 | |
| 2198397 | Lebron Rivera, Juan Pablo | 2680 Calle Corrozal Apt. 204 | | | | Maunabo | PR | 00707 | |
| 2002775 | LEBRON RIVERA, MARGARITA | CALLE BENITO RODRIGUEZ C52 IDAMARIS | | | | CAGUAS | PR | 00707 | |
| 2157129 | Lebron Rivera, Martin | HC-1 Box 7206 | | | | Yauco | PR | 00697 | |
| 1104752 | LEBRON RIVERA, XIOMARA | HC 1 BOX 4726 | | | | ARROYO | PR | 00714 | |
| 2235580 | Lebron Rodriguez, Carlos Ruben | HC 01 Box 4418 | Barrio Borderleza | | | Maunabo | PR | 00707 | |
| 2191342 | Lebron Rodriguez, Raquel | Barrio Calzada | Buzon 23 | | | Maunabo | PR | 00707 | |
| 944488 | LEBRON RODRIGUEZ, TERESA | CO PEDRO G SANCHEZ CRUZ | PO BOX 372290 | | | CAYEY | PR | 00737-2290 | |
| 2192359 | Lebron Santiago, Carmen M. | P.O. Box 1138 | | | | Maunabo | PR | 00707 | |
| 2196596 | Lebron Soto, German | P.O Box 683 | | | | Maunabo | PR | 00707 | |
| 2030592 | Lebron Soto, Miriam | BB-20 Guarionex | Urb Parque del Monte | | | Caguas | PR | 00727-7710 | |
| 2206285 | Lebron Torres, Pablo R. | PO Box 1732 | | | | San Sebastian | PR | 00685 | |
| 2207692 | Lebron Vergara, Vicenta | PO Box 540 | | | | Fajardo | PR | 00738 | |
| 2202379 | Lebrón, Cynthia | 10 Chalets de San Fernando | Apto. 1006 | | | Carolina | PR | 00987 | |
| 2078126 | Lebron, Luis A. | Urb. Jardines El Torito D-4 Calle 3 | | | | Cayey | PR | 00736 | |
| 2196591 | Ledesma Sosa, Miguel | Box 40496 | | | | San Juan | PR | 00940-0496 | |
| 1786820 | LEEANN AMBULANCE SERVICE INC | HC 1 BOX 6670 | | | | MOCA | PR | 00676-9529 | |
| 1462023 | LEIDA PAGAN TORRES ON BEHALF OF THE PARTIES LISTED ON ATTACHMENT 1 | URB. SULTANA | 67 ALHAMBRA ST. | | | MAYAGUEZ | PR | 00680 | |
| 2158620 | Leo Vargas, Carmen | PO Box 301 | | | | Yabucoa | PR | 00767 | |
| 2061398 | LEON CARTAGENA, MARIA W | URB MANSIONES DE COAMO B17 | BOX 504 | | | COAMO | PR | 00769 | |
| 2200168 | Leon Figueroa, Gloria E. | Cond. Laguna Gardens 5 | Apt 6D | | | Carolina | PR | 00979 | |
| 2196554 | Leon Leon, Bartolome | HC 02 - Box 3867 | | | | Maunabo | PR | 00707 | |
| 2196598 | Leon Leon, Carmen | HC 02 - Box 3867 | | | | Maunabo | PR | 00707 | |
| 2189365 | Leon Leon, Carmen M. | HC 02 Box 3875 | | | | Maunabo | PR | 00707 | |
| 2196576 | Leon Leon, Israel | HC - 2 Box 3867 | | | | Maunabo | PR | 00707 | |
| 2192322 | Leon Leon, Nicolas | HC 02 Box 3867 | | | | Maunabo | PR | 00707 | |
| 2135304 | Leon Lugo, America | HC-02 Box 8451 | | | | Juana Diaz | PR | 00795 | |
| 2195723 | Leon Padilla, Gladys M. | #200 Calle Palma Real | Urb. Valle Escondido | | | Coamo | PR | 00769-9433 | |
| 2204081 | Leon Perez, Evelyn | B201 Carr. 19 #1500 | Camino Real | | | Guaynabo | PR | 00966 | |
| 2204081 | Leon Perez, Evelyn | Puerto Rico Telephone Co./Claro | P O Box 360998 | | | San Juan | PR | 00936-0998 | |
| 1067756 | LEON QUINONES, NANCY | P.O. BOX 800176 | | | | COTO LAUREL | PR | 00780 | |
| 1898828 | Leon Ribas, Juan E. | Urb. La Rambla Clarins St #1252 | | | | Ponce | PR | 00730 | |
| 2143785 | Leon River, Glorivil | Villas del Porque C-5 | | | | Juana Diaz | PR | 00795 | |
| 265797 | LEON RODRIGUEZ, EDDIE | 8 CALLE ANTONIO R BARCELO | | | | MAUNABO | PR | 00707 | |
| 700125 | Leon Texeira, Ludgeria | 3 Villa Frances | | | | Juana Diaz | PR | 00795 | |
| 700125 | Leon Texeira, Ludgeria | Urb. Glenview GDNS | 018 Calle Fortaleza | | | Ponce | PR | 00730-1700 | |
| 2241418 | Leon, Mirza I. | 2131 Colina St. Valle Alto | | | | Ponce | PR | 00730 | |
| 2073235 | Lera Vega, Lydia E | B-2 Calle 8 Urb. Jardines | | | | SANTA ISABEL | PR | 00757 | |
| 2197326 | Lewis Matias, Ronald | Urb. Alturas de Penuelas 2 | Calle 1, K-16 | | | Penuelas | PR | 00624 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 53 of 129

Exhibit A
Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 697184 | LIBOY JUSINO, LIDIA E | P O BOX 2796 | | | | SAN GERMAN | PR | 00683-2796 | |
| 1674549 | Lifescan Inc. | C/o Jose Luis Rivera | 475 Calle C, Ste 401 | | | Guaynabo | PR | 00969 | |
| 1674549 | Lifescan Inc. | McConnel Valdes LLC | C/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936 | |
| 1511133 | Light Gas Forklift & Cylinder Exchange, Inc. | P.O. Box 1155 | | | | Salinas | PR | 00751 | |
| 1511133 | Light Gas Forklift & Cylinder Exchange, Inc. | P.O. Box 801478 | | | | Coto Laurel | PR | 00780-1478 | |
| 1655023 | Lima Colon, Miriam | C/O Marvin Diaz Ferrer | Cond Vick Center Ste C202 | 867 Ave Munoz Rivera | | San Juan | PR | 00925 | |
| 267678 | LIMERY DONES, ABRAHAM | C/ LEILA U-20 | URB. LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 923482 | LIMERY DONES, MARITZA | HB-13 CALLE ELIZA TABAREZ | 7MA SECCION, LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 923482 | LIMERY DONES, MARITZA | TOA ALTA | | | | Toa Alta | PR | 00953 | |
| 1802938 | Linares Collado, Rosa M. | Urb. La Milagrosa Rubi E-14 | | | | Sabana Grande | PR | 00637 | |
| 2037518 | Linares Garcia , Yudy | Calle Padre Mariano T7 | Urb. Ext. La Milagrosa | | | Bayamon | PR | 00959 | |
| 1496324 | Lionel Colon-Vazquez, Angel | 1027 C/Flamboyanes | | | | Coto Laurel | PR | 00780 | |
| 2081753 | Lira Vega, Lydia  Esther | B-2 Calle 8 Urb Jardines | | | | Sante Isabel | PR | 00757 | |
| 2246267 | Lizardi Ortega, Guarionex Eduardo | Maritza Ortega Ramos (Madre) | Urb. Santa Elena N-7 Calle | | | Bayamon | PR | 00959 | |
| 1832208 | Llado-Escudero, Sarah E. | P.O. Box 8632 | | | | Caguas | PR | 00726 | |
| 1557169 | Llanes Montes, Aracelys | PO Box 792 | | | | Utuado | PR | 00641 | |
| 2202511 | LLANES SANTOS, KEVIN | PO BOX 150 | | | | COROZAL | PR | 00783-0150 | |
| 269323 | LLANOS MILLAN, CARMEN W. | URB LOS MAESTROS | 17 CALLE B | | | RIO GRANDE | PR | 00745 | |
| 2136213 | Llanos Rivera, Dalila | Calle Azucena | Buzon 484, P. Buena Ventura | | | Carolina | PR | 00989 | |
| 728458 | Llavet Duchesne, Nereida | EXT Florest Hills | G 171 Calle Barceloneta | | | Bayamon | PR | 00959 | |
| 2198103 | Llera, Rigoberto | 5550 E. Michigan St. | Apt #2112 | | | Orlando | FL | 32822 | |
| 2093328 | Lloret Ramos , Jhovany | PO Box 3522 | | | | Aguadilla | PR | 00605 | |
| 2093328 | Lloret Ramos , Jhovany | PO Box 4084 | | | | Aguadilla | PR | 00605 | |
| 1636018 | Lobeto Sanfeliz, Ines | PO Box 2055 | | | | Isabela | PR | 00662 | |
| 926889 | LOPEZ ALFONSO, MYRNA E | 1639 CALLE SABIO | | | | PONCE | PR | 00731 | |
| 2201641 | Lopez Alvarez , Carol  V | Urb. Las Quintaas de las Altamiras | 112 Calle Oviedo | | | Canovanas | PR | 00791 | |
| 2159935 | Lopez Alvarez, Julio M | 118 Exchange S.T Apt. D. | | | | Lawrence | MA | 01841 | |
| 2189590 | Lopez Aponte, Sor Benita | Calle 119 Hogar Media Villa | Manuel Negron | Rosalinda Apt 212 | | Humacao | PR | 00791 | |
| 2209044 | Lopez Arce, Elsa | 122 Calle San Pablo | Urb. San Rafael | | | Arecibo | PR | 00612 | |
| 2216597 | Lopez Arce, Elsa | 122 Calle San Pablo Urb Rafael | | | | Arecibo | PR | 00612 | |
| 2205146 | Lopez Arroyo, Joan | Jardines de Caparra | L-8 Marginal Norte | | | Bayamon | PR | 00959 | |
| 2164857 | Lopez Astacio, Juan Antonio | Carr 3 Km 791, Sector Pepita Lopez | | | | Humacao | PR | 00791 | |
| 2164857 | Lopez Astacio, Juan Antonio | HC 02 Buzon 11148 | | | | Humacao | PR | 00791 | |
| 1458749 | Lopez Baez, Sonia N | HC-01 Box 4305 | | | | Juana Diaz | PR | 00795-9703 | |
| 2220708 | LOPEZ BENITEZ, ISRAEL | CALLE 15 Q-4 VILLA DEL CARMEN | | | | GURABO | PR | 00778 | |
| 1995449 | Lopez Berrios, Wilma Y. | Apartado 1322 Carr. 733 | | | | Cidra | PR | 00739 | |
| 2247708 | Lopez Camacho, Carmen R. | Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 | |
| 2247708 | Lopez Camacho, Carmen R. | P.O. Box 10156 | | | | San Juan | PR | 00908 | |
| 2247708 | Lopez Camacho, Carmen R. | P.O. Box 360998 | | | | San Juan | PR | 00936 | |
| 270751 | LOPEZ CAMACHO, EDGARDO | BO PALMAREJO | SECT PUENTE CARR 149 | HC-01 BOX 3020 | | VILLALBA | PR | 00766 | |
| 2189181 | Lopez Camacho, Jose | HC 3 Box 12666 | | | | Yabucoa | PR | 00767 | |
| 2189741 | Lopez Camacho, Jose | HC3 Box 12664 | | | | Yabucoa | PR | 00707 | |
| 2159945 | Lopez Camacho, Luis A | HC 03 Box 8987 | | | | Guaynabo | PR | 00971-9735 | |
| 2221638 | Lopez Caratini, William | 375 Calle Dr. Vidal Suite 8 | | | | Humacao | PR | 00791 | |
| 2214970 | Lopez Cardona, Hector | HC-3 Box 6882 | | | | Rincon | PR | 00677 | |
| 2207359 | Lopez Cardona, Héctor | HC-3 Box 6682 | | | | Rincon | PR | 00677 | |
| 2167875 | Lopez Carrasquillo, Ana | HC 11 Box 12363 | | | | Humacao | PR | 00791 | |
| 1459301 | LOPEZ CHAAR, ALFONSO | APRTADO 1555 | | | | DORADO | PR | 00646 | |
| 1459301 | LOPEZ CHAAR, ALFONSO | PO BOX 1555 | | | | DORADO | PR | 00646 | |
| 2180988 | Lopez Claujjo, Luciano | HC-04 Box 4179 | | | | Humacao | PR | 00791 | |
| 2164637 | Lopez Collazo, Harry | PO Box 1547 | | | | Yabucoa | PR | 00767 | |
| 2163259 | Lopez Collazo, Marilyn | P.O. Box 1547 | | | | Yabucoa | PR | 00767 | |
| 1084227 | LOPEZ COLLAZO, REYNALDO | PO BOX 539 | | | | CIDRA | PR | 00739 | |
| 1515659 | Lopez Colon, Jose A | c/o Fernando Santiago | Urb. San Martin Suite 17 | | | San Juan | PR | 00924-4586 | |
| 1515659 | Lopez Colon, Jose A | Urb. Las Mercedes | 111 Calle 14 | | | Salinas | PR | 00751 | |
| 1123094 | LOPEZ CORCINO, NATANAEL | BRISAS DEL MAR | EA2 CALLE NELSON L MILLS BENABE | | | LUQUILLO | PR | 00773-2412 | |
| 1123094 | LOPEZ CORCINO, NATANAEL | CARR. 990 KMO H3 | SECT. SAN VICENTE BOX 5130 | HC-02 MATA DE PLATANO | | LIQUILLO | PR | 00773 | |

Exhibit A
Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1420211 | LÓPEZ COTTO, MYRIAM | LUIS M. BARNECET VÉLEZ | URB SAN ANTONIO 1744 CALLE DONCELLA | | | PONCE | PR | 00728-1624 | |
| 2178734 | Lopez Cruz, Eneida | HC 11 Box 12161 | | | | Humacao | PR | 00791-9405 | |
| 2161068 | Lopez Cruz, Federico | PO Box 346 | | | | Yabucoa | PR | 00767 | |
| 2162204 | Lopez Cruz, Johnny | 150 Calle Tomas L Boyle Apt-19 | | | | Humacao | PR | 00791-4370 | |
| 1952705 | Lopez Cruz, Nancy I. | Urb.Las Flores Calle # 27 | | | | Juanna Diaz | PR | 00795 | |
| 2153614 | Lopez David, Miriam | 425 East 105th St Apt. 5B | | | | New York | NY | 10029-5157 | |
| 2154954 | Lopez De Jesus, Jose Angel | Urb. Villa Madrid Calle 10 E-16 | | | | Coamo | PR | 00769 | |
| 2161328 | Lopez DeJesus, Valeriano | HC 12 Box 13200 | | | | Humacao | PR | 00791-9654 | |
| 2171440 | Lopez DelValle, Betty | HC 11 Box 12119 | | | | Humacao | PR | 00791 | |
| 2160258 | Lopez Diaz, Adalberto | HC #02 Box 7600 | | | | Yabucoa | PR | 00767 | |
| 2203165 | Lopez Diaz, Juan A. | Calle Rey Constantino 12109 | Rio Grande Estates | | | Rio Grande | PR | 00745 | |
| 2074016 | Lopez Duprey, Maria del C. | #27 Calle 2  Urb. Ext. San Jose | | | | Aguada | PR | 00602 | |
| 2090386 | Lopez Duprey, Miguel A. | Urb. Ext. San Jose #27 | | | | Aguada | PR | 00602 | |
| 2221839 | Lopez Fajardo, Jose A. | 12868 SW 64th Cir. | | | | Ocala | FL | 34473 | |
| 2205922 | Lopez Farjardo, Jose A | 12868 SW 64th Cir | | | | Ocala | FL | 34473 | |
| 1679468 | Lopez Felices, Felicita | 807 Calle Jose Marti Miramar | | | | San Juan | PR | 00907 | |
| 1679468 | Lopez Felices, Felicita | Corretjer, L.L.C. | Rafael H. Ramirez Polanco, Abogado-Notario | 625 Ave. Ponce de León | | San Juan | PR | 00917-4819 | |
| 1254481 | LOPEZ FELICIANO, LUIS A. | PO BOX 259  S.S. | | | | SAN SEBASTIAN | PR | 00685 | |
| 1004214 | LOPEZ GARCIA, HERIBERTO | SAN ISIDRO | PARC 155 CALLE 2 | | | CANOVANAS | PR | 00729 | |
| 272538 | LOPEZ GUZMAN, ROSAURA | HC-02 BOX 6141 | | | | FLORIDA | PR | 00650 | |
| 2159226 | Lopez Huerta, Francisco | Bo Mosquito Pda 9 Buzon 2037 | | | | Aguirre | PR | 00704 | |
| 2158596 | Lopez Laboy, Andres | PO BOX 1146 | | | | Yabucoa | PR | 00767 | |
| 2164950 | Lopez Laboy, Carmen E. | HC 4 Box 6419 | | | | Yabucoa | PR | 00767 | |
| 2160973 | Lopez Laboy, Marta M. | HC 4 Box 6324 | | | | Yabucoa | PR | 00767 | |
| 2160147 | Lopez Laboy, Roberto | HC #3 Box 12933 | | | | Yabucoa | PR | 00767 | |
| 2166196 | Lopez Laboy, Wilfredo | HC-4 Box 6419 | | | | Yabucoa | PR | 00767 | |
| 1177357 | LOPEZ LOPEZ, CARLOS J | HC02 BOX 8021 | | | | SALINAS | PR | 00751 | |
| 2170946 | Lopez Lopez, Jose Manuel | HC 11 Box 12327 | | | | Humacao | PR | 00791 | |
| 269001 | LOPEZ LOPEZ, LIZETTE | CALLE 3 E-1 URB. VILLA REAL | | | | VEGA BAJA | PR | 00693 | |
| 269001 | LOPEZ LOPEZ, LIZETTE | JARDIN DORADO | 21168 CALLE VERSALLES | | | DORADO | PR | 00646 | |
| 2168068 | Lopez Lopez, Margarita | HC 11 Box 12353 | | | | Humacao | PR | 00791 | |
| 2161775 | Lopez Lopez, Tomasa | HC 1 Box 4983 | | | | Salinas | PR | 00751-9721 | |
| 2161775 | Lopez Lopez, Tomasa | P.O. Box 991 | | | | Salinas | PR | 00751 | |
| 945946 | Lopez Lugo, Adelina | HC 4 Box 8195 | | | | Juana Diaz | PR | 00795-9846 | |
| 2180860 | Lopez Maldonado, Eduardo | HC 4 Box 4284 | | | | Humacao | PR | 00791 | |
| 2181060 | Lopez Maldonado, Raul | HC 4 Box 4313 | | | | Humacao | PR | 00791-8921 | |
| 2154105 | Lopez Marrero, Luis A. | Montesoria II #216 Calle Manati | | | | Aguirre | PR | 00704 | |
| 2247911 | Lopez Matos, Olga I. | HC-71 Box 1813 | | | | Naranjito | PR | 00719 | |
| 1575943 | LOPEZ MENDEZ, JOSE L. | HC-04 BOX 16028 | | | | MOCA | PR | 00676 | |
| 1563916 | Lopez Mercado, Erica | HC 03 Box 6418 | | | | Rincon | PR | 00677 | |
| 1806490 | LOPEZ MERCADO, MAGDALENA | BO LA LUNA C/PRINCIPAL | | | | GUANICA | PR | 00653 | |
| 1905415 | Lopez Mercado, Zulma I. | PO Box 985 | | | | Rincon | PR | 00677 | |
| 1984698 | Lopez Miranda, Maria L. | Carr. 185 K-18 H4 Las Pinas | | | | Juncos | PR | 00777 | |
| 2011449 | Lopez Miranda, Ramonita | HC-10-Box 90 | | | | Sabana Grande | PR | 00637 | |
| 2147216 | Lopez Morales, Hilda E. | Evangelio Lopez Alvarado | PO Box 631 | | | Salinas | PR | 00751 | |
| 2024505 | Lopez Morales, Hiram | Lic. Ebenecer Lopez Ruyol | P.O. Box 3257 | | | Carolina | PR | 00984-3257 | |
| 1586011 | Lopez Mundo, Nancy | Q692 Calle 2C Jose S. Quinones | | | | Carolina | PR | 00985 | |
| 2142560 | Lopez Nater, Santos | Urb. Loms Verdes | Calle Diagon Y-16 | | | Bayamon | PR | 00956 | |
| 1081574 | LOPEZ NEGRON, RAMON | PARCELAS NIAGARA #9 | CALLE DIAMANTE | | | COAMO | PR | 00769 | |
| 2161707 | Lopez Nieves, Doris Milagros | E-15 Calle 10 Villa Universitaria | | | | Hualacao | PR | 00791 | |
| 2160437 | Lopez Ocasio, Pedro | Urb. Verde del Mar Calle 26 #507 | | | | Punta Santiago | PR | 00741 | |
| 2221499 | Lopez Oquendo, Carlos | Urb. Sierra Bayamon | 31-11 Calle 29 | | | Bayamon | PR | 00961 | |
| 2160619 | Lopez Ortiz, Wilson | HC #11 Box 12550 | | | | Humacao | PR | 00791 | |
| 2174841 | LOPEZ PEREZ, KAREN | HC 5 BOX 55008 | | | | AGUADILLA | PR | 00603-9057 | |
| 2204768 | Lopez Perez, Stanley | Plazas de Torrimar 1 | 110 Ave Los Filtros Apt 6210 | | | Bayamon | PR | 00959 | |
| 2216196 | Lopez Perez, Stanley | Plazas de Torrimar I | 110 Ave Los Filtros Apt. 6210 | | | Bayamon | PR | 00959 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 55 of 129

Exhibit A
Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2204768 | Lopez Perez, Stanley | Puerto Rico Telephone Co | GPO Box 360998 | | | San Juan | PR | 00936-0998 | |
| 2145694 | Lopez Plaza, Miguel A | HC 02 Box 8800 | | | | Juana Diaz | PR | 00795 | |
| 2228104 | Lopez Puig, Sylvia | AF-5 Paris Calle | Urb. Caguas Norte | | | Caguas | PR | 00725 | |
| 2247643 | Lopez Reverol, Carmen B | P.O. Box 43 | | | | Camuy | PR | 00627 | |
| 1901929 | Lopez Rivera, Iraida | Box 698 | | | | Salinas | PR | 00751 | |
| 943924 | LOPEZ RIVERA, MARITZA | CO PEDRO G SANCHEZ CRUZ | PO BOX 372290 | | | CAYEY | PR | 00737-2290 | |
| 2154891 | Lopez Roche, Julio | HC 03 Box 12055 | | | | Juana Diaz | PR | 00795 | |
| 32997 | Lopez Rodriguez, Arlene | Cond. La Floresta Num.1000 | Apto. 651 Carr. 831 | | | Bayamon | PR | 00956 | |
| 2213811 | Lopez Rodriguez, Baltazar | HC - 74 Box 5245 Bo. Guadiala | | | | Naranjito | PR | 00719-7462 | |
| 2215841 | Lopez Rodriguez, Baltazar | HC. 74 5245 Bo. Gordiana | | | | Naranjito | PR | 00719-7462 | |
| 2245666 | Lopez Rodriguez, Carlos A. | Ramirez de Arellano 31 J. Campeche | | | | Mayaguez | PR | 00682-2413 | |
| 2161781 | Lopez Rodriguez, Daniel | HC 11 Box 12637 | | | | Humacao | PR | 00791 | |
| 2090012 | Lopez Rodriguez, Elizabeth | Urb Lagos De Plata C2 E44 | | | | Toa Baja | PR | 00949 | |
| 2101546 | LOPEZ RODRIGUEZ, JOSE M | URB LAGOS DE PLATA | C2 E44 | | | TOA BAJA | PR | 00949 | |
| 1396008 | LOPEZ RODRIGUEZ, LYDIA E | AUTORIDAD ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVE. PONCE DE LEON, PARADA 16 1/2 | | | SAN JUAN | PR | 00907 | |
| 1396008 | LOPEZ RODRIGUEZ, LYDIA E | RR-10 BOX 5073 | | | | SAN JUAN | PR | 00926 | |
| 2192205 | Lopez Rodriguez, Maria Del Carmen | HC 6 Box 69882 | | | | Camuy | PR | 00627 | |
| 2219152 | Lopez Rodriguez, Maria Del Carmen | HC 6 Box 69882 | | | | Camuy | PR | 00627-9000 | |
| 1877775 | Lopez Rodriguez, Sandra I | HC2 Box 14684 | | | | Carolina | PR | 00987 | |
| 2243387 | Lopez Rosado, Magda I | Apartado 823 | | | | Naranjito | PR | 00719 | |
| 1508620 | LOPEZ ROSARIO, JESSICA | CONDOMINIO JARDINES DE MONTE | ALTO 325 CALLE 1 BOX 17 | | | TRUJILLO ALTO | PR | 00976-6942 | |
| 2219922 | Lopez Rovira, Sandra I. | 70 Jose Che Lopez | | | | Vega Baja | PR | 00693 | |
| 2042762 | LOPEZ RUIZ, ELSIE | Box 571 | | | | Isabela | PR | 00662 | |
| 1868316 | LOPEZ SANCHEZ, ANGEL A. | URB. SANTA MARTA | CALLE E C1 | | | SAN GERMAN | PR | 00683 | |
| 2168298 | Lopez Sanchez, Jose Luis | HC #2 Box 8757 | | | | Yabucoa | PR | 00767 | |
| 1639323 | LOPEZ SANTIAGO, LIMARY | AVE JOBOS 8400 | | | | ISABELA | PR | 00662 | |
| 2167741 | Lopez Serrano, Jimmy | HC 02 Box 117611 | | | | Humacao | PR | 00791 | |
| 2161443 | Lopez Tolentino, Jose A. | PO Box 8081 | | | | Humacao | PR | 00792-8081 | |
| 1964487 | Lopez Torres, Carmen N. | HC-02 Buzon 7302 | | | | Lares | PR | 00669 | |
| 2181127 | Lopez Torres, Eulalia | HC#1 Box 4160 | | | | Yabucoa | PR | 00767 | |
| 1480726 | Lopez Torres, Jammy | 3U-37 41 Altoras de Bucarabones | | | | Toa Alta | PR | 00953 | |
| 2247724 | Lopez Torres, Jose L. | Sec Bayey Colombia | Bo Calzada Buzon 3624 | | | Maunabo | PR | 00767 | |
| 2181291 | Lopez Torres, Jose Luis | Sec Batey Columbia | Bo Calzada Buzon 3624 | | | Maurabo | PR | 00707 | |
| 1573872 | Lopez Torres, Mayra | Calle Iglesia #1 | Due. Buen Samantono | | | Guaynabo | PR | 00970 | |
| 1573872 | Lopez Torres, Mayra | Departamento de la Familia | PO Box 11218 - Pomandez Juncas Station | | | San Juan | PR | 00910 | |
| 2180907 | Lopez Ubiles, Israel | HC-04 Box 4349 | | | | Humacao | PR | 00791 | |
| 2215599 | Lopez Urbina, Rafael | 896 Eider Urb Country Club | | | | San Juan | PR | 00924 | |
| 1472529 | Lopez Valdes, Diana M | D 73 C/29 Urb Parque Ecuestre | | | | Carolina | PR | 00987 | |
| 1712612 | Lopez Valentin, Caridad | HC-01 Box 3807 Calle Jones | | | | Lares | PR | 00669 | |
| 1018517 | LOPEZ VALENTIN, JOSE | JARD DE MONTE OLIVO | 347 CALLE POSEIDON | | | GUAYAMA | PR | 00784-6639 | |
| 2221823 | LOPEZ VALENTIN, JOSE R | URB MONTE OLIVO | 347 CALLE POSEIDON | | | GUAYAMA | PR | 00784 | |
| 2166563 | Lopez Vazquez, Francisco | HC-11 Box 12413 | | | | Humacao | PR | 00791 | |
| 2178420 | Lopez Vazquez, Freddy | HC#2 Box 11620 | | | | Humacao | PR | 00791 | |
| 2166514 | Lopez Vazquez, Julio | HC-11 Box 12615 | | | | Humacao | PR | 00791 | |
| 2166518 | Lopez Vazquez, Roberto | HC-11 Box 12610 | | | | Humacao | PR | 00791 | |
| 2166538 | Lopez Vazquez, Tomas | HC11 Box 12619 | | | | Humacao | PR | 00791 | |
| 2239268 | Lopez Vega, Karla Lizbeth | HC-1 Box 10112 | | | | Arecibo | PR | 00612-9797 | |
| 1175161 | LOPEZ VELEZ, BRUNILDA | HC 1 BOX 4115 | | | | LARES | PR | 00669 | |
| 277400 | Lopez Velez, Brunilda | HC-01 Box 4115 | BO. Callejones | | | Lares | PR | 00669 | |
| 1099200 | LOPEZ VELEZ, VIDAL | HC 01 BOX 4115 | BOCALLEJONES | | | LARES | PR | 00669 | |
| 745418 | Lopez Vera, Ricardo | Cond Valencia Plaza | Apto 201 | | | San Juan | PR | 00923-1535 | |
| 745418 | Lopez Vera, Ricardo | PO Box 195692 | | | | San Juan | PR | 00919-5692 | |
| 2033658 | Lopez Villanueva, Nelson | P.O. BOX 733 | | | | Aguada | PR | 00602 | |
| 2154557 | Lopez, Angel L | 4301 N Fairhill St | | | | Philadelphia | PA | 19140 | |
| 35758 | LOPEZ, ARTURO LOPEZ | PO BOX 533 | | | | ADJUNTAS | PR | 00601 | |
| 1478394 | Lopez, Efrain  Quiles | PO Box 1286 | | | | Utuado | PR | 00641 | |
| 2204037 | Lopez, Idalis Hernandez | Urb. Juan Ponce De Leon | Calle 18 #39 | | | Guaynabo | PR | 00969 | |
| 2203123 | Lopez, John | 123 Main Street | | | | New York | NY | 10036 | |
| 2193660 | Lopez, Juanita Sierra | 4973 Cason Cove Dr Unit 524 | | | | Orlando | FL | 32811 | |
| 1619036 | LOPEZ, MIGDALIA  VALENTIN | PO BOX 1210 VICTORIA STATION | | | | AGUADILLA | PR | 00603 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 56 of 129

Exhibit A
Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2215552 | Lopez, Rosa Haydee | P.O. Box 361447 | | | | San Juan | PR | 00936-1447 | |
| 944600 | LOPEZ, YARIMAR RAMIREZ | PO BOX 142492 | | | | ARECIBO | PR | 00614-2492 | |
| 1833030 | Lopez-Duprey , Ana M. | Urb. Ext San Jose #15 | | | | Aguada | PR | 00602 | |
| 2162191 | Lopez-Mora, Bethzaida C. | Bda. Singapura # 38-P.O. Box 1476 | | | | Arroyo | PR | 00714 | |
| 1573015 | LORAN HERNANDEZ, CARMEN D. | PO BOX 1684 | | | | OROCOVIS | PR | 00720 | |
| 1534503 | LORENZI RODRIGUEZ, DIANA Y | 109 CALLE SEGUNDO BERNIER | | | | COAMO | PR | 00769 | |
| 2226823 | Lorenzo Contreras, Ignacio | P.O. Box 10047 | | | | Carolina | PR | 00988 | |
| 2132081 | Lorenzo Hernandez, Edgar | HC05 Box 105017 | | | | Moca | PR | 00676 | |
| 1577549 | Lorenzo-Perez, Migdalia | PO Box 1711 | | | | Aguada | PR | 00602 | |
| 1095431 | LOZA RUIZ, SYLKIA | PO BOX 315 | | | | YABUCOA | PR | 00767 | |
| 2202000 | LOZADA CACERES, KARINA | M13 CALLE 6A | URB. SANTA MONICA | | | BAYAMON | PR | 00957 | |
| 1592348 | Lozada Colon, Vanessa | HC-03 Box 16044 | | | | Aguas Buenas | PR | 00703 | |
| 616403 | LOZADA DIAZ, AURELIA | 1 CALLE A VEREDA DEL RIO | | | | BAYAMON | PR | 00959 | |
| 616403 | LOZADA DIAZ, AURELIA | A 1 URB VEREDA DEL RIO | | | | BAYAMON | PR | 00959 | |
| 2160189 | Lozada Diaz, Elba  Dolores | Egidade la Asociacion de la Policia | 3723 Carr, Apt 310 | | | San Juan | PR | 00926 | |
| 1883886 | LOZADA FERNANDEZ, EVELYN | BO. SANTA ROSA I | HC 06 BOX 6894 | | | GUAYNABO | PR | 00971-9571 | |
| 1883886 | LOZADA FERNANDEZ, EVELYN | Bo. Sta Rosa I, Carr 837 | K1 H7 | | | Guaynabo | PR | 00971 | |
| 2158749 | Lozada Medina, Ana | 164 Bonner St | | | | Hartford | CT | 06106-3515 | |
| 2160179 | Lozada Ortiz, Fernando | HC #6 BOX 10919 | | | | Yalucoa | PR | 00767 | |
| 2159294 | Lozada Ortiz, Jose Antonio | P.O. Box 1014 | | | | Yabucoa | PR | 00767 | |
| 585533 | Lozada Ortiz, Victor M. | PO Box 20927 | | | | San Juan | PR | 00928 | |
| 2200317 | Lozada Rodriguez, Joel | URB ROUND HILLS | 328 C/CRUZ DE MALTA | | | TRUJILLO ALTO | PR | 00976 | |
| 2247798 | Lozada Santiago, Mariana | HC 74 Box 6030 Bo Nuevo | | | | Naranjito | PR | 00719 | |
| 2168072 | Lozada Velazquez, Antonio | HC 01 Box 17345 908 Tejas | | | | Humacao | PR | 00791 | |
| 2158574 | Lozada, Angela Cintron | P.O. Box 2004 | | | | Yabucoa | PR | 00767 | |
| 2205892 | Lozada, Jacinta Cruz | Urb. Los Caobos | Calle Almacigo #843 | | | Ponce | PR | 00716-2612 | |
| 2167988 | Lozada, Jesus Manuel | HC #5 Box 4967 | | | | Yabucoa | PR | 00767 | |
| 2021583 | Lozada, Luis Lazu | 419 Calle Sierra Villa Los Pescedres | | | | Vega Baja | PR | 00693 | |
| 1942344 | Lozada, Valoisa Monsanto | 3 CALLE BARCELONA S | | | | GUAYAMA | PR | 00784-4815 | |
| 2160120 | Lozado Ortiz, Juan B. | HC #6 Box 10919 | | | | Yabucoa | PR | 00767 | |
| 1050570 | LOZANO ADORNO, MARIA C. | URB VILLA CANEY | K10A CALLE OROCOBIX | | | TRUJILLO ALTO | PR | 00976 | |
| 2220622 | Lozano Jimenez, Carmen S. | Urb. Villa Borinquen | Calle Guanina 13-4 | | | Caguas | PR | 00725 | |
| 142824 | LUCENA SOTO, DIONISIO | DEMANDANTE POR DERECHO PROPIO | INSTITUCIÓN CORRECCIONAL GUERRERO 304 | PO BOX 3999 | | AGUADILLA | PR | 00603 | |
| 279960 | LUCIANO CORREA, GILBERTO | PO BOX 561747 | | | | GUAYANILLA | PR | 00656 | |
| 2117893 | LUCIANO NUNEZ, DAVID  H | PO BOX 1152 | | | | Adjuntas | PR | 00601-1152 | |
| 2058001 | Lucre Gutierrez, Elba I. | P.O. Box 888 | | | | Anasco | PR | 00610 | |
| 1889063 | Lugo Feliciano, Elvin | PO Box 285 | | | | Peñuelas | PR | 00624 | |
| 1570496 | Lugo Feliciano, Nixon | H.C.01 Box 6729 | | | | Guayanilla | PR | 00656 | |
| 2200229 | Lugo Gonzalez, Sandra | Urb Fairview | 1919 Calle Francisco Zuniga | | | San Juan | PR | 00926 | |
| 280931 | LUGO LOPEZ, TANIA | BO. BATEYES | CARR. 106 KM. 7.0 | HC4 BOX 46063 | | MAYAGUEZ | PR | 00680 | |
| 280931 | LUGO LOPEZ, TANIA | HC 4 Box 46063 | | | | Mayaguez | PR | 00680 | |
| 2040276 | Lugo Morales, Noemi | Parcelas Aquilino #98 Bo. Ouejas | BR3 Box 9412 | | | Anasco | PR | 00610 | |
| 2020748 | Lugo Negron, Maida I. | Apartado 494 | | | | Sabana Grande | PR | 00637 | |
| 2020748 | Lugo Negron, Maida I. | PO Box 494 | | | | Sabana Grande | PR | 00637 | |
| 1101100 | LUGO ORTIZ, WANDA I | URB FLAMBOYANES | 1622 CALLE LILAS | | | PONCE | PR | 00716 | |
| 1585109 | LUGO ORTIZ, WANDA I | URB FLAMBOYANES | 1622 CALLE LILAS | | | PONCE | PR | 00716-4612 | |
| 2253332 | Lugo Padilla, Carmen R. | 2021 Calle Asociacion | | | | San Juan | PR | 00918 | |
| 2253332 | Lugo Padilla, Carmen R. | Colinas Del Sol Calle 4 Apto. 3532 | | | | Bayamón | PR | 00957 | |
| 1636189 | Lugo Rios, Gloria | PO Box .1143 | | | | Anasco | PR | 00610 | |
| 1097564 | LUGO RIVERA, VERONICA | P.O. BOX 1952 | | | | OROCOVIS | PR | 00720 | |
| 2233561 | Lugo Rodriguez, Genaro M | Los Muros 272 B Mayor Cantera | | | | Ponce | PR | 00730-2355 | |
| 2142419 | Lugo Ruberte, Juan Pablo | Urb. Ribera De Bucana Calle Corona #2303 | | | | Ponce | PR | 00731 | |
| 2143418 | Lugo Ruberte, Miriam | Llanos del Sur 662 Los Claveles | | | | Coto Laurel | PR | 00780 | |
| 2172077 | Lugo Santana, Ines M. | Los Caobos | Calle Acerola 1021 | | | Ponce | PR | 00716 | |
| 1031164 | LUGO TORRES, LILLIAM | URB ALTOS DE LA FUENTE | CALLE 8 K 23 | | | CAGUAS | PR | 00727-7334 | |

Exhibit A

Notice Parties Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2201281 | Lugo, Cesar | Urb. Palacios Reales | c/balbi 310 | | | Toa Alta | PR | 00953 | |
| 2191527 | Luis Garcia, Hector | Urb. Brisas de Euqagaua | P.O Box 674 | | | Maunabo | PR | 00707 | |
| 2168252 | Luis R., Mestre Lopez | HC-11 Box 12118 | | | | Humacao | PR | 00791 | |
| 2149143 | Luis Viera, Angel | HC-03 Box 17923 | | | | Coamo | PR | 00769 | |
| 1437194 | Luna De Jesus, Miguel A | 500 Ave Norfe Apt. 1405 | Vista De Montecasino | | | Toa Alta | PR | 00953 | |
| 1437194 | Luna De Jesus, Miguel A | T-1 Monte Alto, Villas del Monte | | | | Toa Alta | PR | 00953 | |
| 22611 | LUNA RIOS, ANA L | BAMENDA FERRE #80 | | | | CIDRA | PR | 00739 | |
| 22611 | LUNA RIOS, ANA L | PO BOX 1983 | | | | CIDRA | PR | 00739 | |
| 2144327 | Luna Santiago, Julio Cesar | Cond Riberas del Bucana III Edf. 2410 Apt 453 | | | | Ponce | PR | 00731 | |
| 2206380 | LUNA, WILFREDO MELENDEZ | M-7 CALLE 5 | URB. VILLA NUEVA | | | CAGUAS | PR | 00727-6919 | |
| 2167823 | Luyando Burgos, Blanca Iris | HC 3 Box 11994 | | | | Yabucoa | PR | 00767 | |
| 2168188 | Luyando Silva, Blanca | HC3 Box 11994 | | | | Yabucoa | PR | 00767 | |
| 1037339 | Luz M. Lopez Ortiz, Gabriel Marrero Lopez & Bryan Marrero Lopez | PO BOX 371011 | | | | CAYEY | PR | 00737-1011 | |
| 2165827 | Luzunaris Hernandez, Elias | HC 04 Box 4671 | | | | Humacao | PR | 00791 | |
| 1389257 | M FERNANDEZ RIVERA, RUTH | URB COUNTRY CLUB 4TA EXT | OJ17 CALLE 506 | | | CAROLINA | PR | 00982 | |
| 1974392 | M. R.C. un menor (JUAN ROSADO COLON) | CAROL J. COLON SANTIAGO | PO BOX 288 | | | HATILLO | PR | 00659-0288 | |
| 2121489 | M.A.R. un Menor (Luz S Rodriguez Concepcion Y Manuel A Aviles Alvarez | Carol J. Colon Santiago | PO Box 288 | | | Hatillo | PR | 00659-0288 | |
| 1975552 | M.H.R.A un menor (Maria M Acevedo Maldonado) | Carol J Colon Santiago | PO Box 288 | | | Hatillo | PR | 00659-0288 | |
| 1931505 | MA CARABALLO (2907), CRUZ | 3545 MAIN ST APT 309 | | | | HARTFORD | CT | 06120-1149 | |
| 1580016 | MACHADO ROSADO, MAYRA | 2281 CARR.494 | | | | ISABELA | PR | 00662 | |
| 1507855 | Machin Ocasio, Maria E | Aparatado 1711 | | | | San Lorenzo | PR | 00754 | |
| 1816624 | Madeline Acevedo Camacho et al. (2,818 Plantiffs) (collectively the "Acevedo Camacho Plantiff Group" | PO Box 9021828 | | | | San Juan | PR | 00902-1828 | |
| 715390 | MADERA BARBOSA, MARIFEL N | P O BOX 201 | F 1 VILLAS DE LAVADERO | | | HORMIGUEROS | PR | 00660 | |
| 1512290 | Madera Del Valle, Cesar  F. | PO Box162 | | | | Hormigueros | PR | 00660 | |
| 2208800 | Madera Flores, Jaime | P.O. Box 176 | | | | Yauco | PR | 00698 | |
| 2004676 | Madera Pacheco, Ana E. | K90 Las Pelas | | | | Yauco | PR | 00698 | |
| 943656 | MADERA SANTOS, LUIS | CO YAMILEE ARROYO SEPULVEDA | SERVICIOS LEGALES DE PR | APARTADO 21370 | | SAN JUAN | PR | 00928-1370 | |
| 943656 | MADERA SANTOS, LUIS | YAMILEE SWPULVEDA ARROYO | ATTORNEY AT LAW FOR CREDITOR | SERVICIOS LEGALES DE PUERTO RICO, INC. | PO BOX 21370 | SAN JUAN | PR | 00928-1370 | |
| 2020219 | Maderas 3C INC. | Carlos Cuebas Castro | PO Box 11279 | | | San Juan | PR | 00922-1279 | |
| 859362 | MADERAS 3C INC. | PO BOX 11279 | | | | SAN JUAN | PR | 00922-1279 | |
| 844513 | MAESTRE GONZALEZ, HECTOR | 610 CONCEPCION VERA AYALA | | | | MOCA | PR | 00676 | |
| 2221343 | Maestre Torres, Jaime Luis | Box 1187 | | | | Bajadero | PR | 00616 | |
| 1993073 | MAGLEZ CONSTRUCTION CORP. | Attn: Yoanyd Font-Rivera | PO Box 1174 | | | Florida | PR | 00650 | |
| 2110090 | Maglez Construction Corp. | P.O. BOX 1174 | | | | Florida | PR | 00650 | |
| 2103802 | Maglez Engineerings & Contractors, Corp. | P.O. Box 1174 | | | | Florida | PR | 00650 | |
| 2214834 | Maisonet Sanchez, Miguel | #17, Calle America, Parada 18 | | | | San Juan | PR | 00907 | |
| 2207986 | Malave Ramos, Isidro | 22-7 Calle 10 | Miraflores | | | Bayamón | PR | 00957 | |
| 1887043 | MALAVE SANJURJO, CECILIA | 667 TAFT | URB. LA CUABRE | | | SAN JUAN | PR | 00926 | |
| 1792860 | MALDONADO ALVAREZ, ILEANA | HC 3 BOX 11879 | | | | UTUADO | PR | 00641 | |
| 1702884 | MALDONADO ALVAREZ, ILEANA | HC-03 | BOX 11879 | | | UTUADO | PR | 00641 | |
| 2129696 | Maldonado Blanco, Edgardo S | PO Box 873 | | | | Santa Isabel | PR | 00757 | |
| 1991653 | Maldonado Canales, Melissa | HC 01 Box 7583 | | | | Luquillo | PR | 00773-9608 | |
| 2168180 | Maldonado Colon, Eduardo | HC1 Box 3064 | | | | Yabucoa | PR | 00767-0000 | |
| 1507843 | Maldonado Cruz, Hector  O. | Urb. Pabellones #428 | Pabellon de Brasil | | | Toa Baja | PR | 00949-2273 | |
| 1581187 | MALDONADO CRUZ, NANCY | HC 04 BOX 9538 | | | | UTUADO | PR | 00641 | |
| 1580945 | MALDONADO CRUZ, NANCY | HC 4 BOX 9538 | | | | UTUADO | PR | 00641-9531 | |
| 2161749 | Maldonado Cruz, Teodosia | HC #4 Box 6430 | | | | Yabucoa | PR | 00767 | |
| 1224678 | MALDONADO DIAZ, JAVIER | SECTOR PONDEROSA | 811 CALLE LAREDO | | | PONCE | PR | 00730 | |
| 716396 | MALDONADO FONTANEZ, MARISOL | HC 01 BOX 5595 | | | | BARRANQUITAS | PR | 00794 | |
| 2142167 | Maldonado Lopez, Crystal A. | Hc 1 Box 6537 | | | | Barceloneta | PR | 00617 | |
| 2162254 | Maldonado Lopez, Sergio | HC #2 Box 8501 | | | | Yabucoa | PR | 00767 | |
| 2216376 | Maldonado Maldonado, David | Condominio Iberia II 552 | Calle Aspto Apto 1002 | | | San Juan | PR | 00920 | |
| 2209227 | Maldonado Maldonado, Virginia | F-15 Calle Nueva, Viva Clementina | | | | Guaynabo | PR | 00969 | |
| 762839 | Maldonado Marquez, Vilma R | BO Daguao | Box 146 | | | Naguabo | PR | 00718 | |
| 1930285 | Maldonado Martinez, Nestor C | Urb. Alturas de Penuelas II | Calle 5-E 14 | | | Penuelas | PR | 00624 | |

Exhibit A
Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2196233 | Maldonado Matos, Alexis | Calle 12-O-4 | Urb. Quintas del Sur | | | Ponce | PR | 00728 | |
| 2196864 | Maldonado Matos, Julio | HC-08 Box 355 | | | | Ponce | PR | 00731 | |
| 2230415 | Maldonado Morales, Lourdes M | 596 Calle Austral Apto 6C | | | | San Juan | PR | 00920-4237 | |
| 1103497 | MALDONADO MORALES, WILLIAM | HC02 BUZON 3957 | BO JAGUAS | | | PENUELAS | PR | 00624 | |
| 1879000 | Maldonado Negron, Felix  L | Hacienda El Mayoral #12532 | | | | Villalba | PR | 00766 | |
| 1702839 | MALDONADO QUINONES, LESLIE C | PO BOX 842 | | | | BAJADERO | PR | 00616 | |
| 1533669 | Maldonado Ramos, Geraldo | Geraldo Maldonado Ramos | Urb. Ines de Adjuntas c/ La Rosa B-26 | | | Adjuntas | PR | 00601 | |
| 1533669 | Maldonado Ramos, Geraldo | PO Box 409 | | | | Adjuntas | PR | 00601 | |
| 2226819 | Maldonado Ramos, Julio | P.M.B. 229 | HC-1 Box 29030 | | | Caguas | PR | 00725 | |
| 292593 | MALDONADO REYES, VILMA | 616 CALLE BALIARES | PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 292593 | MALDONADO REYES, VILMA | UNIVERSIDAD DE PUERTO RICO HUMACAO | ESTACION POSTAL CUH | | | HUMACAO | PR | 00791 | |
| 292790 | MALDONADO RIVERA, WANDA J | URB. MARIA DEL CARMEN | H 4 CALLE 4 | | | COROZAL | PR | 00783 | |
| 1877682 | Maldonado Rosa , Iris M. | Jardines de Jayuya | 241 Calle Amapola | | | Jayuya | PR | 00664-1617 | |
| 2010002 | Maldonado Rosado, Neftali | HC-2 Box 7974 | | | | Salinas | PR | 00751 | |
| 293114 | MALDONADO RUIBIO, YELITZA | CALLE BALDORIOTY #5 | | | | MOROVIS | PR | 00687 | |
| 293114 | MALDONADO RUIBIO, YELITZA | IVONNE GONZALEZ MORALES | PO Box 902-1828 | | | SAN JUAN | PR | 00902-1828 | |
| 2197964 | Maldonado Sanchez, Fidel | 227 Coleus Dr. | | | | Orlando | FL | 32807 | |
| 293399 | MALDONADO TORRES, ANA I. | PO BOX 2982 | | | | ARECIBO | PR | 00613 | |
| 1562617 | Maldonado Torres, Nixa I | HC1 Box 3812 | | | | Adjuntas | PR | 00601 | |
| 2175003 | MALDONADO TORRES, PEDRO | CALLE ARIES FD-19 | URB. IRLANDA HEIGHT | | | BAYAMON | PR | 00956 | |
| 293541 | MALDONADO VALENTIN, VIVIANA | COND QUITA REAL | CALLE REY ALBERTO 8204 | | | TOA BAJA | PR | 00949 | |
| 2215962 | Maldonado Velez, Caridad B. | Urb Golden Gate 2 Calle H | P-2 | | | Caguas | PR | 00727 | |
| 1311755 | MALDONADO VELEZ, JULIA | HC 5 BOX 27452 | | | | UTUADO | PR | 00641 | |
| 293649 | MALDONADO VELEZ, JULIA | HC-05 BOX 27452 | | | | UTUADO | PR | 00641 | |
| 2203556 | Maldonado, Angelina Torres | Carr 670 Km 7.4 Avenida Reina Isabel | | | | Vega Baja | PR | 00693 | |
| 2203556 | Maldonado, Angelina Torres | PO Box 1701 | | | | Ciales | PR | 00683 | |
| 2188863 | Maldonado, Gladys | Quintas de Dorado | Call Ficus L-3 | | | Dorado | PR | 00646 | |
| 2183263 | Maldonado, Gladys | URB Quintas de Dorado | Calles Ficus L-3 | | | Dorado | PR | 00646 | |
| 2165140 | Maldonado, Luis | 16 Prichards St Apt 304 | | | | Fitchburg | MA | 01420 | |
| 2201834 | Maldonado, Luis M. | Urb. Villas de Buena Ventura | 112-Calle Luquillo C-N-6 | | | Yabucoa | PR | 00767 | |
| 2207422 | Maldonado, Maria T | 27 Orquidea | Villa Blanca | | | Trujillo Alto | PR | 00976 | |
| 2207485 | Maldonado, Maribel | La Sierra del Sol | 100 Ave La Sierra | Apt F88 | | San Juan | PR | 00926 | |
| 2182139 | Maldonado, Miguelina Guzman | HC 01 - Box 3131 | | | | Maunabo | PR | 00707 | |
| 738407 | MALDONADO, PRISCILA  VEGA | P O BOX  939 | | | | JAYUYA | PR | 00664 | |
| 591210 | MALDONADO, WANDA | LCDO. LUIS BARNECET VÉLEZ | URB. SAN ANTONIO | 1744 CALLE DONCELLA | | PONCE | PR | 00728-1624 | |
| 2136829 | Malicea Lopez, Jose | Calle Florida #60, Bo Paris | | | | Mayaguez | PR | 00680 | |
| 669184 | Mallinckrodt Pharmaceuticals | Attn: Brian J. Deneau | 675 McDonnell Blvd. | | | Hazelwood | MO | 63042 | |
| 669184 | Mallinckrodt Pharmaceuticals | c/o Polsinelli PC | Attn: Christopher A. Ward | 222 Delaware Avenue, Suite 1101 | | Wilmington | DE | 19801 | |
| 669184 | Mallinckrodt Pharmaceuticals | INO Therapeutics LLC | P.O. Box 642509 | | | Pittsburgh | PA | 15264-2509 | |
| 1585315 | MANFREDO PLICET, URSULA | LCDO. ANDRES MONTAÑEZ COSS | PO BOX 193501 | | | SAN JUAN | PR | 00919-3501 | |
| 1585315 | MANFREDO PLICET, URSULA | URSULA MANFREDO PLICET | P.O. BOX 30528 | | | SAN JUAN | PR | 00929 | |
| 1502368 | Mangual Flores, Nilda | Calle 1 I13 Estancias San Fdo. | | | | Carolina | PR | 00985 | |
| 2219388 | Mangual Rodriguez, Norma | Bo. Valenciano Abajo | Carretera 183 Km 16.1 | | | Juncos | PR | 00777 | |
| 2219388 | Mangual Rodriguez, Norma | HC - 20 - 10685 | | | | Juncos | PR | 00777 | |
| 517752 | MANON SANTIAGO , RODRIGUEZ | SABANA LLANA | 470 CALLE LAS FLORES | | | SAN JUAN | PR | 00923 | |
| 2203082 | Manso Quinonez, Miguel | P.O. Box 264 | | | | Loiza | PR | 00772 | |
| 1363724 | MANTILLA SIVERIO, NORMA | 181 CALLE JOSE CHEITO CORCHADO | | | | ISABELA | PR | 00662 | |
| 1363724 | MANTILLA SIVERIO, NORMA | 2337 Carr 494 | | | | Isabela | PR | 00662 | |
| 2142442 | Maraquez Davila, Felicita | Bo Calzada #108 | | | | Ponce | PR | 00715 | |
| 1122095 | MARCANO CUADRADO, MYRIAM | URB JOSE MERCADO | U82 CALLE WASHINGTON | | | CAGUAS | PR | 00725-4534 | |
| 295508 | MARCANO DIAZ, GAMIOLLIE | C/ 1 F-1 | RPTO. SAN JOSE | PO BOX 424 | | GURABO | PR | 00778 | |
| 295463 | Marcano Garcia, Luis | 839 Calle Anasco Apto. 811 | | | | San Juan | PR | 00925-2455 | |
| 295463 | Marcano Garcia, Luis | Plaza Universidad 2000 | 839 Calle Anasco Apt 811 | | | San Juan | PR | 00925 | |
| 2188463 | Marcano Hernandez, Daniel | HC 03 Box 5984 | | | | Humacao | PR | 00791 | |
| 2205168 | Marcano Nuñez, Angel L. | HB22 Elisa Tavarez 7ma Levittown | | | | Toa Baja | PR | 00949 | |
| 1182571 | MARCANO VIERA, CARMEN | URB CAPARRA TERRACE | 623 CALLE CUENCA | | | SAN JUAN | PR | 00921 | |
| 2205405 | Marcano, Evelyn P | 13914 Cond Playa Buye Apt 210 | | | | Cabo Rojo | PR | 00623-9069 | |
| 1749923 | Marchany Morales, Nilda J. | PO Box 360437 | | | | San Juan | PR | 00936-0437 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 59 of 129

Exhibit A

Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1549573 | Marcial Hernandez, Ricardo | Urb Los Aires 128 | Calle Neon | | | Arecibo | PR | 00612-8863 | |
| 2188749 | Marcial Hernandez, Ricardo | Urb. Los Aires 128 | Calle Neon | | | Arecibo | PR | 00612 | |
| 1645690 | Marcial Mattei, Reinaldo | #25 Branden | | | | Ensenada | PR | 00647 | |
| 1833548 | MARCIAL RAMOS, REINALDO | #25 BRANDON | PO BOX 634 | | | ENSENADA GUANICA | PR | 00647 | |
| 1833548 | MARCIAL RAMOS, REINALDO | AVE. TENIANTE CESAR GONZALEZ | ESQUINA JUAN CALAF #34 | | | SAN JUAN | PR | 00917 | |
| 1833548 | MARCIAL RAMOS, REINALDO | P.O. BOX 71308 | | | | SAN JUAN | PR | 00936 | |
| 296055 | MARCIAL SANABRIA, LUIS | PO BOX 479 | | | | ENSENADA | PR | 00647 | |
| 303049 | MARCIAL TORRES, MARITZA | Agent | Policia de Puerto Rico | Urb. Arroyo del Mar Calle Caribe #127 | | Arroyo | PR | 00714 | |
| 303049 | MARCIAL TORRES, MARITZA | PO BOX 1418 | | | | ARROYO | PR | 00714 | |
| 2120502 | Marcon Pavilla, Domaris | Calle 54 B/966 #44 Villa | | | | Carolina | PR | 00985 | |
| 2220904 | Marengo Rios, Angel | P.O. Box 4024 | Bayamon Gardens Station | | | Bayamon | PR | 00958 | |
| 1863047 | Margarita Aponte Rodriguez representacio Nelson Ramos Aponte | HC-5 Box 55905 | | | | Hatillo | PR | 00659 | |
| 2171015 | Maria Antonucci, Shirley | 1172 Via Della Costrella | | | | Henderson | NV | 89011 | |
| 1872935 | Maria Caraballo, Cruz | 3545 MAIN ST APT 309 | | | | HARTFORD | CT | 06120-1149 | |
| 1898875 | Maria del C. Gonzales en representanto de Sonia M. Martell | 110 6 Victor Rojas 2 | | | | Arecibo | PR | 00612 | |
| 2247936 | Maria Rivera, Aida | 1500 Roosevelt Caparra | | | | Caparra | PR | 00969 | |
| 2247936 | Maria Rivera, Aida | 275 Park St | | | | Bridgeport | CT | 00608 | |
| 2136817 | Maria T Soto Villares (Maiden) / Maria Teresita Martin (Passport) | H-22 Yagrumo, Caparra Hills | | | | Guaynabo | PR | 00968 | |
| 2115859 | Maribel Aviles Alvarez for Mabel Santiago Aviles | HC03-Buzon 9856 Bo Pueblo | | | | Lares | PR | 00669 | |
| 1186395 | MARIN MARQUEZ, CYNTHIA | BUENA VENTURA | BZN 179 CALLE DALIA | | | CAROLINA | PR | 00987 | |
| 2147719 | Marin Ortiz Toro, Joseline | 66 Villa De La Esperanza | | | | Juana Diaz | PR | 00795 | |
| 1071276 | MARIN RESTO, NOE | C JULIO MILLAN D14 | | | | RIO GRANDE | PR | 00745 | |
| 2244950 | MARIN, NORMA | URB MONTECASINO 76, CALLE EBANO | | | | TOA ALTA | PR | 00953 | |
| 1062613 | MARQUEZ CONCEPCIO, MIGUEL A | URB PARQUE ESCUESTRE | D4 CALLE 37 | | | CAROLINA | PR | 00987 | |
| 2189376 | Marquez Cordero, Julio | HC 4 Box 7054 | | | | Yabucoa | PR | 00767-9514 | |
| 2206382 | Marquez Cruz, Nitza M. | 718 Kennedy Street La Cumbre | | | | San Juan | PR | 00926 | |
| 2219783 | Marquez Cruz, Nitza M. | 718 Kennedy Urb. La Cumbre | | | | San Juan | PR | 00926 | |
| 739784 | Marquez Cruz, Rafael A. | PO Box 39 | | | | Dorado | PR | 00646 | |
| 1548841 | MARQUEZ DE JESUS, JESUS M. | PO BOX 252 | BO CACAO ALTO | | | PATILLAS | PR | 00723 | |
| 160075 | Marquez Escobar, Evelyn T | PO Box 810386 | | | | Carolina | PR | 00981-0386 | |
| 2165424 | Marquez Olmeda, Edna J. | Urb. Buena Ventura # 43 | | | | Yabucoa | PR | 00767 | |
| 2165576 | Marquez Olmeda, Rafael | HC #2 Box  8616 | | | | Yabucoa | PR | 00767 | |
| 1645509 | MARQUEZ PABON, ROSA A. | DEPARTAMENTO DE LA FAMILIA | 4160 AVE ARCADION ESTRADA SUITE 400 | | | SAN SEBASTIAN | PR | 00685 | |
| 1645509 | MARQUEZ PABON, ROSA A. | PO BOX 5376 | | | | SAN SEBASTIAN | PR | 00685 | |
| 2208884 | Marquez Rivera, Elizabeth | 1850 SE 18th Ave 1103 | | | | Ocala | FL | 34471 | |
| 2206030 | Marquez Rivera, Nidya P. | Urb. Vega Dorada | 61 Palma Coco Plumosa | | | Vega Alta | PR | 00692 | |
| 2111085 | Marquez Rivera, Quermie | Apartado #221 | | | | MAUNABO | PR | 00707 | |
| 2153679 | Marquez Santiago, Anibal | Cristino Figueroa #25 | | | | Aguirre | PR | 00704 | |
| 2189224 | Marquez Velazquez, Pablo | HC 4 Box 6954 | | | | Yabucoa | PR | 00767 | |
| 1910594 | Marrero Cruz, Dora | HC 3 Box 20014 | | | | Lajas | PR | 00667-9613 | |
| 2217001 | Marrero Davila, Francisco O. | 15509 Stuckey Loop | | | | Groveland | FL | 34736 | |
| 2158741 | Marrero Herrera , Miguel Angel | HC5-Box 4962 | | | | Yabucoa | PR | 00693 | |
| 2180966 | Marrero Martinez, Iraida | HC03 Box 5803 | | | | Humacao | PR | 00791-9567 | |
| 2219501 | Marrero Melendez, Hazel | Urb. Mansiones Del Lago | 110 Viala Mansion | | | Toa Baja | PR | 00949-3260 | |
| 2215431 | Marrero Melendez, Hazel | Urb. Mansionses del Lago 110 via La Mansion | | | | Toa Baja | PR | 00949-3260 | |
| 2216557 | Marrero Mojica, Wilfredo | Urb. Mansiones del Lago | 110 Via La Mansion | | | Toa Baja | PR | 00949-3260 | |
| 2200595 | MARRERO ORTIZ, ORLANDO | P3 Calle 6 | EXT. La MILAGROSA | | | BAYAMON | PR | 00959 | |
| 2044816 | Marrero Rivera, Hilario | Apto 231 Villalba | | | | Villalba | PR | 00766 | |
| 1546288 | Marrero Rivera, Jose E. | Barrio Almirante Sur | | | | Vega Baja | PR | 00693 | |
| 719559 | MARRERO RIVERA, MENARIO | HC 2 BOX 9713 | | | | LAS MARIAS | PR | 00670 | |
| 1962926 | Marrero Rivera, Pelegrina | c/a Frank Inserni | PO Box 193748 | | | San Juan | PR | 00919-3748 | |
| 2203690 | Marrero Santiago, Maribel | PO Box 2769 | | | | Guaynabo | PR | 00970 | |
| 962527 | MARRERO SOTO, BENEDICTO | HC 1 BOX 1951 | | | | MOROVIS | PR | 00687-7854 | |
| 962527 | MARRERO SOTO, BENEDICTO | IVONNE GONZALEZ MORALES | PO BOX 902-1828 | | | SAN JUAN | PR | 00902-1828 | |
| 1585078 | MARRERO VAZQUEZ, FREDDIE | 944 CALLE VERDEJO | TRASTALLERES | | | SAN JUAN | PR | 00907 | |
| 2206372 | Marrero, Edwin A. | #74 Calle Castejon | Villa Franca 2 | | | Humacao | PR | 00791 | |

Exhibit A

Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1645175 | Marrero, Javier Pantoja | Ramiro Martinez #8 | Parcelas Amadeo | | | Vega Baja | PR | 00693 | |
| 2098807 | Marshall Gandia , Xiomara | PO Box 2120 | | | | Rio Grande | PR | 00745 | |
| 2165470 | Marte Figueroa, Maria N | HC02 Box 8123 | | | | Yabucoa | PR | 00767-9586 | |
| 2163069 | Marte Lazu, Adrian | HC 02 Box 8401 | | | | Yabucoa | PR | 00767 | |
| 1761265 | Marte Rodriguez, Ramon | Urbanizacion Las Flores | Calle Karimar #335 | | | Isabela | PR | 00662-6610 | |
| 1780693 | Marti Costa, Alicia | Calle Rey Ricardo # 401 | La Villa de Torrimar | | | Guaynabo | PR | 00969 | |
| 2136815 | Martin Cervera, Antonio | H-22 Yagrumo, Caparra Hills | | | | Guaynabo | PR | 00968 | |
| 2206940 | Martin del Valle, Soraya | PO Box 3290 | | | | Vega Alta | PR | 00692-3290 | |
| 1743120 | MARTIN NAVARRO, MARGARITA | URBANIZACION DELGADO | CALLE 13 L 24 | | | CAGUAS | PR | 00725 | |
| 1496694 | Martinea Rivera, Jaime D | Country Club | Calle 529 QI-17 | | | Carolina | PR | 00982 | |
| 1820453 | Martines Mori, Noelia | HC 4 Buzon 12168 | | | | Yauco | PR | 00698 | |
| 1882821 | MARTINEZ ACOSTA, MARISELLE | URB LITHEDA HEIGHTS | 569 CALLE CAMUS | | | SAN JUAN | PR | 00926 | |
| 2142045 | Martinez Alvarado, Andrea | HC 02 Box 8446 | | | | Juana Diaz | PR | 00795 | |
| 2210684 | Martinez Alvarez, Noel | 30052 Sotogrande Loop | | | | Wesley Chapel | FL | 33543 | |
| 2143238 | Martinez Antongiorgi, Jorge Luis | HC02 Box 8516 | | | | Juana Diaz | PR | 00795 | |
| 2143951 | Martinez Antorgiorgie, Antonio L. | HC-02 Box 8554 | | | | Juana Diaz | PR | 00795 | |
| 2168896 | Martinez Aponte Andino, Jesus | 54 Mine Rd | | | | Bristol | CT | 06010-2410 | |
| 1537486 | Martinez Aponte, Sara L. | Bo Vega Buzon 23802 | | | | Cayey | PR | 00736 | |
| 2189174 | Martinez Arzuaga, Gladys | 3923 Palmetto St. | | | | Philadelphia | PA | 19124 | |
| 1581233 | MARTINEZ BARRETO, ELISA | PO BOX 9473 | | | | SAN JUAN | PR | 00908 | |
| 2161228 | Martinez Burgos , Domingo | P.O. Box 1318 | | | | Yabucoa | PR | 00767 | |
| 2179112 | Martinez Burgos, Aida L. | Urb Santa Elena | Calle 8 C-12 | | | Yabucoa | PR | 00767 | |
| 2159076 | Martinez Burgos, Edilberto | Victor Berrios Edfificio 8 Residencial | Apartamento 61 | | | Yabucoa | PR | 00767 | |
| 2207749 | Martinez Centeno, Damaris | 12 Camino del Valle | Urb. Colibnas de Plata | | | Toa Alta | PR | 00953 | |
| 2205746 | Martinez Centeno, Elizabeth | AS 3 Rio Portugues | Urb. Valle Verde 1 | | | Bayamón | PR | 00961 | |
| 1736637 | Martinez Collazo, Angela | PO Box 3056 | | | | Juncos | PR | 00777 | |
| 2218607 | Martinez Colon, Carmen L. | Puerto Rico Telephone Co. ELA | P.O. Box 4015 | | | Puerto Real | PR | 00740 | |
| 2239686 | Martinez Colon, Facunda | Barrio Guavate | 22328 Carr 184 | | | Cayey | PR | 00736-9425 | |
| 2213763 | Martinez Colon, Ivan | Islote 2 Calle 8 Casa 9 | | | | Arecibo | PR | 00612 | |
| 2196227 | Martinez Colon, Ramonita | 12-0-4- Urb. Quintas del Sur | | | | Ponce | PR | 00728 | |
| 2203410 | Martinez Concepcion, Sandra I. | Urb. Repto. Metropolitano Calle 19 SE #974 | | | | San Juan | PR | 00921 | |
| 2172940 | Martinez Crespo, Rosaura | HC01 Box 2448 | | | | Maunabo | PR | 00707 | |
| 1916518 | Martinez Cruz, Carmen L | HC 01 Box 10756 | | | | Penuelas | PR | 00624-9204 | |
| 2160377 | Martinez Cruz, Jesus | HC #2 Box 8008 | | | | Yabucoa | PR | 00767 | |
| 2077595 | Martinez Cruz, Myrna Milagro | C-12 Ilan Ilan University Gardens | | | | Arecibo | PR | 00613 | |
| 2201219 | Martinez Del Valle, Zoraida | Urb Palacios del Rio I | 404 Calle Ingenio | | | Toa Alta | PR | 00953 | |
| 2050331 | Martinez Diaz, Emilia  I. | P.O. Box 200 | | | | Humacao | PR | 00792 | |
| 2018205 | Martinez Diaz, Maria E | WB-24-A Torrech Sur | Urb. Santa Juanita | | | Bayamon | PR | 00956 | |
| 2019070 | Martinez Diaz, Ramon | HC 15 Box 16022 | | | | Humacao | PR | 00791-9748 | |
| 1057088 | MARTINEZ FELICIANO, MARISEL | BDA. NICOLIN PEREZ #5 | CALLE BERNARDINO FELICIANO | | | LAJAS | PR | 00667 | |
| 1057088 | MARTINEZ FELICIANO, MARISEL | VILLA CANAAN | B 5 | | | LAJAS | PR | 00667 | |
| 2161488 | Martinez Figueroa, Alfredo | HC - 22 Box 7375 | | | | Juncos | PR | 00777 | |
| 2232513 | Martinez Garcia, Esteban | Urb. Verde Mar | Calle 17 - Num - 421 | | | Punta Santiago | PR | 00741 | |
| 309224 | MARTINEZ GOMEZ, ROSA | URB.VALLE ALTO 2057 CALLE COLINAS | | | | PONCE | PR | 00731 | |
| 2071897 | MARTINEZ GONZALEZ, MILDRED | HC-02 BOX 8478 | | | | JUANA DIAZ | PR | 00795 | |
| 995995 | MARTINEZ IRIZARRY, FRANCISCO | PO BOX 949 | | | | SAN GERMAN | PR | 00683 | |
| 2159440 | Martinez Laboy, Ana Gloria | HC 05 - Box 4983 | | | | Yabucoa | PR | 00767 | |
| 1020071 | MARTINEZ LEON, JOSE R | 78 ESTE BALDORIOTY | | | | GUAYAMA | PR | 00784 | |
| 1020071 | MARTINEZ LEON, JOSE R | PO BOX 835 | | | | GUAYAMA | PR | 00785-0835 | |
| 2142446 | Martinez Leon, Roberto | HC 02 Box 8832 | | | | Juana Diaz | PR | 00795 | |
| 1962514 | MARTINEZ LEONOR, ARTURO | HC-02 BOX 7592 | | | | YABUCOA | PR | 00767 | |
| 2248047 | Martinez Machicote, Carmen M. | 600 Cund. Parque Juliana Apt 603 | | | | Carolina | PR | 00987 | |
| 2248047 | Martinez Machicote, Carmen M. | Carr 129 Ave Rotario Areubo P | | | | Arecibo | PR | 00612 | |
| 2247971 | Martinez Machicote, Maria Esther | 1500 Ave Roosevelt | | | | Caparra | PR | 00969 | |
| 2247971 | Martinez Machicote, Maria Esther | PO Box 40979 | | | | Santvan | PR | 00940 | |
| 310048 | Martinez Maldonado, Sonia | 437 Sector Campo Alegre | | | | Utuado | PR | 00641 | |
| 850577 | MARTINEZ MALDONADO, SONIA  N | 437 SECTOR CAMPO ALEGRE | | | | UTUADO | PR | 00641 | |
| 283104 | MARTINEZ MARQUEZ, LUIS A. | LCDO. JOSÉ E. COLÓN RÍOS | PO BOX 361182 | | | SAN JUAN | PR | 00936-1182 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 61 of 129

Exhibit A

Notice Parties Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2157650 | Martinez Martinez, Carlos Francisco | HC43 Box 11813 | | | | Cayey | PR | 00736 | |
| 1966869 | MARTINEZ MARTINEZ, EMMANUEL | COND PARQUE SAN ANTONIO 1 | EDF 5 APT 505 | | | CAGUAS | PR | 00727 | |
| 2167462 | Martinez Medina, Gladys | B22 Calle 1 | Urb Jaime C Rodriguez | | | Yabucoa | PR | 00767 | |
| 2012487 | MARTINEZ MERCADO, OSCAR | HC 4 BOX 12921 | | | | SAN GERMAN | PR | 00683 | |
| 2000004 | Martinez Mercado, Oscar | HC 4 BX 12921 | | | | San German | PR | 00683 | |
| 2220484 | Martinez Merced, Luis | Calle 31 R5-9 | Urb. Turabo Garden | | | Caguas | PR | 00727 | |
| 2215474 | Martinez Merced, Luis | R5-9 Calle 31 Urb Turabo Garden | | | | Caguas | PR | 00727 | |
| 2245614 | Martinez Mojica, Janet | HC 67 BOX 21422 | | | | FAJARDO | PR | 00738 | |
| 1024437 | Martinez Montalvo, Juan | HC 2 Box 37375 | | | | Arecibo | PR | 00612-9310 | |
| 2164908 | Martinez Morales, Simon | HC # 1 Box 4592 | | | | Yabucoa | PR | 00767 | |
| 1549925 | Martinez Morri, Noelia | HC 4 Box 12168 | | | | Yauco | PR | 00698-9695 | |
| 2160087 | Martinez Nieves, Jose  Juan | Residencial Victor Berrios | Edificio 8 Apartmento 61 | | | Yabucoa | PR | 00767 | |
| 2190135 | Martinez Ortiz, Elvi | 848 A N 25th St | | | | Reading | PA | 19606-1410 | |
| 2197912 | Martinez Ortiz, Elvis | 848A N 25th St | | | | Reading | PA | 19606-1410 | |
| 2196521 | Martinez Ortiz, Lillian | Urb Esteves | Calle Maga 1070 | | | Aguadilla | PR | 00603 | |
| 2201090 | Martinez Otero, Victor | 26 Calle Rafael Coca Navas Urb. | | | | Quintas Las Muesas Cayey | PR | 00736 | |
| 2146885 | Martinez Padilla, Thelma | Calle Luis Munoz Rivera | 38 Coco Viejo | | | Salinas | PR | 00751 | |
| 2200260 | Martinez Pagan, Guillermo | PO Box 245 | | | | Aibonito | PR | 00705 | |
| 2061805 | Martinez Perez, Edictor | Bo. Saltos #2 Carr. 445 | Sector Agapito Rosado | | | San Sebastian | PR | 00685 | |
| 2205196 | Martinez Perez, Yazmin | CALLE 12 H56 URB EL CORTIJO | | | | Bayamon | PR | 00956 | |
| 2205196 | Martinez Perez, Yazmin | PO BOX 360998 | | | | San Juan | PR | 00936 | |
| 2161189 | Martinez Pinto, Candido | PO Box 523 | | | | Yabucoa | PR | 00767 | |
| 1988875 | Martinez Plaza, Zenaida | 1903 Calle Lilly Urb. Flamboyanes | | | | Ponce | PR | 00716-9114 | |
| 2196546 | Martinez Prieto, Milton D | Cooperativa Jardines de Valencia apt. 415 | | | | San Juan | PR | 00923 | |
| 2206307 | Martinez Prieto, Milton Daniel | Cooperativa Jardines de Valencia | Apt. 415 | | | San Juan | PR | 00923 | |
| 1940805 | MARTINEZ QUINONES, CESAR A | P.O. BOX 270391 | | | | SAN JUAN | PR | 00928-3391 | |
| 2195548 | Martinez Quiñones, Lucinda | HC-3 Box 13722 | | | | Yauco | PR | 00698 | |
| 173804 | MARTINEZ RAMIREZ, FLOR | P O BOX 1067 | | | | VIEQUES | PR | 00765 | |
| 1766234 | Martinez Ramos, Carmen G. | P.O. BOX 1039 | | | | UTUADO | PR | 00641 | |
| 2030931 | MARTINEZ RIVAS, ADA J | PO BOX 772 | | | | ARROYO | PR | 00714 | |
| 2030931 | MARTINEZ RIVAS, ADA J | URB PORTAL DE ANCENES | CALLE 6 E 11 | | | ARROYO | PR | 00714 | |
| 2247535 | Martinez Rivera, Angel Luis | HC-71 Box 2465 | | | | Naranjito | PR | 00719 | |
| 2129204 | Martinez Rivera, Helen | 1 Avenida Laguna Apt 7-A | | | | Carolina | PR | 00979 | |
| 2168335 | Martinez Rivera, Jorge Luis | HC 11 Box 12692 | | | | Humacao | PR | 00791 | |
| 1867659 | Martinez Rivera, Milagros | HC 01-30011 | | | | JUAN DIAZ | PR | 00795 | |
| 1867659 | Martinez Rivera, Milagros | MACHUCHAL | Box 4 | | | Sabana Grande | PR | 00637 | |
| 1867659 | Martinez Rivera, Milagros | PO BOX  1225 | | | | PATILLAS | PR | 00723 | |
| 1867659 | Martinez Rivera, Milagros | URB COUNTRY CLUB | JM7 AVE EL COMANDANTE | | | CAROLINA | PR | 00982-2774 | |
| 2160743 | MARTINEZ RIVERA, VIVIAN | URB JAIME C | C-6 H.3 RODRIGUEZ | | | YABUCOA | PR | 00767 | |
| 2215348 | Martinez Rodriguez, Ana Lydia | HC 30 Box 38003 | | | | San Lorenzo | PR | 00754 | |
| 2222907 | Martinez Rodriguez, Ana Lydia | HC 30 Box 38003 | | | | San Lorenzo | PR | 00754-9763 | |
| 26663 | MARTINEZ RODRIGUEZ, ANGEL R | APARTEDO 1683 | | | | COAMO | PR | 00769 | |
| 2181265 | Martinez Rodriguez, Gualberto | HC4 Box 4340 | | | | Humacao | PR | 00791 | |
| 2197837 | Martinez Rodriguez, Jose Luis | Apt 159 | | | | Yauco | PR | 00698 | |
| 1815995 | Martinez Rodriguez, Nitza M. | 144 Calle Pino | | | | Morovis | PR | 00687 | |
| 2191057 | Martinez Rodriguez, Radames | HC-03 Box 402 | | | | Humacao | PR | 00791 | |
| 951703 | MARTINEZ SANCHEZ, ANA I | URB RIO HONDO 2 | AL22 CALLE RIO LAJAS | | | BAYAMON | PR | 00961-3241 | |
| 1948954 | MARTINEZ SANCHEZ, GADIEL | R.R. 01 BOX 15087 VILLA DEL RIO | | | | TOA ALTA | PR | 00953 | |
| 2091127 | Martinez Santiago, Carmen Milagros | PO Box  114 | | | | Toa Alta | PR | 00953 | |
| 2096555 | Martinez Santiago, Ramon | Apartado 1007 Salinas | | | | Salinas | PR | 00751 | |
| 1214680 | MARTINEZ SOLIS, HECTOR | URB SAN JOSE | B5 CALLE 2 | | | PATILLAS | PR | 00723 | |
| 1221555 | MARTINEZ SOTO, IVELISSE | URB. VISTA DE RIO GRANDE II | CALLE CASIA #532 | | | RIO GRANDE | PR | 00745 | |
| 1571111 | Martinez Sotomayor, Ruperto | 94 Luz Radiante | | | | Ponce | PR | 00716-2529 | |
| 1764317 | Martinez Toro, Angel L. | 15 Heliconia Urb. Estancias Monte Rio | | | | Cayey | PR | 00736 | |
| 2111667 | Martinez Torres, Carmen D. | 609 Ave Tito Castro | Suite 102 PMB 433 | | | Ponce | PR | 00716 | |
| 1926593 | MARTINEZ TORRES, JOSE MARTIN | 64 ROBUSTIANA HACIENDA JULIANA | | | | COTO LAUREL | PR | 00780-2654 | |
| 2202071 | MARTINEZ TORRES, MIGUEL | P.O.BOX 3127 | | | | VEGA ALTA | PR | 00692 | |
| 1111590 | MARTINEZ UMPIERRE, MARIA | URB SANTA CLARA | 21 CALLE 2 | | | SAN LORENZO | PR | 00754-3211 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 62 of 129

Exhibit A

Notice Parties Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2143771 | Martinez Vega, Judith | HC02 Box 3636 | | | | Santa Isabel | PR | 00757 | |
| 2168006 | Martinez Velazquez, Ramona | Calle Ramos Antonini #45 | | | | Yabucoa | PR | 00767 | |
| 2249786 | Martinez Velez, Grisel | P.O. Box 1623 | | | | San German | PR | 00683 | |
| 2192055 | Martinez Velez, Ruth Dalia Luisa | PMB 506 | 609 Ave Tito Castro Suite 102 | | | Ponce | PR | 00716-0200 | |
| 2191886 | Martinez Velez, Ruth Delia Luisa | PMB 506 | 609 Ave. Tito Castro Suite 102 | | | Ponce | PR | 00716-0200 | |
| 313869 | MARTINEZ VILLARINI, NOEL | Calle San Rafael #33-Int | | | | Ponce | PR | 00730-2845 | |
| 1511020 | Martinez, Ada Lydia | RR 3 Box 4665 | | | | San Juan | PR | 00926 | |
| 2207679 | Martinez, Luis | 716 Raven Dr. | | | | Fort Worth | TX | 76131 | |
| 2197758 | Martinez, Misael | HC 002 Box 7960 | | | | Salines | PR | 00751 | |
| 2167389 | Martinez, Modesto Burgos | HC#5 Box 4939 | | | | Yabucoa | PR | 00767 | |
| 2215559 | Martinez, Modesto Nievos | #91 CALLE NOGAL JARDIN DEL ESTE | | | | NAGUABO | PR | 00718 | |
| 2200571 | Martinez, Myra Morales | PO Box 52187 | | | | Toa Baja | PR | 00950-2187 | |
| 2160038 | MARTINEZ, RUBEN | EXT COQIN CALLE PALOMA 37 | | | | AGUIRE SALINAS | PR | 00704 | |
| 2197854 | Martinez-Velez, Rafael O | 987 Trumbull St. | | | | Deltona | FL | 32725-4564 | |
| 2101432 | Martir Aguilar, Wanda | Attn: Lcdo. Carlos Ramon Cruz Carrion | PO Box 545 | | | Las Marias | PR | 00670 | |
| 2192489 | Mas González, Edna V. | 5201 Par Dr. | Apt. 1126 | | | Denton | TX | 76208 | |
| 2192489 | Mas González, Edna V. | Departamento de Educación | P.O. Box 190759 | | | San Juan | PR | 00194 | |
| 965700 | Mas Rodriguez, Carlos Elizabeth | HC 2 Box 22162 | | | | Mayaguez | PR | 00680-9020 | |
| 2222295 | Masionet Sanchez, Miguel | Calle America #17, Parada 18 | | | | San Juan | PR | 00907 | |
| 622818 | MASS RODRIGUEZ, CARLOS E | HC 2 BOX 22162 | | | | MAYAGUEZ | PR | 00680 | |
| 908417 | MASSA SANCHEZ, JOSE A | PO BOX 1265 | | | | CANOVANAS | PR | 00729 | |
| 1586408 | Massanet Novales, Wanda I. | Autoridad Aqueductos y Alcantarillados | Avenida Barbosa | | | Rio Piedras | PR | 00925 | |
| 1586408 | Massanet Novales, Wanda I. | Urb. Park Gardens | Calle Zion U1-7 | | | San Juan | PR | 00926 | |
| 1668743 | MATEO AVILA, WILNERYS | VILLAS DE LOIZA | AC 2 CALLE 25 | | | CANOVANAS | PR | 00729 | |
| 2142033 | Mateo Huertas, Jose Antonio | HC 02 Box 9492 | | | | Juana Diaz | PR | 00795 | |
| 315109 | MATEO TORRES, ANA | TERRENOS CENTRO MEDICO | BO MONACILLOS APARTADO 191681 | | | SAN JUAN | PR | 00919-1681 | |
| 315109 | MATEO TORRES, ANA | URB PUERTO NUEVO | 1176 CALLE CANARIA | | | SAN JUAN | PR | 00920 | |
| 2246200 | Matias Acevedo, Nivea R. | Attn: Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 | |
| 2246200 | Matias Acevedo, Nivea R. | P.O. Box 874 | | | | Aguada | PR | 00602 | |
| 2104124 | Matias Cortes, Elizabeth | RR04 Buzon 8112 | | | | Anasco | PR | 00610 | |
| 589854 | MATIAS HERNANDEZ, VIVIAN | HC 33 BZN 5170 | | | | DORADO | PR | 00646 | |
| 159868 | MATIAS MENDEZ, EVELYN | PO BOX 375 | | | | ANASCO | PR | 00610-0375 | |
| 1486781 | MATIAS NIEVES, LAURA | URB SABANERA | 120 CAMINO DE LAS TRINITARIAS | | | CIDRA | PR | 00739-9470 | |
| 802025 | MATOS ARROYO, VICENTA | PMB 376 | BOX 1283 | | | SAN LORENZO | PR | 00754 | |
| 2091876 | MATOS COLON, ELVIRA | ROUND HILLS | 668 CALLE VIOLETA URB ROUND HLS | | | TRUJILLO ALTO | PR | 00976 | |
| 2092033 | MATOS COLON, ELVIRA | URB ROUND HLS | 668 CALLE VIOLETA | | | TRUJILLO ALTO | PR | 00976-2715 | |
| 1994234 | Matos Cortes, Hilda | Cond. Ashford Tower Apt. 4-D | | | | San Juan | PR | 00907 | |
| 2221821 | Matos Diaz, Jorge | Calle Benitez Castano #327 | | | | Santurce | PR | 00912-4024 | |
| 316330 | MATOS MONTALVO, MARIA D | CALLE QUINONES 317 | | | | SANTURCE | PR | 00912 | |
| 1478137 | Matos Montalvo, Petra | Cond. San Francisco Torre B | Buzon 115 | | | Bayamon | PR | 00959 | |
| 1255453 | MATOS ORTIZ, LUIS R | PO BOX 907 | | | | CIDRA | PR | 00739 | |
| 2249851 | Matos Rivera, Angel Luis | HC-4 Box 5879 | | | | Barronquitel | PR | 00794 | |
| 2249851 | Matos Rivera, Angel Luis | Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 | |
| 2182105 | Matos Rivera, Luis Orlando | HC-3 Box 6054 | | | | Humacao | PR | 07910-9510 | |
| 2045898 | Matos Rivera, Lynnette | c/o Frank Inserni Milan | P.O. BOX 193748 | | | San Juan | PR | 00919-3748 | |
| 316707 | Matos Rodriguez, Luis | HC 3 Box 71167 | | | | Barranquitas | PR | 00794 | |
| 316707 | Matos Rodriguez, Luis | PO Box 2036 | | | | Orocovis | PR | 00794 | |
| 2207681 | Matos Rohena, Francisco | HC 2 Box 14398 | | | | Carolina | PR | 00987 | |
| 2207681 | Matos Rohena, Francisco | Trabajador Diestro | Puerto Rico Telephone Company | Carr 3 R 860 Km 26 | | Carolina | PR | 00987-9719 | |
| 1055457 | Matos Roman, Maribel | Bo Dominguito 143 | Calle A | | | Arecibo | PR | 00612 | |
| 316751 | MATOS ROMAN, MARISOL | HC-01 BOX 3730 | | | | UTUADO | PR | 00612 | |
| 1754152 | Matos Sanchez, Otoniel | Apt.948 | | | | Comerio | PR | 00782 | |
| 1754152 | Matos Sanchez, Otoniel | Carr.#156 Km. 39.9 | | | | Comerio | PR | 00782 | |
| 2120746 | MATOS, EILEEN DEL CARMEN | UNIVERSITY GARDENS | A21 CALLE FICUS | | | ARECIBO | PR | 00612-7811 | |
| 887772 | MATTA RIVERA, CARLOS C | URB METROPOLIS | 2P31 CALLE 41 | | | CAROLINA | PR | 00987 | |
| 2205360 | Matta, Alfoso Aponte | Mansiones Montecasino II 690 | | | | Toa Alta | PR | 00953 | |
| 2207977 | Mayoral Hernandez, Jose F. | Calle Dante NE-8, Urb. Santa Juanita | | | | Bayamon | PR | 00956 | |

Exhibit A

Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1582882 | Maysonet Ruiz, Ivonne | Calle 90 Blg 92 #70 | Villa Carolina | | | Carolina | PR | 00985 | |
| 2205515 | Mc Clin Rosado, Maria | Asturias 3A14, Urb. Villa del Rey 3 | | | | Caguas | PR | 00727 | |
| 1687431 | McCann Erickson Corporation,SA | Colón Santana & Asoc. | 315 Coll & Toste | Urb. Baldrich | | San Juan | PR | 00918 | |
| 1687431 | McCann Erickson Corporation,SA | McCann Worldgroup | Att. Rafael Camacho/Belina Hernández | PO Box 9023389 | | San Juan | PR | 00902-3389 | |
| 1674628 | MCS Advantage, Inc. | 255 Ponce De Leon Ave. | | | | San Juan | PR | 00917 | |
| 1674628 | MCS Advantage, Inc. | PO Box 193310 | | | | San Juan | PR | 00919 | |
| 1556217 | MEAUX RIVERA, AUREA E | CALLE A-4 | URB. MARBELLA | | | AGUADILLA | PR | 00605 | |
| 318514 | MECANICA TITO | JOSE R. GONZALEZ | PO BOX 310 | | | CIALES | PR | 00638 | |
| 1560419 | MEDERO FERNANDEZ, JUAN | P.O.BOX 25 | | | | GURABO | PR | 00778 | |
| 2247796 | Mediavilla Negron, Ida Liz | HC-04 Box 5671 | | | | Corozal | PR | 00783 | |
| 1788487 | MEDINA BAEZ, GERHIL | 6TA SECC URB LEVITTOWN | FK8 CALLE MARIA CADILLA | | | TOA BAJA | PR | 00949 | |
| 1788487 | MEDINA BAEZ, GERHIL | Fk-8 Calle Maria Cadilla | Sexta Seccion, Levittown | | | Toa Baja | PR | 00949 | |
| 2196905 | Medina Borrero, Johana | Bo. Magueyes, 229 Camino Viejo | | | | Ponce | PR | 00728 | |
| 2201237 | Medina Carrero, Victor L. | Urb. Quintas Reales | Reina Isabel I Street #C-6 | | | Guaynabo | PR | 00969 | |
| 2166550 | Medina Castro, Pedro L. | HC 03 Box 12165 | | | | Yabucoa | PR | 00767 | |
| 2166208 | Medina Castro, Pedro Luis | HC-03 Box 12165 | | | | Yabucoa | PR | 00767 | |
| 2165085 | Medina Castro, Victor | CalleTomas Mendez 18 | | | | Yabucoa | PR | 00767 | |
| 2140969 | Medina Colon, Eva | Urb Llanos del Sur 486 | Calle Jazmin | | | Coto Laurel | PR | 00780-2835 | |
| 1126015 | MEDINA DE REYES, NITZA | PO BOX 781 | | | | RIO GRANDE | PR | 00745-0781 | |
| 2195424 | Medina Echevarria, Jose A. | Urb. La Lula Calle 12 - N 13 | | | | Ponce | PR | 00730 | |
| 2159743 | Medina Eliza, Cecilio | HC#1 Box 4099 | | | | Yabucoa | PR | 00767 | |
| 1962835 | MEDINA GARCIA, INES | HC 2 BOX 7592 | | | | YABUCOA | PR | 00767 | |
| 2178731 | Medina Gomez, Marta | HC # 3 Box 9913 | | | | Yabucoa | PR | 00767 | |
| 319570 | MEDINA HERNANDEZ, MIGDALIA | 2 COND. JARD. SAN FRANCISCO, APT. 1007-2 | | | | SAN JUAN | PR | 00927-6414 | |
| 319570 | MEDINA HERNANDEZ, MIGDALIA | AV DE DIEGO APT 1007 2 | COOP SAN FRANCISCO | | | RIO PIEDRAS | PR | 00927 | |
| 1727893 | Medina Lugo, Ruben M. | PO Box 79685 | | | | Carolina | PR | 00984 | |
| 1727893 | Medina Lugo, Ruben M. | Rafael H. Ramírez Polanco, Abogado-Notario | Corretjer, L.L.C. | 625 Ave. Ponce de León | | San Juan | PR | 00917-4819 | |
| 1187063 | MEDINA LUIS, DAMARIS | URB VILLA RITA | CALLE 3 CASA F 35 | | | SAN SEBASTIAN | PR | 00685 | |
| 1575356 | Medina Luis, Damaris | URB. VILLA RITA CALLE 3 F-35 | | | | SAN SEBASTIAN | PR | 00685 | |
| 2195427 | Medina Maldonado, Nancy | X-10 Calle Felices Dias | Urb. Morell Campos | | | Ponce | PR | 00730 | |
| 2083466 | Medina Martinez, Alba I | PO Box 445 | Carr. 109 Km 4.9 Int. | Bo. Carreras | | Anasco | PR | 00610 | |
| 2206544 | Medina Martinez, Angela | M-7 Calle 5 Urb. Villa Nueva | | | | Caguas | PR | 00727-6919 | |
| 2168076 | Medina Medina, Elivd | HC-02 Box 11196 | | | | Humacao | PR | 00791 | |
| 2159122 | Medina Medina, Julio | HC5 Box 5740 | | | | Yabucoa | PR | 00767 | |
| 1558062 | Medina Ortiz, Wanda C. | 297 Calle Baldrich | | | | San Juan | PR | 00912 | |
| 2158475 | Medina Padilla, Jesus Manuel | HC# 1 Box 4207 | | | | Yabucoa | PR | 00767 | |
| 2106468 | Medina Perkins, JoAnn | 211 Calle Jose Cheo Gomez | | | | Isabela | PR | 00662 | |
| 1587039 | Medina Remirez, Doris Mabel | Calle Dr Esteban de Rosa | BW 6 | 5 Seccion Levittown | | Toa Baja | PR | 00949 | |
| 2222747 | Medina Rivera, Arsenio | HC 5 Box 5600 | Bo. Jacanas | | | Yabucoa | PR | 00767 | |
| 2207121 | Medina Rivera, Arsenio | HC 5 Box 5600 | | | | Yabucoa | PR | 00767 | |
| 2203578 | Medina Rivera, Olga F. | HC6 Box 74446 | | | | Caguas | PR | 00725-9541 | |
| 2246293 | Medina Rodriguez, Antonia | A25 Calle Ruisenor | | | | Catano | PR | 00962-4514 | |
| 2167877 | Medina Rodriguez, Pedro | 2221 East Main St Apt 1-0 | | | | Waterbury | CT | 06705 | |
| 2142364 | Medina Rodriguez, Yesenia | Parcelas Sabanetas | Calle 1ero Mayo | | | Ponce | PR | 00716 | |
| 2032989 | MEDINA ROLDAN, ANASTACOO | HC 4 BOX 48005 | | | | AGUADILLA | PR | 00603 | |
| 1546608 | MEDINA ROSA, CAROL R | URB. LA RIVIERA #1260 | CALLE 42 SE | | | SAN JUAN | PR | 00921 | |
| 1444596 | Medina Sanabria, Jose A | Urb. Jardines de Guanajibo #218 | | | | Mayaguez | PR | 00682 | |
| 2219959 | Medina Sanchez, Juan C. | P.O. Box 1445 | | | | Rincon | PR | 00677 | |
| 1896247 | Medina Santiago, Jose Ogaden | B-8 Calle of Mapola | | | | Adjuntas | PR | 00601-2408 | |
| 769855 | Medina Serrano, Zobeida | HC 1 Box 8000 | | | | Aguas Buenas | PR | 00703 | |
| 2249783 | MEDINA SERRANO, ZOBEIDA | PO BOX 9889 | | | | CIDRA | PR | 00739 | |
| 2249783 | MEDINA SERRANO, ZOBEIDA | SUMIDERO | HC 01 BOX 8000 | | | AGUAS BUENAS | PR | 00703-9304 | |
| 2161470 | Medina Silva, Norma | HC #5 Box 4904 | | | | Yabucoa | PR | 00767 | |
| 2079793 | Medina Toro, Anatilde | Urb. Hamboyanos | 1604 Cale Lilas | | | Ponce | PR | 00716-4612 | |
| 2187411 | Medina Vazquez, Agustin | HC 4 Box 7288 | | | | Yabucoa | PR | 00767-9521 | |
| 2214993 | Medina, Anastacio  Alvarez | HC4 Box 6633 | | | | Yabucoa | PR | 00767-9504 | |

Exhibit A
Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2201109 | Medina, Juan Carlos | P.O. Box 1445 | | | | Rincon | PR | 00677 | |
| 944701 | MEDLEY CREDIT OPPORTUNITY CAYMAN FUND LP | 280 PARK AVENUE | 6TH FLOOR EAST | | | NEW YORK | NY | 10017 | |
| 2196135 | Medrano Pagan, Carmen | 100 Calle Dr. Veve, Cond. Parque 228 | Apto. 2312 | | | Bayamón | PR | 00961 | |
| 2037239 | Mejias Maldonado, Miguel A. | HC-3 Box 9434 | | | | Moca | PR | 00676 | |
| 1538776 | MEJIAS MARTINEZ, LORNA  A. | RR-1 BUZON 2503 | | | | CIDRA | PR | 00739 | |
| 2158778 | Mejias Rodriguez, Jose Manuel | Aptd. 114 | | | | Yabucoa | PR | 00767 | |
| 1953618 | Melecio Abreu, Orlando L. | PO Box 50430 | | | | Toa Baja | PR | 00950-0430 | |
| 2201787 | Melendez , Angel A. | Villa del Este 1355 carr 203 Apt 193 | | | | Gurabo | PR | 00778 | |
| 1857550 | Melendez Alvarez, Francisco J | HC 01 Box 4112 | | | | Villalba | PR | 00766 | |
| 1155915 | MELENDEZ ARTAU, ZORAIDA | PO BOX 9022431 | | | | SAN JUAN | PR | 00902 | |
| 1725720 | Melendez Burgos, Carmen N | 18 | | | | Ponce | PR | 00716-4278 | |
| 1948457 | Melendez Burgos, Felix I. | PO Box 1590 | | | | Coamo | PR | 00769 | |
| 2161587 | Melendez Castro, Maria Esther | HC #1 Box 4257 | | | | Yabucoa | PR | 00767-9603 | |
| 2158729 | Melendez Castro, Susano | HC 01-4276 | | | | Yabucoa | PR | 00767 | |
| 637606 | MELENDEZ COLON, DENNISSE I | URB VEGA CEIBA | F 8 CALLE 3 | | | CAIBA | PR | 00735 | |
| 322386 | Melendez Cruz, Vanessa | Box 34 | | | | Bajadero | PR | 00616 | |
| 2141886 | Melendez de Jesus, Eddie J. | Urb Las Flores Calle #3 B-18 | | | | Juana Diaz | PR | 00795 | |
| 322441 | Melendez Delanoy, Maria L | RR1 Box 6771 | | | | Guayama | PR | 00784 | |
| 1551936 | MELENDEZ FRAYUADA, EVA E | PO BOX 361 | | | | CANOVONES | PR | 00729 | |
| 2202371 | MELENDEZ HERNAIZ, AMPARO | CALLE TULSA 321 | URB SAN GERARDO | | | SAN JUAN | PR | 00926-3415 | |
| 1545752 | MELENDEZ LUCIANO, FERDINAND | URB. METROPOLIS | 2K 33 CALLE 64 | | | CAROLINA | PR | 00987 | |
| 2203840 | Melendez Luna, Felix N. | RR-1- Box 2258-1 | | | | Cidra | PR | 00739 | |
| 2205839 | Melendez Luna, Rosa Maria | Urb. Treasure Valley | Calle 6 #0-11 | | | Cidra | PR | 00739 | |
| 2253493 | Melendez Negron, Gladys D. | 1450 Main St #504 | | | | Bridgeport | CT | 06604 | |
| 2219529 | Melendez Nieves, Paula | 1 Parque de las Gaviotas Apt. 801 | | | | Sabana Seca | PR | 00952 | |
| 1992941 | MELENDEZ OTERO, ANGELES D. | PO BOX 367 | | | | CIALES | PR | 00638 | |
| 1852494 | MELENDEZ OTERO, IDALIS | P.O. BOX 1082 | | | | OROCOVIS | PR | 00720 | |
| 1650588 | MELENDEZ PAGAN, DELMA I | PARC IMBERY | 29 CALLE JAZMIN | | | BARCELONETA | PR | 00617-3476 | |
| 1650588 | MELENDEZ PAGAN, DELMA I | PARC. IMBERY | 29 CALLE JAZMIN | | | BARCELONETA | PR | 00617 | |
| 2141779 | Melendez Perez, Juan A. | Lcda. Josey A. Rodriguez Torres | P.O. Box 310121 | | | Miami | FL | 33231 | |
| 1784638 | Melendez Ramirez, Carmen Veronica | 636 Duchesne Urb. Villa Pardes | | | | San Juan | PR | 00924 | |
| 1784638 | Melendez Ramirez, Carmen Veronica | 636 Duchesne, Urb. Villa Prades | | | | San Juan | PR | 00924 | |
| 2077361 | Melendez Rivera, Marcos A | Balcones de Carolina | Apt 3176 Calle Vergel 19 | | | Carolina | PR | 00987 | |
| 709624 | MELENDEZ RIVERA, MARI L | URB CIBUCO | E 44 CALLE 6 | | | COROZAL | PR | 00783 | |
| 1064964 | MELENDEZ RIVERA, MILITZA | RES LAS MARGARITAS | EDIF 10 APT 458 PROY 215 | | | SAN JUAN | PR | 00915 | |
| 1982163 | MELENDEZ RIVERA, RAFAEL | CALLE 2 # H5 SANTA JUANA | | | | CAGUAS | PR | 00725 | |
| 2172117 | Melendez Rodriguez, Ramon | Calle 6 W-12 Urb. Jamie C. Rodriguez | | | | Yabucoa | PR | 00767 | |
| 2203189 | Meléndez Rosa, Juan | Urb Alturas de Bucarabones | Calle 42 3U7 | | | Toa Alta | PR | 00953 | |
| 1535432 | Melendez Rosario, Lizedia | Urb. Palmus del Turabo | #31 | | | Caguas | PR | 00956 | |
| 2142019 | Melendez Sanchez, Rosa | Vallas Torres #68 | | | | Mercedita | PR | 00715 | |
| 324561 | MELENDEZ VELEZ, JAQUELINE | 88 CALLE EUGENIO | SANCHEZ LOPEZ | | | MANATI | PR | 00674 | |
| 2206490 | Melendez Virella, Magda | Calle 3 N12 | Urb El Rosario Vega | | | Baja | PR | 00693 | |
| 1067752 | MELENDEZ WINANDY, NANCY L. | COUNTRY CLUB | JA 31 CALLE 227 | | | CAROLINA | PR | 00982 | |
| 2221416 | Melendez, Eduardo Torres | Box 8044 | | | | Ponce | PR | 00732 | |
| 2210800 | Melendez, Felipe Santiago | Urb. Santiago Iglesias | Calle E. Sanchez lopez #1459 | | | San Juan | PR | 00921 | |
| 1628443 | Melendez, Geronimo | Urb. Buena Vista | C/ Fragancia 1172 | | | Ponce | PR | 00717 | |
| 2110824 | MELENDEZ, MARGARITA SUSTACHE | PO BOX 712 | | | | YABUCOA | PR | 00767 | |
| 1538034 | Melendez, Santiago Nunez | RR-37 Box 5140 Calle Romany | | | | San Juan | PR | 00926 | |
| 1591796 | Melvin D Macy Rev Trust DtD 2/13/87 & Page Macy Rev Trust DtD 12/29/86 T-I-C | 65-1142 Hokuula Road | | | | Kamuela | HI | 96743-8487 | |
| 2241613 | Melvin Lynn Revocable Trust | 7562 Granville Dr. | | | | Tamarac | FL | 33321 | |
| 2241613 | Melvin Lynn Revocable Trust | Act C73243002 | J.P Morgan | 205 Royal Palm Way | | Palm Beach | FL | 33480 | |
| 2218602 | Mena, Irma I. | Puerto Rico Telephone Co. (ELA) | 112 Juan L. Ramos - Urb. Frontera | | | Bayamon | PR | 00961-2915 | |
| 2197400 | Mendez Aviles, Norka | Carr. 125 K19.1 Bo. Pozas Central | | | | San Sebastian | PR | 00685 | |
| 2197400 | Mendez Aviles, Norka | HC-5 Box 51608 | | | | San Sebastian | PR | 00685 | |
| 2006080 | Mendez Colon, William | c/o Lic. Ebenecer Lopez Royal | PO Box 3257 | | | Carolina | PR | 00984-3257 | |
| 1998247 | Mendez Crespo, Francisco | Urb. El Retiro, Calle A-26 | Bo. Miradero | | | Mayaguez | PR | 00680 | |
| 1123393 | MENDEZ DOMINGUEZ, NEFTALI | REPTO SAN JOSE | 359 CALLE BISBAL | | | SAN JUAN | PR | 00923-1210 | |

Exhibit A
Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1766456 | MENDEZ ESCOBALES, CARMEN D. | BDA. NUEVA A-22 | | | | UTUADO | PR | 00641 | |
| 1683086 | MENDEZ FIGUEROA, MIGDALIA | BO MARQUILLA ESTE | CARR 119 INT KM 32.5 | PO BOX 557 | | LAS MARIAS | PR | 00670 | |
| 720601 | MENDEZ FIGUEROA, MIGDALIA | P O BOX 557 | | | | LAS MARIAS | PR | 00670 | |
| 1768166 | Mendez Gonzalez, Angel | c/o Marvin Diaz Ferrer | Cond Vick Center Ste C202 | 867 Ave Muñoz Rivera | | San Juan | PR | 00925 | |
| 1825729 | MENDEZ HERNANDEZ, CARMEN M | BOX 1496 | | | | ANASCO | PR | 00610 | |
| 1491054 | Mendez Laracuente, Ramon | 61 Calle Mendez Vigo | Apartamento 5 | | | Ponce | PR | 00730 | |
| 2034774 | Mendez Marin, William | attn: Lic. Ebenecer Lopez Ruyol | P.O. Box 3257 | | | Carolina | PR | 00984-3257 | |
| 944420 | MENDEZ MENDEZ, RUTH | URB. ISLAZUL | 3196 ANDALUCIA | | | ISABELA | PR | 00662 | |
| 935909 | MENDEZ MENDEZ, RUTH E | HC 1 BOX 5382 | | | | MOCA | PR | 00676 | |
| 1144246 | MENDEZ MENDEZ, RUTH E | URB ISLAZUL | 3196 CALLE ANDALUCIA | | | ISABELA | PR | 00662 | |
| 1830315 | MENDEZ MERCADO, LISSETTE | HC-05 BOX 10739 | | | | MOCA | PR | 00676 | |
| 1783919 | Mendez Morales, Carlos | HC-09 Box 5253 | | | | Sabana Grande | PR | 00637 | |
| 2181021 | Mendez Mulero, Luis Angel | HC1 - Box 4157 | | | | Naguabo | PR | 00718 | |
| 2197916 | Mendez Orsini, Jeannette | HC 03 Box 32007 | | | | Juana Diaz | PR | 00795 | |
| 2198047 | Mendez Piñero, Jose Raul | Calle 17 San Jose Apt 701 | Fountain Blue Villege | | | Guaynabo | PR | 00969 | |
| 1057089 | MENDEZ QUINONES, MARISEL | HC 2 BOX 20663 | | | | AGUADILLA | PR | 00603 | |
| 1057089 | MENDEZ QUINONES, MARISEL | RE: ROBERT HANSEN | 7321 S. SOUTH SHORE DR | SUITE 4B | | CHICAGO | IL | 60649 | |
| 326552 | MENDEZ REYES, YDELSA J. | 706 CALLE VICTOR LOPEZ | | | | SAN JUAN | PR | 00909 | |
| 326552 | MENDEZ REYES, YDELSA J. | URB LOS ANGELES | 65 CALLE LUCERO | | | CAROLINA | PR | 00979 | |
| 1968968 | MENDEZ RIVERA, LUZ  S | 119 AVE RIBAS DOMINICCI | | | | UTUADO | PR | 00641 | |
| 326625 | MENDEZ RIVERA, ZORAIDA | CALLE DIAMANTE # 112 | URB. VILLA ALEGRIA | | | AGUADILLA | PR | 00603 | |
| 1533826 | MENDEZ RIVERA, ZORAIDA | VILLA ALEGRIA | CALLE DIAMANTE 112 | | | AGUADILLA | PR | 00603 | |
| 1214712 | MENDEZ SANCHEZ, HECTOR | PO BOX 2013 | | | | AGUADA | PR | 00602 | |
| 2202865 | Mendez Santos, William | Urb. Sabanera | Calle Yagrumo #73 | | | Cidra | PR | 00739 | |
| 2095051 | Mendez Torres , Daniel | Urb. Brisas Del Guayanes Otono 124 | | | | Penuelas | PR | 00624 | |
| 2204941 | Mendez Velez, Carmen L | Urb Covadonga | 3G6 Cima de Villa | | | Toa Baja | PR | 00949 | |
| 2144455 | Mendez Zayas, Juan Ramon | HC 04 Box 7211 | | | | Juana Diaz | PR | 00795 | |
| 2213941 | Mendez, Heriberto Reyes | HC-05 Box 27625 | | | | Camuy | PR | 00627 | |
| 2158202 | Mendoza Bruno, Wilfredo | Apartado 719 | | | | Yabucoa | PR | 00767 | |
| 2162835 | Mendoza Cruz, Angel L. | HC 11 Box 12090 | | | | Humacao | PR | 00791 | |
| 2161320 | Mendoza Cruz, David | HC 11 Box 12090 | | | | Humacao | PR | 00791 | |
| 2161320 | Mendoza Cruz, David | Sembrador de Cana | Autoridad de Tierra-Corporacion Azucarera | HC-11 Box 12090 | | Humacao | PR | 00791 | |
| 2059015 | MENDOZA DAVILA, ADALIZ | VILLA ANDALUCIA | Q3 CALLE UTRERA | | | SAN JUAN | PR | 00926-2323 | |
| 2221400 | Mendoza Ruiz, Carmen S. | Urb. Caparra Heights | #415 Calle Escocia | | | San Juan | PR | 00920 | |
| 2158417 | Mendoza Torres, Jesus Manuel | HC #4 Box 6425 Barrio Ingenio | | | | Yabucoa | PR | 00767 | |
| 2167994 | Mendoza, Benjamin | 1728 Dwight St, Apt 3 | | | | Springfield | MA | 01107-1846 | |
| 2218563 | Mendre Rivera, Eva | 221 Jackson Street Apt 4B | | | | Hoboken | NJ | 07030 | |
| 2212104 | Mendré, Elizabeth Castro | Urb. Lirios Cala #49 Calle San Ignacio | | | | Juncos | PR | 00777 | |
| 2200133 | Menendez Garced, Pedro A. | C-11 Roma Street | Ext. Villa Caparra | | | Guaynabo | PR | 00966 | |
| 2201113 | Meneses, Aristides | B 16 Calle 9 | Urb Parque de Torrimar | | | Bayamon | PR | 00959 | |
| 2202771 | Mercado Betancourt, Juan  A. | PO BOX 2055 | | | | CANOVANAS | PR | 00729-2055 | |
| 2203490 | Mercado Betancourt, Vivian E. | Urb. Pradera Calle 12 AP-28 | | | | Toa Baja | PR | 00949 | |
| 328228 | MERCADO DEJESUS, JACK | URB MONTE SOL | E6 CALLE 3 | | | TOA ALTA | PR | 00953 | |
| 2178908 | Mercado Delgado, Rosa | HC # 3 Box 12677 | | | | Yabucoa | PR | 00767 | |
| 2012941 | Mercado Diaz, Isuanne He | PO Box 8112 | | | | Ponce | PR | 00732 | |
| 2203626 | Mercado Gauthier, Angel H | HC 3 Box 7661 | | | | Canóvanas | PR | 00729-9715 | |
| 1809009 | Mercado Gonzalez, Irvin | 209 Paseo Costa del Sur | | | | Aguirre | PR | 00704-2857 | |
| 2105172 | Mercado Hernandez, Maria L. | 130 Avenida Noel Estrada | | | | Isabel | PR | 00662 | |
| 2219652 | Mercado Mercado, Wilda | Urb Paseo La Ceiba | 51 Calle Jaguey | | | Hormigueros | PR | 00660 | |
| 2226044 | Mercado Merced, Sylvia K. | 1791 Ferrer y Ferrer | Urb. Santiago Iglesias | | | San Juan | PR | 00921 | |
| 1504644 | MERCADO MONTALVO, MARIBELLE | P.O.BOX 140631 | | | | ARECIBO | PR | 00614 | |
| 223530 | MERCADO NIEVES, HILDA  L. | 32 CALLE CASIMIRO PEREZ | | | | ISABELA | PR | 00662 | |
| 2208783 | Mercado Nunez, Sandra | 9765 Southbrook Drive Apt 2303 | | | | Jacksonville | FL | 32256 | |
| 2208783 | Mercado Nunez, Sandra | PO Box 142993 | | | | Arecibo | PR | 00614-2993 | |
| 2208337 | Mercado Perdomo, Edwin | PO Box 1048 | | | | Hormigueros | PR | 00660 | |
| 1090844 | MERCADO RIOS, SAMUEL | HC 7 BOX 75001 | | | | SAN SEBASTIAN | PR | 00685 | |
| 2156173 | Mercado Rodriguez, Alba Iris | Urb. San Francisco 308 | Calle San Pablo 308 | | | Yauco | PR | 00698 | |

Exhibit A

Notice Parties Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2168272 | Mercado Santana, Miguel Angel | HC 3 Box 12389 | | | | Yabucoa | PR | 00767-9774 | |
| 2195383 | Mercado Santiago, Luis Alberto | #200 San Antonio | Urb. Santa Rita | | | Coto Laurel | PR | 00780 | |
| 1187694 | MERCADO SOTO, DANIEL | HC61 BOX 37500 | | | | AGUADA | PR | 00602 | |
| 1896863 | MERCADO SOTO, MARIBEL | HC 03 BOX 13657 | | | | UTUADO | PR | 00641 | |
| 1896863 | MERCADO SOTO, MARIBEL | Policia de Puerto Rico | Urb. Cabrera B-44 | | | Utuado | PR | 00641 | |
| 2245677 | Mercado Toro, Jose L. | Carr. 316 Km. 1.2 Barrio Candelaria | P.O. Box 1047 | | | Lajas | PR | 00667 | |
| 2205754 | Mercado Vargas, Valerie | 245 Ashland Manor Drive | | | | Lawrenceville | GA | 30045 | |
| 2196625 | Mercado Yordan, Rafael A. | HC - 02 Box 6268 | | | | Guayanilla | PR | 00696-9708 | |
| 2201644 | MERCADO, FELIX | CONDOMINIO COLINAS DE BAYAMON | APT.704 | | | BAYAMON | PR | 00956 | |
| 2204176 | Mercado, Rene | PO Box 10407 | | | | San Juan | PR | 00922 | |
| 330022 | MERCED ALAMO, MARIA DEL C | HC 4 BOX 8929 | | | | AGUAS BUENAS | PR | 00703 | |
| 1476574 | Merced Diaz, Ana M | Urb. Santa Juana 2 | B20 Calle 4 | | | Caguas | PR | 00725 | |
| 2031060 | MERCED FLORES, JUAN A. | LIC. EBENECER LOPEZ RUYOL | P.O. BOX 3257 | | | CAROLINA | PR | 00984-3257 | |
| 1234097 | MERCED LOPEZ, JOSE E | PO BOX 92 | | | | GUAYNABO | PR | 00970 | |
| 1559336 | Merced Lopez, Luz E. | P.O. Box 2808 | | | | Juncos | PR | 00777 | |
| 1584044 | Merced Martinez, Jose A. | PO Box 417 | | | | Guaynabo | PR | 00970 | |
| 2160811 | Merced Vega, Carmen Socorro | HC #2 Box 8010 | | | | Yabucoa | PR | 00767 | |
| 2213997 | Merlo de Gotay, Rafaela | #4 Orice Villa Blanca | | | | Caguas | PR | 00725 | |
| 1443451 | Merrill G Schouten & Delores E Schouten TTEES Schouten Trust U/A DTD 6/22/01 | 354 Settlement Road | | | | Hartford | WI | 53027 | |
| 2159021 | Mestre Ortiz, Domingo | HC2 Box 11239 | | | | Humacao | PR | 00791 | |
| 2161625 | Mestre, Esteban | HC- 11 Box 12118 | | | | Humacao | PR | 00791 | |
| 2160950 | Mestre, Marilyn Maldonado | HC-01 Box 16960 | | | | Humacao | PR | 00791 | |
| 2142544 | MGH - Antonia Hernandez Ramos | P.O. Box 13 | | | | Guayama | PR | 00785 | |
| 2167468 | Milagros Rodriguez Ramos (Viuda), Carmen | Parcelas Viejas 136 A Barrio Coqui | | | | Aguirre | PR | 00704 | |
| 1248886 | MILAN APONTE, LINO | PO BOX 1127 | | | | TOA BAJA | PR | 00951-1127 | |
| 2208144 | Milan Hernandez, Carmen G | PO Box  567 | | | | San Lorenzo | PR | 00754 | |
| 2241757 | Milan Colon, Doris N | Hc 73 Box 5781 | PMB 164 | | | Naranjito | PR | 00719 | |
| 2168814 | Millan Martinez, Heriberto | PO Box 955 | | | | Yabucoa | PR | 00767-0955 | |
| 2162477 | Millan Martinez, Maria | PO Box 1572 | | | | Yabucoa | PR | 00767 | |
| 2163212 | Millan Martinez, Maria M. | PO Box 1572 | | | | Yabucoa | PR | 00767 | |
| 2216330 | Millan Rivera, Jose C. | 24948 Martin St | | | | Eustis | FL | 32736 | |
| 1777048 | MILLAN RIVERA, RAMONITA | URB GLENVIEW GARDENS | CASA A-16 CALLE ESCOCIA | | | PONCE | PR | 00730 | |
| 1212157 | MILLAN SANTANA, GRISELLE | HC 3 BOX 11104 | | | | JUANA DIAZ | PR | 00795 | |
| 1587748 | Millan, Daisy Morales | HC #1 Box 4100 | | | | Yabucoa | PR | 00767 | |
| 1207886 | MILLAYES NIEVES, GADIEL | CALLE ESTACION #74 | | | | AGUADA | PR | 00602 | |
| 334407 | MILLER & CHEVALIER CHARTERED | 900 16TH ST NW | | | | WASHINGTON | DC | 20006-2901 | |
| 334816 | MINGUELA VAZQUEZ, GLADYS | BARRIO PLAN BONITO CARR.346 INT | BOX 710 | | | HORMIGUEROS | PR | 00660 | |
| 1210234 | MINGUELA VAZQUEZ, GLADYS | PO BOX 710 | CALLE FRANCISCO NEGRON | | | HORMIGUEROS | PR | 00660 | |
| 2035890 | MIRANDA ARCHILLA, BLANCA M. | PO BOX 684 | | | | MOROVIS | PR | 00687-0684 | |
| 2201314 | Miranda Colon, Jorge L | 415 Calle Escocia | Caparra Heigths | | | San Juan | PR | 00920 | |
| 2201314 | Miranda Colon, Jorge L | P.O Box 360998 | | | | San Juan | PR | 00936-0098 | |
| 2230453 | Miranda Colon, Noel I. | AR-20 Calle Lydia E. | Urb. Levittown Lakes | | | Toa Baja | PR | 00949 | |
| 1100478 | MIRANDA GONZALEZ, WALESKA | 20 CALLE NENADICH ESTE | | | | MAYAGUEZ | PR | 00680 | |
| 2197477 | Miranda Martinez, Luzmarie | Urb. Villa Madrid B-18 Calle #2 | | | | Coamo | PR | 00769 | |
| 1597502 | Miranda Negron, Angel R. | Urbanizacion Bosque Llano Calle Caoba D-34 | Buzon 434 | | | San Lorenzo | PR | 00754 | |
| 1524019 | Miranda Ortiz , Ana Delia | Calle 1 A-10 Urbanizacion Quintas de Country Club | | | | Carolina | PR | 00982 | |
| 1524019 | Miranda Ortiz , Ana Delia | Departamento de la Familia - ADFAN | Avenida De Diego I 1124, Urb. la Riviera | | | San Juan | PR | 00921 | |
| 2120454 | Miranda Ortiz, Angel L. | 13 Calle S Vietnam | | | | Guaynabo | PR | 00965 | |
| 2120454 | Miranda Ortiz, Angel L. | Urb. Bella Vista | D-20 Calle 2 | | | Bayamon | PR | 00957 | |
| 926937 | MIRANDA QUINONES, MYRNA L | PO BOX 1746 | | | | TOA BAJA | PR | 00951-1746 | |
| 2161785 | Miranda Reyes, Juan B. | Calle Colombina M-6 Lomas Verde | | | | Bayamon | PR | 00956 | |
| 2215323 | Miranda Rivera, Edgardo | HC 4 Box 45525 | | | | Morovis | PR | 00687 | |
| 2221693 | Miranda Rivera, Myrna | 11822 Brenford Crest Dr | | | | Riverview | FL | 33579 | |
| 1758424 | Miranda Soto, Adianez | Attn: Maria Soledad Toledo | P O Box 9023888 | | | San Juan | PR | 00902 | |
| 1758424 | Miranda Soto, Adianez | Urb. Sombras del Real Calle Ausubo #208 | | | | Coto Laurel | PR | 00780 | |
| 1509777 | MIRANDA ZAYAS, NOEL | NOEL MIRANDA ZAYAS | RR1 BOX 12001 | | | OROCOVIS | PR | 00720 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 67 of 129

Exhibit A

Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2220485 | Miranda, Marlene Garcia | 100 Dickey Drive | | | | Auburndale | FL | 33823 | |
| 2204051 | Mitchell Jimenez, Luis A. | HC-01 Box 3217 | | | | Boqueron | PR | 00622-9733 | |
| 2219636 | Mitchell Perez, Sandra | Calle Escocia DL-3 Seccion 10 | Sta Juanita | | | Bayamon | PR | 00956 | |
| 2206050 | MITCHELL PEREZ, SANDRA IVETTE | CALLE ESCOCIA DL-3 SEC 10 | STA JUANITA | | | BAYAMON | PR | 00956 | |
| 2155490 | Moctezuma Alvarez, Luz M | Bo. Juan Martin | PO Box 1680 | | | Yabucon | PR | 00767 | |
| 2159060 | MOCTEZUMA APONTE, MARIA | HC#5 BOX 4745 | | | | YABUCOA | PR | 00767 | |
| 2165009 | Moctezuma Figueroa, Adalberto | HC # 4 Box 6332 | | | | Yabucoa | PR | 00767 | |
| 2166573 | Moctezuma Figueroa, Adalberto | HC#4 Box 6620 | | | | Yabucoa | PR | 00767 | |
| 2166378 | Moctezuma Figueroa, Jorge A. | Urb. El Calvaio Calle C #10 | | | | Yabucoa | PR | 00767 | |
| 2166569 | Moctezuma Figueroa, Norberto | #174 Calle San Lucas | | | | Guayama | PR | 00784 | |
| 2176948 | Moctezuma Ruiz, Jose A. | Urb Mendez #34 | | | | Yabucoa | PR | 00767 | |
| 2168456 | Moctezuma, Jose L. | HC 11 Box 12231 | | | | Humacao | PR | 00791 | |
| 2205623 | Mojica Cruz, Carlina | Urb. Idamaris Gardenes K-29 | Calle Myrna del Delgado | | | Caguas | PR | 00727 | |
| 1642984 | MOJICA LOPEZ, AIXA | URB RIO GRANDE ESTATES | CC 10 CALLE 29 | | | RIO GRANDE | PR | 00745 | |
| 1602271 | MOJICA PENA, YAJAIRA | PO BOX 1507 | | | | JUNCOS | PR | 00777 | |
| 1449643 | Molano Borras , Manuel | Urb. Cupey Gardens 0-15, Calle 12 | | | | San Juan | PR | 00926 | |
| 2252999 | Molina Betancourt, Luz E | HC 645 BOX 6421 | | | | TRUJILLO ALTO | PR | 00976 | |
| 920533 | Molina FERRER, MARIA C | CALLE 115 BP-10 JARD DE COUNTRY CLUB | | | | CAROLINA | PR | 00983 | |
| 1574017 | Molina Ferrer, Maria C. | Calle 115 BP-10 Jard. Country Club | | | | Carolina | PR | 00983 | |
| 2187086 | Molina Martinez, Eliseo | HC3 Box 6572 Barrio Arban Ruiz | | | | Humacao | PR | 00791-9587 | |
| 2158977 | Molina Morales, Edwin Osualdo | HC#5 Box 4905 | | | | Yabucoa | PR | 00767 | |
| 1581118 | Molina Otero, Marlyn A. | 115 North Reservoir St | Apt. B | | | Lancaster | PA | 17602 | |
| 2052040 | Molina Pares, Mitchel | attn: Lic. Ebenecer Lopez Ruyol | P.O. Box 3257 | | | Carolina | PR | 00984-3257 | |
| 677645 | MOLINA TORRES, JESUS | PO BOX 605 | | | | BAJADERO | PR | 00616 | |
| 339059 | Molina Valentin, Elizabeth | Urb. Sultanita | 525 Martinez de Matos | | | Mayaguez | PR | 00680 | |
| 1839258 | MOLINA VAZQUEZ, ANGEL R. | RES LLORENS TORRES | 29 APT 602 | | | SAN JUAN | PR | 00913-6816 | |
| 1839258 | MOLINA VAZQUEZ, ANGEL R. | URB. LOS ANGELES CALLE ORIOS 100 | | | | CAROLINA | PR | 00979 | |
| 339100 | MOLINA VELAZQUEZ , MATILDE | 100 Calle Joquina Apt. 610-A | | | | Carolina | PR | 00979-1218 | |
| 339100 | MOLINA VELAZQUEZ , MATILDE | COND. TORRES DE CAROLINA | APT. 610-A | CALLE JUAQUINA 100 | | CAROLINA | PR | 00979 | |
| 2158914 | Molina, Cristobal Santiago | HC #2 Box 7911 | | | | Yabucoa | PR | 00767 | |
| 2197806 | Molini Santos, Carlos A. | Valle Alto 2163 Calle Colina | | | | Ponce | PR | 00730-4127 | |
| 2181317 | Monclova Garcia, David | Barrio Calzada Buzon 94 | | | | Maunabo | PR | 00707 | |
| 2182084 | Monclova Garcia, Gabriel | Barrio Calzada | Buzon 117 | | | Maurabo | PR | 00707 | |
| 2181813 | Monclova Garcia, Santiago | HC 64 Box 8346 | | | | Patillas | PR | 00723 | |
| 2189176 | Monclova Ortiz, Jorge Luis | Barrio Calzada | Buzon #44 | | | Maunabo | PR | 00707 | |
| 2181397 | Monclova Rivera, Ernesto | PO Box 902 | | | | Maunabo | PR | 00707 | |
| 1561780 | Monell Torres , Delma I | 0-14 Tudela | Urb. Villa Andalucia | | | San Juan | PR | 00926 | |
| 1561780 | Monell Torres , Delma I | Terrenos Centro Medico | Administracion de Rehibitacion Vocaional | | | San Juan | PR | 00919-1681 | |
| 2073757 | Monge Pacheco, Iris M | PO Box 1559 | | | | Las Piedras | PR | 00771 | |
| 1601844 | MONGE PLAZA, ELIZABETH J. | #911 CALLE ZAFIRO URB. QUINTAS DE CANOVANAS 2 | | | | CANOVANAS | PR | 00729 | |
| 2181312 | Monge Suarez, Luis Felipe | 5161 Barrio Daguao | | | | Naguabo | PR | 00718 | |
| 2205457 | Monge, Eveyln | PO Box 10104 | | | | San Juan | PR | 00922 | |
| 2206390 | Monllor, Darlene Frances | 933 Fallbrooke Ave. | | | | Deltona | FL | 32725 | |
| 1965968 | Monsanto Lozada, Valoisa | 3 Calle Barcelona S | | | | Guayama | PR | 00784-4815 | |
| 1158347 | MONSERRATE FELICIANO, AIDA L | PO BOX 8033 | | | | CAGUAS | PR | 00725 | |
| 728104 | MONSERRATE, NELSON | HC-20 BOX 25728 | | | | SAN LORENZO | PR | 00754 | |
| 728104 | MONSERRATE, NELSON | PUERTO RICO TELEPHONE COMPANY | INGENIERO | RUTA 916 KM 5.0 | | SAN LORENZO | PR | 00754 | |
| 1250244 | MONT VAZQUEZ, LOURDES C | URB EL PLANTIO | F37 VILLA TULIPAN | | | TOA BAJA | PR | 00949-4466 | |
| 2220407 | Montalvo Benitez, Luis A. | Box 10712 | | | | Guaynabo | PR | 00921 | |
| 2211833 | Montalvo Benitez, Luis A. | HC 6 BOX 10712 | | | | GUAYNABO | PR | 00971 | |
| 191148 | MONTALVO BONILLA, GERMAN | VICTORIA HEIGHTS BAYAMON | FF-1 CALLE 7 | | | BAYAMON | PR | 00959 | |
| 1205138 | MONTALVO CASTRO, FERNANDO | 1542 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| 1205138 | MONTALVO CASTRO, FERNANDO | HC 7 BOX 98516 | | | | ARECIBO | PR | 00612 | |
| 2168823 | Montalvo Crespo, Jose L. | RRI Buzon 37171 | | | | San Sebastian | PR | 00685 | |
| 1237848 | MONTALVO CRUZ, JOSE O | PO BOX 280 | | | | SABANA GRANDE | PR | 00637-0280 | |
| 1565802 | Montalvo Diaz, Raul | Bo Puerto Platn Carr: 144 | | | | Int. Jayuya | PR | 00664 | |
| 1565802 | Montalvo Diaz, Raul | PO Box 1156 | | | | Jayuya | PR | 00664 | |

Exhibit A
Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2144559 | Montalvo Malave, Juan | Barrio Jauca - Calle #2 - Buzon - 146 | | | | Santa Isabel | PR | 00757 | |
| 1832422 | Montalvo Negron, Luz E. | Jesus M Lago # 18 Calle Jiminez Rivera | | | | Utuado | PR | 00641 | |
| 1634297 | Montalvo Nieves, Edgardo | PO Box 8926 | | | | Bayamon | PR | 00960 | |
| 896668 | MONTALVO PEREZ, ERIC L | URB CIBUCO | C30 CALLE 6 | | | COROZAL | PR | 00783 | |
| 2219272 | Montalvo Robles, Jose Baltazar | Via Playera 9513 | Urb. Camino del Mar | | | Toa Baja | PR | 00949 | |
| 2135653 | Montalvo Rodriguez, Evelyn | P.O. Box 990 | | | | Guanica | PR | 00653 | |
| 2159196 | Montalvo Rodriguez, Maria M. | HC#5 Box-4865 | | | | Yabucoa | PR | 00767 | |
| 2207777 | Montalvo Ruiz, Hiram | PO Box 30274 | | | | San Juan | PR | 00929 | |
| 1761280 | Montalvo Velez, Danilo | 45 Calle San Blas | | | | Lajas | PR | 00667 | |
| 2167966 | Montanez Andino, Adriana | PO Box 1067 | | | | Yabucoa | PR | 00767 | |
| 2161767 | Montanez Andino, Carlos | PO Box 1682 | | | | Yabucoa | PR | 00767 | |
| 2158511 | Montanez Berrios, Carmen Esther | HC #5 Box 4999 | | | | Yabucoa | PR | 00767 | |
| 2158568 | Montanez Berrios, Tomas | HC#5 -Box- 4999 | | | | Yabucoa | PR | 00767 | |
| 2207563 | Montalvo Carrasquillo, Hiram | HC-3 Box 9284 | | | | Gurabo | PR | 00778 | |
| 2235612 | Montanez Fonseca, Jose | Maria Isabel Montanez Gutierrez | Calle Arizona #3 Casa #34 | | | Arroyo | PR | 00714 | |
| 2161647 | Montanez Fontanez, Benita | #21 Calle Diamte | | | | Arrogo | PR | 00714 | |
| 885939 | MONTANEZ FONTANEZ, BENITA | COM LA 500 TAS | #21 CALLE DIAMANTE | | | ARROYO | PR | 00714 | |
| 1454559 | MONTANEZ FREYTES, EDDA GINSEL | 714-CALLE/5 | BO. OBRERO | | | SANTURCE | PR | 00915 | |
| 1454559 | MONTANEZ FREYTES, EDDA GINSEL | TERRENOS CENTRO MEDICO | BO MONOCILLOS APTO 191681 | | | SAN JUAN | PR | 00919-1681 | |
| 2210824 | Montanez Lopez, Angel Roberto | Bo. Cañaboncito | HC 02 Box 35585 | | | Caguas | PR | 00725 | |
| 2163443 | Montanez Martinez, Elsa | Urb Mendez C-1 | | | | Yabucoa | PR | 00767 | |
| 2153078 | Montanez Navarro, Jose A. | PO Box 90 | | | | Aguirre | PR | 00704 | |
| 2077339 | Montanez Ortiz, Jorge L. | 806 c/ Vereda del Prado Urb. Los Arboles | | | | Carolina | PR | 00987 | |
| 1564037 | Montanez Parrilla, Yolanda | Urb. Bairoa Park | 2K-24 Calle Celestino Sola | | | Caguas | PR | 00727-1819 | |
| 1979574 | Montanez Rodriguez, Naiza Rosa | RR-01 Box 2911 Cidra | | | | Cidra | PR | 00739 | |
| 2094988 | MONTAÑEZ ROSA, IVETTE Y OTROS | LCDA. MELBA DEL C. RAMOS APONTE | APARTADO 945 | | | SAN LORENZO | PR | 00754 | |
| 2094988 | MONTAÑEZ ROSA, IVETTE Y OTROS | URB. VALENTINA #61 | | | | San Lorenzo | PR | 00754 | |
| 2205768 | Montañez, Vicenta | PO Box 29 | | | | Juncos | PR | 00777 | |
| 1242059 | MONTERO NEGRON, JUAN J. | PARCELAS AMALIA MARIN | 5575 CALLE JULIO MEDINA | | | PONCE | PR | 00716 | |
| 2059732 | Montero Ruiz, Lourdes M. | L-S-17 Calle Francisco Lugo | | | | Ponce | PR | 00728 | |
| 2179208 | Montes Benjamin, Gerardo | PO Box 171 | | | | Maunabo | PR | 00707 | |
| 667411 | MONTES GILORMINI, HORACIO | PO BOX 11596 | | | | SAN JUAN | PR | 00922-1596 | |
| 667411 | MONTES GILORMINI, HORACIO | Presidente | Tribo-Tec, Inc. | Ave. San Mancos, Store Shell Bldg. | Suite 126 | Carolina | PR | 00982 | |
| 804479 | MONTES MONSEGUR, CARMEN | URB. BRISAS DE AÑASCO | CA 12 C44 | PO BOX 1885 | | ANASCO | PR | 00610 | |
| 1704128 | Montes Monsegur, Maria I. | PO Box 486 | | | | Anasco | PR | 00610 | |
| 1704128 | Montes Monsegur, Maria I. | Urb Brisas Calle 10 GG14 | | | | Anasco | PR | 00610 | |
| 2133968 | MONTES OFRAY, FELIX I. | URB. VIVES | CALLE 4 240 | | | GUAYAMA | PR | 00784 | |
| 2162668 | Montezuma Cruz, Maritza | HC #1 Box 3038 | | | | Yabucoa | PR | 00767 | |
| 2149257 | Montijo Vega, Luz Celenia | Urb. Laurel Sur 3033 Calle Reinita | | | | Ponce | PR | 00780 | |
| 1505168 | MONY Life Insurance Company | 2801 Hwy 280 South | | | | Birmingham | AL | 35223 | |
| 2162226 | Mora Martinez, Jose Felix | Apt 420 | | | | Camuy | PR | 00627 | |
| 2160074 | Mora Martinez, Josefina | Urb. Santa Ana Calle 1-F-17 | | | | Vega Alta | PR | 00692 | |
| 940535 | MORA REYES, WILFREDO | 24 O-O JDNES ARECIBO | | | | ARECIBO | PR | 00612 | |
| 940535 | MORA REYES, WILFREDO | Calle O Casa 024 | Jardines de Arecibo | | | Arecibo | PR | 00612 | |
| 2159278 | Morales Amaro, Carmen Maria | HC#5 Box 4905 | | | | Yabucoa | PR | 00767 | |
| 2182086 | Morales Amaro, Jose Antonio | HC-1 Box 4051 | | | | Arroyo | PR | 00714 | |
| 2158367 | Morales Amaro, Luis Roberto | RR-3 Box 11794 | | | | Yabucoa | PR | 00767 | |
| 2158473 | Morales Amaro, Perdo | HC#3 Box 12104 | | | | Yabucoa | PR | 00767 | |
| 2247529 | Morales Arocho, Yeida Y. | Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 | |
| 2247529 | Morales Arocho, Yeida Y. | PO Box 1662 | | | | Morovis | PR | 00687 | |
| 2188091 | Morales Arroyo, Carlos Osvaldo | HC 01 Box 2488 | | | | Maunabo | PR | 00707 | |
| 2223201 | Morales Arroyo, Jose A | 452 Ave. Ponce de Leon | Edificio Asociacion de Maestros Suite 514 | | | San Juan | PR | 00918 | |
| 2160891 | Morales Arroyo, Vitalina | H CH1 Box 4523 | Camino Nuevo | | | Yabucoa | PR | 00707 | |
| 2161759 | Morales Arroyo, Vitalina | HC #1 Box 4523 | Camino Nuevo | | | Yabucoa | PR | 00707 | |
| 2160040 | Morales Baez, Armando | HC1 BOX 4441 | | | | Maunabo | PR | 00707 | |
| 2206291 | Morales Berrios, Ron G. | 384 Calle Cesar Silva | Urb. Roosvelt | | | San Juan | PR | 00918 | |
| 2044883 | Morales Cabrera, Cesar | Praderas de Navarro 468 | | | | Gurabo | PR | 00778 | |
| 343332 | MORALES CAMACHO, SERGIO | HC 1 BOX 6654 | | | | VIEQUES | PR | 00765 | |
| 343332 | MORALES CAMACHO, SERGIO | PARCELA 81, BARRIO LA PRRA | | | | VIEQUES | PR | 00765 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 69 of 129

Exhibit A

Notice Parties Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2160226 | Morales Collazo, Carmelo | H C 2 Box 8456 | | | | Yabucoa | PR | 00767-9506 | |
| 2161179 | Morales Collazo, Jesus | HC#2 Box 8456 | | | | Yabucoa | PR | 00767-9599 | |
| 2160637 | Morales Collazo, Luis | HC #2 Box 8576 | | | | Yabucoa | PR | 00767 | |
| 1822428 | MORALES CORDERO, ROBERTO | HC 63 BOX 3450 | | | | PATILLAS | PR | 00723-9639 | |
| 2181102 | Morales Cruz, Carlos Jose | PO Box 306 | | | | Maunabo | PR | 00707 | |
| 2162021 | Morales Cruz, Ernesto | HC2 Box 8170 | | | | Yabucoa | PR | 00767 | |
| 2161894 | Morales Cruz, Jesus | HC 2 Box 8594 | | | | Yabucoa | PR | 00767 | |
| 2161222 | Morales Cruz, Milagros | HC 12 Box 13237 | | | | Humacao | PR | 00791 | |
| 2240556 | Morales De Jesus, Alejandro | HC-01 Box 2286 | Bo Emajaguas | | | Maunabo | PR | 00707 | |
| 2180925 | Morales de Jesus, Osvaldo | HC-12 Box 13240 | | | | Humacao | PR | 00791 | |
| 1970248 | Morales Delgado, Agustin | Altura de Lajas #1  Box 898 | | | | Lajas | PR | 00667 | |
| 2196205 | Morales Diaz, Luz S. | 216 Maryland Ave Westview | | | | Wilmington | DE | 19804 | |
| 2161627 | Morales Fernandez, Issac | HC # 1 Box 4535 | | | | Yabucoa | PR | 00767 | |
| 2203926 | Morales Guzman, Julio | 518 Baena | Urb. Valencia | | | San Juan | PR | 00923 | |
| 1896748 | MORALES HEVIA, JORGE LUIS | URB EL CONQUISTADOR | RD-9 CALLE 11 | | | TRUJILLO ALTO | PR | 00976 | |
| 344771 | Morales Irizarry, Jose | Carretera 300 K.2.3 | | | | Cabo Rojo | PR | 00623 | |
| 344771 | Morales Irizarry, Jose | Hc 01 Box 8447 | | | | Cabo Rojo | PR | 00623 | |
| 1749938 | Morales Justiniano, Nancy | Urb. Monte Bello 6007 Calle Majestad | | | | Hormigueros | PR | 00660 | |
| 1512053 | Morales Lebron, Javier A | Apt. 445 | | | | Patillas | PR | 00723 | |
| 1512053 | Morales Lebron, Javier A | Fernando Santiago | Urb. San Martin | Suite 17 | | San Juan | PR | 00924-4586 | |
| 979549 | MORALES LOPEZ, DELIA | PO BOX 9836 | | | | CAGUAS | PR | 00726-9836 | |
| 1217277 | MORALES LOURIDO, IDAMARIS | HC03 BOX 3598 | | | | FLORIDA | PR | 00650 | |
| 2204359 | Morales Lugo, Carlos A | Urb Borinquen Gardens | 296 Alfredo Galvez | | | San Juan | PR | 00926 | |
| 2143242 | Morales Marquez, Guillermo | PO Box 627 | | | | Salinas | PR | 00751 | |
| 2060357 | Morales Medina, Sivia S. | P.O Box 2187 | | | | Moca | PR | 00676 | |
| 2161643 | Morales Montanez, Lydia E. | HC # 2 Box 8454 | | | | Yabucoa | PR | 00767 | |
| 2247788 | Morales Morales, Brenda Liz | Apartado 209 | | | | Naranjito | PR | 00719 | |
| 2158650 | Morales Morales, Crescencio | HC-20- 10906 | | | | Juncos | PR | 00777 | |
| 2179162 | Morales Morales, Fidelina | HC#1 Box 4472 | | | | Yabucoa | PR | 00767 | |
| 214473 | MORALES MORALES, HECTOR M | PO BOX 1766 | | | | CANOVANAS | PR | 00729-1766 | |
| 2020885 | MORALES MORALES, ILDEFONSO | PO BOX 63 | | | | CASTANER | PR | 00631 | |
| 1709661 | MORALES MORALES, ILDEFONSO | PO BOX 63 | | | | CASTAÑER | PR | 00631 | |
| 1994524 | MORALES MORALES, IVETTE | 1053 CAMINO CLINICA ESPANOLA | | | | MAYAGUEZ | PR | 00680 | |
| 2184349 | Morales Morales, Luis J. | HC-3 Box 9431 | | | | Yabucoa | PR | 00767 | |
| 296647 | Morales Morales, MARGARITA | HC 1 BOX 5308 | | | | ARROYO | PR | 00714 | |
| 296647 | MORALES MORALES, MARGARITA | LCDA. ALMA Y. DURAN NIEVES | COND. ALTAGRACIA 5C 262 CALLE URUGUAY | | | SAN JUAN | PR | 00917 | |
| 2161052 | Morales Morales, Omar | HC#2 Box 8456 | | | | Yabucoa | PR | 00767-9506 | |
| 2247794 | Morales Morales, Zenaida | P.O. Box 125 | | | | Naranjito | PR | 00719 | |
| 2176107 | MORALES NIEVES, JOAN | COND. PORTICOS DE GUAGNABO | CALLE VILLEGAS APT. 14-301 | | | GUAYNABO | PR | 00971 | |
| 2176107 | MORALES NIEVES, JOAN | POLITICOS DE GUAYNABO, P.R. | APT. 14301 | | | GUAYNABO | PR | 00971 | |
| 2200184 | Morales Nieves, Ricky | Po Box 559 | | | | Naranjito | PR | 00719 | |
| 2247945 | Morales Ocasio, Martin E. | 10937 N aster Ave | | | | Tampa | FL | 33612 | |
| 2171544 | Morales Ortiz, Candido | Urb. Jaime C. Rodriguez | Calle1 G-2 | | | Yabucoa | PR | 00767 | |
| 638507 | MORALES ORTIZ, DIONICIO | HC 3 BOX 12060 | | | | YABUCOA | PR | 00767 | |
| 2171591 | Morales Ortiz, Francisca | HC-3 Box 11816 | | | | Yabucoa | PR | 00767-9758 | |
| 1019368 | MORALES ORTIZ, JOSE | HC 3 BOX 6672 | | | | HUMACAO | PR | 00791-9521 | |
| 1077063 | MORALES ORTIZ, PEDRO C. | URB EL CORTIJO | CALLE 23 AO 15 APT 3 | | | BAYAMON | PR | 00956 | |
| 1603375 | MORALES PACHECO, MARIA N. | REPTO 2181 | ALTURAS I | | | PENUELAS | PR | 00624 | |
| 2161711 | Morales Pagan, Benito | Bo. Camino Nuevo | Carr T. 901 P.O. Box 1532 | | | Yabucoa | PR | 00767 | |
| 2161711 | Morales Pagan, Edigberto | HC 01 Box 4092 Bo Camino Nuevo | | | | Yabucoa | PR | 00767-4092 | |
| 2160613 | Morales Perez, Crecensio | Crecensio Morales Perez | HC #2 Box 8455 | | | Yabucoa | PR | 00767 | |
| 1972249 | Morales Perez, Maria del Carmen | PO Box 2859 | | | | Moca | PR | 00676 | |
| 2196506 | Morales Ramirez, Juan R. | Box 40496 | | | | San Juan | PR | 00940-0496 | |
| 1630180 | Morales Ramos (PADRE), Jose  Raul | 2904 Martin Luther King Dr. | Apt. #3 | | | Leavenworth | KS | 66048 | |
| 2132844 | MORALES RAMOS, MELISSA | MARCOS H. RIVERA DEJESUS | URB. EL RETIRO | CALLE 2 C-5 | | QUEBRADILLAS | PR | 00678 | |
| 2132844 | MORALES RAMOS, MELISSA | URB. EL RETIRO | CALLE 2 C-5 | | | QUEBRADILLAS | PR | 00678 | |

Exhibit A

Notice Parties Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1073943 | MORALES RAMOS, OMALIS | 23401 CALLE LOPEZ VEGAS I | | | | CAYEY | PR | 00736 | |
| 2162106 | Morales Reyes, Elba | HC #4 Box 7302 | | | | Yabucoa | PR | 00767 | |
| 2158282 | Morales Reyes, Juan Sergio | HC02 Box 8456 | | | | Yabucoa | PR | 00767 | |
| 2158295 | Morales Reyes, Santiago | HC02 Box 8456 | | | | Yabucoa | PR | 00767 | |
| 2243443 | Morales Rios, Beatriz | Hc 72 Box 3938 | | | | Naranjito | PR | 00719 | |
| 2211572 | Morales Rios, Carmen L. | Urb. Valle Arriba Heights T21 Granadilla St. | | | | Carolina | PR | 00983 | |
| 2142546 | Morales Rivera, Carmen Sonia | HC7 Box 2695 | | | | Naranjito | PR | 00719 | |
| 2142546 | Morales Rivera, Carmen Sonia | HC71 Box 2695 | | | | Naranjito | PR | 00719 | |
| 2149140 | Morales Rodrigues, Onoyola | PO Box 1097 | | | | Santa Isabel | PR | 00757 | |
| 1606440 | Morales Rodríguez, Carmen L. | HC 60 Box 43117 | | | | San Lorenzo | PR | 00754 | |
| 2031334 | Morales Rodriguez, Eddie | PO Box 3270 Hato Arriba Station | | | | San Sebastian | PR | 00685 | |
| 1562291 | Morales Rodriguez, Jorge L. | Villa Granada | 952 Calle Alcazar | | | San Juan | PR | 00923 | |
| 733096 | Morales Rodriguez, Onoyola | PO Box 1097 | | | | Santa Isabel | PR | 00757 | |
| 1982556 | Morales Rodriguez, Zoraida | Attn: Frank D. Inserni, ESQ | Suite 402, Capital Center Bldg. South | 239 Arterial Hostos Ave. | | Hato Rey | PR | 00918-3748 | |
| 1982556 | Morales Rodriguez, Zoraida | c/o Frank Inserni | PO Box 193748 | | | San Juan | PR | 00919 | |
| 1517181 | Morales Rosa, Jose Antonio | HC 63 Box 3278 | | | | Patillas | PR | 00723 | |
| 2075342 | Morales Ruiz, Maria del C | Apt 533 | | | | Patillas | PR | 00723 | |
| 2075342 | Morales Ruiz, Maria del C | Urb Valle Alto Calle 5 D2 | | | | Patillas | PR | 00723 | |
| 2161717 | Morales Sanchez, Juan Bautista | HC #4 Box 6423 | | | | Yabucoa | PR | 00767 | |
| 2158384 | Morales Sanchez, Juan R | HC 04 Box 7333 | | | | Yabucoa | PR | 00767 | |
| 2179239 | Morales Sanchez, Julia | Urb. Villas de Buena Ventura | Calle Guaraca #340 | | | Yabucoa | PR | 00767 | |
| 2160825 | Morales Sanchez, Leticia | HC #4 Box 6726 | | | | Yabucoa | PR | 00767 | |
| 2158535 | Morales Sanchez, Pedro | Urb. Santa Juanita | Calle Estonia N4 | | | Bayamon | PR | 00956 | |
| 2152761 | Morales Sanchez, Yanira Imar | Urb. Villa Cofresi # 61 Calle 3 | | | | Salinas | PR | 00751-4009 | |
| 2191881 | Morales Santana, Ruben | HC12 - Box 11602 | | | | Humacao | PR | 00791-9337 | |
| 2160952 | Morales Santiago, Cirilo | HC #2 Box 8456 | | | | Yabucoa | PR | 00767-9506 | |
| 2220682 | Morales Serrano, Jose R. | 2870 Paseo Aurea | | | | Levittown | PR | 00949 | |
| 2204330 | Morales Serrano, Jose Raul | 2870 Paseo Aurea | | | | Levittown | PR | 00949 | |
| 2208293 | Morales Serrano, Luis Mario | P.O. Box 2166 | | | | Vega Alta | PR | 00692 | |
| 2198479 | Morales Soto, Miguel Angel | PO Box 508 | | | | Maunabo | PR | 00707 | |
| 2160876 | Morales Suliveros, Sofia M. | Bda: Santa Ana Calle B 264-9 | | | | Guayama | PR | 00784 | |
| 2015706 | Morales Torres, Carmen D. | Box 702 | | | | Anasco | PR | 00610 | |
| 1944748 | MORALES TORRES, MIGUEL A | URB JESUS M LAGO L-11 | | | | UTUADO | PR | 00641 | |
| 2158646 | Morales Vazquez, Carmen | C-67-20 Urb. Jaime C. Rodriguez | | | | Yabucoa | PR | 00767 | |
| 1853407 | MORALES VAZQUEZ, MARGARITA | HC 72 BOX 24342 | | | | CAYEY | PR | 00736 | |
| 2165046 | Morales, Alejandro Martinez | P.O. Box 1917 | | | | Yabucoa | PR | 00767 | |
| 2159187 | Morales, Angel Malave | Com. San Martin calle M-881 | Bzn 27 | | | Guayama | PR | 00784 | |
| 2158101 | Morales, Angel Reyes | HC-5 Box-16908 | | | | Yabucoa | PR | 00767 | |
| 2167780 | Morales, Casildo | HC4 Box 7266 | | | | Yabucoa | PR | 00767 | |
| 2158110 | Morales, Digno Reyes | HC-5 Box 16603 | | | | Yabucoa | PR | 00767 | |
| 1475676 | Morales, Hector M | PO Box 1766 | | | | Canovanas | PR | 00729 | |
| 2221927 | Morales, Mayda | 2195 Walton Ave. Apt 6G | | | | Bronx | NY | 10453 | |
| 2204202 | Morales, Nathanel Cruz | Barrio Calzada | Buzon 70 | | | Maunabo | PR | 00707 | |
| 2150305 | Morales, Natividad Roman | Juana Pabon Rodriguez | Brisas de Maravilla | C/ Bella Vista D-23 | | Mercedita | PR | 00715 | |
| 2253003 | MORALES, ORLANDO F | URB. BAIROA CALLE 15A DE-10 | | | | CAGUAS | PR | 00725 | |
| 1668116 | MORALES, OSVALDO L | P O BOX 1011 | | | | BARRANQUITAS | PR | 00794 | |
| 2167244 | Morales, Ramon | HC II Box 12166 | | | | Humacao | PR | 00791-9405 | |
| 2201207 | Morales, Riquelmo | Cond Guarionex | Apt 504 | | | San Juan | PR | 00926 | |
| 2242779 | Morales Rios, Beatriz | HC 72 Box 3938 | Bo Cedro Arriba | | | Naranjito | PR | 00719 | |
| 2158604 | Moran Coriano, Esther | C-4-D-23 Urb. Jaime C. Rodriguez | | | | Yabucoa | PR | 00767 | |
| 2158450 | MORAN ORTIZ, MARCELINO | URB JAIME RODRIGUEZ | C-2 G-27 | | | YABUCOA | PR | 00767 | |
| 2157973 | Moran Rivera, Wilma | C-4 K-8 Urb Jaime C. Rodriguez | | | | Yabucoa | PR | 00767 | |
| 2197282 | Moran Ruiz, Santos | Box 40496 | | | | San Juan | PR | 00940-0496 | |
| 2226863 | Moreno Cruz, Mariano | HC-15 Box 15095 | | | | Humacao | PR | 00791 | |
| 2003016 | Moreno Delgado , Irma  S. | HC 05 Box 30381 | | | | Camuy | PR | 00627-9580 | |
| 2219972 | Moreno Rodriguez, Alberto | HC-57 BOX 9057 | | | | Aguada | PR | 00602 | |
| 1543567 | Moreno Rosado, Maricely | Ave De Diego I 124 Orbilca Avenia | | | | San Juan | PR | 00921 | |
| 1543567 | Moreno Rosado, Maricely | HC 05 Box 7269 | | | | Guaynabo | PR | 00971 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 71 of 129

Exhibit A
Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1613878 | MORENO, ISAAC RODRIGUEZ | APARTADO 1042 | | | | MOCA | PR | 00676 | |
| 1613878 | MORENO, ISAAC RODRIGUEZ | ISSAC RODRIGUEZ MORENO, ACREEDOR | APARTADO 2042 | | | MOCA | PR | 00676 | |
| 1771632 | MORLAES PEREZ, WANDA I. | PO BOX 63 | | | | CASTAÑER | PR | 00631 | |
| 2197473 | Moro Ortiz, Maricelis | Urb. Villa El Encanto M-21, Calle 8 | | | | Juana Diaz | PR | 00795 | |
| 2214286 | Mourino-Bellon, Johaner | Urb. Levittown Lakes | Margarita AB-3 | | | Toa Baja | PR | 00949 | |
| 2134955 | Mout Velazquez, Nilza E. | A-9 Jovial Urb Villa Hur | | | | Guayama | PR | 00784 | |
| 2220870 | Moya Morales, Eliu M | 110 Ave. Los Filtros | Apt. 5102 | | | Bayamon | PR | 00959 | |
| 2205451 | Mulero Hernandez, Pedro | HC 06 Box 75231 | | | | Caguas | PR | 00725 | |
| 2078997 | Mulero Pedroza, Carlos R. | Lic. Ebenecer Lopez Ruyol | P.O. Box 3257 | | | Carolina | PR | 00984-3257 | |
| 2027546 | Mulero Silva, Georgino | Lopez Royal, Lic. Ebenecer | PO Box 3257 | | | Carolina | PR | 00984-3257 | |
| 2220967 | Mulero, Anastacia Crespo | Urb. Batista c/4 Nueva | Villas Peregrinos, Apt 230 | | | Caguas | PR | 00725 | |
| 991941 | MUNDO RODRIGUEZ, FAUSTO | URB IDAMARIS GDNS | N7 CALLE WILLIAM SANTIAGO | | | CAGUAS | PR | 00727-5706 | |
| 2253217 | Muniz Arroyo, Claribet | CGM 35 Alturo de Yauco | | | | Yauco | PR | 00698 | |
| 2156320 | Muniz Batisto, Eliot | HC7 Box 76650 | | | | San Sebastian | PR | 00685 | |
| 2153132 | Muni Carril, Miguel A. | 4414 Ave. Arcadio Estrada | | | | San Sebastian | PR | 00685 | |
| 1584314 | MUNIZ CUMBA, MANUEL | LCDO. FERNANDO SANTIAGO ORTIZ | MANSIONES DE SAN MARTIN | STE.17 | | SAN JUAN | PR | 00924-4586 | |
| 1921968 | MUNIZ DROZ, IRMA I | # 1410 CAPARRA TERRACE CALLE 85.O. | | | | SAN JUAN | PR | 00921 | |
| 2001067 | Muniz Droz, Irma I. | #1410 CaparraTerrace Calle 8 S.O. | | | | San Juan | PR | 00921 | |
| 1720395 | Muniz Irizarry, Ivia  L | HC 02 BOX 7808 | | | | Guayanilla | PR | 00656 | |
| 1720395 | Muniz Irizarry, Ivia  L | HC 02 Box 7808 | | | | Guayanilla | PR | 00656 | |
| 2009673 | Muniz Natal, Gloria M. | Apartado 874 | | | | Utuado | PR | 00641 | |
| 2243389 | Muñiz Ortega, Rosa M | Hc 74 Box 6091 | | | | Naranjito | PR | 00719 | |
| 2060737 | Muniz Padilla, Ada I. | Box 468 | | | | Anasco | PR | 00610 | |
| 2205597 | Muñiz Rivera, Ana Celia | PO Box 11695 | | | | San Juan | PR | 00922 | |
| 2161259 | Muniz Rodriguez, Israel | HC 02 Box 5505 | | | | Penuelas | PR | 00624 | |
| 835188 | Muniz Ruberte, Ruben | Institucion Ponce 1000,Norte | Edificio - 4-5-102 3699 Ponce by Pass | | | Ponce | PR | 00728-1504 | |
| 835188 | Muniz Ruberte, Ruben | Ponce 500 Norte A Modulo F | Cerda 101 | Box 4008 | | Ponce | PR | 00732 | |
| 2221251 | Muñiz Ruberte, Ruben | 3699 Ponce BYP N-V123 | | | | Ponce | PR | 00728-1500 | |
| 2225969 | Muniz, Yolanda | 182 Garden Wood Dr. | | | | Ponte Vedra | FL | 32081 | |
| 2162007 | Munor Mojica, Carmelo | HC 4 Box 6394 | | | | Yabucoa | PR | 00767 | |
| 2164965 | Muñoz Castro, Wilfredo | HC 02 Box 7917 | | | | Yabucoa | PR | 00767 | |
| 1847029 | MUÑOZ CEDENO, AIDA L. | BOX 13903 | | | | JUANA DIAZ | PR | 00795 | |
| 2009291 | Munoz Cedeno, Miltho Lady | 1 Calle Elegancia | Urb. Glenview Gardens | | | Ponce | PR | 00730 | |
| 2168825 | Muñoz Espinosa, Hector R. | HC2 Box 11633 | | | | Humacao | PR | 00791 | |
| 1941372 | Munoz Lugo, Edna M. | Calle Isabela 8 - P.O. Box 56034 | | | | Guayanilla | PR | 00656-0304 | |
| 2159191 | Munoz Majica, Hipolito | HC#4 Box 6444 | | | | Yabucoa | PR | 00767 | |
| 2209595 | Munoz Martinez, Karen A. | 172 Casa Linda Village | | | | Bayamon | PR | 00959 | |
| 2168248 | Muñoz Mojica, Carmelo | HC 4 Box 6394 | | | | Yabucoa | PR | 00767 | |
| 2161452 | Munoz Mojica, Jesus M. | HC #4 Box 6408 | | | | Yabucoa | PR | 00767 | |
| 2157993 | Munoz Mojica, Maximino | HC #4 Box 6408 | | | | Yabucoa | PR | 00767 | |
| 317531 | MUNOZ MOJICA, MAYKA | URB TURABO GARDENS | PP 7 CALLE 16 | | | CAGUAS | PR | 00727 | |
| 2180449 | Munoz Morales, Felix L | Jardinez de Arroyo cc 124 | | | | anroyo | pr | 00714 | |
| 2209449 | Munoz Morales, Juan J. | PO Box 1538 | | | | Aguadilla | PR | 00605 | |
| 1785061 | Munoz Negron, Luis Alberto | PO Box 434 | | | | Coamo | PR | 00769 | |
| 2196501 | Muñoz Orengo, Eduardo | Box 40496 | | | | San Juan | PR | 00940-0496 | |
| 2195743 | Muñoz Ortiz, Ronald | Estancias del Golf | 386 Juan H. Cintron | | | Ponce | PR | 00730 | |
| 1770399 | Munoz Puchales, Angel | C-13  Los Palacios | Ext La Granja | | | Caguas | PR | 00725 | |
| 1027497 | MUNOZ REYES, JUDITH | PO BOX 259 | | | | VILLALBA | PR | 00766-0259 | |
| 2125129 | Munoz Santoni, Dalia J. | HC 57 Box 15764 | | | | Aguada | PR | 00602 | |
| 2201140 | Munoz Vargas, Alan | Cuidad Jardin III | Calle Flamboyan 199 | | | Toa Alta | PR | 00953 | |
| 2221981 | Munoz Vargas, Marta | Garden Hills, I-2 Ramirez de Arllano Ave. | | | | Guaynabo | PR | 00966 | |
| 2209548 | Muñoz Vargas, Marta | PO Box 191192 | | | | GUAYNABO | PR | 00966 | |
| 2167766 | Munoz, Irma S. | HC 6 Box 10727 | | | | Yabucoa | PR | 00767 | |
| 2204479 | Munoz, Mercedes Garcia | Calle 110 BH-5 | Valle Arriba Heights | | | Carolina | PR | 00983 | |
| 2204479 | Munoz, Mercedes Garcia | Puerto Rico Telephone Co./Claro | P.O. Boc 360998 | | | San Juan | PR | 00936-0998 | |
| 944186 | MUNTE DE CALERO, NORMA | URB VENUS GARDENS | 1674 CALLE HIDALGO | | | SAN JUAN | PR | 00926 | |
| 1569759 | Muriel Cancel, Jenny | Los Tangues Vias 8 | | | | Juana Diaz | PR | 00795 | |
| 2168205 | Muriel Torruella, Gloria | Buyones H.C 6 Box 4022 | | | | Ponce | PR | 00731-0007 | |
| 2159161 | Muriel, Eliezer Irizarry | HC #2 Box 8403 | | | | Yabucca | PR | 00767 | |
| 2234492 | Murray Fornes, Elsa N. | Calle Santa Angela 1636 | Urb. Sagrado Corazon | | | San Juan | PR | 00926 | |

Exhibit A
Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2001240 | Musa Ortiz, Maryann | Calle 18 U-19 River View | | | | Bayamon | PR | 00961 | |
| 2034961 | N&L, Inc | MSC 282 Suite 112 100 Grand Blvd Paseo | | | | San Juan | PR | 00926 | |
| 2109386 | N.J.R.J. un menor (EMMA J JIMENEZ AROCHO Y JOSE A ROSADO MALDONADO) | C/O CAROL J. COLON SANTIAGO | PO BOX 288 | | | HATILLO | PR | 00659-0288 | |
| 1949908 | Nango Lassalle, Epifanio | 3000 Marginal Baldorioty Apt 11-K Cond Intersuites | | | | Carolina | PR | 00979 | |
| 1973438 | Naranjales, Inc. | Attn: Maritere Jimenez | PO Box 193900 | | | San Juan | PR | 00919 | |
| 2114494 | NARVAEZ FERRER, ANA M | HC 2 BOX 7605 | | | | COROZAL | PR | 00783 | |
| 2216973 | Natal Fuster, Wanda Liz | 784 41 SE Urb Puerto Nuevo | | | | San Juan | PR | 00921 | |
| 1523870 | National Building Maintenance Corp. | 1350 Euclid Avenue,Suite 1600 | | | | Cleveland | OH | 44115 | |
| 1260391 | National Geographic Partners, LLC | 2121 Avenue of the Stars #1289A | | | | Los Angeles | CA | 90067 | |
| 2160252 | Navarreto Marin, Daniel | PO Box 339 | | | | Punta Santiago | PR | 00741 | |
| 1221573 | NAVARRO CANCEL, IVELISSE | URB LAS LOMAS | SO1686 CALLE 34 | | | SAN JUAN | PR | 00921 | |
| 2181877 | Navarro Cruz, Carmen | HC12 Box 12873 | | | | Humacao | PR | 00791 | |
| 2178339 | Navarro Cruz, Julio | HC-12 Box 12873 | | | | Humacao | PR | 00791 | |
| 2167361 | Navarro Figueroa, Andres | HC #2 Box 8650 | | | | Yabucoa | PR | 00767 | |
| 2205303 | Navarro lugo, Roberto | Vigilante del Dept Recursos Naturales y Ambientales | Departamento de Recursos Naturales y Ambientales | San Jose Industrial Park | 1375 Ave Ponce de Leon | San Juan | PR | 00926 | |
| 1755900 | Navarro Martinez, Juan C. | K-56, Calle Nogales, Urb. Estancias Del Bosque | | | | Caguas | PR | 00725 | |
| 1755900 | Navarro Martinez, Juan C. | PO Box 1600 | Suite 251 | | | Cidra | PR | 00739 | |
| 1239657 | NAVARRO MERCED, JOSELITO | DEPARTAMENTO DE CORRECCION Y REHABILITACION | AVE TENIENTE CESAR GONZALEZ ESQ | CALLE JUAN CALAF#34 URB INDUSTRIAL TRES MONJITAS | | SAN JUAN | PR | 00936 | |
| 1239657 | NAVARRO MERCED, JOSELITO | PO BOX 9776 | | | | CIDRA | PR | 00739 | |
| 2215798 | Navarro Reyes, Raymundo J | Ave. Baltazar Jimenez 604 | | | | Camuy | PR | 00627 | |
| 2158363 | Navarro Rodriguez, Evelio | Apartado 1364 | | | | Yabucoa | PR | 00767 | |
| 2205774 | Navarro Santiago, Mary Y. | HC-03 Box 21940 | | | | Arecibo | PR | 00612 | |
| 2159088 | Navarro Torres, Raul | Calle Orquidea 883-52 | | | | Guayama | PR | 00784 | |
| 2181035 | Navarro Torres, Wilfredo | HC2 Box 19354 | Barrio Aguacate | | | Yabucoa | PR | 00767 | |
| 2220218 | Navas Marin, Ricardo T. | HC-01 Box 4434 | | | | Maunabo | PR | 00707 | |
| 1545158 | Navedo Concepcion, Ana Gloria | Calle Aguila C3, La Altagracia | | | | Toa Baja | PR | 00949 | |
| 355996 | NAVEDO ROSADO, CARMEN M. | CALLE HIGUERO #46 | BO. BAJURA | HC-77 BOX 8715 | | VEGA ALTA | PR | 00692 | |
| 1182172 | NAVEDO ROSADO, CARMEN M. | HC-77 BOX 8715 | | | | VEGA ALTA | PR | 00692 | |
| 2197100 | Nazar Tejada, Alfredo | Box 40496 | | | | San Juan | PR | 00940-0496 | |
| 1538977 | Nazario Acosta, Ricardo | Ave. Tito Castro 609 | Suite 102 Pmb-416 | | | Ponce | PR | 00716 | |
| 1836257 | NAZARIO AVILES, LUIS | URB ESTANCIAS DEL RIO | CALLE GUAMANI | #424 | | HORMIGUEROS | PR | 00660 | |
| 2168168 | Nazario Cruz, Carlos | HC-12 Box 128999 | | | | Humacao | PR | 00791 | |
| 2135779 | Nazario Feliciano, Laura | 1318 Geranio | | | | Mayaguez | PR | 00680 | |
| 1972293 | Nazario Flores, Carlos H. | P.O. Box 9390 | | | | Bayamon | PR | 00960-9390 | |
| 1546039 | NAZARIO GONZALEZ, JULIO  E. | COLINAS VERDE AZUL FLORCACIO #151 | | | | JUANA DIAZ | PR | 00785 | |
| 1546039 | NAZARIO GONZALEZ, JULIO  E. | COOP. SAN  IGNACIO APT. 513-A | | | | RIO PIEDRAS | PR | 00927 | |
| 2115854 | NAZARIO MORIN, MIRIAM M. | PO BOX 13 MERCEDITA | | | | JUANA DIAZ | PR | 00795 | |
| 1196117 | NAZARIO RIVERA, EILEEN | EILEEN NAZARIO RIVERA | URB. JANDIM DE MONTE OLIVO C/HERE F-17 | | | GUAYANO | PR | 00784 | |
| 1196117 | NAZARIO RIVERA, EILEEN | PO BOX 797 | | | | PATILLAS | PR | 00723 | |
| 2245680 | Nazario Rodriguez, Jacqueline R. | 447 Almirante Alturas de Mayaguez | | | | Mayaguez | PR | 00682 | |
| 2245680 | Nazario Rodriguez, Jacqueline R. | Attn: Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 | |
| 2159408 | Nazario Rodriguez, Miguel A. | Calle papayo B2103C | | | | Sabana Grande | PR | 00637 | |
| 665611 | NAZARIO TORRES, HELGA | PO BOX 815 | | | | CIDRA | PR | 00739-0815 | |
| 1605988 | NAZARIO TORRES, JORGE A. | URB. BARAMAYA C/AREYDO #852 | | | | PONCE | PR | 00728 | |
| 1104452 | NAZARIO TORRES, WILSON | PO BOX 821 | | | | LAJAS | PR | 00667 | |
| 2205354 | NAZARIO, HERNAN SEDA | URB QUINTAS DE CABO ROJO | CALLE CISNE #167 | | | CABO ROJO | PR | 00623 | |
| 2207561 | Nazario, Luz | 20985 Timber Ridge Ter Unit 101 | | | | Ashburn | VA | 20147 | |
| 2206635 | Nazario-Torres, Sonia I. | Calle Kingston 2H-13 | Urb. Villa del Rey | | | Caguas | PR | 00725 | |
| 1492624 | Neco Cintron, Nitza  I. | Urb. La Hacienda # AZ 41 Calle 55 | | | | Guayama | PR | 00784 | |
| 1486994 | Nectar of the Gods Services, Inc | Marichal, Hernández, Santiago & Juarbe, LLC | Juan Jose Charana-Agudo | Associate Attorney | PO Box 190095 | San Juan | PR | 00919-0095 | |
| 1486994 | Nectar of the Gods Services, Inc | PO Box 8116 | | | | San Juan | PR | 00910 | |
| 2017445 | Negron Adorno, Carmen G. | Apto. 5401 | Cond. Terroza de Parque Escorial | | | Carolina | PR | 00987 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 73 of 129

Exhibit A

Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1952766 | Negron Berrios, Juan Antonio | P.O. Box 1291 | | | | Orocovis | PR | 00720 | |
| 2206523 | Negron Cancel, Jenny I. | Urb. Monte Casino | #167 Cedro | | | Toa Alta | PR | 00953 | |
| 2203084 | Negron Candelaria, Mildred | Estancias del Bosque | Palmeras 324 | | | Cidra | PR | 00739 | |
| 2204556 | Negron Candelaria, Ruth | Palmeras Estancias del Bosque 325 | | | | Cidra | PR | 00739 | |
| 2209603 | Negron Cartagena, Rosa M. | 1020 CALLE ALEJANDRIA URB. PUERTO RICO | | | | SAN JUAN | PR | 00920 | |
| 1578639 | NEGRON COLLAZO, ANA M. | B 11 URB TIERRA SANTA | | | | VILLALBA | PR | 00766 | |
| 1815839 | Negron Cortes , Adelina | 1102 43rd St | | | | Orlando | FL | 32839 | |
| 2063543 | Negron De Jesus, Angel L. | Parcelas Niagarra | Calle Diamante #14 | | | Coamo | PR | 00769 | |
| 250368 | Negron Fernandez, Jose R | Bucare | 2105 Topacio | | | Guaynabo | PR | 00969 | |
| 250368 | Negron Fernandez, Jose R | Juan Jose Charana-Agudo | Marichal, Hernández, Santiago & Juarbe, LLC | PO Box 190095 | | San Juan | PR | 00919-0095 | |
| 2222673 | Negron Fernandez, Nilsa I. | Calle 15 EE-1 Villas de Castro | | | | Caguas | PR | 00725 | |
| 2204278 | Negron Garcia, Luis R | Box 425 | | | | Comerio | PR | 00782 | |
| 2196588 | Negron Garcia, Maria Del C. | Box 40496 | | | | San Juan | PR | 00940-0496 | |
| 2219931 | Negron Lebron, Maria S. | Calle 44-A FF-5 Villas de Loiza | | | | Canovanas | PR | 00729 | |
| 2201233 | Negron Lebrón, María S. | Calle 44A #FF5 | Urbanización Villas de Loíza | | | Canóvanas | PR | 00729 | |
| 358027 | Negron Maldonado, Martha | Calle 60 A Bloq 53 #13 | Urb Rexville | | | Bayamón | PR | 00937 | |
| 1058924 | NEGRON MALDONADO, MARTHA | REXVILLE | CALLE 60 A B6 53 13 | | | BAYAMON | PR | 00957 | |
| 1138922 | NEGRON MALDONADO, RAYMOND | HC-4 BOX 4148 | | | | LAS PIEDRAS | PR | 00771-9608 | |
| 1420807 | NEGRÓN MALDONADO, RAYMOND | HC-4 BOX 4148 | | | | LAS PIEDRAS | PR | 00771-9608 | |
| 2161641 | Negron Martinez, Lydia Rosa | H C S Box 4837 | | | | Yabucoa | PR | 00767 | |
| 2245678 | Negron Mercado, Nivia Iris | Attn: Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 | |
| 2245678 | Negron Mercado, Nivia Iris | PO Box 323 | | | | Florida | PR | 00650 | |
| 597464 | NEGRON MILLAN, YVONNE | Santa Mana Mayor #73 | Calle 8 A10 | | | Humacao | PR | 00791 | |
| 597464 | NEGRON MILLAN, YVONNE | SANTA MARIA MAYOR | A 10 CALLE 19 | | | HUMACAO | PR | 00791 | |
| 2167429 | Negron Molina, Victor M. | Urb Colinos Verdes Calle 1 - R -12 | | | | San Sebt | PR | 00685 | |
| 1534917 | Negron Negron, Jose A. | Bo Cedro Abajo | HC 71 Box 3047 | | | Naranjito | PR | 00719 | |
| 2099566 | Negron Ortiz, Carmen Adelia | Santiago Apostol I-1 | | | | Santa Isabel | PR | 00757 | |
| 2143714 | Negron Ortiz, Idriana | Calle Elias Barbosa #44 | | | | Coto Laurel | PR | 00780 | |
| 1064807 | NEGRON ORTIZ, MILDRED | HC 3 BOX 13662 | | | | CABO ROJO | PR | 00623 | |
| 1064807 | NEGRON ORTIZ, MILDRED | HC3 Box 13609 | | | | Cabo Rojo | PR | 00623-9048 | |
| 2207495 | Negron Perez, Wilfred | Urb. Villa Fontana Via 68 3-P-N-11 | | | | Carolina | PR | 00983 | |
| 1134718 | NEGRON RIVERA, RAFAEL | F-17 CALLE 4 | | | | JUANA DIAZ | PR | 00795 | |
| 2140867 | Negron Rodriguez, Jose | Parcelas Sabontas | Calle 1 de Mayo #115 | | | Ponce | PR | 00716 | |
| 1464862 | NEGRON ROMAN, HECTOR | HC 15 BOX 15954 | | | | HUMACAO | PR | 00791 | |
| 2165795 | Negron Silva, Miguel A | HC 02 Box 11182 | | | | Humacao | PR | 00791 | |
| 2196215 | Negron Sotomayor, Angel L | F-5 Villa Madrid | | | | Coamo | PR | 00769 | |
| 2203836 | Negron Torres, Sylvia M | 260 Calle Geranio Urb San Rafael Estates | | | | Bayamon | PR | 00959 | |
| 936758 | NEGRON VARGAS, SANTOS | PO BOX 191491 | | | | SAN JUAN | PR | 00919-1491 | |
| 1695503 | Negron Vega, Karen Liz | A1 Calle Azahar | Vistas de Guaynabo | | | Guaynabo | PR | 00969 | |
| 1920757 | Negron Vidal, Maritza | Urb. Hacienda Borinquero | 826 Calle Emajagua | | | Caguas | PR | 00725 | |
| 2219104 | Negron Vives, Jose R. | Urb. La Veredas #74 | | | | Camuy | PR | 00627-9557 | |
| 2205984 | Negron Vives, Jose R. | Urb. Las Veredas #74 | | | | Camuy | PR | 00627-9557 | |
| 2161828 | Negron, Ramon L. | #96 Calle Juan E. Rivera | Barrio Torrecilla | | | Morovis | PR | 00687 | |
| 2222468 | Negron-Colon, Angel R. | 2425 Hybrid Dr. | | | | Kissimmee | FL | 34758-2268 | |
| 2158696 | Neives, Mariano Laboy | HC#4 Box 6448 | Parcelas Ingenio | | | Yabucoa | PR | 00767 | |
| 2085975 | Nelida Molina Rosario y Giovanni Bruno Molina | PO Box 646 | | | | Bajadero | PR | 00616 | |
| 1811624 | Nelson Ayala, Orietta W. | 1254 Calle 8 SE | Caparra Terrace | | | San Juan | PR | 00921 | |
| 2247609 | Neris Mulero, Maria Eugenia | HC 05 Box 53058 | | | | Caguas | PR | 00725 | |
| 2216415 | Net Carlo, Edgar L. | K-7 Mamey Urb. Albolada | | | | Caguas | PR | 00727-1322 | |
| 1485607 | Netwaves Equipment Co. | 316 Avenida De La Constitución | | | | San Juan | PR | 00901 | |
| 1485607 | Netwaves Equipment Co. | Hector Figueroa-Vincenty, Esq. | 310 Calle San Francisco Suite 32 | | | San Juan | PR | 00901 | |
| 2222163 | Nevarez Marti, Wilfredo A. | PO Box 8174 | | | | Humacao | PR | 00792 | |
| 1816572 | Nienez Fox, Cecilia M. | Urb. Victoria | #52 Calle A | | | Aguadilla | PR | 00603 | |
| 2167776 | Nieves Alvarez, Domingo | PO Box 1343 | | | | Yabucoa | PR | 00767 | |
| 2203199 | Nieves Alvarez, Mirna | 445 Valles de Torrimar | | | | Guaynabo | PR | 00966-8710 | |
| 2170962 | Nieves Beltran, Jesus | HC 11 Box 12601 | | | | Humacao | PR | 00791 | |
| 2196635 | Nieves Beniquez, Maria M. | 308 Calle Caceres | Urb. Valencia | | | San Juan | PR | 00923 | |
| 2197790 | Nieves Bernard, Abigail | 396 Angel Garcia Urb. Estancias del Golf | | | | Ponce | PR | 00730 | |
| 2196272 | Nieves Burgos, Arnaldo | HC 37 Box 7451 | | | | Guanica | PR | 00653 | |

Exhibit A

Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1901041 | NIEVES BURGOS, JORGE | URB JARDINES DE CAPARRA | AC-33 CALLE 43-A | | | BAYAMON | PR | 00959 | |
| 1756609 | NIEVES CARDONA, LUZ N | PO BOX 570 | | | | SAN SEBASTIAN | PR | 00685 | |
| 2217545 | Nieves Castro, Luisa | 203 Pinewood Cr. | | | | Colbert | GA | 30628 | |
| 2217545 | Nieves Castro, Luisa | Ave. Rotarios | | | | Arecibo | PR | 00612 | |
| 2211579 | Nieves Correa, Arleen J. | Urb. Jardines de Gurabo | #148 C-6 | | | Gurabo | PR | 00778-2730 | |
| 1397736 | NIEVES CRUZ, JAIME | HC-01 BOX 26350 | | | | CAGUAS | PR | 00725-8932 | |
| 2204103 | Nieves Garcia, Jose Ramon | Mansiones Punta del Este | Marbella B39 | | | Fajardo | PR | 00738 | |
| 2111930 | Nieves Gonzalez, Angel | HC 02 Box 6237 | Bo Perol | | | Florida | PR | 00650 | |
| 267706 | NIEVES GONZALEZ, LINA M. | URB. CONSTANCIA | #2613 BLVD. LUIS A FERRE | | | PONCE | PR | 00717 | |
| 2208832 | Nieves Hernandez, Arnaldo | Urb Lagos de Plata C-9 J-37 | | | | Toa Baja | PR | 00949 | |
| 2245242 | Nieves Lopez, Luis E | Residencial Candelaria Torres | Edificio H-69 | | | Naranjito | PR | 00719 | |
| 2218998 | Nieves Luciano, Ana M. | HC 02 Box 6567 | | | | Guayanilla | PR | 00656 | |
| 1952475 | Nieves Maldonado, Anabelle | 745 Sector La Capilla | | | | Utuado | PR | 00641 | |
| 1507052 | NIEVES MARCANO, WILFREDO | CALLE 19 41 VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 | |
| 1420829 | NIEVES MARCANO, WILFREDO | CALLE 19 Q 41 VILLAS DE LORZA | | | | CAROVANAS | PR | 00729 | |
| 1420829 | NIEVES MARCANO, WILFREDO | FERNANDO SANTIAGO ORTIZ | URB MANS SAN MARTIN SUITE 17 | | | SAN JUAN | PR | 00924-4586 | |
| 1507052 | NIEVES MARCANO, WILFREDO | URB.MANS SAN MARTIN | SUITE 17 | | | SAN JUAN | PR | 00924-4586 | |
| 1225275 | Nieves Martinez, Jeanette | PO Box 2198 | | | | Rio Grande | PR | 00745 | |
| 2219821 | Nieves Martinez, Modesta | Urb. Jardin del Este Calle Nogal #91 | | | | Naguabo | PR | 00718 | |
| 2223011 | Nieves Molina, Felix | Carr. 958, KM 7 H8 | | | | Rio Grande | PR | 00745 | |
| 1804938 | Nieves Morales, Carmen M. | 130 calle Gorrion | Chalets de Bairoa | | | Caguas | PR | 00727 | |
| 153112 | NIEVES MOURNIER, EMIL | RIO PIEDRAS VALLEY | 7 CALLE AZUCENA | | | SAN JUAN | PR | 00926 | |
| 153112 | NIEVES MOURNIER, EMIL | Urb Las Delicias | 1006 General Valero | | | San Juan | PR | 00924 | |
| 2162246 | Nieves Ortiz, Aniceto | Urb Jardines Calle 1A-4 | | | | Santa Isabel | PR | 00757 | |
| 2203648 | Nieves Ortiz, Lourdes | 9 Valle Escondido | | | | Arecibo | PR | 00612 | |
| 2203644 | Nieves Ortiz, Miguel | Flamboyan 201 | Ciudad Jardin III | | | Toa Alta | PR | 00953 | |
| 363523 | Nieves Pabon, Idaliz Griselle | Urb Russe | #13 Los Lirios | | | Morovis | PR | 00687 | |
| 2187797 | Nieves Pastrana, Carlos H. | PO Box 5140 | | | | Aguadilla | PR | 00605 | |
| 1871601 | NIEVES PASTRANA, MELANIA | COND. SIERRA ALTA | 200 CARR. 842 APT. 24 | | | SAN JUAN | PR | 00926 | |
| 2007966 | Nieves Reyes, Nayda Rosa | PO Box 162 | | | | Comerio | PR | 00782 | |
| 2196673 | Nieves Rios, Luis G. | Box 40496 | | | | San Juan | PR | 00940-0496 | |
| 2097294 | Nieves Rivera, Aitza | Chalets de la Playa Apt 202 | | | | Vega Bajo | PR | 00693 | |
| 363848 | NIEVES RIVERA, ANGEL | URB. DORADO DEL MAR | H 04 CALLE PELICANO | | | DORADO | PR | 00646 | |
| 1952113 | NIEVES RIVERA, GLADYS | PO Box 1127 | | | | Cidra | PR | 00739 | |
| 2247907 | Nieves Rivera, Migna D. | HC-74 Box 5981 | | | | Naranjito | PR | 00719-7424 | |
| 1977715 | NIEVES ROJAS, FLOR MARIA | NH 8 Novena Seccion | Santa Juanita | | | Bayamon | PR | 00956 | |
| 2197766 | Nieves Sanchez, Eulices | C-10 Calle 6 Urb. Colinas del Oeste | | | | Hormiguero | PR | 00660 | |
| 1840992 | Nieves Sanchez, Herminia | Calle Soledad -32 | | | | Rio Grande | PR | 00745 | |
| 2197760 | Nieves Sanchez, Jaime | P.O. Box 3094 | | | | Mayaguez | PR | 00680-3094 | |
| 2161637 | Nieves Santana, Ramon | HC # 4 Box 6306 | | | | Yabucoa | PR | 00767-9500 | |
| 2161692 | Nieves Santana, Ramon | HC #04 Box 6306 | | | | Yabucoa | PR | 00767-9500 | |
| 1514875 | NIEVES SANTIAGO, LINDA S. | CHALETS DE BAYAMON | APT 1231 | | | BAYAMON | PR | 00959 | |
| 2208107 | Nieves Santiago, Wanda L. | Urb. Carolina Alta B22 Calle Milagros Cabeza | | | | Carolina | PR | 00987 | |
| 2165759 | Nieves Serrano, Carmen Luz | HC#4 Box 6315 | | | | Yabucoa | PR | 00767 | |
| 2159484 | Nieves Serrano, Margarita | HC#4 Box 6315 | | | | Yabucoa | PR | 00767 | |
| 2165769 | Nieves Serrano, Miguel A. | HC 2 Box 8711 | | | | Yabucoa | PR | 00767 | |
| 2158491 | Nieves Serrano, Pedro Julio | HC#4 Box 6310 | | | | Yabucoa | PR | 00767 | |
| 2164924 | Nieves Serrano, Pedro Luis | HC 1 Box 2608 | | | | Maunabo | PR | 00707 | |
| 1477229 | Nieves Torres, Marcos | HC08 BOX 39533 | | | | CAGUAS | PR | 00725 | |
| 2168254 | Nieves Vazquez, Juan | PO Box 1270 | | | | Yabucoa | PR | 00767 | |
| 2161043 | Nieves Velazquez, Evangelia | HC #1 Box 4122 | | | | Yabucoa | PR | 00767 | |
| 943627 | NIEVES, LUIS ALERS | BO BEJUCO | 3413 CALLE MELODIA | | | ISABELA | PR | 00662-5302 | |
| 1743740 | NIEVES, MIGDALIA RIVERA | 1168 AVE DOS PALMAS | LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 2215278 | Nieves, Paula Melendez | 1 Parque de las Gaviotas Apt. 801 | | | | Sabana Seca | PR | 00952 | |
| 1797050 | Nilda Agosto-Maldonado et al (725 Plaintiffs) collectively (the "Agosto-Maldonado Plaintiff Group")C | P.O. Box 9021828 | | | | San Juan | PR | 00902-1828 | |
| 1543020 | Noble Caez, Dimary | HC-06 Box 71163 | | | | Caguas | PR | 00727-9535 | |
| 2202514 | Noble Santiago, Arturo E. | 86 Pedregales | | | | Rio Grande | PR | 00745 | |
| 1795154 | Nodar Gaud, Elme J. | 216 Calle HB-19 | Urb. County Club | | | Carolina | PR | 00982 | |

Exhibit A
Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1991466 | Nogueras Rivera, Neida  L. | Caja-15 Buzon 38 | | | | Cayey | PR | 00736 | |
| 1653087 | NORBERTO TOMASSINI et al & IVAN AYALA et al; PLANTIFF CREDITORS OF CONSOLIDATED JUDGEMENT ENTERED ON | ATTN. IVONNE GONZALEZ MORALES | PO BOX 9021828 | | | SAN JUAN | PR | 00902-1828 | |
| 1978989 | Norma Iris Velez En representacion de Alexander Mora Velez | HC5 Box 92269 | | | | Arecibo | PR | 00612 | |
| 2226905 | Nova, Mercedes Catalina | Calle Arzuaga 165 | Rio Piedras | | | San Juan | PR | 00925 | |
| 2178657 | Nuñez Estrada, Carmen I. | PO Box 1010 | | | | Toa Alta | PR | 00954 | |
| 884716 | NUNEZ FOX, ANTONIO | URB ROUND HILL | 1204 CALLE AZUCENA | | | TRUJILLO ALTO | PR | 00976 | |
| 367944 | Nunez Nieves, Jose R. | Eddie Leon | 8 Antonio Barcelo | | | Maunabo | PR | 00707 | |
| 368073 | NUNEZ RIOS, MAYRA | COND MIRAMAR ROYAL TORRE SUR | 706 CALLE ROOSVELT APT 301 | | | SAN JUAN | PR | 00907 | |
| 2181327 | Nunez Ruffat, Luis Ramon | HC03 Box 6162 | | | | Humacao | PR | 00791 | |
| 2233533 | NUNEZ, JOSE I | URB. ISLAZUL 3088 | CALLE BERMUDA 2-20 | | | ISABELA | PR | 00662 | |
| 1544059 | Nunez, Yadines | A2-2 Calle 23 A | Urb Colinas del Monte Carlo | | | San Juan | PR | 00924 | |
| 2143119 | Nunez-Morla, Hector | Calle Capetillo #165 | Capetillo | | | San Juan | PR | 00925 | |
| 2134081 | O Y. M. C. un menor/Charlotte Cameron | Carol J. Colon Santiago | PO Box 288 | | | Hatillo | PR | 00659-0288 | |
| 2204328 | OBJIO ABREU, JUAN A | PO BOX 51218 | | | | TOA BAJA | PR | 00950 | |
| 2207884 | Obregon, Graciela | 10111 Taylor Renee Dr | | | | Killeen | TX | 76542 | |
| 2207884 | Obregon, Graciela | Service Rep Cta Finales | Telefonica de Puerto Rico | Bo Palmas | | Cataño | PR | 00916 | |
| 307181 | OCASIO ALICEA, MARTIN | PO BOX 1213 | | | | BAYAMON | PR | 00960 | |
| 1960753 | Ocasio Arce, Ana C. | HC-02 Box 6712 | | | | Florida | PR | 00650 | |
| 2195442 | Ocasio Batisttini, Zenaida | Urb. Constancia Gdns 3265 Lafayette | | | | Ponce | PR | 00717-2243 | |
| 2055310 | Ocasio Burgos , Cynthia E. | 68 Palmer | | | | Ciales | PR | 00638 | |
| 888916 | Ocasio Feliciano, Carmen G | Parques De Cupey #18 | Calle Tagore Apt 614 | | | San Juan | PR | 00926 | |
| 1420858 | OCASIO GARCÍA, ROBERTO | PO BOX 9213 | | | | HUMACAO | PR | 00726 | |
| 1040029 | OCASIO MEDINA, MADELINE | REPTO KENNEDY | 39 CALLE B | | | PENUELAS | PR | 00624-3503 | |
| 369464 | OCASIO RAMIREZ, MADIEL | URB RIVERVIEW | B4 CALLE 2 | | | BAYAMON | PR | 00961 | |
| 1517828 | Ocasio Rivera , Angel L. | P.O. Box 495 | | | | Aibonito | PR | 00705 | |
| 2166095 | Ocasio Rodriguez, Margarita | 405 Calle A, Bda. Santa Ana | | | | Guayama | PR | 00784 | |
| 2207099 | Ocasio Rosario, Marcos | PO Box 134 | | | | Naguabo | PR | 00718-0134 | |
| 2160856 | Ocasio Sanabria, Hector Rodrigo | P.O. Box 766 | | | | Yabucoa | PR | 00767 | |
| 1567447 | Ocasio Soto, Edwin | Apartado 640 | | | | Arroyo | PR | 00714 | |
| 1626976 | Ocasio-Gonzalez, Manuel Antonio | Urb. Metropolis 2M-84 Ave. D | | | | Carolina | PR | 00987 | |
| 370213 | OFFICE GALLERY INC. | LCDA. WILMA RODRIGUEZ SANTOS | 420 AVE. PONCE DE LEON- MIDTOWN BLDG 215 | | | SAN JUAN | PR | 00918 | |
| 370213 | OFFICE GALLERY INC. | PO BOX 1815 | | | | CIDRA | PR | 00739-1815 | |
| 831788 | OFFICE SHOP | 11 CHARDON AVE. | | | | HATO REY | PR | 00918 | |
| 831788 | OFFICE SHOP | PO Box 195497 | | | | San Juan | PR | 00919-5497 | |
| 2214430 | Ojeda Caban, Jose A. | Urb. Santa Juanita | Calle Horda N-P-8 | | | Bayamon | PR | 00956 | |
| 1123294 | Ojeda Martinez, Nayda | Villas de Loiza | E-8 Calle 2 | | | Canovanas | PR | 00729-4228 | |
| 2218839 | Ojeda Zaragoza, Alma Hebe | PO Box 1015 | | | | San German | PR | 00683-1015 | |
| 2206569 | Olan, Rosa L. | 865 Amsterdam Ave. Apt. 1 - E | | | | New York | NY | 10025 | |
| 2198075 | Olavarria Gomez, Walter | 3182 Calle Tulipan Vistas del Oceano | | | | Loiza | PR | 00772 | |
| 2093355 | Olavarria Rosas, Maria de los A | 631 Redkirk Ln | | | | Virginia Beach | VA | 23462-5604 | |
| 371385 | OLIVENCIA ANTONETTI, MAGDALENA | PO BOX 611 | | | | AGUIRRE | PR | 00704 | |
| 1872941 | Olivera Olivera, Elia M. | 5146 Calle Reniforme | Urb. Jardines del Caribe | | | Ponce | PR | 00728 | |
| 2043961 | Olivera Rivera, Maria del Rosario | Calle Rufina #10 | | | | Guayanilla | PR | 00656 | |
| 2120138 | Olivera Rodriguez, Jose  N | 7718 Dr Tommayrac | Urb. Mariani | | | Ponce | PR | 00717 | |
| 1155943 | OLIVERA VARGAS, ZORAIDA | JARD DEL CARIBE | 310 CALLE 9 | | | PONCE | PR | 00728-4458 | |
| 371831 | OLIVERAS GONZALEZ, ADIS | URB. SEVERO QUINONEZ | C/ ULISES ORTIZ #61 | | | CAROLINA | PR | 00985 | |
| 371870 | OLIVERAS MALDONADO, JOSE ANGEL | P.O. BOX 3808 | | | | BAYAMON | PR | 00958-0808 | |
| 2137180 | Oliveras Martinez, Luz C. | #7 207 - Bo/Pastillo | | | | Juana Diaz | PR | 00795 | |
| 1472428 | OLIVERAS RODRIGUEZ , YAZIRA | CALLE ALMENDRA NÚM.33 | PARCELAS MÁRQUEZ | | | MANATI | PR | 00674 | |
| 2201261 | OLIVERAS, BARNEY RIVERA | URB. MONTECASIANO HTS | #85 CALLE RIO YAGUEZ | | | TOA ALTA | PR | 00953-3746 | |
| 251650 | OLIVERO FILOMENO, JOSIAN | URB PARQUE ECUESTRE | L 23 CALLE THE KID | | | CAROLINA | PR | 00987 | |
| 1960241 | Olivieri Cintron, Gustavo E | Urb. Lomos del Sol Calle | Orion Casa 165 Buzon 191 | | | Gurabo | PR | 00778 | |
| 1946559 | Olivieri Hernandez, Omayra | Bo Asomante carr. 14 km 46 2 int | | | | Aibonito | PR | 00705 | |
| 2072651 | Olivo Rivera, Raul Alberto | Villa Delcarmen Calle Turpial | | | | Ponce | PR | 00716-2251 | |
| 1674824 | Olmeda Almodovar, Saadi | #200 Gran Bretana | | | | San German | PR | 00683 | |
| 2207609 | Olmeda Lebron, Efrain | 103 San Lorenzo Valley | | | | San Lorenzo | PR | 00754 | |
| 2188853 | Olmeda Rodriguez, Andrea | HC 01 - Box 2262 | | | | Maunabo | PR | 00707 | |

Exhibit A

Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2228106 | Olmeda Ubiles, German | Estancias de la Loma | #29 Calle Las Flores | | | Humacao | PR | 00791 | |
| 2235596 | Olmeda Ubiles, Pedro | HC 15 Box 15139 | | | | Humacao | PR | 00791-9476 | |
| 2087544 | Omar Lugo and Yessica Acevedonm and their conjugal Partnership | PO Box 9023917 | | | | San Juan | PR | 00902 | |
| 1759383 | O'NEILL SECURITY & CONSULTANT SERVICES, INC. | Attn: Elias L Fernandez | Fernandez Perez Law Office | PO Box 7500 | | Ponce | PR | 00732 | |
| 1759383 | O'NEILL SECURITY & CONSULTANT SERVICES, INC. | PO Box 1057 | | | | Guayama | PR | 00785 | |
| 2199662 | O'Neill Vaquez, Dayra | Calle 102 Bloque 100 Numero 29 | Villa Carolina | | | Carolina | PR | 00985 | |
| 2220080 | O'Neill Vazquez, Dayra | 102st Block 100-29 | Villa Carolina | | | Carolina | PR | 00985 | |
| 2219830 | Onna Aguilo, Pedro | Calle 7 N-6 Ext. La Milagrosa | | | | Bayamon | PR | 00959 | |
| 2069090 | Oppenheimer Rosario, Luis M. | Urb. Jardines County Club | Calle 34 AN12 | | | Carolina | PR | 00983 | |
| 2200711 | Oquendo , Jose  Morales | Hc 30 Box 32221 | | | | San Lorenzo | PR | 00754-9721 | |
| 2160145 | Oquendo Cruz, Esteban | HC 02 Box 19501 | | | | Yabucoa | PR | 00767 | |
| 1470734 | Oquendo Gastaliturri, Luz M. | P.O.Box 2044 | | | | Coamo | PR | 00769 | |
| 1070588 | OQUENDO GONZALEZ, NILDA | P O BOX 580 | | | | CAROLINA | PR | 00986 | |
| 1554981 | Oquendo Isales, Lourdes | Calle 2 Box 233 Villas Doradas G22 | | | | Canovanas | PR | 00729 | |
| 1629371 | OQUENDO OQUENDO, CANDIDA R. | HC-02 | BOX 6968 | | | ADJUNTAS | PR | 00601 | |
| 1859250 | Oquendo Rivera, Ivonne | 107 Via Medieval, Sanjuanera | | | | Caguas | PR | 00727 | |
| 2203482 | Oquendo Rosado, Lydia I. | E-17 Calle Union Ext. La Inmaculada | | | | Toa Baja | PR | 00949 | |
| 1486044 | Organizaciones Oneto, INC | 425 CARR 693 PMB 500 | | | | Dorado | PR | 00646 | |
| 2576299 | Oriental Bank | PO Box 195115 | | | | San Juan | PR | 00919-5115 | |
| 2148196 | Orlandi Gomez, Angel M. | HC-01 Box 4301 | | | | Arroyo | PR | 00714 | |
| 2165781 | Orozco Monge, Santa | HC2 Box 8711 | | | | Yabucoa | PR | 00767 | |
| 375410 | ORSINI VIERA, NEYDA | PO BOX 1859 | | | | SABANA SECA | PR | 00952-1859 | |
| 1070081 | ORSINI VIERA, NEYDA L. | PO BOX 1859 | | | | SABANA SECA | PR | 00952-1859 | |
| 74830 | ORTA FALU, CARMEN D | JARDINES DE RIO GRANDE | CA 527 CALLE 76 | | | RIO GRANDE | PR | 00745 | |
| 2206907 | Orta Perez, Hector | P.O Box 800422 | | | | Coto Laurel | PR | 00780-0422 | |
| 716753 | Orta Romero, Maritza I | 213 Calle Tapia | | | | San Juan | PR | 00911 | |
| 2205503 | Ortega Fernandez, Ramon L | 403 Peace Ct | | | | Kissimmee | FL | 34759 | |
| 1156912 | ORTEGA NIEVES, ADA L | HC 73 BOX 4325 | | | | NARANJITO | PR | 00719 | |
| 2247802 | Ortega Nieves, Juana D. | HC-73 Box 4326 | | | | Naranjito | PR | 00719 | |
| 1729548 | Ortho Biologics LLC | C/O Jose Luis Rivera-Matos | 475 Calle C, Ste 401 | | | Guaynabo | PR | 00969 | |
| 1729548 | Ortho Biologics LLC | McConnell Valdes LLC | Attn: Nayuan Zouairabani | 270 Munoz Rivera Avenue | Suite 7 | San Juan | PR | 00918 | |
| 1729548 | Ortho Biologics LLC | McConnell Valdes LLC | C/O Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936 | |
| 1553684 | Ortiz Acevedo, Mabel | P.O. Box 2989 | | | | San German | PR | 00683 | |
| 613497 | Ortiz Adorno, Antonio | HC 91 Box 8825 | | | | Vega Alta | PR | 00692 | |
| 2188855 | Ortiz Agosto, Marisol | PO Box 1529 | | | | Yabucoa | PR | 00767 | |
| 2061454 | Ortiz Alonso, Michelle | C/Ricardo Marti | | | | Cayey | PR | 00736 | |
| 1592860 | ORTIZ ALVARADO, ZULMA MILAGROS | URB PARK GARDENS | G1 CALLE INDEPENDENCE | | | SAN JUAN | PR | 00926-2145 | |
| 2212068 | Ortiz Baez, Daniel | 18 Calle Roma - Urb. Santa Teresa | | | | Manati | PR | 00674-9803 | |
| 2241641 | Ortiz Benitez, Suheil | PMB 238 PO Box 94000 | | | | Corozal | PR | 00783 | |
| 2150080 | Ortiz Berrios, Marcelino | Barriada Santa Ana | Calle B 420 | | | Guayama | PR | 00784 | |
| 1562017 | Ortiz Berrios, Widalise | HC 6213239 | Box 13239 | | | Corozal | PR | 00783 | |
| 2144664 | Ortiz Burgos, Petra M. | Box 652 | | | | Santa Isabel | PR | 00757 | |
| 2145127 | Ortiz Cadavedo, Jose Antonio | PO Box 977 | | | | Santa Isabel | PR | 00757 | |
| 2209313 | Ortiz Caraballo, Luis R. | HC 67 15085 | | | | Bayamon | PR | 00956 | |
| 2202596 | Ortiz Caraballo, Luis R. | HC 67 Box 15085 | | | | Bayamon | PR | 00956 | |
| 2179174 | Ortiz Carrillo, Gloria | Vista Hermusa | Calle 1-A8 | | | Humacao | PR | 00791 | |
| 2201698 | Ortiz Castellano, Brenda I. | #2 Calle Sector Los Marquez | Parcelas Saint Just | | | Trujillo Alto | PR | 00976 | |
| 2158331 | Ortiz Castro, Efrain | Barrio Playa Guayones | HC#2 Box 7927 | | | Yabucoa | PR | 00767 | |
| 2195366 | Ortiz Cintron, Pedro Luis | G21 Calle 4 Urb. Las Flores | | | | Juana Diaz | PR | 00795 | |
| 377556 | Ortiz Colon, Bianca M | Policia de Puerto Rico | 601 Franklin Delano Roosevelt | | | San Juan | PR | 00936 | |
| 377556 | Ortiz Colon, Bianca M | Rr2 Buzon 5993 | | | | Cidra | PR | 00739 | |
| 2147684 | Ortiz Colon, Carlos Manuel | Bo. Mosquito - Pda I Calle A-2 Buzon 1117 | | | | Aguirre | PR | 00704 | |
| 2178711 | Ortiz Colon, Irma I. | Villa Universitana Sector Pueblito | Calle 2 K1B | | | Humacao | PR | 00791 | |
| 2208791 | Ortiz Colon, Manuel Angel | RR-1 Box. 10501 | | | | Orocovis | PR | 00720 | |
| 1879249 | Ortiz Colon, Maria Antonia | Box 102 | | | | Cayey | PR | 00737 | |
| 2090090 | Ortiz Cortes, Maricel | Cond. Agueybana Apt. 1204 | | | | San Juan | PR | 00923 | |
| 1897808 | ORTIZ COTTO, ANGEL R. | HC.4 BOX 8659 | | | | AGUAS BUENAS | PR | 00703 | |
| 2164812 | Ortiz Cruz, Ana M. | PO Box 606 | | | | Yabucoa | PR | 00767 | |

Exhibit A
Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2168435 | Ortiz Cruz, Rigoberto | Residencial Jardines de Oriente | Edificio 8 Apt 150 | | | Humacao | PR | 00791 | |
| 2197792 | Ortiz David, Roberto | Apartado 1685 | | | | Coamo | PR | 00769 | |
| 1098524 | ORTIZ DAVID, VICTOR M | PO BOX 190043 | | | | SAN JUAN | PR | 00919 | |
| 1098524 | ORTIZ DAVID, VICTOR M | PO BOX 190099 | | | | SAN JUAN | PR | 00919-0099 | |
| 1620549 | Ortiz Davila, Iris A. | PO Box 146 | | | | Loiza | PR | 00772 | |
| 2206464 | Ortiz Davila, Zoraida | 1482 Ave Roosevelt Apt 105 | | | | San Juan | PR | 00920 | |
| 2221711 | Ortiz de Hdez., Nilda M. | Urb. Alta Vista | Q-19 Calle 19 | | | Ponce | PR | 00716-4250 | |
| 2209625 | Ortiz de Jesus, Raymond | F-20 Calle Isla Nena | Rpto Flamingo | | | Bayamon | PR | 00957 | |
| 2153677 | Ortiz DeJesus, Orlando | Box 172 | | | | Santa Isabel | PR | 00757 | |
| 961995 | ORTIZ DIAZ, AWILDA | 525 CARR 8860 APT 2473 | | | | TRUJILLO ALTO | PR | 00976 | |
| 2162307 | Ortiz Diaz, Carmen L. | HC 4 Box 4819 | | | | Humacao | PR | 00791-8946 | |
| 2181100 | Ortiz Felix, Pedro | HC1 Box 4275 | | | | Naguabo | PR | 00718 | |
| 2222541 | Ortiz Fernandez, Francisco | 90 Westminster St. | Apt. 3R | | | Springfield | MA | 01109 | |
| 2204850 | Ortiz Flores, Jose A. | P.O. Box 276 | | | | Canovana | PR | 00729-0276 | |
| 2191548 | Ortiz Garcia, Alfredo | PO Box 1093 | | | | Maunabo | PR | 00707 | |
| 1981126 | ORTIZ GARCIA, ELBA | RR02 BUZON 5903 | | | | CIDRA | PR | 00739 | |
| 2168352 | Ortiz Garcia, Eufemio | 530 South Colony St | | | | Meriden | CT | 06451 | |
| 2181323 | Ortiz Garcia, Israel | HC1 Box 4038 | | | | Naguabo | PR | 00718-9737 | |
| 2181310 | Ortiz Garcia, Juana | HC1 Box 4023 | | | | Naguabo | PR | 00718 | |
| 2157700 | Ortiz Garcia, Marcial | Urb Jard Del Mamoy | Calle 6 J-16 | | | Patillas | PR | 00723 | |
| 2197875 | Ortiz Girona, Jesus  M. | Urb. Palmas del Sur | 115 Calle Palma de Yagua | | | Morovis | PR | 00687-3333 | |
| 2206293 | Ortiz Gonzalez, Hector Luis | P.O. Box 560198 | | | | Guayanilla | PR | 00656 | |
| 2222291 | Ortiz Gonzalez, Hector Luis | P.O. Box 560198 | | | | Guaynilla | PR | 00656 | |
| 2197829 | Ortiz Gonzalez, Hector Luis | P.O. Box 560198 Guayanilla | | | | Guayanilla | PR | 00656 | |
| 2208690 | Ortiz Gonzalez, Jose R. | Urb. Colinas de Fairview | Calle 213 4L-40 | | | Trujillo Alto | PR | 00976 | |
| 2164820 | Ortiz Gonzalez, Luis R. | Calle Olivo | Urb Jardin Del Este #20 | | | Naguabo | PR | 00718 | |
| 2160302 | Ortiz Guzman, Pedro A. | 76 Radio St. | | | | Rochester | NY | 14621 | |
| 2189781 | Ortiz Hernandez, Alexander | HC 03 Box 5775 | | | | Humacao | PR | 00791 | |
| 2215954 | Ortiz Lebron, Jose | Calle 1 C-14 Villa Maria | | | | Caguas | PR | 00726 | |
| 2171075 | Ortiz Lopez, Carmen E. | HC #4 Box 7289 | | | | Yabucoa | PR | 00767 | |
| 2196860 | Ortiz Lopez, Emilio | PO Box 1946 | | | | Orocours | PR | 00720 | |
| 1581563 | ORTIZ LOPEZ, LUIS | PO BOX 40143 | | | | SAN JUAN | PR | 00940-0143 | |
| 2205374 | Ortiz Lopez, Maritza | 1785 Astromelia Mans. de Rio de Piedras | | | | San Juan | PR | 00926 | |
| 2170974 | Ortiz Lozada, Iris N. | HC #4 Box 7289 | | | | Yabucoa | PR | 00767 | |
| 2203113 | Ortiz Lugo, Miriam | PO Box 427 | | | | Borqueron | PR | 00622 | |
| 380086 | Ortiz Maldonado, Hilda | Urb Miraflores | Bloq 29-7 Calle 38 | | | Bayamon | PR | 00957 | |
| 1591083 | ORTIZ MALDONADO, MAYRA  R. | LOMAS DE COUNTRY CLUB | Y-3 CALLE 19 | | | PONCE | PR | 00730 | |
| 2191267 | Ortiz Martinez, Jose R. | HC 02 Box 11040 | | | | Humacao | PR | 00791-9302 | |
| 2181045 | Ortiz Matos, Hector L. | 780 Daguao | | | | Naguabo | PR | 00718-2989 | |
| 2093550 | Ortiz Matos, Luz N. | Urb. Floral Ponce Cl Cambe 422 | | | | San Juan | PR | 00917 | |
| 2171812 | Ortiz Medina, Gladys | HC #4 Box 6434 | | | | Yabucoa | PR | 00767 | |
| 2158745 | Ortiz Medina, Nydia L. | Calle # 6D-12 | Urb. Jardines de Yabucoa | | | Yabucoa | PR | 00767 | |
| 2161787 | Ortiz Medina, Sixto | PO Box 1551 | | | | Yabucoa | PR | 00767 | |
| 2161054 | Ortiz Merced, Julio A. | HC #5 Box 4700 | | | | Yabucoa | PR | 00767 | |
| 2159706 | Ortiz Merced, Pedro Julio | HC #5 - Box 4693 | | | | Yabucoa | PR | 00767 | |
| 2180439 | Ortiz Mestre, Angel L. | Proyecho Los Hucares | Apartamento B-20 Res-50 | | | Naguabo | PR | 00718 | |
| 1711510 | ORTIZ MILLAN, SARA | HC. 01 BOX 8024 | | | | SAN GERMAN | PR | 00683 | |
| 1897402 | Ortiz Miranda, Adelita | Dpto. de Ed., Esc. JRR | Calle Willie Rosario Sur | | | Coamo | PR | 00769 | |
| 1897402 | Ortiz Miranda, Adelita | PO BOX 1457 | | | | Coamo | PR | 00769 | |
| 2197988 | Ortiz Moctezuma, Marcelina | HC #3 Box 79662 | | | | La Piedras | PR | 00771 | |
| 2182088 | Ortiz Montanez, Candido | HC 4 Box 4391 | | | | Humacao | PR | 00791-8928 | |
| 2203422 | Ortiz Montanez, Frances | Urb Las Lomas | Calle 37 S.O # 787 | | | San Juan | PR | 00921 | |
| 1617569 | ORTIZ MONTES, CESAR LUIS | PARC. DE BARAHORA 311 | CALLE MANUEL CACHO | | | MOROVIS | PR | 00687 | |
| 2162286 | Ortiz Montes, Gladys | HC 05 Box 4617 | | | | Yabucoa | PR | 00767 | |
| 2182072 | Ortiz Morales, Ruben | HC 02 Box 11629 | | | | Humacao | PR | 00791 | |
| 1089607 | ORTIZ MORALES, RUBEN | PO BOX 40654 | | | | SAN JUAN | PR | 00940 | |
| 2159929 | Ortiz Navarro, Maria | HC #4 Box 6461 | | | | Yabucoa | PR | 00767 | |
| 1934449 | Ortiz Orengo, Lydia | Jardines Del Caribe | 5145 Reniforme | | | Ponce | PR | 00728-3522 | |
| 1963121 | Ortiz Ortiz, Ana C. | Calle de La Vera D-15 (Villa Espana) | | | | Bayamon | PR | 00961 | |

Exhibit A

Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2206694 | Ortiz Ortiz, Andres | P.O. Box 1761 | | | | Corozal | PR | 00783 | |
| 2159674 | Ortiz Ortiz, David | 380 W Jackson St. Lop 33 | | | | Kissimmee | FL | 34741 | |
| 1912889 | Ortiz Ortiz, Efrain | Bo. La Loma Carr 156 KM 31.5 | P.O. Box 793 | | | Comerio | PR | 00782 | |
| 2241626 | Ortiz Ortiz, Eusebia | Box Tumbao Buzon T-26 | | | | Maunabo | PR | 00707 | |
| 2247688 | Ortiz Ortiz, Jessica | HC 72 Box 3766-28 | | | | Naranjito | PR | 00719 | |
| 241507 | ORTIZ ORTIZ, JOANSELLE | HC 01 BOX 3443 | | | | BARRANQUITAS | PR | 00794 | |
| 2191179 | Ortiz Ortiz, Jose Orlando | 1732 N 38th St | | | | Milwaukee | WI | 53208 | |
| 385799 | ORTIZ ORTIZ, OSCAR | HC 75 BOX 1647 | | | | NARANJITO | PR | 00719 | |
| 2100380 | Ortiz Otero, Ilia S. | Urb Carioca | 29 Calle 3 | | | Guayama | PR | 00784 | |
| 2100380 | Ortiz Otero, Ilia S. | Urb. Carioca 29 Sur Calle 3 | | | | Guayama | PR | 00784 | |
| 2071691 | Ortiz Pacheco, Carlos A | Calle del Rio #17 | | | | Guayanilla | PR | 00656 | |
| 2215666 | Ortiz Pacheco, Lillian I. | Au 49 Calle Leonor Oeste 4ta Secc | Levittown | | | Toa Baja | PR | 00945 | |
| 2222647 | Ortiz Pacheco, Lillian I. | Calle Leonor Oeste AU49 | 4ta Seccion Levittown | | | Toa Baja | PR | 00949 | |
| 2205696 | Ortiz Pagan, Jose Hexan | Urb. Jan Martin Calle 5 C8 | | | | Juana Diaz | PR | 00795 | |
| 2181121 | Ortiz Pastrana, Valentin | HC04-Box 4178 | | | | Humacao | PR | 00791 | |
| 2042473 | Ortiz Perez , Josefina | Bo. Sumidero | Sector La Arana | | | Aguas Buenas | PR | 00703 | |
| 637991 | ORTIZ PEREZ, DIANA M. | URB RIO HONDO I | D 39 CALLE RIO CAONILLAS | | | BAYAMON | PR | 00961 | |
| 2202683 | Ortiz Perez, Edwin A. | H 136 Calle Torrecillas | | | | Trujillo Alto | PR | 00976 | |
| 2245450 | Ortiz Perez, Geraldo | Calle Olivia EP-10 | Santa Juanita | | | Bayamon | PR | 00956 | |
| 1832835 | Ortiz Pineiro, Rafael | 124 BW-13 Valle Arriba Height | | | | Carolina | PR | 00983 | |
| 2039525 | Ortiz Planadeball, Juan C. | 418 Iowa Woods Cir E. | | | | Orlando | FL | 32824 | |
| 1817312 | ORTIZ POMALES, MELISSA | CO. GODREAU CALLE PRINCIPAL | PO BOX 907 | | | SANTA ISABEL | PR | 00757 | |
| 2141935 | Ortiz Quinones, Jose O. | Porcs. Sabanetas Calle Progreso #70 | | | | Ponce | PR | 00716-4519 | |
| 2142227 | Ortiz Quinones, Jose O. | Pores Sabanetas Calle Progreso #70 | | | | Ponce | PR | 00716-4519 | |
| 2078944 | Ortiz Quinonez, Hamilton | #1547 Calle Marginal | | | | Ponce | PR | 00731 | |
| 2164767 | Ortiz Quintana, Miguel | HC 1 Box 3966 | | | | Yabucoa | PR | 00767-9618 | |
| 2157969 | Ortiz Ramos, Anastacio | Apartado 623 | | | | Yabucoa | PR | 00767 | |
| 2168015 | Ortiz Ramos, Cruz | 13 Baxter | | | | Norwalk | CT | 06854 | |
| 635953 | ORTIZ RAMOS, DANILSA | URB REPT VALENCIA | D4 CALLE JAZMIN | | | BAYAMON | PR | 00959 | |
| 2159212 | Ortiz Ramos, Esteban | Aper 1059 | | | | Yabucoa | PR | 00767 | |
| 2206700 | Ortiz Ramos, Evelyn | Calle 18 Bloque T-11 | Urbanizacion Lagos de Plata | | | Toa Baja | PR | 00949 | |
| 2159138 | Ortiz Ramos, Matilde | HC 05 Box 5702 | | | | Yabucoa | PR | 00767 | |
| 2166172 | Ortiz Rios, Carmen Iris | HC#1 Box 4280 | | | | Yabucoa | PR | 00767 | |
| 2243436 | Ortiz Rivas, Ana M | HC 06 Box 10754 | | | | Yabucoa | PR | 00767 | |
| 1467991 | ORTIZ RIVERA, DIANA | C/O RICARDO AGRAIT DEFILLO | SERVICIOS LEGALES DE PR | PO BOX 21370 | | SAN JUAN | PR | 00928-1370 | |
| 1976718 | Ortiz Rivera, Ines A | Res El Recreo Apto 130 | Edificio 21 | | | San German | PR | 00683 | |
| 2233709 | Ortiz Rivera, Jose A | Carretera 759 | Bo Palo Seco Buzon #47 | | | Maunabo | PR | 00707 | |
| 2159654 | Ortiz Rivera, Julio Angel | 371/2 Park St Apt B | | | | Vernon | CT | 06066 | |
| 766886 | ORTIZ RIVERA, WILMA | P.O. BOX 5026 | | | | CAGUAS | PR | 00726-5026 | |
| 1104118 | ORTIZ RIVERA, WILMA | P.O. Box 5026 | | | | Caguas | PR | 00725 | |
| 1104118 | ORTIZ RIVERA, WILMA | PO BOX 1281 | | | | JUNCOS | PR | 00777 | |
| 766886 | ORTIZ RIVERA, WILMA | Urb. San Jose Villa | Caribe 1515 Calle Via Canaveral | | | Caguas | PR | 00725 | |
| 2162268 | Ortiz Rodriguez, Benancia | HC 1 Box 4311 | | | | Yabucoa | PR | 00767 | |
| 2205370 | Ortiz Rodriguez, Vivian | #1515 Ave. Roosevelt | Especialista de Cuentas | | | San Juan | PR | 00969 | |
| 2205370 | Ortiz Rodriguez, Vivian | Cesar Gonzalez 600 Apt. 2004 | | | | San Juan | PR | 00918 | |
| 1954925 | Ortiz Roman, Javier | PO Box 5000 Caja 324 | | | | San German | PR | 00683 | |
| 383689 | ORTIZ ROQUE, ALEJANDRA | 800 CARR 189 APT 1552 | | | | GURABO | PR | 00778-5341 | |
| 2181240 | Ortiz Rosa, Angel Manuel | HC 04 Box 4166 | | | | Humacao | PR | 00791 | |
| 2181083 | Ortiz Rosa, Ferdinan | PO Box 344 | | | | Punta Santiago | PR | 00741 | |
| 2161591 | Ortiz Rosa, Maria Del Carmen | PO Box 1890 | | | | Yabucoa | PR | 00767 | |
| 383732 | ORTIZ ROSA, YENICE | 1000 AVE BLVD 1604 | | | | TOA BAJA | PR | 00949 | |
| 1178320 | ORTIZ ROSADO, CARLOS | HC73 BOX 5764 | | | | NARANJITO | PR | 00719 | |
| 2171605 | Ortiz Rosado, Rafael | HC11 Box 11992 | | | | Humacao | PR | 00791 | |
| 2160126 | Ortiz Ruiz, Victor | HC - 12 Box 129137 | | | | Humacoa | PR | 00791-9647 | |
| 2160333 | Ortiz Ruiz, Victor | HC-12 Box 129137 | | | | Humacao | PR | 00791-9647 | |
| 2150180 | Ortiz Ruperto, Ventura | H-C-7-Box 71601 | | | | San Sebastian | PR | 00685 | |
| 2233527 | Ortiz Salinas, Anibal | Barrio Tumbao | Buzon T-39 | | | Maunabo | PR | 00707 | |
| 2237510 | Ortiz Sanabria, Juan Ramon | HC 06 Box 10291 | Guayabota | | | Yabucoa | PR | 00707 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 79 of 129

Exhibit A
Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 384021 | ORTIZ SANCHEZ, GLORIMAR | CALLE 517 BLQ. 194 #20 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 2204101 | Ortiz Sanchez, Kennedy | RR 5 Box 7947 | | | | Toa Alta | PR | 00953 | |
| 2166567 | Ortiz Santana, Epifania | Urb Santa Maria | Calle San Lucas 306 | | | Yabucoa | PR | 00767 | |
| 2197846 | Ortiz Santana, Maribel | #636 C/ Almendro Urb Los Colobos Park | | | | Carolina | PR | 00987 | |
| 2220537 | Ortiz Santana, Maribel | Urb. Los Calobos | #636 Calle Almendro | | | Carolina | PR | 00987 | |
| 2181281 | Ortiz Santiago, Ada Irma | PO Box 31005 | | | | San Juan | PR | 00929 | |
| 2161834 | Ortiz Santiago, Daisy | HC #5 Box 5538 | | | | Yabucoa | PR | 00767 | |
| 2162331 | Ortiz Santiago, Eddie | HC-2 P Box 7224 | | | | Salinas | PR | 00751 | |
| 2178989 | Ortiz Santiago, Lilliam | HC#3 Box 9707 | | | | Yabucoa | PR | 00767 | |
| 751211 | ORTIZ SANTIAGO, SAMUEL | HC 1 BOX 4336 | | | | AIBONITO | PR | 00705 | |
| 593880 | ORTIZ SANTIAGO, WILSON | COND LA ALBORADA | 2201 APT 11301 | | | COTTO LAUREL | PR | 00780 | |
| 2142282 | Ortiz Santos, Irene | Josefina Burgos Ortiz | #13 Calle Rubi Parcelas Magueyes | | | Ponce | PR | 00728-1223 | |
| 2167466 | Ortiz Serrano, Angelina Margarita | HC # 3 Box 12043 | | | | Yabucoa | PR | 00767 | |
| 2222176 | Ortiz Sifuentes, Wilfredo | Urb. Vista Hermosa | Calle 5 E-3 | | | Humacao | PR | 00791 | |
| 2211769 | Ortiz Sifuentes, Wilfredo | Urbanizacion Vista Hermosa | Calle 5 E-3 | | | Humacao | PR | 00791 | |
| 2157399 | Ortiz Solis, Jose Rafael | PO Box 1173 | | | | Patillas | PR | 00723 | |
| 2158725 | Ortiz Solis, Juana | HC#1 Box 4051 | | | | Yabucoa | PR | 00767 | |
| 2171456 | Ortiz Solis, William | HC # 2 Box 19703 | | | | Yabucoa | PR | 00767 | |
| 2143487 | Ortiz Sontos, Ramonita | HC - 04 Box 8135 | | | | Juana Diaz | PR | 00795 | |
| 2160815 | Ortiz Surillo, Roberto | HC #2 Box 8589 | | | | Yabucoa | PR | 00767 | |
| 1057964 | ORTIZ TORO, MARITZA | P O BOX 1741 | | | | CABO ROJO | PR | 00623 | |
| 1579884 | Ortiz Torres, Lorenzo | Urb. San Antonio Calle 1 A-12 | | | | Coamo | PR | 00769 | |
| 1355922 | ORTIZ TORRES, MARIA I | HC-7 BOX 4979 | | | | JUANA DIAZ | PR | 00795 | |
| 2212333 | Ortiz Valentin, Luis E. | Calle Fernando Calder #379 | Urb. Roosevelt | | | San Juan | PR | 00918 | |
| 2160313 | Ortiz Vega, Jesus | HC #2 Box 7910 | | | | Yaucoa | PR | 00767 | |
| 2164979 | Ortiz Vega, Victor Ruben | HC # 2  Box 8160 | | | | Yabucoa | PR | 00767 | |
| 2162315 | Ortiz Velazquez, Severiano | HC 4 Box 4819 | | | | Humacao | PR | 00791 | |
| 1582823 | Ortiz Velez, Luis D. | PO Box 2074 | | | | Salinas | PR | 00751 | |
| 2165003 | Ortiz Vicente, Rosa | Buzon RRI 6568 | Bario Cimarrona | | | Guayama | PR | 00784 | |
| 2159552 | Ortiz, Aida Luz | HC #5 Box 4693 | | | | Yabucoa | PR | 00767 | |
| 2202040 | ORTIZ, ALICE | 380 REBEL RUN | | | | OSTEEN | FL | 32764 | |
| 2231034 | Ortiz, Carlos L. | Jardines de Guamani | Calle 13 F-14 | | | Guayama | PR | 00784 | |
| 2167827 | Ortiz, Edermiro | Urb Verdemar Punta Santiago | Calle Jaspe 1087 | | | Humacao | PR | 00741 | |
| 2158507 | Ortiz, Gilberto Figueroa | Villas De Buena Ventuia Calle Agueybona 233 | | | | Yabucoa | PR | 00767 | |
| 1596396 | ORTIZ, JANET | HC 3 BOX 6450 | | | | HUMACAO | PR | 00791 | |
| 1596396 | ORTIZ, JANET | PO BOX 8048 | | | | HUMACAO | PR | 00792 | |
| 1583804 | Ortiz, Lourdes  Melendez | BO.Saltos Coli Apt. 854 | | | | Orocovis | PR | 00720 | |
| 2145788 | Ortiz, Madeline Rivera | HC03 Box 12632 | | | | Juana Diaz | PR | 00795 | |
| 2221951 | Ortiz, Myrta M. | Urb. Colinas de Verde Azul | #15 Calle Arezzo | | | Juana Diaz | PR | 00795-9229 | |
| 2162122 | Ortiz, Paula | HC 5 Box 4913 | | | | Yabucoa | PR | 00767 | |
| 2190996 | Ortiz, Tony Rivera | Bo. Palo Seco #3 | | | | Maunabo | PR | 00707 | |
| 2211175 | Osorio Garcia, Carmen | Raul Castellon Edif 1 apt 2 | Ave Troche 52 | | | Caguas | PR | 00725 | |
| 1779484 | Osorio Guzman, Luis D. | PO Box 358 | | | | Ceiba | PR | 00735 | |
| 2216500 | Ostolaza Munoz, Gamalier | P.O. Box 35 | | | | Santa Isabel | PR | 00757 | |
| 2185819 | Oswald, Wesley | 3369 CR 2182 | | | | Greenville | TX | 75402 | |
| 26562 | OTANO HERNANDEZ, ANGEL | HC 01 BOX 4146 | | | | LARES | PR | 00669 | |
| 303102 | OTERO CASTRO, MARITZA | HC 2 BOX 8030 | | | | CIALES | PR | 00638 | |
| 303102 | OTERO CASTRO, MARITZA | HC-2 Box 8005 | | | | Ciales | PR | 00638 | |
| 2201239 | Otero De Medina, Nitza Elisa | Urb. Quintas Reales | Reina Isabel I # C-6 | | | Guaynabo | PR | 00969 | |
| 2205145 | Otero Medina, Aura R. | Blg 94-43 96 | | | | Carolina | PR | 00985 | |
| 1169709 | OTERO MORALES, ANTONIO | PO BOX 52199 | | | | TOA BAJA | PR | 00950 | |
| 2216198 | Otero Pizarro, Ricardo | 49 Calle Aguadilla | | | | San Juan | PR | 00917-4814 | |
| 1927781 | Otero Rodriguez, Leticia A | 14 Brisa de Varros | | | | Orocovis | PR | 00720 | |
| 279783 | OTERO VILLAFANE, LUCELIS | HC 01 BOX 5222 | | | | CIALES | PR | 00638 | |
| 2207307 | Otero, Victor Martinez | 26 Calle Rafael Coca Navas | Urb. Quintas Las Muesas | | | Cayey | PR | 00736 | |
| 1615135 | OTRAY LOPEZ, SHARON J. | 945 C/RIO PIEDRAS | URB MONTESORA I | | | AGUIRRE | PR | 00704 | |
| 1615135 | OTRAY LOPEZ, SHARON J. | Lcdo. Jose F. Aviles Lamberty | Colegiado Numero 8047 | Mansiones de San Martin St. 17 | | San Juan | PR | 00924-4586 | |
| 2241737 | Oyola Cintrón, Selenia | Hc 74 Box 5831 | | | | Naranjito | PR | 00719-7446 | |

Exhibit A
Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2235860 | Oyola Clavell, Javier | Calle Quiros #3E5 | Urbanizacion Covadonga | | | Toa Baja | PR | 00949 | |
| 46669 | OYOLA GARCIA, BEATRIZ | HC-15 BOX 16400 | | | | HUMACAO | PR | 00791 | |
| 2002045 | P.C.S.P un menor (Edith L. Perez Lopez) | Carol J. Colon Santiago | PO Box 288 | | | Hatillo | PR | 00659-0288 | |
| 1505984 | P.R. Used Oil Collectors, Inc | Oliveras & Ortiz Law Offices PSC | 171 Ave. Chardón, Suite 406 | | | San Juan | PR | 00918-1722 | |
| 1505984 | P.R. Used Oil Collectors, Inc | Puerto Rico Used Oil Collectors, Inc. | P. O. Box 190837 | | | San Juan | PR | 00919-0837 | |
| 1479709 | Pabon Bernard, Jorge A | J 12 URB Jesus Maria Lago | | | | Utuado | PR | 00641 | |
| 2159690 | Pabon Ortiz, Benjamin | HC#4 Box 6461 | | | | Yabucoa | PR | 00767 | |
| 2173085 | Pabon Tolentino, Isabel | HC 11 Box 11990 | | | | Humacao | PR | 00791 | |
| 2016819 | Pabon Vega, Jimmy | HC 05 Box 10688 | | | | Moca | PR | 00676 | |
| 2167228 | Pacheco Aponte, Auria M. | P.O. Box 783 | | | | Yabucoa | PR | 00767 | |
| 2087376 | Pacheco Burgos, Miguel A | Po Box 1893 | | | | Yabucoa | PR | 00767 | |
| 389639 | PACHECO CINTRON, ZAYDA | HC 5 BOX 7626 | | | | GUAYNABO | PR | 00971 | |
| 1249060 | PACHECO GONZALEZ, LISANDRA | EH 13 CALLE PINO NORTE | SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 731109 | PACHECO MARTINEZ, NORMA J | PO BOX 767 | | | | HORMIGUEROS | PR | 00660 | |
| 1983660 | Pacheco Rodriguez, Ferdinand | 2661 Calle Tetuan | | | | Ponce | PR | 00716 | |
| 2205932 | Padilla Abreu, Ileann | C-12 Calle 13 | Urb. Villas de Loiza | | | Canovanas | PR | 00729 | |
| 2161131 | Padilla Cintron, Hilda | HC 04 Box 6397 | | | | Yabucoa | PR | 00767 | |
| 2167160 | Padilla Cintron, Hilda | HC 4 Box 6397 | | | | Yabucoa | PR | 00767-9502 | |
| 2157999 | Padilla Cintron, Hilda | HC 4 Bzn 6336 | | | | Yabucoa | PR | 00767 | |
| 2100981 | Padilla Cruz, Jacqueline | HC 6 Box 6645 | | | | Guaynabo | PR | 00971-5995 | |
| 1064830 | PADILLA CRUZ, MILDRED | HC6 BOX 13900 | | | | COROZAL | PR | 00783-7814 | |
| 2204113 | Padilla Garcia, Luis E. | P.O. Box 1141 | | | | Boqueron | PR | 00622 | |
| 2204113 | Padilla Garcia, Luis E. | Puerto Rico Telephone Company | St 307 Km 76 Int | | | Boqueron | PR | 00622 | |
| 1479381 | Padilla Ortiz, Marisel | PO Box 561136 | | | | Guayanilla | PR | 00656 | |
| 2162166 | Padilla Perez, Juan | HC 01 Buzon 6330 | Playita Cortada Sector Islote | | | Santa Isabel | PR | 00757 | |
| 2028662 | PADILLA RIVERA, BASILIO | URB ALTURAS SAN JOSE | 0023 CALLE 21 | | | SABANA GRANDE | PR | 00637 | |
| 2149774 | Padilla Rivera, Hector M | Calle 1 #9 Bda Monserrate | | | | Santa Isabel | PR | 00757 | |
| 1227622 | PADILLA RIVERA, JOANN | HC 73 BOX 4390 | | | | NARANJITO | PR | 00719 | |
| 1533582 | PADILLA RIVERA, ROBERT F. | PO BOX 840 | | | | AIBONITO | PR | 00705 | |
| 1762996 | Padilla Rodriguez, Glenn A. | BO POX 1349 | | | | Las Piedras | PR | 00771 | |
| 2204457 | Padilla Rodriguez, Luz T | Villa Nevarez #1063 Calle 19 | | | | San Juan | PR | 00927 | |
| 2146297 | Padilla Santiago, Jose A | Bo Coco Nuevo Luis Llorres Torres 284 | | | | Salinas | PR | 00751 | |
| 2203820 | PADILLA, GUILLERMO L. | CALLE 17 S-2 ROYAL TOWN | | | | BAYAMON | PR | 00959 | |
| 2206223 | Padilla, Guillermo Prado | HC-1 5002 | | | | Orocovis | PR | 00720 | |
| 2167861 | Padilla, Heriberto | 1423 Sarasoto Dr. | | | | Kissimmee | FL | 34759-4620 | |
| 2158825 | Padillas Cintron, Efrain | HC#4 Box 6338 | | | | Yabucoa | PR | 00767 | |
| 2139714 | Padin Rodriguez, Jose M | 26490 Calle Velez | | | | Quebs | PR | 00678 | |
| 1111235 | PADIN RODRIGUEZ, MARIA M | PO BOX 976 | | | | HATILLO | PR | 00659 | |
| 2233743 | Padin, Juan Gregorio | HS-Calle 10, | Rpto. Marquez | | | Arecibo | PR | 00612 | |
| 2240562 | Padro-Burgos, Edwin | Nora Vargas Acosta Esq. | Edificio First Federal -Suite 1004 | Avenida Munoz Rivera # 1056 | | San Juan | PR | 00927 | |
| 2218939 | Pagan Aguayo, Waler R. | Urb. Rexville | Calle 7 E 22 | | | Bayamon | PR | 00957 | |
| 2205030 | Pagan Arroyo, Katerine | Urb Torrimar | #16 Calle Valencia | | | Guaynabo | PR | 00966 | |
| 2203566 | Pagan Barbosa, Jose I. | P. O. Box 10253 | | | | San Juan | PR | 00922-0253 | |
| 2203566 | Pagan Barbosa, Jose I. | Villa Caparra Executive 229 | | | | Guaynabo | PR | 00966 | |
| 2138546 | Pagan Candelaria, Pedro | PO Box 1414 | | | | Sabana Grande | PR | 00637 | |
| 2138546 | Pagan Candelaria, Pedro | RR04 Buzon 16113 | | | | Anasco | PR | 00610 | |
| 2195654 | Pagan Duran, Wilfredo | HC-3 Box 13722 | | | | Yauco | PR | 00698 | |
| 2207848 | Pagan Figueroa, Maritza | 159-15 426 | | | | Carolina | PR | 00985 | |
| 1890595 | Pagan Garcia, Joel | 17-4 Calle 29 | | | | Bayamon | PR | 00957 | |
| 2054897 | Pagan Garcia, Joel | Urb. Miraflores 17-4 C/29 | | | | Bayamon | PR | 00957 | |
| 392658 | Pagan Gomez , Roberto | P.O. BOX 528 | | | | PATILLAS | PR | 00723 | |
| 392658 | Pagan Gomez , Roberto | Sector Los Pollos Calle 4 Parcela 2 | | | | Pattillas | PR | 00723 | |
| 2154162 | Pagan Gomez, Naida | PO Box 1144 | | | | Arroyo | PR | 00714 | |
| 2173794 | Pagan Medina, Jose E. | Barrio Rincon | HC 02-Box 12165 | | | Gurabo | PR | 00778 | |
| 1823265 | Pagan Mercado, Radames | URB Villa del Carmen #4528 Aud Constarac | | | | Ponce | PR | 00716 | |
| 983197 | PAGAN ORTIZ, EDWARD | URB ESTANCIAS DEL MAYORAL | 12102 CALLE CANAVERAL | | | VILLALBA | PR | 00766-2435 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 81 of 129

Exhibit A
Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1533164 | PAGAN OTERO, CANDIDO  G. | HC 02 BOX 9556 | | | | AIBONITO | PR | 00705 | |
| 1230675 | Pagan Pabon, Jorge | PO Box 2319 | | | | Vega Baja | PR | 00694 | |
| 1561033 | Pagan Pacheco, Anderson | P.O. Box 11218 Fdez. Juneos Slaten | | | | San Juan | PR | 00910 | |
| 1561033 | Pagan Pacheco, Anderson | PO Box 3169 | Valle Arriba Height | | | Carolina | PR | 00984 | |
| 1586091 | Pagan Rios, Juan  Carlos | H-C 02 Box 6417 | | | | Utuado | PR | 00641 | |
| 1218535 | PAGAN RIVERA, IRIS L. | URB. VILLA PRADES | 703 CFRANCISCO P CORTES | | | SAN JUAN | PR | 00924-2245 | |
| 1091710 | PAGAN RIVERA, SANDRA | URB MOUNTAIN VIEW | CALLE 10 01 | | | CAROLINA | PR | 00923 | |
| 1973592 | Pagan Rodriguez, Milagros | Urb. Belmonte Oviedo 55 | | | | Mayaguez | PR | 00680 | |
| 2219457 | Pagan Rolon, Viviane M. | Cnd. San Francisco | 120 Marginal N. Apto 156 | | | Bayamon | PR | 00959 | |
| 1955085 | PAGAN SERRANO, JOSE A. | CALLE RUPERTO BURGUS #219 | | | | HUMACEO | PR | 00791 | |
| 2168221 | Pagan Torres, Blanca Nieves | HC #3 Box 12501 | | | | Yabucoa | PR | 00767 | |
| 2178749 | Pagan Vazquez, Maria S. | Apartado 1325 | | | | Yabucoa | PR | 00767 | |
| 2220501 | Pagan, Magdiel Beltran | PO Box 774 | | | | Las Piedras | PR | 00771 | |
| 2204578 | Pagan, Walter R. | Urb. Rexville Calle 7 E22 | | | | Bayamon | PR | 00957 | |
| 2247527 | Pages Flores, Esther | 2197 Blvd. Luis A. Ferre | Apt 803 | | | Ponce | PR | 00717 | |
| 1939243 | Paneto Maldonado, Luz N | HC 02 Box 6960 | | | | Utuado | PR | 00641-9504 | |
| 1654989 | PANTOJA MARRERO, JAVIER | RAMIRO MARRERO #8 | PARCELAS AMADEO | | | VEGA BAJA | PR | 00693 | |
| 2199748 | Pardo Montalvo, Sandra I. | 31 Generalife Paseo de la Alhambra | | | | Carolina | PR | 00987-6871 | |
| 1995607 | Parrilla, Alicia Quinoues | Moute Brisas 5, 5 M19 | Calle 5-12 | | | FAJARDO | PR | 00738-3978 | |
| 2247251 | Parson, Barbara L. | 8 Pine Tree Circle | | | | Rush | NY | 14543 | |
| 885293 | Pascual Rodriguez, Asdrubal | PO Box 560296 | | | | Guayanilla | PR | 00656 | |
| 2187052 | Pascual Rodriguez, Asdrubal | Apartado 560296 | | | | Guayanilla | PR | 00656-0296 | |
| 960804 | PASTOR FLORES, ARTURO  E. | URB VEREDAS | 318 CAMINO DE LAS TRINITARIAS | | | GURABO | PR | 00778-9686 | |
| 2177664 | Pastrana Sandoral, Roman | RR6 Box 11143 | Bo Capey Alto | | | San Juan | PR | 00926 | |
| 1767045 | Patheon Puerto Rico, Inc. | PO Box 31199 | | | | Manati | PR | 00764 | |
| 1677274 | Pavan Agarwal and Preeti Agarwal | 374 Dorado Beach East | | | | Dorado | PR | 00646 | |
| 1578232 | PAZ SAGARDIA, ARLINE | RR 5 BOX 6302 | | | | ANASCO | PR | 00610 | |
| 1007945 | PAZ VILLALOBOS, IRIS | CI-10 CALLE DR. ZERO GARDIA | | | | TOA BAJA | PR | 00949 | |
| 1007945 | PAZ VILLALOBOS, IRIS | URB LEVITTOWN | 2620 PASEO AGUILA | | | TOA BAJA | PR | 00949-4302 | |
| 396980 | PEDRO CID MARTINEZ / RAFAELA FERNANDEZ | PO BOX 11920 | | | | SAN JUAN | PR | 00922-1920 | |
| 2122645 | PEDRO JOSE SANCHEZ, SUCESION | PO Box 6616 | | | | CAGUAS | PR | 00726-6616 | |
| 2209293 | Pedroza Mercado, Guillermo | 17154 Hogan Drive P-5 | Urb. Los Eucaliptos | | | Canovanas | PR | 00729 | |
| 1469983 | Pedroza Nieves, Luis A | HC-01 Box 3311 | | | | Barranquitas | PR | 00794 | |
| 1531270 | PEGUERO MEJIAS, LUDYVANIA | JARDINES DE CAROLINA | D-30 CALLE D | | | CAROLINA | PR | 00987 | |
| 2222771 | Pellot Cancela, Jesus M. | P.O. Box 1374 | | | | Aguada | PR | 00602 | |
| 1493281 | PELUYERA ROSA, CARMEN L. | HC 1 BOX 24553 | | | | CAGUAS | PR | 00725 | |
| 2176896 | Pena Abreu, Sonia M. | HC #2 Box 8707 | | | | Yabucoa | PR | 00767 | |
| 1616433 | Pena- Dumas, Rey A. | Panis # 243 PMB 1110 | | | | San Juan | PR | 00917 | |
| 2245455 | Pena Lugo, Miguel A. | Savannah Real #35 Passeo Sevilla | | | | San Lorenzo | PR | 00754 | |
| 2203808 | Pena Martinez, Maria C | Calle 5 F-11 Urb. Rosa Maria | | | | Carolina | PR | 00985 | |
| 591284 | PEÑA MEDINA, WANDA | LCDO. EITON ARROYO MUÑIZ | LCDO. EITON ARROYO MUÑIZ | CALLE E. VAZQUEZ BÁEZ #153 | | MAYAGUEZ | PR | 00680 | |
| 2247562 | Peña Peña, Betty | Betty Peña Peña | San Antonio Carr. 739 km 2.1 | | | Caguas | PR | 00725 | |
| 2247562 | Peña Peña, Betty | Hc 05 Box 53050 | | | | Caguas | PR | 00725 | |
| 2253062 | Peña Peña, Iris M. | P.O. Box 186 | | | | San Sebastian | PR | 00685 | |
| 2222547 | Pena Ramirez, Zoraida | PMB 149 | P.O. Box 70344 | | | San Juan | PR | 00936-7344 | |
| 1576194 | Peña Rodriguez, Keila | Urb Santa Maria M15 Calle Santa Ana | | | | Toa Baja | PR | 00949 | |
| 2188759 | PENA VELEZ, HIRAM | HC-4 BOX 40270 | | | | SAN SEBASTIAN | PR | 00685 | |
| 2159376 | Penalbert Ramos, Jose  Luis | HC #3  Box 11966 | | | | Yabucoa | PR | 00767 | |
| 1668585 | Pepsico Caribbean, Inc. | Corporate Office Park #42, Road #20 - Suite 205 | | | | Guaynabo | PR | 00966 | |
| 1604511 | Pepsico Puerto Rico, Inc. | Corporate Office Park #42, Road #20 | Suite 205 | | | Guaynabo | PR | 00966 | |
| 2248027 | Peralta Vazquez, Mildred Enid | Calle 113 Bo-12 Jaid de CC | | | | Carolina | PR | 00983 | |
| 399647 | Pereira Rivera, Nelson J | PO Box 833 | | | | Cidra | PR | 00739 | |
| 2208403 | Perez Acosta, Lizette | PO Box 653 | | | | Juana Diaz | PR | 00795 | |
| 1935653 | Perez Adorno, Jorge  L | Yadira Adorno Delgado | 1605 Ponce De Leon, Suite 600 | | | San Juan | PR | 00909 | |
| 2205511 | Perez Agosto, Dulce M | Urb Borinquen Gardens | cll poppy FF-7 | | | San Juan | PR | 00926 | |
| 1854250 | Perez Andujar, Alicia | HC-05 26012 | | | | Utuado | PR | 00641 | |
| 1649142 | Perez Aponte, Luis  A | PO Box 3306 | | | | Arecibo | PR | 00612 | |
| 2247641 | PEREZ APONTE, YADIRA | URB.COUNTRY CLUB | CALLE 219 HA-111 | | | CAROLINA | PR | 00982 | |

Exhibit A

Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2201199 | Pérez Arenas, Andrés | Urb. Vista Verde | 20 Calle Rubí | | | Mayaguez | PR | 00682-2510 | |
| 2221931 | Perez Arguelles, Merzaida | PO Box 576 | | | | Bajadero | PR | 00616 | |
| 1973979 | Perez Aviles, Margarita | HC 5 Box 93100 | | | | Arecibo | PR | 00612-9672 | |
| 1525996 | PEREZ BAHAMONDE, BRENDA  L. | BO COQUI | 163 CALLE BARBOSA | | | AGUIRRE | PR | 00704 | |
| 1562658 | Pérez Bonilla, María D. | HC 02 Box 10331 | | | | Yauco | PR | 00698 | |
| 2245713 | Perez Caballero, Armando A. | Attn: Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 | |
| 2245713 | Perez Caballero, Armando A. | PO Box 149 | | | | Barceloneta | PR | 00617 | |
| 2222319 | Perez Cabrera, Eddie A. | Calle Verbena 4A 53 | Lomas Verdes | | | Bayamon | PR | 00956-2934 | |
| 2222325 | Perez Cabrera, Eddie A. | Calle Verbena 4A 53 | Urb. Lomas Verdes | | | Bayamon | PR | 00956 | |
| 2179309 | Perez Casanova, Yolanda | HC4 Box 4369 | | | | Humacao | PR | 00791 | |
| 2196990 | Perez Casiano, Nelson | Villa Del Carmen 4408 Ave. Constancia | | | | Ponce | PR | 00716-2208 | |
| 2158563 | Perez Castro, Jose | 1029 Hamilton St apt 1 | | | | Allentown | PA | 18101 | |
| 1885532 | Perez Cintron, Blanca I. | 904 Urb. Alturas de Utuado | | | | Utuado | PR | 00641 | |
| 2178788 | Perez Contreras, Angel Luis | HC-12 Box 5501 | | | | Humacao | PR | 00791 | |
| 2178729 | Perez Contreras, Victor Manuel | Barrio Pasto Viego | HC-04 Box 4376 | | | Humacao | PR | 00791 | |
| 2206462 | Perez Corchado, Leonardo | 153 Ruta 5 Arenales Bajos | | | | Isabela | PR | 00662 | |
| 2206462 | Perez Corchado, Leonardo | Retirados | PRT/Claro | P.O. Box 360998 | | San Juan | PR | 00936-0998 | |
| 2193023 | Perez Cordero, Maria E. | Reparto Roman, Calle Caoba #108 | | | | Isabela | PR | 00662 | |
| 2192999 | Perez Cordero, Ruth | Avenida Lulio Zaavedra #250 | | | | Isabela | PR | 00662 | |
| 1809967 | Perez Cruz, Alvin F. | Urb. Hacienda Florida Calle Cruz de Morta 171 | | | | Yauco | PR | 00698 | |
| 2221467 | Perez de Jesus, Gretchen M. | Urb. Villas de la Playa | 378 Calle Luquillo | | | Vega Baja | PR | 00693 | |
| 662344 | PEREZ DE JESUS, GRISEL | URB PASEO DE SANTA BARBARA | 124 PASEO ESMERALDA | | | GURABO | PR | 00778 | |
| 1049061 | PEREZ DE JESUS, MARCELINO | HC 02 BOX 13196 | | | | AGUAS BUENAS | PR | 00703 | |
| 2201062 | Perez de Jeus , Gretchen  M | Urb. villas de las playas | 378 Calle Luquillo | | | Vega Baja | PR | 00693 | |
| 401580 | PEREZ DE JIMENEZ, CARMEN I | CALLE JUAN LINES RAMOS # 110 | URB. FRONTERAS | | | BAYAMON | PR | 00961 | |
| 401580 | PEREZ DE JIMENEZ, CARMEN I | IVONNE GONZALEZ MORALES | PO BOX 00902-1828 | | | SAN JUAN | PR | 00902-1828 | |
| 401580 | PEREZ DE JIMENEZ, CARMEN I | IVONNE GONZALEZ MORALES | PO BOX 902-1828 | | | SAN JUAN | PR | 00902-1828 | |
| 1425675 | Perez Diaz, Mayra | PO Box 283 | | | | Quebradillas | PR | 00678 | |
| 2219102 | Perez Feliciano, Felix A. | Bo. San Jose | 1098 Calle San Miguel | | | Quebradillas | PR | 00678 | |
| 949652 | PEREZ FIGUEROA, ALMA E | P. 224 - RIO 6 | LA DOLORCZ CALLE ARGENTINA | | | RIO GRANDE | PR | 00745 | |
| 949652 | PEREZ FIGUEROA, ALMA E | PARC LA DOLORES | 224 CALLE ARGENTINA | | | RIO GRANDE | PR | 00745-2309 | |
| 1274110 | PEREZ FONSECA, ELIAS | PO BOX 1012 | | | | PATILLAS | PR | 00723 | |
| 1816673 | Perez Font, Roberto | Ext. Villa Rita | Calle 27 EE-7 | | | San Sebastian | PR | 00685 | |
| 2166284 | Perez Francisco, Ayala | HC-2 Box 8616 | | | | Yabucoa | PR | 00767 | |
| 2024698 | Perez Garcia, Luis R. | Lic. Ebenecer Lopez Ruyol | P.O Box 3257 | | | Carolina | PR | 00984-3257 | |
| 2197831 | Perez Garcia, Maria A. | MM-21, Mansion del Mar | | | | Toa Baja | PR | 00949 | |
| 639884 | PEREZ GONZALEZ, JOSE A. | LIC. EBENECER LOPEZ RUYOL | PO BOX 3257 | | | CAROLINA | PR | 00984-3257 | |
| 2073157 | Perez Gonzalez, Ramonita | HC-1 Box 11710 | | | | San Sebastian | PR | 00685 | |
| 2073157 | Perez Gonzalez, Ramonita | P.O. Box 190759 | | | | San Juan | PR | 00919-0759 | |
| 2118858 | Perez Jaidar, Caridad | 1190 Pontezuela Vistamar | | | | Carolina | PR | 00983 | |
| 2096869 | Perez Jimenez, Luis Daniel | Coamo Housing Edif. 1 Apt 4 | | | | Coamo | PR | 00769 | |
| 2144920 | Perez Jimenez, Nixa Janette | Bo. Vallas Torres #1 | | | | Mercedita | PR | 00715 | |
| 1939676 | Perez Justiniano, Luz Nereida | PO Box 80 | | | | Las Marias | PR | 00670 | |
| 1087899 | Perez Lacen, Rosa  G | PMB 119 PO Box 1980 | | | | Loiza | PR | 00772 | |
| 2052159 | Perez Lassalle, Maribel | P.O. Box 3267 | | | | Moca | PR | 00685 | |
| 2052159 | Perez Lassalle, Maribel | P.O. Box 3267 Hato Arriba Stn. | | | | San Sebastian | PR | 00685 | |
| 2181017 | Perez Lebrón, Javier | HC4 Box 4158 | | | | Humacao | PR | 00791-8911 | |
| 2210777 | Perez Leon, Hassan | Cond. Baldorioty Plaza Edf. 212 Apto 1401 | Santurce | | | San Juan | PR | 00912 | |
| 1940419 | Perez Lopez, Frances  Enid | Urb Provincias Del Rio I # 106 | | | | Coamo | PR | 00769 | |
| 2050660 | Perez Lopez, Gabriel | Oficinista | Departamento de Salud - Programa Medicaid | Antiguo Hospital Psiquiatrico | | San Juan | PR | 00936 | |
| 2050660 | Perez Lopez, Gabriel | P.O. Box 1198 | | | | Trujillo Alto | PR | 00977 | |
| 1984629 | PEREZ LOPEZ, NYDIA | URB SAN ANTONIO | CASA G16 | BUZON 151 | | SABANA GRANDE | PR | 00637 | |
| 2160417 | Perez Maestre, Antonio | HC 6 Box 17634 | | | | San Sebastian | PR | 00685 | |
| 2161129 | Perez Maestre, Israel | HC 6 Buzon 17684 | | | | San Sebastian | PR | 00685 | |
| 2150199 | Perez Maestre, Juan | HC 6 Box 17679 | | | | San Sebastian | PR | 00685 | |
| 2160572 | Perez Maestre, Juan | HC 6 Buzon 17684 | | | | San Sebastian | PR | 00685 | |
| 2097323 | Perez Maldonado, Johanna | Calle 2, B-10 Reparto Santiago | | | | Naguabo | PR | 00718 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit A
Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1069819 | PEREZ MALDONADO, NERITZA | HC 01 BOX 3123 | | | | ADJUNTAS | PR | 00601 | |
| 2196085 | Perez Maldonado, Oscar L. | Urb Vistas de Coamo | 512 Calle Las Lomas | | | Coamo | PR | 00769 | |
| 2222059 | Perez Marcano, Evelyn | 13914 Cond Playa Buye | Apt 210 | | | Cabo Rojo | PR | 00623-9069 | |
| 1698238 | PEREZ MARRERO, NEIDA L. | HC 4 BOX 5489 | | | | GUAYNABO | PR | 00971 | |
| 2068350 | PEREZ MARTINEZ, LUZ  A | HC-91 BUZON 9583 | | | | VEGA ALTA | PR | 00692 | |
| 1180892 | PEREZ MENDEZ, CARMEN I | PO BOX 437 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1568579 | PEREZ MENDEZ, CARMEN I. | P.O BOX 437 | | | | SAN SEBASTIN | PR | 00685 | |
| 1221598 | PEREZ MIRANDA, IVELISSE M. | CONCORDIA GARDENS I | APT 3N 8 LIVORNA | | | SAN JUAN | PR | 00924 | |
| 2246275 | Perez Miranda, Ruth J. | Attn: Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 | |
| 2246275 | Perez Miranda, Ruth J. | PO Box 3034 | | | | Arecibo | PR | 00613 | |
| 2221923 | Perez Moctezuma, Jose R. | C-2 #145 Flamingo Hills | | | | Bayamon | PR | 00957 | |
| 2080129 | Perez Molina, Carmen Gladys | HC-01 Box 10452 | | | | Arecibo | PR | 00612 | |
| 1717252 | Perez Montes, Jose  M | Casa #18, Calle Trinitaria | Parcelas Toavaca | | | Villalba | PR | 00766 | |
| 1130612 | PEREZ MORALES, PATRIA | PO BOX 146 | | | | LAS MARIAS | PR | 00670-0146 | |
| 2162319 | Perez Muniz, Ruben M. | Urb Jardines de Guatemala | Calle I Buzon G-5 | | | San Sebastian | PR | 00685 | |
| 2005032 | Perez Navia, Iris V. | B-41 San Agustin | Urb. Las Dominicos | | | Bayamon | PR | 00957 | |
| 1935715 | PEREZ NAVIA, WANDA | F-22 Calle 7 Urb. Riverside Park | | | | Bayamon | PR | 00961 | |
| 950421 | PEREZ NIEVES, AMILDA | PO BOX 551 | | | | SAN SEBASTIAN | PR | 00685-0551 | |
| 2204842 | Perez Olivo, Elizabeth | Calle Inmaculada B-15 | Urb. Colinas del Marquez | | | Vega Baja | PR | 00693 | |
| 1084768 | PEREZ ORTEGA, RICARDO | P.O. BOX 40035 | | | | SAN JUAN | PR | 00940 | |
| 404926 | Perez Ortiz, Jessica M | Urb Parque Ecuestre | P14 Calle 43 | | | Carolina | PR | 00987 | |
| 2197827 | Perez Padilla, Iliasis | 135 Brock Ridge Run | | | | Elizabeth City | NC | 27909 | |
| 1542851 | PEREZ PENALOZA, ZHADYA  P | Pmb 2259 PO Box 6017 | | | | Carolina | PR | 00984-6017 | |
| 1542851 | PEREZ PENALOZA, ZHADYA  P | RR 2 BOX 252 | | | | CAROLINA | PR | 00987 | |
| 2215220 | Perez Perez, Ada | P.O. Box 1313 | | | | Bayamon | PR | 00960 | |
| 2141508 | Perez Perez, Hector L | HC 6 Box 2124 | Las Ballas | | | Ponce | PR | 00731 | |
| 1546177 | PEREZ PEREZ, JANET J | HC 9 BOX 11968 | | | | AGUADILLA | PR | 00603 | |
| 1504392 | PEREZ PEREZ, JORGE L | T-26 20 ST. | | | | CATANO | PR | 00962 | |
| 1504392 | PEREZ PEREZ, JORGE L | VILLA SAN ANTON | M10 CALLE TOMASA ORTIZ | | | CAROLINA | PR | 00987 | |
| 2206425 | Perez Perez, Jose A. | Ba. Mora 772 Calle Sahara | | | | Isabela | PR | 00662 | |
| 2091019 | PEREZ PEREZ, WANDA I | 4235 CALLE JOSEFA CORTES LOPEZ | | | | ISABELA | PR | 00662-2303 | |
| 2091019 | PEREZ PEREZ, WANDA I | 700 West 11 Street | | | | Del Rio | TX | 78840 | |
| 2091019 | PEREZ PEREZ, WANDA I | P.O. Box 191879 | | | | San Juan | PR | 00919-1879 | |
| 2090408 | PEREZ QUINTERO, GLORIA E. | BO. JAREALITO | CALLE 3 #290 | | | ARECIBO | PR | 00612 | |
| 215732 | PEREZ RAMIREZ, HERIBERTO | PO BOX 717 | | | | PENUELAS | PR | 00624-0717 | |
| 2002469 | Perez Resto, Maria  Nitza | PO Box 361368 | | | | San Juan | PR | 00936 | |
| 2002469 | Perez Resto, Maria  Nitza | Urb. Villa Carolina | 235-11 C/615 | | | Carolina | PR | 00985-2226 | |
| 1217790 | PEREZ RIVERA, IMAYDA | PO BOX 141051 | | | | ARECIBO | PR | 00614 | |
| 693795 | PEREZ RIVERA, JUSTINA | P O BOX 2074 | | | | VEGA ALTA | PR | 00692 | |
| 285092 | PEREZ RIVERA, LUIS | HC 71 BOX 2461 | | | | NARANJITO | PR | 00719 | |
| 2022134 | Perez Rivera, Mayda E. | 256 calle 9 Jardines de Toa Alta | | | | Toa Alta | PR | 00953 | |
| 2022134 | Perez Rivera, Mayda E. | PO Box 1091 | | | | Toa Alta | PR | 00954 | |
| 2202375 | Perez Rivera, Rafael E | Diamante, P6 | Valle De Cerro Gordo | | | Bayamon | PR | 00957 | |
| 2249837 | Perez Rodriguez, Blanca | A-4 Res Flamboyan Gardens | | | | Mayaguez | PR | 00680-1869 | |
| 2247925 | Perez Rodriguez, Blanca | Res. Flamboyan Gardens | #A--4 | | | Mayaguez | PR | 00680 | |
| 1615058 | Perez Rodriguez, Jorge | Urb. Colinas Villa Rosa C-8 | | | | Sabana Grande | PR | 00763 | |
| 2095796 | Perez Roman, Elsa N. | D-19 Calle 5 Urb. Jardines de Anasco | | | | Anasco | PR | 00610 | |
| 2095796 | Perez Roman, Elsa N. | P.O Box 315 | | | | Anasco | PR | 00610 | |
| 1907814 | Perez Rosario, Edith | Box 011672 | | | | Yauco | PR | 00698 | |
| 2243434 | Perez Ruiz, Carmen | HC 06 Box 10602 | | | | Yabucoa | PR | 00767 | |
| 2245671 | Perez Samot, Wanda I | Attn: Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 | |
| 2245671 | Perez Samot, Wanda I | P.O. Box 1980 | | | | Ciales | PR | 00638 | |
| 1950467 | PEREZ SANCHEZ, JAVIER | URB LA PROVIDENCIA | 2170 CALLE BALBOA | | | PONCE | PR | 00728 | |
| 2203588 | Perez Sanchez, Wanda N | 61 Calle Nogal | Urb. Montecasino | | | Toa Alta | PR | 00953-3725 | |
| 1824998 | Perez Santiago, Juan A. | HC 02 Box 3492 | | | | Penuelas | PR | 00624 | |
| 2253513 | Perez Santiago, Maria A. | Calle C #37 | Urb. Villa del Rosario | | | Vega Baja | PR | 00693 | |
| 2198055 | Perez Sorrentini , Raquel | Estancias Del Golf Club 673 | Luis A Morales | | | Ponce | PR | 00730-0543 | |

Exhibit A
Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2206623 | Perez Suarez, Petra Ivonne | Condominio Cordoba Park | 400 Bo. Tortugo, Apt. 107 | | | San Juan | PR | 00926 | |
| 962740 | PEREZ TORRES, BENITO | URB RAMON RIVERO | M36 CALLE 16 | | | NAGUABO | PR | 00718-2325 | |
| 1924466 | Perez Torres, Elizabeth | Urb. Santa Eleana 2 | B-16 Calle Oriquidea | | | Guayanilla | PR | 00656 | |
| 2233692 | Perez Valentin, Carmen A. | A10 CALLE F | PARQUE DE LOS FRAILES T H - 4 | | | Guaynabo | PR | 00969 | |
| 1042613 | PEREZ VALENTIN, MARGARITA | URB FAIRVIEW | 1901 CALLE 46 | | | SAN JUAN | PR | 00926-7636 | |
| 408739 | PEREZ ZAYAS, RAFAEL | 1353 LUIS VIGOREAUX AVE PMB 259 | | | | GUAYNABO | PR | 00966 | |
| 2162330 | Perez, Ana Maria | HC 01 Buzon 6229 Playita Cordada | | | | Santa Isabel | PR | 00757 | |
| 2162230 | Perez, Ana Maria | HCD Buzon 6229 Playita Cordada | | | | Santa Isabel | PR | 00757 | |
| 2223056 | Perez, Edwardo Carril | HC 6 Box 17400 | | | | San Sebastian | PR | 00685 | |
| 2160089 | Perez, Jorpe | 67 Woodland St. | | | | Lawrence | MA | 01841 | |
| 2158920 | Perez, Jose Ayala | Parcelas Couno Vieja | Bo Aguacate | P.O. Box 1334 | | Yabucoa | PR | 00767 | |
| 2206221 | Perez, Sandra Mitchell | Calle Escosia DL-3 Sec. 10 | Sta Juanita | | | Bayamon | PR | 00956 | |
| 2204188 | Perez-Andino, Loida | 500 Villas Ciudad Jardin 420P | | | | Bayamon | PR | 00957-6715 | |
| 2204188 | Perez-Andino, Loida | Puerto Rico Telephone Co./Claro | P. O. Box 360998 | | | Bayamon | PR | 00936-0998 | |
| 2086249 | Perez-Ramirez, Alondra M. | A-13 Calle B Ext. La Alameda | | | | San Juan | PR | 00926 | |
| 863514 | Perez-Rodriguez, Maria  Victor | Calle Katherine #400 | Urb. Vega Serena | | | Vega Baja | PR | 00693 | |
| 863514 | Perez-Rodriguez, Maria  Victor | Harold J. Rivera Vazquez | Abogodo Num. 13135 | PO Box 13503 | | San Juan | PR | 00908 | |
| 863514 | Perez-Rodriguez, Maria  Victor | PO Box 1436 | | | | Sabana Seca | PR | 00952 | |
| 849156 | PERFECT EQUIPMENT & PRODUCT SUPPLY, INC. | 100 GRAND BOULEVARD | LOS PASEOS 112/MCS 115 | | | SAN JUAN | PR | 00926-5955 | |
| 1932072 | PERFETTO PERALES, VANESSA | R-11 CALLE 29 | | | | BAYAMON | PR | 00959 | |
| 2161316 | Pesante Rivas, Sixto | Sixto Pesante Rivas | Urb las leandras I-2 Calle 5 | | | Humacao | PR | 00791 | |
| 1576005 | PESANTE SANTIAGO, JACQUELINE | URB QUINTAS DE GUASIMAS | D12 CALLE U | | | ARROYO | PR | 00714 | |
| 1444398 | Peter J & Susan J Deschenes JT TEN | 136 Holly Pt. | | | | Littleton | NC | 27850 | |
| 2159765 | Pica Amaro, Ruben | Box 493 | | | | Aquirre | PR | 00704 | |
| 1481930 | Pietri Agront, Manuel | RR 4 BOX 27255 | | | | TOA ALTA | PR | 00953 | |
| 2221449 | Pietri Figueroa, Amilcar | 413 Tulane St. | Estancias de Tortuguero | | | Vega Baja | PR | 00693 | |
| 1594604 | PIETRI TORRES, VILMA  B. | PO BOX 439 | | | | ADJUNTAS | PR | 00601 | |
| 2204868 | Pino Ortiz, Richard | Urb Guarico Calle B G-5 | | | | Vega Baja | PR | 00693 | |
| 2160130 | Pinto Aponte, Luis Manuel | P.O. Box 1896 | | | | Yabucoa | PR | 00767 | |
| 2160431 | Pinto Cruz, Luis A | HC-5 Box-4624 | | | | Yabucoa | PR | 00767-9650 | |
| 2160677 | Pinto Cruz, Luis Dolores | HC #3 Box 12024 | | | | Yabucoa | PR | 00767 | |
| 2160504 | Pinto Cruz, Migdalia | P.O Box 635 | | | | Yabucoa | PR | 00767 | |
| 1920638 | Pinto Gonzalez, Alfredo | 303 Calle Vereda del Prado | Urb. Los Arboles | | | Carolina | PR | 00987 | |
| 2167333 | Pinto Jurado, Mariano | HC#1 Box 3178 | | | | Yabucoa | PR | 00767 | |
| 2198875 | Pintor Rodriguez, Nestor Luis | H 274 Calle Canario | Loiza Valley | | | Canovanas | PR | 00729 | |
| 2199619 | Pintor, Ledys M. | H274 Calle Canario Loiza Valley | | | | Canovanas | PR | 00729 | |
| 2209506 | Pizarro Cruz, Jimmy | Ciudad Jardin 1, Amapola 63 | | | | Toa Alta | PR | 00953 | |
| 2209609 | Pizarro, Rafael Rivera | Calle Zeus K-6 | Villas de Buena Vista | | | Bayamon | PR | 00956 | |
| 411293 | PLA LLADO, LUIS | URB TERRAZAS DE GUAYNABO | N4 CALLE PASCUA | | | GUAYNABO | PR | 00969 | |
| 1033112 | PLANAS CAMACHO, LUIS A. | URB MORELL CAMPOS | 31 CALLE ALMA SUBLIME | | | PONCE | PR | 00730-2732 | |
| 2145194 | Playa Velez, Aurora | P.O. Box 292 | | | | Juana Diaz | PR | 00795 | |
| 2137131 | Plaza Cruz, Miriam E. | 243 Calle Paris, PMB-1040 | | | | San Juan | PR | 00917 | |
| 2205337 | PLAZA ROBLES, AGAR | PO BOX 23124 | | | | SAN JUAN | PR | 00931-3124 | |
| 2205337 | PLAZA ROBLES, AGAR | PO BOX 360998 | | | | SAN JUAN | PR | 00936-0998 | |
| 2202775 | Plumey Soto, Manuel | Jardines de Casablanca | Calle California # 21 | | | Toa Alta | PR | 00953 | |
| 2197331 | Polidura Alers, Digna | Carr. 423 Km 2.0 int | Bo. Hato Arriba | | | San Sebastian | PR | 00685 | |
| 2197331 | Polidura Alers, Digna | HC 7 Box 75754 | | | | San Sebastian | PR | 00685 | |
| 2038049 | Pomales Alicea, Arturo R. | Calle Zeus #1053 | Urb. Colinas del Este | | | Juncos | PR | 00777 | |
| 2206832 | Ponce Acosta, Daniel E. | Urb. Gran Vista, 47 Camino de Las Bartinas | | | | Toa Alta | PR | 00953 | |
| 2032872 | Ponce Otero, Vicente | Attn: Lic. Ebenecer Lopez Ruyol | P.O. Box 3257 | | | Carolina | PR | 00984-3257 | |
| 1966181 | Pons Cruz, Anthony | #500 San Patricio Apt 78 | | | | Fajardo | PR | 00738 | |
| 2154969 | Pons Ruiz, Orlando | A #2 Calle Principal La Cuarta | | | | Mercedita | PR | 00715 | |
| 1519087 | Porrata, Mario  J. | Urb. Colinas Verdes | Calle 3 F33 | | | San Juan | PR | 00924 | |
| 2205176 | Porrata-Doria, Ivelisse | PO Box 360998 | | | | San Juan | PR | 00936-0998 | |
| 2205176 | Porrata-Doria, Ivelisse | Urb. Palacios Reales 281 | Minive L-12 | | | Toa Alta | PR | 00953 | |
| 2204505 | Portalatin Perez, Carmen I | Villa Carolina 620 242-21 | | | | Carolina | PR | 00985 | |
| 2175439 | PORTALATIN RODRIGUEZ, ABRAHAM | 4 CALLE SOLY MAR | | | | CAMUY | PR | 00627 | |
| 1555820 | Portalatin-Perez, Milton | P.O. Box 9021803 | | | | San Juan | PR | 00902-1803 | |
| 895137 | PORTOCARRERO GONZALEZ, ELBA | BERWIND ESTATES | V1 CALLE 18 | | | SAN JUAN | PR | 00924-5712 | |
| 2171462 | Pou Soler, Confesor | 39 Calle Aleli Urb Arboleda | | | | Humacao | PR | 00791 | |

Exhibit A

Notice Parties Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 413631 | PR STORAGE FORKLIFT DIVISION | PO BOX 250060 | | | | AGUADILLA | PR | 00604 | |
| 2221525 | Prado Padilla, Guillermo | HC-1-5002 | | | | Orocovis | PR | 00720 | |
| 413836 | PRAXAIR PUERTO RICO B V | PO BOX 307 | | | | GURABO | PR | 00778-0307 | |
| 1635918 | Principe Flores, Julia | PO Box 317 | | | | Ensenada | PR | 00647-0317 | |
| 2135467 | PROGRESO CASH & CARRY, INC. | 366 VILLA | | | | PONCE | PR | 00731 | |
| 2135467 | PROGRESO CASH & CARRY, INC. | CALLE VILLA 366 | | | | PONCE | PR | 00730-2716 | |
| 1496814 | Promotions & Direct, Inc. | c/o Andrés Porras | Calle C Suite 791 Urb. Julia | | | San Juan | PR | 00922 | |
| 1496814 | Promotions & Direct, Inc. | McConnell Valdés LLC | P.O. Box 364225 | | | San Juan | PR | 00936 | |
| 414762 | PROSOL-UTIER (Programa de Solidaridad de la UTIER)-Cap. Autoridad de Carreteras y Transporte | Greenaway, Juan Jacob | PO Box 9063 | | | San Juan | PR | 00908 | |
| 1480202 | Prudencio Acevedo Arocho et al (1,601 Plaintiffs) collectively (the "Acevedo Arocho Plaintiff Group" | Lcda. Ivonne Gonzalez-Morales | P.O. Box 9021828 | | | San Juan | PR | 00902-1828 | |
| 2221404 | Puentes Rivera, Eunice | RR-12 Box 977 | | | | Bayamon | PR | 00956 | |
| 2217236 | Puerto Rico Telephone Co., P.R., ELA | Diana M Vicenty Albino | Urb. Mansiones Reales | #E-39 Paseo de la Reina St. | | Guaynabo | PR | 00969 | |
| 2207072 | Puerto Rico Telephone Company, P.R., ELA | Hugo J. Venegas Melendez | #2 C/Hugo Venegas | | | Vega Baja | PR | 00693 | |
| 2241856 | Quality Construction Services II LLC | A&M Tower 2nd Floor Del Parque St. 207 | | | | Santurce | PR | 00960 | |
| 1433496 | Quality Construction Services II, LLC | AM Tower Piso 2 | Calle Del Parque 207 | | | Santurce | PR | 00912 | |
| 1600503 | Quality Consulting Group, Inc. | PMB 303 | 405 Ave. Esmeralda Suite 2 | | | Guaynabo | PR | 00969-4704 | |
| 37803 | Quesada Miller, Asbert Antonio | Urb Las Leandras | Calle 9 - 0 - 18 | | | Humacao | PR | 00791 | |
| 1859290 | Quest Diagnostics of PR Inc | Caparra Gallery Calle Ortegon #107 | Local 105 | | | GUAYNABO | PR | 00966 | |
| 2202810 | Quiles Charón, Elisa | PO BOX 2055 | | | | Canovanas | PR | 00729-2055 | |
| 902394 | QUILES DE JESUS, HECTOR | DD-4 CALLE A | | | | BAYAMON | PR | 00957 | |
| 643307 | Quiles Lopez, Efrain | P O BOX 1286 | | | | Utuado | PR | 00641 | |
| 2208423 | Quiles Melendez, Blanca M. | 50 Ave. Ramon L. Rodriguez Apt. 1312 | Chalets de Bayamon | | | Bayamon | PR | 00959-5910 | |
| 1974747 | Quiles Nieves, Hilda | Estancias Talavera I 7922 | Calle Piedra de Luna | | | Isabela | PR | 00662 | |
| 1010171 | QUILES RIVERA, ISMAEL | P.O. BOX 112 | | | | LAS MARIAS | PR | 00670 | |
| 1126172 | QUILES RIVERA, NOEL | CALLE LIRIO 193 | HACIENDA FLORIDA | | | YAUCO | PR | 00698 | |
| 1219167 | QUILES RODRIGUEZ, IRMA I | PO BOX 112 | | | | LAS MARIAS | PR | 00670 | |
| 2002429 | Quiles Soto, Lourdes | HC #5 Box 58277 | | | | San Sebastian | PR | 00685 | |
| 2207845 | Quiles, Juan José | P. O. Box 11724 | | | | San Juan | PR | 00922 | |
| 2207845 | Quiles, Juan José | Puerto Rico Telephone Company | 1513 Roosevelt Ave. | | | San Juan | PR | 00936 | |
| 1054108 | QUINONES ALVARADO, MARIA I. | URB ESTANCIA | D 20 CALLE SAT DOMINGO | | | BAYAMON | PR | 00961 | |
| 1821687 | Quinones De Rivera, Nilma L. | HC-04 Box 15112 | | | | Arecibo | PR | 00612 | |
| 2197813 | Quiñones Gonzalez, Elizabe | 2-B-10 Villa Rita | | | | San Sebastian | PR | 00685 | |
| 2197530 | Quiñones González, Elizabé | 2-B-10 Villa Rita | | | | San Sebastian | PR | 00685 | |
| 1591292 | QUINONES HERNANDEZ, LIZ YAJAIRA | APTO.2316 EDIF.126 RES.LUIS | LLORENS TORRES | | | SAN JUAN | PR | 00936 | |
| 1541137 | Quinones Maldonado, Country D. | Urb Jards de Country Club | CJ28 Calle 147 | | | Carolina | PR | 00983 | |
| 1678331 | Quinones Matos, Marlain | Calle 31 au-10 Urb. Teresita | | | | Bayamon | PR | 00961 | |
| 1652010 | Quinones Medina, Carmen | AE-1 20 Villas de Loiza | | | | Canovanas | PR | 00729 | |
| 417900 | Quinones Pinto, Angel G | Bo Las Dolores | 263 Calle Colombia | | | Rio Grande | PR | 00745 | |
| 1988774 | Quinones Rodriguez, Femy | P.O. Box 1112 | | | | Isabela | PR | 00662 | |
| 1245701 | QUINONES UFRET, KAREN M | URB ALTURAS DE SAN JOSE | MM4 CALLE 20 | | | SABANA GRANDE | PR | 00637 | |
| 418475 | QUINONES UFRET, KAREN M. | URB ALTURAS DE SAN JOSE | C/20 MM 4 | | | SABANA GRANDE | PR | 00667 | |
| 1974930 | Quinones Velez, Aida L. | P.O Box 1099 | | | | Isabela | PR | 00662 | |
| 2221217 | Quinones, Anthony | 329 Placid Lake Dr. | | | | Sanford | FL | 32773 | |
| 2210664 | Quinones, Anthony | 329 Placid Lk Dr | | | | Sanford | FL | 32773 | |
| 1185364 | QUINTANA AGOSTO, CLARIBEL | PO BOX 275 | | | | LAS PIEDRAS | PR | 00771 | |
| 2166484 | Quintana Ayala, Bernaldo | HC#4 Box 6321 | | | | Yabucoa | PR | 00767 | |
| 2161678 | Quintana Cintron, Julia | PO Box 1024 | | | | Yabucoa | PR | 00767 | |
| 1188735 | QUINTANA CUADRADO, DAVID | URB VALLE TOLINA | CALLE ALICIA MOREDA N30 | | | CAGUAS | PR | 00727 | |
| 2162141 | Quintana Del Moral, Severiano | HC # 2 Box 8208 | | | | Yabucoa | PR | 00769 | |
| 2164912 | Quintana Diaz, Edwin E. | HC #2 Box 8072 Playa Guayama | | | | Yabucoa | PR | 00767 | |
| 289360 | QUINTANA LUGO, MAGDA M | URB PALACIOS DE MARBELLA | 1210 SAN BERNABE | | | TOA ALTA | PR | 00953 | |
| 2220212 | Quintana Milan, Raymond | Urb. San Francisco | Calle San Juan #161 | | | Yauco | PR | 00698-2526 | |
| 419236 | QUINTANA SERRANO, JESUS | CALLE JOSE C. BARBOSA | #460 | | | MOCA | PR | 00676 | |
| 2166466 | Quintana, Adrian | HC #2 Box 8179 | | | | Yabucoa | PR | 00767 | |
| 1568427 | Quirindengo Garcia, Omar A. | #E25 Calle 2 | Urb Monte Real | | | Guayama | PR | 00784 | |

Exhibit A

Notice Parties Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1568427 | Quirindongo Garcia, Omar A. | RR1 Box 6182 | | | | Guayama | PR | 00784 | |
| 419536 | Quirindongo Garcia, Omar A. | E25 Calle 2 Urb. Monte Real | | | | Guayama | PR | 00784 | |
| 419536 | Quirindongo Garcia, Omar A. | Rr-1 Box 6182 | | | | Guayama | PR | 00784 | |
| 1421200 | QUIROS MILANES, EMMA  I | GASPAR A MARTINEZ MANGUAL | PO BOX 194422 | | | SAN JUAN | PR | 00919-4422 | |
| 1884971 | QUITL MORALES, VERONICA | HC 23 BOX 6430 | | | | JUNCOS | PR | 0777 | |
| 2072431 | R. M. C. un menor (Charlotte Cameron) | Carol J. Colon Santiago | PO Box 288 | | | Hatillo | PR | 00659-0288 | |
| 2121987 | R.E.G.L. UN MENOR (ISAMAR LOPEZ RUIZ Y RAFAEL GUZMAN BUTLER) | CAROL J. COLON SANTIAGO | PO Box 288 | | | HATILLO | PR | 00659-0288 | |
| 2087831 | R.J.C.R. un menor (Naomi Rodriguez Delgado) | c/o Carol J. Colon Santiago | P. O. Box 288 | | | Hatillo | PR | 00659-0288 | |
| 740970 | RAFAEL ROIG Y ASOC ING GERENTES CONST CS | INGENIEROS GERENTE DE CONST.CSP | AVENIDA WISTON CHURCHILL | MSC 538 | | SAN JUAN | PR | 00926-6023 | |
| 740970 | RAFAEL ROIG Y ASOC ING GERENTES CONST CS | PMB 538 | 138 WINSTONS GERENTES AVE | | | SAN JUAN | PR | 00926-6023 | |
| 1481410 | Rafols Van Derdys, Alberto J | PO Box 593052 | | | | San Antonio | TX | 78259 | |
| 2203260 | Raimundi Rivera, Norma | Urb Quintas de Dorado | Calle Azafran V-16 | | | Dorado | PR | 00646 | |
| 1652994 | RAMIREZ ALAMEDA, ISRAEL | HC-02 | BOX 11406 | | | SAN GERMAN | PR | 00683 | |
| 1939569 | RAMIREZ APONTE, MADELYN | URB. COSTA SABANA | 3001 CALLE TABLADO | | | PONCE | PR | 00716 | |
| 1770118 | Ramirez Ball, Rafael H. | PO Box 195492 | | | | San Juan | PR | 00919 | |
| 1485664 | Ramirez Colon, Maria de Lourdes | PO Box 1534 | | | | Boquerón | PR | 00622 | |
| 2182094 | Ramirez Fontanez, Luis A. | PO Box 271 | | | | Punta Santiago | PR | 00741 | |
| 2178032 | Ramirez Gonzalez, Camen Leyda | HC 3 Box 41439 | | | | Caguas | PR | 00725 | |
| 627250 | RAMIREZ GONZALEZ, CARMEN LEYDA | HC 3 BOX 41439 | | | | CAGUAS | PR | 00725-9743 | |
| 2222808 | Ramirez Hernandez, Angel Alfredo | HC-2 Box 25018 | | | | Cabo Rojo | PR | 00623-9288 | |
| 1895197 | Ramirez Lopez, Alberto  J | 341 Dorado Beach East | | | | Dorado | PR | 00646 | |
| 1895197 | Ramirez Lopez, Alberto  J | 400 Ave Americo Miranda Edificio Cosvi Original Pi | | | | San Juan | PR | 00926 | |
| 2231050 | Ramirez Mercado, Yvette M. | Urb. San Rafael | #7 Calle San Fernando | | | Arecibo | PR | 00612 | |
| 1910007 | Ramirez Miranda, Rosa Esther | HC-01 Box 7923 | | | | San German | PR | 00683 | |
| 2196479 | Ramirez Nuñez, Ramon | Box 40496 | | | | San Juan | PR | 00940-0496 | |
| 1969083 | Ramirez Oliveria, Haydee | PO Box 423 | | | | Anasco | PR | 00610 | |
| 2211828 | Ramirez Quiles, Els | Urb Montebello | Calle Majestad 6003 | | | Hormigueros | PR | 00660 | |
| 2220892 | Ramirez Quiles, Elsa | Urb. Montebello | #6003 Calle Majestad | | | Hormigueros | PR | 00660 | |
| 2202411 | RAMIREZ RAMOS, RAFAEL  A | 86 Jupiter Bda Sandin | | | | Vega Baja | PR | 00693 | |
| 1963533 | Ramirez Rivera, Wilfredo | Carr 330 KM 0.5 INT | Bo Duey Bajo | | | San German | PR | 00683 | |
| 1071215 | RAMIREZ RODRIGUEZ, NIVIA H | PO BOX 98 | | | | PALMER | PR | 00721 | |
| 423110 | Ramirez Rodriguez, Nivia H. | BOX 98 | | | | Palmer | PR | 00721-0098 | |
| 940600 | RAMIREZ RODRIGUEZ, WILFREDO | HC 03 BOX 41439 | | | | CAGUAS | PR | 00725 | |
| 1728587 | Ramirez Roldan, Maria | PO Box 58 | | | | Gurabo | PR | 00778 | |
| 1958336 | Ramirez Romero, Brenda Liz | Jardines de Ponce | I-13 | | | Ponce | PR | 00730 | |
| 1958336 | Ramirez Romero, Brenda Liz | Jardines de Ponce-Paseo Nardos I-13 | | | | Ponce | PR | 00730 | |
| 2196550 | Ramirez Rosario, Luis Daniel | HC-11 Box 12322 | | | | Humacao | PR | 00791 | |
| 1944147 | RAMIREZ ROSARIO, WILFREDO | URB MABU | A8 CALLE 1 | | | HUMACAO | PR | 00791 | |
| 2032397 | RAMIREZ RUIZ, DORIS M | PO BOX 379 | | | | AGUADA | PR | 00602-0379 | |
| 2035020 | Ramirez Silva, Armando | Lic. Ebenecer Lopez Royal | P.O. Box 3257 | | | Carolina | PR | 00984-3257 | |
| 1061930 | RAMIREZ TORRES, MIGDALIA | HC 5 BOX 94203 | | | | ARECIBO | PR | 00612-9629 | |
| 1476343 | Ramirez Torres, Norma  I. | Parcelas Tiburou | Buzon 66 Calle 13 | | | Barceloneta | PR | 00617-3178 | |
| 1476235 | Ramirez Torres, Norma I. | Parcelas Tiburon | Buzon 66 Calle 13 | | | Barceloneta | PR | 00617-3178 | |
| 2233697 | Ramirez, Jose A | Cond Montebello K122 | | | | Trujillo Alto | PR | 00976 | |
| 2233697 | Ramirez, Jose A | Roosevelt 1515 Piso 8 | | | | Guaynabo | PR | 00758 | |
| 2216494 | Ramirez, Magda | Villa de Carmen B-70 | | | | Cabo Rojo | PR | 00623 | |
| 2219274 | Ramirez, Maida Morales | 8061 Plaza Gaviotas | Urb. Camino del Mar | | | Toa Baja | PR | 00949 | |
| 2214359 | Ramirez, Milagros | B-26 Mariana Bracetti St. | | | | Cabo Rojo | PR | 00623 | |
| 2070261 | Ramirez-Alvarez, Lydia C. | Urb Estancias del golf 798 | | | | Ponce | PR | 00730 | |
| 1997118 | Ramire-Ortiz, Amanda M. | A-13 Calle B | Ext. La Alameda | | | San Juan | PR | 00926 | |
| 2174757 | RAMON F RULLAN Y ASOCIADOS | P.O. BOX 932 | | | | UTUADO | PR | 00641-0932 | |
| 2207002 | Ramons Rivera, Edgardo L. | 50 Camino del Valle, Colinas del Plata | | | | Toa Alta | PR | 00953 | |
| 2207002 | Ramons Rivera, Edgardo L. | Puerto Rico Telephone Company | 1515 Ave. F.D. Roosevelt | | | San Juan | PR | 00920 | |
| 665627 | RAMOS  VALLES, HELSONE  L. | B-18 2 Urb. San Jose | | | | Patillas | PR | 00723 | |
| 665627 | RAMOS  VALLES, HELSONE  L. | URB VALLE ALTO | B 5 CALLE 1 | | | PATILLAS | PR | 00723 | |
| 2191388 | Ramos Amaro, Eulalio | Ecoida de la Policia | Apt #4 Calle Corozal | | | Maunabo | PR | 00707 | |
| 2211915 | Ramos Arbelo, Luis F. | HC-04 Box 17537 | | | | Camuy | PR | 00627 | |
| 592539 | RAMOS ARROYO, WILFREDO | CUERPO DE BOMBERO DE P.R. | 145 BLANCA E CHICO | | | MOCA | PR | 00676 | |

Exhibit A
Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 592539 | RAMOS ARROYO, WILFREDO | PO BOX 7004 PMB 132 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1105480 | RAMOS BENIQUEZ, YAMIRKA | CALLE PARIS #243 | PMB 1812 | | | SAN JUAN | PR | 00917 | |
| 2167164 | Ramos Burgos, Biembenido | PO Box 1670 | | | | Las Piedras | PR | 00771 | |
| 1486371 | Ramos Carrillo, Javier A | Calle Jeruzalem 438 | Sabana Llana | Rio Piedras | | San Juan | PR | 00924 | |
| 2161220 | Ramos Cruz, Hector | Villa Universitaria Calle 22 BF7 | | | | Humacao | PR | 00791 | |
| 2160921 | Ramos Cruz, Hector | Villa Universitaria Calle BF-7 | | | | Humacao | PR | 00791-4339 | |
| 2158628 | Ramos Cruz, Luciano | HC#5 Box 4980 | | | | Yabucoa | PR | 00767 | |
| 2153228 | Ramos David, Carmen Maria | Ext Santa Ana 3 Calle 3 # 141 Coco Nuevo | | | | Salinas | PR | 00751 | |
| 2253007 | Ramos Delgado, Jose Luis | P.O. Box 35 | | | | Trujillo Alto | PR | 00977 | |
| 2201305 | Ramos Diaz , Janet | A181  Villa Icacos El Plantio | | | | Toa baja | PR | 00949 | |
| 2209166 | Ramos Diaz, Janet | Villa Icasos A181E1 Plantio | | | | Toa Baja | PR | 00941 | |
| 2119701 | Ramos Flores, Jose A. | F-18 Calle 1 Urb. Villas De Gurabo | | | | Gurabo | PR | 00778 | |
| 2221754 | Ramos Fontanez, Zulma E | HC-06 Box 70361 | | | | Caguas | PR | 00725 | |
| 2056242 | Ramos Gonzalez , Santa B | Urb. Colinas del Oeste Calle 11 I-20 | | | | Hormigueros | PR | 00660 | |
| 1479943 | Ramos Gonzalez, Carlos J. | Urb. Los Rojales | 2DA. Avenida #34 | | | Manati | PR | 00674 | |
| 713966 | Ramos Lamberty, Maria T | HC 01 BOX 4410 | | | | Las Marias | PR | 00670 | |
| 426972 | Ramos Lugo, Carmelo | Urb Santa Juanita | NK 6 Calle Fenix | | | Bayamon | PR | 00956 | |
| 1059244 | RAMOS LUGO, MARY C | CALLE 23 | X1259 | | | RIO GRANDE | PR | 00745 | |
| 2160514 | Ramos Maldonado, Monserrate | HC-5 Box 5339 | | | | Juana Diaz | PR | 00795 | |
| 2203765 | Ramos Maldonado, Myrta L. | Villas de Parkville 1 | 57 Avenida Lopategui, Apt. 13 | | | Guaynabo | PR | 00969 | |
| 1633767 | Ramos Martinez, Nydia   Z. | PO Box 9993 | | | | Cidra | PR | 00739 | |
| 2064028 | Ramos Medina, Irma | HC-04 Box 14250 | | | | Moca | PR | 00676 | |
| 2219313 | Ramos Melendez, Gladys Y. | PMB 303 Ave Isla Verde L-2 5900 | | | | Carolina | PR | 00979 | |
| 2209048 | Ramos Melendez, Gladys Yurtle | PMB 303 Ave. Isla Verde L-2 5960 | | | | Carolina | PR | 00979 | |
| 2158210 | Ramos Millan, Isabel Leticia | HC#5 Box 5186 | | | | Yabucoa | PR | 00767 | |
| 1533767 | Ramos Orellano, Ana H | Box 38151 | | | | San Sebastian | PR | 00685 | |
| 427836 | RAMOS ORTIZ, JAVIER | BO BOTIJAS #1 | RR-1 Box 14175 | | | OROCOVIS | PR | 00720 | |
| 2216166 | Ramos Ortiz, Norberto R. | 83 Astros - Urb. Los Angeles | | | | Carolina | PR | 00979 | |
| 2222505 | Ramos Ortiz, Norberto R. | Astros #83 | Urb. Los Angeles | | | Carolina | PR | 00979 | |
| 2161001 | Ramos Ortiz, Ramiro | P.O. Box 1915 | | | | Yabucoa | PR | 00767 | |
| 2027379 | Ramos Perez, Carmen D. | P. O. Box 663 - Anasco | | | | Anasco | PR | 00610-0663 | |
| 2205505 | Ramos Perez, Millie M | Cond Los Cedros Apt 2202 | 1687 Calle Amarillo | | | San Juan | PR | 00926 | |
| 2020762 | RAMOS PEREZ, RAUL J. | HC 03 BOX 9514 | | | | MOCA | PR | 00676 | |
| 2197060 | Ramos Perez, William | P.O. Box 1147 | | | | San Seb | PR | 00685/1147 | |
| 2149469 | Ramos Pitre, Anibal | RR1 Box 37758 | | | | San Sebastian | PR | 00685 | |
| 2058363 | Ramos Ramos, Vilna I. | Apt 170 | | | | Toa Alta | PR | 00954 | |
| 428406 | RAMOS REY, ALBA N | QUINTAS DE VILLAMAR | T15 CALLE 17 | | | DORADO | PR | 00646 | |
| 603572 | RAMOS REY, ALBA N | QUINTAS DE VILLAMAR | T 15 C / AZAFRAN | | | DORADO | PR | 00646 | |
| 2165444 | Ramos Reyes, Carmen Julia | PO Box 1426 | | | | Yabucoa | PR | 00767 | |
| 2160522 | Ramos Reyes, Miguel Angel | HC #3 Box 11932 | | | | Yabucoa | PR | 00767 | |
| 1175201 | RAMOS RIVERA, BRUNILDA | BOX 509 | | | | AGUIRRE | PR | 00704 | |
| 2161856 | Ramos Rivera, David Antonio | 29 Calle Jose Facundo Cintron | | | | Yabucoa | PR | 00767 | |
| 2205184 | Ramos Rivera, Edgardo L. | Colinas de Plata | 50 Camino del Valle | | | Toa Alta | PR | 00953 | |
| 2205184 | Ramos Rivera, Edgardo L. | Puerto Rico Telephone Company | Tecnico | 1515 Ave. F.D. Roosevelt | | San Juan | PR | 00920 | |
| 2217929 | Ramos Rivera, Marta I. | 21 Flor de Maga | Naranjo Valley | | | Fajardo | PR | 00738 | |
| 428863 | RAMOS RODRIGUEZ, EDNA | BOX 541 | | | | YABUCOA | PR | 00767 | |
| 2211406 | Ramos Rodriguez, Luis | HC-06 Box 70361 | | | | Caguas | PR | 00725 | |
| 2159321 | Ramos Rodriguez, Pedro | P.O. Box 1775 | | | | Yabucoa | PR | 00767 | |
| 244151 | RAMOS ROMAN, JORGE L. | PO BOX 141344 | | | | ARECIBO | PR | 00614 | |
| 1807229 | Ramos Roman, Zenaida | PO Box 5000 Suite-678 | | | | Aguada | PR | 00602 | |
| 235659 | RAMOS ROSADO, JANNETTE | URB LOMAS VERDES | J-3 CALLE ALMENDRA | | | BAYAMON | PR | 00956 | |
| 1583430 | Ramos Sanchez, Emily | Las Piedras #8136 | | | | Quebradillas | PR | 00678 | |
| 2162210 | Ramos Sanchez, Jorge | PO Box 1221 | | | | Yabucoa | PR | 00767 | |
| 973821 | RAMOS SANTIAGO, CARMEN R. | URB BONNEVILLE HTS | 11 CALLE LAS PIEDRAS | | | CAGUAS | PR | 00727-4963 | |
| 2213703 | Ramos Santiago, Jaime L | 14 D Campamento | | | | Gurabo | PR | 00778 | |
| 1206811 | Ramos Seda, Francisco | N-13 Gettysburg P. Gardens | Park Gardens | | | San Juan | PR | 00926 | |
| 1869250 | Ramos Sepvulveda, Rosa Ivette | 25 Brandon | Guanica | | | Ensenada | PR | 00647 | |
| 1869250 | Ramos Sepvulveda, Rosa Ivette | Calle Brandon #25 | PO Box 634 | | | Ensenada | PR | 00647 | |

Exhibit A

Notice Parties Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1869250 | Ramos Sepulveda, Rosa Ivette | Departamento de Educacion | Tecnica de Montenimienta | Ave Trite Cesar Gonzalez, Esq. Calle Juan Calof | Urb. Industrial Tnet Manjitos | Hato Rey | PR | 00917 | |
| 1869250 | Ramos Sepulveda, Rosa Ivette | PO Box 190759 | | | | San Juan | PR | 00919-0759 | |
| 2158654 | Ramos Sostre, Julia | HC#5 Box 5741 | | | | Yabucoa | PR | 00767 | |
| 2224360 | Ramos Soto, Miguel A. | Apartado 3094 | | | | Juncos | PR | 00777 | |
| 429654 | RAMOS TALAVERA, JESSENIA | PO BOX 306 | | | | CAGUAS | PR | 00726 | |
| 2196166 | Ramos Torres, Antonio J. | Box 40496 | | | | San Juan | PR | 00940-0496 | |
| 897582 | RAMOS TORRES, EVELYN N. | 118 AVE MONTEMAR | | | | AGUADILLA | PR | 00603 | |
| 2205565 | RAMOS VARGAS, MARIA G. | PO BOX 1810, PMB 365 | | | | MAYAGUEZ | PR | 00681 | |
| 613577 | RAMOS VAZQUEZ, ANTONIO | PO BOX 712 | | | | GUAYAMA | PR | 00785 | |
| 2209987 | Ramos Vazquez, Edgardo O. | Urb. Valle Encantado | Calle Doctor Bz 2624 | | | Manati | PR | 00674 | |
| 1065765 | RAMOS VAZQUEZ, MIRIAM | PO BOX 1230 | | | | TOA ALTA | PR | 00954 | |
| 430011 | Ramos Vega, Marisol | URB Buenoventura | 1321 Calle Geranio | | | Mayaguez | PR | 00686-1282 | |
| 302768 | RAMOS VELEZ, MARISOL | RR 02 BZN 3819 | | | | ANASCO | PR | 00610 | |
| 2205305 | Ramos, Alejandro Torres | RR 02 Box 5648-7 | | | | Toa Alta | PR | 00953 | |
| 1788744 | Ramos-Ortiz, Bethzaida | Victor M. Rivera- Rios | 1420 Fernandez Juncos Ave. | | | San Juan | PR | 00909 | |
| 1650476 | Ramos-Rios, Miriam | Bufete Francisco R. González | 1519 Ponce de León Ave. | Suite 805 | | San Juan | PR | 00909 | |
| 863777 | RAMOS-RODRIGUEZ, MELISA | HC 1 BOX 17257 | | | | HUMACAO | PR | 00791 | |
| 430283 | RAMS DISTRIBUTOR DBA RAMON R MORALES | HC 01 BOX 5750 | | | | BARRANQUITAS | PR | 00794 | |
| 1467068 | Rancel Lopez, Julio | Miguel Angel Serrano Urdaz, Esq. | Serrano Urdaz Law Office | PO Box 1915 | | Guayama | PR | 00785 | |
| 1467068 | Rancel Lopez, Julio | PO Box 404 | | | | Guayama | PR | 00785 | |
| 742981 | RANGER AMERICAN ARMORED SERVICES INC | Attn: Lilliam Fajardo | PO BOX 29105 | | | SAN JUAN | PR | 00929-0105 | |
| 1894419 | RAULL, FRANCESCA J. | AUE ESTACION 282 | | | | ISABELA | PR | 00662 | |
| 431300 | RE EVOLUCION INC | EMINEH DE L. MARRERO | A21 URB. SAN ANTONIO | | | ARROYO | PR | 00714 | |
| 431300 | RE EVOLUCION INC | PO BOX 206 | | | | ARROYO | PR | 00714 | |
| 2202886 | Recci Torres , Angel A | Urb. Las Rivera Calle 7 SE | #1014 | | | San Juan | PR | 00921 | |
| 2204075 | Redondo Carattini, Victor H | HC 9773 | | | | Rio Grande | PR | 00745 | |
| 1179566 | REMIGIO GARCIA, CARMEN A | PO Box 592 | | | | Toa Alta | PR | 00954 | |
| 2218951 | Renta, Jose A. | PO Box 954 | | | | Juncos | PR | 00777 | |
| 1878966 | Rentas Colon, Jose Rafael | Calle 9 H5 Urb Late | | | | Juana Diaz | PR | 00795 | |
| 2145591 | Rentas Criado, Alex Gabriel | Calle Amapola #101 | Urb. Vista Alegre | | | Villalba | PR | 00766 | |
| 2069113 | RENTAS DE ROLON, WANDA I | URB VILLA ROSA II CALLE D-C12 | | | | GUAYAMA | PR | 00785 | |
| 1421270 | RENTAS MARTINEZ, REINALDO SGTO. | FERNANDO SANTIAGO | URB. SAN MARTÍN SUITE 17 | | | SAN JUAN | PR | 00924-4586 | |
| 2204264 | Rentas Valentin, Gerardo Luis | HC 38 Box 7810 | | | | Guanica | PR | 00653 | |
| 2040210 | Rentas Vargas, Edgardo | HC03 Box 12038 | | | | Juana Diaz | PR | 00795 | |
| 1854379 | Rentas Vargas, Orlando | PMB 137 PO Box 6004 | | | | VILLALBA | PR | 00791 | |
| 1752877 | RENTAS, RAFAEL | Josey A Rodriguez  Attorney at Law   JRT Attorney at Law   609 Tito Castro ave Ste 102 PMB 504 | | | | Ponce | PR | 00716 | |
| 2152425 | Rentas, Rafael | Josey A. Rodriguez, Esq. | PO Box 310121 | | | Miami | FL | 33231 | |
| 1421202 | RENTAS, RAFAEL | JOSEY RODRÍGUEZ TORRES | PMB 504 609 AVE. TITO CASTRO SUITE 102 | | | PONCE | PR | 00716 | |
| 1421202 | RENTAS, RAFAEL | P.O. BOX 310121 | | | | MIAMI | FL | 33231 | |
| 1961829 | Repollet, Nora  Reyes | 8 C/ Armando Reyes | Urb Monserrate | | | Jayuya | PR | 00664 | |
| 1458730 | RESTO CRUZ, MARITZA | PO BOX 360661 | | | | SAN JUAN | PR | 00936 | |
| 2207093 | Resto Roman, Zulma I. | RR 36, Box 8674 | | | | San Juan | PR | 00926-9557 | |
| 2203090 | Resto Torres, Teresita | 6050 Carr 844 Apt. 40 | Villas Del Monte | | | San Juan | PR | 00926 | |
| 2143098 | Retamar Stgo, Jorge A. | Parcela Oguilita Calle Millonario II 1047 | | | | Juana Diaz | PR | 00795 | |
| 2210109 | Reveron Jimenez, Catherine | 1314 W. University Dr. Apt 51 | | | | Tempe | AZ | 85281 | |
| 1957945 | Rexach Feliciano, Lizette | 154 Martinete St., Montehiedra | | | | San Juan | PR | 00926 | |
| 2206737 | Rey Berrios, Victor Manuel | 35 Media Luna Villas Parque Apt 407 B | | | | Carolina | PR | 00987 | |
| 2204988 | Rey Figueroa , Laura | Bo Campanillas 122 Calle Iglesia | | | | Toa Baja | PR | 00949 | |
| 2204988 | Rey Figueroa , Laura | Laura Ivette Rey | Puerto Rico Telephone Company | GPO Box 360998 | | San Juan | PR | 00936-0998 | |
| 2038714 | Reyes Aguayo, Marta D | Box 71308 | | | | San Juan | PR | 00936 | |
| 2038714 | Reyes Aguayo, Marta D | Urb San Antonio Calle 1 Casa 2A | | | | Aguas Buenas | PR | 00703 | |
| 1092570 | REYES AGUAYO, SARA N | AVE BARBOSA 606 | | | | RIO PIEDRAS | PR | 00936 | |
| 2206082 | Reyes Andino, Nelson | Clescocia DL-3 Sec 10 | Sta Juanita | | | Bayamon | PR | 00956 | |
| 2119591 | Reyes Batista, Miriam | P.O. Box 1057 | | | | Bajadero | PR | 00616 | |
| 1426674 | REYES CABRERA, MAURO | PO BOX 25 | | | | AGUIRRE | PR | 00704 | |
| 1641433 | Reyes Cappobianco, Ana  Esther | Urb. Parque Ecuestrie Calle | El Titan H-7 | | | Carolina | PR | 00987 | |

Exhibit A

Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1641167 | Reyes Cappobianco, Ana Esther | Urb. Parque Ecuustra Calle El Titan H-7 | | | | Carolina | PR | 00987 | |
| 2245236 | Reyes Carrasquillo, Eric O | Urb El Recreo | Calle Arturo Blanc B-8 | | | Humacao | PR | 00791 | |
| 2245477 | Reyes Carrasquillo, Eric O. | Urb. El Recreo | Calle Arturo Blance B-8 | | | Humacao | PR | 00791 | |
| 2143530 | Reyes Colon, Israel | Sector Villa Cofresi H 32 Calle 1 | | | | Salinas | PR | 00751 | |
| 2164810 | Reyes Colon, Merquiades | HC 1 Box 16968 | | | | Humacao | PR | 00791 | |
| 2162475 | Reyes Colon, Ramon | HC 2 Box 7324 | | | | Yabucoa | PR | 00767 | |
| 2144368 | Reyes De Jesus, Alba I. | Urb. Alboracla Park, Calle Roble #56 | | | | Santa Isabel | PR | 00757 | |
| 2221277 | Reyes Hernandez, Enardo | HC-02 Box 13618 | | | | Aguas Buenas | PR | 00703 | |
| 2001831 | Reyes Irizarry, Mildred | URB RAMIREZ DE ARELLANO | 14 CALLE RAFAEL HERNANDEZ | | | MAYAGUEZ | PR | 00680 | |
| 2149329 | Reyes Maldonado, Ana M. | Calle Manati #214 | Montesoria 2 | | | Aguirre | PR | 00704 | |
| 1072940 | REYES MALDONADO, NYDIA L. | PO BOX 1729 | | | | UTUADO | PR | 00641 | |
| 2042478 | REYES MARRERO, JULIO C. | CARR 988 | CASA #300 | | | LUQUILLO | PR | 00773 | |
| 2181865 | Reyes Martinez, Ismael | Apt 777 | | | | Naguabo | PR | 00718 | |
| 2181850 | Reyes Mejias, Wilfredo | HC03 Box 5971 | | | | Humacao | PR | 00791 | |
| 2221767 | Reyes Mendez, Heriberto | HC-05 Box 27625 | | | | Camuy | PR | 00627 | |
| 2218850 | Reyes Mercado, Adoracion | Urb. Palmar Dorado Norte | 32033 Calle Real | | | Dorado | PR | 00646 | |
| 2197798 | Reyes Mercado, Adoracion | Urb. Palmar Dorado Norte | 32033 C/Real | | | Dorado | PR | 00646 | |
| 2222665 | Reyes Mercado, Adoracion | Urb. Palmar Dorado Norte | 32033 Calle Real | | | Dorado | PR | 00646 | |
| 2204916 | Reyes Miranda, Angel R | Jardines del Caribe | SS#5 Calle 44 | | | Ponce | PR | 00728-2639 | |
| 2184465 | Reyes Morales, Wilfredo | HC 1 Box 16908 | | | | Yabucoa | PR | 00767-9697 | |
| 435305 | REYES NIEVES, ORLANDO | SANTIAGO MALARET | NUM. #411 | | | UTUADO | PR | 00641 | |
| 435305 | REYES NIEVES, ORLANDO | URB. JARDINES DE BOBOO D-34 | | | | UTUADO | PR | 00641 | |
| 1563124 | REYES ORTIZ, SONIA I | TURABO GARDENS 2DA SECCION | K 56 CALLE 28 | | | CAGUAS | PR | 00727 | |
| 1563124 | REYES ORTIZ, SONIA I | Urb Altos de la Fuente E1 Calle 2 | | | | Caguas | PR | 00727 | |
| 435444 | Reyes Otero, Yannelly | HC 1 Box 4428 | Vega Reclonda | | | Comerio | PR | 00782 | |
| 435481 | REYES PARRILLA, INELIZ | HC 02 BOX 10236 | | | | JUNCOS | PR | 00777 | |
| 1013753 | Reyes Quinones, Jorge D | Urb Sierra Bayamon | 453 Calle 40 | | | Bayamon | PR | 00961-4352 | |
| 2205587 | Reyes Rivera, Edgardo M | 501 Cll Modesta, Apt 1005 Cond. Santa Maria 2 | | | | San Juan | PR | 00924 | |
| 1125597 | REYES RIVERA, NILDA | 12 CALLE EXT CONSTITUCION | | | | SANTA ISABEL | PR | 00757-2408 | |
| 1152016 | REYES RIVERA, VILMA N | HC 1 BOX 13372 | | | | COAMO | PR | 00769-9730 | |
| 2221189 | Reyes Rodriguez, Ana L. | Hc-01 Box 14034 | | | | Coamo | PR | 00769 | |
| 179693 | REYES RODRIGUEZ, FREDESVINDA | HC 1 BOX 3946 | LAS PALMAS | | | UTUADO | PR | 00641 | |
| 1129660 | REYES RODRIGUEZ, OSVALDO | JDNS DE CAPARRA | D 1 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 2141890 | Reyes Rosario, Luis | PO Box 9867 | | | | Juana Diaz | PR | 00795 | |
| 436162 | REYES ROSARIO, MARIA M | BO. BUEN CONSEJO CALLE VALLEJO 1226 | | | | SAN JUAN | PR | 00926 | |
| 2155068 | Reyes Santiago, Jose Antonio | RRI Box 6359 | | | | Guayomo | PR | 00784 | |
| 436286 | Reyes Santiago, Miguel A | Urb Miraflores | C-38 Bloq 29 Num 7 | | | Bayamon | PR | 00957 | |
| 1068920 | REYES SANTIAGO, NELSON A | BO COCO VIEJO | 133 E CALLE PALES MATOS | | | SALINAS | PR | 00751 | |
| 2181513 | REYES TORRES, MIGUEL | HC 3 BOX 5844 | | | | HUMACAO | PR | 00799 | |
| 2159767 | Reyes Velazquez, Pedro Celestino | HC 5 Box 5353 Himones | | | | Yabucoa | PR | 00767 | |
| 2215448 | Reyes, Confesor Diaz | Haiti BN-23 Santa Juanita | | | | Bayamon | PR | 00956 | |
| 2158337 | Reyes, Ismael Bruno | HC #4 Box 6435 | | | | Yabucca | PR | 00767 | |
| 2153268 | Reyes, Prudencio Amadeo | Nelson Martinez | HC 01 Box 4200 | | | Salinas | PR | 00751 | |
| 2205202 | Reyes, Viviana Perez | MM4 Yaurel | Mansiones de Carolina | | | Carolina | PR | 00987 | |
| 2205202 | Reyes, Viviana Perez | Puerto Rico Telephone Company | Supervisora Servs Al Por Mayor | PO Box 360998 | | San Juan | PR | 00936-0998 | |
| 858704 | REYES, WILFREDO MORA | Calle O Casa 024 | Jardines de Arecibo | | | Arecibo | PR | 00612 | |
| 2167299 | Riachuelo Homeowners Association Inc | Po Box 1718 | | | | Trujillo Alto | PR | 00977 | |
| 1475935 | Ricoh Puerto Rico, Inc. | Attn: Ivan Fraticelli | PO Box 2110 | | | Carolina | PR | 00984-2110 | |
| 1475935 | Ricoh Puerto Rico, Inc. | Reichard & Escalera LLP | PO Box 364148 | | | San Juan | PR | 00936-4148 | |
| 1878808 | Riolanno Rentas, Carlos J. | Carlos J Riolanno Rentas | Box 561 | | | Sabana Seca | PR | 00952 | |
| 2202079 | Rios Bonaparte, Ramon E | Urb. Miraflores 31102 | Miramelinda Street | | | Dorado | PR | 00646 | |
| 1840693 | Rios Cervantes, Alba N. | Reparto Dagaey Calle 463 | | | | Anasco | PR | 00610 | |
| 2575338 | Rios Collazo, Jose A | 14 Calle Kibsaim | | | | Vega Baja | PR | 00693 | |
| 2253728 | Rios Collazo, Jose A | 14 Calle Kihsaim | | | | Vega Baja | PR | 00694 | |
| 2203584 | Rios Cruz, Jose Julian | Urb Interamericana | AJ1 Calle 12 | | | Trujillo Alto | PR | 00976 | |
| 942687 | RIOS DELGADO, CARMEN | C/O SERVICIOS LEGALES DE PR | ATTN: YAMILEE SEPULVEDA ARROYO | APARTADO 21370 | | SAN JUAN | PR | 00928-1370 | |
| 2203386 | Rios Gonzalez, Raul G | F10 Calle 11 | Urb Villas del Rio | | | Bayamon | PR | 00959 | |
| 1122926 | Rios Marengo, Nancy | B4 Jard De Lares | | | | Lares | PR | 00669-2723 | |
| 1587310 | RIOS MIRANDA, CARMEN | HC 5 BOX 7491 | | | | YAUCO | PR | 00698-9727 | |
| 1160226 | RIOS NEGRON, ALEXA | URB LOS DOMINICOS | C48 C11 STO DOMINGO | | | BAYAMON | PR | 00957 | |

Exhibit A
Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2158467 | RIOS ORTIZ, JEXENIA | URB. PARQUE DE CANDELENO 130 CALLE CARACOL | | | | HUMACAO | PR | 00791 | |
| 2203582 | Rios Ortiz, Nestor L | 4858 SW 147th Loop | | | | Ocala | FL | 34473-5624 | |
| 1122153 | Rios Oyola, Myriam Esther | 19125 Staleybridge Rd | | | | Germantown | MD | 20876 | |
| 1122153 | Rios Oyola, Myriam Esther | HC-5 Box 7272 | | | | Guaynabo | PR | 00971 | |
| 1532043 | Rios Perez, Lilliam | 102 Portal Campestre | | | | Canovanas | PR | 00729 | |
| 2197591 | Rios Pimentel , Francisco | Urb. Villa Del Carmen | Calle Saliente #1436 | | | Ponce | PR | 00716 | |
| 1197916 | RIOS RAMIREZ, ELIZABETH | URB SAGRADO CORAZON | 402 CALLE SAN GENARO | | | SAN JUAN | PR | 00926 | |
| 1872131 | Rios Rodriguez, Edwin | Urb. Santa Juanita | Calle Damaso DB- #29 10 M | | | Bayamon | PR | 00956 | |
| 2184412 | Rios Rodriguez, Elizabeth | HC 03 Box 6242 | | | | Humacao | PR | 00791 | |
| 2141848 | Rios Rosado, Luis A. | Central Mercedita | 868 Vigia | | | Mercedita | PR | 00715-1306 | |
| 2193510 | Rios Rosario, Fraternidad | P O Box 41 | | | | Bo. Garrochales | PR | 00652 | |
| 1186203 | RIOS TORRES, CRUZ M. | PATIOS DE REXVILLE | CD66 CALLE 21 | | | BAYAMON | PR | 00957 | |
| 747796 | RIOS-LEGARRETA, ROMMEL  GABRIEL | ROMMEL G. RIOS LEGARRETA | URB. RIVER GARDEN #415 | | | CANOVANAS | PR | 00729 | |
| 747796 | RIOS-LEGARRETA, ROMMEL  GABRIEL | URB DAMARIS GARDENS | C 47 CALLE MIGUEL A GOMEZ | | | CAGUAS | PR | 00725 | |
| 1605163 | Rivas Fernandez, Maria  M. | Apto. 141165 | | | | Arecibo | PR | 00614-1165 | |
| 1752587 | Rivas Fernandez, Maria M. | Apdo 141165 | | | | Arecibo | PR | 00614-1165 | |
| 440671 | RIVAS GARCIA, FELIX | MANSION DEL SUR | SD 58 PLAZA 5 | | | TOA BAJA | PR | 00949 | |
| 2207769 | Rivas Garcia, Jose  M. | Urb. College Park | 1861 Cracovia Street | | | San Juan | PR | 00921-4728 | |
| 1778661 | Rivas Jimenez, Luis Daniel | Carretera 155 Kilometro 34 | | | | Orocovis | PR | 00720 | |
| 1778661 | Rivas Jimenez, Luis Daniel | HC 2 Box 7623 | | | | Orocovis | PR | 00720 | |
| 2203670 | Rivas Luyando, Anibal | Urb. Guayama Valley | Calle Circonia 150 | | | Guayama | PR | 00784 | |
| 2159268 | Rivas Malave, William | HC #2 Box 8875 | | | | Yabucoa | PR | 00767 | |
| 123288 | RIVAS RIVERA, DAMARIS | CRUZ E. RIVERA CORTES | CALLE REINA 25-A PARC CARMEN | | | VEGA ALTA | PR | 00692 | |
| 2202385 | Rivas Rivera, Jose D. | Calle Bohio F-40 | Urbanizacion Caguax | | | Caguas | PR | 00725 | |
| 2221850 | Rivas Rivera, Jose D. | Calle Bohio, F40 Urb. Caguay | | | | Caguas | PR | 00725 | |
| 2166552 | Rivas Ruiz, Lorenzo Ramon | HC 5 Box 5548 | | | | Yabucoa | PR | 00767 | |
| 2221286 | Rivera Abella, Aida | Calle Violeta RJ-13 La Rosaleda II | | | | Toa Baja | PR | 00949 | |
| 2222871 | Rivera Acevedo, Edwin | 298 G. Carr. Boqueron | | | | Cabo Rojo | PR | 00623-4686 | |
| 441073 | RIVERA ACEVEDO, MYRNA | PO BOX 357 | | | | HATILLO | PR | 00659 | |
| 2139167 | Rivera Alers, Sidnia E. | RR04 Bzn. 8123 | | | | Anasco | PR | 00610-9502 | |
| 2246295 | Rivera Alicea, Hector J. | Attn:  Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 | |
| 2246295 | Rivera Alicea, Hector J. | Urbanizacion Sabana del Palomar 103 | Calle Flamboyan | | | Comerio | PR | 00782 | |
| 1236217 | RIVERA ALICEA, JOSE LUIS | COLLEGE PARK | 236 CALLE VIENA | | | SAN JUAN | PR | 00921 | |
| 2158393 | RIVERA ALVAREZ, JUAN ANTONIO | APARTADO 1201 | | | | YABUCCA | PR | 00767 | |
| 2160355 | Rivera Aponte, Jose Antonio | HC #1 Box 3346 | | | | Yabucoa | PR | 00767 | |
| 2204668 | Rivera Ayala, Enrique | Box 309 | | | | Sabana Seca | PR | 00952 | |
| 1641266 | Rivera Ayala, Maria I. | PMB #96 Suite 1980 | | | | Loiza | PR | 00772 | |
| 442120 | Rivera Baez, Edgardo | HC 74  BOX 28816 | | | | CAYEY | PR | 00736 | |
| 1654380 | Rivera Berrios, Wanda | Urb Bayamón Gardens | Calle 19 W 1 | | | Bayamon | PR | 00957 | |
| 1166504 | RIVERA BONILLA, ANGEL L | HC7 BOX 71837 | | | | SAN SEBASTIAN | PR | 00685 | |
| 2192479 | Rivera Borrero, Mayra L | HC 37 Box 7451 | | | | Guanica | PR | 00653 | |
| 2159383 | Rivera Burgos, Alberto | HC #2 Box 7566 | | | | Yabucoa | PR | 00767 | |
| 2159130 | Rivera Burgos, Carmen Dolores | HC#2 Box-7566 | | | | Yabucoa | PR | 00767 | |
| 442691 | Rivera Burgos, Elizabeth | 314 Montgomery | | | | San Juan | PR | 00926 | |
| 442691 | Rivera Burgos, Elizabeth | P O BOX 811 | | | | CIALES | PR | 00638 | |
| 2158572 | Rivera Burgos, Jose | HC-4 Box 6726 | | | | Yabucoa | PR | 00767 | |
| 2160915 | Rivera Burgos, Jose D | HC 02 Box 7576 | | | | Yabucoa | PR | 00767-9575 | |
| 2160389 | Rivera Burgos, Pedro | HC #4 Box 6726 | | | | Yabucoa | PR | 00767 | |
| 2160450 | Rivera Burgos, Rafael | HC-11 Box 12004 | | | | Humacao | PR | 00791-9435 | |
| 2218671 | Rivera Cabezudo, Victor M. | HC-02 Box 12748 | | | | Gurabo | PR | 00778 | |
| 1856332 | Rivera Cabrera, Ana M | PMB 186 PO Box 2400 | | | | Toa Baja | PR | 00951-2400 | |
| 2113333 | Rivera Cajigas, Maria S. | Myrta M. Rivera en representacion de mi hermana | HC 05 Box 29555 | Bo Membrillo | | Camuy | PR | 00627 | |
| 2176211 | Rivera Camacho, Maria | Maria Mercedes Rivera | Autoridad Edificios Publicos | PO Box 41029 | | San Juan | PR | 00940-1029 | |
| 2176211 | Rivera Camacho, Maria | River Valley Park | Jacaboa L-138 | | | Canovanas | PR | 00729 | |
| 442955 | RIVERA CAMACHO, MYRNA LUZ | PO BOX 633 | | | | PATILLAS | PR | 00723 | |
| 1869067 | Rivera Canales, Wanyalix | Consultores Lequas Asociaelos | Luis David Molina | Ave. De Diego #61 Suite 2-A | | San Juan | PR | 00911 | |
| 1869067 | Rivera Canales, Wanyalix | Urb. Vista del Morro Calle Cotorra Q-24 | | | | Catano | PR | 00962 | |

Exhibit A

Notice Parties Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 146808 | RIVERA CANCEL, EDDIE | URB LA SALAMANCA | 134 CALLE VALDEPENA | | | SAN GERMAN | PR | 00683 | |
| 2247324 | Rivera Cardenales, Lilliam | Hc -1 Box 5614 | | | | Orocovis | PR | 00720 | |
| 2213805 | Rivera Cardona, Elvin | 16 Prentice Street | | | | Springfield | MA | 01104 | |
| 1820698 | RIVERA CARRASQUILLO, DORAIMA | COLINAS DE FAIRVIEW | 4G 84 CALLE 219 | | | TRUJILLO ALTO | PR | 00976 | |
| 1106074 | RIVERA CARTAGENA, YASMIN | CAGUITAS CENTRO | APT 774 | | | AGUAS BUENAS | PR | 00703 | |
| 1196106 | RIVERA CASANOVA, EILEEN M | BARRIO SUSUA | CALLE LA ROSA 4 | | | SABANA GRANDE | PR | 00637 | |
| 1196106 | RIVERA CASANOVA, EILEEN M | PO BOX 314 | | | | ENSENADA | PR | 00647 | |
| 2218848 | Rivera Castillo, Elsie | 843 Julio Baloiz | | | | Mayaguez | PR | 0680-1918 | |
| 2069169 | RIVERA CHEVERES, CARMEN S | BOX 101 | | | | BARRANQUIT AS | PR | 00794 | |
| 620389 | Rivera Chevres, Briseida | HC 73 Box 4463 | | | | Naranjito | PR | 00719 | |
| 1952658 | Rivera Cintron, Damaris | A-62 Bda. Nueva | | | | Utuado | PR | 00641 | |
| 1952658 | Rivera Cintron, Damaris | A-62 Bdes. Nueva | | | | Utuado | PR | 00641 | |
| 1474562 | Rivera Cintron, Gisela | Apartado 10061 | | | | Humacao | PR | 00792 | |
| 2144344 | Rivera Cintron, Luis Alfredo | HC-04 Box 7032 | | | | Juana Diaz | PR | 00795 | |
| 443779 | RIVERA CLEMENTE, FELIX | DEPARTAMENTO DE TRANSPORTACION Y OBROS PUBLICAS ES | SUPERVISOR DE TALLERES DE ROTULOS | PISO 5 AVE | DEDIEGO EDITICIO SUR CENTRO GUB MINILLAS | SAN JUAN | PR | 00940 | |
| 1204597 | RIVERA CLEMENTE, FELIX | DEPARTMENT OF TRANSPORTACION | PISO 5 AVE. DE DIEGO EDIFI SUR CENTRO | GUB. MINILLAS | | SAN JUAN | PR | 00940 | |
| 443779 | RIVERA CLEMENTE, FELIX | HC 1 BOX 9045 | | | | LOIZA | PR | 00772 | |
| 1204597 | RIVERA CLEMENTE, FELIX | HC 1 BOX 9045 | | | | LOIZA | PR | 00772-9743 | |
| 2212994 | Rivera Collazo, Victor L. | Calle 8, F-12, Urb. Estancias | De San Fernando | | | Carolina | PR | 00985 | |
| 1943757 | RIVERA COLLAZO, VICTOR L. | PO BOX 417 | | | | TRUJILLO ALTO | PR | 00977 | |
| 843678 | RIVERA COLON, FELIPE | PO BOX 956 | | | | CANOVANAS | PR | 00729 | |
| 1881263 | RIVERA COLON, YEIDI  V | URB SANTAMERICA | 16037 CALLE MONTANA | | | COTO LAUREL | PR | 00780 | |
| 2142444 | Rivera Correa, Julio | PO Box 336813 | | | | Ponce | PR | 00733-6813 | |
| 1354807 | RIVERA COSME, MARIA  A | 109 PLAIN DR | | | | EAST HARTFORD | CT | 06118 | |
| 1354807 | RIVERA COSME, MARIA  A | 527 Main St Apt A2 | | | | East Hartford | CT | 06108 | |
| 2131175 | Rivera Costas, Monserrate | Alturas de Penuelas I | Calle 4 - F16 | | | Penuelas | PR | 00624 | |
| 44235 | RIVERA CRUZ, BARBARA J | BO PALMAS | 256 C/ CUCHARILLA | | | CATANO | PR | 00962 | |
| 2205880 | Rivera Cruz, Gisel | #1225 Condominio Alborada | Apt. 2012 | | | Bayamon | PR | 00959 | |
| 2164983 | Rivera Cruz, Hector | HC # 1 Box 3342 | | | | Yabucoa | PR | 00767 | |
| 2164971 | Rivera De Leon, Jose O | HC4 Box 40332 | | | | Los Piedros | PR | 00771 | |
| 2064553 | Rivera DeJesus, Carlos A. | Carr #110 KM 33 Bo Arenales | | | | Aguadilla | PR | 00603 | |
| 1596703 | RIVERA DEL VALLE, AIDA | URB FLAMBOYAN GARDENS | CALLE 4 B31 | | | BAYAMON | PR | 00959 | |
| 2158716 | Rivera Del Valle, Marcelino | Barrio Ingenio | HC #4 Box 6333 | | | Yabucoa | PR | 00767-9321 | |
| 2084916 | RIVERA DIAZ, GLADYS | CALLE 4 #5 A | URB SAN ANTONIO | | | AGUAS BUENAS | PR | 00703 | |
| 2158405 | Rivera Diaz, Jose Antonio | HC01 Barrio Camiro Nucuo | Sector el Cuano | | | Yabucoa | PR | 00767 | |
| 2222584 | Rivera Diaz, Miguel A. | Inst. Corr. Ponce Principal | Fase 2-Q-Amarilla 120 | Ponce By Pass 3793 | | Ponce | PR | 00728-1504 | |
| 2210836 | Rivera Diaz, Nitza I. | Urb. Valle Arriba Heights | Calle Laurel T-11 | | | Carolina | PR | 00983 | |
| 986328 | RIVERA DOMINGUEZ, ELIZABETH | BRISAS DE LOIZA | 225 CALLE LIBRA | | | CANOVANAS | PR | 00729-2987 | |
| 1469074 | RIVERA DOMINGUEZ, ELIZABETH | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 1566577 | Rivera Dominguez, Elizabeth | Milagros Acevedo Colon | Cond Colina Real | 2000 Ave F Rincon Box 1405 | | San Juan | PR | 00926 | |
| 1959635 | RIVERA DOMINGUEZ, OSVALDO | HC 03 BOX 10746 | | | | JUANA DIAZ | PR | 00795 | |
| 1010768 | RIVERA ELVIRA, ITSALIA | BOX 761 MERCEDITA | | | | PONCE | PR | 00715-0761 | |
| 1040039 | RIVERA ENCARNACION, MADELINE | PO BOX 20135 | | | | SAN JUAN | PR | 00928-0135 | |
| 2197889 | Rivera Estrella, Carlos M. | MM-21 Via Azure, Mansion del Mar | | | | Toa Baja | PR | 00949 | |
| 2104320 | Rivera Falu, Luis E | P.O. Box 30999 | | | | San Juan | PR | 00929 | |
| 672243 | RIVERA FELICIANO, ISRAEL | HC 01 BOX 2624 | | | | FLORIDA | PR | 00650 | |
| 2148808 | Rivera Felix, Nora Elisa | 426 Parcelas Cabassa Bo Coqui | | | | Aguirre | PR | 00704 | |
| 2172993 | Rivera Fernandez, Carmen Y. | 1810 Kirby Dr | | | | Titusville | FL | 32796 | |
| 2142296 | Rivera Fernandez, Heriberto | Urb Santa Rita III | 1611 Calle San Lucas | | | Coto Laurel | PR | 00780 | |
| 2212998 | Rivera Figueroa, Carmen M. | Urb. Jaime C. Rodriguez | Calle 7 L-35 | | | Yabucoa | PR | 00767 | |

Exhibit A
Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2160681 | Rivera Figueroa, Hector Manuel | T-12- C11 Rodriguez | | | | Yabucoa | PR | 00767 | |
| 2222426 | Rivera Figueroa, Iris | Box 478 | | | | Juana Diaz | PR | 00795 | |
| 1433211 | Rivera Figueroa, Maria | Jardines de Case Blanca | California 23 | | | Toa Alta | PR | 00953 | |
| 2140715 | Rivera Figueroa, Rafael | 801 Palmarejo Coto | | | | Laurel | PR | 00780 | |
| 2167268 | Rivera Flores, William | HC 11 Box 12591 | | | | Humacao | PR | 00791 | |
| 2203332 | Rivera Frechel, Rafael  A. | Calle Luz Este | Q-6 4ta Seccion | Levitown | | Toa Baja | PR | 00949 | |
| 2219666 | Rivera Fredel, Rafael A. | Calle Luz Este #Q6 4ta Seccion | Levittown | | | Toa Baja | PR | 00949 | |
| 2162900 | Rivera Galarza, Jose U. | HC 2 Box 8050 | | | | Yabucoa | PR | 00767 | |
| 2191048 | Rivera Garay, Noemi | HC-04 Box 4565 | | | | Las Piedras | PR | 00771 | |
| 2233887 | Rivera Garcia, Bartolo | Urb Los Almendros | A-2 | | | Maunabo | PR | 00707 | |
| 2216052 | Rivera Garcia, Bernardo | Urb Lirios Cala Calle San Ignacio 199 | | | | Juncos | PR | 00777 | |
| 2222131 | Rivera Garcia, Bernardo | Urb. Lirios Cala Calle San Ignacio | M-199 | | | Juncos | PR | 00777 | |
| 2200135 | Rivera García, Edwin | HC 05 Box 53553 | | | | Caguas | PR | 00725 | |
| 1535330 | Rivera Garcia, Haydee | PO Box 1365 | | | | Naguabo | PR | 00718-1365 | |
| 2179076 | Rivera Garcia, Ignacio | Calle 4 B-1 Villa Del Rosario | | | | Naguabo | PR | 00718-2106 | |
| 2213968 | Rivera Garcia, Jasmine H. | Bo. La Loma | 29 Calle K | | | Ensenada | PR | 00647 | |
| 1072968 | RIVERA GARCIA, NYDIA M | PO BOX 1223 | | | | TOA BAJA | PR | 00951 | |
| 944458 | RIVERA GERENA, SHEILA | CO RICARDO DEFILLO AGRAIT | SERVICIOS LEGALES PUERTO RICO | APARTADO 21370 | | RIO PIEDRAS | PR | 00928-1370 | |
| 944458 | Rivera Gerena, Sheila | Servicios Legales de Puerto Rico | Attn: Ricardo Argait Defillo | Po Box 21370 | | San Juan | PR | 00928-1370 | |
| 2167383 | Rivera Gomez, Carmelo | Calle 6 H-4 Urb. Jaime C. Rodriguez | | | | Yabucoa | PR | 00767 | |
| 2164942 | Rivera Gomez, Francisco | HC5  Box  4850 | | | | Yabucoa | PR | 00767 | |
| 1220726 | RIVERA GOMEZ, ISRAEL | BO COTTO | 46 CALLE VISTAMAR | | | ISABELA | PR | 00662 | |
| 2053349 | RIVERA GONZALEZ , CARMEN  LYDIA | 1854 BLVD. LUIS A FERRE URB. SAN ANTONIO | | | | PONCE | PR | 00728 | |
| 2053349 | RIVERA GONZALEZ , CARMEN  LYDIA | 710 CARMELO SEGLAR | | | | PONCE | PR | 00728 | |
| 2165075 | Rivera Gonzalez, Benito | HC 12 Box 12888 | | | | Humacao | PR | 00791 | |
| 1652373 | RIVERA GONZALEZ, CARLOS F. | URB EL MADRIGAL | H 18 CALLE 1 | | | PONCE | PR | 00730 | |
| 1971210 | Rivera Gonzalez, Carmen C. | Urb. Luquillo Lonias | E14 Bloque EV-16 | | | Luquillo | PR | 00773 | |
| 2245709 | Rivera Gonzalez, Juan Antonio | Attn: Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 | |
| 2245709 | Rivera Gonzalez, Juan Antonio | PO Box 3035 | | | | Guayama | PR | 00785 | |
| 2159274 | Rivera Gonzalez, Juan E. | HC.2 Box 6368 | | | | Adjuntas | PR | 00601 | |
| 447855 | RIVERA GUARDIOLA, ALVIN R. | UNIVERSITY GARDENS | G 12  CALLE  TEKA | | | ARECIBO | PR | 00612 | |
| 2164814 | Rivera Guevarra, David | HC 11 Box 126283 | | | | Humacao | PR | 00791 | |
| 2210593 | Rivera Guzman, Leomaris D. | P.O. Box 612 | | | | Florida | PR | 00650 | |
| 1533715 | Rivera Hernandez, Graciela | PO Box 236 | Bo Anones Carr 4406 | | | Las Marias | PR | 00670 | |
| 1986916 | Rivera Hernandez, Jose A. | 204 Urb. Villas del Bouque | | | | Cidra | PR | 00739 | |
| 2124019 | Rivera Hernandez, Tito Omar | HC 07 Box 34205 | | | | Caguas | PR | 00727 | |
| 2246254 | Rivera Hernandez, Yahaira I. | Jardines de Santa Ana | A-19 Calle 2 | | | Coamo | PR | 00769 | |
| 2246254 | Rivera Hernandez, Yahaira I. | Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 | |
| 448288 | RIVERA HERNANDEZ, ZAIDA | 4U 17 ALTOS CALLE LAGRUMO | LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 2158164 | Rivera Infante, Juan Felix | HC#5 Box 5106 | | | | Yabucoa | PR | 00767 | |
| 1933982 | Rivera Jebres, William | HC 3 Box 352 | | | | Caguas | PR | 00725 | |
| 2164938 | Rivera Laboy, Carmelo E. | Urb Mendez #27 | | | | Yabucoa | PR | 00767 | |
| 1575318 | Rivera Laboy, Ivette E. | Urb. Valles de Providencia | 180 Calle Astros | | | Patillas | PR | 00723-9360 | |
| 2181171 | Rivera Lao, Jose Ramon | HC-03 Box 5921 | | | | Humacao | PR | 00791 | |
| 2181401 | Rivera Lao, Luis Angel | HC-03 Box 5921 | | | | Humacao | PR | 00791 | |
| 2171159 | Rivera Lara, Lydia E. | Urb Mendez A-17 | | | | Yabucoa | PR | 00767 | |
| 2154040 | Rivera Ledee, Manuel | Llanos del Suv el Las Flores | Buzon 58 | | | Coto Laurel | PR | 00780 | |
| 2171165 | Rivera Lopez, Enrique | Calle Sanbartolome #7 | | | | Yabucoa | PR | 00767 | |
| 2211317 | Rivera Lopez, Eric J. | 596 Cesar Gonzalez St. Apt. 1421 | | | | San Juan | PR | 00918-4339 | |
| 2167331 | Rivera Lopez, Rosario | HC II Box 12360 | | | | Humacao | PR | 00791 | |
| 2122206 | Rivera Lugo, Lesbia | Urb Santa Teresita | Calle C BN-17 | | | Ponce | PR | 00730 | |
| 1577884 | Rivera Lugo, Yomarys | HC-05 - Box- 53969 | | | | San Sebastian | PR | 00685 | |
| 449456 | RIVERA MALAVE, EMILY | HC 73 BOX 6134 | | | | CAYEY | PR | 00737 | |
| 1551975 | Rivera Maldonado, Carmen E. | HC-01 Box 9460 | | | | Toa Baja | PR | 00949 | |
| 1199374 | RIVERA MALDONADO, EMILY M | BUZON 205R | | | | ARECIBO | PR | 00612-5322 | |
| 1766809 | Rivera Maldonado, Kenet | HC 3 Box 8063 | | | | Barranquitas | PR | 00794 | |
| 449696 | Rivera Marcano, Gloria L. | C/14 A Bloque O-789 | Alturas De Rio Grande | | | Rio Grande | PR | 00745 | |
| 1584894 | Rivera Marcano, Henry | PO Box 1059 | | | | Rio Grande | PR | 00745 | |
| 2249790 | Rivera Marquez, Petra | 643 Omaha Dr | | | | Norcross | GA | 30093 | |
| 2215931 | Rivera Marrero, Giovanni | #32 Juncos Urb. Bonneville Heights | | | | Caguas | PR | 00927 | |

Exhibit A
Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2142294 | Rivera Martinez, Ana | HC 02 Box 8482 | | | | Juana Diaz | PR | 00795 | |
| 1164765 | RIVERA MARTINEZ, ANDRES | URB ESTANCIAS DEL GOLF CLUB | 536 CALLE LUIS MORALES | | | PONCE | PR | 00730 | |
| 2176506 | RIVERA MARTINEZ, ANDRES | URB. ESTANCIAS DEL GOLF CLUB | CALLE LUIS MORALES #536 | | | PONCE | PR | 00730 | |
| 963443 | RIVERA MARTINEZ, BETZAIDA | PARQ LAS AMERICAS | B3 CALLE B | | | GURABO | PR | 00778-2733 | |
| 297280 | RIVERA MARTINEZ, MARIA C | URB CAGUAS NORTE | AF 24 CALLE QUEBEC | | | CAGUAS | PR | 00725 | |
| 2221988 | Rivera Martinez, Maria del Carmen | AF-24 Quebec Urb. Caguas Norte | | | | Caguas | PR | 00725 | |
| 450191 | RIVERA MARTINEZ, MARYMER | PO BOX 40676 | | | | SAN JUAN | PR | 00940 | |
| 2062435 | Rivera Massini, Soraya | Box 247 | | | | Jayuya | PR | 00664 | |
| 1546848 | RIVERA MEDINA, GILBERTO | PASEO 11 NUM. 291 | VILLA OLIMPICA | | | SAN JUAN | PR | 00924 | |
| 2197328 | Rivera Medina, Martin | Urb. Providencia Calle Lempira 2608 | | | | Ponce | PR | 00728 | |
| 2150043 | Rivera Mejias, Manuel | Bda San Antonio Calle Ana De Jesus D-26 | | | | Coamo | PR | 00769 | |
| 1508900 | Rivera Melecio, Liz | P.O. Box 1156 | | | | Corozal | PR | 00783 | |
| 1585782 | RIVERA MERCADO, WILMER | CALLE ANGELICA 9 | BO VILLA ANGELICA | | | MAYAGUEZ | PR | 00680 | |
| 2035022 | RIVERA MERCED, JOSE E | ATTN: LIC. EBENECER LOPEZ RUYOL | P.O. BOX 3257 | | | CAROLINA | PR | 00984-3257 | |
| 2162124 | Rivera Millan, Juan | 1453 N Winslowe Dr. | Apt. 103 | | | Palatine | IL | 60074 | |
| 2143549 | Rivera Millan, Ruben | Urb. Llanos del Sur | Calle Gardenia Buzon 382 | | | Coto Laurel | PR | 00780 | |
| 2158339 | Rivera Moctezuma, Julio | HC#5 Box 4745 | | | | Yabucoa | PR | 00767 | |
| 2158272 | Rivera Moctezuma, Sergio | HC#5 Box 4745 | | | | Yabucoa | PR | 00767 | |
| 2124623 | Rivera Molina, Damary | HC 73 Box 4379 | | | | Naranjito | PR | 00719 | |
| 2034629 | Rivera Molina, Jose A. | Lic. Ebenecer Lopes Ruyol | P.O. Box 3257 | | | Carolina | PR | 00984-3257 | |
| 2095175 | RIVERA MOLINA, MAYRA YASMIN | BRISAS TROPICAL 1149 CALLE CAOBA | | | | QUEBRADILLAS | PR | 00678 | |
| 1172613 | RIVERA MONTOYO, BEATRIZ | RR 01 BOX 11581 | | | | MANATI | PR | 00674 | |
| 2106983 | Rivera Morales, Miriam | B13-34 Calle Colon Van Scoy | | | | Bayamon | PR | 00957 | |
| 2247786 | Rivera Narvaez, Evelyn | HC-73 Box 5048 | Bo. Nuevo | | | Naranjito | PR | 00719 | |
| 2247784 | Rivera Narvaez, Gladys M | HC-73 Box 5048 | Bo. Nvevo | | | Naranjito | PR | 00719 | |
| 2241751 | Rivera Narvaez, Gladys Milagros | HC-73 Box 5048 Bo. Nuevo | | | | Naranjito | PR | 00719 | |
| 1517448 | Rivera Narvaez, Miguel | 100 Carr. 842 Cond. Altomonte | Box 105 | | | San Juan | PR | 00926 | |
| 2162116 | Rivera Natal, Jose H. | 2111 N. Long Ave. | | | | Chicago | IL | 60639 | |
| 665954 | RIVERA NAZARIO, HERIBERTO | EL TUQUE | F Q 167 NUVA VIDA | | | PONCE | PR | 00731 | |
| 2247956 | Rivera Negron, Nivia L | HC-74, PO Box 6036 | | | | Naranjito | PR | 00719 | |
| 1104608 | RIVERA NEGRON, XAVIER A | BDA LAS MONJAS | 107 C PEPE DIAZ | | | SAN JUAN | PR | 00917 | |
| 1993801 | Rivera Nieves, Ariel A. | 505 Ave Munoz Rivera | | | | San Juan | PR | 00919-5540 | |
| 1993801 | Rivera Nieves, Ariel A. | 505 Ave Munoz rivera San Juan | | | | San Juan | PR | 00919-5540 | |
| 1993801 | Rivera Nieves, Ariel A. | Urb. Villa Fontana Via 3 | 2 MR 593 | | | Carolina | PR | 00983 | |
| 2201534 | RIVERA NIEVES, EDWIN | Calle 55 2h39 Metropolis | | | | Carolina | PR | 00987 | |
| 1387669 | RIVERA NIEVES, MARIA M. | URB. LA MARINA | 28 CALLE ERIDANO | | | CAROLINA | PR | 00979 | |
| 2162299 | Rivera Ocacio, Domingo | Calle Santa Teresita 403 | Urb Santa Maria | | | Yabucoa | PR | 00767-3092 | |
| 452465 | RIVERA OLIVERA, ELSA | P.O. BOX 2106 | | | | SALINAS | PR | 00751-9751 | |
| 2187989 | Rivera Olmeda, Cinthia Marie | HC03 Box 6829 | | | | Humacao | PR | 00791 | |
| 1580149 | Rivera Olmeda, Teodoro | Bo. Limon Carr 151 | KM 8 HM 0 APT 193 | | | Villabla | PR | 00766 | |
| 1583345 | RIVERA ORTIZ  , WALTER CDT | MANSIONES DE SAN MARTÍN ST 17 | | | | SAN JUAN | PR | 00924-4586 | |
| 1960816 | Rivera Ortiz, Axel J. | 1704 Carr 7787 | | | | Cidra | PR | 00739 | |
| 2197740 | Rivera Ortiz, Emeterio | P.O. Box 7535 | | | | Ponce | PR | 00732 | |
| 2221408 | Rivera Ortiz, Emeterio | P.O. Box 7535 | | | | Ponce | PR | 00732-7535 | |
| 1212990 | RIVERA ORTIZ, HAYBED | HC-63 BOX 3614 | | | | PATILLAS | PR | 00723 | |
| 452826 | RIVERA ORTIZ, HERIBERTO | HC-3 BOX 10114 | | | | COMERIO | PR | 00782 | |
| 2158761 | Rivera Ortiz, Heriberto | Para Martorell | HC #5 Box 4822 | | | Yabucoa | PR | 00767 | |
| 1574116 | Rivera Ortiz, Jorge J | Bo. Jacaguas | Las Viduas 218 | | | Juana Diaz | PR | 00795 | |
| 2213793 | Rivera Ortiz, Jose A. | Urb. Sylvia A16 Calle 9 | | | | Corozal | PR | 00783 | |
| 2158216 | Rivera Ortiz, Juan Alberto | HC#5 Box 5955 | | | | Yabucoa | PR | 00767 | |
| 2178612 | Rivera Ortiz, Luis M. | P.O. Box 1102 | | | | Yabucoa | PR | 00767 | |
| 2189664 | Rivera Ortiz, Milagros | HC 01 Box 4448 | | | | Maunabo | PR | 00707 | |
| 2046768 | Rivera Otero, Josue | HC 01 Box 5250 | | | | Loza | PR | 00772 | |
| 2124599 | Rivera Pagan, Laura | HC 3 Box 30804 | | | | Morovis | PR | 00687-9018 | |
| 1602402 | Rivera Pagan, Ruth Leida | Urb. Mountain View Calle-58 J-26 | | | | Carolina | PR | 00987 | |
| 2180931 | Rivera Pena, Salvador | HC03 Box 6158 | | | | Humacao | PR | 00791 | |
| 2180946 | Rivera Pena, Salvador S | HC 03 - Box 6156 | | | | Humacao | PR | 00791 | |
| 2160492 | Rivera Perez, Samuel | P.O. Box 904 | | | | Penuelas | PR | 00624 | |
| 2153539 | Rivera Pitre, Jose | PO Box 1165 | | | | San Sebastian | PR | 00685 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 94 of 129

Exhibit A

Notice Parties Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2219110 | Rivera Pizarro, Rafael | Calle Zeus K-6 | Villas de Buena Vista | | | Bayamon | PR | 00956 | |
| 2040347 | Rivera Pomales, Maria | 108 Apt | | | | Aibonito | PR | 00705 | |
| 2246282 | Rivera Quiles, Idalia | Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 | |
| 2246282 | Rivera Quiles, Idalia | P.O. Box 564 | | | | San Sebastian | PR | 00685 | |
| 2204628 | Rivera Quinones, Luis Angel | 52 Calle Eugenio Sanchez | | | | Cayey | PR | 00736 | |
| 2221187 | Rivera Quiñones, Luis Angel | Calle Eugenio Sanchez #52 | | | | Cayey | PR | 00736 | |
| 1517771 | RIVERA RAMIREZ, CARLOS JUAN | HDA LA MATILDE 5148 | | | | PONCE | PR | 00728-2425 | |
| 2206257 | Rivera Ramirez, Elizabeth | PO Box 1604 | | | | Mayaguez | PR | 00681 | |
| 2057912 | Rivera Ramirez, Jose Marcelo | Jane Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | |
| 2205356 | Rivera Ramos, Miguel Angel | Urb Valencia | AK-16A Calle 12 | | | Bayamon | PR | 00959 | |
| 2134746 | Rivera Ramos, Nancy | 75 La Sanche | | | | Utuado | PR | 00641 | |
| 2159594 | Rivera Ramos, Olga Maria | PO Box 1884 | | | | Yabucoa | PR | 00767 | |
| 2158672 | Rivera Ramos, Vinicio | Barrio Juan Martin Sector Central Roia | Box 4611 HC-5 4611 | | | Yabucoa | PR | 00767 | |
| 2225096 | Rivera Reillo, Julio | Apartado 1083 | | | | Hatillo | PR | 00659 | |
| 2218747 | Rivera Reillo, Julio | PO Box 1083 | | | | Hatillo | PR | 00659 | |
| 2218747 | Rivera Reillo, Julio | Puerto Rico Telephone Company | Avenida Jose A Cedeno | | | Arecibo | PR | 00659 | |
| 2011415 | Rivera Renta, Manuel Angel | PO Box 799 | | | | Juana Diaz | PR | 00795 | |
| 1011788 | Rivera Rios, Jaime | Bo. Cerrote Carr 498 Km 1.1 | | | | Las Marias | PR | 00670 | |
| 1011788 | Rivera Rios, Jaime | HC 2 Box 11226 | | | | Las Marias | PR | 00670-9066 | |
| 2149300 | RIVERA RIOS, JAIME | HC02 BOX 11226 | | | | LAS MARIAS | PR | 00670 | |
| 2202481 | Rivera Ríos, Jesús | 61 Calle Nogal | Urb. Montecasino | | | Toa Alta | PR | 00953-3725 | |
| 1862329 | Rivera Rivera, Ana E | Box | | | | Angeles | PR | 00611 | |
| 882356 | RIVERA RIVERA, ANASTACIO | HC 3 BOX 18305 | | | | COAMO | PR | 00769 | |
| 455532 | RIVERA RIVERA, DIANA | PO BOX 1684 | | | | GUAYNABO | PR | 00970 | |
| 2167970 | Rivera Rivera, Edgardo | HC #5 Box 4967 | | | | Yabucoa | PR | 00767 | |
| 1555043 | Rivera Rivera, Isaura I. | PMB 665 | PO Box 6017 | | | Carolina | PR | 00984-6017 | |
| 2210637 | Rivera Rivera, Janet | Bonneville Heights | Calle Vieques #12 | | | Caguas | PR | 00727 | |
| 2214361 | Rivera Rivera, Janet | Bonneville Heights / Calle Uleques #12 | | | | Caguas | PR | 00727 | |
| 1841073 | Rivera Rivera, Luz H. | F-9 Urb. San Jose | | | | Aibonito | PR | 00705 | |
| 307204 | RIVERA RIVERA, MARTIN | PO BOX 228 | | | | YABUCOA | PR | 00767 | |
| 2065001 | Rivera Rivera, Melquiel | Calle Espiro Ruben | Calle Escondido Carr. 14 | | | Coamo | PR | 00769 | |
| 2196185 | Rivera Rivera, Reinaldo | P.O. Box 810 | | | | Adjuntas | PR | 00601 | |
| 2233653 | Rivera Rivera, Rey Gerardo | HC4 Box 14960 F | | | | Arecibo | PR | 00612 | |
| 1525052 | Rivera Rivera, Sally | Urb. Villa del Carmen | AA3 Calle 1 | | | Gurabo | PR | 00778 | |
| 2195500 | Rivera Rivera, Sandra | Urb. Morell Campos Calle Dalila #22 | | | | Ponce | PR | 00730-2769 | |
| 1694364 | RIVERA RIVERA, SONIA E | RR 1 BOX 373662 | | | | SAN SEBASTIAN | PR | 00685 | |
| 754938 | RIVERA RIVERA, SONIA E | RR #1 BOX 373662 | | | | SAN SABASTIAN | PR | 00685 | |
| 456515 | RIVERA RIVERA, SONIA E. | RR1 BOX 40015 | | | | SAN SEBASTIAN | PR | 00685 | |
| 2071329 | RIVERA RIVERA, VANESSA | PO BOX 242 | | | | LA PLATA | PR | 00786 | |
| 1465110 | RIVERA RIVERA, YOLANDA | COND PASEO DE LAS CUMBRES | 345 CARR 852 STE 117 | | | TRUJILLO ALTO | PR | 00967 | |
| 1155306 | RIVERA RIVERA, YOLANDA | COND PASEO LAS CUMBRES | 345 CARR 850 APT 117 | | | TRUJILLO ALTO | PR | 00976-3434 | |
| 958784 | RIVERA ROBLES, ANTONIA | 208 MANZANILLA ST | | | | CANOVANAS | PR | 00729-9835 | |
| 2197131 | Rivera Roche, Yubetsy | H 13 Calle 8 Villa El Encanto | | | | Juana Diaz | PR | 00795 | |
| 2197131 | Rivera Roche, Yubetsy | Rehabilitacion Vocacional | Carr 14 | | | Ponce | PR | 00731 | |
| 1538624 | Rivera Rodriguez, Agustin | #609 Calle Brazil Barrio Obero | | | | San Juan | PR | 00925 | |
| 1877778 | Rivera Rodriguez, Andrea | RR2 Buzon 3190 | | | | Anasco | PR | 00610 | |
| 1444432 | Rivera Rodriguez, Armando | Ext Las Delicias 2 | 3461 Calle Josefina Moll | | | Ponce | PR | 00728-3454 | |
| 2222127 | Rivera Rodriguez, Axel I. | HC-02 Box 7120 | | | | Orocovis | PR | 00720 | |
| 2046506 | Rivera Rodriguez, Elba | Caes. 735- Km. 6.9- Sec Valle Real | | | | Cayey | PR | 00737 | |
| 2129604 | Rivera Rodriguez, Elba | Carr. 735 Km. 0.9 Sec Valle Real | | | | Cayey | PR | 00737 | |
| 2131155 | Rivera Rodriguez, Elba | Cond. Santa Ana | Apto. 14 A | | | Guaynabo | PR | 00657 | |
| 2162055 | Rivera Rodriguez, Enrique | Bda Santa Calle A Buzon 285 | | | | Guayama | PR | 00784 | |
| 2223138 | Rivera Rodriguez, Joel Eugenio | Urb. Punto Oro | 4227 Calle El Sereno | | | Ponce | PR | 00728-2052 | |
| 2212741 | Rivera Rodriguez, Joel Eugenio | Urb. Punto Oro | 4297 Calle El Sereno | | | Ponce | PR | 00728-2052 | |
| 2204568 | Rivera Rodriguez, Jose  A | Urb. Cantizales #33 Calle Cantizales | | | | San Juan | PR | 00926-2585 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 95 of 129

Exhibit A
Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2161441 | Rivera Rodriguez, Jose Rene | HC 5 Box 5971 | | | | Yabucoa | PR | 00767 | |
| 1026762 | RIVERA RODRIGUEZ, JUANA V | URB ALTAGRACIA | E15 CALLE PELICANO | | | TOA BAJA | PR | 00949-2409 | |
| 2172954 | Rivera Rodriguez, Julio | Iris J. Rivera | 24 Oak St. | | | Manchester | CT | 06040 | |
| 457305 | Rivera Rodriguez, Luz M | Urb Alturas De Utuado | #893 Calle Casada De Ensueno | | | Utuado | PR | 00641 | |
| 1759506 | Rivera Rodriguez, Marisol | PO Box 571 | | | | Saint Just | PR | 00978 | |
| 1722837 | Rivera Rodriguez, Natalia A. | 101 Sandy Circle | | | | Woodstock | GA | 30188 | |
| 356137 | RIVERA RODRIGUEZ, NAYDA | URB VISTA MAR | 162 CALLE CATALUNA | | | CAROLINA | PR | 00984 | |
| 1123308 | RIVERA RODRIGUEZ, NAYDA | URB VISTAMAR | 162 CALLE CATALUNA | | | CAROLINA | PR | 00983-1843 | |
| 2247909 | Rivera Rodriguez, Nydia I. | HC-72 Box 4168 | | | | Naranjito | PR | 00719 | |
| 2219482 | Rivera Rodriguez, Olga M. | Reparto San Jose | 178 Calle Picaflor | | | Caguas | PR | 00727 | |
| 2035044 | Rivera Rodriguez, Pablo | attn: Lic. Ebenecer Lopez Ruyol | P.O. Box 3257 | | | Carolina | PR | 00984-3257 | |
| 2248041 | Rivera Rodriguez, Yolanda | Apartado 16 Bo. Lomas Valles | | | | Naranjito | PR | 00716 | |
| 1929487 | Rivera Rodriguez, Diana | Apt 7A Sky Tower III | Hortensia #3 | | | San Juan | PR | 00926 | |
| 2197263 | Rivera Rojas, Virgen M. | HC - 05 Box 5429 | | | | Juana Diaz | PR | 00795 | |
| 2164816 | Rivera Roldan, Darlene J. | PO Box 273 | | | | Yabucoa | PR | 00767 | |
| 2035007 | RIVERA ROLON, JORGE I | ATTN: LIC. EBENECER LOPEZ RUYOL | P.O. BOX 3257 | | | CAROLINA | PR | 00984-3257 | |
| 2093823 | Rivera Roman, Nelson | RR 02 Box 2018 | | | | Toa Alta | PR | 00953 | |
| 2188895 | Rivera Rosa, Elvis | HC 04 Box 4122 | | | | Humacao | PR | 00791 | |
| 2182931 | Rivera Rosa, Gladys | HC 04 Box 4145 | | | | Humacao | PR | 00791 | |
| 2191366 | Rivera Rosa, Luis Alberto | Bo Palo Seco Buzon 150 | | | | Maunabo | PR | 00707 | |
| 1751899 | RIVERA ROSA, MERALYS | CALLE ROSENDO M. CINTRON 59 | | | | LUQUILLO | PR | 00773 | |
| 2191275 | Rivera Rosa, Pedro | Bo Palo Seco | Buzon 148 | | | Maunabo | PR | 00707 | |
| 2207683 | Rivera Rosado, Fernando | Valle Arriba Calle 140 CL-10 | | | | Carolina | PR | 00983 | |
| 2197352 | Rivera Rosado, Orlando | 2829 C/Cojoba Urb. Los Caobos | | | | Ponce | PR | 00716-6029 | |
| 2181154 | Rivera Rosario, Edwin | HC-12 Box 7085 | | | | Humacao | PR | 00791-9211 | |
| 2187954 | Rivera Rosario, Harrol | HC01 Box 4251-A | | | | Naguabo | PR | 00718 | |
| 2143291 | Rivera Rosario, Hector L. | P.O. Box 695 | | | | Salinas | PR | 00751 | |
| 2147311 | Rivera Rosario, Lydia | HC-2 Box 6906 | | | | Santa Isabel | PR | 00757-9782 | |
| 2216148 | Rivera Ruiz, Juan E. | Calle 6 Bloque 29 #1 | | | | Carolina | PR | 00985-5424 | |
| 963403 | RIVERA SANTANA, BETTY | ALT DE PARQ ECUESTRE | 313 CALLE KELIMAR | | | CAROLINA | PR | 00987-8566 | |
| 249946 | RIVERA SANTANA, JOSE OMAR | LCDO. CARLOS BELTRAN MELENDEZ | PO BOX 6478 | | | BAYAMON | PR | 00960 | |
| 687560 | RIVERA SANTIAGO, JOSE | 3699 Ponce By Pass-F-3 Anexo-B | | | | Ponce | PR | 00728-15 | |
| 687560 | RIVERA SANTIAGO, JOSE | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 1996300 | Rivera Santiago, Loida | Carr. #171 KM 4-9 Br. Rincon | | | | Cidra | PR | 00739 | |
| 1915115 | Rivera Santiago, Marta Enid | Vistas Lugillo II 527 Calle Esmeralda | | | | Luguillo | PR | 00773 | |
| 2178921 | Rivera Santiago, Ramona | 680 San Nicholas Ave Apt. 6G | | | | New York | NY | 10030 | |
| 1540101 | Rivera Santos, Nilsa M. | 313 Pleiados del Yunque | | | | Rio Grande | PR | 00745 | |
| 2168288 | Rivera Silva, Luis Alberto | HC04 Box 4997 | | | | Humacao | PR | 00791 | |
| 2167921 | Rivera Silva, Luis M. | HC II Box 12264 | | | | Humacao | PR | 00791 | |
| 2191514 | Rivera Silva, Obdulio | Jard. El Almendro | G-1 Calle 5 | | | Maunabo | PR | 00707 | |
| 459810 | RIVERA SOLIS, MYRIAM | URB SAN PEDRO | C-2 CALLE C | | | MAUNABO | PR | 00707 | |
| 1183306 | RIVERA SOTO, CARMEN S | VILLA SULTANITA | 455 CJ ORTIZ DE PENA | | | MAYAGUEZ | PR | 00680 | |
| 1161346 | RIVERA SUAREZ, ALFREDO | HC 03 BUZON 10939 | | | | GURABO | PR | 00778 | |
| 1470046 | RIVERA SUAREZ, NEYDA | PO BOX 33 6335 | | | | PONCE | PR | 00733 | |
| 2222110 | Rivera Torres, Diana | P.O. Box 160 | | | | Naranjito | PR | 00719 | |
| 2143789 | Rivera Torres, Herminio | Apartado 1638 | | | | Santa Isabel | PR | 00757 | |
| 2207491 | Rivera Torres, Jose F. | 311 Lanzarote, Mans. Ciudad Jardin | | | | Caguas | PR | 00727 | |
| 2211260 | Rivera Torres, Jose F. | Calle Lanzarote 311 | Mansiones de Ciudad Jardin | | | Caguas | PR | 00727 | |
| 2223024 | Rivera Torres, Jose F. | Calle Lanzarote 3N | Mansiones de Ciudad Jardin | | | Caguas | PR | 00727 | |
| 1637914 | Rivera Torres, Jose I. | B-11 Urb. Tierra Santa | | | | Villalba | PR | 00766 | |
| 1508610 | Rivera Torres, Luis F. | PO Box 1172 | | | | Orocovis | PR | 00720 | |
| 2202716 | Rivera Torres, Vilmarie | RR-1 Box 2258-1 | | | | Cidra | PR | 00739 | |
| 2134213 | Rivera Torres, Yarixvett | 7683 Calle Luna Neil | | | | Sabana Seca | PR | 00952 | |
| 1995831 | Rivera Troche, Tricia | 305 Elmwood Dr. Apt. 203 | | | | Radcliff | KY | 40160 | |
| 1645671 | Rivera Valcarel, Ana  L | Chalets del Parque 170 | | | | Guaynabo | PR | 00969 | |
| 1645671 | Rivera Valcarel, Ana  L | Leda. Nelida Ayala Jimenez | Directora Legal | Autoridad de Energia Electrica | P.O. Box 363928 | San Juan | PR | 00936-3928 | |
| 1645671 | Rivera Valcarel, Ana  L | Leda. Nitza D. Vazquez Rodriguez | Asesora Ejecutiva | Autoridad de Energia Electrica | P.O. Box 363928 | San Juan | PR | 00936-3928 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 96 of 129

Exhibit A

Notice Parties Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1645671 | Rivera Valcarel, Ana  L | Leda. Zayla N. Diaz Morales | Numero de RUA 20728 | (Autoridad Energia Electrica) | P.O. Box 363928 | San Juan | PR | 00936-3928 | |
| 1504786 | Rivera Valentin, Edda J | Edda Jacquelyn Rara Valentin | Policia de Puerto Rico | Urb. Ciudad Universitavia Calle 6 Aviota K8 | | Guatama | PR | 00785 | |
| 1511920 | Rivera Valentin, Edda J | P.O. Box 956 | | | | Guayama | PR | 00785 | |
| 1511920 | Rivera Valentin, Edda J | Policia de Puerto Rico | Urb. Ciudad Universitaria Calle Gaviota K8 | | | Guayama | PR | 00784 | |
| 2015555 | Rivera Vargas, Anibal | HC02 Box 28510 | | | | Cabo Rojo | PR | 00623 | |
| 1739286 | Rivera Vargas, Melvin Israel | PO Box 119 | | | | Lajas | PR | 00667 | |
| 1731047 | Rivera Vargas, Melvin Israel | PO Box 12 | | | | Lajas | PR | 00668 | |
| 2247790 | Rivera Vazquez, Carmen M. | HC 71 Box 2765 | | | | Naranjito | PR | 00719 | |
| 890736 | RIVERA VAZQUEZ, CECILIA | HE32 CALLE 222 | | | | CAROLINA | PR | 00982 | |
| 2210703 | RIVERA VAZQUEZ, DIEGO | URB. REPARTO ANA LUISA | B12 CALLE GUILLERMINA | | | CAYEY | PR | 00736-4336 | |
| 2153618 | Rivera Vazquez, Juan Ramon | Box 214 | | | | Aguirre | PR | 00704 | |
| 2171147 | Rivera Vazquez, Luis Alberto | Lcdo. Grimaldi Maldonado | PO Box 1574 | | | Bayamon | PR | 00960 | |
| 2149132 | Rivera Vazquez, Maria E. | Hacienda Los Recreos | 202 Calle Alegria | | | Guayama | PR | 00784 | |
| 2149523 | Rivera Vazquez, Wanda H | PO Box 221 | | | | Salinas | PR | 00751 | |
| 1704753 | RIVERA VEGA, CARMEN | B 8 CALLE 3A RIVER VIEW | | | | BAYAMON | PR | 00961 | |
| 1704753 | RIVERA VEGA, CARMEN | CO JAIME A MUNOZ PICO | PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 2157607 | Rivera Vega, Jose Ramon | Casa 13 Calle 1 | Urb Santa Elena | | | Yabucoa | PR | 00767 | |
| 2042591 | Rivera Vega, Julio M. | C-12 Calle 7 Urb. Villa Recreo | | | | Yabucoa | PR | 00767 | |
| 1824800 | Rivera Velazquez, Ivette | PO Box 861 | | | | Guraba | PR | 00778 | |
| 1232609 | RIVERA VELAZQUEZ, JOSE A | HC 2 BOX 4417 | | | | GUAYAMA | PR | 00784 | |
| 1389769 | RIVERA VELAZQUEZ, WANDA I | URB. VILLA SERENA - BUZON 76 | | | | SANTA ISABEL | PR | 00757 | |
| 770585 | RIVERA VELEZ, ERIC | 3699 BYPASS-FASE 3-ANNEXO | | | | PONCE | PR | 00728 | |
| 770585 | RIVERA VELEZ, ERIC | PROPIO DERECHO | INST CORRECCIONAL FASE III ANEXO A-9 3793 | PONCE BY PASS | | PONCE | PR | 00728-1504 | |
| 2057192 | Rivera Velez, Nancy N. | URB El Retiro | Calle A-26 Bo-Miradero | | | Mayaguez | PR | 00680 | |
| 1937628 | Rivera Velez, Roberto  I. | PMB 1810 BOX 800 | | | | Mayaguez | PR | 00681 | |
| 2107250 | Rivera Velez, Roberto I | PMB 1810 | PO BOX 800 | | | Mayaguez | PR | 00681 | |
| 2094200 | Rivera Velez, Santos | Garr.105 Limon Km8.5 | | | | Mayaquaz | PR | 00680 | |
| 2094200 | Rivera Velez, Santos | HC-3 Box 36675 | | | | Mayaguez | PR | 00680 | |
| 2237255 | Rivera Ventura, Humberto Luis | 1547 New Main Street, Apt 208 | | | | Haverstraw | NY | 10927 | |
| 645465 | RIVERA VIERA, ELIZABETH | 3124 URB VILLAS DEL COQUI | | | | AGUIRRE | PR | 00704 | |
| 185690 | Rivera Villegas, Karla M. | Urb. Los Dominicos | Calle San Mateo A-8 | | | Bayamon | PR | 00957 | |
| 2221852 | Rivera, Andres Torres | HC-02 Box 17177 | | | | Arecibo | PR | 00612 | |
| 2221852 | Rivera, Andres Torres | Reparador y Empalmador | Puerto Rico Telephone Company | Ave. Rotarios | | Arecibo | PR | 00612 | |
| 2191155 | Rivera, Carmelo Camacho | HC 02 - Box 3878 | | | | Maunabo | PR | 00707 | |
| 2207053 | Rivera, Carmen C | 120 Marginal N. Box 155 | Cnd. San Francisco XY | | | Bayamón | PR | 00959 | |
| 2159224 | Rivera, Esmeraldo | HC #5 - Box 4853 | | | | Yabucoa | PR | 00767-9660 | |
| 2013797 | Rivera, Gladys Villanuela | N6 11 Urb. Medina | | | | Isabela | PR | 00662 | |
| 2192967 | Rivera, Hilda Perez | Calle Los Pinos #152 | | | | Isabela | PR | 00662 | |
| 2125912 | Rivera, Hiram | A-3 URB VILLA BEATRIZ | | | | MANATI | PR | 00674 | |
| 2213737 | Rivera, Ileana | 49 Calle Galicia Urb. Belmonte | | | | Mayaguez | PR | 00680 | |
| 1569677 | Rivera, Isabel | 11201 N. 22nd St. | Apt. 91 | | | Tampa | FL | 33612 | |
| 1506147 | Rivera, Ivan R.  Cordova | PO Box 1763 | | | | Corozal | PR | 00783 | |
| 2204272 | Rivera, Marcelino | Urb. Rio Grande Estate | 11412 Rey Luis XV | | | Río Grande | PR | 00745 | |
| 2192987 | Rivera, Marta N | Urb Levittonwn Lakes | JS9 Calle Asuncion Bobadilla | | | Toa Baja | PR | 00949-3602 | |
| 2200180 | Rivera, Miguel | Q-16 CALLE GUANABANA URB. | JARDINES DE CATANO | | | CATANO | PR | 00962 | |
| 1701839 | Rivera, Mirta Julia | Urb. Santa Maria Calle Nazaret | 7835 | | | Ponce | PR | 00717-1005 | |
| 1920294 | Rivera, Nancy | HC-03 Box 31456 | | | | Aguadilla | PR | 00603 | |
| 1376931 | RIVERA, ZULMA LANDRAU | RR 1 BOX 35 | | | | CAROLINA | PR | 00983 | |
| 1751233 | Rivera-Lugo, Luis | Bufete Francisco R. Gonzalez | 1519 Ponce de Leon Ave. Suite 805 | | | San Juan | PR | 00909 | |
| 1913191 | RIVERA-NIEVES, MAIRBEL | HC3 BOX 1640 | | | | UTUADO | PR | 00641 | |
| 2219236 | Roberto, Ruben Muniz | Inst. Fose 3 Ponce by Pass | 699 Ponce BYP, N-V-123 | | | Ponce | PR | 00728-1500 | |
| 2159495 | Robledo Rivera, Hilda Luz | HC 12 Box 13209 | | | | Hamacao | PR | 00791 | |
| 2228102 | Robles Cabrera, Roberto | Sylvia Rexach St #48 | San Miguel | | | Toa Alta | PR | 00953 | |
| 2204060 | ROBLES CALDERON, EDWIN M. | URB.CIUDAD JARDIN CALLE CUNDIAMOR 128 | | | | CANOVANAS | PR | 00729 | |
| 707032 | ROBLES CHEVERE, MAGALY | 100 CALLE MARGINAL | APT 365 | | | GUAYNABO | PR | 00969-8419 | |

Exhibit A

Notice Parties Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 707032 | ROBLES CHEVERE, MAGALY | A 3 VILLA BARCELONA | | | | BARCELONETA | PR | 00617 | |
| 2209605 | Robles Lopez, Zaida M. | Ciudad Jardin 1, Amapola 63 | | | | Toa Alta | PR | 00953 | |
| 2103992 | ROBLES MATOS, NESTOR | 3810 CANTERBURY LANE | | | | METAIRIE | LA | 70001 | |
| 2208375 | Robles Morales, Joselyn | AG-17 34 Rpto. Teresita | | | | Bayamon | PR | 00961 | |
| 2217933 | Robles Reyes, Jose M. | 21 Flor de Maga Naranjo Valley | | | | Fajardo | PR | 00738 | |
| 2207101 | Robles Rivera, Lysset T. | 5 Beach Village Dr Apt. 145 | | | | Humacao | PR | 00791 | |
| 2214874 | Robles Rivera, Maria T. | 221 Avenida B Urb. Santa Isidra I | | | | Fajardo | PR | 00738 | |
| 1962700 | Robles Rodriguez, Blanca I. | RR 02 BZ 5723 | | | | Cidra | PR | 00739 | |
| 2155356 | Robles Rodriguez, Carlos Luis | Bo Los Croabas Carr 987 | HC67 Box 21591 | | | Fajardo | PR | 00738 | |
| 1141049 | ROBLES RODRIGUEZ, RODOLFO | HC 67 BOX 21591 | BO LAS CROABAS CARR 987 | | | FAJARDO | PR | 00738-9499 | |
| 464601 | ROBLES VALENCIA, ENILDA M. | URB SANTA ROSA | C/18-BLOQUE 23-23 | | | BAYAMON | PR | 00956 | |
| 2065883 | Robles Vazquez, Gilberto | Urb. Lagos de Plata L2 Calle 12 | | | | Toa Baja | PR | 00949 | |
| 2073016 | Roca Carrillo, Eduardo | Carr 959 Km 1.6 Apt 93 | | | | Rio Grande | PR | 00745 | |
| 2221375 | Roca Troche, Maria Enid | PO Box 166 | | | | Mercedita | PR | 00715 | |
| 2153704 | Roche Dominguez, Ramon | P.O. Box 1754 | | | | Juana Diaz | PR | 00795-1754 | |
| 354136 | ROCHE GONZALEZ, NANCYLEIDY | HC 02 BOX 3607 | | | | SANTA ISABEL | PR | 00757 | |
| 1812066 | Roche Rodriguez, Luis F | Carr 512 KM 0.01 Barrio Cayabo | | | | Juana Diaz | PR | 00795 | |
| 1812066 | Roche Rodriguez, Luis F | HC-03 Box 12634 | | | | Juana Diaz | PR | 00795 | |
| 2082980 | Roche-Pabon, Marta I. | P.O. Box 601 | | | | Juana Diaz | PR | 00795 | |
| 2159177 | Rodriguez , Enrique Montalvo | HC #5 - Box 4911 | | | | Yabucoa | PR | 00767 | |
| 2211336 | Rodriguez Acevedo, William | Box 5000-818 | | | | Aguada | PR | 00602 | |
| 2216140 | Rodriguez Acevedo, William | Box 5000-818 | | | | Agueda | PR | 00602 | |
| 2136344 | Rodriguez Agosto, Margarita | HC05 Box 26717 | | | | Lajas | PR | 00667 | |
| 2206495 | Rodriguez Alicia, Felipe | C/4 B1 County Estate | | | | Bayamon | PR | 00986 | |
| 2208905 | Rodriguez Alicia, Felipe | Calle 4 B1 Country State | | | | Bayamon | PR | 00956 | |
| 2166376 | Rodriguez Alvarez, Agapito | 4 Fireside Ln | | | | Pontiac | MI | 48340 | |
| 2158487 | Rodriguez A'lvarez, Ana G. | 68 Luis Muniz Rivera | | | | Yabucoa | PR | 00767 | |
| 2163251 | Rodriguez Alvarez, Lucia | HC 4 Box 6888 | | | | Yabucoa | PR | 00767 | |
| 2178910 | Rodriguez Alvarez, Manuel | HC 6 Box 11502 | | | | Yabucoa | PR | 00767 | |
| 2213002 | Rodriguez Amaro, Juan | HC-60 Box 42500 | | | | San Lorenzo | PR | 00754 | |
| 1724292 | Rodriguez Aponte, Yaritza  Michelle | Urb La Hacienda | AT4 Calle 46 | | | Guayama | PR | 00784 | |
| 466157 | RODRIGUEZ AYALA, MARYLIN DEL C. | PO BOX 3425 | | | | JUNCOS | PR | 00777 | |
| 1971580 | Rodriguez Bachier, Nestor R. | Morse #84 | Box 1046 | | | Arroyo | PR | 00714 | |
| 1192995 | RODRIGUEZ BARRETO, EDITH V | HC 01 BOX 3920 | | | | FLORIDA | PR | 00650 | |
| 1144219 | RODRIGUEZ BARRETO, RUTH D | HC 1 BOX 3920 | | | | FLORIDA | PR | 00650-9720 | |
| 1144219 | RODRIGUEZ BARRETO, RUTH D | HC 3 BOX 3904 | | | | FLORIDA | PR | 00650-9544 | |
| 2158290 | Rodriguez Bermudez, Cristobal | HC#4 Box 6993 | | | | FLORIDA | PR | 00650 | |
| 1165645 | RODRIGUEZ BERNACET, ANGEL G | URB REPTO METROPOLITANO | SE 985 CALLE 11 | | | SAN JUAN | PR | 00921 | |
| 1186419 | RODRIGUEZ BIRRIEL, CYNTHIA | PO BOX 1170 | | | | CANOVANAS | PR | 00729 | |
| 2069180 | Rodriguez Bonilla, Haydee | Apartado 1774 | | | | San German | PR | 00683 | |
| 2162339 | Rodriguez Bonilla, Jose A. | HC 37 Box 7764 | | | | Guanica | PR | 00653 | |
| 2145661 | Rodriguez Burgos, Edith | Parcela Guayabal, Calle #7, Casa 102-A | HC 05 Box 13538 | | | Juana Diaz | PR | 00795 | |
| 1558075 | RODRIGUEZ BURGOS, LUZ I. | URB. Santa Rosa | Calle 11 #29-7 | | | Bayamon | PR | 00959 | |
| 2168358 | Rodriguez Caceres, Anselmo | HC #6 Box 10370 | | | | Yabucoa | PR | 00767 | |
| 2164910 | Rodriguez Caceres, Hector R. | HC 6 Box 10370 | | | | Yabucoa | PR | 00767 | |
| 2158429 | Rodriguez Caceres, Hector Rene | HC 6 Box 10370 | | | | Yabucoa | PR | 00767 | |
| 466956 | RODRIGUEZ CALDERON, JUSTINO | HC-03 BOX 30249 | | | | MOROVIS | PR | 00687 | |
| 466956 | RODRIGUEZ CALDERON, JUSTINO | IVONNE GONZALEZ MORALES | PO Box 902-1828 | | | SAN JUAN | PR | 00902-1828 | |
| 2221528 | Rodriguez Camacho, Asuncion (Febo) | Calle 78 113-35 | Urb. Villa Carolina | | | Carolina | PR | 00985 | |
| 1567666 | Rodriguez Camacho, Wanda | Po Box 77 | | | | Toa Alta | PR | 00954 | |
| 2197731 | Rodriguez Candelario, Miguel Angel | HC-01 Box 8002 | | | | Penuelas | PR | 00624 | |
| 1598199 | Rodriguez Caraballo, Doris | Reparto Sabanettas | Calle 5-D-11 | | | Ponce | PR | 00716 | |
| 2017103 | RODRIGUEZ CARABALLO, VICTORIA | HC4 BOX 11737 | | | | YAUCO | PR | 00698-9508 | |
| 2033421 | RODRIGUEZ CARCANO, DAMARIS | URB JARDINES DE COURABO | CALLE 1 # 100 | | | GURABO | PR | 00778 | |
| 1539280 | Rodriguez Cardi, Eneroliza | Calle Rafael Alonzo Torres #1765 | | | | San Juan | PR | 00921 | |
| 1869898 | RODRIGUEZ CARDONA , WILBERTO | HC-06 BOX 66528 | | | | AGUADILLA | PR | 00603 | |
| 2247923 | RODRIGUEZ CARDONA, HAYDEE | C/DULCE SUENO G-59 | PARQUE ECUESTRE | | | CAROLINA | PR | 00987 | |
| 2247923 | RODRIGUEZ CARDONA, HAYDEE | IVONNE GONZALEZ MORALES | PO Box 902-1828 | | | SAN JUAN | PR | 00902-1828 | |
| 2197578 | Rodriguez Carmona, Carmen Leticia | Urb. La Rambla Calle Avila #1127 | | | | Ponce | PR | 00732 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 98 of 129

Exhibit A

Notice Parties Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2161676 | Rodriguez Carracero, Inocencio | HC 11 Box 12354 | | | | Humacao | PR | 00791-9415 | |
| 2164843 | Rodriguez Carradero, Angel | HC 11 Box 12354 | | | | Humacao | PR | 00791 | |
| 2205054 | Rodriguez Carrasquillo, Adria Josefina | P.O. Box 163 | | | | Cidra | PR | 00735 | |
| 2158160 | Rodriguez Carrion, Bienvenido | HC#4 Box-6303 | | | | Yabucoa | PR | 00767 | |
| 2159056 | Rodriguez Carrion, Pedro | HC #4 Box 6303 | | | | Yabucoa | PR | 00767 | |
| 2208948 | Rodriguez Carro, Mirta V. | 156 Calle 14 Urb Forest Hills | | | | Bayamon | PR | 00959 | |
| 1987376 | Rodriguez Casilla, Arsenio | 165 Diego Zalduando | | | | Fajardo | PR | 00738 | |
| 1987376 | Rodriguez Casilla, Arsenio | P.O. Box 4387 | | | | Carolina | PR | 00984 | |
| 2173112 | Rodriguez Castro, Juan | HC 11 Box 12650 | | | | Humacao | PR | 00791 | |
| 2200555 | RODRIGUEZ CHACON, JOSUE DAVID | C-32 SAN JUAN BAUTISTA ST. | REPARTO FLAMINGO | | | BAYAMON | PR | 00959 | |
| 2203790 | Rodriguez Chervoni, Johanna | Carr 307 Km 7.0 | Bello Horizonte A 18 | | | Boqueron | PR | 00622 | |
| 2204140 | Rodriguez Chervoni, Manuel A. | HC 2 Box 1753 | | | | Boqueron | PR | 00622 | |
| 2161858 | Rodriguez Claudio, Amalia | 450 N Clinton Ave | | | | Rochester | NY | 14605 | |
| 2088476 | RODRIGUEZ CLAUDIO, ROSEMARY | HC 02 5906 | | | | Bajadero | PR | 00616 | |
| 2088476 | RODRIGUEZ CLAUDIO, ROSEMARY | HC 02 BUZON | 5906 BAJADERO | | | ARECIBO | PR | 00612 | |
| 2228409 | Rodriguez Collazo, Pablo Luis | Calle 8 G-24 | Ciudad Masso | | | San Lorenzo | PR | 00754 | |
| 2179213 | Rodriguez Colon, Adalberto | HC 4 Box 4166 | | | | Humacao | PR | 00791-5328 | |
| 1164239 | RODRIGUEZ COLON, ANA V | URB LA HACIENDA | AW23 CALLE 47 | | | GUAYAMA | PR | 00784 | |
| 2179220 | Rodriguez Colon, Angel Luis | HC 4 Box 4166 | | | | Humacao | PR | 00791-8911 | |
| 2247531 | Rodriguez Colon, Carlos Manuel | HC-01 Box 2053 | | | | Morovis | PR | 00687 | |
| 2247531 | Rodriguez Colon, Carlos Manuel | Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 | |
| 2143679 | Rodriguez Colon, Delfina | Enlt. Monserrate C1#5 | | | | Santa Isabel | PR | 00757 | |
| 2143679 | Rodriguez Colon, Delfina | P.O. Box 1097 | | | | Santa Isabel | PR | 00757 | |
| 2086677 | Rodriguez Colon, Eduardo | Urb Jard De Cayey | C32 Calle Paseo De La Rosa | | | Cayey | PR | 00736 | |
| 1939667 | Rodriguez Colon, Jesus M | 10 Sect Hernandez | | | | Cidra | PR | 00739 | |
| 2035199 | RODRIGUEZ COLON, JUAN | ATTN: LIC. EBENECER LOPEZ RUYOL | P.O. BOX 3257 | | | CAROLINA | PR | 00984-3257 | |
| 866224 | Rodriguez Colon, Juan Carlos | C/O ERASMO RODRIGUEZ VAZQUEZ | PO Box 1468 | | | Guayama | PR | 00785 | |
| 1983945 | Rodriguez Colon, Lilliam E. | Urb. Villa Alba Calle A#3 | | | | Villalba | PR | 00766 | |
| 2179078 | Rodriguez Colon, Santos | HC 04 Box 4166 | | | | Humacao | PR | 00791-8911 | |
| 2208354 | Rodriguez Corchado, Vanessa | PO Box 635 | | | | Isabela | PR | 00662 | |
| 2181098 | Rodriguez Cruz, Edna L | HC #1 Box 4469 | | | | Yabucoa | PR | 00767 | |
| 2179494 | Rodriguez Cruz, William | HC 1. Box 4682 | | | | Maunabo | PR | 00707 | |
| 2170958 | Rodriguez Cuadrado, Carmen B. | Urb Villas De Buena Ventura | Calle Arecibo #253 | | | Yabucoa | PR | 00767 | |
| 2117588 | Rodriguez Cuevas, Nitza Elena | Denise Dubocq Berdeguez | Apartado 1211 | | | Las Piedras | PR | 00771 | |
| 2117588 | Rodriguez Cuevas, Nitza Elena | Estudio Laboral LLC | Apartado 211 | | | Las Piedras | PR | 00771-1211 | |
| 2117588 | Rodriguez Cuevas, Nitza Elena | Urb. Las Veghas B-13 | | | | Canovans | PR | 00729 | |
| 1083448 | RODRIGUEZ DAVILA, REINA I | BO CALZADA #118 | | | | MERCEDITA | PR | 00715 | |
| 2222230 | Rodriguez De Jesus, Efrain | PO Box 63 | | | | Angeles | PR | 00611 | |
| 469087 | RODRIGUEZ DE JESUS, JOANNE CECILIA | HC-03 BOX 11115 | | | | JUANA DIAZ | PR | 00975 | |
| 1494062 | Rodriguez de Jesus, Miguel | PO Box 797 | | | | Patillas | PR | 00723 | |
| 1494062 | Rodriguez de Jesus, Miguel | Tenieste I | Urb. Jardin de Monte Olivo C/Hua f-17 | | | Guayama | PR | 00784 | |
| 1086597 | RODRIGUEZ DE JESUS, ROBERTO | PO BOX 1183 | | | | PATILLAS | PR | 00723 | |
| 2164997 | Rodriguez Delgado, Esteban | Lourdes Rodriguez Delgado | Apartado 1984 | | | Yabucoa | PR | 00767 | |
| 2158452 | Rodriguez Delgado, Jaime | Bamo Ingemio | HC #4 Box 6407 | | | Yabucoa | PR | 00767 | |
| 2179071 | Rodriguez Delgado, Lourdes | HC-4 Box 6407 | | | | Yabucoa | PR | 00767 | |
| 1987539 | Rodriguez Denis, Erik | Alturas de Hato Nuevo 95 | Calle Rio Cibuco | | | Gurabo | PR | 00778 | |
| 1987539 | Rodriguez Denis, Erik | Segunda Seccion Villa del Rey | Calle Bonaparte B-15 | | | Caguas | PR | 00725 | |
| 1504954 | Rodriguez Diaz, Maribel | Urb Los Robles, Calle 3, D-31 | | | | Gurabo | PR | 00778 | |
| 2162435 | Rodriguez Diaz, Santos | HC 2 Box 11790 | | | | Humacoa | PR | 00791 | |
| 2167359 | Rodriguez Echevaria, Angel L. | PO Box 312 | | | | Yabucoa | PR | 00767 | |
| 2180960 | Rodriguez Echevaria, Catalina | PO Box 1496 | | | | Yabucoa | PR | 00767 | |
| 2179146 | Rodriguez Echevaria, Jose L. | PO Box 667 | | | | Yabucoa | PR | 00767 | |
| 2196278 | Rodriguez Fernandez, Aika Edmee | Cond Las Flores CI H30 Apt 1 | | | | Juana Diaz | PR | 00795 | |
| 2159410 | Rodriguez Figueroa, Angel Luis | HC#5 Box 5628 | | | | Yabucoa | PR | 00767-9683 | |
| 2252394 | Rodriguez Figueroa, Aniano | Bordaleza | HC-01 Box 4431 | | | Maunabo | PR | 00707 | |
| 1666585 | RODRIGUEZ FIGUEROA, EDGARDO | PO BOX 7744 | | | | CAROLINA | PR | 00986 | |
| 2203384 | Rodriguez Figueroa, Eliviasol | 225 Osmanthus Way | | | | Canton | GA | 30114 | |
| 1673261 | Rodriguez Figueroa, Gisele | 7839 Emu Dr. | | | | Orlando | FL | 32822 | |
| 943124 | RODRIGUEZ FIGUEROA, GISELLE | URB BELLA VISTA | D10 CALLE NIAGARA | | | PONCE | PR | 00716 | |
| 1673261 | Rodriguez Figueroa, Gisele | URB Bella Vista | D10 Calle Niagra | | | Ponce | PR | 00716 | |

Exhibit A

Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2181755 | Rodriguez Figueroa, Lucas | PO Box 363 | | | | Punta Santiago | PR | 00741 | |
| 2203903 | Rodriguez Figueroa, Luis A. | Urb. Juan Ponce De Leon | Calle 18, #39 | | | Guaynabo | PR | 00969 | |
| 1129481 | RODRIGUEZ FIGUEROA, OSCAR | PO BOX 2161 | | | | MAYAGUEZ | PR | 00681-2161 | |
| 2181810 | Rodriguez Figueroa, Pablo | PO Box 679 | Punta Santiago | | | Humacao | PR | 00741 | |
| 2196196 | Rodriguez Figueroa, Tania | D 5 Nogal | Urb. Santa Elena | | | Guayanilla | PR | 00656 | |
| 1824405 | Rodriguez Flecha, Zaida L | Urb. Castellana Gardens | M8 Calle 16 | | | Carolina | PR | 00983 | |
| 957370 | RODRIGUEZ FLORES, ANGELA | URB RIO GRANDE EST | C20 CALLE 4 | | | RIO GRANDE | PR | 00745-5001 | |
| 2178929 | Rodriguez Flores, Irving | Calle 2 Rio Canos Abajo | | | | Juana Diaz | PR | 00795 | |
| 2159116 | Rodriguez Flores, Jose A | HC#5 Box 5712 | | | | Yabucoa | PR | 00767 | |
| 1125631 | RODRIGUEZ FUENTES, NILDA | ALTURAS DE RIO GRANDE | K481 CALLE 10 | | | RIO GRANDE | PR | 00745-3334 | |
| 2168001 | Rodriguez Galarza, Carmen M | HC #5 Box 5054 | | | | Yabucoa | PR | 00767 | |
| 1494521 | Rodriguez Gandia, Marilyn | El Camineiro 11 | | | | Cabo Rojo | PR | 00623 | |
| 2189379 | Rodriguez Garcia, Efrain | Barrio Palo Seco | Buzon 236 | | | Maunabo | PR | 00707 | |
| 2201180 | Rodriguez Garcia, Hector F. | PO Box 536 | | | | Corozal | PR | 00783 | |
| 1986227 | RODRIGUEZ GARCIA, HEYDI | 255 CAPITAN ESPADA INT. BO COLOMBIA | | | | MAYAGUEZ | PR | 00680-3551 | |
| 1976935 | Rodriguez Garcia, Joel | Bo Es, ino Carr 181 Rm 12 Hc 2 | | | | San Lorenzo | PR | 00754 | |
| 1976935 | Rodriguez Garcia, Joel | Bo. Essino Carr 187 Km 12 Ha 2 | | | | San Lorenzo | PR | 00754 | |
| 415699 | RODRIGUEZ GARCIA, QUECSIE | HC-2, BOX 5654 | | | | PENUELAS | PR | 00624 | |
| 2160359 | Rodriguez Garcia, Rafael | HC 3 Box 12069 | | | | Yabucoa | PR | 00767 | |
| 2220312 | Rodriguez Garcia, Rosa | Reparto Arenales | Casa 70 Calle 5 | | | Las Piedras | PR | 00771 | |
| 1486864 | Rodriguez Garrido, Jose M | Juan Jose Charana-Agudo, Associate Attorney | Marichal, Hernández, Santiago & Juarbe, LLC | PO Box 190095 | | San Juan | PR | 00919-0095 | |
| 1486864 | Rodriguez Garrido, Jose M | PO Box 8116 | | | | San Juan | PR | 00910 | |
| 2220309 | Rodriguez Giraud, Rosa | 2461 SE Wishbone Rd. | | | | Port Saint Lucie | FL | 34952-5342 | |
| 2011498 | Rodriguez Girona, Luz E. | HC-02 Box 6378 | | | | Florida | PR | 00650 | |
| 2143103 | Rodriguez Gonzales, Wilberto | Parcelas Jauca Calles #572 | | | | Santa Isabel | PR | 00757 | |
| 2250973 | Rodriguez Gonzalez, Hermenegildo | HC 2 Box 11460 | | | | Las Marias | PR | 00670 | |
| 2207095 | Rodriguez Gonzalez, Omayra | #O-16 Calle 19 Urb. El Cortijo | | | | Bayamón | PR | 00956 | |
| 2158286 | Rodriguez Gonzalez, Raveon | HC#1 Box 4330 | | | | Yabucoa | PR | 00767 | |
| 1491183 | Rodriguez Gonzalez, Tanya | P.O. Box 13871 | | | | San Juan | PR | 00908-3871 | |
| 2202377 | RODRIGUEZ GRACIA, CARLOS M | HC 73 BOX 5781 | | | | NARANJITO | PR | 00719 | |
| 2220142 | Rodriguez Gutierrez, Rosilda E. | Ave. Los Filtros 500, Apt. 42 | | | | Guaynabo | PR | 00971 | |
| 1228554 | RODRIGUEZ GUZMAN, JOHANNA | VILLA CAROLINA 192 42 | CALLE 522 | | | CAROLINA | PR | 00985-3011 | |
| 2197001 | Rodriguez Guzman, Pablo E. | Box 40496 | | | | San Juan | PR | 00940-0496 | |
| 2082372 | Rodriguez Hernandez, Edwin | P.O. Box 1131 | | | | Juncos | PR | 00777 | |
| 1553954 | Rodriguez Hernandez, Maria  L | Barriaada Isla Verde A-27 | | | | Coamo | PR | 00769 | |
| 1692110 | Rodriguez Hernandez, Roberto | Calle 60 2I 20 Urb Metropolis | | | | Carolina | PR | 00987 | |
| 2111857 | Rodriguez Irizarry, Jose H. | Urb. Monte Verde #10 | | | | Penuelas | PR | 00624 | |
| 1469129 | Rodriguez Laboy, Andres | HC-65 Box 6395 | | | | Patillas | PR | 00723 | |
| 2165446 | Rodriguez Laboy, Bienvenido | HC 04 Box 6476 | | | | Yabucoa | PR | 00767 | |
| 2233559 | Rodriguez Leon, Seferino | P.O. Box 687 | | | | Maunabo | PR | 00707 | |
| 2143557 | Rodriguez Llull, Adelaida | Bo-Vallas Torres #1A | | | | Ponce | PR | 00715 | |
| 1835590 | Rodriguez Lopez, Brenda J | Batey G34 Caguas | | | | Caguas | PR | 00725 | |
| 2222713 | Rodriguez Lopez, Diana D. | Urb. Costa Azul | K-38 Calle 20 | | | Guayama | PR | 00784 | |
| 2192712 | Rodriguez López, Diana D. | K38 Calle 20 | Urb. Costa Azul | | | Guayama | PR | 00784 | |
| 2010580 | Rodriguez Lopez, Gloryvece | HC-01 Box 5640 | | | | Barranquitas | PR | 00794 | |
| 2100614 | RODRIGUEZ LOPEZ, MARILITZA | PO Box 781 | | | | CIALES | PR | 00638 | |
| 1138349 | RODRIGUEZ LOPEZ, RAQUEL | PO BOX 7307 | | | | CAROLINA | PR | 00986-7307 | |
| 2249784 | Rodriguez Maizan, Margarita | Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 | |
| 2249784 | Rodriguez Maizan, Margarita | Urb. Levittown | Calle Mariano Abril EU-17 | | | Toa Baja | PR | 00949 | |
| 1929475 | Rodriguez Maldonado, Ivette M. | Ciudad Jardin Box 290 | | | | Canóvanas | PR | 00729 | |
| 2179542 | Rodriguez Mariani, Domingo | HC 01 Box 3165 | | | | Maunabo | PR | 00707 | |
| 1969120 | Rodriguez Marrero, Marilizette | Calle 1 165 Urb. Jardines de Toa Alta | | | | Toa Alta | PR | 00953 | |
| 2143396 | Rodriguez Martinez, Jose Antonio | P.O. Box 3502-019 | | | | Juana Diaz | PR | 00795 | |
| 1025460 | RODRIGUEZ MARTINEZ, JUAN | HC 1 BOX 16669 | | | | HUMACAO | PR | 00791-9003 | |
| 2201121 | Rodriguez Martinez, Luis A | Urb Crown Hills PMB920 | 138 Ave Winston Churchill | | | San Juan | PR | 00926 | |
| 2191109 | Rodriguez Martinez, Maria | PO Box 685 | | | | Yabucoa | PR | 00767 | |
| 2115195 | Rodriguez Martinez, Maribel | HC 02 BOX 14429 | | | | LAJAS | PR | 00667 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A

Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 750469 | RODRIGUEZ MASSARI, RUTH AND SUCNI | 1330 PASEO DURAZNO | | | | LEVITTOWN | PR | 00949 | |
| 750469 | RODRIGUEZ MASSARI, RUTH AND SUCNI | 1492 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 27748 | RODRIGUEZ MEDINA, ANIBAL | URB ESTANCIAS DEL RIO | 2164 CALLE GIRASOL | | | SABANA GRANDE | PR | 00637 | |
| 2159350 | Rodriguez Medina, Mariano | 3 Calle Corona | | | | Yabucoa | PR | 00767 | |
| 164656 | Rodriguez Mejia, Felix A. | Cond Cadiz 10 B | 253 Calle Chile | | | San Juan | PR | 00917 | |
| 2218631 | Rodriguez Mendez, Cruz A. | 432 St Caoba Urb. Los Flamboyanes | | | | Gurabo | PR | 00778 | |
| 2141186 | Rodriguez Millan, Mervin | HC 02 Box 8494 | | | | Juana Diaz | PR | 00795 | |
| 1011306 | RODRIGUEZ MOJICA, IVONNE | PO BOX 2883 | | | | JUNCOS | PR | 00777-5883 | |
| 1424510 | RODRIGUEZ MOLINA , MONICA | 3973 N LAKE | ORLANDO PWY APT 1607 | | | ORLANDO | FL | 32808 | |
| 2154747 | Rodriguez Monley, Jorge | 138 Hadley St | | | | Springfield | MA | 01118 | |
| 2154747 | Rodriguez Monley, Jorge | Juana Pabon Rodriguez | Bella Vista D-23 Brisas de Marovilla | | | Mercedita | PR | 00715 | |
| 231309 | RODRIGUEZ MONTALVO, IRVING | HC 10 BOX 7848 | | | | SABANA GRANDE | PR | 00637-9711 | |
| 231309 | RODRIGUEZ MONTALVO, IRVING | IVONNE GONZALEZ MORALES, ESQ. | PO BOX 9021828 | | | SAN JUAN | PR | 00902-1828 | |
| 1749292 | Rodriguez Morales , Riesner Gregorio | Carr 392 KM 0.9 | Cerro Alto | | | Lajas | PR | 00667 | |
| 1749292 | Rodriguez Morales , Riesner Gregorio | HC 03 Box 17358 | | | | Lajas | PR | 00667 | |
| 2253356 | Rodriguez Morales, Angel Luis | P.O. Box 1455 | | | | Trujillo Alto | PR | 00977 | |
| 2159434 | Rodriguez Morales, Arline B. | HC 4 Box 11346 | | | | Yauco | PR | 00698 | |
| 2192287 | Rodriguez Morales, Luis M. | Urb Los Almendros | Calle 2 D-6 | | | Maunabo | PR | 00707 | |
| 1915019 | Rodriguez Moreno, Alma D. | HC 01 Box 4837 | | | | Rincon | PR | 00677 | |
| 1838183 | RODRIGUEZ MUNIZ, MARGARITA | URB EL MADRIGAL CALLE 23-S18 | | | | Ponce | PR | 00730 | |
| 2195556 | Rodriguez Muñoz, Digna | Jardines del Caribe St 14-100 | | | | Ponce | PR | 00728-4419 | |
| 2161312 | Rodriguez Munoz, Jimmy | Urb. Extension Villas De Buena Ventura | 553 Calle Esmeralda | | | Yabucoa | PR | 00767 | |
| 475035 | RODRIGUEZ NAVARRO, ENID | URB. CIUDAD MASSO | CALLE 9 E2-7 | | | SAN LORENZO | PR | 00754 | |
| 1994603 | RODRIGUEZ NEGRON, CARMEN | I-6 C/13 URB METROPOLIS | | | | CAROLINA | PR | 00987 | |
| 1994603 | RODRIGUEZ NEGRON, CARMEN | P O BOX 8700 | PMB119 | | | CAROLINA | PR | 00988 | |
| 250469 | RODRIGUEZ NIEVES, JOSE R | 591 RIO HELLERA | URB ALTURAS DE HATO NUEVO | | | GURABO | PR | 00778 | |
| 2233885 | Rodriguez Nieves, Rogelio | HC-04 Box 4083 | | | | Humacao | PR | 00791-8906 | |
| 1913394 | Rodriguez Nunez, Gladys E | RR 01 Box 3343 | | | | Cidra | PR | 00739 | |
| 1499296 | Rodriguez Núñez, Jessica | PO Box 29322 | | | | San Juan | PR | 00929 | |
| 759226 | RODRIGUEZ OCASIO, TOMAS | ERNESTO MERCADO | WALTER MCK JONES 5 | | | VILLALBA | PR | 00766 | |
| 759226 | RODRIGUEZ OCASIO, TOMAS | HC 02 BOX 6124 | | | | VILLALBA | PR | 00766 | |
| 724174 | Rodriguez Oliveras, Miriam | Calle 129 Bx-27 Jardines de Country Club | | | | Carolina | PR | 00985 | |
| 2149531 | Rodriguez Oliveraz, Lydia E. | Bo: Playita A: 82 | | | | Salinas | PR | 00751 | |
| 1763354 | Rodriguez Oquendo, Catalina | PO BOX 1349 | | | | Las Piedras | PR | 00771 | |
| 2213398 | Rodriguez ORTEGA, JOSE G. | Calle 7 E-21 Rexville | | | | Bayamon | PR | 00957 | |
| 2156957 | Rodriguez Ortiz, Edgardo | HC 03 Buzon 13043 | | | | Juana Diaz | PR | 00795 | |
| 1723328 | Rodriguez Ortiz, Edwin A | Carr. 143 Km 50.0 | Int. Barrio Hayales | | | Coamo | PR | 00769 | |
| 1723328 | Rodriguez Ortiz, Edwin A | PO Box 161 | | | | Barranquitas | PR | 00794 | |
| 2157388 | Rodriguez Ortiz, Felix Ramon | HC-03 Box 13043 | | | | Juana Diaz | PR | 00795 | |
| 1226332 | RODRIGUEZ ORTIZ, JESSICA | RES CANDELARIO TORRES | H-69 | | | NARANJITO | PR | 00719 | |
| 2209028 | Rodriguez Otero, Evelio | PO Box 160 | | | | Cataño | PR | 00963 | |
| 2218864 | Rodriguez Pabon, Sonia | 1513 Ave Roosevelt Caparra | | | | Guaynabo | PR | 00968 | |
| 2218864 | Rodriguez Pabon, Sonia | Urb. Sta. Monica | Calle 11-A Q4 | | | Bayamon | PR | 00957 | |
| 2216107 | Rodriguez Padilla, Ricardo E. | Bo. Arcgas Km.1 Hm2 | 658 Sector Los Pinos | | | Cidra | PR | 00739-1339 | |
| 2200278 | Rodriguez Pantojas, Peter | B-8 Calle 4 Alturas de Villa Fontana | | | | Carolina | PR | 00982-3676 | |
| 2204576 | Rodriguez Perez, Emil | 3H7 Calle Naranco | Urb. Covadonga | | | Toa Baja | PR | 00949 | |
| 2154971 | Rodriguez Perez, Julio | Parcelaz Velazquez | HC 01 Box 6587 | | | Santa Isabel | PR | 00757 | |
| 1524705 | Rodriguez Perez, Nancy | Hacienda del Rio 136 Calle | | | | Carabali Coano | PR | 00769 | |
| 1773870 | Rodriguez Quinones, Evelyn | PO Box 1183 | Saint Just Station | | | Toa Alta | PR | 00953 | |
| 2140737 | Rodriguez Quinones, William | Calle San Francisco #2807 | | | | Ponce | PR | 00717 | |
| 477219 | RODRIGUEZ QUINONEZ, ANA M | URB.LOS MAESTROS | 8162 CALLE SUR | | | PONCE, P.R. | PR | 00717-0260 | |
| 2220775 | Rodriguez R., William | P.O. Box-1016 | | | | Criasco | PR | 00610 | |
| 477311 | RODRIGUEZ RAMIREZ, JOSE | PO BOX 3081 | | | | AGUADILLA | PR | 00605 | |
| 1814455 | Rodriguez Ramirez, Luis M. | Urb. Colinas de Verde Azul | 145 Florencia | | | Juana Diaz | PR | 00795 | |
| 1727188 | Rodriguez Ramos, Ismael | 6 Nobleza V. Esperanza | | | | Caguas | PR | 00727 | |
| 2158694 | Rodriguez Ramos, Juan Antonio | HC #5 Box 4974 | | | | Yabucoa | PR | 00767 | |
| 2161694 | Rodriguez Ramos, William | RR 1 Buzon 37312 | | | | San Sebastian | PR | 00685 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 101 of 129

Exhibit A

Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 477714 | RODRIGUEZ REYES, DENISE | 274 CALLE URUGUAY APT 901 | CONDOMINIO TORRE ALTA | | | SAN JUAN | PR | 00917 | |
| 2200238 | Rodriguez Reyes, Josefina | P.O. Box 8425 | | | | Bayamon | PR | 00960-8425 | |
| 1490179 | RODRIGUEZ REYES, MARANGELY | COND. CAPITOLIO PLAZA | 100 C/MUELLE APTO 1907 | | | SAN JUAN | PR | 00901 | |
| 708502 | RODRIGUEZ REYES, MARANGELY | CONDOMINIO CAPITIO PLAYA APTO. 1907 | 100 CALLE DE MUELLE | | | SAN JUAN | PR | 00901 | |
| 708502 | RODRIGUEZ REYES, MARANGELY | PO BOX 141765 | | | | ARECIBO | PR | 00614-1765 | |
| 2160566 | Rodriguez Reyes, Vicenta | HC #5 Box  5967 | | | | Yabucoa | PR | 00767-9404 | |
| 2204796 | Rodriguez Rios, Luis Raul | Urb. Rio Hondo I | D7 Calle Rio Bayamon | | | Bayamón | PR | 00961 | |
| 1966006 | Rodriguez Rivera , Nelson | HC 5 PO Box 27494 | | | | Utuado | PR | 00641 | |
| 2159987 | RODRIGUEZ RIVERA, AUREA | COMUNIDAD SAN MARTIN CH 86132 | | | | GUAYAMA | PR | 00784 | |
| 2236689 | Rodriguez Rivera, Daisy | Urb. Villa Linda Calle Zorzal #133 | | | | Aguadilla | PR | 00603 | |
| 2158712 | Rodriguez Rivera, Edgar Antonio | HC#5 Box - 4974 | | | | Yabucoa | PR | 00767 | |
| 478283 | Rodriguez Rivera, Gimary | BO Daguado | 179 Q | | | Naguabo | PR | 00718 | |
| 2162351 | Rodriguez Rivera, Guillermina | PO Box 935 | | | | Villalba | PR | 00766 | |
| 2158341 | Rodriguez Rivera, Jose Antonio | HC#5-Box 4979 | | | | Yabucoa | PR | 00767 | |
| 2242653 | Rodriguez Rivera, Margarita | B. Cedro Abajo | Apartado 193 | | | Naranjito | PR | 00719 | |
| 2243445 | Rodriguez Rivera, Margarita | Bo Cedro Abajo | Apartado 193 | | | Naranjito | PR | 00719 | |
| 1053728 | RODRIGUEZ RIVERA, MARIA M. | SAN AGUSTIN | 1154 SOLDADO GASPAR RIOS | | | SAN JUAN | PR | 00923 | |
| 2220336 | RODRIGUEZ RIVERA, MARIBEL | 56 FLAMBOYAN LAVADERO | | | | HORMIGUEROS | PR | 00660 | |
| 2245262 | Rodriguez Rivera, Maritza | Hc -73 Box 4722 | | | | Naranjito | PR | 00719 | |
| 728225 | RODRIGUEZ RIVERA, NELSON | PO BOX 1800 | | | | COAMO | PR | 00769-1800 | |
| 728225 | RODRIGUEZ RIVERA, NELSON | URB LA HACIENDA | AS10 CALLE 44 | | | GUAYAMA | PR | 00784 | |
| 2237257 | Rodriguez Rivera, Osvaldo | HC4 Box 4299 | | | | Las Piedras | PR | 00771-9612 | |
| 2158772 | Rodriguez Rivera, Rafael | Calle 6-L-16 | | | | Yabucoa | PR | 00767 | |
| 1647096 | RODRIGUEZ ROCHE, LUIS A. | 31 CALLE PEPITO FIGUEROA | | | | COTO LAUREL | PR | 00780 | |
| 1995211 | Rodriguez Rodriguez , Felix | City Office Supplies | PO Box 1669 | | | Bayamon | PR | 00960 | |
| 1995211 | Rodriguez Rodriguez , Felix | Marginal D-42 Extension Forrest Hills | | | | Bayamon | PR | 00959 | |
| 1538053 | Rodriguez Rodriguez, Carlos  R | Calle 3 #56 URB. San Martin | | | | Patillas | PR | 00723 | |
| 2207309 | Rodriguez Rodriguez, Cecilia | C-5 Calle Bucare Urb Bosque Llano | | | | San Lorenzo | PR | 00754 | |
| 1955365 | Rodriguez Rodriguez, Felix | PO Box 1669 | | | | Bayamon | PR | 00960 | |
| 1573866 | Rodriguez Rodriguez, Janice | HC 4 Box 6681 | | | | Comerio | PR | 00782 | |
| 2195737 | Rodriguez Rodriguez, Margarita | HC1 Box 4291 | | | | Naguabo | PR | 00718 | |
| 2215397 | RODRIGUEZ RODRIGUEZ, MARIBEL | URB. LAGO ALTO | CALLE CARITE A21 | | | TRUJILLO ALTO | PR | 00976 | |
| 2157673 | Rodriguez Rodriguez, Pedro Jaime | HC5 Box 4933 | Barcera Martorell | | | Yabucoa | PR | 00767 | |
| 2161478 | Rodriguez Rodriguez, Rafael | PO Box 383 | | | | Yabucoa | PR | 00767 | |
| 1881428 | Rodriguez Rodriguez, Selenia | PO Box 560652 | | | | Guayanilla | PR | 00656 | |
| 2252398 | Rodriguez Rodriguez, Simon | P.O. Box 318 | | | | Camuy | PR | 00627-0318 | |
| 1094842 | RODRIGUEZ RODRIGUEZ, SONIA | PO BOX 1604 | | | | JUANA DIAZ | PR | 00795-5501 | |
| 1573944 | Rodriguez Rodriguez, Zaida A. | F -17 Coayuco Urb Villa Del Rio | | | | Guayanilla | PR | 00656 | |
| 2220152 | Rodriguez Roman, Jose | HC 2 Box 6271 | | | | Guayanilla | PR | 00656 | |
| 2219534 | Rodriguez Rosado, William | P.O Box 1016 | | | | Anasco | PR | 00610 | |
| 2197343 | Rodriguez Saez, Elvin | P.O. Box 560748 | | | | Guayanilla | PR | 00656-3748 | |
| 2241633 | Rodriguez Sáez, Lourdes M. | HC-75 Box 1416 | | | | Naranjito | PR | 00719 | |
| 2191085 | Rodriguez Sanchez, Alejandra | HC-3 Box 6512 | | | | Humacao | PR | 00791 | |
| 1617580 | Rodriguez Sanchez, Arnold | Cond. Lucerna Edf. A-1 | Apt. M-1 | | | Carolina | PR | 00983 | |
| 2168741 | Rodriguez Sanchez, Miguel A. | 9946 Nobhill Lane | | | | Sunrise | FL | 33351 | |
| 25907 | Rodriguez Santana, Angel L | 490 High Street 1 Fl | | | | Middletown | CT | 06457 | |
| 25907 | Rodriguez Santana, Angel L | LCOD. Ricardo De La Villa | Esteban Padilla 60 E Altos | | | Bayamon | PR | 00959 | |
| 25907 | Rodriguez Santana, Angel L | Ricardo P de la Villa | Attorney | Capital Center Building Torre | Sur 1104 Ateral Hostos 235 | San Juan | PR | 00918-1477 | |
| 2205140 | Rodriguez Santana, Reimundo | HC-01 #9354 | | | | Toa Baja | PR | 00949 | |
| 2144894 | Rodriguez Santiago, Madeline | Apartado 603 | | | | Santa Isabel | PR | 00757 | |
| 2032361 | Rodriguez Santiago, Ramon | Buzon #1513 Parcela Soledad Calle K | | | | Moyaquez | PR | 00680 | |
| 2077032 | Rodriguez Santini, Hector | Calle Areyco # 3 | Urb. Sati Bonito | | | Aibonito | PR | 00705 | |
| 2077032 | Rodriguez Santini, Hector | PO Box 894 | | | | Aibonito | PR | 00705 | |
| 2073073 | RODRIGUEZ SANTOS, MARILYN | HC 01 BOX 2238 | | | | LAS MARIAS | PR | 00670 | |
| 2207410 | Rodriguez Semprit, Gloria E. | Urb. Villa Contessa Q-28 Calle Violeta | | | | Bayamon | PR | 00956-2729 | |
| 2212424 | Rodriguez Serrano, Juan A. | HC 2 Box 3030 | | | | Sabana Hoyos | PR | 00688 | |
| 481773 | RODRIGUEZ SERRANO, YOLANDA | PO  BOX 9356 | | | | ARECIBO | PR | 00613 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 102 of 129

Exhibit A
Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 481773 | RODRIGUEZ SERRANO, YOLANDA | PO BOX 748 | | | | CAMUY | PR | 00627 | |
| 2247700 | Rodriguez Sevilla, Carmelo | Calle Isla Nena AR-8 | Villa Rica | | | Bayamon | PR | 00959 | |
| 89851 | RODRIGUEZ SIERRA, CHRISTIAN | LCDO. ALLAN RIVERA FERNÁNDEZ | CAPITAL CENTERL BUILDING | SUITE 401 | | HATO REY | PR | 00918 | |
| 1232715 | RODRIGUEZ SOBA, JOSE A | AR18 RIO SONADOR ESTE | VALLE VERDE I | | | BAYAMON | PR | 00961 | |
| 1749372 | Rodriguez Sosa, Enrique | PO Box 781 | | | | Isabela | PR | 00662 | |
| 1749372 | Rodriguez Sosa, Enrique | URB Medina Calle 4 E-6 | | | | Isabela | PR | 00662 | |
| 2220995 | Rodriguez Tirado, Angel L. | 2601 Reagan Trail | | | | Lake Mary | FL | 32746 | |
| 2158814 | Rodriguez Tirado, Candido | HC#5 Box 4809 | | | | Yabucoa | PR | 00767 | |
| 1210362 | RODRIGUEZ TORRES, GLADYS | PO BOX 2802 | | | | SAN GERMAN | PR | 00683 | |
| 2142053 | Rodriguez Torres, Josey | 609 Avenida Tito Castro | Ste 102 PMB 504 | | | Ponce | PR | 00716 | |
| 2142053 | Rodriguez Torres, Josey | PO Box 310121 | | | | Miami | FL | 33231 | |
| 2203530 | Rodriguez Torres, Lynnette | Urb. Terraza Del Toa | 4 Astromelia | | | Toa Alta | PR | 00953-4895 | |
| 2161364 | Rodriguez Torres, Marcial | HC-5 Box 5838 | | | | Juana Diaz | PR | 00795 | |
| 2141823 | Rodriguez Torres, Maria Luisa | H.C.02 Box 9951 | | | | Juana Diaz | PR | 00795 | |
| 482598 | RODRIGUEZ TORRES, NILSA  E. | QUINTA REAL | EDIF. 9 APT. # 202 | CALLE REY DAVID | | TOA BAJA | PR | 00949 | |
| 2029564 | Rodriguez Torres, Nilsa E. | Quinta Real | 9202 Calle Rey David | | | Toa Baja | PR | 00949-2128 | |
| 2120490 | Rodriguez Torres, Nilsa E. | Quinta Real | 9202 Calle Rey David | | | Toa Baja | PR | 00949 | |
| 2220203 | Rodriguez Torres, Ramon A. | P.O. Box 152 | | | | Ciales | PR | 00638 | |
| 499805 | RODRIGUEZ TORRES, ROY | COLONIAL COURT 231 APT 3C | | | | GUAYNABO | PR | 00966 | |
| 2209589 | Rodriguez Torres, Wanda M. | Bohio 413 Brisas de Montecasino | | | | Toa Alta | PR | 00953 | |
| 2140745 | Rodriguez Utsef, David | 186 Escarlata | | | | Coto Laurel | PR | 00780 | |
| 2075421 | Rodriguez Valentin, Carmen M. | Calle Mamey #63- Box 745 | | | | Anasco | PR | 00610 | |
| 2203276 | RODRIGUEZ VAZQUEZ, EDDIE | Calle 1 C-30 | Parque San Miguel | | | Bayamon | PR | 00959 | |
| 2184345 | Rodriguez Vazquez, Marcial | HC12 Box 12934 | | | | Humacao | PR | 00791-7424 | |
| 2020096 | Rodriguez Vazquez, Miriam | PO Box 9234 | | | | Caguas | PR | 00726 | |
| 2018346 | RODRIGUEZ VEGA, DIGNA | BO SUSUA | 135 CALLE AZUCENA | | | SABANA GRANDE | PR | 00637 | |
| 2205174 | Rodriguez Vega, Wanda E. | 4300 Shad Dr. | | | | Sebring | FL | 33870 | |
| 2175170 | RODRIGUEZ VELEZ, HECTOR | HC-05 BOX 52684 | | | | SAN SEBASTIAN | PR | 00685 | |
| 2203570 | Rodriguez Velez, Jose | RR3 Box 2660 Apt. L1 | | | | Toa Alta | PR | 00953 | |
| 2181819 | Rodriguez Velez, Juan E. | HC4 Box 5432 | | | | Humacao | PR | 00791 | |
| 2207914 | Rodriguez Velez, Maribel | 3006 Calle Verona | | | | Isabela | PR | 00662 | |
| 1559880 | Rodriguez Velez, Ricardo I | HC23 Box 67150 | | | | Juncos | PR | 00777 | |
| 1925091 | Rodriguez Villafane, Rosa | 152 Chestnut Avenue | 2nd Floor | | | Waterbury | CT | 06710 | |
| 2210850 | Rodriguez Villanueva, Jessica | 35 Media Luna Villas Parque | Apt. 407-B | | | Carolina | PR | 00987 | |
| 1872820 | Rodriguez, Adelaida Irizarry | HC 2 Box 6238 | | | | Guayanilla | PR | 00656-9708 | |
| 2222778 | Rodriguez, Aixa Edmee | Cond Las Flores | Calle 1 H30 Apt 1 | | | Juana Diaz | PR | 00795 | |
| 2149935 | Rodriguez, Carlos | P.O. Box 8052 | | | | Bayamon | PR | 00960 | |
| 2221435 | Rodriguez, Digna | Urb. Jardines del Caribe | Calle 14 #100 | | | Ponce | PR | 00728-4419 | |
| 2181056 | Rodriguez, Emeterio Clausell | HC 01 Box 3138 | | | | Maunabo | PR | 00707 | |
| 2220063 | Rodriguez, Eugenia | Urb Punto Oro 4227 El Sereno | | | | Ponce | PR | 00728 | |
| 2170968 | Rodriguez, Florencio | Urb Villas De Buena Ventura | Calle Arecibo #253 | | | Yabucoa | PR | 00767 | |
| 1976026 | Rodriguez, Hildelisa | HC 01 Buzon 8645 | | | | Luquillo | PR | 00773 | |
| 1986193 | RODRIGUEZ, HILDELISA | HC 1 BZN 8645 | | | | LUQUILLO | PR | 00773 | |
| 2158355 | RODRIGUEZ, ISMAEL NAVARRO | HC # 5 BOX 5532 | | | | YABUCCA | PR | 00767 | |
| 2179094 | Rodriguez, Justina | HC12 Box 128997 | | | | Humacao | PR | 00791 | |
| 2220940 | Rodriguez, Madelyn Febo | Calle 78 113-35 | Urb. Villa Carolina | | | Carolina | PR | 00985 | |
| 2215461 | Rodriguez, Madelyn Febo | Urb. Villa Calle 78 113-35 | | | | Carolina | PR | 00985 | |
| 2200644 | RODRIGUEZ, MOISES  PINEIRO | CALLE BAUHINIA 264 | URB. CIUDAD JARDIN III | | | TOA ALTA | PR | 00953 | |
| 2200644 | RODRIGUEZ, MOISES  PINEIRO | PUERTO RICO TELEPHONE COMPANY | 1515 AVE. ROOSEVELT | | | GUAYNABO | PR | 00968 | |
| 2207571 | Rodriguez, Nancy A. | 3233 Breakers Way | | | | Orlando | FL | 32825 | |
| 1577555 | Rodriguez, Nelida Hernandez | Apartado 1302 | | | | Moca | PR | 00676 | |
| 1069829 | RODRIGUEZ, NERY FARHAN | HC02 BOX 4876 | | | | VILLALBA | PR | 00766 | |
| 2167307 | Rodriguez, Otilio Del Valle | Po Box 1577 | | | | Yabucoa | PR | 00767 | |
| 2190919 | Rodriguez, Pedro Manuel | HC-64 Box 6701 | | | | Patillas | PR | 00723 | |
| 2193099 | Rodriguez, Pricila Cruz | PO Box 1150 | | | | Maunabo | PR | 00707 | |
| 2193025 | Rodriguez, Reinaldo Burgos | Hacienda Mi Querido Viejo | 27 Calle Cedro | | | Dorado | PR | 00646 | |
| 2222834 | Rodriguez, Waldin Maldonado | HC 02 Box 11546 | | | | Humacao | PR | 00791 | |
| 2160177 | Rodriguez, William Diaz | HC #5 BOX 5146 | | | | Yabucoa | PR | 00767 | |

Exhibit A

Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2202847 | Rodriguez-Del Valle, Maria | Urb. Hacienda Boringuen | 1219 Calle Almendro | | | Caguas | PR | 00725 | |
| 2196769 | Rodriguez Arroyo, Jose | 4870 Calle Laneeoda Urb. Valledel Rey | | | | Ponce | PR | 00728-3516 | |
| 1871940 | Rodriguez Medina, Ricardo | BO. BORRERO CARR INT. 131 K.0.7 | | | | GUAYANILLA | PR | 00656 | |
| 2063534 | Rodriquez Quinones, Dr. Rafael | Lic. Salvador Marquez | 485 Calle Tito Castro | | | Ponce | PR | 00716-0209 | |
| 2166447 | Rodruguez Ramos, Angel | Urbanizacion La Haaenda Al-14 Calle 42 | | | | Guayama | PR | 00784 | |
| 2160852 | Rohena Perez, Isaac | HC 21 Box 7849 | | | | Juncos | PR | 00777 | |
| 2160306 | Rohena Perez, Jose | P.O. Box 2051 | | | | Juncos | PR | 00777-9739 | |
| 2243391 | Rojas Baez, Francis Y | Hc 74 Box 5827 | | | | Naranjito | PR | 00719 | |
| 1577730 | ROJAS CORREA, SOPHYA | Administracion de los Sistemas de Retiro de los Em | Lcda. Natalia Palmer Cancel | PO Box 42003 Estacion Minillas | | San Juan | PR | 00940-2203 | |
| 1577730 | ROJAS CORREA, SOPHYA | Administracion de los Sistemas de Retiro de los Em | Sr. Pedro R. Ortiz Cortes | PO Box 42003 Estacion Minillas | | San Juan | PR | 00940-2203 | |
| 1577730 | ROJAS CORREA, SOPHYA | Division de Empleados Publicos de la Union General | Sr. Angel Francisco Ferrer | PO Box 29247 | Estacion 65 de Infanteria | Rio Piedras | PR | 00929 | |
| 1577730 | ROJAS CORREA, SOPHYA | PO BOX 7005 | | | | CAGUAS | PR | 00726 | |
| 2159810 | Rojas Cruzado, Cruz | P.O.Box 391 PMB-58 | | | | Toa Alta | PR | 00953 | |
| 2159596 | Rojas Morales, Rita | 16 Del Carmen Palo Seco | | | | Toa Baja | PR | 00949 | |
| 2162445 | Rojas Vasquez, Felix | Calle 1 B-17 Urb Jaime C Rodriguez | | | | Yabucoa | PR | 00767 | |
| 2177577 | Rojas Vazquez, Hector I. | Urb Santa Maria | Calle Santa Teresita #407 | | | Yabucoa | PR | 00767 | |
| 2177660 | Rojas Vazquez, Roberto | Urb Jaime C Rodriguez | Calle 5-K-4 | | | Yabucoa | PR | 00767 | |
| 1783361 | Rojas Vergara, Nancy | Calle Del Parque #177 | | | | San Juan | PR | 00911 | |
| 1783361 | Rojas Vergara, Nancy | PO Box 15091 | | | | Old San Juan | PR | 00902 | |
| 2115463 | Roldan Burgos, Fernando | Apartado 294 | | | | Jayuya | PR | 00664 | |
| 2159222 | Roldan Cruz, Bruno | HC #3  Box 12714 | | | | Yabucoa | PR | 00767 | |
| 2021795 | ROLDAN DAUMONT, WANDA I | 4R-36 216 COLINAS DE FAIRVIEW | | | | TRUJILLO ALTO | PR | 00976 | |
| 485471 | ROLDAN DAUMONT, WANDA I | CALLE 400 MC # 4 | 4TA EXT COUNTRY CLUB | | | CAROLINA | PR | 00982 | |
| 1775581 | Roldan Daumont, Wanda I | Country Club | MC 4 4 Ext Calle 400 | | | Carolina | PR | 00982 | |
| 2021795 | ROLDAN DAUMONT, WANDA I | MC # 4, 4 EXT, CALLE 400 | COUNTRY CLUB | | | CAROLINA | PR | 00982 | |
| 485501 | Roldan Feliciano, Cesar A | Box 575 | | | | Fajardo | PR | 00738 | |
| 1184405 | ROLDAN FELICIANO, CESAR A | PO BOX 575 | | | | FAJARDO | PR | 00738 | |
| 1457143 | ROLDAN GARCIA, LUIS | COND EL CAMINITO | 7 CARR 189 APTO 706 | | | GURABO | PR | 00778-3044 | |
| 1456832 | ROLDAN GARCIA, LUIS A | HC-01 BOX 5558 | | | | GURABO | PR | 00778-9724 | |
| 2161635 | Roldan Rivera, Andres | H C 03 Box 12683 | | | | Yabucoa | PR | 00676-9779 | |
| 2178906 | Roldan Rivera, Fransico | HC # 3 Box 12677 | | | | Yabucoa | PR | 00767 | |
| 2171468 | Roldan Rivera, Lydia | PO Box 703 | | | | Yabucoa | PR | 00767 | |
| 286581 | ROLDAN SOTOMAYOR, LUZ DEL C | HC 2 Box 9044 | | | | Aguadilla | PR | 00603 | |
| 286581 | ROLDAN SOTOMAYOR, LUZ DEL C | HC-8 BOX 44611 | | | | AGUADILLA | PR | 00603 | |
| 2191157 | Roldan, Salvador Velazquez | H C 4 Box 7054 | | | | Yabucoa | PR | 00767 | |
| 1182381 | ROLON ORTEGA, CARMEN M | BO MOSQUITO | PDA 6 BUZON 1525 | | | AGUIRRE | PR | 00704 | |
| 2175446 | ROLON ORTEGA, LUIS | Autoridad de Edifios Publicos | Carr 164 KM81 Bolomas Jaguas | | | Naranjito | PR | 00719 | |
| 2175446 | ROLON ORTEGA, LUIS | HC-74 BOX 5358 | | | | NARANJITO | PR | 00719 | |
| 2213013 | Rolon Rivera, Marisol | 1022 Berkeley Drive | | | | Kissimmee | FL | 34744 | |
| 2205382 | Rolon Rolon, Monica | 5659 Kimberton Way | | | | Lake Worth | FL | 33463 | |
| 2204489 | Rolon Vazquez, Nancy | R-40 Calle 3 | Ext. La Milagrosa | | | Bayamón | PR | 00959 | |
| 716931 | ROMAN AGUILAR, MARITZA | HC 3 BOX 8561 | | | | LARES | PR | 00669 | |
| 2160323 | Roman Barreto, Israel | HC 2 Box 20766 | | | | San Sebastian | PR | 00685 | |
| 486705 | Roman Caraballo, Gustavo A | Urb Estancias Del Bosque | 309 Calle Nogales | | | Cidra | PR | 00739 | |
| 2222186 | Roman Carde, Wilfredo | P.O. Box 1039 | | | | Camuy | PR | 00627 | |
| 2215025 | Roman Carde, Wilfredo | Puerto Rico Telephone Company | Ave. Rotarios | | | Arecibo | PR | 00612 | |
| 486921 | ROMAN DAVILA, ODETTE M. | 140 CAMINO LA PALMA | | | | BAYAMON | PR | 00959 | |
| 2061346 | Roman De Jesus, Alexander | HC 50 Box 40362 | | | | San Lorenzo | PR | 00754 | |
| 2215358 | Roman Delgado, Leticia | Calle 7K5 Reparto Marquez | | | | Arecibo | PR | 00612 | |
| 1898503 | ROMAN FIGUEROA, AUREA E. | URB. VILLA GRILLASCA | 835 AVE. DR. BIAGGI | | | PONCE | PR | 00717-0565 | |
| 1627528 | Roman Lopez, Ada Maritza | Volcan Arenas 283 Carr 871 | | | | Bayamon | PR | 00961 | |
| 693195 | ROMAN MILLET, JULIO E | HC 04 BOX 17828 | ZANJAS | | | CAMUY | PR | 00627 | |
| 1725465 | Roman Miranda, Herminia | Urb. Irlanda Heights FK 47 Calle Sirio | | | | Bayamon | PR | 00956 | |
| 2223644 | Roman Morales, Angel Luis | HC 02 Box 16 328 | | | | Arecibo | PR | 00612 | |
| 2247731 | Roman Morales, William | Ins Sabana Hoyos # 216 | EDFI-2 Secsion-E Cama-4 | | | Arecibo | PR | 00688-1671 | |
| 2231048 | Roman Morales, William | Institucion Guayama #500 | Modulo B-A | Celda-107 | PO BOX 10005 | Guayama | PR | 00785 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 104 of 129

Exhibit A
Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1479186 | Roman Nieves, Maritza | HC 30 Box 33601 | | | | San Lorenzo | PR | 00754 | |
| 385845 | Roman Ortiz, Oscar | HC 01 BOX 9732 | | | | TOA BAJA | PR | 00949 | |
| 2222396 | Roman Pagan, Myrta F. | HC 8 Box 89061 | | | | San Sebastian | PR | 00685 | |
| 943111 | ROMAN QUINONES, GERARDO | HC 2 BOX 3494 | | | | PENUELAS | PR | 00624 | |
| 2029833 | ROMAN RESTO, CARLOS | LIC. EBENECER LOPEZ RUYOL | P.O. BOX 3257 | | | CAROLINA | PR | 00984-3257 | |
| 2161122 | Roman Reyes, Isabel | 134 Bourdon Blvd | | | | Woonsocket | RI | 02895 | |
| 2221257 | Roman Rivera, Evelyn | Ciudad Jardin | #37 Calle del Rio | | | Canovanas | PR | 00729 | |
| 2195595 | Roman Rodriguez, Eleodoro | HC-2 Box 11001 | | | | Yauco | PR | 00698 | |
| 1812070 | ROMAN RODRIGUEZ, MARGARITA | PO BOX 912 | | | | TRUJILLO ALTO | PR | 00977 | |
| 941855 | ROMAN TORO, YOLANDA | 218 CALLE DEL PARQUE APT 3-C | | | | SAN JUAN | PR | 00912 | |
| 2219363 | Roman, Enrique Torres | 122 Calle San Pablo Urb. San Rafael | | | | Arecibo | PR | 00612 | |
| 2202816 | Romero Adorno, Estrella | Urb. Jose J. Quinones | 1046 C/Rodriguez Oquendo | | | Carolina | PR | 00985-5927 | |
| 2027988 | Romero Clemente, Luis | Lic. Ebenecer Lopez Ruyol | P.O. Box 3257 | | | Carolina | PR | 00984-3257 | |
| 1730673 | Romero Garcia, Mercedes | PO Box 482 | | | | Toa Alta | PR | 00954 | |
| 2197974 | Romero Jimenez, Dimari | Urb Santiago Iglesias. 1433 Paz Granela | | | | San Juan | PR | 00921 | |
| 2216065 | Romero Lozada, Benjamin | Calle Tintillo | Parcelas Las Granjas #665 | | | Vega Baja | PR | 00694 | |
| 2221979 | Romero Lozada, Benjamin | Calle Tintillo 665 | Parcelas Las Granjas | | | Vega Baja | PR | 00693 | |
| 1846025 | Romero Mendez, Marangeli | 203 Calle Weser | | | | Juncos | PR | 00777 | |
| 1437394 | ROMERO QUINONEZ, MARIA C | PO Box 6415 | | | | BAYAMON | PR | 00960 | |
| 2149239 | Romero Rivera, Evelyn | Bo. Playita Buzon C-22 | | | | Salinas | PR | 00751 | |
| 2213934 | Romero Romero, Israel | RR #18 Box 783 | | | | San Juan | PR | 00926 | |
| 2204117 | Romero Torres, Madeline | JD1 Playa | | | | Salinas | PR | 00751 | |
| 2205178 | Romero, Dimari | PO BOX 360998 | | | | San Juan | PR | 00936 | |
| 2205178 | Romero, Dimari | URB SANTIAGO IGLESIAS | AVE PAZ GRANELA 1443 | | | SAN JUAN | PR | 00921 | |
| 1477847 | Romeu Palermo, Devlin J. | PO Box 60401 PMB 163 | | | | San Juan | PR | 00690 | |
| 2202518 | Rondón Pabón, Ferdinand | Calle Modesta #500 | Apt. 801 | | | San Juan | PR | 00924 | |
| 2200507 | Rondón Pabón, Ramón L. | HC-01 5207 | | | | Canovanas | PR | 00729 | |
| 2171797 | Roque Camps, Olga | Urb. Los Rosales | Humacao | Calle 3 G-22 | | Humacao | PR | 00791 | |
| 2222531 | Roque Nieves, Pedro J. | Palacios del Rio I /538 Calle Yunes | | | | Toa Alta | PR | 00953 | |
| 2200697 | Roque Santos, Brunilda | 33 Ayrault St. P 2 | | | | Providence | RI | 02908 | |
| 2201066 | Rosa Calo, Eric | Calle 242 JWC-9 | Tercera Extencion Contry Club | | | Carolina | PR | 00982 | |
| 2201066 | Rosa Calo, Eric | Num. 1515 Ave. Roosvelt | | | | Guaynabo | PR | 00936-2708 | |
| 1622232 | Rosa Colon, Alfredo | 312 Emilio Castelar | | | | San Juan | PR | 00912 | |
| 491100 | ROSA FIGUEROA, EDNA | PO BOX 804 | | | | FLORIDA | PR | 00650-0804 | |
| 1590347 | ROSA LAFONTAINE, ALEXANDRA | PO BOX 1891 | | | | CANOVANAS | PR | 00729 | |
| 1066976 | ROSA MALDONADO, MYRIAM | LOMAS DE CAROLINA | YUNQUESITO UU9 | | | CAROLINA | PR | 00987 | |
| 1066976 | ROSA MALDONADO, MYRIAM | Myriam Rosa Maldonado | Con Villas de Ciudad Jardin | Buzon 9726 | | Canovanas | PR | 00729 | |
| 1857314 | Rosa Maysonet, Maria D. | PO Box 119 | | | | Lioza | PR | 00772 | |
| 2209544 | Rosa Pagan, Miriam W. | C8 Calle Coral | Parques de San Patricio | | | Guaynabo | PR | 00968-3409 | |
| 2223084 | Rosa Pagan, Miriam W. | C8 Calle Corcel | Parque De San Patricio | | | Guaynabo | PR | 00968-3409 | |
| 2181158 | Rosa Parilla, Juan Ramon | HC 04 - Box 4190 | | | | Humacao | PR | 00791 | |
| 2161460 | Rosa Ramos, Ramon A. | HC 3 Box 95613 | | | | Moca | PR | 00676 | |
| 1493264 | ROSA RIVERA, MILAGROS | 8316 LOOKOUT POINE DRIVE | | | | WINDERMERE | FL | 34786 | |
| 2011982 | Rosa Rivera, Pedro A. | Urb. Villa Foresta | Calle Tortola A-1 Buz - 814 | | | Manati | PR | 00674 | |
| 2208121 | Rosa Rivera, Vanessa I. | H-16 56 lomas de Carolina | | | | Carolina | PR | 00987 | |
| 2189367 | Rosa Rivera, Wanada | Urb. Jaime C. Rodriguez | Calle 11 T-5 | | | Yabucoa | PR | 00767 | |
| 1456232 | Rosa Robledo, Juan | 10907 Rey Fernando | | | | Rio Grande | PR | 00745 | |
| 1737319 | Rosa Rosario, Manuel | PO Box 1530 | | | | Rio Grande | PR | 00745 | |
| 2150139 | Rosa Serrano, Angel | H.C. 7 Box 76556 | | | | San Sebastian | PR | 00685 | |
| 2204369 | Rosa Sierra, Alma I | Urb. Levittville | SD 10 Minerva | | | Toa Baja | PR | 00949 | |
| 1738363 | Rosa Vazquez, Aura Ivis | Toa Alta Heigths AB-14 Calle 24 | | | | Toa Alta | PR | 00953 | |
| 2215246 | Rosa Velez, Jerry Nelson | Condominio River Park | 10. Calle Sta. Cruz | Apt N-203 | | Bayamon | PR | 00961 | |
| 2208084 | Rosa, Brunilda | HC 06 Box 13887 | | | | Hatillo | PR | 00659 | |
| 1565360 | ROSADO ALVAREZ, IVELISSE | AVE MONTEMAR BUZON 166 | | | | AGUADILLA | PR | 00603 | |
| 2035248 | Rosado Barreto, Juan A. | Lic. Ebenecer Lopez | P.O.Box 3257 | | | Carolina | PR | 00984-3257 | |
| 1962693 | Rosado Centeno, Olga M. | 3ra Villa Carolina | Blq 45 13 Calle 41 | | | Carolina | PR | 00985 | |
| 2186975 | Rosado Colon, Alejandro | Bo. Mariana 1263 | | | | Naguabo | PR | 00718 | |
| 2188746 | Rosado Colon, Angel | Bo. Mariana Sector la Coroza | Buzon 956 | | | Naguabo | PR | 00718-3106 | |
| 984338 | ROSADO COLON, EFRAIN | BO MARIANA 1263 | | | | NAGUABO | PR | 00718 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 105 of 129

Exhibit A

Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2195491 | Rosado Colon, Jacqueline | Urb Sombras del Real | 901 Calle: El Caobo | | | Coto Laurel | PR | 00780 | |
| 2220980 | Rosado Colón, Jacqueline | Urb. Sombras del Real Calle El Caobo 901 | | | | Coto Laurel | PR | 00780 | |
| 2144551 | Rosado Colon, Norma | PO Box 011, Suite 3502 | | | | Juana Diaz | PR | 00795-0011 | |
| 2186911 | Rosado Colon, Virgilio | Bo. Mariana 1051 | | | | Naguabo | PR | 00718 | |
| 1805872 | Rosado Crespo, Vanessa | PO Box 299 | | | | Rincon | PR | 00677 | |
| 2166320 | Rosado Cruz, Jose | HC #02 Box 11152 | | | | Humacao | PR | 00791 | |
| 2160094 | Rosado Cruz, Gerardo | Bajada Santa Ana Calle B 320 - 07 | | | | Guayama | PR | 00784 | |
| 1054271 | ROSADO CRUZ, MARIA | C/ YUQUIBO M-5 VILLASBA CAREY | | | | TRUJILLO ALTO | PR | 00976 | |
| 1912877 | Rosado de Jesus, Maria Elena | HC 07 Box 3344 | | | | Ponce | PR | 00731-9652 | |
| 2024915 | Rosado Figueroa, Jose Antonio | Carr 824 K 4.0 Bo Qda Cruz | | | | Toa Alta | PR | 00954 | |
| 2165563 | Rosado Lozada, Roberto Ruben | HC 02 Box 11152 | | | | Humacao | PR | 00791 | |
| 2115532 | Rosado Martinez, Ian Andre | Mildred Martinez Olivencia | PO Box 33 | | | Angeles | PR | 00611 | |
| 1056373 | ROSADO MARTINEZ, MARILUZ | HC-15 BOX 16055 | | | | HUMACAO | PR | 00791 | |
| 1470471 | Rosado Medina, Javier | HC 4 Box 7281 | | | | Juana Diaz | PR | 00795 | |
| 1470471 | Rosado Medina, Javier | Parcelas Nuevas Aguilita | Calle 18 #421 Apt. 1 | | | Juana Diaz | PR | 00795 | |
| 1913328 | Rosado Miranda, Ramonita | HC-04 Box 16302 | | | | Lares | PR | 00669 | |
| 1890716 | Rosado Ortiz, Ana L. | HC-09 Box 3807 | | | | Sabana Grande | PR | 00637 | |
| 2171828 | Rosado Perez, Andres | Urb Colinas del Este Calle 2 Casa B-4 | | | | Humacao | PR | 00791 | |
| 2202462 | Rosado Quiñones, Angel G | 187 Carr 2 Apt 406 | | | | Guaynabo | PR | 00966 | |
| 494541 | Rosado Quinones, Ramon | Alturas De Mayaguez | 3417 Calle Montoso | | | Mayaguez | PR | 00680 | |
| 2194574 | Rosado Rivera, Ariel | Cond Plaza del Parque | Apt 505 | | | San Juan | PR | 00912 | |
| 2200155 | ROSADO RIVERA, LUIS A | HC91 BOX 9216 | | | | VEGA ALTA | PR | 00692 | |
| 2203574 | Rosado Rivera, Luisa M. | Urb. Hermanas Davila | Calle Joglar Herrera 399 | | | Bayamon | PR | 00959 | |
| 2007368 | Rosado Rodriguez, Jose F | C/400 MC 16 Urb. Country Club | | | | Carolina | PR | 00982 | |
| 2042728 | Rosado Rodriguez, Rebeca | P.O. Box 137 | | | | Villalba | PR | 00766 | |
| 1826142 | Rosado Rodz, Rebeca | Agent, Puerto Rico Police Department | BO Hatillo c/8 282 Villalba | | | Villalba | PR | 00766 | |
| 1826142 | Rosado Rodz, Rebeca | PO Box 137 Villalba | | | | Villalba | PR | 00766 | |
| 938473 | ROSADO SANCHEZ, URSULO | HC 02 BOX 9114 | | | | LAS MARIAS | PR | 00670 | |
| 1932411 | Rosado Soto, Maria De Los A. | C-21 Hermogenes Figueroa / Villa San Anton | | | | Carolina | PR | 00987 | |
| 1829485 | Rosado Soto, Suheimarie | 601 Ave. Franklin Delano Roosevelt | | | | San Juan | PR | 00926 | |
| 1829485 | Rosado Soto, Suheimarie | Urb. Cupey Garden L-1 Calle 6 | | | | San Juan | PR | 00926 | |
| 2158457 | Rosado Vazquez, Jesus | C-1-08 Urb jaime Rodriguez | | | | Yabucoa | PR | 00767 | |
| 2212091 | Rosado, Francisco Ruiz | Urb. Buena Vista, Calle 3 A1 | | | | Lares | PR | 00669 | |
| 2206599 | Rosado, Luisa Maria | Urb Hermanas Davila | Calle Joglar Herrera 399 | | | Bayamon | PR | 00959 | |
| 769161 | ROSARIO ALVAREZ, YOLANDA | EDIFICIO ROOSVELT PLAZA #185 | AVE. ROOSVELT | | | HATO REY | PR | 00919 | |
| 769161 | ROSARIO ALVAREZ, YOLANDA | URB METROPOLIS | 2 P 27 CALLE 41 | | | CAROLINA | PR | 00987 | |
| 495910 | ROSARIO ANDINO, NILDA I. | CALLE AMATISTA #1017 | VILLAS DEL ESTE | | | CANOVANAS | PR | 00729 | |
| 1996484 | Rosario Ayala, William L. | PO Box #13 | | | | Naguabo | PR | 00718 | |
| 854935 | ROSARIO BETANCOURT, SONIA E. | URB. VISTAS DEL MAR | 105 CALLE PALMERA | | | RIO GRANDE | PR | 00745 | |
| 2196574 | Rosario Casilla, Sara | HC - 03 Box 6448 | | | | Humacao | PR | 00791 | |
| 2207335 | Rosario Charles, Esther | OJ-10 506 St. Country Club | | | | Carolina | PR | 00982 | |
| 1536251 | Rosario Collazo, Silverio J. | P.O. Box 1123 | | | | Utuado | PR | 00641 | |
| 1536251 | Rosario Collazo, Silverio J. | Res. Fernando Luis Garcia | Edi. 27 Apt. 195 | | | Utuado | PR | 00641 | |
| 2079594 | Rosario Cora, Irma M | Urb Bairoa | CP5 Calle Guarico | | | Caguas | PR | 00725 | |
| 1954654 | ROSARIO CRUZ, COTTMAN | APTDO 1403 | | | | SANTA ISABEL | PR | 00757 | |
| 1954654 | ROSARIO CRUZ, COTTMAN | VILLA DEL MAR CALLE 7 #70 | | | | SANTA ISABEL | PR | 00757 | |
| 922526 | ROSARIO CUEVAS, MARIA  V | PO BOX 40484 | | | | SAN JUAN | PR | 00940 | |
| 2187178 | Rosario Cuevas, Maria Vianey | PO Box 40484 | | | | San Juan | PR | 00940 | |
| 682264 | Rosario Diaz, Jose A | HC 07 Box 34682 | | | | Caguas | PR | 00727-9420 | |
| 2206559 | Rosario Figueroa, Domingo | HC 01 Box 6650 | | | | Aguas Buenas | PR | 00703-9026 | |
| 496684 | ROSARIO GALLOZA, ADA NILSA | HC 3 BOX 30530 | | | | AGUADA | PR | 00602 | |
| 2216619 | Rosario Gavilan, Carmen Milagros | Urb. Hmnas Davila 249 c/ Munoz Rivera | | | | Bayamon | PR | 00959 | |
| 2216692 | Rosario Gavilan, Carmen Milagros | Urb. Hmnas-Davila 249 c/Muñoz Rivera | | | | Bayamon | PR | 00959 | |
| 2208589 | Rosario Gavillan, Carmen Milagros | Urb. Hmnas Davila 249 c/ Munoz Rivera | | | | Bayamon | PR | 00959 | |
| 1187269 | ROSARIO GOMEZ, DAMARYS | HC 1 BOX 4446 | | | | NAGUABO | PR | 00718-9716 | |
| 647381 | ROSARIO GOMEZ, ENID | HC 01 BOX 4446 | | | | NAGUABO | PR | 00718-9716 | |
| 2026967 | ROSARIO MELENDEZ, ANGEL | CALLE 12 #9 BU ROLACOLA | | | | CAYEY | PR | 00736 | |
| 2252745 | Rosario Morales, Miguel | HC-02 Box 3829 | | | | Maunabo | PR | 00707 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 106 of 129

Exhibit A

Notice Parties Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2239291 | Rosario Ortiz, Mildred E. | HC06 Box 19872 | | | | Arecibo | PR | 00612 | |
| 2173789 | Rosario Ramirez, John F. | P.O. Box 9022183 | | | | San Juan | PR | 00902-2183 | |
| 1021024 | ROSARIO RESTO, JOSE | URB VISTAMAR | 317 CALLE CATALUNA | | | CAROLINA | PR | 00983 | |
| 1947069 | Rosario Rivera, Carmen Haydee | Urb Eleonor Roosevelt 413 | Calle Enrique Amadeo | | | Hato Rey | PR | 00918 | |
| 937695 | ROSARIO ROSARIO, SONIA | URB METROPOLIS | S21 CALLE 27 | | | CAROLINA | PR | 00987 | |
| 2165419 | Rosario Sanchez, Rafael | Urb Mende D 50 | | | | Yabucoa | PR | 00767 | |
| 1765943 | Rosario Torres, Irma | PO BOX 253 | | | | Barranquitas | PR | 00794 | |
| 2189749 | Rosario Torres, Israel | HC-03 Box 5972 | | | | Humacao | PR | 00791-9568 | |
| 2082711 | ROSARIO TORRES, MARTA | URB SIERRA BAYAMON | 71-7 CALLE 59 | | | BAYAMON | PR | 00961 | |
| 1578474 | ROSARIO TORRES, OLGA  N. | PO BOX 371113 | | | | CAYEY | PR | 00737 | |
| 2247308 | Rosario Torres, Teresa | H-C 05 Box 5614 | | | | Juana Diaz | PR | 00795 | |
| 2021661 | Rosario Valcakel, Jesus | PR-9 Box 4967 Bo. Caimito | | | | Caimito | PR | 00926 | |
| 2021661 | Rosario Valcakel, Jesus | Sector Covea Caimito #485 | Jose Fidalgo Diaz Apt. 94 | | | San Juan | PR | 00926 | |
| 1575840 | ROSARIO VILLEGAS, RAQUEL | RR8 BOX 9623 | | | | BAYAMON | PR | 00956 | |
| 2191024 | Rosario, Isabelo Rosario | HC 03 Box 6451 | | | | Humacao | PR | 00791 | |
| 2223189 | Rosario, Jaime Baez | 5003 c/ Fransisco Vega Pineiro | Urb. Estancias De Arroyo | | | Florida | PR | 00650 | |
| 2206169 | Rosario, Jaime Baez | 5003 C/Fransisco Vega Piñero | Urb. Estancias de Arroyo | | | Florida | PR | 00650 | |
| 2191181 | Rosario, Misael Rosario | HC 03 Box 6490 | | | | Humacao | PR | 00791 | |
| 2198515 | Rosas Bobe, Johana | PO Box 368 | | | | Hormigueros | PR | 00660 | |
| 2198515 | Rosas Bobe, Johana | Urb Quintas del Rey Calle Espana 215 | | | | San German | PR | 00683 | |
| 1760730 | ROSAS MORENO, WILLIAM | HC2 BOX 23411 | | | | MAYAGUEZ | PR | 00680 | |
| 1246576 | ROSAS PEREZ, KEYLA | VILLA REAL | I 9 | | | CABO ROJO | PR | 00623 | |
| 258753 | ROSAS PEREZ, KEYLA M | I 9 URB VILLA REAL | | | | CABO ROJO | PR | 00623 | |
| 1666453 | Rosas Tirado, Juan A. | PO Box 1712 | | | | Las Piedras | PR | 00771 | |
| 1053183 | ROUBERT GONZALEZ, MARIA L | HACIENDA CONCORDIA | 11213 CALLE CLAVEL | | | SANTA ISABEL | PR | 00757 | |
| 2006084 | Rovira, Gilda P. | Urb. El Monde. Calle Cumbre 3647 | | | | Ponce | PR | 00716 | |
| 1422554 | RUBE ENTERTAINMENT, INC | 1479 AVE., ASHFORD APT #1518 | | | | SAN JUAN | PR | 00907-1570 | |
| 1422554 | RUBE ENTERTAINMENT, INC | ÁNGEL E. GONZÁLEZ ORTIZ | BANCO COOPERATIVO PLAZA 623 | AVE. PONCE DE LEÓN STE. 605-B | | SAN JUAN | PR | 00917-4820 | |
| 2054264 | Rubio Pacheco, Aldemar | Ave. Fernandez Garcia 110 | | | | Cayey | PR | 00736 | |
| 972367 | RUEDA ARENAS, CARMEN M. | 2197 BLVD LUIS A FERRE | APT 303 | | | PONCE | PR | 00717-0618 | |
| 2181013 | Ruffatt Fontanez, Felicia A | H03 Box 6162 | | | | Humacao | PR | 00791 | |
| 2181001 | Ruffatt Fontanez, Felicia A | HC03 Box 6162 | | | | Humacao | PR | 00791 | |
| 1638696 | RUIZ  REYES, MILDRED | LCDA. MILAGROS ACEVEDO COLON | COLEGIADA 9575 | CONDOMINIO COLINA REAL | AVE RELISA RINCON 2000 BOX 1405 | SAN JUAN | PR | 00926 | |
| 2178003 | Ruiz Arroyo, Maria Cristina | Calle 1 B-16 Urb Jaime G Rodriguez | | | | Yabucoa | PR | 00767 | |
| 2221496 | Ruiz Arzola, Gladys | P.O. Box 8867 | | | | Ponce | PR | 00732 | |
| 2202687 | Ruiz Ayala, Maria del C. | Los Colobos Park | 154 Calle Almendro | | | Carolina | PR | 00987 | |
| 500894 | RUIZ CAMACHO, HARRY H | P.O. Box 800001 | | | | Coto Laurel | PR | 00780 | |
| 500894 | RUIZ CAMACHO, HARRY H | PO BOX 1 COTO LAUREL PR | | | | COTO LAUREL | PR | 00780 | |
| 2125278 | Ruiz Centeno, Itamara | 215 Calle Evaristo Hernandez | Bo. Mogote | | | Cayey | PR | 00736 | |
| 2203640 | Ruiz Corazon, Jose A. | 445 Valle de Torrimar | | | | Guaynabo | PR | 00966-8710 | |
| 2207271 | Ruiz Corazon, Jose Antonio | 445 Valles de Torrimar | | | | Guaynabo | PR | 00966-8710 | |
| 2164899 | Ruiz Cordova, Gilberto | HC 12 Box 129133 | | | | Humacao | PR | 00791 | |
| 2241622 | Ruiz Cruz, Raul | HC03 Box 6479 | | | | Yabucoa | PR | 00791-9580 | |
| 2159682 | Ruiz Cuadrado, Rafael | HC#5 Box 5493 | | | | Yabucoa | PR | 00767 | |
| 2164653 | Ruiz Cumba, Salvador F. | HC 12 Box 129133 | | | | Humacao | PR | 00791 | |
| 2159568 | Ruiz De Jesus, Domingo | HC#2 Box 8580 | | | | Yabucoa | PR | 00767 | |
| 2158200 | Ruiz De Jesus, Rafael | HC#6 Box 10256 | | | | Yabucoa | PR | 00767-9721 | |
| 2204620 | Ruiz de Porras, Ricardo A. | #7 Orotaua | | | | Caguas | PR | 00725 | |
| 974645 | RUIZ DIAZ, CARMEN | CALLE EL CAOBO 722 | URB SOMBRAS DEL REAL | | | COTO LAUREL | PR | 00780 | |
| 1966119 | Ruiz Diaz, Carmen M. | Urb. Villa del Sol | A5 Calle 1 | | | Juana Diaz | PR | 00795-2037 | |
| 2171757 | Ruiz Felix, Angel L. | HC 02 Box 8793 | | | | Yabucoa | PR | 00767-9506 | |
| 2235632 | Ruiz Garcia, Claudio | Barrio Tumbao | Buzon T-29 | | | Maunabo | PR | 00707 | |
| 2221875 | Ruiz Laboy, Jose Luis | Urb. Las Delicias | Calle Juan Davila #405 | | | Ponce | PR | 00728 | |
| 1703097 | Ruiz Laboy, Zoraida | HC-05 Box 7993 | | | | Yauco | PR | 00698 | |
| 2164755 | Ruiz Lamourt, Hector J | Urb Jardinos de Guatemala | Calle 5 Casa G-9 | | | San Sebastian | PR | 00685 | |
| 2095961 | RUIZ LUCENA, MARIANO | HC 5 BOX 34608 | | | | HATILLO | PR | 00659 | |
| 885213 | RUIZ MEDINA, ARNALDO | Z-29 CALLE 25 | | | | CAGUAS | PR | 00725 | |
| 2162187 | Ruiz Mir, Cesar Luis | La Costa Garden Homes # 189 | Calle Drquidia E-9 | | | Fajardo | PR | 00738 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 107 of 129

Exhibit A
Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2211590 | Ruiz Montes, Elving | Urb. Alturas del Mar 124 | Calle Coral | | | Cabo Rojo | PR | 00623 | |
| 1981385 | Ruiz Morales , Maria T. | RUIZ MORALES, MARIA T. | SECTOR PABON 93 CALLE PEDRO PABON | | | MOROVIS | PR | 00687 | |
| 2002021 | RUIZ MORALES, MARIA T. | SECTOR PABON 93 CALLE PEDRO PABON | | | | MOROVIS | PR | 00687 | |
| 698811 | RUIZ PAGAN, LIZZIE J | URB JARDINES DEL VALENCIANO | B 6 CALLE ORQUIDEA | | | JUNCOS | PR | 00777 | |
| 2177562 | Ruiz Pagan, Lizzie J. | Jard. Valenciano Orquidea B6 | | | | Juncos | PR | 00777 | |
| 2177562 | Ruiz Pagan, Lizzie J. | P.O. Box 1813 | | | | Juncos | PR | 00777 | |
| 502214 | RUIZ PAGAN, LIZZIE JANNISSE | PO Box 1813 | | | | Juncos | PR | 00777 | |
| 502214 | RUIZ PAGAN, LIZZIE JANNISSE | URB ORQUIDEA B-6 | JARDINES DEL VALENCIANO | | | JUNCOS | PR | 00777 | |
| 2202359 | Ruiz Rivas, Aracelis | Hacienda La Arboleda | 4 Calle Arboleda | | | Vega Baja | PR | 00693 | |
| 1486285 | Ruiz Rivera, Sharon Enid | Mansiones Del Caribe #28 | | | | Humacao | PR | 00791 | |
| 615041 | RUIZ RODRIGUEZ, ARQUELIO | 3699 PONCE | BY PASS F-3-AN88-B | | | PONCE | PR | 00728-15 | |
| 615041 | RUIZ RODRIGUEZ, ARQUELIO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 627803 | RUIZ RODRIGUEZ, CARMEN M | JARDINES SAN IGNACIO | APTO 1604-B | | | SAN JUAN | PR | 00927 | |
| 2179235 | Ruiz Roldan, Teresa | HC#3 Box 12418 | | | | Yabucoa | PR | 00767 | |
| 2216631 | Ruiz Roman, Francisco | Urb. Buena Vista Calle 3A1 | | | | Lares | PR | 00669 | |
| 502754 | RUIZ ROSADO, LETICIA | UNIVERSIDAD DE PUERTO RICO - RECINTO DE AGUADILLA | CALLE GRUBBS, 127 RAMEY | | | AGUADILLA | PR | 00603-1501 | |
| 502754 | RUIZ ROSADO, LETICIA | URB RAMEY | 127 CALLE GRUBBS | | | AGUADILLA | PR | 00604-1501 | |
| 2146507 | Ruiz Ruiz, Emilia | HC-03 Box 15000 | | | | Juana Diaz | PR | 00795 | |
| 502853 | RUIZ SANCHEZ, MARIA I | PO BOX 334 | | | | AGUADA | PR | 00602 | |
| 2162077 | Ruiz Sepulveda, Ramon Luis | HC5 Box 4642 | | | | Yabucoa | PR | 00767 | |
| 424513 | Ruiz Serrano, RAMON | VILLA RITA | P2 CALLE 3 | | | SAN SEBASTIAN | PR | 00685 | |
| 2212959 | Ruiz Trinidad, Eliezer | 294 B Pine Valley Rd. | | | | Saint Cloud | FL | 34769 | |
| 1877196 | RUIZ VAZQUEZ, MILDRED | 1657 CALLE CAPITAN CORREA | | | | PONCE | PR | 00716 | |
| 1877196 | RUIZ VAZQUEZ, MILDRED | 2145 CALLE DRAMA | | | | PONCE | PR | 00728 | |
| 2207426 | Ruiz, Ann M. | 270 Eleuthera Dr. | | | | Lake Alfred | FL | 33850 | |
| 2158278 | Ruiz, Benigno Calderon | HC #5 Box 4871 | | | | Yabucoa | PR | 00767-9660 | |
| 2191077 | RUIZ, IGNACIO PADUA | HC 03 BOX 5742 | | | | HUMACAO | PR | 00791-9528 | |
| 1134819 | RUIZ, RAFAEL  PARES | HC 3 BOX 37680 | | | | MAYAGUEZ | PR | 00680-9351 | |
| 1764508 | Ruiz-Aviles, Jose | Bufete Francisco R. González | 1519 Ponce de León Ave. Suite 805 | | | San Juan | PR | 00909 | |
| 1918543 | RULLAN SOTO, EDGARDO O | HC 1 BOX 3635 | | | | JAYUYA | PR | 00664-8638 | |
| 2203396 | Russo Suarez, Maria L | F10 Calle 11 | Urb Villas del Rio | | | Bayamon | PR | 00959 | |
| 1532678 | RX Trading Corporation | PO Box 10119 | | | | Ponce | PR | 00732-0119 | |
| 745823 | RZADKOWSKI, RICHARD | QUINTAS DE CUPEY | A-5 CALLE 14 | | | SAN JUAN | PR | 00926 | |
| 2253005 | Rzadkowski, Richard | Urb. Quintas de Cupey | A5 Calle 14 | | | San Juan | PR | 00926 | |
| 2102948 | S.A.G.G. UN MENOR (LETICIA GONZALEZ GONZALEZ Y ANGEL A GERENA FELICIANO) | CAROL J. COLON SANTIAGO | PO BOX 288 | | | HATILLO | PR | 00659-0288 | |
| 2116748 | S.D.G. un menor (SHERRYLYNN GONZALEZ RODRIGUEZ) | ATTN: LCDA CAROL J. COLON-SANTIAGO | PO BOX 288 | | | HATILLO | PR | 00659-0288 | |
| 1485975 | SAAVEDRA NAVARRO , RAMON | CALLE NORTHEAST | #190B | | | AGUADILLA | PR | 00603 | |
| 1485975 | SAAVEDRA NAVARRO , RAMON | PO BOX 250535 | | | | AGUADILLA | PR | 00604 | |
| 1558181 | Saavedra Padin, Miriam J. | PO Box 75 | | | | Quebradillas | PR | 00678 | |
| 2213874 | Sabalier Rios, Manuel | 401 Gran Ansubo, Ciudad Jardin III | | | | Toa Alta | PR | 00953 | |
| 2155070 | Sachez Ayala, Benjamin | Hc - 2 Box 3636 | | | | Santa Isabel | PR | 00757 | |
| 1556412 | Saez Montalvo, Denis | BO. QUEBRADILLAS PARCELA #406 | | | | GUAYANILLA | PR | 00656 | |
| 1530118 | Saez Montalvo, Denis | P.O BOX 561795 | | | | Guayanilla | PR | 00656 | |
| 2226537 | Saez Rivera, Luis E. | Urb. Palmas del Turabo | #26 c/Mencey | | | Caguas | PR | 00727 | |
| 2199000 | Saez Torres, Jaime Andres | 6535 San Alvaro  Urb. Santa Teresita | | | | Ponce | PR | 00730-4409 | |
| 2221019 | Saez Torres, Jaime Andres | Urb. Santa Teresita | Calle San Alvaro #6535 | | | Ponce | PR | 00730-4409 | |
| 72984 | SAINZ SERRANO, CARLOS J. | CIUDAD JARDIN II | 228 CALLE ALCANFOR | | | CANOVANAS | PR | 00729 | |
| 2062832 | Sala Ramirez, Maria de L. | I-32 Calle Timoteo Urb. San Pedro | | | | Toa Baja | PR | 00949 | |
| 1565752 | Salas Perez, Carmen | Hc-1 Box 9327 | | | | San Sebastian | PR | 00685 | |
| 2199832 | Saldana, Steven | Calle Jose Laza JL 8 Urb Rio Hondo | Classic | | | Toa Baja | PR | 00949 | |
| 1566770 | Salgado Cintron, Luis A. | BO Olimpo, 453 Calle B | | | | Guayama | PR | 00784 | |
| 2247543 | Salgado de Jesus, Dennis Anthony | Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 | |
| 2247543 | Salgado de Jesus, Dennis Anthony | Jardines de Salinas #62 | | | | Salinas | PR | 00751 | |
| 2202563 | Salgado Diaz, Antero | PO Box 9021055 | | | | San Juan | PR | 00902-1055 | |
| 2220243 | Samalot Lugo, Roberto | 6735 Carr 4484 | | | | Quebradillas | PR | 00678 | |
| 506638 | San Antonio Soler, Amilcar | PO Box 1757 | | | | Sabana Seca | PR | 00952 | |
| 2157277 | SAN MIGUEL, HECTOR A SANTIAGO | URB VALLE COSTERO 3624 CALLE CONCH H3 | | | | SANTA ISABEL | PR | 00757 | |
| 2203143 | Sanabria, Jaime | 1602 Dorchester Dr | | | | Palm Harbor | FL | 34684 | |

Exhibit A
Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2191165 | Sanabria, Modesto Martinez | HC 01 Box 4733 | | | | Naguabo | PR | 00718 | |
| 26871 | SANCHEZ ACABA, ANGEL | URB. LAS LOMAS CALLE 22 SO #1667 | | | | SAN JUAN | PR | 00921 | |
| 2201720 | Sanchez Amauro, Juana | 23 Extension villa Navarro | | | | Maunabo | PR | 00707-2516 | |
| 1101726 | SANCHEZ ANDINO, WANDA | HC01 BOX 2365 | | | | LOIZA | PR | 00772 | |
| 2162218 | Sanchez Aponte, Lady Ivette | HC-02 Box 8794 | | | | Juana Diaz | PR | 00795 | |
| 2158993 | SANCHEZ APONTE, MARTA FELICITA | HC#5 BOX 16800 | | | | YABUCOA | PR | 00767 | |
| 2159572 | Sanchez Arroyo, Ramon | HC#5 Box 16900 | | | | Yabucoa | PR | 00767 | |
| 2159710 | Sanchez Arroyo, Santiago | HC#5 Box 16900 | | | | Yabucoa | PR | 00767 | |
| 967801 | SANCHEZ CABEZUDO, CARMEN A | VILLA BLANCA | V38 CALLE CRISOLITA | | | CAGUAS | PR | 00725-1915 | |
| 878850 | Sanchez Caraballo, Mabel | 400 Cond. Parque Juliana Apt. 404 | | | | Carolina | PR | 00987 | |
| 1590586 | SANCHEZ CARRION, ANDRES | PO BOX 21039 | | | | SAN JUAN | PR | 00928-1039 | |
| 2158810 | Sanchez Castro, Carmen Iris | HC#2 Box 7919 | | | | Yabucoa | PR | 00767 | |
| 1979974 | Sanchez Castro, Diana | Ext. Villa Buena Ventura #508 Calle Diamante | | | | Yabucoa | PR | 00767 | |
| 2158347 | Sanchez Castro, Radames | HC#2 Box 7919 | | | | Yabucoa | PR | 00767 | |
| 2158327 | Sanchez Castro, Radaveies | HC#2 Box 7919 | | | | Yabucoa | PR | 00767 | |
| 267578 | SANCHEZ CORREA, LILYBETH | DEPARTAMENTO DE LA FAMILIA (ASFAM) | P.O. BOX 146 | | | LAS PIEDRAS | PR | 00771 | |
| 267578 | SANCHEZ CORREA, LILYBETH | URB PASEO DE LOS ARTESANOS | 192 CALLE EMETERRIO HERNANDEZ | | | LAS PIEDRAS | PR | 00771 | |
| 2179488 | Sanchez Coutierrez, Edelmira | HC-2 Box 8778 | | | | Yabucoa | PR | 00767-9506 | |
| 2172119 | Sanchez Cruz, Charlie | HC 02-Box 8849 | | | | Yabucoa | PR | 00767 | |
| 2172136 | Sanchez Cruz, Eliseo | HC2 Box 11891 | | | | Humacao | PR | 00791-9357 | |
| 2190111 | Sanchez Cruz, Esther Margarita | Bo Catano | HC2 Box 11197 | | | Humacao | PR | 00791-9312 | |
| 2172938 | Sanchez Cruz, Heriberto | HC 2 Box 11891 | | | | Humacao | PR | 00791-9357 | |
| 2160751 | Sanchez Cruz, Roberto | HC2 Box 7916 | | | | Yabucoa | PR | 00767 | |
| 2191126 | Sanchez Cruz, Santa | HC-03 - Box 6794 | | | | Humacao | PR | 00791 | |
| 2196610 | Sanchez Cruz, Sotero | HC 02 Box 8888 | | | | Yabucoa | PR | 00707 | |
| 2159578 | Sanchez De Leon, Frederico | HC 03 Box 3348 | | | | Humacao | PR | 00767 | |
| 2159615 | Sanchez Delgado, Wilfredo | HC #5-Box 5017 | | | | Yabucoa | PR | 00767 | |
| 2162290 | Sanchez Diaz, Gloria Esther | PO Box 8623 | | | | Humacao | PR | 00792-8623 | |
| 2180913 | Sanchez Figueroa, Brigido | Carmen I. Rodríguez Tirado | La que lo curida | Parcelas Anton Ruiz Calle Tulipan #225 | | Humacao | PR | 00791 | |
| 2180913 | Sanchez Figueroa, Brigido | P.O Box 8495 | | | | Humacao | PR | 00791 | |
| 2252987 | SANCHEZ FIGUEROA, IVELISSE | URB LOMAS DE TRUJILLO | J 6 CALLE 8 | | | TRUJILLO ALTO | PR | 00976 | |
| 2186328 | Sanchez Garcia, Guillermo | 169 Calle San Francisco, Apt 48 | EGI Da Felipe Sanchez Osorio | | | Carolina | PR | 00985-1007 | |
| 2181271 | Sanchez Garcia, Sergio | RES Carolina Housing | Edif 1 Apt 2 | | | Carolina | PR | 00987 | |
| 2198087 | Sanchez Gautier, Edward | Urb. Levittown 1582 Paseo Diana | | | | Toa Baja | PR | 00949 | |
| 2197881 | Sanchez Gautier, Ronald | DF-49 Lago Dos Bocas, Sta A Secci | | | | Toa Baja | PR | 00949 | |
| 2152855 | Sanchez Glz, Felix M. | Bo. Jauca Calle 4 452 | | | | Santa Isabel | PR | 00757 | |
| 2203092 | Sanchez Gonzalez, Gilberto | Cond. La Loma en Fajardo | Carr. 194 Apt. 279 | | | Fajardo | PR | 00738 | |
| 1816762 | SANCHEZ GONZALEZ, JOSE R | HC 1 BOX 7701 | | | | SAN GERMAN | PR | 00683 | |
| 1816762 | SANCHEZ GONZALEZ, JOSE R | PORCELAS MINILLAS #43 | | | | SAN GERMAN | PR | 00683 | |
| 1396490 | SANCHEZ GUADIANA, MARIA | 1711 PASCO LAW COLONIAS | | | | PONCE | PR | 00717 | |
| 1396490 | SANCHEZ GUADIANA, MARIA | C/O LCDO. CARLOS J. GARCIA MORALES | PO BOX 800296 | | | COTO LAUREL | PR | 00780-0296 | |
| 2159236 | SANCHEZ GUZMAN, JULIO | HC #5 BOX 5887 | | | | Yauco | PR | 00767-9699 | |
| 1084909 | SANCHEZ IRIZARRY, RICARDO | P O BOX 353 | | | | MARICAO | PR | 00606 | |
| 1084909 | SANCHEZ IRIZARRY, RICARDO | P.O. BOX 1629 | | | | MAYAGUEZ | PR | 00680 | |
| 2159204 | SANCHEZ LARA, DAVID | HC#5 BOX 16103 | | | | YABUCOA | PR | 00767 | |
| 1486351 | Sanchez Lebron, Miriam | HC 4 Box 4001 | | | | Humacao | PR | 00791-9401 | |
| 2189354 | Sanchez Luyando, Jannette | HC 01 Box 2066 | | | | Maunabo | PR | 00707 | |
| 2148013 | SANCHEZ MALAVE, LUIS ALBERTO | CALLE SEGUNDA 253 COQUI | | | | AGUIRRE | PR | 00704 | |
| 2201808 | Sanchez Maldonado , Gilberto | 399 Flor De Primavera | Urb. River Garden | | | Canovanas | PR | 00729 | |
| 1040050 | SANCHEZ MARTINEZ, MADELINE | 500 BLVD DE RIO | APT 3503 | | | HUMACAO | PR | 00791-4503 | |
| 2159599 | Sanchez Moctezuma, Carmen Neils | HC #5 Box 4948 | | | | Yabucoa | PR | 00767-9662 | |
| 2114287 | Sanchez Montanez, Denisse A. | HC5 5082 | | | | Yabucoa | PR | 00767 | |
| 1794466 | Sanchez Monzon, Grace | HC 20 Box 26445 | | | | San Lorenzo | PR | 00754 | |
| 2162110 | Sanchez Navarro, Jose | HC 20 Box 29323 | | | | San Lorenzo | PR | 00754 | |
| 2207639 | Sanchez Nieves, Juan Orlando | Puerto Rico Telephone Company | PO Box 36098 | | | San Juan | PR | 00936-0998 | |
| 2207639 | Sanchez Nieves, Juan Orlando | Urb Valle Arriba Heights | AE10 Calle Yagrumo | | | Carolina | PR | 00983-3405 | |
| 2222323 | Sanchez Nieves, Juan Orlando | Urb Valle Arriba Heights | AE 10 Yagrumo | | | Carolina | PR | 00983-3405 | |
| 2209468 | Sanchez Nieves, Juan Orlando | Urb Valle Arriba Heights | AE - 10 Yagyu Mu | | | Carolina | PR | 00983 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 109 of 129

Exhibit A

Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2203652 | Sanchez Nieves, Lemuel | Urb. Brisas de Monte Casino | L-3 #529 | | | Toa Alta | PR | 00953 | |
| 2160864 | Sanchez Oquendo, Irma Consuelo | Urb Mendez # D-19 | | | | Yabucoa | PR | 00767 | |
| 2159620 | Sanchez Oquendo, Pedro  J | Apartado 385 | | | | Yabucoa | PR | 00767 | |
| 2184385 | Sanchez Ortiz, Johnny | A-1H Mott Ave 1502 | | | | Far Rockaway | NY | 11691 | |
| 2158423 | Sanchez Ortiz, Miguel Angel | HC #5 Box 5150 | | | | Yabucoa | PR | 00767 | |
| 1583446 | Sanchez Ortiz, Norma Iris | Lcdo. Edgardo Santiago Llorens | 1925 Blv. Luis A. Ferre | San Antonio | | Ponce | PR | 00728-1815 | |
| 1505088 | Sánchez Ortiz, Norma Iris | Edgardo Santiago Llorens | 1925 Blvd. Luis A. Ferré | Urb. San Antonio | | Ponce | PR | 00728 | |
| 2253509 | Sanchez Ortiz, Yvette | HC10 Box 7997 | | | | Sabana Grande | PR | 00637 | |
| 2158800 | Sanchez Pagan, Dionisia | HC-5 Box 5076 | | | | Yabucoa | PR | 00767-9442 | |
| 2208211 | Sanchez Pedraza, Miguel A. | Parcelas Nuevas 583 Calle 38 | | | | Gurabo | PR | 00778 | |
| 2149611 | Sanchez Quinones, Maria M. | P.O. Box 210 | | | | Aguirre | PR | 00704 | |
| 2207175 | Sanchez Ramos, Osvaldo L | 4901 36th Ave Apt 212 | | | | Kenosha | WI | 53144 | |
| 1256798 | SANCHEZ RAMOS, SONIA | PO BOX 52199 | | | | TOA BAJA | PR | 00950 | |
| 1951681 | Sanchez Resto, Edwin G. | HC 55 Box 8216 | | | | Ceiba | PR | 00735 | |
| 2239623 | Sanchez Reyes, William | HC 01 Box 5003 | | | | Arroyo | PR | 00714 | |
| 510057 | SANCHEZ RIVERA, CARMEN IVETTE | ATTN:  IVONNE GONZALEZ MORALES | PO BOX 902-1828 | | | SAN JUAN | PR | 00902-1828 | |
| 510057 | SANCHEZ RIVERA, CARMEN IVETTE | P.O. BOX 305 | | | | MOROVIS | PR | 00687 | |
| 2052008 | SANCHEZ RIVERA, MADELINE | RR-01 BOX 15092 | | | | TOA ALTA | PR | 00953 | |
| 656346 | SANCHEZ RODRIGUEZ, FRANCISCO | EXT. SAN LUIS | 30 CALLE ATENAS | | | AIBONITO | PR | 00705 | |
| 1168396 | SANCHEZ ROSA, ANGELITA | EVELYN SANCHEZ ROSA | HC 73 BOX 5046 | | | NARANJITO | PR | 00719-9610 | |
| 1203041 | SANCHEZ ROSA, EVELYN | HC-73 BOX 5046 | | | | NARANJITO | PR | 00719 | |
| 1158246 | SANCHEZ SANCHEZ, AIDA I | PO BOX 1298 | | | | YABUCOA | PR | 00767 | |
| 2143311 | Sanchez Sanchez, Jorge | HC-04 Box 8282 | | | | Juana Diaz | PR | 00795 | |
| 1637392 | SANCHEZ SANCHEZ, MARIA N. | PO BOX 8054 | | | | CAGUAS | PR | 00726 | |
| 2150220 | Sanchez Santiago, Amparo | A12 Calle 1 Repto Sebanetas | | | | Ponce | PR | 00716 | |
| 2161623 | Sanchez Soto, Claudio | H C 4 Box 7301 | | | | Yabucoa | PR | 00767 | |
| 2160472 | Sanchez Soto, Dionicio | HC #4 Box 17292 | | | | Yabucoa | PR | 00767 | |
| 2167849 | Sanchez Soto, Felipe | HC #4 Box 7301 | | | | Yabucoa | PR | 00767 | |
| 2158765 | Sanchez Soto, Julio | HC#2 Box 11900 | | | | Humacao | PR | 00791 | |
| 1105705 | SANCHEZ SOTO, YANIXIA | PO BOX 62 | | | | ARROYO | PR | 00714 | |
| 2164775 | Sanchez Surillo, Jose | HC 2 Box 8176 | | | | Yabucoa | PR | 00767 | |
| 2140838 | Sanchez Torres, Herminio | Barria da Santa Rosa 1274 | Calle Boca Chica | | | Ponce | PR | 00717-2264 | |
| 2180990 | Sanchez Torres, Irene | HC1-Box 4306 | | | | Naguabo | PR | 00718-9712 | |
| 2141928 | Sanchez Torres, Josefina | Parcelas Sabaneta call 4 | de Julio #21 | | | Ponce | PR | 00716 | |
| 2180942 | Sanchez Torres, Luis | HC 03 - Box 5840 | | | | Humacao | PR | 00791 | |
| 1560267 | Sanchez Torres, Luz M | Aparte | Policia de Puerto Rico | 31 Principal Cen Monte Bello | | Rio Grande | PR | 00745 | |
| 1560267 | Sanchez Torres, Luz M | HC-02 Box 16235 | | | | Rio Grande | PR | 00745 | |
| 2167807 | Sanchez Velazquez, Norma I. | Alturas de Villaba | 123 calle Bernardo Negrón | | | Villalba | PR | 00766 | |
| 2092003 | Sanchez Velez, Wanda Y. | 204 Urb. Villas Del Bosque | | | | Cidra | PR | 00739 | |
| 2207016 | Sanchez Zumalave, Mirian | Calle 2 #12 Urb. Treasure Valley | | | | Cidra | PR | 00739 | |
| 2221237 | Sanchez, Alexis Vale | HC-57 Box 15533 | | | | Aguada | PR | 00602 | |
| 2204242 | Sanchez, Carmen | #5 Calle Quijote Estancias Degetau | | | | Caguas | PR | 00725 | |
| 2192214 | Sanchez, Gloria | 1628 Papoose Way | | | | Lutz | FL | 33559 | |
| 2210566 | Sanchez, Ivelisse Porrata-Doria | Urb. Palacios Reales 281 | Minive L-12 | | | Toa Alta | PR | 00953 | |
| 1979533 | Sanchez, John | RR-4 Box 13653 | | | | Anasco | PR | 00610 | |
| 2161715 | Sanchez, Jorge Ramos | PO Box 1221 | | | | Yabucoa | PR | 00767 | |
| 2140871 | Sanchez, Jose A. | Parcelas Sabanetas | 113 Calle 1 de Mayo | | | Ponce | PR | 00716-4508 | |
| 2235600 | Sanchez, Martin | Paloseco Tumbao T-20 | | | | Maunabo | PR | 00707 | |
| 1195341 | SANDOVAL CARRASQUILL, EDWIN | URB ALTS DE RIO GRANDE | Y1351 CALLE 25 ALTURAS | | | RIO GRANDE | PR | 00745 | |
| 2213795 | Sandoval Rodriguez, Nicolas | P.O. Box 745 | | | | Ceiba | PR | 00735-0745 | |
| 2207243 | Sandoval Vilanova , Alberto E | RR2 Box 4501 | | | | Toa Alta | PR | 00953 | |
| 1483196 | Sanes Ferrer, Marisol | Colinas Del Oeste | Calle 9 E-13 | | | Hormigueros | PR | 00660 | |
| 2217580 | Sanes Soto, Ileana | 6246 Quebrada Seca | | | | Ceiba | PR | 00735 | |
| 1903060 | Sanjurjo Nunez , Luis | PO Box 41029 | | | | San Juan | PR | 00940 | |
| 1903060 | Sanjurjo Nunez , Luis | Urb. Villas de Cambalache II | Calle Granadillo 379 | | | Rio Grande | PR | 00745 | |
| 2203280 | Sanjurjo Rivas, Ruth E | Sierra Berdecia | H18 Falcon St. | | | Guaynabo | PR | 00969 | |
| 512242 | SANSON INVESTMENT CORP | EDIF MARVESA | 472 AVE TITO CASTRO STE 201 | | | PONCE | PR | 00716 | |
| 2066455 | SANTA ALICEA, MARGOT | PO BOX 633 | | | | SAN LORENZO | PR | 00754 | |

Exhibit A

Notice Parties Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2196585 | Santa Rivera, Antonio R. | Box 40496 | | | | San Juan | PR | 00940-0496 | |
| 1617417 | SANTALIZ PORRATA, CARLOS A | URB SOMBRAS DEL REAL | 101 CALLE AUSUBO | | | PONCE | PR | 00780 | |
| 1660097 | Santana Andujar, Natalie | PO Box 19283 | | | | San Juan | PR | 00919-2873 | |
| 1660097 | Santana Andujar, Natalie | PO Box 19287 | | | | San Juan | PR | 00919-2873 | |
| 151419 | SANTANA BAEZ, ELIEZER | ROBERTO QUIÑONES LÓPEZ | INDUSTRIAL LUCHETTI | 50 CARR 5 UNIT A-501 EDIF 3J | | BAYAMON | PR | 00960 | |
| 2166546 | Santana Camacho, Wilfredo | Urb Santa Maria Calle San Lucas 306 | | | | Yabucoa | PR | 00767 | |
| 1523014 | SANTANA COLON, YESENIA | 206 BLVD MEDIA LUNAS, APTO 2009 | | | | CAROLINA | PR | 00987 | |
| 2222242 | Santana Coreano, German | 6211 SW 82nd St | | | | Ocala | FL | 34476 | |
| 822314 | SANTANA ESQUILIN, REINALDO | BARRIO MAMEYAL | 92 E CALLE EXT. KENNEDY | | | DORADO | PR | 00646 | |
| 1631612 | Santana Estrada , Carlos A. | 2K-21 C/18 Terrazas Del Toa | | | | TOA ALTA | PR | 00953 | |
| 1529607 | SANTANA FELICIANO, IRIS | ALT DE RIO GRANDE | J 438 CALLE 9 | | | RIO GRANDE | PR | 00745 | |
| 2160617 | Santana Fonseca, Maria | HC #5 Box 16808 | | | | Yabucoa | PR | 00767 | |
| 1550982 | Santana Garcia, Albert | Calle Princesa Carolina | 11512 Rio Grande | | | Rio Grande | PR | 00745 | |
| 2181845 | Santana Gonzalez, Noelia | Jardines Dela Esperanza | Calle 2 # C-12 | | | Naguabo | PR | 00718 | |
| 2181089 | Santana Gutierrez, Edelmira | HC 02 Box 8778 | | | | Yabucoa | PR | 00767-9506 | |
| 2178682 | Santana Hernandez, Jose Angel | HC4 Box 7341 | | | | Yabucoa | PR | 00767-9525 | |
| 2164718 | Santana Lozoa, Margarita | PO Box 261 | | | | Yabucoa | PR | 00767 | |
| 2164727 | Santana Lozoda, Margarita | PO Box 261 | | | | Yabucoa | PR | 00767 | |
| 1984202 | Santana Marcano, Rosa I. | Hato Tejas | 8 Calle Volcan | | | Bayamon | PR | 00961 | |
| 2208123 | Santana Martinez, Kelvin I. | H-18 Bailen Villa Andalucia | | | | San Juan | PR | 00926 | |
| 2158576 | Santana Morales, Jose Angel | Jardines de Yabucoa 1186 Calle Grecia | | | | Yabucoa | PR | 00767-3141 | |
| 2246259 | Santana Ortiz, Luis Manuel | Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 | |
| 2246259 | Santana Ortiz, Luis Manuel | Urb. Villas de Patillas | Calle Zafiro G-17, Buzon 92 | | | Patillas | PR | 00723 | |
| 2001524 | SANTANA PAGAN RENE, YSABEL FLORIAD, EMILIO SOLER RAMIREZ | EDIF COBIANS PLAZA | 1607 AVE | Ponce DE LEON STE 213 | | SAN JUAN | PR | 00909 | |
| 2141963 | Santana Rodriguez, Ely | HC04 Box 7355 | | | | Juana Diaz | PR | 00795 | |
| 2222139 | Santana Rosado, Brunilda | P.O. Box 111 | | | | Lares | PR | 00669 | |
| 670572 | SANTANA SANTANA, IRMA  DORIS | URB. BONNEVILLE HEIGHTS | 4 CALLE LAJAS | | | CAGUAS | PR | 00727 | |
| 2159516 | Santana Santiago, Pedro Regalado | PO Box 2067 | | | | Yabucoa | PR | 00767 | |
| 2044680 | SANTANA SERRANO, RICARDO | P.O. BOX 3257 | | | | CAROLINA | PR | 00984-3257 | |
| 1729954 | Santana Vargas, Johnny | 9038 Calle Pascua Bena Ventura | | | | Mayaguez | PR | 00680 | |
| 2195467 | Santana Velazquez, Amarilis | Palomas - Calle 11 #27 | | | | Yauco | PR | 00698 | |
| 2181520 | SANTANA, ANA IRMA | HC 12 BOX 13094 CANDELERO ABAJO # 54 | | | | HUMACAO | PR | 00791 | |
| 1169080 | Santana, Anthony Otero | HC71 Box 3055 | | | | Naranjito | PR | 00719 | |
| 2191119 | Santana, Margaro Medina | HC 04 Box 4100 | | | | Humacao | PR | 00791-8906 | |
| 2209307 | Santana, Rafael Moreno | Cond. Jard. De Francia | 525 Calle Francia Apt. 504 | | | San Juan | PR | 00917 | |
| 2197698 | Santelises Cruz, Ramon Antonio | 3075 C/Caimito Urb. Los Caobos | | | | Ponce | PR | 00716-6024 | |
| 2219544 | Santelises Cruz, Ramon Antonio | 3075 Calle Caimito | Urb. Los Cuobos | | | Ponce | PR | 00716-6094 | |
| 2235571 | Santell Torres, Felipe | Barrio Palo Seco | Buzon 104 | | | Maunabo | PR | 00707 | |
| 2204023 | Santiago Acosta, Warner | Urb Villa Real D 21 | | | | Cabo Rojo | PR | 00623 | |
| 2176217 | SANTIAGO AGOSTO, LUZ | HC- 4 BOX 8247 | | | | AGUAS BUENAS | PR | 00703 | |
| 2034990 | Santiago Alcazar, Nicolas | attn: Lic.Ebenecer Lopez Ruyol | P.O.Box 3257 | | | Carolina | PR | 00984-3257 | |
| 2180986 | Santiago Amaro, Augusto | HC 01 Box  4442 | | | | Maunabo | PR | 00707 | |
| 1328625 | SANTIAGO AMARO, EFRAIN | HC 01 BOX 3262 | | | | MAUNABO | PR | 00707 | |
| 2176868 | Santiago Amaro, Esteban | HC #1 Box 4468 | | | | Yabucoa | PR | 00767 | |
| 2158433 | Santiago Andino, Edwin | Hc #5 Box 5648 | | | | Yabucoa | PR | 00767 | |
| 1908410 | Santiago Andujar, Virgen S. | PO Box 1690 | | | | Juana Diaz | PR | 00795 | |
| 1668271 | SANTIAGO ANTONY, DAGMAR | C LA TORRECILLA J28 | LOMAS DE CAROLINA | | | CAROLINA | PR | 00987 | |
| 2153934 | Santiago Aponte, Orlando | Apt 423 | | | | Aguirre | PR | 00704 | |
| 2220246 | Santiago Arce, Olga | Ed B Apt. B-12 San Alfonso Av. #1 | | | | San Juan | PR | 00921 | |
| 2159630 | Santiago Arroyo, Adalberto | Barrio Guayabota | HC #6 Box 10775 | | | Yabucoa | PR | 00767 | |
| 2168530 | Santiago Arroyo, Adalberto | HC #6 Box 10775 | | | | Yabucoa | PR | 00767 | |
| 2161427 | Santiago Arroyo, Felix Carlos | HC #4 Box 6312 | | | | Yabucoa | PR | 00767-9500 | |
| 1820155 | SANTIAGO AVILES, LEILANY | URB. VILLA DEL CARMEN CALLE 5 C-5 | | | | CIDRA | PR | 00739 | |
| 2146340 | Santiago Ayala, Desiree N. | #11A C/Santiago R. Palmer | | | | Salinas | PR | 00751 | |
| 2143230 | Santiago Burgos, Rosario | HC 02 Box 3081 | | | | Santa Isabel | PR | 00757 | |
| 2221591 | Santiago Cangiano, Carlos J. | HC 08 Box 738 | Parcelas Marueño | | | Ponce | PR | 00731-9704 | |
| 855612 | Santiago Castro, Katia | Johanna Feliciano Gonzalez | PO Box 16752 | | | San Juan | PR | 00908 | |

Exhibit A

Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1909520 | Santiago Cavoni, Rafael | Estarus de Yauco | | | | Yauco | PR | 00638 | |
| 2216641 | Santiago Centeno, Ramon | Urb. Punto Oro Calle El Charles #4170 | | | | Ponce | PR | 00728 | |
| 2066345 | Santiago Cintron, Francisco A. | PO Box 1477 | | | | Arroyo | PR | 00714 | |
| 1566758 | Santiago Cochran, Diana R. | P.O. Box 481 | | | | Arroyo | PR | 00714 | |
| 2142725 | Santiago Cruz, Cristhian Manuel | Bo La Plena Calle Bella Vista E-8 | | | | Mercedita | PR | 00715 | |
| 160054 | SANTIAGO CRUZ, EVELYN | HC #2 BOX 3603 | | | | SANTA ISABEL | PR | 00757 | |
| 2157978 | Santiago Cruz, Ismael | HC#5 Box 5640 | | | | Yabucoa | PR | 00767 | |
| 2160874 | Santiago Cruz, Joaquin | HC #1 Box 4523 | Camino Nuevo | | | Yabucoa | PR | 00767 | |
| 2160560 | Santiago Cruz, Juan | HC #1 Box 3334 | | | | Yabucoa | PR | 00767 | |
| 2159272 | Santiago Cruz, Luciano | PO  Box  1125 | | | | Yabucoa | PR | 00767-1125 | |
| 2161025 | Santiago Cruz, Petra | Urb Santa Elena | C-10b5 | | | Yabucoa | PR | 00767 | |
| 2153523 | Santiago De Jesus, Confesor | Bo Coqui Calle 258 | | | | Aguirre | PR | 00704 | |
| 2027355 | Santiago de Jesus, Sucesion de Rafael | attn: Lic. Ebenecer Lopez Ruyol | P.O Box 3257 | | | Carolina | PR | 00984-3257 | |
| 1736109 | Santiago Delgado, Hector Juan | HC 63 Box 5369 | | | | Patillas | PR | 00723 | |
| 615149 | Santiago Diaz, Artemio | HC 1  Box 6405 | | | | Guaynabo | PR | 00971 | |
| 1203047 | SANTIAGO DIAZ, EVELYN | MARIA ELENA SANTIAGO DIAZ | VILLA FONTANA | VIA 3 2LR621 | | CAROLINA | PR | 00983 | |
| 1203047 | SANTIAGO DIAZ, EVELYN | Urb. Villa Fontana Via 3-2LR621 | | | | Carolina | PR | 00983 | |
| 2135253 | Santiago Diaz, Jose Antonio | PO Box 372353 | | | | Cayey | PR | 00737 | |
| 1546064 | SANTIAGO DIAZ, YADAIRA | CIUDAD JARDIN III 374 C/CASIA | | | | TOA ALTA | PR | 00953 | |
| 1542724 | Santiago Echevarria, Andres | P.O. Box 516 | | | | Yabucoa | PR | 00767 | |
| 2162181 | Santiago Echevarria, David | Urb. Valle Alto  Calle 6  B30 | | | | Patillas | PR | 00723 | |
| 1009955 | Santiago Echevarria, Ismael | PO Box 1097 | | | | Patillas | PR | 00723 | |
| 1009955 | Santiago Echevarria, Ismael | Urb Valles Patillas Casa 6-1 | | | | Cacao Patillas | PR | 00723 | |
| 2195429 | Santiago Febus, Luis Antonio | PO Box 444 | | | | Coamo | PR | 00769 | |
| 2209601 | Santiago Feliciano, Maria J. | P.O. Box 1110 | | | | Sabana Hoyos | PR | 00688-1110 | |
| 2209601 | Santiago Feliciano, Maria J. | Representante de Servicio III | Puerto Rico Telephone Company | Ave. Rotarios | | Arecibo | PR | 00968 | |
| 2087648 | Santiago Fontanez, Hector | P.O. Box 1972 | | | | Barceloneta | PR | 00617-1972 | |
| 2158634 | Santiago Garcia, Guillermo | C-4-K-13 Urb Jaime C.Rodriguez | | | | Yabucoa | PR | 00767 | |
| 2196592 | Santiago Garcia, Yolanda | HC - 4 Box 4375 | | | | Humacao | PR | 00791 | |
| 2235939 | Santiago Garcia, Zaida Y. | 1 Villa Iris | | | | Arecibo | PR | 00612 | |
| 2084105 | Santiago Gerena, Soriel V. | Calle E-F1 | Urb. Jardines de Arecibo | | | Arecibo | PR | 00612-2038 | |
| 1975560 | Santiago Gonzalez, Ana F | Jardines del Caribe X-10 Calle 27 | | | | Ponce | PR | 00728 | |
| 2211993 | Santiago Gonzalez, Carlos | 150 Buganvilla, Ciudad Jardin II | | | | Toa Alta | PR | 00953 | |
| 2160482 | Santiago Gonzalez, Esteban | #7  Ave. Ricordo Serrano | | | | San Sebastian | PR | 00685 | |
| 178592 | SANTIAGO GONZALEZ, FRANCISCO | PO BOX 1064 | | | | SANTA ISABEL | PR | 00757 | |
| 2222299 | Santiago Gonzalez, Hector M | 1592 Diamond Loop Dr | | | | Kindred | FL | 34744 | |
| 2216220 | Santiago Gonzalez, Hector M. | 1582 Diamond Loop Dr | | | | Kindred | FL | 34744 | |
| 2204503 | Santiago Gonzalez, Pablo | PO Box -842 | | | | Maurabo | PR | 00707 | |
| 2109228 | Santiago Gonzalez, Sonia I. | HC03-9842 | | | | Lares | PR | 00669 | |
| 2195396 | Santiago Gutierrez, Elizabeth | La Ponderosa Calle Laredo 606 | | | | Ponce | PR | 00730 | |
| 1849483 | Santiago Guzman, Aida | Urb. Las Alondras F-8 Calle 4 | | | | Villalba | PR | 00766 | |
| 2181049 | Santiago Hernandez, Milton | HC03 Box 6010 | | | | Humacao | PR | 00791 | |
| 725570 | Santiago Hernandez, Muzmett | 1159 Antonio Martinez Country Club | | | | San Juan | PR | 00924 | |
| 725570 | Santiago Hernandez, Muzmett | URB Country Club | HT 18 Calle 22 | | | Carolina | PR | 00982 | |
| 2158533 | Santiago Laboy, David | C-2 B-52 Urb. Jaime C. Rodriguez | | | | Yabucoa | PR | 00767 | |
| 2178651 | Santiago Laboy, Petra | HC 3 Box 11993 | | | | Yabucoa | PR | 00767-9760 | |
| 2165477 | Santiago Lebron, Guadalupe | Residencial Edif-1, Apt 4 | Victor Berrios | | | Yabucoa | PR | 00767 | |
| 2090524 | SANTIAGO LIQUET, MERCEDES | COND. RIVER PARK | #10 STA. CRUZ APT. E 108 | | | BAYAMON | PR | 00961 | |
| 2024799 | Santiago Lopez, Iris N. | 1484 Ave. F.D. Roosevelt | Apt. 1101 | | | San Juan | PR | 00920-2722 | |
| 2105389 | Santiago Lopez, Iris N. | 1484 Ave. F.D. Roosevelt | Apto 1101 | | | San Juan | PR | 00920-2722 | |
| 2189178 | Santiago Lopez, Nelson | PO Box 359 | | | | Maunabo | PR | 00707 | |
| 1492374 | SANTIAGO MALDONADO, ARQUIMIDES | BOX 560979 | | | | GUAYANILLA | PR | 00656 | |
| 2245224 | Santiago Marcano, Erick A. | HC 03 Box 6825 Bo. Ceiba Norte | | | | Juncos | PR | 00777 | |
| 585955 | SANTIAGO MARCANO, VICTOR | HC-03 BOX 6825 | | | | JUNCOS | PR | 00777 | |
| 2160932 | Santiago Martinez, Cecilio | Parceles Sabaneta Calle Flores 92 | | | | Ponce | PR | 00716 | |
| 373464 | SANTIAGO MARTINEZ, ONEL | HC-05 BOX 6084 | | | | JUANA DIAZ | PR | 00795 | |
| 2144312 | Santiago Mateo, William O. | P.O. Box 1397 | | | | Santa Isabel | PR | 00757 | |
| 2222373 | Santiago Melendez, Felipe | Urb. Santiago Iglesias | Calle E. Sanchez Lopez #1459 | | | San Juan | PR | 00921 | |
| 2222574 | Santiago Mendoza, Jose A. | Calle Quin Avila #130 Bo. Cacao | | | | Quebradillas | PR | 00678 | |
| 1571352 | Santiago Miranda, Ricardo  L | HC 04 Box 6095 | | | | Coamo | PR | 00769 | |

Exhibit A

Notice Parties Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2159937 | Santiago Molina , Nilda | H C #2 Box 7911 | | | | Yabucoa | PR | 00767 | |
| 2159792 | Santiago Molina, Andres | #147 Calle Camino de la Colina | Urb. Estancias de Juncos | | | Juncos | PR | 00777-9424 | |
| 2160204 | Santiago Molina, Cristobal | HC #2 Box 7911 | | | | Yabucoa | PR | 00767 | |
| 2160827 | Santiago Molina, Jose Luis | HC 02 Box 7911 | | | | Yabucoa | PR | 00767 | |
| 2160768 | Santiago Molina, Nilda | HC #2 Box 7911 | | | | Yabucoa | PR | 00767 | |
| 2161011 | Santiago Morales, Marcos | HC #2 Box 8455 | | | | Yabucoa | PR | 00767 | |
| 2160611 | Santiago Morales, Sonia Ivette | HC #2 Box 8672 | | | | Yabucoa | PR | 00767 | |
| 2204822 | Santiago Morgado, Neville | Urb. Montecasino 174 Calle Caoba | | | | Toa Alta | PR | 00953 | |
| 2207805 | Santiago Munoz, Lizzette | 185 Calle Costa Rica Apt. 701 | | | | San Juan | PR | 00917 | |
| 2161423 | Santiago Muriel, Angel | HC #2 Box 8454 | | | | Yabucoa | PR | 00767 | |
| 2231350 | Santiago Narvaez, Concepcion M. | Parc. El Tuque #1140 | Calle Pedro Schuck | | | Ponce | PR | 00728-4745 | |
| 2167443 | Santiago Navarro, Carmen Delia | HC #5 Box 4737 | | | | Yabucoa | PR | 00767 | |
| 518816 | Santiago Olivieri, Ana S. | Urb. Costa Sabana | 4940 Calle Paseo Vila | | | Ponce | PR | 00716 | |
| 2249801 | Santiago Ortiz, Celia Pilar | 128 Calle Amapola Urb. Jardines de Naranjito | | | | Naranjito | PR | 00719 | |
| 2157980 | Santiago Ortiz, Pedro | HC #5 Box 5705 | | | | Yabucoa | PR | 00767 | |
| 1977501 | SANTIAGO PEREZ, AMANDA E. | HC 06 BOX 10158 | | | | HATILLO | PR | 00659 | |
| 1977501 | SANTIAGO PEREZ, AMANDA E. | PO BOX 1211 | | | | LAS PIEDRAS | PR | 00771-1211 | |
| 1528731 | Santiago Perez, Sucesion | Pedro Ortiz Alvarez LLC | P.O. Box 9009 | | | Ponce | PR | 00732 | |
| 2059379 | Santiago Pratts, Carlos | Guillermo Mojica Maldonado | 894 Ave. Munoz Rivera, Ste. 210 | | | San Juan | PR | 00927 | |
| 1731435 | Santiago Quijano, Yexenia  E | PO Box 705 | | | | Camuy | PR | 00627 | |
| 1481009 | SANTIAGO QUINTERO, MARITERE | CALLE EMILIO CASTELAR # 315 | SANTURCE | | | SAN JUAN | PR | 00912 | |
| 1981714 | SANTIAGO RAMIREZ, GLADYS | HC 61 BOX 34121 | | | | AGUADA | PR | 00602-9435 | |
| 1473983 | SANTIAGO RENTA, ANAIDA M | HC 5 BOX 5624 | | | | Juana Diaz | PR | 00795 | |
| 2156813 | SANTIAGO RIOS, HECTOR | HC 6 BOX 12804 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1819305 | Santiago Rivera , Ruben | URB LEVITTOWN | 2527 Paseo Armino | | | TOA BAJA | PR | 00949 | |
| 601330 | SANTIAGO RIVERA, ADA | RR 1 BOX 11060 | | | | OROCOVIS | PR | 00720 9615 | |
| 2093940 | Santiago Rivera, Madeline | A-26 Calle 2 | Alturas de Monte Brisas | | | Gurabo | PR | 00778 | |
| 2093940 | Santiago Rivera, Madeline | PO Box 41029 | | | | San Juan | PR | 00940 | |
| 1790568 | Santiago Rivera, Maria Del C. | HC-03 BOX 36926 | | | | CAGUAS | PR | 00726 | |
| 2196282 | Santiago Rivera, Nilda E | 955 Pancho Coimbre | | | | Ponce | PR | 00728-1932 | |
| 2222466 | Santiago Rivera, Nilda E. | Villas Rio Canas | 955 Pancho Coimbre | | | Ponce | PR | 00728-1932 | |
| 1884321 | Santiago Rivera, Nitza | HC 3 Box 33400 | | | | Hatillo | PR | 00659 | |
| 1810233 | Santiago Rivera, Pedro | HC-11 Box 48769 | | | | Caguas | PR | 00725 | |
| 1870366 | Santiago Rivera, Sol E | Campo Alegre #116 | | | | Utuado | PR | 00641-2503 | |
| 2161326 | Santiago Rodriguez, Angel D. | HC #5 Box 5134 | | | | Yabucoa | PR | 00767 | |
| 75760 | SANTIAGO RODRIGUEZ, CARMEN L | URB LEVITTOWN | 3315 PASEO CLARO | | | TOA BAJA | PR | 00949 | |
| 259028 | SANTIAGO RODRIGUEZ, KIOMARICE | 20 CALLE MUNIZ SILVA | | | | UTUADO | PR | 00641 | |
| 2157955 | Santiago Rodriguez, Mario | Barrio Aguarate HC2-Box 8695 | Parcela Comuna | | | Yabucoa | PR | 00767 | |
| 2022357 | Santiago Rodriguez, Ruth E. | 102 E Santiago R. Palmer | | | | Mayaguez | PR | 00680 | |
| 2160078 | Santiago Rojas, Jeraline | Calle Joglar Herrera #322 | | | | Hermanas Davila Bayanon | PR | 00959 | |
| 2193050 | Santiago Roman, Nelly | Urb Villa Del Rey I | Tudor E 19 | | | Caguas | PR | 00725 | |
| 2158798 | Santiago San Miguel, Hector  A | 3624 Urb. Valle Costero C/Concha | | | | Santa Isabel | PR | 00757 | |
| 2158833 | Santiago Sanchez, Pedro William | Bo Olimpo Calle G 545 | | | | Guayama | PR | 00784 | |
| 1545338 | Santiago Sanchez, Yajaira | Civenus S.A. 27 Levittville, | | | | Levittown | PR | 00949 | |
| 1545338 | Santiago Sanchez, Yajaira | Depto. Fam. - ADFAN | Ave. De Diego #124 Urb. La Riviera | | | San Juan | PR | 00921 | |
| 1692143 | SANTIAGO SANTIAGO , NORMA M | HACIENDAS DE BORINQUEN | 2 78 CALLE FLAMBOYAN | | | LARES | PR | 00669 | |
| 521278 | SANTIAGO SANTIAGO, ADA | PO Box 565 | | | | OROCOVIS | PR | 00720 | |
| 1327476 | SANTIAGO SANTIAGO, EDGARDO L | HC 04 BOX 12608 | | | | YAUCO | PR | 00698 | |
| 1327476 | SANTIAGO SANTIAGO, EDGARDO L | HC-04 BOX 12158 | | | | YAUCO | PR | 00698 | |
| 1673061 | Santiago Santiago, Luis | Urb. Riverside | B-1 Calle 1 | | | Penuelas | PR | 00624 | |
| 1360677 | SANTIAGO SANTOS, MILDRED | PO BOX 50057 | | | | TOA BAJA | PR | 00950-0057 | |
| 2171155 | Santiago Sepulveda, Jorge Luis | HC 2 Box 8593 | | | | Yabucoa | PR | 00767 | |
| 2210025 | Santiago Serrano, Maribel | 1140 K St. | | | | Guaynabo | PR | 00969 | |
| 2159260 | Santiago Soto, Angel Luis | Urb. Jaime C. Rodriguez | C-1 B-54 | | | Yabucoa | PR | 00767 | |
| 1085398 | SANTIAGO SOTOMAYOR, RITA | P.O. BOX 141346 | | | | ARECIBO | PR | 00614 | |
| 1085398 | SANTIAGO SOTOMAYOR, RITA | PO BOX 1521 | | | | UTUADO | PR | 00641 | |
| 2219260 | Santiago Teliciano, Maria J. | P.O. Box 1110 | | | | Sabana Hoyos | PR | 00688-1110 | |

Exhibit A

Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2204904 | Santiago Tirado, Rosa I. | Bda. Venezuela 1254 | Calle Izcoa A. Diaz | | | San Juan | PR | 00926 | |
| 2012548 | Santiago Torres, Doel | Parcela Hatillo #583 | | | | Villalba | PR | 00766 | |
| 2220454 | Santiago Torres, Luis A. | Calle Los Reyes Buzon 3011 | | | | Cabo Rojo | PR | 00623 | |
| 1527483 | Santiago Torres, William | Villa Del Carmen, 4338 Ave Constancia | | | | Ponce | PR | 00716-2143 | |
| 2178740 | Santiago Traviezo, Pedro | HC 1 Box 4295 | | | | Naguabo | PR | 00718-9712 | |
| 2203466 | Santiago Valentin, Edgardo | RR02 Box 4120 | | | | Toa Alta | PR | 00953 | |
| 2148800 | Santiago Valentin, Lucelenia | HC7 Box 76800 | | | | San Sebastian | PR | 00685 | |
| 2008725 | Santiago Vargas, Pedro | 720 Calle Jose de Diego | Urb. Jose Severo Quinones | | | Carolina | PR | 00985 | |
| 2181794 | Santiago Velazquez, Israel | Punta Santiago | PO Box 748 | | | Humacao | PR | 00741 | |
| 1259625 | Santiago Velazquez, Rolando | HC 15 Box 16249 | | | | Humacao | PR | 00791 | |
| 2201221 | Santiago Velez, Javier | Urb Palacios Del Rio I | 404 Calle Ingenio | | | Toa Alta | PR | 00953 | |
| 1471096 | Santiago, Edwin Torres | Edwin Torres Santiago | Metropolitan Bus Authority | 37 Avenue de Diego Borrio Morscillos | | San Juan | PR | 00919 | |
| 1471096 | Santiago, Edwin Torres | Vizcaya | 200 Calle 535 Apt 128 | | | Carolina | PR | 00985 | |
| 2200137 | Santiago, Eldra M. | 5207 Rowcrop Dr. | | | | Arlington | TX | 76017 | |
| 2222559 | Santiago, Irene | PO Box 29 | | | | Juncos | PR | 00777 | |
| 2232441 | Santiago, Jaime A | Boulevard del Rio II | Box 118 | 500 Ave Los Filtros | | Guaynabo | PR | 00969 | |
| 2222133 | Santiago, Nydia T. | P.O. Box 746 | | | | Arroyo | PR | 00714-0746 | |
| 2206309 | Santiago, Richard Diaz | 9811 W Fern Ln | | | | Miramar | FL | 33025 | |
| 2154862 | Santiago, Ruben | 877 Smith Street | | | | Rochester | NY | 14606 | |
| 2098648 | Santisteba Padro, Joyce M | URB. GREEN HILLS C12, CALLE GLADIOLA | | | | Guayama | PR | 00784 | |
| 2080195 | SANTISTEBAN PADRO, JOYCE | BO OLIMPO CALLE 2 208 | | | | GUAYAMA | PR | 00784 | |
| 688757 | SANTISTEBAN PADRO, JOYCE M | URB GREEN HLS | C12 CALLE GLADIOLA | | | GUAYAMA | PR | 00784 | |
| 2200587 | Santo Domingo Justiniano , Roberto | Condominio Jardines de San Francisco | Apartmento 1111 Edificio #2 | | | San juan | PR | 00927 | |
| 522958 | SANTONI CRESPO, CESAR | 3222 AMERSON DR | | | | PEARLAND | TX | 77584 | |
| 2209210 | Santos Castro, Luz Rosario | Parcelas Amadeo 14 Calle A | | | | Vega Baja | PR | 00693-5222 | |
| 2219311 | Santos Castro, Luz Rosario | Parcerlas Amadeo | 14 Calle A | | | Vega Baja | PR | 00693-5222 | |
| 523246 | Santos Catala, Omar | RR#6 Box 9674 | Caimito Bajo | | | San Juan | PR | 00926 | |
| 2093720 | Santos Colon Y Otros Dos, Wilfredo | Guillermo Mojica Maldonado | 894 Ave Munoz Rivera | | | San Juan | PR | 00927 | |
| 2200094 | Santos Davila, Hector Rosendo | Bo. UNIBON- HC4-Box 55904 | | | | Morovis | PR | 00687 | |
| 2027410 | Santos Gonzalez, Sucesion de Jorge | Lic. Ebenecer Lopez Ruyol | P.O. Box 3257 | | | Carolina | PR | 00984-3257 | |
| 2181880 | Santos Lopez, David | HC03 Box 6044 | | | | Humacao | PR | 00791-9510 | |
| 2181229 | Santos Lopez, Maria | HC 4 box 4340 | | | | Humacao | PR | 00791 | |
| 2181867 | Santos Lopez, Maria Milagros | HC03 Box 6044 | | | | Humacao | PR | 00791-9510 | |
| 2159644 | Santos Lopez, Yolanda | C/ Orquidea Rk-16 | Rosaledud | | | Levittown Toa Baja | PR | 00949 | |
| 2007791 | Santos Marrero, Doris E. | Apartado 223 | | | | San Sebastian | PR | 00685 | |
| 2159094 | Santos Martinez, Felix L. | Po Box 395 | | | | Aguirre | PR | 00704 | |
| 1080500 | SANTOS MARTINEZ, RAFAEL | 1302 8 URB. MONTE CARLO | | | | SAN JUAN | PR | 00924 | |
| 2187228 | Santos Ortiz, Edwin | Roosevelt #151 | Bo. Coco Nuevo | | | Salinas | PR | 00751 | |
| 1571613 | Santos Ortiz, Edwin | 151 Roosevelt | Bo Coco Nuevo | | | Salinas | PR | 00751 | |
| 682358 | SANTOS ORTIZ, JOSE A | HC 1 BOX 4260 | | | | VILLALBA | PR | 00766 | |
| 524242 | SANTOS ORTIZ, LOURDES | PASEO JARDINES DEL JOBO | 2639 CALLE JOBOS APTO. 26 | | | PONCE | PR | 00717-1641 | |
| 1935855 | Santos Ortiz, Rita A. | 2106 C/Colina Urb. Valle Alto | | | | Ponce | PR | 00730 | |
| 671256 | SANTOS RIVERA, ISABEL | HC 3 BOX 7995 | | | | BARRANQUITAS | PR | 00794 | |
| 1584734 | Santos Rodriguez, Jose A | HC 2 Box 5904 | | | | Guayanilla | PR | 00656 | |
| 1584734 | Santos Rodriguez, Jose A | Res Padre Nazario | Edif-4 Apt 24 | | | Guayanilla | PR | 00656 | |
| 524662 | SANTOS RODRIGUEZ, MADELINE | RESD. PADRE NAZARIO | EDIF. 12 APT. 93 | | | GUAYANILLA | PR | 00656 | |
| 524697 | SANTOS RODRIGUEZ, YANIRA | URB. VISTAS DEL PALMAR | CALLE E L-9 | | | YAUCO | PR | 00698 | |
| 1548143 | Santos Rosado, Awilda | Vila Borinquen | G12 Calle Casabe | | | Caguas | PR | 00725 | |
| 2181817 | Santos Santana, Wilfredo | HC03 Box 6044 | | | | Humacao | PR | 00791-9510 | |
| 2166565 | Santos Santiago, David R. | PO Box 1650 | | | | Yabucoa | PR | 00767 | |
| 2195574 | Santos Santiago, Marta E. | 5282 Romboidal 5ta Sec. | | | | Ponce | PR | 00728 | |
| 2221973 | Santos Santiago, Marta E. | Urb. Jardines del Caribe 5ta Sec | 5282 Ramboidal | | | Ponce | PR | 00728 | |
| 525106 | SANTOS VAZQUEZ, NEREIDA | HC-2 BOX 6761 | | | | BARRANQUITAS | PR | 00794 | |
| 2208346 | Santos Vega, Roxanne C. | 896 Eider Urb. Country Club | | | | San Juan | PR | 00924 | |
| 1543989 | SARGENTO MARIANO GONZALEZ GONZALEZ GONZALEZ | BARRIO CACAO BAJO CARR. 184 K.M. 0.5 | | | | PATILLAS | PR | 00723 | |
| 1543989 | SARGENTO MARIANO GONZALEZ GONZALEZ GONZALEZ | FERNANDO SANTIAGO | URB. SAN MARTÍN SUITE 17 | | | SAN JUAN | PR | 00924-4586 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 114 of 129

Exhibit A

Notice Parties Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1804985 | Satan, Miroslav | 46 Kettlepond Rd | | | | Jericho | NY | 11753 | |
| 1804985 | Satan, Miroslav | c/o Signature Bank | 900 Stewart Ave 3rd Floor | | | Garden City | NY | 11530 | |
| 1812422 | Satan, Miroslav | c/o Signature Bank | 900 Stewart Ave 3rd Floor | | | Garden City | NY | 11530 | |
| 1561241 | SCHMITH, ASTRID | CALLE 2 B-12 | SANS SOUCI COURT | | | BAYAMON | PR | 00957 | |
| 1561241 | SCHMITH, ASTRID | Departmento de la Familia | Sans Souci Court #25 | | | Bayaman | PR | 00957 | |
| 1518199 | Scotiabank de Puerto Rico | c/o SAM | P.O. Box 362394 | | | San Juan | PR | 00936-2394 | |
| 147567 | SEDA ARROYO, EDGARDO | #35299-054, USP. | FEDERAL CORRECTIONAL U.S.P. | P.O. BOX 33 | | TERRE HAUTE | IN | 47808 | |
| 147567 | SEDA ARROYO, EDGARDO | P.O.Box 474701 | | | | DES MOINES | IA | 50318 | |
| 1855375 | Segarra Guzman, Jose J. | 5 E-2 Urb. San Martin | | | | Juana Diaz | PR | 00795 | |
| 2142964 | Segarra Maldonado, Elvira | HC-06 Box 4836 | | | | Coto Laurel | PR | 00780 | |
| 2146921 | Segarra Negron, Ramonita | Com Serrano 9151 | | | | Juana Diaz | PR | 00795 | |
| 1872652 | Segui Tirado, Enid M. | Urb. Villa del Rey 4 C/23 A#A-8 | | | | Caguas | PR | 00727 | |
| 1742631 | Sein Morales, Dohanie R. | Urb. Brisas del Guayanes 155 Calle Primarera | | | | Penuelas | PR | 00624 | |
| 2081427 | SELPA TORRES, LOIDA E | C/O: CRISTAL M. CASTRO SELPA | CALLE 11 PE-3 URB. EL CONQUISTADOR | | | TRUJILLO ALTO | PR | 00976 | |
| 2158335 | SEPULVEDA, EMILIO FLORES | HC # 5 BOX 5461 | | | | YABUCCA | PR | 00767 | |
| 2162441 | Sepulveda Medina, Pablo M. | HC 5 Box 5533 | | | | Yabucoa | PR | 00767-9680 | |
| 1620674 | SEPULVEDA NAVAS, ALICETTE | VILLA GRILLASCA | 1515 CCARLOS CASANOVA | | | PONCE | PR | 00717-0579 | |
| 2189739 | Sepulveda Rivas, Quintin | Urb Santa Elena | 91 Calle 9 | | | Yabucoa | PR | 00767 | |
| 2166544 | Sepulveda Sepulveda, Benita | HC5 Box 5548 | | | | Yabucoa | PR | 00767 | |
| 2207651 | Sepulveda Torres, Maria E. | Urb. Los Caobos | 3131 Calle Caimito | | | Ponce | PR | 00716 | |
| 2158415 | Sepulveda, Daniel Amaro | HC 64 Buzon 8038 | | | | Patillas | PR | 00723 | |
| 1988605 | SERRALLES ENVIRONMENTAL TECHNOLOGIES, INC. | PO Box 198 | | | | Ponce | PR | 00715 | |
| 1988605 | SERRALLES ENVIRONMENTAL TECHNOLOGIES, INC. | Rafael H Ramirez Ball | PO Box 195492 | | | San Juan | PR | 00919 | |
| 2231602 | Serrano Aponte, Victor | HC-02 Box 10994 | | | | Juncos | PR | 00777 | |
| 528854 | SERRANO CARRION, MADELINE | PO BOX 582 | | | | DORADO | PR | 00646 | |
| 2160022 | Serrano Cruz, Hector | HC12 Box 12935 | | | | Humacao | PR | 00791-7424 | |
| 2160371 | Serrano Cruz, Marcelino | HC 12 BOX 818 | | | | Humacao | PR | 00791 | |
| 847385 | SERRANO DE LEON, MARIA  M | PO BOX 140911 | | | | ARECIBO | PR | 00614 | |
| 2196115 | Serrano Diaz, Jose Manuel | 1242 Blvd San Luis | | | | Coto Laurel | PR | 00780 | |
| 2219538 | SERRANO JIMENEZ, RAMON A | HC 7 BOX 76786 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1909046 | Serrano Lespier, Vicente | Urb. Villa Carolina | 44-28 Calle 35 Apt 2 | | | Carolina | PR | 00985-5517 | |
| 1909046 | Serrano Lespier, Vicente | Urb. Villa Cooperativa | F-18 Calle 4 | | | Carolina | PR | 00985 | |
| 1571151 | Serrano Quinones, Manuel | Urb Jardines de Rio Grande | BR 334 Calle 66 | | | Rio Grande | PR | 00745 | |
| 1875045 | Serrano Quinones, Migdonia | Urb. Estancias Del Golf | 309 Juan H. Cintron | | | Ponce | PR | 00730 | |
| 2170255 | Serrano Rivera, Domingo | Calle 1 B-5 | Urb Jaime C. Rodriguez | | | Yabucoa | PR | 00767 | |
| 2214213 | Serrano Rivera, Ninette | Estancias Chalets | 193 c/ Tortosa Apt. 75 | | | San Juan | PR | 00926 | |
| 2197070 | Serrano Rivera, Zulma | HC - 06 Carr. 445 Box 17443 | | | | San Sebastian | PR | 00685 | |
| 2206724 | Serrano Rodriguez, Victor M. | PO Box 2498 | | | | Bayamon | PR | 00960-2498 | |
| 2172110 | Serrano Sanchez, Jemilys | HC 02 - Box 11360 | | | | Humacao | PR | 00791 | |
| 1845538 | Serrano Santana, Genara | HC 2 Box 11594 | | | | Hamacao | PR | 00791-9636 | |
| 2168872 | Serrano Soto, Candido | HC5 Box 19479 | | | | Yabucoa | PR | 00767-9331 | |
| 2183247 | Serrano Zavala, Janet | K-25 C Urb. Santa Elena | | | | Bayamon | PR | 00957 | |
| 2191677 | Serrano, Edwin A | 13015 Plantation Park Cir | Apt.1022 | | | Orlando | FL | 32821-6429 | |
| 2158483 | Serrano, Victor Ramos | HC#5-Box 4768 | | | | Yabucoa | PR | 00767 | |
| 530674 | SERVICIOS SANITARIOS DE PUERTO RICO INC | Luz Maribel Santiago | Ave. Brisas Del Caribe Lote 8 | El Tuque | | Ponce | PR | 00732 | |
| 530674 | SERVICIOS SANITARIOS DE PUERTO RICO INC | PO BOX 7569 | | | | PONCE | PR | 00731 | |
| 1676059 | Shelly Urbina ,Yviette Viruet y Carlos Rivera Urbina | Torre 1 Apt 408 Hannia Maria | | | | Guaynabo | PR | 00969 | |
| 531309 | SHERIFF SECURITY SERVICES | 100 GRAND BOULEVARD | LOS PASEOS 112 MCS /115 | | | SAN JUAN | PR | 00926 | |
| 2226871 | Shirley Lopez, Vernon | PO Box 1436 | | | | Lajas | PR | 00667 | |
| 1540766 | Sicardo Rodriguez, Juan A | 505 Calle Baleares | Urb. Puerto Nuevo | | | San Juan | PR | 00920 | |
| 531794 | Sierra Garcia, Luis A | Urb Bairoa Park | 2h 53 Vicente Munoz | | | Caguas | PR | 00727 | |
| 1154667 | SIERRA MAYA, WILLIAM | 2716 BIG TIMBER DR | | | | KISSIMMEE | FL | 34758-2513 | |
| 2162301 | Sierra Ortiz, Juan Jose | HC 04 - Box 4163 | | | | Humacao | PR | 00791-9445 | |
| 1890451 | Sierra Pagan, Doris M. | BO. Apeadero Call.151 Ramal 562 K.2 H-8 | | | | Villalba | PR | 00766 | |
| 2221763 | Sierra Pizarro, Jose M. | Calle Luis Monlon #3 | Urb. Hostos | | | Mayaguez | PR | 00682 | |
| 2212190 | Sierra Pizarro, Jose M. | Calle Luis Monzon #3 | Urb. Hostos | | | Mayaguez | PR | 00682 | |
| 2247303 | Sierra Rivera, Lisvette | Hc -1 Box 5614 | | | | Orocovis | PR | 00720 | |
| 2247316 | Sierra Rivera, Samuel | HC-1 Box 5614 | | | | Orocovis | PR | 00720 | |

Exhibit A
Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2205082 | Sierra Torres, Deliris | Urb. Colinas de Verde Azul 152 Florencia | | | | Juan Diaz | PR | 00795 | |
| 2207856 | Sierra Torres, Wilma E | PO Box 76 | | | | Guaynabo | PR | 00970-0076 | |
| 2207599 | Sierra Viera, Luis R. | Parcela Falu #247, Calle 26 | | | | San Juan | PR | 00924 | |
| 2215493 | Sierra Viera, Teresa | Jardines Country Club, K8 Calle 17 | | | | Carolina | PR | 00983-1628 | |
| 2220535 | Sierra, Lucila Aponte | Urb. Hacienda Primavera | 117 Summer | | | Cidra | PR | 00739-9973 | |
| 2009925 | Silva Bayron, Carmen N. | Urb. Santa Rosa 1026 Calle 3 | | | | Bayamon | PR | 00959 | |
| 2002991 | Silva Canales, Maria A. | HC 1 Box 6279 | | | | Guaynabo | PR | 00971 | |
| 2208968 | Silva Coll, Maria J | Ave. Pinero #600, Apt. 1603, Torre Norite | | | | San Juan | PR | 00918-4061 | |
| 2208968 | Silva Coll, Maria J | Villa Capri | 1166 Calle Catania | | | Rio Piedras | PR | 00924 | |
| 2164585 | Silva Cordero, Daniel | HC 1 Box 3093 | | | | Yabucoa | PR | 00767 | |
| 2160369 | Silva Rivera, Carmelo | Apartado 1333 | | | | Yabucoa | PR | 00767 | |
| 2161464 | Silva Rivera, Geraldo | HC 04 - Box - 5001 | | | | Humacao | PR | 00767 | |
| 2167941 | Silva Rivera, Jose | HC #3 Box 12221 | | | | Yabucoa | PR | 00767 | |
| 2171050 | Silva Rivera, Luciano | HC 04 Box 4993 | | | | Humacao | PR | 00791 | |
| 2162216 | Silva Rivera, Wilfredo | PO Box 878 | | | | Las Piedras | PR | 00771 | |
| 2162082 | Silva, Carmen G. | 1210 Agua Marina | Urb. Las Praderas | | | Barceloneta | PR | 00617 | |
| 1472158 | Silva, Gloryanne | 27524 Sugar Loaf Dr | | | | Wesley Chapel | FL | 33544-8644 | |
| 1987010 | Silvestry Torres, Angel F | PO Box 304 | | | | Lajas | PR | 00667 | |
| 2192965 | Sky High Elevators Corp. | Attn: Luis Costas | Calle A Solar 4 | Urb. Victor Fernandez | | Trujillo Alto | PR | 00926 | |
| 2126493 | Smyth, Raoul | 1724 N. Chumash | | | | Orange | CA | 92867 | |
| 2215829 | Socorro Marcano de Jesus, Esther | Urb. Turabo Garden R5 | #24 Calle 32 | | | Caguas | PR | 00727-5916 | |
| 1937860 | Sola Orellano, Jose  V. | Urb. Valle Tolima | Myrna Vazquez I 2 | | | Caguas | PR | 00727 | |
| 2203454 | Soler Dominguez, Ana  Ita | Calle 403 Bl 137 #4 | Villa Carolina | | | Carolina | PR | 00985 | |
| 2042668 | Soler Ortiz, Raul | attn: Lic. Ebenecer Lopez Ruyol | P.O.Box 3257 | | | Carolina | PR | 00984-3257 | |
| 2214153 | Soler Rivera, Isabel M | 95 Cedro-Urb. Praderas del Sur | | | | Santa Isabel | PR | 00757 | |
| 2203780 | SOLER, DEBORAH CRUZ | PO BOX 11842 | | | | SAN JUAN | PR | 00922 | |
| 1934097 | SOLIS DE JESUS, NILDA | HC 3 BOX 8875 | | | | GUAYNABO | PR | 00971 | |
| 2199566 | Solis Martinez, Herminio | Calle Tomas Mendez # 12 | | | | Yabucoa | PR | 00767 | |
| 2162295 | Solis Medina, Benito | HC #5 Box 16819 | | | | Yabucoa | PR | 00767-9696 | |
| 2161864 | Solis Muriel, Alcadia | HC # 2 Box 8402 | | | | Yabucoa | PR | 00767 | |
| 2176950 | Solis Muriel, Jose | HC02 Box 8414 | | | | Yabucoa | PR | 00767 | |
| 2168170 | Solis Ramos, Santos V. | HC01 Box 4103 | | | | Yabucoa | PR | 00767 | |
| 1751891 | Solis Rivera, Dialis | HC 5 | BOX 9862 | | | RIO GRANDE | PR | 00745 | |
| 1979965 | SOLIS RIVERA, DIALIS | HC 5  BUZON 9862 | | | | RIO GRANDE | PR | 00745 | |
| 1150353 | SOLIS RODRIGUEZ, VICENTE | HC 1 BOX 3784 | | | | ARROYO | PR | 00714-9771 | |
| 2158747 | Solis Torres, Jose  D | HC#5 Box 16811 | | | | Yabucoa | PR | 00767 | |
| 2159256 | Solis Torres, Luz Maria | HC #5 Box 5541 | | | | Yabucoa | PR | 00767 | |
| 2171593 | Solis Vega, Santos Valentin | HC 01 Box 4103 | | | | Yabucoa | PR | 00767 | |
| 770395 | SOLIVAN CENTENO, ZULMA Y. | ALTURAS DE VILLA DEL REY | B4 CALLE 28 | | | CAGUAS | PR | 00725 | |
| 1765164 | Solivan Diaz, Harry | Bo. Parcelas Vazquez | HC 02 Box 7529 | | | Salinas | PR | 00751 | |
| 1765164 | Solivan Diaz, Harry | Sector Majadas Solar #1 | Bo. Plena | | | Salinas | PR | 00751 | |
| 2168176 | Sollivan Torres, Vanessa | HC#2 Box 8798 | | | | Yabucoa | PR | 00767 | |
| 1573748 | Soltren Gonzalez, Maria De los A. | HC 6 Box 68462 | | | | Aguadilla | PR | 00603 | |
| 2212648 | Sonera Velez, Angel L. | HC01 Box 4742 | | | | Camuy | PR | 00627 | |
| 1571818 | SONIA EDITH, RIVERA TORRES | 486 CALLE VILLA FINAL | | | | PONCE | PR | 00731 | |
| 1877905 | SORIA REYES, HAYDEE | PO BOX 846 | | | | UTUADO | PR | 00641 | |
| 2204240 | Sosa Acosta, Alexis | P.O. Box 882 | | | | Carolina | PR | 00986 | |
| 2178919 | Sosa Cruz, Rosa Silva | Calle Luis Munoz Rivera #71 | | | | Yabucoa | PR | 00767 | |
| 535978 | SOSA GONZALEZ, SOL A | CONDOMINIO LOS CEDROS | 1687 CALLE AMARILLO APT 10102 | | | SAN JUAN | PR | 00926 | |
| 1580294 | Sosa Rivera, Cynthia | Box 679 | | | | Saint Just | PR | 00978 | |
| 2201252 | Sosa Sanchez, Pablo  L. | Calle Perdigon #569 | Urb. Monte Mayor | | | Dorado | PR | 00646-9462 | |
| 1993146 | Soto Arocho, Rose E. | HC-04 Box 13791 | | | | Moca | PR | 00676 | |
| 2024095 | Soto Castro, Carmen N | Ave Teniente Cesar Gonzalez | Esquina Calas | Urb Industrail Tres Monjitas | | Hato Rey | PR | 00919 | |
| 2191081 | Soto Collazo, Julio | Ecoida AMPPR Apt 217 | 2680 Calle Corozal | | | Maunabo | PR | 00707-3202 | |
| 2163239 | Soto Cruz, Ana Maria | HC #4 Box 6430 | | | | Yabucoa | PR | 00767 | |
| 627835 | SOTO CRUZ, CARMEN M. | P O BOX 2145 | | | | SAN SEBASTIAN | PR | 00685 | |

Exhibit A

Notice Parties Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2160524 | Soto DeJesus, Luz S. | HC #2 Box 8008 | | | | Yabucoa | PR | 00767 | |
| 1985482 | SOTO ECHEVARRIA, ARNOLD | AK-32 CALLE 5 EXT. | VILLA RICA | | | BAYAMON | PR | 00959 | |
| 2011812 | Soto Gonzalez, Carlos Omar | PO Box 63 | | | | Castaner | PR | 00631 | |
| 1021289 | SOTO HERNANDEZ, JOSE | HC 3 BOX 15294 | | | | AGUAS BUENAS | PR | 00703 | |
| 2159173 | Soto Laboy, Jorge Eduardo | HC 04 Box 6476 | | | | Yabucoa | PR | 00767 | |
| 2236716 | Soto Lebron, Bernardo | Barrio Tumbao | Buzon T 26 | | | Maunabo | PR | 00707 | |
| 2170952 | Soto Lopez, Juan | HC 12 Box 12889 | | | | Humacao | PR | 00791-9646 | |
| 1222830 | Soto Mejias, Jacqueline | Urb Estancias De La Ceiba | 258 Calle Almendra | | | Hatillo | PR | 00659 | |
| 2129635 | Soto Mercado, Elsa M. | 100 Cond. La Ceiba Apt. 1409 | | | | Ponce | PR | 00717-1807 | |
| 2129635 | Soto Mercado, Elsa M. | Maestra Ciencias generales de escuela Aec. | Departamento de Educacion de P.R. | Ave Tnte Cesar Gonzalez esq. Calle Juan Calaf | Urb. Industrial Tres Monijires | Hato Rey | PR | 00971 | |
| 2129635 | Soto Mercado, Elsa M. | PO Box 190759 | | | | San Juan | PR | 00919-0759 | |
| 1486315 | Soto Morales, Rosa L. | Calle B #135 | Base Ramey | | | AGUADILLA | PR | 00603 | |
| 2154963 | Soto Nieves, Andres | HC 7 Box 75473 | | | | San Sebastian | PR | 00685 | |
| 2208674 | Soto Olmo, Miguel A. | HC 5 Box 58659 | | | | Hatillo | PR | 00659 | |
| 2201555 | Soto Ortiz, Lucia | Barrio Calzada | Buzon 187 | | | Maunabo | PR | 00707 | |
| 1325034 | SOTO OTERO, CRISTINA | HC 01 BOX 1951 | | | | MOROVIS | PR | 00687 | |
| 1325034 | SOTO OTERO, CRISTINA | IVONNE GONZALEZ MORALES | PO BOX 902-1828 | | | SAN JUAN | PR | 00902-1828 | |
| 2193054 | Soto Perez, Evelyn | HCO2  Box 11377 | | | | Moca | PR | 00676 | |
| 2116451 | SOTO RODRIGUEZ, MONSERRATE | HC 2 BOX 5745 | | | | RINCON | PR | 00677-9350 | |
| 2122964 | SOTO ROMAN, ALVIN M. | HC 73 BOX 5759 | | | | CAYEY | PR | 00736 | |
| 2013411 | SOTO ROSA, EDWIN | CALLE MANATI NUM. 201 | URB. VILLAS DEL MAR | | | RIO GRANDE | PR | 00745 | |
| 1086750 | SOTO ROSARIO, ROBERTO | HC 03 BOX 8159 | BO CENTRO | | | MOCA | PR | 00676 | |
| 2220297 | Soto Rosario, Rosa Maria | Villa Carolina | 65-2 Calle 53 | | | Carolina | PR | 00985-4901 | |
| 2206718 | Soto Rosario, Rosa Maria | Villa Carolina 65-2 C/53 | | | | Carolina | PR | 00985 | |
| 2155848 | Soto Ruperto, Uressino | PO Box 112 | | | | Los Marias | PR | 00670 | |
| 1982585 | Soto Sanchez, Eric Josue | RR 01 Box 15087 Villa Del Rio | | | | Toa Alta | PR | 00953-7501 | |
| 1522729 | Soto Santiago, Carlos | 82 Sector Tali | | | | Cidra | PR | 00739 | |
| 2159808 | Soto Santiago, Carmen Socorno | Apartado 623 | | | | Yabucoa | PR | 00767 | |
| 2158439 | Soto Santiago, Pedro | C-4 K-15 Urb. Jaime C. Rodriguez | | | | Yabucoa | PR | 00767 | |
| 2158517 | Soto Santiago, Santos | HC#4 Box 6441 | | | | Yabucoa | PR | 00767 | |
| 33470 | SOTO SEPULVEDA, ARNALDO | URB GARDEN HILLS NORTE | C 10 CALLE SUNVALLEY | | | GUAYNABO | PR | 00966 | |
| 2159292 | Soto Texidor, Raul | 896-20 - St. L - Com San Martin | | | | Guayama | PR | 00784 | |
| 677808 | Soto Toledo, Jesus | PO Box 336461 | | | | Ponce | PR | 00733-6461 | |
| 602470 | SOTO TORRES, AGUSTIN | CALLE 1 - B 5 | URB COLINAS VERDES | | | SAN SEBASTIAN | PR | 00685 | |
| 2153472 | Soto Vazquez, Luis | Coco Viejo Calle Principal Buzon 4 | | | | Salinas | PR | 00751 | |
| 2219288 | Soto Zayas, Edward A. | 318 Blue Lake Circle | | | | Kissimmee | FL | 34758 | |
| 2134026 | Soto, Sandra | 9342 Sausalito Dr. | | | | Orlando | FL | 32825 | |
| 1764452 | Soto-Gonzalez, Luis  A | Bufete Francisco R. González | 1519 Ponce de León Ave. Suite 805 | | | San Juan | PR | 00909 | |
| 1837814 | Sotomayor Torres, Frank  R L | PO Box 1562 | | | | Santa Isabel | PR | 00751 | |
| 1851846 | Sotomayor Torres, Frank Reinaldo Luiz | PO Box 1562 | | | | Santa Isabel | PR | 00757 | |
| 1371529 | SOTOMAYOR URBAN, SIGFRIDO | 962 CALLE 30 SE | | | | SAN JUAN | PR | 00921 | |
| 2222025 | Stanley Bey, Mark A. | c/o San Quentin State Prison | D66938 / 3 NB 94 | | | San Quentin | CA | 94974 | |
| 1514133 | STILLMAN, IRWIN | OJEDA & OJEDA LAW OFFICES PSC | RAFAEL A. OJEDA-DIEZ | 1474 ASHFORD AVENUE SUITE 100 | | SAN JUAN | PR | 00907 | |
| 1514133 | STILLMAN, IRWIN | RAFAEL OJEDA-DIEZ ESQ. | PO BOX 9023392 | | | SAN JUAN | PR | 00902-3392 | |
| 2167752 | Suarez Colon, Carlos | Urb Jaime C. Rodriguez | Calle 2 C-13 | | | Yabucoa | PR | 00767 | |
| 2167738 | Suarez Colon, Raul | Calle 2 C-13 | Urb Jaime C. Rodriguez | | | Yabucoa | PR | 00767 | |
| 2167745 | Suarez Colon, Raul | Urb Jaime C. Rodriguez | Calle 2 C-13 | | | Yabucoa | PR | 00767 | |
| 2221671 | Suarez Miranda, Edelmiro | PO BOX 1365 | | | | Corozal | PR | 00738-1365 | |
| 1492755 | Suarez Mulero, Angelica | Acreedor | Empleado del Dept. Transp. y Obras Publicas | HC 03 Box 8178 | | Guaynabo | PR | 00971 | |
| 977587 | SUAREZ PASTRANA, CRISTINA | RR 17 BOX 11268 | | | | SAN JUAN | PR | 00926-9497 | |
| 2147819 | Suarez Rivera, Rosalia | GPO Box 612 | | | | Salinas | PR | 00751 | |
| 2173675 | Suarez Torres, Noemi | Calle Georgetti #105 | | | | Humacao | PR | 00791 | |
| 2214421 | Suarez Valentin, Madelin | 410 Channing Drive | | | | Chambersburg | PA | 17201 | |

Exhibit A

Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2214421 | Suarez Valentin, Madelin | Puerto Rico Telephone Co. | Ave Rotario | | | Arecibo | PR | 00612 | |
| 1553553 | Sucesion Santiago Morales | Pedro Ortiz Alvarez, LLC | PO Box 9009 | | | Ponce | PR | 00732 | |
| 1602739 | Super Asphalt Pavement Corporation | 1700 Carr. 1 | | | | San Juan | PR | 00926-8816 | |
| 1602739 | Super Asphalt Pavement Corporation | Pavia & Lazaro, PSC | Attn: Gerardo Pavia Cabanillas | PO Box 9746 | | San Juan | PR | 00908 | |
| 1552320 | Super Plastico, Inc. | Calle Comerio 206 | | | | Bayamon | PR | 00959-5358 | |
| 1291826 | SURE VDA, LUISA | URB EL ALAMO | E 6 EL ALAMO DR | | | GUAYNABO | PR | 00969 | |
| 1522776 | SUREN FUENTES, MILDRED I | PO BOX 367905 | | | | SAN JUAN | PR | 00936-7905 | |
| 2181223 | Surillo Colon, Blas | HC 1 Box 3290 | | | | Maunabo | PR | 00707-7489 | |
| 2202395 | SURO PAMBLANCO, EDGAR V | Calle Principal B275 | Bo:Santo Domingo | | | Trujillo Alto | PR | 00976 | |
| 2160671 | Sustache DeLeon, Jose | HC 01 Box 4030 | | | | Yabucoa | PR | 00767 | |
| 1556170 | Tapia Barrios, Ivonne  V. | Calle Tijuana AE 21A | Urb. Venus Gardens | | | San Juan | PR | 00926 | |
| 1616408 | Tarafa Ortiz, Marcos A. | BO. Encarnacion calle 2 #86 | | | | Penuelas | PR | 00624-9718 | |
| 1616408 | Tarafa Ortiz, Marcos A. | HC 03 Box 13439 | | | | Penuelas | PR | 00624-9718 | |
| 1767738 | Tarafa Perez, Fernando Luis | Ext. San Antonio, Diamela, 2406 | | | | Ponce | PR | 00728-1805 | |
| 2215415 | Tavarez Roman, Jose R. | 227 Ruta 4 Barrio Hanadas | | | | Isabela | PR | 00662 | |
| 2220858 | Tavarez Roman, Jose R. | 227 Ruta 4 Barrio Llanadas | | | | Isabel | PR | 00662 | |
| 1599288 | Taveras Sanchez, Victor | Calle 19 Q #40 Villas de Loiza | | | | Canovanas | PR | 00729 | |
| 2161852 | Telles Castro, Ladislao | HC 12 Box 13314 | | | | Humacao | PR | 00791-9610 | |
| 2158718 | Tellez Morales, Quintin | Atts. de Terralinda 39 Calle Aleli | | | | Yabucoa | PR | 00767 | |
| 2222476 | Terron Gonzalez, Luisa M. | PM8254 Sierra Morena 267 | | | | San Juan | PR | 00926 | |
| 2217947 | Terron Perez, Samuel | K-10 Calle K | Jardines de Arecibo | | | Arecibo | PR | 00612-2830 | |
| 1408758 | THE PALMAS ACADEMY | #10 Academy Drive, Palmas del Mar | | | | Humacao | PR | 00792 | |
| 1408758 | THE PALMAS ACADEMY | ESTUDIO LABORAL, LLC | PO BOX 1211 | | | LAS PIEDRAS | PR | 00771-1211 | |
| 2186422 | The Webster Family Trust U/A 5/17/91 | Phyllis J Devoronine, Trustee | 8 Tyler Brook Road | | | Kennebunkport | ME | 04046 | |
| 2200589 | Thomas Torres, Frederick  C. | Cond. Bahia A-406 | | | | San Juan | PR | 00907 | |
| 2161421 | Tirado Flecha, Gladys | HC 11 Box 12 | | | | Humacao | PR | 00791 | |
| 2160823 | Tirado Flecha, Miguel Angel | HC 11 Box 997 | | | | Humacao | PR | 00791 | |
| 2160709 | Tirado Fleela, Luis Enrique | HC11 Box 8 | | | | Huaracao | PR | 00791 | |
| 2165090 | Tirado Lopez, Guillermo | HC 11 Box 12698 | | | | Humacao | PR | 00791 | |
| 2173087 | Tirado Lopez, Hector Luis Antonio | HC 11 Box 12698 | | | | Humacao | PR | 00791 | |
| 1849891 | Tirado Mercado, Carmen | PO Box 419 | | | | Anasco | PR | 00610 | |
| 2253521 | Tirado Munoz, Mayra | 14 Calle Kibbaim | | | | Vega Baja | PR | 00693 | |
| 2575572 | Tirado Muñoz, Mayra | 14 Calle Kibsaim | | | | Vega Baja | PR | 00693 | |
| 1768731 | TIRADO ORTIZ, WILFREDO | 103 CALLE ALFONSO PILLOT | LOMAS DEL VIENTO | | | GUAYAMA | PR | 00784 | |
| 2161027 | Tirado Rivera, Francisco | HC #2 Box 8648 | | | | Yabucoa | PR | 00767 | |
| 1372786 | Tirado Santiago, Tomas | Bda Blondet C/ B #70 | | | | Guayama | PR | 00784 | |
| 692564 | TIRADO TORRES, JULIA M | URB SANTIAGO IGLESIAS | 1722 CALLE RODRIGUEZ VERA | | | SAN JUAN | PR | 00921 | |
| 2162063 | Tirado Vazquez, Norma Iris | PO Box 2073 | | | | Yabucoa | PR | 00767-2073 | |
| 2162912 | Tirado Villegas, Isrovet | HC 11 Box 12706 | | | | Humacao | PR | 00791 | |
| 2163254 | Tirado Villegas, Isrovet | HC 11 Box-12706 | | | | Humacao | PR | 00791 | |
| 2208487 | Tirado Villegas, Nilda L. | PO Box 3481 | | | | Rio Grande | PR | 00745 | |
| 2182133 | Tirado, Hector M | HC 03 - Box 6044 | | | | Humacao | PR | 00791-9510 | |
| 1596236 | Toledo Mendez, Francisco J | 205 Calle Betances | | | | Camuy | PR | 00627 | |
| 1738090 | Toledo Torres, Julysbette D. | PO Box 1989 | | | | Hatillo | PR | 00659 | |
| 2191184 | Tolentino Olmeda, Rosa | HC 15 Box 15049 | | | | Humacao | PR | 00791-9472 | |
| 2191006 | Tolentino Tolentino, Ana M. | HC03 - Box 5995-5 | | | | Humacao | PR | 00791 | |
| 2243468 | Tomas Lozano-Perez and Lorraine M Gray | 359 Otis Street | | | | West Newton | MA | 02465 | |
| 2210888 | Tomei Vazquez, Elmis Iriada | Box 1149 | | | | Lajas | PR | 00667 | |
| 2044395 | Tones Colon, Favio | BO. JOVITO APARTADO 634 | | | | VILLALBA | PR | 00766 | |
| 2175559 | TORCOS CHEMICAL AND JANITORIAL SUPPLIES INC | PO BOX 29708 | | | | SAN JUAN | PR | 00929 | |
| 1479363 | Torcos Inc | P O Box 29708 | | | | San Juan | PR | 00929 | |
| 1121080 | Toro Cuadrado, Miriam | HC 1 BOX 16669 | | | | HUMACAO | PR | 00791-9003 | |
| 999516 | TORO GONZALEZ, GLADYS | JARD DEL CARIBE | 316 CALLE 2 | | | PONCE | PR | 00728-4415 | |
| 2188340 | Toro Lopez, Ana M | Urb. Santa Teresita | San Andres 6217 | | | Ponce | PR | 00730 | |
| 2162183 | Toro Rodriguez, Carmen Rosa | 875 Central Mercedita | | | | Ponce | PR | 00715-1307 | |
| 2011534 | Toro Vazquez, Wilfredo | Calle Antonio Toro #8 | | | | Hormigueros | PR | 00660 | |
| 2221351 | Toro, Ligni Damiani | 1804 N 17 Ave Apt 105 | | | | Hollywood | FL | 33020 | |
| 1536975 | Torrado Colon, Maria C. | HC 3 Box 52213 | | | | Hatillo | PR | 00659 | |
| 2135892 | Torres Alvarez, Ivette | 354 Saldana St. Apt. 1 | | | | San Juan | PR | 00912 | |

Exhibit A

Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 904034 | Torres Aponte , Iris N. | PO Box 9989 | | | | San Juan | PR | 00908 | |
| 2162151 | Torres Aponte, Miguel Angel | HC 5 Box 4680 | | | | Yabucoa | PR | 00767 | |
| 2197835 | Torres Arocho, Lissette | Carr 446 K 1.0 Bo. Bahomamey | | | | San Sebastian | PR | 00685 | |
| 2197835 | Torres Arocho, Lissette | P.O. Box 3051 | Hato Arriba St. | | | San Sebastian | PR | 00685 | |
| 1094940 | TORRES AROCHO, SONYA | PO BOX 140142 | | | | ARECIBO | PR | 00614 | |
| 2199862 | Torres Arroyo, Jose M. | Barrio Calzada | Buzon 181 | | | Maunabo | PR | 00707 | |
| 1646959 | Torres Avellanet, Grace Ivette | HC 01 Box 5846 | Bo Cruz | | | Moca | PR | 00676 | |
| 2038459 | Torres Berrios, Hilario A. | A-6 Tierra Santa | | | | Villalba | PR | 00766 | |
| 2203804 | Torres Caraballo, Javier | Calle Salvador Lugo #23 | | | | Adjuntas | PR | 00601 | |
| 1096640 | TORRES CARMONA, CARMEN M. | URB MONTE MAYOR 526 CALLE GACELA | | | | DORADO | PR | 00646 | |
| 1571228 | TORRES CASABLANCA, MAYRA | PO BOX 1460 | | | | SAN SEBASTIAN | PR | 00685 | |
| 2162143 | Torres Castro, Jesusa | HC # 2 Box 8311 | | | | Yabucoa | PR | 00767 | |
| 1950308 | Torres Castro, Luis O. | Jardines de Gurabo | c/09 #180 | | | Gurabo | PR | 00778 | |
| 550168 | Torres Casul, Ricardo | PO Box 413 | | | | Trujillo Alto | PR | 00976 | |
| 723709 | TORRES COLLAZO, MINERVA | HC 4 BOX 6320 | | | | YABUCOA | PR | 00767 | |
| 1054840 | Torres Colon , Maria V. | Urb. Jose S Quinones | 728 Calle Quinones | | | Carolina | PR | 00985 | |
| 2181225 | Torres Corteguera, Angel | HC 03 Box 5796 | | | | Humacao | PR | 00791 | |
| 1627230 | Torres Cruz , Marie  G | 9818 Heaton Ct. | | | | Orlando | FL | 32817 | |
| 2161769 | Torres Cruz, Florencia | HC #1 Box 3336 | | | | Yabucoa | PR | 00767 | |
| 2160152 | Torres Cruz, Florencia | HC#1 Box 3336 | | | | Yabucoa | PR | 00767-9617 | |
| 1751008 | Torres Cruz, Jose I. | PO Box 419 | | | | Yauco | PR | 00698 | |
| 2144727 | Torres Cruz, Lizzette | HC-01 Box 4512 | | | | Juana Diaz | PR | 00795 | |
| 2144745 | Torres Cruz, Wilda | HC-01 Box 4492 | | | | Juana Diaz | PR | 00795 | |
| 1996836 | Torres Cubero, Gloria I. | 40734 Carr 478 | | | | Quebradillas | PR | 00678-9304 | |
| 2143751 | Torres Delesus, Nora Idia | HC2 Box 3696 | | | | Santa Isabel | PR | 00757 | |
| 2202781 | Torres Delgado, Lucia | Urb. Ext. Santa Teresita | 3834 Calle Santa Alodia | | | Ponce | PR | 00730-4618 | |
| 2195437 | Torres Delgado, Lucia del C. | Ext Santa Teresita 3834 Calle Sta Alodia | | | | Ponce | PR | 00730-4618 | |
| 2179069 | Torres Delgado, Pascual | PO Box 1484 | | | | Yabucoa | PR | 00767 | |
| 2222449 | Torres Escobar, Arnaldo | Urb. Fair View | 1919 C/F CO Zuñiga | | | San Juan | PR | 00926 | |
| 2200145 | Torres Escobar, Arnaldo | Urb. Fairview | 1919 Calle Francisco Zuniga | | | San Juan | PR | 00926 | |
| 2144002 | Torres Esmurrias, Martita | PO Box 1178 3502 | | | | Juana Diaz | PR | 00795 | |
| 2171552 | Torres Felix, Miguel A. | PO Box 2077 | | | | Yabucoa | PR | 00767 | |
| 2204746 | Torres Fernandez, Carmen M. | Urb. Villa Verde Calle 2 C-38 | | | | Bayamon | PR | 00959 | |
| 2233784 | Torres Fernandez, Efrain | Urb Venus Gardens Oeste | Calle F BF1A | | | San Juan | PR | 00926 | |
| 2198083 | TORRES FIGUEROA, JOSE A. | 674 LUIS A. MORALES ESTANCIAS DEL GOLF CLUB | | | | PONCE | PR | 00730-0543 | |
| 2005296 | Torres Figueroa, Myrta A | 79 Calle Nuevo Norte | | | | Ponce | PR | 00730-3557 | |
| 1937847 | Torres Figueroa, Yolanda | Ext. Alturas De Yauco II | 320 Calle Sarobei | | | Yauco | PR | 00698 | |
| 1753100 | Torres Flores, Glenda Lee | 1433 N Pembroke Dr. | | | | South Elgin | IL | 60177 | |
| 1753100 | Torres Flores, Glenda Lee | glenda lee torres      1433 N pembroke dr | | | | south elgin | Il | 60177 | |
| 2229023 | Torres Flores, Maria Luisa | Portales Parque Escorial | 12 Blvd Media Luna | Apt 3201 | | Carolina | PR | 00987-4864 | |
| 2154286 | Torres Forti, Jose Alberto | Calle Grand Stand #31 | | | | Coamo | PR | 00769 | |
| 1658699 | Torres Garcia, Carmen Isabel | Villa Caparra Plaza 225 | Carr 2 Apt 1203 | | | Guaynabo | PR | 00966 | |
| 559693 | TORRES GERENA, VANESSA | HC 01 BOX 4624 | | | | LARES | PR | 00669 | |
| 559693 | TORRES GERENA, VANESSA | Urb. Altamira Buzon #41 | | | | Lares | PR | 00669 | |
| 2178746 | Torres Gonzalez, Eduardo | Angel Xavier Ayala Bones | Vistas Arroyo Casa 5-6 | | | Arroyo | PR | 00714 | |
| 2178746 | Torres Gonzalez, Eduardo | Calle San Judas Parcela 220 Buzon 12 | | | | Guayama | PR | 00784 | |
| 2168158 | Torres Gonzalez, Elias | PO Box 2852 | | | | Guayama | PR | 00785 | |
| 1479945 | Torres Gonzalez, Jaime | Caw 152 Km 4.0 Bo. Quebridillas | | | | Barranquitas | PR | 00794 | |
| 1479945 | Torres Gonzalez, Jaime | HC-1 Box 5607 | | | | Barranquitas | PR | 00794 | |
| 2197581 | Torres Gonzalez, James | HC 03 Box 18304 | | | | Utuado | PR | 00641 | |
| 1481728 | Torres Gonzalez, Jose O. | E-27 Abacoa Parque Las Haciendas | | | | Caguas | PR | 00725 | |
| 1470071 | Torres Gonzalez, Jose O. | E-27 Calle Abacoa | | | | Caguas | PR | 00725 | |
| 2168029 | Torres Gonzalez, Julio | Bda Santa Ana 343-5 | | | | Guayama | PR | 00784 | |
| 284744 | TORRES GONZALEZ, LUIS M | RR 3 BOX 4226 | | | | SAN JUAN | PR | 00926 | |
| 1069565 | TORRES GONZALEZ, NELSON | URB VEGAS DE CEIBA | F8 CALLE 3 | | | CEIBA | PR | 00735 | |
| 2196639 | Torres Grau, Angel E. | Box 40496 | | | | Penuelas | PR | 00940-0496 | |
| 2123730 | Torres Guadalupe, Jose L. | Barrio Santo Domingo Sector Saballo | Apartado 302 | | | Penuelas | PR | 00624 | |
| 2146364 | Torres Guadalupe, Ricardo | PO Box 1009 | | | | Salinas | PR | 00751 | |
| 1997422 | Torres Guzmán, Lourdes | HC 63 Box 3776 | | | | Patillas | PR | 00723 | |

Exhibit A
Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 696539 | TORRES JIMENEZ, LEONILDA | HC 2 BOX 12812 | | | | MOCA | PR | 00676 | |
| 2084023 | Torres Labry, Maria M. | Aptdo 552 | | | | Patillas | PR | 00727 | |
| 2084023 | Torres Labry, Maria M. | Buena Vista #613 Calles | | | | Camuy | PR | 00714 | |
| 2166496 | Torres Lebron, Luz N. | PO Box 762 | | | | Yabucoa | PR | 00767 | |
| 2166299 | Torres Lebron, Luz Nereida | PO Box 762 | | | | Yabucoa | PR | 00767 | |
| 1890113 | Torres Lopez, David | HC-02 BOX 12467 | | | | MOCA | PR | 00676 | |
| 1385701 | TORRES LOPEZ, IVAN | PARQUE LAS HACIENDAS | H16 CALLE TOA | | | CAGUAS | PR | 00727 | |
| 553012 | TORRES LOPEZ, IVAN | PARQUE LAS HACIENDAS | H-16 CALLE TOA | | | CAGUAS | PR | 00727-7750 | |
| 1474835 | Torres Lopez, Ivette G | Urb. Brisas del Prado Box 2008 | | | | Santa Isabel | PR | 00757 | |
| 2141979 | Torres Lopez, Olga Iris | HC04 Box 7418 | | | | Juana Diaz | PR | 00795 | |
| 2220988 | Torres Maldonado, Elizabeth | HC 01 Box 8627 | | | | Penuelas | PR | 00624 | |
| 1813156 | Torres Martinez , Eddie  E | Urb. Soprado Corazon | Calle Alegria #843 | | | Penuelas | PR | 00624 | |
| 990158 | TORRES MARTINEZ, ESTHER | HC 5 BOX 5593 | | | | JUANA DIAZ | PR | 00795 | |
| 2226421 | Torres Melendez, Alexander | RR-1 Box 10520 | | | | Orocovis | PR | 00720 | |
| 2204848 | Torres Melendez, Awilda | Urbanizacion Valle Verde II | BC 7 Calle Rio Nilo | | | Bayamón | PR | 00961 | |
| 2209575 | Torres Melendez, Nayda | PO Box 214 | | | | Orocovis | PR | 00720-0214 | |
| 1409779 | TORRES MERCADO, GUMERSINDA | EL TUQUE CALLE GA D20 | | | | PONCE | PR | 00731 | |
| 1409779 | TORRES MERCADO, GUMERSINDA | ROSA H. VELEZ TORRES | P39 JOSE F. RIVERA | | | PONCE | PR | 00731 | |
| 1577670 | Torres Morell, Zulma I. | Calle Ronda Cond. Florimar Gardens H-501 | | | | San Juan | PR | 00926 | |
| 1786568 | Torres Navarro , Daniel | PO Box 988 | | | | Jayuya | PR | 00664 | |
| 554419 | TORRES NEGRON, JOSE A | HC 03 BOX 15017 | SECTORAMILL | | | YAUCO | PR | 00698 | |
| 2079413 | Torres Nieves, Juan A. | Bo Guerrero carr 465 K1.7 | | | | Aguadilla | PR | 00603 | |
| 2241747 | Torres Nieves, Natividad | HC 73 Box 4973 | | | | Naranjito | PR | 00719 | |
| 1249203 | TORRES OCASIO, LISMARIE | SECTOR CAMASELLES | 5938 CARR 872 | | | SABANA SECA | PR | 00952 | |
| 2091845 | Torres Olivencia, Maria B. | Buzon 8714 | | | | Lares | PR | 00669 | |
| 2221365 | Torres Orengo, Ligni I. | Jardines Del Caribe | PP 18 Calle 49 | | | Ponce | PR | 00728-2631 | |
| 2196169 | Torres Orengo, Ligni I. | Jardines del Caribe PP18 Calle 49 | | | | Ponce | PR | 00728 | |
| 2171618 | Torres Ortiz, Alan F. | P.O. Box 536 | | | | Yabucoa | PR | 00767 | |
| 57365 | TORRES ORTIZ, BRENDA I | HC 04 Box 44374 PMB 1560 | | | | CAGUAS | PR | 00727 | |
| 57365 | TORRES ORTIZ, BRENDA I | HC 11 BOX 48047 | | | | CAGUAS | PR | 00725 | |
| 2216020 | Torres Ortiz, Jorge V. | P.O. Box 2165 | | | | Orocovis | PR | 00720 | |
| 2168966 | Torres Ortiz, Juan | HC2 Box 8763 | | | | Yabucoa | PR | 00767 | |
| 2215981 | Torres Ortiz, Luz M. | PO Box 1317 | | | | Orocovis | PR | 00720 | |
| 2170997 | Torres Ortiz, Miguel | HC 4 Box 6433 | | | | Yabucoa | PR | 00767 | |
| 554919 | TORRES ORTIZ, NORMA I | URB. VILLA VERDE | C84 CALLE 10 | | | BAYAMON | PR | 00959 | |
| 2079955 | Torres Ortiz, Pablo | Lic Ebenecer Lopez Ruyol | P.O. Box 3257 | | | Carolina | PR | 00984-3257 | |
| 2144204 | Torres Ortiz, Ramon | Baldorioti # 10 | | | | Santa Isabel | PR | 00757 | |
| 2219826 | Torres Otero, Olga I. | Calle 22 Apt. 2 | Cond. Sierra Dorada | Urb. Sierra Bayamon | | Bayamon | PR | 00961 | |
| 2207581 | Torres Padilla, Juan A. | Ave. Montecarlo Portal de la Reina 101 | | | | San Juan | PR | 00924 | |
| 826412 | TORRES PAGAN, AMNERIS L | P.O.  BOX  305 | | | | JUANA DIAZ | PR | 00795 | |
| 2100000 | Torres Pagan, Aurea E. | 723 C/ Rivera Esbri | | | | Ponce | PR | 00728 | |
| 2100000 | Torres Pagan, Aurea E. | Programa Head Start-Ponce | Calle Villa Final | | | Ponce | PR | 00716 | |
| 1745697 | Torres Pagan, Jorge I. | PO Box 348 | | | | Lares | PR | 00669 | |
| 1488983 | TORRES PELUYERA, MARANGELY | HC 4 BOX 58377 | | | | GUAYNABO | PR | 00971 | |
| 2181227 | Torres Perez, Jose Juan | HC 03 Box 5796 | | | | Humacao | PR | 00791 | |
| 2018737 | TORRES PORRATA, EDGA  M | Parcelas Jauca | 27 Calle 2 | | | Santa Isabel | PR | 00757 | |
| 1792480 | Torres Porrata, Edga M. | EnFermera, Sala Emergencia, COT Santa Isabel | Departamento de Salud | Centro Medico Norte | Calle Periferial Interior | Bo. Monacillos Rio Piedras | PR | 00927 | |
| 1792480 | Torres Porrata, Edga M. | Torres Porrata, Edga M. | Parcelas Jauca | 27 Calle 2 | | Santa Isabel | PR | 00757 | |
| 1155687 | TORRES POZZI, ZENAIDA | ALTS DE UTUADO | 817 CALLE RIO CRISTAL | | | UTUADO | PR | 00641-3046 | |
| 921492 | TORRES QUILES, MARIA JOSEFA | PO BOX 3273 | | | | BAYAMON | PR | 00958 | |
| 1678814 | Torres Ramos, Aida | P.O. Box 908 | | | | Arroyo | PR | 00714 | |
| 2160015 | Torres Ramos, Gladys Maria | HC #5 Box 5176 | | | | Yabucoa | PR | 00767 | |
| 924144 | TORRES RAMOS, MAYRA  E | 73 CALLE NOBLE | | | | SAN JUAN | PR | 00926 | |
| 924143 | TORRES RAMOS, MAYRA E | URB. CIUDAD SENORIAL CALLE NOBLE #73 | | | | SAN JUAN | PR | 00926 | |
| 2205996 | Torres Ramos, Rafael | 2922 Ariel Ave. | | | | Kissimmee | FL | 34743 | |
| 2019073 | Torres Ramos, Simara E. | Bonneville Valley | Sagrada Familia 15 | | | Caguas | PR | 00727 | |
| 2213991 | Torres Reyes, Brenda I | Urb. Palacios De Marbella | 974 Calle Gran Capitan | | | Toa Alta | PR | 00953 | |
| 1605956 | TORRES REYES, MIGUEL A. | 3923 ACEROLA URB EXT LAUREL | | | | COTO LAUREL | PR | 00780 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 120 of 129

Exhibit A

Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1501819 | Torres Ricardo, Blanco | Parque San Miguel I-20 Calle 7 | | | | Bayamon | PR | 00959 | |
| 2203298 | Torres Rios, Jesus A. | #19 Calle Violetas | Urb Russe | | | Morovis | PR | 00687 | |
| 2221297 | Torres Rivera, Andres | HC-02 Box 17177 | | | | Arecibo | PR | 00617 | |
| 2193830 | Torres Rivera, Carmen Milagros | Urb. Jaine C. Rodriguez | Calle 11 J-11 | | | Yabucoa | PR | 00767 | |
| 556348 | Torres Rivera, Juan C | 125 Govenor St | | | | East Harford | CT | 06108 | |
| 943869 | TORRES RIVERA, MARIA | BO COLOMBIA CALLE CONDE #213 | | | | MAYAGUEZ | PR | 00680 | |
| 943869 | TORRES RIVERA, MARIA | C0 DEREK RIVERA IRIZARRY | PO BOX 267 | | | SAN GERMAN | PR | 00683 | |
| 1077642 | TORRES RIVERA, PEDRO J | URB EL COMANDANTE | 913 CANTONIO DE LOS REYES | | | SAN JUAN | PR | 00924 | |
| 1583777 | TORRES ROBLES, WILMA | P.O BOX 1511 | | | | OROCOVIS | PR | 00720 | |
| 1583777 | TORRES ROBLES, WILMA | PO BOX 727 | | | | OROCOVIS | PR | 00720 | |
| 1590963 | Torres Robles, Wilma M | 144 BOSQUE DEL RIO | | | | TRUJILLO ALTO | PR | 00976-3156 | |
| 1590963 | Torres Robles, Wilma M | P.O. Box 1511 | | | | Orocovis | PR | 00720 | |
| 2189332 | Torres Rodriguez, Daniel | HC - 02 Box 3874 | | | | Maunabo | PR | 00707 | |
| 1881083 | Torres Rodriguez, Maria Monserrate | HC 02 Box 4414 | | | | Villalba | PR | 00766 | |
| 1881083 | Torres Rodriguez, Maria Monserrate | Pedro Cruz, Esq. | PO Box 372290 | | | Cayey | PR | 00737 | |
| 2071845 | Torres Rodriguez, Miguel A. | Parcelas Cotto Calle Del Parque #25 | | | | Isabela | PR | 00662-3309 | |
| 2015441 | Torres Rodriguez, Myrna | 2 Extencion Urbanizacion Lago Horizonte I-2 #10 | | | | Juana Diaz | PR | 00795 | |
| 2015441 | Torres Rodriguez, Myrna | I-2 #10 Urb. Lago Horizante | | | | Juana Diaz | PR | 00795 | |
| 2015441 | Torres Rodriguez, Myrna | PO Box 800080 | | | | Coto Laurel | PR | 00780 | |
| 2158700 | Torres Rodriguez, Rey Alberto | HC-5 Box 4624 | | | | Yabucoa | PR | 00767-9650 | |
| 2013783 | Torres Rodriguez, Rosa Angeles | Urb. Villa - Alba B #30 | | | | Villalba | PR | 00766 | |
| 2204377 | Torres Rodriguez, Tomasa | RR 7 Box 7519 | | | | San Juan | PR | 00926 | |
| 1795943 | Torres Rodriguez, Zulmarie | Urb. Caguax | Calle Batey H-18 | | | Caguas | PR | 00725 | |
| 2221437 | Torres Roman, Enrique | 122 Calle San Pablo | Urb. San Rafael | | | Arecibo | PR | 00612 | |
| 2159822 | Torres Rosa , Angel L. | Parcela Nueva Olimpo | 487 Calle Caimital | | | Guayama | PR | 00784-4134 | |
| 1788737 | Torres Rosa, Melvin | Urb. Valle Bello Chalets | A5 Calle 1 | | | Bayamon | PR | 00956 | |
| 2142262 | Torres Rosado, Pascual | 20 Calle Rivas | | | | Ponce | PR | 00730 | |
| 1031974 | Torres Rosario, Lourdes | PMB 170 | RR 5 Box 4999 | | | BAYAMON | PR | 00956 | |
| 1579975 | Torres Ruiz, Jose A. | 606 Salamanca | Urb.Villa Del Carmen | | | Ponce | PR | 00716 | |
| 2200447 | Torres Salcedo, Milagros | c/403 Blq. 138-5 | Villa Carolina | | | Carolina | PR | 00985 | |
| 557757 | TORRES SANCHEZ, LUIS | PO BOX 40219 | | | | SAN JUAN | PR | 00940 | |
| 1786335 | Torres Sanchez, Maria E. | Urb Star Light | 3047 Calle Novas | | | Ponce | PR | 00717 | |
| 2219187 | Torres Sanchez, Wilberto | Cond. Paseo de Gales | 500 Carr 9189 Apt 22 | | | Gurabo | PR | 00778 | |
| 2181761 | Torres Santiago, Hector Manuel | PO Box 2541 | | | | Juncos | PR | 00777 | |
| 2006514 | Torres Santiago, Juan Ariel | HC-01 Box 5414 | | | | Barranquitas | PR | 00794 | |
| 2198079 | Torres Santiago, Mildred | 203 Sandalo Est. de Juana Diaz | | | | Juana Diaz | PR | 00795-2836 | |
| 2204347 | Torres Santos, Laura E | 296 Calle Alfredo Galvez | Urb Borinquen Gardens | | | San Juan | PR | 00926 | |
| 2175498 | TORRES SERRANO, AXEL L. | URB. EXT. LA MARGARITA B-1 | | | | SALINAS | PR | 00751 | |
| 2150103 | Torres Serrano, Jose Anibal | Bo Mosqito Buzon 1259 | | | | Aguirre | PR | 00704 | |
| 2198399 | Torres Sostre, Jeremias | HC 6 BO Apt 556 Barrio Talante Sector La Funte | | | | Maunabo | PR | 00707 | |
| 2217878 | Torres Texidor, Miriam | K-10 Calle Jardines de Arecibo | | | | Arecibo | PR | 00612-2830 | |
| 2249984 | Torres Torres, Ana | Ext San Jose III CC-3 | Calle 12 Buzon 405 | | | Sabana Grande | PR | 00637 | |
| 558532 | TORRES TORRES, ANA | EXT.SAN JOSE III CALLE 13 | CC-3 BUZON 405 | | | SABANA GRANDE | PR | 00637 | |
| 1568345 | Torres Torres, Carlos M | PO Box 81 | | | | Juana Diaz | PR | 00795 | |
| 2249792 | TORRES TORRES, FELIPE | COND. MIRAMAR TOWER | APT. 12H | | | SAN JUAN | PR | 00907 | |
| 2161050 | Torres Torres, Francisco | HC 6 Box 10454 | | | | Yabucoa | PR | 00767 | |
| 1010301 | TORRES TORRES, ISMAEL | HC01 BOX 5231 | | | | SANTA ISABEL | PR | 00757 | |
| 1677172 | Torres Torres, Jorge L. | Urb. Vista Alegre | Calle Orquidea #215 | | | Villalba | PR | 00766-3130 | |
| 2206058 | Torres Torres, Lillian | Calle Magnolia B-6 | Urb. Dorado | | | Guayama | PR | 00784 | |
| 558864 | Torres Torres, Raul | Villa Del Rey 1ra Secc. | G 18 Calle Edinburgo | | | Caguas | PR | 00725 | |
| 2167162 | Torres Torres, Rosendo | PO Box 1670 | | | | Las Piedras | PR | 00771 | |
| 1914409 | Torres Torres, Tomas Enrique | Departamento de Educacion, Maestro | PO Box 190759 | | | San Juan | PR | 00919-0759 | |
| 1914409 | Torres Torres, Tomas Enrique | HC-1 Box 11710 | | | | San Sebastian | PR | 00685 | |
| 1904783 | TORRES TORRES, VICTOR MANUEL | #601 FRANKLIN DELANO ROOSEVELT AVENUE | | | | SAN JUAN | PR | 00936 | |
| 1904783 | TORRES TORRES, VICTOR MANUEL | QUINTAS DE CANOVANAS | CALLE 2 #219 | | | CANOVANAS | PR | 00729 | |
| 2204381 | Torres Trinidad, Wilfredo | Calle Vesta 806 Urb. Dos Pinos | | | | San Juan | PR | 00923 | |
| 1016759 | TORRES VEGA, JOSE D | URB LA VEGA | 204 CALLE PRINCIPAL | | | VILLALBA | PR | 00766-1723 | |

Exhibit A
Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2117468 | Torres Velazquez, Carlos M. | 60 Rey Jorge Urb. Campo Real | | | | Las Piedras | PR | 00771 | |
| 2037738 | Torres Velazquez, Juan L. | A.Velas Cumbues Carr 199 Kuro Hm 5 RR-9 BOX 5364 | | | | San Juan | PR | 00926 | |
| 2202389 | Torres Vélez, Gelisa | PO Box 51218 | | | | Toa Baja | PR | 00950 | |
| 2141688 | Torres Velez, Norma I. | Riberas del Bucana III | 2410 Apt #372 | | | Ponce | PR | 00731 | |
| 2191316 | Torres, Arcelia Ortiz | HC 3 Box 5995-4 | | | | Humacao | PR | 00791 | |
| 2143313 | Torres, Catalino Estella | HC-02 Box 6915 | | | | Santa Isabel | PR | 00757 | |
| 2185823 | Torres, Dinelia Ortiz | 4205 N Franklin St | | | | Philadelphia | PA | 19140 | |
| 893495 | TORRES, EDGAR FELIX | C-5 CALLE 9 | | | | GUAYAMA | PR | 00784 | |
| 2023890 | Torres, Hiram Febles | PR - 591 KM1-0 Sector El Tuque | | | | Ponce | PR | 00731 | |
| 2023890 | Torres, Hiram Febles | Urb. Tibes Calle - 5 | J-15 | | | Ponce | PR | 00731 | |
| 2209458 | Torres, Jorge Hernandez | Tintillo Gardens | 33 Calle los Robles | | | Guaynabo | PR | 00966-1699 | |
| 2159128 | Torres, Jose | 149 CALLE RGTO 65 INF | | | | VIEQUES | PR | 00765 | |
| 2214222 | Torres, Jose R | 1802 Jajome, Crown Hills | | | | San Juan | PR | 00926 | |
| 2067087 | TORRES, LESLIE M | HC 1 BOX 12591 | | | | PENUELAS | PR | 00624 | |
| 2067087 | TORRES, LESLIE M. | URB. BRISAS DE GUAYANES | 162 CALLE PRIMAVERA | | | PENUELAS | PR | 00624 | |
| 266377 | TORRES, LESLIE M. | URB BRISAS DEL GUAYANES | 162 CALLE PRIMAVERA | | | PENUELAS | PR | 00624-9716 | |
| 266377 | TORRES, LESLIE M. | Urb. Brisas del Guayanes | 162 Calle Primavera | | | Penuelas | PR | 00624 | |
| 2223108 | Torres, Myriam | 23 A0-8 | | | | Urb. El Cotijo | | Bayamon | PR | 00956 | |
| 2147518 | Torruella, Glorini | 583 Academy Ave. | | | | Providence | RI | 02908 | |
| 1769540 | Toyota De Puerto Rico Corp. | Attn: Dan O'Neill | 1064 Ave. Munoz Rivera | | | Rio Piedras | PR | 00926 | |
| 1769540 | Toyota De Puerto Rico Corp. | Attn: Ivan Marchany Diaz | Finance Director - Assistant Treasurer | 1064 Munoz Rivera Avenue | | Rio Piedras | PR | 00927 | |
| 2055871 | Tricia Rivera Troche (Madre) Luis A. Rodriguez Rivera | 305 Elmwood Drive | Apt # 203 | | | Radcliff | KY | 40160 | |
| 918590 | TRICOCHE JESUS, LUZ N. | 1106 CANDLEBERRY CT. | | | | FAIRFIELD | CA | 94533 | |
| 918590 | TRICOCHE JESUS, LUZ N. | URB RIO GRANDE EST | 10810 CALLE PRINCESA DIANA | | | RIO GRANDE | PR | 00745-5222 | |
| 2212354 | Trinidad Cotte, Nehemias | 116 Mansiones del Lago | | | | Toa Baja | PR | 00949 | |
| 2199582 | Trinidad Moreno, Edwin | PO Box 10020 | | | | Humacao | PR | 00792-1020 | |
| 2208395 | Trinidad, Eliezer Ruiz | 294 B Pine Valley Rd. | | | | Saint Cloud | FL | 34769 | |
| 2214684 | Trinidad, Maria Alvarado | G6 c/almacigo Urb. Arbolada | | | | Caguas | PR | 00727 | |
| 1537908 | Trujillo Plumey, Rosamar | Cond. Tierra del Sol Apt 122 | | | | Humacao | PR | 00791 | |
| 561419 | TRUJILLO PLUMEY, ROSAMAR | TIERRA DEL | SOL CALLE 1  APT 122 | | | HUMACAO | PR | 00791 | |
| 1790369 | TRUJILLO, EVELYN | 1 PARQUE DEL SOL, APT 353 | | | | BAYAMON | PR | 00959 | |
| 1566272 | TRUJILLO-RODRIGUEZ, NORBERTO | C/O BUFETE CABAN & MORALES | ABOGADA PARTE APELANTE | ATTN: SUHAIL CABAN-LOPEZ | PO BOX 1711 | AGUADA | PR | 00602 | |
| 1566272 | TRUJILLO-RODRIGUEZ, NORBERTO | URB MONTEMAR 30 | | | | AGUADA | PR | 00602-3018 | |
| 759753 | TRULY NOLEN PEST CONTROL & PREV | PO BOX 11944 | | | | SAN JUAN | PR | 00922-1944 | |
| 759753 | TRULY NOLEN PEST CONTROL & PREV | URB STA JUANITA | PMB 229 UUI CALLE 39 | | | BAYAMON | PR | 00956 | |
| 2203798 | Tubens Mendez, Luis M. | Carr 307 Km 7.0 | Bello Horizonte A 18 | | | Boqueron | PR | 00622 | |
| 2235585 | Ubiles Ubiles, Hipolito | HC 15 Box 15139 | | | | Humacao | PR | 00791-9476 | |
| 2196370 | Union de Empleados de la AEP on behalf of Bargaining Unit Employees | P.O. Box 40820 Estacion Minillas | | | | San Juan | PR | 00940 | |
| 2196370 | Union de Empleados de la AEP on behalf of Bargaining Unit Employees | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 2196376 | Union de Empleados de la AEP on behalf of George Pagan Negron | 1214 Calle Cadiz | Urb. Puerto Nuevo | | | San Juan | PR | 00920 | |
| 2196376 | Union de Empleados de la AEP on behalf of George Pagan Negron | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 2196629 | Union de Empleados de Oficina de AEP on behalf of Bargaining Unit Employees | P.O. Box 40820 Estacion Minillas | | | | San Juan | PR | 00940 | |
| 2196629 | Union de Empleados de Oficina de AEP on behalf of Bargaining Unit Employees | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 2175831 | UNION INDEPENDIENTE - JAIME SOLDEVILA RODRIGUEZ | JARDINES METROPOLITANOS II | 361 CALLE GALILEO APT 2K | | | SAN JUAN | PR | 00927 | |
| 2175831 | UNION INDEPENDIENTE - JAIME SOLDEVILA RODRIGUEZ | PO BOX 8387 | | | | PONCE | PR | 00735 | |
| 831704 | UNIVERSAL CARE CORPORATION | PO BOX 1051 | | | | SABANA SECA | PR | 00952-1051 | |
| 2041635 | UNIVERSAL FINANCIAL SERVICES, INC. | #33 BOLIVIA STREET, 6TH FLOOR | | | | SAN JUAN | PR | 00917-2011 | |
| 2041635 | UNIVERSAL FINANCIAL SERVICES, INC. | MARITERE JIMENEZ | VICE PRESIDENT OF FINANCE | UNIVERSAL GROUP, INC. | PO BOX 71338 | SAN JUAN | PR | 00936-8438 | |
| 1785718 | Universal Life Insurance Company | #33 Bolivia Street, 6th Floor | | | | San Juan | PR | 00917-2011 | |
| 1785718 | Universal Life Insurance Company | Maritere Jimenez | PO Box 71338 | | | San Juan | PR | 00936-8438 | |
| 563409 | URBINA REYES, GLORIMAR | URB L'ANTIGUA CALLE 4 VIA PARIS LH-105 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1783353 | Uribe Perez, Stefanie | Punta Las Marias | Calle Bucare | | | San Juan | PR | 00913 | |
| 2068114 | V.C.P. un menor (Viviangelys Curbelo Pagan) | Carol J. Colon Santiago | PO Box 288 | | | Hatillo | PR | 00659-0288 | |
| 1993990 | V.L.R.A un menor (IVETTE ACEVEDO MALDONADO) | Carol J. Colon-Santiago | P O Box 288 | | | Hatillo | PR | 00659-0288 | |
| 2132482 | Valcarcel Marquez, Carmen M. | Calle 2 C-104 Alturasde Rio Grande | | | | Rio Grande | PR | 00745 | |
| 2198061 | Valdes Garcia, Dixon | #636 Calle Almendro | Urb. Los Colobos Park | | | Cardina | PR | 00987 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 122 of 129

Exhibit A

Notice Parties Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2222948 | Valdez Peralta, Carmen D. | PO Box 193604 | | | | San Juan | PR | 00919-3604 | |
| 1515212 | Valdivieso, Ada R. | P.O. Box 1144 | | | | Penuelas | PR | 00624-1144 | |
| 2221443 | Vale Sanchez, Alexis | HC-57 Box 15533 | | | | Aguada | PR | 00602 | |
| 2190120 | Valencia Ocasio, Sixta V. | PO Box 231 | | | | Maurabo | PR | 00707 | |
| 1605880 | Valencia Toledo, Sonia M. | 41692 Overmyer Ter | | | | Aldie | VA | 20105 | |
| 2009847 | Valentin Alers, Israel | 24 Villas de Ensenat Miradero | | | | Mayaguez | PR | 00682-7524 | |
| 2118645 | VALENTIN ARCE Y OTROS, JOSE E. | CARLOS RUIZ GONZALEZ | 7 CALLE ANTONIO MARQUEZ | | | ARECIBO | PR | 00613 | |
| 1475052 | Valentin de Jesús, Lizette | Calle Oklahoma 301 | Urb. San Gerardo | | | San Juan | PR | 00926 | |
| 1212078 | VALENTIN MERCADO, GRISEL | URB. VILLAS DE CANEY, CALLE #21 N-2 | | | | TRUJILLO ALTO | PR | 00976 | |
| 617041 | VALENTIN PEREZ, AWILDA | HC 03 BOX 17519 | | | | QUEBRADILLA S | PR | 00678 | |
| 2157350 | Valentin Pitre, Juan | HC5 Box 57047 | | | | San Sebastian | PR | 00685 | |
| 2203656 | Valentin Ramirez, Providencia | 1204 Carina Drive | | | | Arlington | TX | 76013 | |
| 2197339 | Valentin Rios, Reynaldo | P.O. Box 801416 | | | | Coto Laurel | PR | 00780 | |
| 123926 | VALENTIN RODRIGUEZ, DANIEL | HC 8 BOX 25025 | | | | AGUADILLA | PR | 00603-9655 | |
| 1203133 | VALENTIN SOTO, EVELYN | HC 05 BOX 52504 | | | | AGUADILLA | PR | 00603 | |
| 1485070 | Valentin Torres, Julio Angel | URB. Rio Cristal C/ Roberto Cole 520 | | | | Mayaguez | PR | 00680 | |
| 2158984 | VALENTIN, EMERITA | 125 CALLE FATIMA | URB. LOS MONJITAS | | | PONCE | PR | 00730 | |
| 2070245 | Valladares Natal, Ricardo | 2243D D-25 Calle San Andres | | | | Juana Diaz | PR | 00795-8910 | |
| 1484935 | VALLE CUEVAS, BETHZABEL | PARC MORA GUERRERO BZN 60 | | | | ISABELA | PR | 00662 | |
| 2213947 | Valle Mercado, Kelly J. | Urb. 4029 Calle Gardenia | Buenaventura | | | Mayaguez | PR | 00682 | |
| 2208301 | Valle Otero, Ismael | HC7-BOX 27031 | | | | Mayaguez | PR | 00680 | |
| 2162665 | Valle Sanchez, Angel Luis | C-23 Calle 4 Jardines De Yabucoa | | | | Yabucoa | PR | 00767 | |
| 2162108 | Valle Sanchez, Jose A. | PO Box 909 | | | | Yabucoa | PR | 00767-0909 | |
| 1825408 | Vallescorbo Colon, Carlos I | C17 B7 21 | Miraflores | | | Bayamon | PR | 00957 | |
| 1560594 | Vaqueria Tres Monjitas, Inc. | G. Carlo-Altieri Law Offices | P.O. Box 9021470 | | | San Juan | PR | 00902-1470 | |
| 1560594 | Vaqueria Tres Monjitas, Inc. | P.O. Box 364249 | | | | San Juan | PR | 00936-4249 | |
| 1505059 | Varela Alvelo, Maria A | PO BOX 1557 | | | | Corozal | PR | 00783 | |
| 566972 | Varela Padro, Ivette | IC-10 Calle 3 Urb Providencia | | | | Toa Alta | PR | 00953 | |
| 566972 | Varela Padro, Ivette | Miraflores | Bloque 21 #6 Calle 8 | | | Bayamon | PR | 00957 | |
| 1976636 | VARGAS DE JESUS, WILMA | R.R. 8 BOX 9102 | DAJAOS | | | BAYAMON | PR | 00619 | |
| 1128860 | VARGAS ENCARNACION, OLGA | URB CASTELLANA GARDENS | N 10 CALLE 14 | | | CAROLINA | PR | 00983 | |
| 1630054 | VARGAS FONTANEZ, PEDRO A | C/BOHIO G 14 REPARTO CAGUAX | | | | CAGUAS | PR | 00725-3310 | |
| 1717012 | Vargas Fontanez, Pedro A | G14 Calle Bohio | Reparto Caguax | | | Caguas | PR | 00725 | |
| 930717 | VARGAS FONTANEZ, PEDRO A | G14 CALLE BOHIO | REPARTO CAGUAX | | | CAGUAS | PR | 00725-3310 | |
| 1805328 | VARGAS PEREZ, CARMEN | 428 CARR #112 | | | | ISABELA | PR | 00662-6042 | |
| 2166141 | Vargas Perez, Luis Ramon | HC9 Box 94722 | | | | San Sebastian | PR | 00685-6621 | |
| 2142440 | Vargas Reyes, Silvia Felicita | Urb. La Rambla Calle San Judas #3012 | | | | Ponce | PR | 00730 | |
| 2001641 | Vargas Rodriguez, Waleska I. | Reparto Universidad Calle 11 A-1 | | | | San German | PR | 00683 | |
| 2220092 | VARGAS SANJURJO, VIVIAN C. | CALLE 22 V-12 URB VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 | |
| 1968270 | Vargas, Ivan L. Noriega, Judith Garcia, Janitza Noriega | Calle 1 J-2 Jardines de Caparra | | | | Bayamon | PR | 00959 | |
| 2208533 | Vargas, Miriam | J5 Cond Belen Apt 1201 | | | | Guaynabo | PR | 00968-4419 | |
| 2207992 | Vargas, Ricardo | 383 Jose Canals St | | | | San Juan | PR | 00918 | |
| 2207994 | Vargas, Virginia | 383 Jose Canals St | | | | San Juan | PR | 00918 | |
| 2210999 | VASQUEZ COLLAZO, ROSA C. | URB. EL TORRITO CALLE 3 C-9 | | | | CAYEY | PR | 00736 | |
| 1975645 | Vásquez Pagán, Ana Z. | Ext. Santa Teresita | Calle Santa Luisa 4403 | | | Ponce | PR | 00730-4640 | |
| 1975645 | Vásquez Pagán, Ana Z. | Urb. Santa Teresita BM-33 Calle E | | | | Ponce | PR | 00731 | |
| 2216410 | Vasquez Torres, Jose R. | 405 San Jacobo, Urb Sagrado Corazon | | | | San Juan | PR | 00926 | |
| 2207058 | Vassallo Gautier, Felix Antonio | Urb. La Inmaculada | 265 Calle Monseñor Berrios | | | Vega Alta | PR | 00692 | |
| 2225050 | Vazquez Alonso, Miguel A. | HC 02 Box 16325 | | | | Arecibo | PR | 00612 | |
| 2223695 | Vazquez Alonso, Miguel A. | HC 02 Box 16325 | | | | Arecibo | PR | 00612 | |
| 2149627 | Vazquez Alvarez, Lydia E. | HC-2 Box 6923 | | | | Santa Isabel | PR | 00757 | |
| 569276 | VAZQUEZ APONTE, WALTER | PO BOX 487 | | | | HORMIGUERO S | PR | 00660 | |
| 1448640 | Vazquez Caldas, Airlyn E. | HC-03 Box 31051 | | | | Aguada | PR | 00602 | |
| 2196121 | Vazquez Carrasquillo, Luis Alberto | P.O. Box 248 | | | | Penuelas | PR | 00624 | |
| 569677 | VAZQUEZ CASTRO, FIDELINA | HC02 BOX 11778 | | | | LAJAS | PR | 00667 | |
| 943539 | VAZQUEZ CEDENO, JUAN | CO YOLANDA TORRES MACHADO | SERVICIOS LEGALES DE PR | APARTADO 21370 | | SAN JUAN | PR | 00928-1370 | |
| 943539 | VAZQUEZ CEDENO, JUAN | FOREST VIEW | CALLE TOLEDO N-7116 | | | BAYAMON | PR | 00956 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 123 of 129

Exhibit A
Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1957288 | Vazquez Cintron, Maria M. | P.O. Box 504 | | | | Naranjito | PR | 00719 | |
| 2206366 | Vazquez Claudio, Hector M. | #550 Camino de Los Jazmines | Urb. Veredas | | | Gurabo | PR | 00778 | |
| 2220229 | Vazquez Collazo, Rosa C. | Urb. El Torito Calle 3 C-9 | | | | Cayey | PR | 00736 | |
| 2216243 | Vazquez Collazo, Rosa C. | Urb. El Torrito Calle 3 C-9 | | | | Cayey | PR | 00736 | |
| 2195731 | Vazquez Colon, Hiramary | Urb. Las Antillas D-14 Calle Sto. Domingo | | | | Salinas | PR | 00751 | |
| 831901 | Vazquez Cruz, Aris D | Att: Nora Cruz Molina | P.O. Box 2795 | | | Arecibo | PR | 00613-2795 | |
| 2158142 | Vazquez Cruz, Jose Manuel | HC 01 Box-4215 | | | | Yabucoa | PR | 00767 | |
| 2240552 | Vazquez Danois, Elizabeth | HC-01 Box 2286 | Bo Emajaguas | | | Maunabo | PR | 00707 | |
| 2212527 | Vazquez De Jesus, Marta Lydia | HC #06 Box 10026 | | | | Yabucoa | PR | 00767 | |
| 1104980 | Vazquez De Jesus, Yadira | HC 1 Box 2401 | | | | Morovis | PR | 00687 | |
| 2204910 | Vazquez Degro, Alicia | Brisas del Caribe #24 | | | | Ponce | PR | 00728 | |
| 2158753 | Vazquez Delgado, Jesus | HC5 Box 5025 | | | | Yabucoa | PR | 00767 | |
| 1084968 | VAZQUEZ DIAZ, RICARDO | ST ISIDRA III | CALLE B A 22 | | | FAJARDO | PR | 00738 | |
| 1767642 | VAZQUEZ FELICIANO, IRISMELDA | 710 SECTOR LOS HEREDIA | | | | UTUADO | PR | 00641 | |
| 1767642 | VAZQUEZ FELICIANO, IRISMELDA | 710 Sector Los Heredia | | | | Utuado | PR | 00641 | |
| 1067035 | VAZQUEZ FERNANDEZ, MYRLA | URB RIVERVIEW | D 13 CALLE 4 | | | BAYAMON | PR | 00961 | |
| 570313 | VAZQUEZ FERNANDEZ, MYRLA | URB. RIVERVIEW | CALLE 4  D-13 | | | BAYAMON | PR | 00961 | |
| 2166262 | Vazquez Ferrer, Antonio | Bda Santa Calle C 127 | | | | Guayama | PR | 00784 | |
| 2157935 | Vazquez Garcia, Wilfredo | Urb Jaime C. Rodriguez | Calle 19 B-29 | | | Yabucoa | PR | 00767 | |
| 1536424 | Vazquez Herrera, Danya J. | HC 02 BOX 8525 | | | | BAJEDERO | PR | 00616 | |
| 2199572 | Vazquez Lebron, Aida Iris | HC 15 Box 16093 | | | | Humacao | PR | 00791 | |
| 1583865 | Vazquez Martinez, Mitchell | Cana | DD-1 Calle 29 | | | Bayamon | PR | 00957 | |
| 1665008 | Vázquez Martinez, Vikeyla | RR 03 Box 10446-7 | | | | Toa Alta | PR | 00953 | |
| 2037646 | Vazquez Martinez, Yolanda | Carr 944 Km 3.3 | | | | Gurabo | PR | 00778 | |
| 2037646 | Vazquez Martinez, Yolanda | HC 01 Box 6070 | | | | Gurabo | PR | 00778 | |
| 1932998 | Vazquez Massa, Milagros | 2735 Chelin La Providencia | | | | Ponce | PR | 00728 | |
| 2156221 | Vazquez Mateo, Edwin F. | Bda Santa Ana Calle B #364 Bz 9 | | | | Guayama | PR | 00784 | |
| 2198455 | Vazquez Mercado, Javier | Rept Servicio al Cliente | Claro/ Puerto Rico Telephone Company | PO Box 360998 | | San Juan | PR | 00936-0998 | |
| 2198455 | Vazquez Mercado, Javier | Urb La Quinta | E-21 Ciara Street | | | Yauco | PR | 00698-4108 | |
| 1820039 | Vazquez Mojica, Maria Isabel | Urb Dorado Del Mar | HH 4 Calle Pelicano | | | Dorado | PR | 00646 | |
| 2215329 | Vazquez Montes, Carmen Ana | Urb. Santa Maria | 105 A Calle Juan Arroyo | | | Sabana Grande | PR | 00637 | |
| 2246219 | Vazquez Narvaez, Margarita | PR 3 Box 9518 | | | | Toa Alta | PR | 00953 | |
| 1928516 | Vazquez Orengo, Jesse John | P.O. Box 567143 | | | | Guayanilla | PR | 00656 | |
| 2162904 | Vazquez Ortiz, Luz Nereida | POB 622 | | | | Humacao | PR | 00792 | |
| 2196652 | Vazquez Peña, Jose B. | Box 40496 | | | | San Juan | PR | 00940-0496 | |
| 2197788 | Vazquez Perez, Adriana | MM-21 Via Azure, Mans del Mar | | | | Toa Baja | PR | 00949 | |
| 2205090 | Vazquez Quiles, Delma E | Puerto Rico Telephone Company | P O Box 360998 | | | San Juan | PR | 00936-0998 | |
| 2205090 | Vazquez Quiles, Delma E | Urb. Turabo Gdns R 7 -8 Calle 33 | | | | Caguas | PR | 00727 | |
| 2207149 | Vazquez Ramirez, Sylvia | Urb. La Inmaculada | 265 Calle Monsenor Berrios | | | Vega Alta | PR | 00692 | |
| 1498817 | Vazquez Rivera, Carlos E. | 200 Parkwest | Apto. 14 | | | Bayamon | PR | 00961 | |
| 2222341 | Vazquez Rivera, Evelyn | PO Box 3349 | | | | Bayamon | PR | 00958-0349 | |
| 2243451 | Vazquez Rodriguez, Francisca | Hc 73 Box 4699 | | | | Naranjito | PR | 00719 | |
| 2241649 | Vázquez Rodríguez, Francisca | Hc 73 Box 4699 | | | | Naranjito | PR | 00719 | |
| 2011976 | Vazquez Rodríguez, Gloria E | Urb. San Jose | 516 Calle Baena | | | San Juan | PR | 00923 | |
| 1836555 | VAZQUEZ RODRIGUEZ, JESUS | EXT. SANTA TERESITA | 4423 CALLE SANTA LUISA | | | PONCE | PR | 00730-4640 | |
| 2206024 | Vazquez Rodriguez, Nitza I. | 10110 Mangrove Well Rd. | | | | Sun City Center | FL | 33573 | |
| 2158938 | Vazquez Rodriguez, Rita | HC 6 Box 11242 | | | | Yabucoa | PR | 00767 | |
| 2221410 | Vazquez Rodriguez, Nitza I. | 10110 Mangrove Well Rd | | | | Sun City Center | FL | 33573 | |
| 1161723 | Vazquez Rosa, Alma D. | Villa Palmeras | 307 Calle Ferrer | | | Santurce | PR | 00915 | |
| 1895981 | VAZQUEZ ROSADO, JAZMIN | HC-53 BOX 5215 | G-14 CALLE 13 | SANTA MONICA | | BAYAMON | PR | 00957 | |
| 2230962 | Vazquez Rosado, Luis | PO Box 25 | | | | Ricon | PR | 00677 | |
| 1567529 | Vazquez Ruiz, Ferdinand | PO Box 741 | | | | Orange Park | FL | 32067 | |
| 267028 | VAZQUEZ SANTANA, LIDUVINA | HC 02 BOX 8804 | | | | JUANA DIAZ | PR | 00795 | |
| 2142257 | Vazquez Sierra, Benjamin | HC 01 Box 13859 | | | | Coamo | PR | 00769 | |
| 2160925 | Vazquez Solis, Arsenia A. | HC 02 Box 8189 | | | | Yabucoa | PR | 00767 | |
| 2162896 | Vazquez Solis, Emeterio | HC # 2 Box 8180 | | | | Yabucoa | PR | 00767 | |
| 2168056 | Vazquez Suarez, Miguel Angel | Angel Xavier Ayala Bones | Vistas Arroyo Casa S-6 | | | Arroyo | PR | 00714 | |

**Exhibit A**
Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2168056 | Vazquez Suarez, Miguel Angel | Calle San Judas Parcelazzo Buzon 12 | | | | Guayama | PR | 00784 | |
| 2153056 | Vazquez Torres, Arcilia | Box playa J.43 | | | | Salinas | PR | 00751 | |
| 2014783 | Vazquez Vazquez, Luis | PO Box 1359 | | | | Moca | PR | 00676 | |
| 1892782 | Vazquez Vega, Angel M | 90 Ext. Baldorioty | | | | Morovis | PR | 00687 | |
| 1992445 | Vazquez Vega, Gloria | AA X-23 Jardines Arroyo | | | | Arroyo | PR | 00714 | |
| 2061198 | Vazquez Vega, Victor M. | PO Box 371945 | | | | Cayey | PR | 00737-1945 | |
| 2158648 | Vazquez, Adalberto Correa | HC #5-Box 4728 | | | | Yabucoa | PR | 00767 | |
| 959575 | Vazquez, Antonio Ramos | PO Box 712 | | | | Guayama | PR | 00785 | |
| 2188903 | Vazquez, Evelyn Cora | HC01 Box 2163 | | | | Maunabo | PR | 00707 | |
| 2220965 | Vazquez, Lillian Arbolay | Calle 37 KK-10 | Jardines del Caribe | | | Ponce | PR | 00728 | |
| 2220965 | Vazquez, Lillian Arbolay | PO Box 8527 | | | | Ponce | PR | 00732 | |
| 2138717 | Vazquez, Nydia Febo | Lic. Arlene de Lourdes Santana | PO Box 391 | | | Gurabo | PR | 00778-0391 | |
| 2138717 | Vazquez, Nydia Febo | PO Box 31080 | | | | San Juan | PR | 00929 | |
| 2204270 | VAZQUEZ, SONIA I | P.O. BOX 390 | | | | COROZAL | PR | 00783 | |
| 2161399 | Vazquez, Vicente | HC-5 Box 4690 | | | | Yabucoa | PR | 00767 | |
| 574186 | VAZQUEZVALENTIN, FELIX | URB. VIVES CALLE B #60 | | | | GUAYAMA | PR | 00784 | |
| 574264 | VEGA AGUIAR, BLANCA M. | CALLE ARCHIPIALEGO 409 | | | | ISABELA | PR | 00662 | |
| 2204055 | Vega Caraballo, Marcos A. | HC 02 Box 10502 | | | | Yauco | PR | 00678 | |
| 2167480 | Vega Collazo, Pablo | HC03 Box 11074 | | | | Juana Diaz | PR | 00795 | |
| 2100214 | VEGA DE LA CRUZ, MARGARITA | PO BOX 307 | | | | ENSENADA | PR | 00647 | |
| 2214252 | Vega Diaz, Ada Rosa | HC 4 6449 | | | | Yabucoa | PR | 00767 | |
| 1229812 | VEGA DIAZ, JORGE J | PO BOX 1761 | | | | SAN LORENZO | PR | 00754 | |
| 1229812 | VEGA DIAZ, JORGE J | POLICIA DE PUERTO RICO | URB. CIUDAD MASSO CALLE #3 A1-14 | | | SAN LORENZO | PR | 00754-1761 | |
| 1229812 | VEGA DIAZ, JORGE J | URB CIUDAD MASSO CALLE #3 A1-14 | | | | SAN CORANZO | PR | 00754-1761 | |
| 2158180 | Vega Felix, Petra | HC#1 Box 4487 | | | | Yabucoa | PR | 00767 | |
| 1592005 | VEGA GARCIA, LUCILA | PO BOX 7333 | | | | PONCE | PR | 00732-7333 | |
| 1540987 | Vega Garcia, Maribel | W 24 c/o Rosa Jardines de Boringuen | | | | CAROLINA | PR | 00985 | |
| 2211608 | Vega Hernandez, Maritza | Urb. Villas de Rio Verde | Calle 25 Z-25 | | | Caguas | PR | 00725 | |
| 1087258 | VEGA LEBRON, ROGELIO | BARRIO CALZADA BUZON 148 | | | | MAUNABO | PR | 00707 | |
| 1460830 | Vega Lopez, Jorge L. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2213723 | Vega Mestre, Vilma I. | P.O. Box 8299 | | | | Humacao | PR | 00792-8299 | |
| 2142311 | Vega Muniz, Luis Guillermo | Llanos del Sur #528 | | | | Coto Laurel | PR | 00780-2838 | |
| 2142221 | Vega Muniz, Maribel | Llanos del Sur #528 | | | | Coto Laurel | PR | 00780-2838 | |
| 2197871 | Vega Nolla, Orlando E. | BOX 263 | | | | Cataño | PR | 00963 | |
| 2197871 | Vega Nolla, Orlando E. | Calle Sylvia Rexach esq Aristides | Chavier # 119 | Urb. Fronteras de Bayamón | | Bayamón | PR | 00961 | |
| 2203358 | Vega Nolla, Orlando E. | Calle Sylvia Rexach esq Aristides Chavier | # 119 Urb. Fronteras de Bayamon | PR 0096/Box 263 | | Catano | PR | 00963 | |
| 2219836 | Vega Nolla, Orlando Enrique | Box 263 | | | | Catano | PR | 00963 | |
| 576025 | VEGA ORTIZ, MARIA J | HC 1 BOX 7254 | | | | GUAYANILLA | PR | 00656 | |
| 2204238 | Vega Padró, Carmen I. | Puerto Rico Telephone Co. | GPO Box 360998 | | | San Juan | PR | 00936-0998 | |
| 2204238 | Vega Padró, Carmen I. | Urb. Venus Gardens Oeste | BA-17 Calle A | | | San Juan | PR | 00926 | |
| 2115542 | Vega Ramos, Joan | HC 01 Box 3391 | | | | Adjuntas | PR | 00601 | |
| 2181233 | Vega Rivera, Benito | Urb. Jaime C. Rodriguez | Calle 4 K-12 | | | Yabucoa | PR | 00767 | |
| 1569844 | Vega Rivera, Jesus  E | AK-2 Calle 49 | Urb. La Hacienda | | | Guayama | PR | 00784 | |
| 1571042 | Vega Rivera, Jesus  E | Urb La Haciendo Calle 49 | AK 2 | | | Guayama | PR | 00784 | |
| 2045695 | Vega Rivera, Karylin Raquel | PO Box 146 | | | | Las Piedras | PR | 00771 | |
| 1558916 | Vega Rivera, Sandra I. | HC4 Box 42619 | | | | Aguadilla | PR | 00603-9744 | |
| 1963079 | VEGA RODRIGUEZ, CARLOS | HC 02 BOX 11932 | | | | HUMACAO | PR | 00791-9359 | |
| 2197021 | Vega Rodriguez, Fernando | HC 3 Box 13056 | | | | Yauco | PR | 00698 | |
| 2161684 | Vega Rodriguez, Roberto | HC 12 Box 12850 | | | | Humacao | PR | 00791-7415 | |
| 2160550 | Vega Santiago, Juan N. | HC #2 Box 7922 | | | | Yabucoa | PR | 00767 | |
| 2161173 | Vega Santiago, Luz Maria | HC2 Box 7916 | | | | Yabucoa | PR | 00767 | |
| 2160929 | Vega Santiago, Maria Minerva | HC 2 Box 7922 | | | | Yabucoa | PR | 00767 | |
| 2198049 | Vega Santiago, Norma Iris | Urb. Villa del Carmen Calle Saliente #1414 | | | | Ponce | PR | 00716 | |
| 2056598 | Vega Serrano, Jose A | Bario Barivas Sector Lima HC-3 Box 13886 | | | | Yauco | PR | 00698 | |
| 2193728 | Vega Suarez, Marie E | 1639 Jacinto Ave NW | | | | Palm Bay | FL | 32907 | |
| 2162139 | Vega Torres, Raul | HC # 5 Box 5060 | | | | Yabucoa | PR | 00767 | |
| 1641006 | VEGA TORRES, REINALDO | HC 1 BOX 4234 | | | | JUANA DIAZ | PR | 00795 | |
| 2219914 | Vega Vargas, Reynaldo | P.O. Box 812 | | | | Juana Diaz | PR | 00795 | |

Exhibit A

Notice Parties Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2143361 | Vega, Benicio Miranda | HC 06 Box 4331 | | | | Coto Laurel | PR | 00780 | |
| 1422340 | VEGAS RODRÍUEZ, JORGE L. | NORA CRUZ MOLINA | PO BOX 2795 | | | ARECIBO | PR | 00613-2795 | |
| 1481499 | VELASCO CERVILLA, JUAN C. | PO BOX 3004 | | | | YAUCO | PR | 00698 | |
| 1481499 | VELASCO CERVILLA, JUAN C. | RE HAYDEE VAZQUEZ GAUD | PO BOX 1831 | | | YAUCO | PR | 00698-1831 | |
| 2058009 | Velasquez Hernandez, Nydia E. | 126 Americo Miranda | | | | Moca | PR | 00676 | |
| 2198006 | Velasquez Rivera, Jose A | Urb Rio Canas | 2242 Parqna | | | Ponce | PR | 00728 | |
| 2160234 | Velez Arroyo, Luis | P.O. Box 1166 | | | | San Sebastian | PR | 00685 | |
| 2158632 | Velazquez Arroyo, Elba Luz | HC#4 Box 6322 | | | | Yabucoa | PR | 00767 | |
| 2158570 | Velazquez Arroyo, Elba Luz | HC#4 Box 6342 | | | | Yabucoa | PR | 00767 | |
| 2158192 | Velazquez Arroyo, Wigberto | HC #4 Box 6466 | | | | Yabucoa | PR | 00767 | |
| 577880 | Velazquez Candela, Madeline | P.O. Box 10007 | Suite 188 | | | Guayama | PR | 00785 | |
| 586005 | VELAZQUEZ CAUSSADE, VICTOR | ISRAEL ROLDAN | 35 CALLE PROGRESO | | | AGUADILLA | PR | 00603-5016 | |
| 955903 | VELAZQUEZ COLLAZO, ANGEL M M | EXT ALTS DE PENUELAS II | 212 CALLE TOPACIO | | | PENUELAS | PR | 00624-2302 | |
| 2206040 | Velazquez Cotti, Rosa H. | Urb. Jardines del Caribe | NN8 Calle 40 | | | Ponce | PR | 00728-2630 | |
| 2219968 | Velazquez Cotti, Rose H. | Urb. Jardines Del Caribe | NN8 Calle 40 | | | Ponce | PR | 00728-2630 | |
| 1003927 | Velazquez Crispin, Hector | Bo. Canejas | 4398 CALLE 2 APT 181 | | | SAN JUAN | PR | 00926-8650 | |
| 1911648 | Velazquez Cruz, Betsy | HC-02 Box 5961 | | | | Penuelas | PR | 00624 | |
| 1539681 | Velazquez Cruz, Marilyn | PO Box 1840 | | | | Las Piedras | PR | 00771-1840 | |
| 850402 | VELAZQUEZ FLORES, SELMA I | 3534 BLVD DE LA MEDIA LUNA 1831 | | | | CAROLINA | PR | 00987-5042 | |
| 2179556 | Velazquez Gutierrez, Pedro Julio | 2404 E31 ST | | | | Lorain | OH | 44055 | |
| 2179680 | Velazquez Gutierrez, Victor M | U-8 Calle 28 Urb. Villa Universitaria | | | | Humacao | PR | 00791 | |
| 215807 | VELAZQUEZ HERNANDEZ, HERIBERTO | APARTADO BOX 627 | | | | ARROYO | PR | 00714 | |
| 2050344 | Velazquez Hernandez, Nydia E. | 126 Americo Mirauda | | | | Moca | PR | 00676 | |
| 1555389 | Velazquez Lebron, Miguel A. | Res. las Casas Edif. 33 | Apt 390 | | | San Juan | PR | 00915 | |
| 511987 | Velazquez Loayza, Sandra | VILLA GERENA | 321 ARCANGEL | | | MAYAGUEZ | PR | 00680 | |
| 2023237 | Velazquez Lopez, Martha Maria | 1854 Exmore Ave | | | | Deltona | FL | 32725 | |
| 2247822 | Velazquez Madera, Amado | Urb. Villa Cristina Calle 2 E 16 | | | | Coamo | PR | 00769 | |
| 2223128 | Velazquez Marrero, Carlos Manuel | C/Progreso #38 Pda 20 | | | | Santurce | PR | 00909 | |
| 1966268 | Velazquez Mendez, Jose A. | P.O. Box 46367 | | | | Aguadilla | PR | 00605 | |
| 1873872 | Velazquez Moreno, Lida | Villa del Carmen Calle Solymar | | | | Ponce | PR | 00716 | |
| 2178686 | Velazquez Peña, Carmen M. | Calle Luna # 3 | Barriada Patagomia | | | Humacao | PR | 00791 | |
| 2221625 | Velazquez Pierantoni, Wilson | Extension Alturas Penuelas 2 | Diamante 323 | | | Penuelas | PR | 00624 | |
| 1639177 | VELAZQUEZ ROSARIO, SAMUEL | URB COLINAS DE FAIR VIEW | 4W38 CALLE 223 | | | TRUJILLO ALTO | PR | 00976 | |
| 2035699 | VELAZQUEZ SANTIAGO, SUCESION  DE JOSE  A | 100 PASEO ABRIL APT 1405 | | | | TOA BAJA | PR | 00949 | |
| 2035699 | VELAZQUEZ SANTIAGO, SUCESION  DE JOSE  A | PO BOX 144 | | | | PATILLAS | PR | 00723-0144 | |
| 2193029 | Velazquez Soto, Ana L. | PO Box 2191 | | | | Isabela | PR | 00662 | |
| 2179080 | Velazquez Velazquez, Marta | HC 4 Box 43861 | | | | Humacao | PR | 00791-8926 | |
| 2159526 | Velázquez, Clotilde | Urb Jaime C. Rodriguez | C-2 B26 | | | Yabucoa | PR | 00767 | |
| 2203268 | Velázquez, Efrén E. | Borinquen Towers 1 | 1484 Roosevel Ave. Apt. 1208 | | | San Juan | PR | 00920 | |
| 2163020 | Velázquez, Sonia | HC-05 Box 4768 | | | | Yabucoa | PR | 00767 | |
| 2178055 | Velez Abreu, Marisol | HC #2 Box 8707 | | | | Yabucoa | PR | 00767 | |
| 2220207 | Velez Acevedo, Ramon | Urb. Buena Vista Calle 3-A-1 | | | | Lares | PR | 00669 | |
| 2017318 | VELEZ ACEVEDO, RICHARD | 3623 AVE MILITAR STE | 101 PMB 314 | | | ISABELA | PR | 00662 | |
| 2211199 | Velez Aguilar, Gloria | PO Box 1214 | | | | Bajadero | PR | 00616 | |
| 2246261 | Velez Andujar, Nilma | Attn:  Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 | |
| 2246261 | Velez Andujar, Nilma | HC-5 Box 26270 | | | | Utuado | PR | 00641 | |
| 2176422 | VELEZ ARROYO, JUAN E | CALLE 11 SC-1 | EL CONQUISTADOR | | | TRUJILLO ALTO | PR | 00976 | |
| 2198059 | Velez Barradas, Emilio | 41 Calle Star-Estancias Yidomar | | | | Yauco | PR | 00698 | |
| 2204105 | Velez Barrios, Miguel Angel | 2205 West San Marcelo Blvd | | | | Brownsville | TX | 78526 | |
| 2245702 | Velez Berrios, Josefina | Attn: LCDA. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 | |
| 1142996 | Velez Bonilla, Rosa | VILLA BLANCA | 15 CALLE JASPE | | | CAGUAS | PR | 00725-1924 | |
| 908812 | VELEZ BURGOS, JOSE A | 2 E-2 CALLE 4 | URB. VISTA DE CONVENTO | | | FAJARDO | PR | 00738 | |
| 2018117 | Velez Candelario; Rosemary Alfonso-Velez, Myrna Alfonso-Velez, Shirley Alfonso-Velez, Heredas de Rosalina | PO Box 147 | | | | Yauco | PR | 00698 | |
| 2137189 | Velez Cordero, Yesenia | PO Box 399 | | | | Manati | PR | 00674 | |
| 1534254 | Velez Crespo, Eduardo | Urb. Capana Heigth | 1471 Calle Eden | | | San Juan | PR | 00920 | |
| 2086879 | Velez Cruz, Daisy | 5231 Romboidal St | | | | Ponce | PR | 00731 | |
| 1225046 | VELEZ GONZALEZ, JAVIER | PO BOX 13871 | | | | SAN JUAN | PR | 00908-3871 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 126 of 129

Exhibit A

Notice Parties Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2041938 | Velez Guzman, Pedro Luis | 28 Casa 101A Bo Singapor | | | | Juana Diaz | PR | 00795 | |
| 2041938 | Velez Guzman, Pedro Luis | HC.02 Box 9840 | | | | Juana Diaz | PR | 00795 | |
| 2122400 | Velez Irizarry, Myriam I. | E-7 Calle 5 | Jardines Anasco | | | Anasco | PR | 00610 | |
| 1901458 | VELEZ JIMENEZ, ADA E. | HC 2 BOX 5262 | | | | COMERIO | PR | 00782 | |
| 581187 | VELEZ LEBRON, ROSA M | HC 05 BOX 54728 | | | | HATILLO | PR | 00659-9605 | |
| 581187 | VELEZ LEBRON, ROSA M | P.M. B-10 P.O. BOX 8901 | | | | HATILLO | PR | 00659 | |
| 2245619 | VELEZ LLITERAS, BRENDA IVETTE | 447 Almirente Alturas Mayaquez | | | | Mayaquez | PR | 00682 | |
| 2245619 | VELEZ LLITERAS, BRENDA IVETTE | PO BOX 857 | | | | BOQUERON | PR | 00622 | |
| 2226522 | Velez Martinez, Elizabeth | Urb. Rio Canas Calle Tamesis #3131 | | | | Ponce | PR | 00728 | |
| 314360 | VELEZ MATIENZO, MARY CELIA | P.O. BOX  153 | | | | LUQUILLO | PR | 00773 | |
| 2203496 | Velez Oyola, Aida Luz | Urb. Villa Guadalupe | JJ-25 Calle 18 | | | Caguas | PR | 00725 | |
| 1036127 | VELEZ PELLOT, LUIS | VOLADORAS CONTRAC STATION | PO BOX 2482 | | | MOCA | PR | 00676-2482 | |
| 1990297 | Velez Pino, Alvin | Urb. Corchado | 15 Calle Girasol | | | Isabela | PR | 00662 | |
| 2223004 | Velez Quinones, Felita Olimpia | Country Club | Trinidad Padilla Street #1170 | | | San Juan | PR | 00924-2420 | |
| 2167345 | Velez Rodriguez, Gerardo | P.O. Box 1824 | | | | Yabucoa | PR | 00767 | |
| 1614390 | VELEZ RODRIGUEZ, JOHN | HC 3 BOX 33856 | | | | HATILLO | PR | 00659 | |
| 1586760 | VELEZ RODRIGUEZ, JOHN | HC 3 BOX 33856 | SECTOR BERROCAL | | | HATILLO | PR | 00659 | |
| 2196670 | Velez Saldaña, Pablo | Box 40496 | | | | San Juan | PR | 00940-0496 | |
| 1763416 | VELEZ SANCHEZ, IDALIS | PO BOX 878 | | | | UTUADO | PR | 00641 | |
| 2217896 | Velez Santiago, Jose F. | Puerto Rico Telephone Co. ELA | Urb. Masso 63 Calle D | | | San Lorenzo | PR | 00754 | |
| 2150246 | Velez Soto, Pedro Juan | HC8 Box 87750 | | | | San Sebastian | PR | 00685 | |
| 2207627 | Velez Torres, Carlos | HC 01 Box 6295 | | | | Canovanas | PR | 00729 | |
| 2161429 | Velez Velez, Carminia | C-7 L-32 Urb. Jaime C. Rodriguez | | | | Yabucoa | PR | 00767 | |
| 1562475 | VELEZ ZUBIATE, PATRICIA | RESIDENCIAL VILLAS DE MABO | EDIFICIO 14 | APARTAMENTO #86 | | GUAYNABO | PR | 00969 | |
| 2221137 | Velez, Alexander Ruiz | Urb. Estancias de Arecibo | Calle Bondad #71 | | | Arecibo | PR | 00612 | |
| 2203145 | Velez, Jesus Maldonado | Urb Los Faroles 500 Carretera 861 Apt 35 | | | | Bayamon | PR | 00956 | |
| 919026 | VENTURA CLAVELL, LYDIA | EXT SANTA TERESITA 3509 | CALLE SANTA JUANITA | | | PONCE | PR | 00730-4616 | |
| 1980840 | Ventura Clavell, Martha R. | Ext. Santo Terpsita 3509 | Calle Santo Juanita | | | Ponce | PR | 00730-4616 | |
| 2168262 | Ventura Maldonado, Buena | HC 2 Box 8421 | | | | Yabucoa | PR | 00767 | |
| 2232247 | Vera Roldan, Lourdes | 310 Passaic Ave Apt 31S | | | | Harrison | NJ | 07029 | |
| 2207205 | Verdejo, Pedro | 2041 W. Morse Ave | | | | Chicago | IL | 60645 | |
| 2210121 | Vergara, Ivette | 81 Calle 3, Apto 515 | Cond. Arcos en Suchville | | | Guaynabo | PR | 00966-1684 | |
| 584351 | VERGE HERNANDEZ, ENRIQUE | VILLA CAROLINA 4TA EXT | 2 BLOQ 166 CALLE 419 | | | CAROLINA | PR | 00985 | |
| 2157047 | Verges Gonzalez, Jorge A | Calle A Pepito Figueroa # 216 | Cotto Laurel | | | Ponce | PR | 00780 | |
| 2253047 | Vicente Carattini, Carmen Delia | 1184 Carr 173 | | | | Cidra | PR | 00739 | |
| 2253043 | Vicente Carattini, William | Urb. Sabanera 139 Camino Lastrinitarios | P.O. Box 339 | | | Cidra | PR | 00739 | |
| 1417648 | VIDAL RODRIGUEZ INC | I CAPITAL CENTER BLDG | SUITE 501 239 AVE ARTERIAL HOSTOS | | | SAN JUAN | PR | 00918-1478 | |
| 2098708 | VIDAL VALDES, MARIBEL | PO BOX 6616 | | | | CAGUAS | PR | 00776 | |
| 2041487 | Vidro Zayas, Mercedes | ATOCHE STATION BOX 6612 | | | | PONCE | PR | 00732 | |
| 1593893 | Viena Rodriguez, Mitzy | PO Box 712 | | | | Las Piednas | PR | 00771 | |
| 2166193 | Viera Aponte, Jose Grabiel | HC5 Box 4838 | | | | Yabucoa | PR | 00767 | |
| 2181836 | Viera Diaz, Jose Ramon | HC1 Box 7038 | | | | Naguabo | PR | 00718 | |
| 1691884 | Viera Villeneuve, Harry | PO Box 9021836 | | | | San Juan | PR | 00902-1836 | |
| 2208519 | Viera, Teresa Sierra | Jardines Country Club, K8 Calle 17 | | | | Carolina | PR | 00983-1628 | |
| 2080514 | Villafane, Rosa Rodriguez | 152 Chestnut Avenue | 2nd FL | | | Waterbury | CT | 06710 | |
| 2199723 | VILLALOBOS PELLOT, WILFREDO | URB ROYAL PALM | IG-6 CRISANTEMO | | | BAYAMON | PR | 00956 | |
| 2202019 | Villalobos Reyes, Miriam L. | Mansiones de Montecasino 2 | Calle Gorrión K14 #687 | | | Toa Alta | PR | 00953 | |
| 2214569 | Villalobos Rivera, Dennis | A-7 Calle 2 Urb. San Jose | | | | Toa Alta | PR | 00953 | |
| 1003353 | VILLALONGO ORTIZ, HECTOR M | 314 W CAMBRIA ST | | | | PHILADELPHIA | PA | 19133 | |
| 1003353 | VILLALONGO ORTIZ, HECTOR M | SENANDONA CHRISTINE M TANTAGLIONE | CARMEN V SOUSA | 400 W. ALLEGHENY AVE | | PHILADELPHIA | PA | 19134 | |
| 2213801 | Villanueva Carrion, Ricardo | HC Box 68513 | | | | Las Piednas | PR | 00771 | |
| 2209170 | Villanueva Correa, Mayra | 261 Brisas del Caribe | | | | Ponce | PR | 00728-5312 | |
| 2221933 | Villanueva Correa, Mayra I. | 261 Busas del Canbe | | | | Ponce | PR | 00728-5312 | |
| 2195480 | Villanueva Correa, Mayra Ivelisse | 261 Brisas del Caribe | | | | Ponce | PR | 00728-5312 | |
| 2248073 | Villanueva Cortes, Amariun | Calle San Jose #223 | | | | Aguada | PR | 00602 | |
| 2248073 | Villanueva Cortes, Amariun | Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 | |
| 1667615 | VILLANUEVA CRUZ, FELIX A | HC 61 BOX 5260 | | | | AGUADA | PR | 00602 | |
| 1800769 | Villanueva Felix, Wilma I | Box 6098 | RR4 | | | Toa Alta | PR | 00953 | |
| 588142 | VILLANUEVA SANTIAGO, MILDRED | COND EL ATLANTICO | APT 702 | LEVITOWN | | TOA BAJA | PR | 00949 | |

# Exhibit A

Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2205692 | Villanueva Torres, Fred A. | Dos Pinos Lopez Sicardo #815 | | | | San Juan | PR | 00923 | |
| 716532 | VILLANUEVA, MARISOL SANTIAGO | HC 01 BOX 4043 | | | | SABANA HOYOS | PR | 00688 | |
| 1488960 | VILLANUEVA, MARISOL SANTIAGO | HC-02 SANTIAGO VILLANUEVA | | | | SABANA HOYOS | PR | 00688 | |
| 1512128 | VILLEGAS GONZALEZ, RICARDO | FERNANDO SANTIAGO | URB. SAN MARTÍN SUITE 17 | | | SAN JUAN | PR | 00924-4586 | |
| 1512128 | VILLEGAS GONZALEZ, RICARDO | URB. PARQUE DEL SOL CALLE 2 - C-5 | | | | PATILLAS | PR | 00723 | |
| 2180994 | Villodas Gerena, Carmen A. | HC2 Box 4062 | | | | Maunabo | PR | 00707 | |
| 1585825 | Villodas Laurenno, Marcos A. | R-13 c / Pirineo | | | | Bayamon | PR | 00961 | |
| 2141352 | Villot Morales, Arturo | Calle Correa #178 | | | | Mercedita | PR | 00715 | |
| 1562047 | Vincente Gonzales, Harold D. | 526 Tintillo Hills Rd. | | | | Guaynabo | PR | 00966 | |
| 1562047 | Vincente Gonzales, Harold D. | Vicente & Cuebas | Harold D Vicente Gonzalez, Attorney | P.O. Box 1609 | | San Juan | PR | 00910 | |
| 1541771 | VIRELLA FERNANDEZ, CARMEN M | FERNANDEZ JUNCOS STATION | PO BOX 8170 | | | SAN JUAN | PR | 00910 | |
| 1541771 | VIRELLA FERNANDEZ, CARMEN M | Terrenos Centro Medico | | | | GUAYAMA | PR | 00919-1681 | |
| 2175803 | VIRELLA ROJAS, JOSE | P.O. BOX 3045 | | | | GUAYAMA | PR | 00785 | |
| 1239143 | VIRELLA ROJAS, JOSE S | COSTA AZUL | B10 CALLE 7 | | | GUAYAMA | PR | 00784 | |
| 1239143 | VIRELLA ROJAS, JOSE S | LOTE AI RM. 26 | | | | GUAYAMA | PR | 00784 | |
| 1598486 | Virgen S. Velázquez Arroyo/Julymar Ortiz Velázquez. | Punta Diamante 2152 | | | | Ponce | PR | 00728-2464 | |
| 1598486 | Virgen S. Velázquez Arroyo/Julymar Ortiz Velázquez. | Virgen Socorro Velázquez Arroyo | Punta Diamante 2152 yuan | | | Ponce | PR | 00728-2464 | |
| 2208325 | Vital Gutierrez, Bean Yuste | Calle Maribel #1505 | Condominio Venecia Apto 3-B | | | San Juan | PR | 00911 | |
| 1126043 | VIZCARRONDO FERNANDEZ, NITZA | URB METROPOLIS | 2A2 CALLE 33 | | | CAROLINA | PR | 00987-7429 | |
| 897721 | VIZCARRONDO FLORES, EVELYN | URB VILLA FONTANA | 2JR 677 VIA 4 | | | CAROLINA | PR | 00983 | |
| 2221125 | Vizcarrondo, Jorge E | 210 Dr Stahl | | | | San Juan | PR | 00918 | |
| 2215018 | Vizcarrondo, Jorge E | 210 Dr Stahl | | | | San Juan | PR | 00918-4315 | |
| 1970258 | W.A. R.R., un menor (Norma E Rivera Y Juan A Rosado Colon) | Carol J Colon Santiago | PO Box 288 | | | Hatillo | PR | 00659 | |
| 590356 | WALDEMAR D LOPEZ MATOS DBA LOPEZ TRUCK AND BUS PARTS | HC 02 BOX 6745 | | | | HORMIGUEROS | PR | 00660-9715 | |
| 1566161 | WALDEMAR D. LOPEZ MATOS DBA LOPEZ TRUCK | AND BUS PARTS | HC 02 BOX 6745 | | | HORMIGUEROS | PR | 00660-9715 | |
| 2253100 | Walker Del Valle, Adela | 17 Cooperativa Jardines de Trujillo | Edificio F-401 | | | Trujillo Alto | PR | 00976 | |
| 2120854 | Wal-Mart Puerto Rico, Inc. | PMB 725, Box 4960 | | | | Caguas | PR | 00726-4960 | |
| 1616161 | Wanda Ramos Moreno / José L. Agosto Ortiz | Forest View Cartagena D-138 | | | | Bayamón | PR | 00956 | |
| 1472926 | Warren González, Gloria | Calle Girasol 673 | La Ponderosa | | | Río Grande | PR | 00745 | |
| 591530 | WATER FACTORY, INC. | ATTORNEY | PO BOX 197 | | | MANATI | PR | 00674-0197 | |
| 591530 | WATER FACTORY, INC. | URB. VILLA MARIA A-Z | CALLE MARGINAL | | | MANATI | PR | 00674-0000 | |
| 2197786 | West Munoz, Carl | Urb. Villa el Encanto M-21-Calle 8 | | | | Juana Diaz | PR | 00795 | |
| 2024730 | Whitefort Capital Master Fund LP | C/O Joseph Kaplan | 12 E 49th St | Ste 4009 | | New York | NY | 10017-8222 | |
| 1457746 | Widder MD, Donald | 12 Marin Bay Park CT | | | | San Rafael | CA | 94901 | |
| 1930836 | Williams Perez, Zoe A | 118 Calle 435 Apt.14 | | | | Carolina | PR | 00985 | |
| 71503 | WILLIAMS, CARLA | 234 WESTBROOK DRIVE | | | | CLIFTON HEIGHTS | PA | 19018 | |
| 2216527 | Willmore Hernandez, Jose F. | 3155 Dasha Palm Dr | | | | Kissimmee | FL | 34744-9265 | |
| 2216527 | Willmore Hernandez, Jose F. | Puerto Rico Telephone Company | 1513 Roosevelt Ave | | | Caparra | PR | 00920 | |
| 1613129 | Wilson Crespo, Stephanie H | 9915 Cypress Creek Prkw Apt 1606 | | | | Houston | TX | 77070 | |
| 1633877 | Wilson Crespo, Stephanie H | 9915 Cypress PRKW apt #1606 | | | | Houston | TX | 77070 | |
| 1900211 | WORLDNET TELECOMMUNICATIONS | 1801 MCLEARY AVE. SUITE 303 | JOSE LUIS BARRIOS | OUTSIDE COUNSEL | 1801 MCLEARY AVE. SUITE 303 | SAN JUAN | PR | 00911 | |
| 1900211 | WORLDNET TELECOMMUNICATIONS | MARIA VIRELLA | CIM, 90 CARRETERA 165, SUITES 201-202 | | | GUAYNABO | PR | 00968 | |
| 594668 | Y & C SERVICES DISTRIBUTOS | HC 01 BOX 5080 | | | | BARRANQUITAS | PR | 00794 | |
| 1951242 | Y.A. M. C. un menor (CHARLOTTE CAMERON) | CAROL J. COLON-SANTIAGO | PO BOX 288 | | | HATILLO | PR | 00659-0288 | |
| 2103697 | Y.J.V.A. un menor (Rosa H. Aguilar Baez Y Jose J. Vazquez Arguelles) | Attn: Carol J. Colon Santiago | P.O.Box 288 | | | Hatillo | PR | 00659-0288 | |
| 2003827 | Yace Aviles, Oxden Nomar | Michelle Aviles Millan | San Miguel Towers Apt 304 | | | Mayaguez | PR | 00680 | |
| 2231054 | Yang, Lily | 15 Perkins Square #8 | | | | Boston | MA | 02130 | |
| 596166 | YAUCO OPTICAL INC | 2 TENIENTE ALVARADO | | | | YAUCO | PR | 00698-3538 | |
| 1561614 | Yayo Vega, Vilma | Via Georgia 4JN18 Villa Fontana | | | | Carolina | PR | 00983 | |
| 1031325 | YERA SANTIAGO, LILLIAM | URB JARDINES DE GUAMANI | A21 CALLE 2 | | | GUAYAMA | PR | 00784 | |
| 1886499 | Yo Rosa H. Mendez Gonzalez por si la representacion de Alex J. Rios Mendez | Attn: Rosa H. Mendez Gonzalez | Urbanizacion Villa Seral B-33 | | | Lares | PR | 00669-3012 | |
| 2105888 | Z.M.M., un menor (NILSA MALDONADO GONZALEZ Y CARLOS A MALDONADO BERMUDEZ) | Carol J. Colon Santiago | PO Box 288 | | | Hatillo | PR | 00659-0288 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 128 of 129

Exhibit A

Notice Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2148095 | Zambiana Torres, Marcelina | Urb Jardines de Monte Olivo | c/Osiris D-5 Bzn 409 | | | Guayama | PR | 00784 | |
| 1422415 | ZAMBRANA GARCIA, RAUL | NELSON ROSARIO RODRIGUEZ | PO BOX 23069 | | | SAN JUAN | PR | 00931-3069 | |
| 2159860 | Zambrana Maldonado, Ericca | Urb Los Reyes #66, Calle Altabon | | | | Juana Diaz | PR | 00795-2863 | |
| 1152143 | ZAMBRANA PADILLA, VIOLETA | URB CAPARRA TERRACE | 1309 CALLE 16 SW | | | SAN JUAN | PR | 00921-2116 | |
| 2175810 | ZAMOT ROJAS, ADRIAN | P.O. BOX 518 | GARROCHALES | | | GARROCHALES | PR | 00652 | |
| 1552757 | Zamot Rojas, Adrian E | Plaza Retiro, 437 Ave. Ponce de Leon | | | | San Juan | PR | 00917-3711 | |
| 1552757 | Zamot Rojas, Adrian E | PO BOX 42003 | | | | San Juan | PR | 00940-2203 | |
| 1552757 | Zamot Rojas, Adrian E | PO Box 518 Sector Los Morales | | | | Garrochales | PR | 00652 | |
| 598211 | ZARAGOZA FERNÁNDEZ, CARLOS J | CARLOS J. ZARAGOZA FERNÁNDEZ(EX-CONFINADO POR DERECHO PROPIO) | CARLOS J. ZARAGOZA FERNÁNDEZ | (EX-CONFINADO POR DERECHO PROPIO) | RR 03 BOX 10798 | TOA ALTA | PR | 00953-6441 | |
| 2097525 | Zayas Cintron, Luz A. | 80 Calle 3, Apt. 415 | | | | Guaynabo | PR | 00966-1682 | |
| 993187 | ZAYAS COLON, FELIX E | URB MARIA DEL CARMEN | E30 CALLE 2 | | | COROZAL | PR | 00783-2404 | |
| 1422419 | ZAYAS CORREA, JOSE | MELBA RAMOS | PO BOX 945 | | | SAN LORENZO | PR | 00754 | |
| 1422419 | ZAYAS CORREA, JOSE | PO Box 315 | | | | Lake Placid | FL | 33862 | |
| 2221862 | Zayas Gonzalez, Dennis R | Po Box 371442 | | | | Cayey | PR | 00737 | |
| 1580700 | ZAYAS MEDINA, JAIME G | PLAYA | 46 CRAMON R VELEZ | | | PONCE | PR | 00716 | |
| 1568366 | ZAYAS OQUENDO, HECTOR  M. | HC 20 BOX 26360 | | | | SAN LORENZO | PR | 00754-9620 | |
| 2204387 | Zayas Rabassa, Julio R. | Calle 13 M 42 Bayamon Gardens | | | | Bayamon | PR | 00957 | |
| 1817022 | ZAYAS RIVERA, ADRIA Y. | HC-3 | BOX 20024 | | | LAJAS | PR | 00667 | |
| 1817022 | ZAYAS RIVERA, ADRIA Y. | PMB 187, AVE MUNOZ RIVERA 1575 | | | | PONCE | PR | 00717-0211 | |
| 2117899 | ZAYAS SANTIAGO, JENNIFER | URB ALTURAS DE COAMO | CALLE CALIZA 113 | | | COAMO | PR | 00769 | |
| 2198389 | Zayas Santiago, Jose F. | G-9 Calle 6 Ext. Del Carmen | | | | Juana Diaz | PR | 00795 | |
| 2147736 | Zayas Vazquez, Efrain | HC5 Box 5448 | | | | Juana Diaz | PR | 00795 | |
| 1581191 | Zayas Veguilla, Onix A. | 28 Calle 17 Bda. Poluorin | | | | Cayey | PR | 00738 | |
| 2230437 | Zayas, Ana Iris | 1 Villegas Condado Porticos de Guaynabo | Apto 202 Edif. 4 | | | Guaynabo | PR | 00971 | |
| 2203133 | Zayas, Angel | Carazo St #155 | Cond Regency Park, Apt 1801 | | | Guaynabo | PR | 00971-7808 | |
| 2203133 | Zayas, Angel | Puerto Rico Telephone Company | Roosevelt Ave. Edificio 1513 | | | Guaynabo | PR | 00968 | |
| 2214961 | Zayas, Francisco | Calle 4D- 9 Villa Carmen | | | | Cidra | PR | 00739 | |

**<u>Exhibit B</u>**

Exhibit B

Notice Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2176126 | A GARCIA Y CO INC | rab@agacoinc.com |
| 2071538 | A.C.C UN MENOR (IRIS CABASQUIN SERRANO) | DESPACHO.LEGAL.PR@GMAIL.COM |
| 2192942 | Abina-Gorgas, Julio | julioabina@yahoo.com |
| 2203744 | Abreu, Damarie Rodriguez | drodrig18472@gmail.com |
| 1100893 | ABRIL LEON, WANDA I | wialabril@hotmail.com |
| 1855325 | Acevedo Agostini, Axel | gioheldi@hotmail.com |
| 1934 | ACEVEDO COLON, MILAGROS | contable70@gmail.com |
| 2113667 | Acevedo Concepcion, Lourdes Esther | natirf@prtc.net |
| 1556827 | Acevedo Cortes, Virginia | innyacoo@gmail.com |
| 1981083 | Acevedo Echevarria, Alice M. | aliceacevedo1950@mail.com |
| 1556550 | Acevedo Gonzalez, Bernardo | jesuacvd@yahoo.com |
| 2206012 | Acevedo Gonzalez, Edwin | eaceved@icloud.com |
| 1762188 | Acevedo Maldonado, Cristina | cristina487@gmail.com |
| 2689 | ACEVEDO MERCADO, SAMUEL | gremo30@gmail.com |
| 2108206 | ACEVEDO MUNIZ, MARIANELLA | NELLASNAILS@YAHOO.COM |
| 1970318 | ACEVEDO MUNOZ, IRMARIE | IRMARIE8013@GMAIL.COM |
| 2205491 | Acevedo Ocasio, Miguel Angel | bluwolf24@gmail.com |
| 2091954 | ACEVEDO PEREZ, MARIBEL | planell12@yahoo.com |
| 2204642 | Acevedo Rivera, Norma I | esteban19226@hotmail.com |
| 2203484 | Acevedo Santiago, Sonia A. | sasbutterfly44@gmail.com |
| 1502960 | Acevedo Sepulveda, Maggie | felixbonilla_@hotmail.com |
| 1158925 | ACEVEDO VAZQUEZ, ALBA | acevedoalba25@gmail.com |
| 2027606 | Acosta Cruz, Nancy | NATI_GABY123@HOTMAIL.COM |
| 2061613 | Acosta Feliciano, Gloribel | gloryacosta@icloud.com |
| 2202453 | Acosta Oliveras, Nelson Luis | celdesmari@yahoo.com |
| 1520324 | Acosta Vélez, Steven | eslaw2000@yahoo.com |
| 1999630 | Adames Cruz, Edna I. | edna.adames@gmail.com |
| 2208455 | Adorno Lebron, Carmelo | cadorno380@gmail.com |
| 2197333 | Afanadaor Afanador, Wanda | barbaraorama55@gmail.com |

Exhibit B

Notice Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1493835 | Afanador Romero, Nancy | nafanador@yahoo.com |
| 2197564 | Agostini Miranda, Francisco J. | francisco_agostoni@yahoo.com |
| 2201550 | Agosto Arroyo, Lee | ministeriobethel7@yahoo.com |
| 2202077 | Agosto Atanasio, Jose R. | jagosto@claropr.com |
| 2207961 | Agosto Burgos, Wilfredo | 69wab69@gmail.com |
| 1454774 | Agosto Fernandez, Astrid M. | asjean09@gmail.com |
| 1766137 | AGOSTO MARTINEZ, LUIS  A | neidin7@gmail.com |
| 7743 | AGOSTO SANJURJO, JOSE L | joselagostosanjurjo@yahoo.com |
| 659213 | AGOSTO SANTIAGO, GIL | ednel@prtc.net |
| 944511 | AGUILA GEIRING, VICKIE | nora.cruz.molina@gmail.com |
| 2090793 | Aguila Rivera, Nilda I. | aguila_nilda@hotmail.com |
| 2193490 | Aguirre Del Valle, Rosa M | coralisgon@gmail.com |
| 1882763 | Aharez Rodriquez, Marilyn Enid | mailynalvarez72@yahoo.com |
| 1844295 | ALAMO LOZADA, MILAGROS | alamo.milagros@yahoo.com |
| 2208335 | Alberto Umpierre, Jose | oli2370@gmail.com |
| 1913661 | ALBERTORIO MALDONADO, LOURDES | lourdes.albertorio61@gmail.com |
| 778508 | ALBETORIO DIAZ, MARIA E | Mariaalbertorio@gmail.com |
| 2204049 | Albino Vazquez, Wanda I. | foxywanda@yahoo.com |
| 1473345 | Albizu Merced, Antonia  M. | albizumerced@hotmail.com |
| 1737662 | Aldarondo Perez, Rafael R. | rafa69alda@yahoo.com |
| 2107061 | Aldea Claudio, Efrain | efnainaldea@gmail.com |
| 2205809 | Aldrey Aquino, Santiago | morales.evoc@gmail.com |
| 2201247 | Alegria Cordero, Melvin Rafael | mel_alegria@yahoo.com |
| 1817620 | Aleman Colon, Jose Manuel | jmaleman@policia.pr.gov |
| 2253013 | Aleman Dones, Eric | whocare2000@hotmail.com |
| 1657976 | ALEMAN RIOS, MARITZA | julieta716@hotmail.com |
| 2203620 | Alfaro, Diana  Del C. | dalfaro19@yahoo.com |
| 2210524 | Algarin Algarin, Idalia | algarina47@yahoo.com |
| 1900213 | Algarin Ortiz, Olga I. | olga.pr22@yahoo.com |
| 2252961 | Algarin, Emma Flores | mavelez2008@gmail.com |

Exhibit B

Notice Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2201209 | Alicea Birriel, Rafael Miguel | raffy00218@gmail.com |
| 2073142 | Alicea Colon, Lilliam I. | lilly_ac12@yahoo.com |
| 2059314 | Alicea Cruz, Ada E. | adaec@coqui.net |
| 1495995 | ALICEA DAVILA , FELIPE | falicea@asume.pr.gov |
| 1492202 | Alicea Davila, Felipe | felipealicea@yahoo.com |
| 2195378 | ALICEA DONATO, AMARILIS | amarilisapr@hotmail.com |
| 2208088 | Alicea Jimenez, Luis A | la2509@gmail.com |
| 2196529 | Alicea Martinez, Yalid | yalicea@justicia.pr.gov |
| 2196529 | Alicea Martinez, Yalid | yaliceamartinez@gmail.com |
| 1985919 | Alicea Padin, Rafael  A. | ALICEAR057@GMAIL.COM |
| 16077 | ALMEDINA QUIRINDONGO, JOAN | joanmarie125@hotmail.com |
| 2082573 | ALMEYDA ACEVEDO, WILLIAM | wicho70@hotmail.com |
| 1951183 | Almodovar Rodriguez, Ricardo | ricardoalm001@gmail.com |
| 1084784 | ALONSO FORTIER, RICARDO R | ARTEMIO1161@gmail.com |
| 1654087 | Alonso Rivera, Brenda | atenasbarcelona@gmail.com |
| 2199714 | Altieri Varela, Edwin | edwinaltieri38@gmail.cm |
| 17134 | ALVALLE BERMUDEZ, MARIA L | marialuisaalvalle@gmail.com |
| 2066427 | ALVARADO FERNANDEZ, ALEX M. | alexalvarado1146@gmail.com |
| 1769681 | Alvarado Hernández, Mario A. | malbertoalvarado31@gmail.com |
| 1503106 | ALVARADO MORALES, ELIZABETH | alvarado28733@live.com |
| 2153104 | Alvarado Rosa, Felix | Felix129@hotmail.com |
| 1933623 | ALVARADO SOTOMAYOR, ROSALIE | rosalie.alvarado1@gmail.com |
| 1476512 | ALVARADO TORRES, MIGUEL | alvaradorivera2008@hotmail.com |
| 1516825 | Alvarado, Julia B | juliett049@aol.com |
| 1976263 | Alvarez Acevedo, Marilyn M. | marjaywil@gmail.com |
| 1993055 | ALVAREZ ALGARIN, MONICA M. | monica.alvarez252@gmail.com |
| 1504626 | Alvarez Camacho, Reinaldo | reinalditoxx@gmail.com |
| 1062169 | ALVAREZ CARRASQUI, MIGUEL A | jordan1969.ma@gmail.com |
| 2199857 | Alvarez Hernandez, Hector H. | mexjicano@gmail.com |
| 73675 | ALVAREZ MORALES, CARLOS R | calvarez096@gmail.com |

Exhibit B

Notice Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1752647 | Alvarez Rosa, Juan | jalvarezrosa@gmail.com |
| 2039782 | ALVAREZ SANTANA, DANIEL | dannyalvarez2431@gmail.com |
| 2253017 | ALVAREZ TORRES, JOSE E. | FAMILIADELAROSA1151@GMAIL.COM |
| 1503125 | ALZAS RODRIGUEZ, ESTHER | reinaesther08@gmail.com |
| 2217671 | Amador Estremera, Marianela | amador.1952@gmail.com |
| 2208718 | Amalbert Quinones, Alba N. | amalbertalba@outlook.com |
| 1640807 | AMARO RODRIGUEZ, BENNY O | benny30427@gmail.com |
| 1737342 | American Bankers Life Assurance Company of Florida | temikia.montford@assurant.com |
| 21873 | Amill Rivas, Andrea | andreaamil8715@gmail.com |
| 159648 | AMOROS RAMOS, EVELYN | evelgnamoros95@gmail.com |
| 1418636 | ANASCO REFRIGERATION & ELECTRICAL CONTRACTOR | efraincoln@yahoo.com |
| 1914796 | ANDINO AYALA, GRISELLE | GRISELLEANDINO@51GMAIL.COM |
| 2201386 | Andino Jr., Ceferino  García | cefodj@yahoo.com |
| 2248023 | Andino Suarez, Hector R | damarisaponte9766@gmail.com |
| 2248023 | Andino Suarez, Hector R | damarisapontes@gmail.com |
| 1560512 | Andujar Carrero, Alex A. | alexandujarcarrero@gmail.com |
| 1799700 | Andujar Rodriguez, Rolando | Jperez2035@gmail.com |
| 1569664 | Andujar Torres, Rafael | Rafyandu@gmail.com |
| 2207641 | Anes, Jose Manuel | vetare@hotmail.com |
| 1562968 | Angueira Del Valle, Krishna Ahmed | krishna.69@hotmail.com |
| 1826159 | Angulo Gomez, Celsa M. | yemaenid@gmail.com |
| 1758616 | Anthony G. Toro And Hanna K. Toro | anthony@swmc.com |
| 831192 | Antilles Office Supply | antillesoffice@gmail.com |
| 1726732 | ANTILLES POWER DEPOT, INC. | WLUGO@LUGOMENDER.COM |
| 2060697 | Antonio & M. Construction Inc. | antonio.m.construction@gmail.com |
| 2198507 | Antuna Rodriguez, Angel L. | angel.antun.55@gmail.com |
| 1852480 | APONTE BIRRIEL, EDITH M. | ATTSPR@COQUI.NET |
| 649653 | APONTE FEBLES, ESTEBAN | estebanapontefebles@gmail.com |

Exhibit B

Notice Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2104901 | Aponte Gomez, Juan C. | juancaponte23@gmail.com |
| 905245 | Aponte Hernandez, Ivette | ivette.aponte04@gmail.com |
| 2203812 | Aponte Martinez, Odalis | oaponte14@hotmail.com |
| 2186262 | Aponte Medina, Maria S. | riveralmro@yahoo.com |
| 1169979 | APONTE MEDINA, MARITZA | maraponte16@gmail.com |
| 2241739 | Aponte Negron, Iris M | irismaponte@gmail.com |
| 2203604 | Aponte Ortiz, Roberto | roberto.aponte09@gmail.com |
| 2203550 | Aponte Pereira, Ruben N. | rubennoe1@hotmail.com |
| 30462 | APONTE RODRIGUEZ, LOURDES | lourdes.55492@gmail.com |
| 2204258 | Aponte, Loyda Maria | loyda.aponte@gmail.com |
| 30842 | APPLIED CONCEPTS INC | DARLENE@A-CONCEPTS.COM |
| 1422594 | AQUINO COLÓN, JOSUÉ | luiswichyrivera@hotmail.com |
| 2121290 | Aquino Fernandez, Migdalia | migdalia.aquino@yahoo.com |
| 2205479 | Araud Padilla, Nancy D. | naraudpadilla@gmail.com |
| 2212039 | Arbolay Vazquez, Lillian | LAVPISCIS226@GMAIL.COM |
| 2201342 | ARCE BURGOS, JORGE ALBERTO | JOMIR2000@YAHOO.COM |
| 779975 | ARCE MONTIJO, LESLIE | leslieaarce@yahoo.com |
| 1628615 | ARCE RODRIGUEZ, AMALIA N. | ginaarcer@yahoo.com |
| 2205070 | Arce Solis, Ivette E. | ivette_enid@hotmail.com |
| 2205100 | Arce, Ramon | ramon_arce@hotmail.com |
| 2192566 | Arevalo Cruz, Olga | carmencruz_33@hotmail.com |
| 2215503 | Argüelles Ayala, Sylvia | sylviaarguelles@gmail.com |
| 1628079 | ARNAU AGUILAR, ANGEL L | cybernectico@gmail.com |
| 1746911 | Arocho Cruz, Carlos J. | ianlich@yahoo.com |
| 1746911 | Arocho Cruz, Carlos J. | janlich@yahoo.com |
| 2080520 | Arocho Gonzalez, Ana Maria | amaarocho@yahoo.com |
| 1999991 | Arocho Gonzalez, Ana Maria | amarocho@yahoo.com |
| 1776680 | Arocho Gonzalez, Carmen  M. | elsie_goar@hotmail.com |
| 1884220 | Arroyo Ayala, Blanca I | arrouoblanca7385@gmail.com |
| 1641324 | Arroyo Gonzalez, Jennifer | jenniferarroyo_88@hotmail.com |

Exhibit B

Notice Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2230950 | Arroyo Lebron, Guillermo | guillermoarroyolebron@gmail.com |
| 1869654 | Arroyo Lechuga, Orietta | orialarroyo79@gmail.com |
| 1592195 | Arroyo Lopez, Veronica | ronniebkd@yahoo.com |
| 34792 | ARROYO MONTES, ELIZABETH | lizaarroyo2005@yahoo.com |
| 2207721 | Arroyo Nieves, Daniel | d_arroyo60@yahoo.com |
| 1814797 | Arroyo Perez, Antonia | antoniaarroyoperez@gmail.com |
| 610133 | ARROYO RAMOS, ANGEL L | angelstore10@gmail.com |
| 2204790 | Arroyo Suarez, Alma V. | alma.vanessa@gmail.com |
| 1654500 | Arroyo Torres, Maria A | patriota0312@yahoo.com |
| 1667050 | Arroyo Velez, Doris | bermudezperez_law@yahoo.com |
| 1783278 | Arrufat Marquez, William | arrufat.william@gmail.com |
| 2200172 | Arzuaga Rosa, Maria L. | Jomby42212@gmail.com |
| 1123108 | ARZUAGA ROSA, NATIVIDAD | natyarzuaga@gmail.com |
| 1130677 | ARZUAGA ROSA, PAULA | roxanaadlene@gmail.com |
| 2193060 | Asencio Bernardini, Brenda T. | orgullosaponcena@hotmail.com |
| 2208650 | Astacio Alfonso, Miriam J. | astaciomiriam@gmail.com |
| 226688 | ASTACIO CORREA, ILEANA | iastacio158@gmail.com |
| 1782247 | AstraZeneca Pharmaceuticals, LP | Emily.moyer@astrazeneca.com |
| 1802728 | Atanacio Bilbraut, Ivelisse | ivelisse.bilbraut@gmail.com |
| 1950889 | Avenouet Cerra, Soraya | sorayaavenaut785@gmail.com |
| 1208800 | AVILES ORTIZ, GERMAN | german.aviles.ortiz@gmail.com |
| 2034418 | Avinones Figueroa, Cristian Luis | ekabrogado@yahoo.com |
| 1499307 | AXA Network of Puerto Rico, Inc. | samuel.schwartz@axa.us.com |
| 1171450 | AYABARRENO LASANTA, ASTRID Y | ASTRIDAYA12@GMAIL.COM |
| 2057524 | Ayala Collazo, Manuel | manuelayala610@gmail.com |
| 1907422 | AYALA DE JESUS, ROSA MARIA | AYALA_ROS2@YAHOO.COM |
| 2051485 | Ayala Laureano, Luís F | luis.ayala2@yahoo.com |
| 40333 | AYALA LOPEZ, AMILSA | amilsaayala@yahoo.com |
| 40480 | AYALA MELENDEZ, MIGDALIA | migdaliaayala85@yahoo.com |
| 1186539 | AYALA MORALES, DAISY | daisyayala1964@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2104764 | Ayala Ramos, Secondino | gladiadorpr@yahoo.com |
| 237990 | AYALA RODRIGUEZ, JESSICA E | jessica.ayala@familia.pr.gov |
| 2160927 | Ayala Santiago, Jose A. | joseayala1953@live.com |
| 2204882 | Ayala Vazquez, Felix  R | feyala69@gmail.com |
| 1533384 | Ayala-Calderon, Ileana | lucycalderon2002@yahoo.com |
| 1705842 | Babilonia Morales, Nerissa | babilonianerissa36353@gmail.com |
| 1736530 | BADILLO CRUZ, MARISOL | marisolbadillo51@gmail.com |
| 1613646 | Badillo Golvan, Yolanda | yoly21065@hotmail.com |
| 2208433 | Badillo Lopez, Maritza | Jmararena@gmail.com |
| 74399 | BADILLO MATOS, CARMEN A | carmenbadillo33@yahoo.com |
| 2208015 | Badilo Cortes, Heriberto | heribertobadillo@yahoo.com |
| 1702340 | Baez Diana, Carmen | mvalpaispr@yahoo.com |
| 1473202 | BAEZ FEBUS, ROBIN | rbaez052@gmail.com |
| 1221765 | BAEZ HERNANDEZ, IVETTE | BAEZIVETTE26@GMAIL.COM |
| 766737 | BAEZ MELENDEZ, WILLIE | willie.baez@me.com |
| 2164781 | Baez Ortiz , Jose M | Keibaez28@hotmail.com |
| 2199021 | Baez Rivera, Ada R. | lriverapedraza@yahoo.com |
| 2205864 | Baez Rosario, Jaime | baezjaime74@gmail.com |
| 2241661 | Báez, Francis Y Rojas | yaryrojas380@gmail.com |
| 2252982 | Baez, Mariluz | mariluzbaez2@gmail.com |
| 2193167 | Baez, Rodolfo Concepcion | rodolfoconcepcionbaez@gmail.com |
| 1810201 | Balaguer Almodovar, Ricardo  L. | rbalapr@gmail.com |
| 1943078 | Ballester Arocho, Virginia  I | vibaponce@yahoo.com |
| 1461181 | Bankruptcy Estate of PMC Marketing Corp. Bank. Case No. 09-02048 | noreen@nwr-law.com |
| 965462 | BARBOSA MORALES, CARLOS | cholobarbosa@gmail.com |
| 2218639 | Barbosa Perez, Jose A. | proser57@gmail.com |
| 1089262 | BARNES ROSICH, ROXANA | ROXANA.BARNES959@GMAIL.COM |
| 2205485 | Barranco Colon, Rosita | barrancor@yahoo.com |
| 1504959 | BARRERAS INC | edgardo@therivera.group |

Exhibit B

Notice Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1504959 | BARRERAS INC | gabriela@therivera.group |
| 1568285 | Barreto Barreto, Iris N | nnb006@yahoo.com |
| 1984281 | Barreto Salas, Damarys | damarysbarreto@yahoo.com |
| 1120814 | Barreto, Miriam Cruz | miriamrosacruz@gmail.com |
| 2038202 | Barrios Mas, Francisco | fbarriosmas@hotmail.com |
| 2037967 | Barrios Mas, Miriam | mbarrios.mas@gmail.com |
| 2141790 | Barry S. & Margaret G. Bontemps JTWRUS | bontempsb@bellsouth.net |
| 2215225 | Bartolomei Reguera, Denise M. | denisebartolomei@gmail.com |
| 1596651 | Batista Aponte, Benjamin | batista8476@gmail.com |
| 2208024 | Batista Oquendo, Santa Teresa | barbie172737@gmail.com |
| 2144942 | Batista Perez, Janette | janettebatista@gmail.com |
| 2007318 | Batista Serrano, Enid M. | enidbatista24@hotmail.com |
| 1712248 | BATLLE TORRES, ELSIE | zuleyka.llera@gmail.com |
| 1530844 | Bautista Torres, Juan A | bauticolombia@icloud.com |
| 1530844 | Bautista Torres, Juan A | jabautista@policia.pr.gov |
| 2197147 | Bauza Irigoyen, Hiram | telefonico58@gmail.com |
| 1095304 | BAUZA RAMOS, SUSAN | Gabrielrosado1999@gmail.com |
| 2071189 | Bauza, Juan M. | guazonPR2003@yahoo.com |
| 2012576 | Beauchamp Gonzalez, Rosa L. | rosabeauchamp@hotmail.com |
| 1993087 | Belgodere Marrietti, Jaime A. | belgoderejaime@gmail.com |
| 2214327 | Bello Garcia, Rosaura | bellorosaura64@gmail.com |
| 1206082 | BELTRAN CINTRON, FRANCISCO | fbeltran1173@gmail.com |
| 2199576 | Beltran Pagan, Angel L. | abeltranpagan@yahoo.com |
| 1610913 | BELTRAN VEGA, YESENIA | LCDAYESENIABELTRAN@GMAIL.COM |
| 2192989 | Beniquez Ramos, Angel L | enidbeniquez@gmail.com |
| 2202034 | Benitez Carrasquillo, Miguel | mbeni40@yahoo.com |
| 605164 | BENITEZ DELGADO, ALFREDO | clwick4@yahoo.com |
| 605164 | BENITEZ DELGADO, ALFREDO | elwick4@yahoo.com |
| 1896468 | BENITEZ DIAZ, OLGA L. | olbenitez@policia.pr.gov |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2208299 | Benítez Rosa, Alfonso | libv81@yahoo.com |
| 1654098 | Benitez Soto, Rosa E. | RosaBenitez1953@yahoo.com |
| 2202677 | Benitez Soto, Sheila | sheilabenitez31@gmail.com |
| 1938171 | Berdiel Lopez, Blanca I. | berdielb@gmail.com |
| 609633 | BERMUDEZ FIGUEROA, ANGEL | angelbermudez953@yahoo.com |
| 1168511 | BERNIER COLON, ANIBAL | bernieranibal@gmail.com |
| 1027641 | BERRIOS BARRETO, JULIA | berriosjulia@gmail.com |
| 1027641 | BERRIOS BARRETO, JULIA | epeluyera@gmail.com |
| 2252391 | Berrios Castrodad, Roberto | rberrioscastrodad@gmail.com |
| 50730 | BERRIOS MARTINEZ, LOURDES I | riveraaberriosiris953@gmail.com |
| 2216649 | Berrios Morales, Zaida I | zmarquesa@yahoo.es |
| 2241749 | Berrios Rivera, Isabel | monchita726@gmail.com |
| 1238120 | BERRIOS RIVERA, JOSE R | joserberrios.jb@gmail.com |
| 2194479 | Berrios Rivera, Luis Orlando | Berriosrivera36@gmail.com |
| 51174 | BERRIOS RIVERA, WILLIAM | williamberriosrivera@gmail.com |
| 2241645 | Berríos Rodríguez, Evelyn | evelynberrios65@gmail.com |
| 2216644 | Berrios Rojas, Nilda L. | nildaberrios7@gmail.com |
| 897724 | BERRIOS TORRES, EVETTE | EBERRIOS@POLICIA.PR.GOV |
| 897724 | BERRIOS TORRES, EVETTE | ENANITA_EVT@YAHOO.COM |
| 51443 | BERRIOS TORRES, MARIA S | marber194@gmail.com |
| 1221771 | BERRIOS VAZQUEZ, IVETTE | ive.blue@hotmail.com |
| 1754447 | Berrocales Moreno, Ivelisse | ivelisseberrocales@icloud.com |
| 1489362 | Besares Rivera, Carmen L | carmenbesares7850@gmail.com |
| 1582686 | BETANCOURT CALDERON, BETTY | bettyBetancourt@gmail.com |
| 1557913 | BETANCOURT, NILDA | NILDABETANCOURT332@YAHOO.COM |
| 2196621 | Bisbal Vazquez, Nereida | nery961@gmail.com |
| 1690022 | Blackburn, Mark C | blackburn.mc@gmail.com |
| 2218555 | Blanco Bernard, Maria Isabel | mariabb0928@gmail.com |
| 2201255 | BLANCO VIRELLA, CHARLES I | blanco.charles23@gmal.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1752545 | BLAS IRIZARRY, IVONNE | ivonneblas@yahoo.com |
| 2117557 | BLASINI GALARZA, ENID D. | 12angelrum@gmail.com |
| 1728853 | BOCACHICA VEGA, MYRZA E. | myrza221@gmail.com |
| 1449665 | Bodnar Trust U/A Dated 12/28/2001 | rbodnarpa@aol.com |
| 1825897 | Bonet Acosta, Hilda I. | bonet.hilda@gmail.com |
| 54292 | BONET GUERRA, SONIA I | ibonet410@AOL.COM |
| 2198845 | Bonilla Cuebas, Mirta | mirtabonilla3@yahoo.com |
| 2189644 | Bonilla De Jesus, Maria V | REDVINE69@GMAIL.COM |
| 2197821 | Bonilla Ponton, Lorraine | lorrainebonilla980@gmail.com |
| 1141387 | BONILLA VADI, ROSA | RSBONILLA53@GMAIL.COM |
| 1847429 | Bonilla Vega, Dalila | dalilabonilla60@gmail.com |
| 2201201 | Bordon, Ana M | bordon.ana@gmail.com |
| 1078591 | Bordonada, Pierre Pelet | pierrepelet@yahoo.com |
| 1699551 | Borgess Tirado, Carmen I | carmenborges@hotmail.com |
| 1023224 | BORIA ORTIZ, JUAN | juanboria971@gmail.com |
| 1753732 | BORRERO ALAMO, EDWIN | edwinborrero@yahoo.com |
| 2089601 | Bosques Medina, Maria del C. | carmenbosques@yahoo.com |
| 1070744 | BOU FUENTES, NILSA | nbf1959@gmail.com |
| 2200583 | Bou Thrapp, Glenn Manuel | glenimar@prtc.net |
| 1555176 | Bourdon Maldonado, Edgardo | edgardobourdongo@gmail.com |
| 2198488 | Bozzo Nieves, Victor L. | victorbozzo44@gmail.com |
| 2206866 | Bravo Sanchez, Odemans | odemansbravo@gmail.com |
| 1494867 | Braxton School of Puerto Rico Inc | wmunoz@braxtonpr.com |
| 1002531 | BRUNO LABOY, HECTOR | h.brunolaboy@gmail.com |
| 1987882 | BRUNO SOSA, SUCN GILBERTO | VIDALASOLAW@GMAIL.COM |
| 2082415 | Bueno Martinez, Julia I. | j231714@gmail.com |
| 2202393 | BULERIN, OMARYS V | omarys.bulerin@yahoo.com |
| 1559405 | Bultron Rivera , Nerva L | nervabultronrivera@gmail.com |
| 1822774 | BULTRON ROSA, LEONARDO | leonardo.bultronrosa1@gmail.com |
| 1641714 | BULTRON, CARMELO ROSA | carmelorosabultron@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 59132 | BURGOS APONTE, ANA LUISA | alburgos1069@gmail.com |
| 2214517 | Burgos Correa, Cynthia M | cmburgos1@gmail.com |
| 223553 | BURGOS CRUZ, HILDA M | hburgos1970@gmail.com |
| 1571994 | Burgos Diaz, Javier R | javier_burgos@hotmail.com |
| 1986049 | Burgos Diaz, Leyla Veronica | burgosleyle16@gmail.com |
| 2193056 | Burgos Espada, Leyda E | lelolay02@yahoo.com |
| 2053578 | Burgos Rivera , Luis A. | rosacemiole@gmail.com |
| 2099935 | Burgos Rivera, Luis A. | rosacemiol@gmail.com |
| 1047537 | BURGOS RIVERA, MAGALY | mburgos_1@hotmail.com |
| 2205756 | Burgos Robles, Efrain | eburgosro@gmail.com |
| 2226883 | Burgos Sepulveda, Vanellys | plata925prendas@yahoo.com |
| 1502840 | BURGOS TORRES, JUAN C. | pipenjcbt@gmail.com |
| 60592 | BURGOS TZSCHOPPE, ILIANA | burgosiliana@hotmail.com |
| 60592 | BURGOS TZSCHOPPE, ILIANA | ilianaburgos@hotmail.com |
| 2212325 | Caballero Figueroa, Julio A. | yuyocaballer@gmail.com |
| 2208577 | Caballero Figueroa, Julio Alberto | yuyocaballero@gmail.com |
| 1934767 | CABALLERO MAYSONET, MYRNA R. | mcaballero315@gmail.com |
| 1913988 | Caban Gueits, Nilsida | nixidac@gmail.com |
| 2203759 | Caban Hernandez, Gladys | gch898884@gmail.com |
| 2204063 | Caban Hernandez, Ivelisse | ivelisse_35@hotmail.com |
| 1775107 | CABAN MALDONADO, NOEL | NOCABO1@HOTMAIL.COM |
| 61821 | CABEZA HERNANDEZ, ANGEL | yoly106@hotmail.com |
| 2218663 | Cabezudo Perez, Marizaida | zaida7765@gmail.com |
| 2204234 | Cabranes Rivera, Emma I. | emmacabranes@claropr.com |
| 2241655 | Cabrera Diaz, Elba Lydia | lilycd25@gmail.com |
| 1108295 | CABRERA MELENDEZ, ZULEMY E | zulemidcabrera@outlook.com |
| 2203538 | Cabrera Rodriguez, Nelson | ncabrera1@hotmail.com |
| 2202057 | CABRET FUENTES , JOSE A | jacabret@gmail.com |
| 2204109 | Cabret Marcano, Enid | ecabret@yahoo.com |
| 908130 | Caceres Morales, Jose A | caceresjose320@gmail.com |

Exhibit B

Notice Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 62802 | CACERES SANTIAGO, ALVIN MANUEL | alvinmcaceres@gmail.com |
| 2204097 | Calderin Diaz, Vanessa | vanessacalderin@yahoo.com |
| 2210754 | Calderon Cotto, Zaida E | zcalderon@prtc.net |
| 2203127 | Calderon Cuilan, Lucia | lucycalderon1941@gmail.com |
| 2203127 | Calderon Cuilan, Lucia | mserralta.iaaf@gmail.com |
| 2213827 | Calderon Gutierrez, Victoria C. | Lucky.Kalua@gmail.com |
| 1559679 | CALDERON ILARRAZA, CARMEN | ccalde12@gmail.com |
| 2231995 | Calderon Lee, Betsua | suabet@gmail.com |
| 2013902 | CALDERON MELENDEZ, AMARYLIS | acalderon0507@gmail.com |
| 2203558 | Calderon Ortiz, Rafael | elpipo1942@gmail.com |
| 1958521 | Calderon Vega, Carlos | calderon7647@gmail.com |
| 64606 | Calzada Millan, Onesimo | onesimocalzarba.oc@gmail.com |
| 929773 | CALZADA MILLLAN, ONESIMO | onesimocalzada.oc@gmail.com |
| 2207463 | Camacho (Febo), Asuncion Rodriguez | lyn_diaz@excite.com |
| 1892804 | Camacho Camacho, Margery | marir2791@gmail.com |
| 2099583 | Camacho Cruz, Waleska | waleskacamacho@gmail.com |
| 2247020 | Camacho Millan, Suhail | ivonnegm@prw.com |
| 1737823 | CAMACHO RODRIGUEZ, ELSIE | decletcarmen@gmail.com |
| 2197612 | Camacho Rodriguez, Jorge A. | jcamacho2062@gmail.com |
| 2197850 | Camacho Santiago, Luis A | Lcamacho340@gmail.com |
| 2203213 | Camara, Gladys | gcamaraculta@gmail.com |
| 1506466 | CAMERA MUNDI INC | idiaz@cameramundi.com |
| 1506466 | CAMERA MUNDI INC | santosberriosbk@gmail.com |
| 1631789 | Campo Rico Warehouse and Distribution Center, Inc. | LMALDONADO@PUEBLO.NET |
| 2200518 | Campos Centeno, Luis Antonio | guarionex1999@yahoo.com |
| 693141 | CAMPS OLMEDO, JULIO E | juliocamps@gmail.com |
| 2197716 | Canales Maldonado, Barbara | Canales.barbara@gmail.com |
| 66519 | CANALES MORALES, OMAIRA | macanales_2006@yahoo.com |
| 1896778 | Canales Quinones, Rosimar | rosimarcanales@yahoo.com |

Exhibit B

Notice Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2096350 | CANCEL AYALA, NORMA M | NCANCEL69@GMAIL.COM |
| 2197897 | Cancel Reyes, Awilda | acrealtypr@gmail.com |
| 1939875 | Cancel Velez, Lilliam  M. | lilliamagdaly@gmail.com |
| 1740680 | CANCIO LUGO, ELVIRA M | emcancio@gmail.com |
| 1092940 | CANDELARIA MARTINEZ, SELMA | scandelaria71@gmail.com |
| 2203794 | Cans Miranda, Edgar K | edgarcans@gmail.com |
| 68063 | CANUELAS VEGA, GERARDO | geralymargot@hotmail.com |
| 68105 | CAPDEVILA LÓPEZ, VIOLETA | carretere664@gmail.com |
| 68376 | CAPRILES MERCADO, NANCY | NANCYCAPRILES@HOTMAIL.COM |
| 2206484 | Caraballo Camargo, Hector M. | keyito@prte.net |
| 1822108 | CARABALLO MALDONADO, RICARDO | r.caraballorc26@gmail.com |
| 2192394 | Caraballo Medina, Amneris | amneris.caraballo@gmail.com |
| 1507303 | Caraballo, Lennis | elcief91@gmail.com |
| 2204780 | Carazo Gilot, René Francisco | gcfrnum1@gmail.com |
| 1532721 | CARDONA CARONA, IVETTE | bethlizmarie@hotmail.es |
| 1916864 | Cardona Gonzalez, Lillian | lcardona.glez2014@gmail.com |
| 1792718 | Cardona Hernandez, Awilda | awildacar@gmail.com |
| 1767261 | Cardona Jimenez, Luis E. | enrrique2173@hotmail.com |
| 990243 | CARDONA MORALES, EUCLIDES | euclidescardona@gmail.com |
| 997176 | CARDONA SANTANA, GAMALIEL | GAMALIELCARDONASANTANA@GMAIL.COM |
| 1993122 | Cardona, Anibal J. | cardonaan@hotmail.com |
| 1742848 | Caribbean American Property Insurance Company | federico.grosso@assurant.com |
| 1554155 | Caribbean Asset Management & Funding Intima, Inc. | acevedolaw@aol.com |
| 1406178 | CARIBBEAN DATA SYSTEM | efigueroa@caribbeandata.com |
| 2001925 | Carmen Skerrett Rivera/Ana Maria Portilla Skerrett | skerrettcarmen@hotmail.com |
| 1509302 | Carmona Colon, Monica A. | monicaacarmona@gmail.com |

Exhibit B

Notice Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2063263 | Carmona Mulero, Carmen L. | kalu.carmona@gmail.com |
| 621663 | CARO MORENO, CARELYN | carelyncr@yahoo.com |
| 2205413 | Caro Velazquez, Maritza | dra.maritzacaro@gmail.com |
| 1688920 | Carrasco Ayala, Waleska | waleska2314@gmail.com |
| 2208042 | Carrasco Melendez, Jose Antonio | Carrascojosea99@gmail.com |
| 1527720 | CARRASQUILLO AVILES, IVETTE E | ivette.carrasquillo@hotmail.com |
| 2203763 | Carrasquillo Balado, Liza M. | lizamc12@gmail.com |
| 1472045 | Carrasquillo Gonzalez, Jacqueline | carrasquillojacqueline081@gmail.com |
| 1255872 | CARRASQUILLO VAZQUEZ, LUIS S | LUISSCARRASQUILLO@GMAIL.COM |
| 2196689 | Carrelo Castro, Edwin F | carrelo.edwin@gmail.com |
| 2201263 | CARRERAS CAMPOS, CARMEN | ccarreras400@gmail.com |
| 2197544 | Carrero Castillo, Benito | benitocarrero@yahoo.com |
| 2208149 | Carrero de Jesus, Carmen M. | Ccarrero@claropr.com |
| 2201249 | Carrero Fuentes , Nitza  M. | nitza24@gmail.com |
| 1860745 | CARRERO JUSINO, MIGUEL | PROFBOHEMIA1@GMAIL.COM |
| 1686919 | Carrero Rivera, Esther  M | estherm.carrero@gmail.com |
| 986120 | CARRILLO FIGUEROA, ELIZABETH | ELIZABETH0180.ECF@GMAIL.COM |
| 2155561 | Carrion Castro, Fernando L | fcarrioncastro@yahoo.com |
| 1042107 | CARRION CASTRO, MARGARITA | cuquicc@yahoo.com |
| 2205603 | Carrion Rijos, Orlando | orlicar@claropr.com |
| 1586106 | Cartagena Ortiz, Nitza G | nitzacaila@gmail.com |
| 1788790 | Cartagena Ramos, Jeniffer | jenielee.jcr@gmail.com |
| 770975 | Casa Jupiter Inc | santiagocasajupiter@hotmail.com |
| 1562146 | CASASNOVAS MALDONADO, EVELYN | evelyn_casasnovas@pucpr.com |
| 2208311 | Casellas, Rosa Julia | casellasrosa56@gmail.com |
| 1765784 | Casiano Alvarado, Luis R. | casianoluis4308@live.com |
| 1638658 | Casiano Irizarry, Wilfredo | wilfredocasiano53@gmail.com |
| 2204856 | Casiano Labrador, Vilma Iris | vicasiano@gmail.com |
| 1986929 | Casillas Collazo, Francisco  J | fcasilles51@gmail.com |
| 1914729 | Casillas Collzo, Francisco J. | fcasilles51@gmail.com |

Exhibit B

Notice Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1781293 | Castellanos-Dilone, Penelope | pennylane009@yahoo.com |
| 1209563 | CASTILLO SANTIAGO, GILDA M | gcastillo09@hotmail.com |
| 1711415 | CASTILLOVEITIA, LUIS M. | evelynlaboy2@gmail.com |
| 2162854 | Castro Cintron, Luis Adrian | wrcaycastro@live.com |
| 2203775 | Castro Diaz, Anibal | anibal.castro64@icloud.com |
| 83665 | CASTRO HERNANDEZ, ANA T | ana.castro@familia.pr.gov |
| 83665 | CASTRO HERNANDEZ, ANA T | tatiana.lassalle@gmail.com |
| 1617635 | Castro Marquez, Elvin | Castro50MD@yahoo.com |
| 987103 | CASTRO MARQUEZ, ELVIN | milrosas40@yahoo.com |
| 2202766 | Castro Mendre, Elizabeth | la_transformer@hotmail.com |
| 2198004 | Castro Ortiz, Luis Roberto | castroortizroberto@yahoo.com |
| 1964513 | Castro Pierluissi, Zoe | zoecp10@gmail.com |
| 2212986 | Castro Pizarro, Carmen M | carmenmaria1218@hotmail.com |
| 1776675 | CASTRO RODRIGUEZ, ELIZABETH | ecastro602@gmail.com |
| 943298 | CASTRO SAINZ, IVETTE | YUYITO9@YAHOO.COM |
| 84424 | CASTRO SANTIAGO, NOEMI | HERYGUA@GMAIL.COM |
| 84424 | CASTRO SANTIAGO, NOEMI | NYNYPAPO@GMAIL.COM |
| 2195456 | Castro, Elia E | eliacastro1@yahoo.com |
| 1426806 | Castro, Pablo Peterson | ppc6352@gmail.com |
| 2205130 | CASTRO, RICARDO | ENGRICARDOCASTRO@YAHOO.COM |
| 1475643 | Catala-Arleguin, Issac | icatala6@hotmail.com |
| 85195 | CCR TRANSPORT CORP | ccrtransport@gmail.com |
| 1821474 | CEDENO RUIZ, MYRTHA | MYRCE1950@GMAIL.COM |
| 1939329 | Cell Martell, Jannette M. | jmcoll267@hotmail.com |
| 616864 | CENTENO ROMAN, AWILDA | awildoconteno@gmail.com |
| 2207341 | Centeno-Rivera, William | billcenteno@hotmail.com |
| 2210575 | Cepeda Miranda, Luis A. | luiscep_15@hotmail.com |
| 628397 | Cepeda Rodriguez, Carmen R. | carmengollicepeda@gmail.com |
| 1772451 | CEPH INTERNATIONAL CORPORATION | managers@alvatax.com |
| 1472482 | Chaparro Hernandez, Katiria | katdiel1221@gmail.com |

Exhibit B

Notice Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2072119 | CHAPARRO SANCHEZ, ELIZABETH | ELICHAPARRO1@YAHOO.COM |
| 1548189 | Chaparro Villanue, Sandra I | sivonnec@gmail.com |
| 1725390 | Chapman Rivera, Jorge E | Chapmanlian1@gmail.com |
| 2204644 | Charon Sanchez, William | wcharon@claropr.com |
| 88667 | CHARRIEZ CLARK, CARLOS | charriezclark@gmail.com |
| 1495561 | CHEVERE FRAGUADA, ZORAIDA | zorychevere2013@gmail.com |
| 784824 | CHEVERE FUENTES, MAYDA | luly11@gmail.com |
| 2207862 | Chevere Zayas, Ivelisse | ivechevere@yahoo.com |
| 2202451 | Chinea, David | dchinea@hotmail.com |
| 1494077 | CHRISTIAN GERENA, SANDRA LEE | schristiangerena@gmail.com |
| 1502785 | Cigna Health and Life Insurance Company | rhiannon.bernier@cigna.com |
| 2197703 | Cintron Barber, Edith | edithcintron@gmail.com |
| 2208217 | Cintron Burgos, Irma | irma_cb@hotmail.com |
| 2214821 | Cintron Colon, Jose A | cintronjose14@gmail.com |
| 2176152 | CINTRON ESPINELL, JULIO | jcintronespinell@gmail.com |
| 2203822 | Cintron Figueroa, Migdalia | cintron.migdalia@yahoo.com |
| 2195583 | Cintron Gonzalez, Doris | perucho32@yahoo.com |
| 2204616 | Cintron Gonzalez, Fernando | fc00938@gmail.com |
| 2203272 | CINTRON HUERTAS, MAGDA | magdacintron@yahoo.com |
| 2219559 | Cintron Molina, Wanda Iris | wandaicintron40@gmail.com |
| 901835 | CINTRON NEGRON, HECTOR | cintronhector@gmail.com |
| 2204047 | CINTRON REYES, MARIA DEL CARMEN | MCR825@GMAIL.COM |
| 2247861 | Cintron Rivera, Aida Luz | acintron129@gmail.com |
| 2247782 | Cintron Rivera, Diana T | dianacintronrivera@gmail.com |
| 2243122 | Cintron Rivera, Sandra | vmorales5433@gmail.com |
| 592847 | CINTRON RIVERA, WILLIAM | nelliam@yahoo.com |
| 2079698 | Cintron Santos, Leyda | lcs4cel@gmail.com |
| 2136372 | CINTRON SERRANO, MILAGROS | fito6955@gmail.com |
| 92011 | CITY STATIONERY INC | citystationeryinc@gmail.com |

Exhibit B

Notice Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2186256 | Civil Air Patrol Puerto Rico Wing, Inc. | wa@prwg.cap.gov |
| 2205800 | Claudio Cruz, Juan M | jmclaudio@live.com |
| 92699 | CLAUDIO GONZALEZ, NILDA L. | nildaclaudiogonzalez8@gmail.com |
| 2071398 | Claudio La Santa, Carlos Gabriel | cclaudio2350@gmail.com |
| 2207747 | Claudio Valentin, Marcos A | mac4212@hotmail.com |
| 1967604 | Clemente Rosa, Maria A. | clero_62@yahoo.com |
| 2224309 | Clemente Silva, Edward L. | eclemente98@gmail.com |
| 2203402 | Clements Fuentes, Alma Ruth | kikinjon@hotmail.com |
| 1424175 | Cobas, Marco A. | marco.cobas@gmail.com |
| 2208459 | Colacioppo, Gabriel A. | ncis1926@gmail.com |
| 94288 | COLLAZO CLASS, JESUS | collazo.jesus@gmail.com |
| 2207465 | Collazo de Leon, Gloria E. | gloriacollazo48@gmail.com |
| 2216312 | Collazo Figueroa, Jose A. | jo12280@yahoo.com |
| 2056455 | Collazo Gonzalez, Edwin | e.koyak@yahoo.com |
| 2056455 | Collazo Gonzalez, Edwin | Ecollazo@policia.PR.gov |
| 1561621 | COLLAZO OTERO, MARIEL | collazomariel@yahoo.com |
| 1510417 | Collazo Pedraza, Myrna Iris | myrnacollazo60@gmail.com |
| 2028524 | Collazo Salome, Wanda E. | wandacollazo92@gmail.com |
| 2203771 | Collazo Zayas, Wilfrido | wcollazo3@gmail.com |
| 2008727 | Collet-Estremera, Marisol | mcollet1719@gmail.com |
| 2198016 | Colmenares, Sandra E. | kyg0305@gmail.com |
| 2019106 | Colom Rodriguez, Jaime M | jmcolom@policia.pr.gov |
| 2204337 | Colombani, Ismael | colombani50@hotmail.com |
| 1068124 | COLON AGOSTO, NATALIA | nataliacolon2006@yahoo.com |
| 1470518 | Colon Alvarado, Janice | janicecolon90@yahoo.com |
| 1762044 | Colon Alvarado, Jose Ivan | Josemivec26@gmail.com |
| 1762044 | Colon Alvarado, Jose Ivan | Josemivec26@policia.pr.gov |
| 950958 | COLON ARROYO, ANA | colonarroyoa@gmail.com |
| 1799887 | Colon Barreto, Camille | camcolon@yahoo.com |
| 1622999 | COLON BELEN, EDGARDO L. | agente38@gmail.com |

Exhibit B

Notice Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1440746 | Colon Beveraggi, Rosa E. | rositae1659@gmail.com |
| 2252739 | Colon Cosme, Janet | unicornio-14@hotmail.com |
| 2214001 | Colon Cruz, David | davidcolon@prtc.net |
| 2208287 | Colon Cruz, Jorge  A. | jacc4635@yahoo.com |
| 1872167 | COLON DELGADO, BRENDA | brendac255@gmail.com |
| 2160478 | Colon Diaz, Camren L. | rosaperez0825@gmail.com |
| 1611267 | Colon Diaz, Carmen Y. | cyadira75@icloud.com |
| 1196994 | COLON FLORES, ELIEZER | eliezer.colon04@gmail.com |
| 764327 | Colon Font, Wanda I. | wandacorazon@yahoo.com |
| 2103129 | COLON FORTI, EVELYN | EVELYNCOLON1034@ICLOUD.COM |
| 2202494 | Colon Fraguada, Bienvenido | ecastro@claropr.com |
| 1773650 | Colon Gonzalez, Iris  M. | irismcolongonzalez@gmail.com |
| 2197204 | Colon Hernandez, Wanda M. | wcolon1955@live.com |
| 1839659 | COLON MALDONADO, CARMEN G. | Carmen.gladys79@gmail.com |
| 1532109 | Colon March, Miguel A | mac_march62@hotmail.com |
| 1752967 | Colón Medina, Olga E | oecm1234@gmail.com |
| 2155964 | Colon Montanez, Rolando | lelyta_29@hotmail.com |
| 1046721 | COLON MULERO, LYDIA R | colonrosa12@gmail.com |
| 2055727 | COLON MUNOZ, ISAAC | isacc_0616@hotmail.com |
| 1762342 | COLON NEGRON, ESMERALDA | ecolon.negron@gmail.com |
| 2130710 | Colon Negron, Nilda L. | Casildocolon@yahoo.com |
| 2130710 | Colon Negron, Nilda L. | nildacolonnegron@hotmail.com |
| 1817780 | Colon Ortiz, Luis O | osviloco@yahoo.com |
| 1534601 | COLON ORTIZ, MELISSA | mcolon8844@gmail.com |
| 2078345 | COLON ORTIZ, MYRNA | myrnacolon15@gmail.com |
| 891054 | COLON PAGAN, CHRISTOPHER | chriscopa20@yahoo.com |
| 2197301 | Colon Pagan, Noe | noe20364@gmail.com |
| 2156180 | Colon Pena, Ramon Antonio | coloneduardo87@gmail.com |
| 2243413 | Colon Pintado, Gladys | gladyscolon080@gmail.com |
| 2124272 | Colon Quintana, Juan | jmcolon1@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1501830 | Colon Rivas, Zuheil | zuheilc29@gmail.com |
| 2243395 | Colon Rivera, Lucy I | lucycolon67@gmail.com |
| 1617343 | Colon Rivera, Maritza | maritza.colon.rivera@gmail.com |
| 2205738 | Colon Rivera, Zoraida | zory410@yahoo.com |
| 2156956 | COLON RODRIGUEZ, JIMMY | jimmycr7545@hotmail.com |
| 2206743 | Colon Rodriguez, Luis Andres | cablesandmore@hotmail.com |
| 1893089 | COLON RODRIGUEZ, RAFAEL A. | racolon24@hotmail.com |
| 1473714 | COLON RODRIGUEZ, RAMON E | gardocolonrodz64@gmail.com |
| 2203290 | Colon Rodriguez, Wilfredo | colonw48@gmail.com |
| 278521 | COLON RUIZ, LOURDES | lourdes746@yahoo.com |
| 1627074 | COLON SANCHEZ, BARBARA I. | barbaraics21@gmail.com |
| 1674486 | COLON SANCHEZ, YVELISSE | yvecolon@gmail.com |
| 1814097 | Colon Santiago, Jessica | yeyapika@gmail.com |
| 1546558 | COLON SANTIAGO, LUIS A. | LACOLON2@POLICIA.PR.GOV |
| 1742929 | Colon Santos, Nydia I. | nydiacolon11@gmail.com |
| 2159450 | Colon Torres, Julio Damaso | jmarie.8Dlopez@gmail.com |
| 2065525 | Colon Torres, Neysha M | neysha.colon15@gmail.com |
| 2167809 | Colon Vazquez, Luis E. | colonvazquez_1@yahoo.com |
| 1833538 | Colon Vazquez, Nancy R | nrcolon1949@gmail.com |
| 1503373 | COLON VEGA , LUIS  A. | colonvegaluis@gmail.com |
| 2196721 | Colon Viruet, Marvelia | marvelia063@gmail.com |
| 2171640 | Colon, Andres | tahrodriguez@gmail.com |
| 1506388 | Colon, Brunilda | brunnyc@hotmail.com |
| 1487859 | Colon, Magda  L. Rivera | magdalriv1234@gmail.com |
| 2201815 | Colon, Orlando | ORLAN.73@GMAIL.COM |
| 2106342 | Colon, Oscar | janebeckerwhitaker@gmail.com |
| 736085 | COLON, PEDRO | pcolon79@yahoo.com |
| 2201356 | Colon-Aponte, Idalis | maninacolon@gmail.com |
| 1981329 | COMPANIA DE FOMENTO INDUSTRIAL DE PR | ANABELL.CENTENO@PRIDCO.PR.GOV |

Exhibit B

Notice Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1519027 | COMPANIA de FOMENTO INDUSTRIAL de PUERTO RICO | anabelle.centeno@pridco.pr.gov |
| 1953405 | COMPUTER ACCESSORIES DISCOUNT INC. | wilo_1947@hotmail.com |
| 912709 | CONCEPCION CORCHADO, JUAN M. | MOTIN30@GMAIL.COM |
| 1422553 | Concepcion Osorio, Miriam A | mir.concepcion@gmail.com |
| 1072339 | CONCEPCION PENA, NORMA I. | lcdanormaconcepcion@gmail.com |
| 1072339 | CONCEPCION PENA, NORMA I. | secretaria.nicp@gmail.com |
| 1683320 | Concepción-Feliciano, Elsie | Miza8111@gmail.com |
| 891284 | CONCHITA E COX SCHUCK | conchita51@gmail.com |
| 104090 | CONNECTICUT STATE TREASURER - UCPD | EAUSTIN@PULLCOM.COM |
| 104090 | CONNECTICUT STATE TREASURER - UCPD | MARIA.GREENSLADE@CT.GOV |
| 1519395 | Consolidated Telecom of Puerto Rico,LLC d/b/a Conso Tel of Puerto Rico,LLC | jd-casillas@prepanetworks.net |
| 1519395 | Consolidated Telecom of Puerto Rico,LLC d/b/a Conso Tel of Puerto Rico,LLC | mrm@rmlawpr.com |
| 1494759 | CONSOLIDATED WASTE SERVICES | gvlagomarsini@landfillpr.com |
| 1515242 | Conte Matos , Auguste P. | apconte@yahoo.com |
| 2147073 | Cooperativa de Ahorro y Credito Abraham Rosa | carcoop59@yahoo.com |
| 2147073 | Cooperativa de Ahorro y Credito Abraham Rosa | ealmeida@almeidadavila.com |
| 2014458 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |

Exhibit B

Notice Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2222119 | Coordinadora Unitaria de Trabajadores del Estado | cuteinformacion@gmail.com |
| 1588500 | Corales Pagan, Ivis A. | icorales@hotmail.com |
| 2214351 | Corchado Acevedo, Antonio | acorchado@me.com |
| 1064113 | CORCHADO CRUZ, MILAGROS | mcorchado@asume.pr.gov |
| 1796946 | CORDERO FRONTERA ARQUITECTOS PSC | MARGARITA.FRONTERA@GMAIL.COM |
| 1251397 | CORDERO QUINONES, LUIS A | lcorderolclc336@gmail.com |
| 1528724 | Cordero Torres, Maria E. | mcordero814@hotmail.com |
| 1555040 | Cordero Velez, Clara  M. | merangie@hotmail.com |
| 2192991 | Cordero, Brunilda Perez | acevedomild@gmail.com |
| 2205279 | Cordova Colon , Alma E | omayraenid_sc@yahoo.com |
| 2207545 | Cordova Escalera, Olga M. | olga.cordova@yahoo.com |
| 1203588 | COREANO RIVERA, FELICITA | coreanofelicita@gmail.com |
| 107469 | CORPORACION RODUM | jrodriguez@rodum.net |
| 2215275 | Corrasquillo, Hiram Montanez | hmontanez4483@gmail.com |
| 2167168 | Correa Acosta, Julio C. | julian3186@hotmail.com |
| 2052067 | Correa Coriano, Wanda Luz | wandaluz.correa@gmail.com |
| 2182190 | Correa Ortiz, Roberto | robert_correa777@yahoo.com |
| 241778 | CORREA PEREZ, JOEL | equinterlaw@hotmail.com |
| 2216465 | Correa Xirinachs, Steven | stecor55@gmail.com |
| 1548351 | Corres Soto, Morayma | mcorres0304@yahoo.com |
| 2222563 | Corretjer Garcia, Jesus Fco. | jesusfcorretjergarcia@gmail.com |
| 2252997 | CORTES ADORNO, ZORAIDA | ZCORTES3@GMAIL.COM |
| 1123555 | CORTES GARCIA, NELIDA | nc7608@gmail.com |
| 2247339 | Cortes Ocasio, Juan J. | ocasioj755@gmail.com |
| 2010495 | Cortes Orona, Lourdes | iscjmpse@gmail.com |
| 1580357 | CORTES ROSADO, MANUEL  A. | mcortes529@gmail.com |
| 1582704 | Cortes Sanchez, Leslie A. | Alberto.leilany@yahoo.com |
| 2208662 | Cortez Rodriguez, Carlos | ccortez53417@yahoo.com |

Exhibit B

Notice Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2197742 | Cortijo Montañez, Fe E. | fe.cortijo@upr.edu |
| 2016394 | Cortijo Roman, Yolanda | cortijoyolanda@gmail.com |
| 982356 | CORTIJO SANCHEZ, EDITH | cortijonoemi@gmail.com |
| 1092989 | CORUJO SOTO, SERGIO A | scorujosoto1@gmail.com |
| 1847759 | COSME GONZALEZ, ALEXIS | a_c1234@yahoo.com |
| 916153 | COSME RIVERA, LUIS A | luiscosmerivera2012@gmail.com |
| 2241647 | Cosme Rivera, Luz N. | luzcosme5772@gmail.com |
| 1858637 | COSME THILLET, MARIA J | mariacosmethilet@hotmail.com |
| 2194570 | Cosme, Isidra | isidracosmemendez@gmail.com |
| 2028644 | COSS FLORES, FELICIANO | armandojavet@gmail.com |
| 2205541 | Costa Cruzado, Frazer | frazer318@gmail.com |
| 2252976 | Costoso Rodriguez, Anthony | costosoanthony221@gmail.com |
| 2037795 | Coto Ramos, Lazaro | carlos@angleshelf.com |
| 1962380 | Cotto Camara, Daimary | adybel000@gmail.com |
| 2121850 | Cotto Concepcion, Carlos E | cottokint@yahoo.com |
| 1458190 | Cotto Garcia, Juan Gabriel | gabriel.cottogarcia62@gmail.com |
| 2196539 | Cotto Gonzalez, Vilmarie | cottovilmarie@yahoo.com |
| 1972027 | Cotto Hernandez, Saribel | saribelcotto@gmail.com |
| 2038754 | Cotto Maldonado, Jessica | jessicotto81@gmail.com |
| 1616510 | COTTO MORALES, NOEMI | noemicotto26@gmail.com |
| 1856511 | COTTO SANTOS, EFRAIN | efrain_cotto@yahoo.com |
| 1443467 | COTTON SANTIAGO, IRMARIAM | ICOTTONS@HOTMAIL.COM |
| 1089952 | COUTO MARRERO, RUTH | rcouto@trabago.pr.gov |
| 1509424 | Couvertier Sosa, Orlando | wflores051@gmail.com |
| 111727 | CPALUISROD LLC | CPALUISROD@GMAIL.COM |
| 633946 | CRESPO & RODRIGUEZ INC. | crespoyrodriguez@gmail.com |
| 2158674 | Crespo Arroyo, Maribel | marycres19@gmail.com |
| 112042 | CRESPO CRUZ, CANDIDO | ccrespoc7@gmail.com |
| 2211860 | Crespo Gonzalez, Benedicta | bcrespo60@gmail.com |
| 2204744 | Crespo Gonzalez, Maria S. | mcrespo2856@hotmail.com |

Exhibit B

Notice Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 638499 | Crespo Hernandez, Dionel | dionelcrespo@gmail.com |
| 2083200 | Crespo Jimenez, Gerardo L | grupo31demayo@gmail.com |
| 2247539 | Crespo Moyet, Joaquin | jcrespo00001@gmail.com |
| 2205559 | Crespo Moyet, Joaquin | jcrespo1@claropr.com |
| 2206901 | Crespo Ocasio, Jackeline | jackyboo@hotmail.com |
| 1170790 | CRESPO ORAMAS, ARMANDO | armandocrespooramas@gmail.com |
| 607401 | CRESPO VALENTIN, ANA E | amelba745@yahoo.com |
| 1548790 | Crespo, Migdalia | nelsonmorales115@gmail.com |
| 420052 | CRESPO, RAFAEL A | familyhear@coqui.net |
| 300666 | CRUZ ACEVEDO, MARIBEL | MARIBELCRUZ@LIVE.COM |
| 2200520 | Cruz Agosto, Ivan | icruz4@claropr.com |
| 2135047 | Cruz Benitez, Ralph | jccb7172@gmail.com |
| 1582817 | CRUZ BENITEZ, RALPH | MARTINEZHRIVERZ@GMAIL.COM |
| 1242883 | CRUZ BERRIOS, JUAN R | juan.berrios45@yahoo.com |
| 2016004 | Cruz Candelaria, Tomas | tco9450@gmail.com |
| 1932015 | CRUZ CARLO, DAMARYS | roxio.09@hotmail.com |
| 1540012 | CRUZ CARLO, JOSE M | TSJOSE.CRUZ@GMAIL.COM |
| 1614896 | CRUZ COLON, DANIEL | danny1995@gmail.com |
| 2201686 | CRUZ CRUZ, JOSE A | jacruz50@rocketmail.com |
| 115028 | CRUZ DE LA PAZ, WANDA I. | WANDYCRUZ28@HOTMAIL.COM |
| 2197914 | Cruz Figueroa, Maritza | john_carla2001@yahoo.com |
| 1464590 | Cruz García, Sandra | scgarcia13@yahoo.com |
| 2223209 | Cruz Gonzalez, Jose R. | cheocruz.62@gmail.com |
| 1097040 | CRUZ GONZALEZ, VANESSA | vaneriss@gmail.com |
| 2074556 | Cruz Hernandez, Rosa N. | nelmar70@hotmail.com |
| 1549403 | Cruz Laboy, Maricely | maricelycruz@hotmail.com |
| 1482885 | Cruz Laureano, Maria A | manacruzlaureano@gmail.com |
| 943788 | CRUZ LOPEZ, MARIA | boricualaw@gmail.com |
| 2225078 | Cruz Malave, Carlos E. | carlos_emigdio@yahoo.com |
| 1107640 | Cruz Maldonado, Zandra M | sav@velezysepulveda.com |

Exhibit B

Notice Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2204371 | Cruz Marzan, Carmen M. | yaritzarosado79@gmail.com |
| 2161609 | Cruz Modezuma, Luis M. | mayraliz55@yahoo.com |
| 1072812 | CRUZ MONTES, NYDIA | nydia_2000@yahoo.com |
| 2201677 | CRUZ MORALES, EDGARDO | edgardocruzmorales@yahoo.com |
| 1181310 | CRUZ MORCIGLIO, CARMEN L | canita_x@hotmail.com |
| 2248002 | Cruz Oliveras, Sandra I. | valuvette@yahoo.com |
| 2142723 | Cruz Oritz, Joan M. | joancruz24@gmail.com |
| 2164753 | Cruz Ortiz, Elsie I | elsieicruz915@hotmail.com |
| 634808 | CRUZ OTERO, DAISSY | dco13@hotmail.com |
| 1793050 | Cruz Otero, Janzel E | janzel.cruz@hotmail.com |
| 1551977 | Cruz Pagán, Ivette | c.ivette91@yahoo.com |
| 2203908 | Cruz Perez, Ingrid | ingridcruz317@gmail.com |
| 878908 | CRUZ PUJALS, ORLANDO DANIEL | landy-dc@hotmail.com |
| 1942565 | Cruz Rivera, Juan Luis | Thecrubys34@gmail.com |
| 2204866 | Cruz Rodriguez , Candy | candy.cruz@claropr.com |
| 978132 | CRUZ RODRIGUEZ, DAISY | daisy043@gmail.com |
| 1539104 | Cruz Rodriguez, Litza M | litzacruz@yahoo.com |
| 2203456 | Cruz Roque, Ana H | anniehcruzroque@yahoo.com |
| 2204039 | Cruz Santiago, Madeline | madelinecruz2018@yahoo.com |
| 923282 | CRUZ SANTIAGO, MARISOL | DAVOCOQUI@HOTMAIL.COM |
| 1621053 | Cruz Vélez, Liz Marie | lizmarycruzv65@gmail.com |
| 1857853 | Cruz Velez, Sara Ivette | saracruzvelez@yahoo.com |
| 2207874 | Cruz Zavala, Nyhra Z. | nzoecruz@yahoo.com |
| 1482105 | CRUZ, ENID ESPINAR | ysepulveda@servicioslegales.org |
| 2192255 | Cruz, Eugenio Guadalupe | bragene@gmail.com |
| 2206595 | Cruz-Frontera, Margarita R. | maguirosacruz@gmail.com |
| 1479647 | Cruz-Torres, Michelle | devlin.romeu.soto@gmail.com |
| 1479647 | Cruz-Torres, Michelle | michelle.micaela@gmail.com |
| 2201384 | Cuadrado Arroyo, Elsie J. | ecuadrado@claropr.com |
| 1031860 | CUADRADO ARROYO, LOURDES M | lcuadrado813@gmail.com |

Exhibit B

Notice Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1592121 | CUADRADO BERRIOS, MARIA M. | mercy.cuadrado@gmail.com |
| 2017565 | Cuadrado Matos, Carmen | nicolemarieroig@gmail.com |
| 2207694 | Cuadrado Rivera, Javier | javiercuadrado1957@gmail.com |
| 2212393 | Cuadrado Rivera, Luis A. | magdyhernandez2423@gmail.com |
| 1649576 | Cubas Campos, Benita | cuebasb@yahoo.com |
| 1764855 | CUEVAS MATOS, LILIANA | lyan.cuevas1020@gmail.com |
| 2195611 | Cuevas Santiago, Mildred | mcuevas64@outlook.com |
| 1722179 | Cuevas-Rodríguez, Grisell | pico@laborcounsels.com |
| 2120683 | Curbelo Muniz, Jose A. | JCTAZMANIA51@gmail.com |
| 1379121 | DANOSA CARIBBEAN INC | ccandelaria@danosapr.com |
| 1464159 | DAT@ACCESS | guillermobaralt@outlook.com |
| 1461679 | DAT@ACCESS COMMUNICATIONS, INC | quiebras@elbufetedelpueblo.com |
| 2042037 | DAVID N VARGAS MOYA, SANDRA RAMIREZ PEREZ | administracion@zenogloro.com |
| 1532932 | DAVILA AYALA, NELIDA | ndailaayala@gmail.com |
| 1532932 | DAVILA AYALA, NELIDA | ndavilaayala@gmail.com |
| 982616 | DAVILA CRUZ, EDNA | EDNADAVILLA49@GMAIL.COM |
| 2198089 | Davila De Jesus, Pablo Manuel | pablodaviladejesus@gmail.com |
| 1721832 | DAVILA GARCIA, FELIX | felixdavila@gmail.com |
| 1532680 | DAVILA LOPEZ, ORLANDO | odl6031@hotmail.com |
| 2196177 | Davila Rivera, Lourdes Y. | viluemio21@hotmail.com |
| 1498119 | Davila Rivera, Melissa | melissa.davila.rivera@gmail.com |
| 1604530 | DE GARRIGA, YAHAIRA | YAHAIRAGARRIGA@GMAIL.COM |
| 1511348 | De Gracia, Carlos M | carlos.degracia@gmail.com |
| 126729 | DE JESUS AVILES, LUZ E | luzdejesus1546@gmail.com |
| 1168769 | DE JESUS DELGADO, ANNA M | anniedejesus13@gmail.com |
| 1485699 | De Jesús Pedraza, Maria Luz | maria.dejesus@familia.pr.gov |
| 2107170 | de Jesus Reen, Rosa Hayde | turinjunior1920@gmail.com |
| 2253031 | de Jesus Rivas, Ivette | ivettedejesusrivas55@gmail.com |
| 1842248 | DE JESUS RIVERA, ANA I. | ADEJESUS3@POLICIA.PR.GOV |

Exhibit B

Notice Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1842248 | DE JESUS RIVERA, ANA I. | lynnettedejesus@gmail.com |
| 1218393 | DE JESUS RIVERA, IRIS | NERYSDE@HOTMAIL.COM |
| 1581817 | De Jesus Rojas, Jennette | jdr28500@gmail.com |
| 1558298 | De Jesus Vera, Orlando | orlando15551@gmail.com |
| 1475143 | De Jesus, Hector Feliciano | vagbdaily1@hotmail.com |
| 1559731 | De Jesus, Rosalinda Pedraza | pedraza.rosalinda71@gmail.com |
| 1466816 | De La Cruz Castellano, Victor A. | victor_delacruz15@yahoo.com |
| 2252803 | de la Rosa Andujar, Damaris | FAMILIADELAROSA630@GMAIL.COM |
| 2208521 | De la Torre Izquierdo, Juan Antonio | juandlt39@hotmail.com |
| 2202409 | DE LEON FIGUEROA, ANGEL  L | Adeleon12447@gmail.com |
| 1487363 | de Leon Gonzalez, Sara L. | saraadvocacy@gmail.com |
| 2143873 | De Leon Molina, Francisco | franciscomolina0289@gmail.com |
| 1097053 | DE LEON ORTIZ, VANESSA | vdeleonortiz@gmail.com |
| 542515 | DE LOS A MENDEZ, SUCN MARIA | martha.tennant@yahoo.com |
| 943794 | DE LOS AROCHO CRUZ, MARIA | KENITSHIA@YAHOO.COM |
| 1560171 | De Suza Ramirez, Myrlette J | myrlettedesuza@gmail.com |
| 130747 | DECLET BONET, ABIGAIL | abigaildeclet@hotmail.com |
| 2147546 | Degro Leon, Nylsa M. | nylsadegro@gmail.com |
| 2252954 | DEL C PARRILLA CANALES, MARIA | mcparrilla@trujilloalto.gov.pr |
| 2192193 | Del Carmen Lopez Rodriguez, Maria | ermer215@gmail.com |
| 2245411 | del Carmen Morales Colon, Maria | cal.morales65@gmail.com |
| 1591914 | Del Carmen Ruiz Castro, Maria | maria.ruiz.castro@hotmail.com |
| 1773392 | del Carmen Taboas Colon, Maria | mctaboas1@gmail.com |
| 2253348 | Del Carmen Vidal, Maria | vidalmaria07@gmail.com |
| 1003601 | DEL MANZANO, HECTOR R | hrdelmanzano@gmail.com |
| 1688860 | DEL ROSARIO RIVERA-OLIVER, MARIA | cuqirivera1951@gmail.com |
| 1888673 | DEL SERRANO VEGA, MARIA | mariaserrano1923@yahoo.com |
| 1468548 | del Toro Agrelot, Ana M | anamdeltoro@gmail.com |
| 2056037 | DEL VALLE FRANCO, JOSE M | Maiky085@gmail.com |
| 1721642 | Del Valle Group SP | hreynolds@delvallegroup.net |

Exhibit B

Notice Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2205613 | Del Valle Padilla, Eileen Pilar | eileenpilardv@yahoo.com |
| 2203596 | Del Valle Rosario, Hilda E. | hilda_delvalle@hotmail.com |
| 132874 | Delgado Flores, Janet | florcala5@yahoo.com |
| 2196274 | Delgado Garcia, Sara Wilna | sara.delgado1961@gmail.com |
| 2203217 | Delgado Medina, Wanda M. | wanda.delgado.me@gmail.com |
| 133239 | DELGADO MELENDEZ, ZAMALY | zamal2310@gmail.com |
| 2206641 | Delgado Perez, Juana Milagros | milmay2004@yahoo.com |
| 2192487 | Delgado Rivera, Wanda I. | reyjrwandy@yahoo.com |
| 2214727 | Delis Asmar, Rosa Yasmin | yasmindelis@gmail.com |
| 2004279 | Deliz Garcia, Edna Hilda | ehdeliz@hotmail.com |
| 1475474 | Denton, Whadzen | fjm4444@hotmail.com |
| 1531321 | Desarrollos Inmobiliarios de Hato Tejas, LLC | jacobo@osopr.com |
| 135270 | DESARROLLOS MULTIPLES INSULARES INC | pjm_anton@hotmail.com |
| 1797965 | Development and Construction Law Group, LLC | jperez@devconlaw.com |
| 1797965 | Development and Construction Law Group, LLC | rcastellanos@devconlaw.com |
| 1483184 | Deya Elevator Service Inc | jortiz@deya.com |
| 1637189 | DFCC Puerto Rico, Inc. | kenneth.rosario@loreal.com |
| 1703659 | Diana M Ares Brooks En Representacion de la Menor y Otros | fserranoboni@gmail.com |
| 2206486 | Dianna Soler y o Pedro Martinez | diannasoler@gmail.com |
| 2201563 | Diaz , Jose  D | joseddiaz@gmail.com |
| 136175 | DIAZ ALVERIO, IRMA L. | irmadiaz9@hotmail.com |
| 1658781 | Diaz Asia, Ivan | LADYLAURY@YAHOO.COM |
| 2205421 | Diaz Avila, Glorimer | glorimerdiaz1@gmail.com |
| 2109617 | DIAZ BAEZ, MARISOL | MARISOL.DB@ICLOUD.COM |
| 136425 | Diaz Berrios, Eduviges | eduviges217@yahoo.com |

Exhibit B

Notice Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 136688 | DIAZ CARRILLO, CARMEN J | carmenjdiaz@gmail.com |
| 1079569 | DIAZ CASIANO, RAFAEL | rafaeliii3@yahoo.com |
| 1545792 | Diaz Chapman, Sandra I | sadchap@hotmail.com |
| 136792 | DIAZ CHAPMAN, SANDRA I. | sidchao@hotmail.com |
| 1976114 | Diaz Colon, Eddie Humberto | humbertbombero@gmail.com |
| 137142 | DIAZ CRUZ, LILLIAN L. | lilian.diaz413@gmail.com |
| 901868 | DIAZ DE JESUS, HECTOR | agueybana_01@hotmail.com |
| 1589371 | DIAZ DELGADO, LISANDRA | PRLIZZ3@HOTMAIL.COM |
| 137418 | DIAZ DENIS, SAMUEL | sadide62@gmail.com |
| 2202821 | Diaz Diaz, Guadalupe | guadalupe6491@gmail.com |
| 1055296 | DIAZ DIAZ, MARIBEL | DIEGO00614@HOTMAIL.COM |
| 1462711 | DIAZ ESPINOSA, JOSE | DIAZESPINOSAJOSE@OUTLOOK.COM |
| 397024 | DÍAZ FIGUEROA, PEDRO | bufetevelillareyes@hotmail.com |
| 2204722 | Diaz Flores, Rosa | rosadiaz37@yahoo.com |
| 2196149 | Diaz Garcia, Digna M. | Digna.diaz3@icloud.com |
| 2148827 | Diaz Guzman, Jose A. | jjdr8990@gmail.com |
| 2208009 | Diaz Irizarry, Betsy | bzdiaz@gmai.com |
| 2208000 | Diaz Irizarry, Jose R. | yunque2008@hotmail.com |
| 2230931 | Diaz Lois, Wanda M. | wandadiazlois@gmail.com |
| 2002459 | Diaz Lopez, Carmen  M. | carmenmdiazlopez@gmail.com |
| 1564513 | Diaz Maldonad, Raymond | campeunmundial@hotmail.com |
| 1682241 | Diaz Marrero, Eneida | diazeneida8@gmail.com |
| 2204756 | Diaz Melendez, Felipe | feldiaz@prtc.net |
| 1884597 | Diaz Miranda, Jesus M. | jd5559285@gmail.com |
| 2204802 | Diaz Miranda, Noemi | diaznoemi1957@gmail.com |
| 2139181 | Diaz Montanez, Mignalis | diazmmi@de.pr.gov |
| 1620616 | Diaz Morales, Azlin | adiaz0424@gmail.com |
| 2231501 | Diaz Oneill, Jaime A. | jaimeadiazoneill@ymail.com |
| 2204182 | Diaz Ortiz, Fernando | diazmutt@yahoo.com |
| 2241765 | Diaz Ortiz, Maria Socorro | diazmaria689@gmail.com |

Exhibit B

Notice Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2204604 | Diaz Ortiz, Wanda I. | wdiazortiz62@gmail.com |
| 2212106 | Diaz Perez, Ana Hilda | NILDABERRIOS8@GMAIL.COM |
| 2101401 | Diaz Portalatin, Jose L. | jdiazportalatin63@gmail.com |
| 1016882 | DIAZ RAMOS, JOSE | jose.gdr45@gmail.com |
| 1508813 | Diaz Ramos, Luz Esther | saley200@yahoo.com |
| 850541 | DIAZ RAMOS, SOLANIA | solaniadiaz2@gmail.com |
| 1219472 | Diaz Reyes, Irving | irvingdiaz20@outlook.com |
| 140670 | DIAZ RIVERA, WANDA  S. | wandadiaz@live.com |
| 2102076 | Diaz Robles, William | wlinajededavid7@yahoo.com |
| 2202598 | Diaz Rodriguez, Evelyn | evelyndiazrodriguez1964@hotmail.com |
| 1515442 | DIAZ RODRIGUEZ, GABRIEL | dtdiaz@gmail.com |
| 2245264 | Diaz Rodriguez, Melissa | yetziel.4801@gmail.com |
| 2208339 | Diaz Rondon, Angel A. | angel07mayra03@gmail.com |
| 2199641 | Diaz Santiago, Richard | Richard.diaz@HOTMAIL.com |
| 2202555 | Diaz Santos, Gerardo | gerardo.diaz@claropr.com |
| 1254065 | DIAZ TORRES, LUIS G | rlazd.0593@gmail.com |
| 2162177 | Diaz Vazquez, Francisco | rmgdiaz2389@gmail.com |
| 2201664 | Diaz Zabaleta, Jorge L. | jl1yiyo@gmail.com |
| 2192944 | Diaz, Margaret | julioabina@gmail.com |
| 2168146 | Diaz, Pedro M. | sssnyriv@aol.com |
| 1825549 | DIEZ ALVAREZ, JOSEFA L. | diezjosefa@gmail.com |
| 2243457 | Digesaro, Mario & Linda | lindad84@aol.com |
| 2208682 | Disdier Pagan, Alfredo T. | adisdier58@gmail.com |
| 2211006 | Disdier Pagan, Rafael E. | rafael.disdier@yahoo.com |
| 2095129 | DISDIER RODRIGUEZ, DIANA | DIANA.DISDIER@YAHOO.COM |
| 1778200 | Distribuidora Blanco Inc | distblanco@distribuidorablanco.com |
| 1778200 | Distribuidora Blanco Inc | jmclaw89@gmail.com |
| 1778200 | Distribuidora Blanco Inc | velezgreen@gmail.com |
| 2218866 | Domena Rodriguez, Margarita | mdomena2012@gmail.com |

Exhibit B

Notice Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2200113 | Dominguez Martinez , Gladys | gdoming51@gmail.com |
| 265116 | DOMINGUEZ SANCHEZ, LEILA | d5pr@outlook.com |
| 2197004 | Dominicci Rodriguez, Francilet | fdominicci@yahoo.com |
| 2163293 | Domitry, Marcelino Correa | itr_537@yahoo.com |
| 2202443 | Dones Maartinez, Julie E. | jedm@prtc.net |
| 2085014 | Dones Sopena, Pedro Luis | pldones2007@yahoo.com |
| 2214666 | Droz Lugo, Doris N. | ddroz2000@yahoo.com |
| 1566440 | Duenas Trailers Rental, Inc. | a_cobros@duenastrailers.com |
| 1566483 | Duenas Trailers Rental, Inc. | eallegalpr@gmail.com |
| 2042424 | DUST CONTROL SERVICES OF P.R., INC. | ycotto@dustcopr.com |
| 1222305 | Duverge Perez, Ivonne J | ivonneduverge@gmail.com |
| 2025149 | Eastern America Insurance Agency | mjimenez@universalpr.com |
| 2101634 | Echevarria Acevedo, David | deaf4@yahoo.com |
| 1725852 | Echevarria Cordoves, Anibal | cheva_777@yahoo.com |
| 2112842 | Echevarria Guzman, Eyberth | josyechevaria1@gmail.com |
| 146129 | ECHEVARRIA LAZUS, AMPARO | amparoechevarria@yahoo.com |
| 881856 | ECHEVARRIA ORTIZ, ANA L | quisaechvarria@gmail.com |
| 2218637 | Echevarria Santana, Iris | monicastgo014@gmail.com |
| 1725603 | Edwards Lifesciences Korea Co Ltd | Bob_Sellers@Edwards.com |
| 1725603 | Edwards Lifesciences Korea Co Ltd | Frank_Rork@Edwards.com |
| 2208836 | Elias de Jesus, Carmen L. | clej123@gmail.com |
| 1950775 | Emmanuelli Santiago, Laura E | laura1948@gmail.com |
| 1916466 | Emmanuelli Santiago, Laura E. | Laurae1948@gmail.com |
| 153670 | Empleados Civiles Organizados (ECO) | ecopresidente06@gmail.com |
| 1759897 | Empressas Omajede Inc. | eoinc@zeljlius.net |
| 1759897 | Empressas Omajede Inc. | loomislegal@gmail.com |
| 2205489 | Encarnacion Fuentes, Orlando | olandoencarnacion@gmail.com |
| 1825823 | Encarnacion Garcia, Katiria | kencarnacion2015@gmail.com |
| 1604528 | ENCARNACION LOPEZ, LIDUVINA | lilacar20@yahoo.com |
| 1526193 | ENCARNACION PIZARRO, NELSON | nencarnacio97@yahoo.com |

Exhibit B

Notice Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1786368 | Encarnacion Vasquez, Belkis | ebelkis63@gmail.com |
| 155322 | ERIC J RIVERA MATOS DBA ERIC TRANSPORT S | ericrivera397@gmail.com |
| 1978093 | Escalera Romero, Myrta S. | myrtae13@gmail.com |
| 1493315 | Esclavon Matias, Edna M | chdezvar1@gmail.com |
| 626867 | ESCOBAR BARRETO, CARMEN L. | lillyescobar@gmail.com |
| 1223614 | ESCOBAR GARCIA, JANET | jwww42@hotmail.com |
| 1864183 | Escobar Santiago, Cesar Gerardo | cesarescobar7028@gmail.com |
| 935296 | ESCOBAR, ROSA PRADOS | mistermonchoso@gmail.com |
| 156749 | ESCRIBANO FUENTES, LUIS R. | luisescribano8@gmail.com |
| 2202006 | Espada Aponte, Daniel | deaaby@icloud.com |
| 1470544 | Espada Rios, Nancy I. | espadariosnancy@yahoo.com |
| 1517701 | ESPADA, WILFREDO DAVID | wilfredavid48@gmail.com |
| 671681 | ESPINOSA CANDELARIA, ISMAEL | yoda6215@gmail.com |
| 1980665 | Espinosa Pinzon, Humberto | humberto@dcr.pr.gov |
| 1087886 | ESQUILIN CINTRON, ROSA | ESQUILIN49@YAHOO.COM |
| 2252993 | Esquilin Colon, Sandra Ivelisse | sesquilin@yahoo.com |
| 2204404 | Esquilin Rivera, Sandra | verdes737@gmail.com |
| 1646992 | Estate of Alan Hamerman | liza@castleslaw.com |
| 2113016 | Esteban Rosario, Candida | jessicaayuso@hotmail.com |
| 2204410 | Estepa Santiago, Charlene | charlene.estepa@yahoo.com |
| 1990622 | Esteras Rivera, Olivet | oesterasrivera@gmail.com |
| 2208977 | ESTES, DARLENE LOURDES | dlestes.dle@gmail.com |
| 970051 | ESTEVES ALVAREZ, CARMEN H | carmen.estevez@live.com |
| 1073438 | Esteves Esteves, Olga | goalsevetse@gmail.com |
| 1472456 | Esther Rios Crespo / Esther Rios De Santiago | estherrioscrespo@yahoo.com |
| 1564122 | Estrada Del Valle, Janet | janetut2004@yahoo.com |
| 2059297 | Estrada Neris, Modesto | modestoestrada1@gmail.com |
| 1486048 | Estrada Silva, Raul J | raulestrada831@gmail.com |

Exhibit B

Notice Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1561734 | Estrada Vega, Carmen B. | estradacb61@gmail.com |
| 1521123 | ESTUDIOS TÉCNICOS, INC. | gcastillo@estudiostecnicos.com |
| 1521123 | ESTUDIOS TÉCNICOS, INC. | jortiz@estudiostecnicos.com |
| 1853912 | EUCARUACION GAUTIER, DIALMA | degautier89@gmail.com |
| 1562559 | EVELYN FELICIANO (GENESIS ROMAN FELICIANO) | evelyn-kia@hotmail.com |
| 1492674 | Evertec Group,LLC | nzt@mcvpr.com |
| 1492674 | Evertec Group,LLC | yadrodriguez@evertecinc.com |
| 160184 | EV-LOP CORPORATION | DILOP1218@GMAIL.COM |
| 160184 | EV-LOP CORPORATION | evlop1954@gmail.com |
| 2204424 | Fagundo, Denisse Hernandez | denisse_1969@yahoo.com |
| 676306 | FALCON AYALA, JEANNETTE | jinifalcon@yahoo.com |
| 1061225 | Falcon Malave, Merlyn L | merlynfalcon45@gmail.com |
| 164618 | FALCON RIVERA, FELIX A | ffriveralz@yahoo.com |
| 2174829 | FALCON RIVERA, FELIX A. | ffrivera12@yahoo.com |
| 2197498 | Falcon Rivera, Miguel A. | Miguelfalconrivera@yahoo.com |
| 1128246 | FALU FEBRES, OLGA | olgafalu@gmail.com |
| 2207103 | Fanfan Rivera, Roberto | toy_te38@hotmail.com |
| 2236729 | Fantauzzi Rivera, Yahaira | ysirena3@hotmail.com |
| 2196874 | Fare Santiago, Zulma I. | zulmafare@yahoo.com |
| 1055311 | Fargas Rodriguez, Maribel | fargasmaribel@hotmail.com |
| 2201906 | Farrait de Leon, Laurie A. | laurianafarrait@hotmail.com |
| 161500 | FARRAIT NIEVES, GILBERTO | dfigueroa05@yahoo.com |
| 1596978 | Fas Ramirez, Josue | Josuefas1981@gmail.com |
| 2205823 | Febo Febo, Julio | yankeecariduro@yahoo.com |
| 1462591 | FEBO SERRANO, HECTOR | APOLLOFEBO2000@GMAIL.COM |
| 2029715 | Febres Ortiz, Jose A. | febresortiz@yahoo.com |
| 1992979 | Febres Rodriguez, Brenda Liz | brendalizfebres@familiapr.gov |
| 1881068 | Febres Rodriguez, Brendal Liz | brendaliz.febres@familia.pr.gov |
| 2243385 | Febus Robles, Ana L | febusanaluz@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2007614 | Feliciano Aponte, Regalada | felicianoregalada@gmail.com |
| 282252 | FELICIANO FONTANEZ, LUIS A | langel.77@hotmail.com |
| 2239289 | Feliciano Galarza, Beatriz | beatrizfeliciano63@gmail.com |
| 2207083 | Feliciano Irizarry, Angel L. | afeliciano1968@yahoo.com |
| 1637779 | Feliciano Lugo, Gabriel A. | felicianogabriel30@gmail.com |
| 1979389 | FELICIANO MEDINA, MIGUEL | miguelloseta@gmail.com |
| 2049978 | Feliciano Mendez, Angie M. | antmendez018@gmail.com |
| 2197358 | Feliciano Ortiz, Marilin | Marilin2560@gmail.com |
| 2132520 | FELICIANO RIVERA, WILFREDO | WILFREDOR15@YAHOO.COM |
| 1465168 | Feliciano Rosado, Maira  I | mfeducderec@yahoo.com |
| 2097259 | Feliciao Sanot, Waldemo | waldemo.feliciao@yahoo.com |
| 1547907 | Felix DeJesus, Orlando | odalyssotovalle@gmail.com |
| 1547907 | Felix DeJesus, Orlando | OrlandoFelix1961@gmail.com |
| 1547907 | Felix DeJesus, Orlando | wilfredogonzalez290@outlook.com |
| 1508978 | Felix Rodríguez, Maraida I. | mara0101@live.com |
| 2155941 | Felix Torres, Hector J. | hectorfelix1956@gmail.com |
| 1083133 | FERGELEC CINTRON, RAYMOND | rayandrew2009@hotmail.com |
| 165702 | FERNANDEZ ALAMO, NYDIA I. | nfern1969@gmail.com |
| 2068134 | Fernandez Betancount, Aileen | afb368@gmail.com |
| 2053111 | FERNANDEZ CALZADA, FRANCHESCA | fernandezeranchesea@yahoo.com |
| 1902012 | FERNANDEZ CALZADA, FRANCHESCA | FernandezFranchesca@gmail.com |
| 2196254 | Fernandez Camacho, Carmen R. | c.rosita7757@gmail.com |
| 1586138 | FERNANDEZ CORDERO, MANUEL J | manuel.fernandez@familia.pr.gov |
| 1009806 | FERNANDEZ HERNANDEZ, ISIDRO | isidro1950@yahoo.com |
| 166275 | FERNANDEZ LASALLE, ANA E. | aefl3965@hotmail.com |
| 2207689 | Fernandez Maldonado, Lester O | lester.fernandez07@gmail.com |
| 1650814 | Fernandez Molina, Gisely D. | fernandezgisely@gmail.com |
| 1974672 | Fernandez Ramirez, Josue | airamirez514@hotmail.com |
| 2245789 | Fernandez Ramirez, Onis V. | fernandezonis531@gmail.com |
| 2245789 | Fernandez Ramirez, Onis V. | ivonnegm@prw.net |

Exhibit B

Notice Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2218617 | Fernandez Rodriguez, Jesus M. | jesusfernandez20@gmail.com |
| 1508226 | Fernandez Serrano, Kathie | kathierva@gmail.com |
| 1506459 | Fernandez, Gloricet De Jesús | glorydj03@gmail.com |
| 1832819 | Fernandez, Mariela | marielafernandez2010@gmail.com |
| 1817935 | Fernandez, Maritza Luna | maritzalunafdz@gmail.com |
| 22292 | FERNANDINI BURGOS , ANA  E. | anasofia_jimenez@yahoo.com |
| 969532 | FERRER ALMA, CARMEN | hossanna2001@yahoo.com |
| 1511538 | Ferrer Melendez, Sonia I. | sfmelendezlee@msn.com |
| 2113292 | Ferrer Rodriguez, Rafael | rfelectric3@hotmail.com |
| 2197224 | Ferrer-Bolanos, Wanda | wferrer-bolanos@lexington1.net |
| 2200559 | Ferris Roman, Allen | aferris12@yahoo.com |
| 1451674 | Figueroa Carrillo, Elia J | eliafigueroa@ymail.com |
| 2131558 | FIGUEROA CASTRERO, ESTHER E | esther.figueroa@familia.pr.gov |
| 1495151 | FIGUEROA CAY, OMAR IVAN GERARDO | omar.ivang@gmail.com |
| 1017280 | FIGUEROA FIGUEROA, JOSE | yakusacecilia@yahoo.com |
| 2202665 | Figueroa Fontanez, Elizabeth | lizz123pr@yahoo.com |
| 2204152 | Figueroa Garcia, Marilyn | marilyn033@icloud.com |
| 1162169 | FIGUEROA GONZALEZ, AMARILIS | amarilisfig@aol.com |
| 2207394 | Figueroa Gonzalez, Maria De L. | marrerortiz@gmail.com |
| 2143663 | Figueroa Janeiro, Suleyn | suleynsfj10@gmail.com |
| 2216173 | Figueroa Jimenez, Maria L. | mlrohena@gmail.com |
| 1063465 | FIGUEROA LUGO, MIGUEL E | MFLJR17855@GMAIL.COM |
| 2205475 | Figueroa Miranda, Edyll A | edyllfigueroa011356@gmail.com |
| 2103061 | Figueroa Ramos, Edwin A. | efigue30@gmail.com |
| 844863 | FIGUEROA RESTO, IRAIDA | yayifigres@gmail.com |
| 171994 | FIGUEROA RIVERA, LYMARIE | L.FIGUEROARIVERA@GMAIL.COM |
| 1989875 | Figueroa Rivera, Miguel | iomonaar@outlook.com |
| 1064678 | FIGUEROA RODRIGUEZ, MILDRED | mildreadfigueroa872@gmail.com |
| 1550659 | Figueroa Rodriguez, Saime | saimefigueroa@gmail.com |
| 1817266 | Figueroa Torres , Rosa  J. | rosita51621@gmail.com |

Exhibit B

Notice Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1160721 | FIGUEROA TORRES, ALEXIS | ALEXFT@GMAIL.COM |
| 1509442 | Figueroa, Francisco Bolis | fbolisfigueroa@yahoo.com |
| 1509442 | Figueroa, Francisco Bolis | fbolls0065@gmail.com |
| 1509442 | Figueroa, Francisco Bolis | fbolofigueroa@yahoo.com |
| 1509442 | Figueroa, Francisco Bolis | fsolls0065@gmail.com |
| 2193518 | Financial Guaranty Insurance Company | Derek.Donnelly@fgic.com |
| 2193516 | Financial Guaranty Insurance Company | martin.sosland@butlersnow.com |
| 2193516 | Financial Guaranty Insurance Company | mpico@rexachpico.com |
| 2141850 | Fitzpatrick, Kevin | auto4874@gmail.com |
| 1586109 | Flecha Burgos, Mariell | flechamariell@gmail.com |
| 1524957 | Flores Cruz, Leila M. | leilamagaliflores@yahoo.com |
| 1238291 | FLORES LOPEZ, JOSE R | floresjoser@gmail.com |
| 1238291 | FLORES LOPEZ, JOSE R | jesseniapr3@gmail.com |
| 792379 | FLORES MADERA, INES | e.sana@yahoo.com.mx |
| 2194562 | Flores Marcano, Nelly Ivette | niflores923@gmail.com |
| 1995080 | Flores Rivera, Jorge D. | jorvid27@gmail.com |
| 1200727 | FLORES RODRIGUEZ, ERIC X | EFLORESPR@LIVE.COM |
| 73242 | FLORES SANCHEZ, CARLOS M | carlosflores385@hotmail.com |
| 2179232 | Flores Santiago, Lydia M. | gerbolini@gmail.com |
| 2086242 | FLORES SANTOS, JOSE D. | JFLORESSANTOS@HOTMAIL.COM |
| 1752916 | Flores Silva, Jose Rafael | dogie1110@hotmail.com |
| 175441 | FLORES SILVA, LELIS Y. | lyfs.1625@gmail.com |
| 2205455 | Flores Vazquez, Edwin | humildeflores@gmail.com |
| 2245758 | Flores, Benedicta | lilliangordo123@gmail.com |
| 592025 | FONTAN RODRIGUEZ, WILBERT C | ESANCHEZ687@YAHOO.COM |
| 1615909 | Fontanez Lasanta, Felix | felix21232@gmail.com |
| 1471537 | Fontanez Ortiz, Jose I | josefontanez1961@gmail.com |
| 2243411 | Fontanez Rivera, Juanita | fontanezriverajuanita@gmail.com |
| 1034219 | Fontanez Rivera, Luis | CARMEN261947@GMAIL.COM |
| 2204400 | Fontanez, Angel L | alf@prw.net |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2207135 | Ford Hernandez, Gerald A. | fordmail@prtc.net |
| 2025774 | Forestier Ortiz, Julia E. | forestierjulia@gmail.com |
| 2196183 | Fornes Camacho, Francisco R | catalana2008@hotmail.com |
| 2196676 | Fornes Sanchez, Rafael O. | rfornes75@gmail.com |
| 176888 | FORTIER MELENDEZ, MARIA DE LOS A | venussmarie123@gmail.com |
| 2097109 | Forty Carrasquillo, Abigail | aforty825@gmail.com |
| 2173960 | Fragosa Delgado, Pedro | m.fragosa5628@icloud.com |
| 284629 | FRAGUADA ABRIL, LUIS  M | lucyelenia3@gmail.com |
| 2117834 | FRANCIS DONGLES, BEVERLY | BEVERLY077@HOTMAIL.COM |
| 2099358 | Francisco Brigantty y Rosa M. Pierluisi | f.brigantty@hotmail.com |
| 1680167 | FRANCISCO DIAZ MASSO / BERMUDEZ, LONGO, DIAZ-MASSO, LLC | fdm@bldmpr.com |
| 2204099 | FRANCO REYES, EMILIO ENCARNACION | GENESISEEF@GMAIL.COM |
| 1498932 | Franco Soto, Maria | mfranco.1811@gmail.com |
| 1980503 | Franco Torres, Carmen M. | carmen.franco4459@gmail.com |
| 2201127 | Frechel Fernandez, Manuela M. | cuca0149@gmail.com |
| 2249988 | Frias Berrios, Nestor Dario | frias2672@gmail.com |
| 1419797 | FUENTES APONTE, CLEMENTE | rubenborillalaw@yahoo.com |
| 1419797 | FUENTES APONTE, CLEMENTE | rubenborillolaw@yahoo.com |
| 2234488 | Fuentes Melendez, Ramfis | r4fuentes@gmail.com |
| 1799892 | Fuentes Ramos, Edna I | ednaifuentes@gmail.com |
| 2204385 | Fuentes Rivera, Eunice | efuentes4540@gmail.com |
| 2235936 | Fuentes, Jennifer | jfuentesaponte@pucpr.edu |
| 2202778 | Fuertes Cintron , Nilza  I | nilzafuentes1214@gmail.com |
| 2198486 | Fundadora Cruz | rrdrosana.rivera73@gmail.com |
| 946875 | FUSTER MARRERO, AIDA | aida.fuster48@gmail.com |
| 2207735 | Gabriel Berrios, Genaro A. | ggabriel0227@gmail.com |
| 1138955 | GABRIEL RODRIGUEZ, REBECA | rbgab7799@gmail.com |
| 2196746 | Gago Rivera, Felix J. | fgago@msn.com |
| 2252683 | Galan Kercado, Carlos E. | tobaci_21@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2184358 | Galano, John F | galanoj@msn.com |
| 2186341 | Gandia, Myriam S. | gandia@verizon.net |
| 1818041 | GARAY MARRERO, JESSICA | NARLAHGARAY@GMAIL.COM |
| 2093330 | Garced Falcon, Milhbell | milhbellgarced@gmail.com |
| 694822 | GARCIA  FEBO, KEYLA Y | KYGARCIAFABO@GMAIL.COM |
| 1950403 | GARCIA BONILLA, MARISEL | marisel0796@gmail.com |
| 2204418 | Garcia Caban, Hector | hgarciacaban@gmail.com |
| 2107793 | Garcia Cales, Emilia | emiliagarciacales@gmail.com |
| 184494 | GARCIA CORTES, AIDA | aidaluz1030@gmail.com |
| 1540223 | GARCIA CORTES, MARGARITA | garciamargarita4482@gmail.com |
| 1821207 | GARCIA COTTO, EDWARD | edugacot@gmail.com |
| 2218649 | Garcia Diaz, Edelmiro | mgviera1984@gmail.com |
| 1832730 | Garcia Diaz, Jose J. | cheo_2008@yahoo.com |
| 2201087 | Garcia Echeverria , Miguel | mickey_prtc@hotmail.com |
| 1540855 | GARCIA FUENTES, EDDIE | tiopote@yahoo.com |
| 2206480 | Garcia Garcia, Jesus M. | tikibar220@gmail.com |
| 1878139 | Garcia Gonzalez, Karla J. | janetgarcia11@gmail.com |
| 2128887 | Garcia Hernandez, Neftali | netgarcia56@yahoo.com |
| 1969198 | Garcia Loperena, Elisa M. | feliciano.fernando.50@yahoo.com |
| 1969198 | Garcia Loperena, Elisa M. | feliciano.fernando.502@yahoo.com |
| 2203302 | GARCIA LOPEZ, JOSE I | 19joey66@gmail.com |
| 185911 | GARCIA LOPEZ, MIGUEL | rafi.mario@gmail.com |
| 1516029 | Garcia Martinez, Hector R | hectorbambino73@gmail.com |
| 1471958 | Garcia Mendez, Angel | agarciamendez96@gmail.com |
| 1472700 | Garcia Morales, Victor R | v.gamora3087@gmail.com |
| 2205553 | GARCIA MORALES, VIRGINIA | vgarcia2g7@gmail.com |
| 2124579 | GARCIA NEGRON, RENE | renechoferito5@gmail.com |
| 1767384 | Garcia Pizarro, Angelica M. | ang-lik-12@hotmail.com |
| 2171965 | Garcia Prado, Idelise | i.pradog@hotmail.com |
| 1775116 | Garcia Rivas, Jose M. | jnuel.garcia@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2188097 | Garcia Rivera, Jorge L. | jorgelg471@gmail.com |
| 2204365 | GARCIA SANCHEZ, JUAN C | jkgarcia427@gmail.com |
| 2137214 | Garcia Santiago, Iris | lcdanormaconcepcion@gmail.com |
| 2218661 | Garcia Sierra, Edgardo | edgardogarcias@yahoo.com |
| 2197921 | Garcia Torres, Jeannette | jegarcia33@hotmail.com |
| 2199697 | Garcia Zayas, Idalie | idalie1969@hotmail.com |
| 1455149 | Garcia, Carmelo Rondon | Crondon37@gmail.com |
| 2245673 | Garcia, Carmen A. | carmenagarcia20@gmail.com |
| 2204742 | Garcia, Diviana Rosa | nei0103@live.com |
| 2206661 | García, Edwin Ayala | edwin_ayala_ing@hotmail.com |
| 1960394 | Garcia, Elba  Gonzalez | judith_prss@hotmail.com |
| 1753071 | Garcia, Elisa M. | feliciano.fernando50@yahoo.com |
| 2192236 | Garcia, Marlene | garciamarlen533@gmail.com |
| 2159395 | Garcias Vazquez, Maria M. | dejesus.angel9268@gmail.com |
| 2238056 | Garrastegui Maldonado, Sheila | gaviotaolivares2002@yahoo.com |
| 1231598 | GAUTIER ROMERO, JOSE A. | jgr3555@yahoo.com |
| 1737249 | GAVILAN LAMBOY, IVETTE | ivette01636@gmail.com |
| 1496481 | Genesis Communications Inc. | carlosalbertoruizquiebras@gmail.com |
| 1496481 | Genesis Communications Inc. | mnolasco@genesiscommunicationspr.com |
| 1999450 | Gerardo Antonio Torres Maldonado / Lizanette Rodriguez Reyes | nlandrau@landraulaw.com |
| 2204298 | Gerardo Cruz Cruz | gerardocc1961@hotmail.com |
| 1171510 | GERENA LOZADA, AUDRY | LIZY1219.ALG@GMAIL.COM |
| 1943734 | Gerena Marcano, Ricardo | rickygermar62@gmail.com |
| 1208855 | GERMAN MONTALVO BONILLA | gmontib@gmail.com |
| 191186 | GERMAN TORRES BERRIOS & ASSOCIADOS | gtba.asociados@gtbatpr.com |
| 2174777 | GERMAN TORRES BERRIOS D/B/A GERMAN TORRES BERRIOS & ASSOC. | vivianort@gmail.com |

Exhibit B

Notice Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 705739 | GIBBS ACOSTA, LYDIA M | lgadmd@gmail.com |
| 2175225 | GIERBOLINI RODRIGUEZ, MARIO | gierbolinimario@gmail.com |
| 1602355 | Global Insurance Agency Inc. | jlbaco@globalinsagency.com |
| 1602355 | Global Insurance Agency Inc. | Jose.Penabaz@Crowe.pr |
| 1056488 | GODEN IZQUIERDO, MARILYN | M.GODEN@YAHOO.COM |
| 2203520 | Goldilla Mendez, Ricely | ricelygoldilla@gmail.com |
| 2200569 | Gomez Fernandez, Sammy A. | sa_gomez@hotmail.com |
| 1972219 | Gomez Garcia, Gladys | triodeg@gmail.com |
| 1975948 | Gomez Lugo, Eladio | brendamorales44@yahoo.com |
| 1979787 | GOMEZ MARTINEZ, IRIS | IGOMEZ@CHSC-PR.ORG |
| 1979787 | GOMEZ MARTINEZ, IRIS | IRISGEE17@GMAIL.COM |
| 2165038 | Gomez Matos, Edgardo Antonio | egomezmpr@hotmail.com |
| 1669657 | GOMEZ MONAGAS, LUIS ALBERTO | gomezjr7787@gmail.com |
| 2192983 | Gomez Perez, Ruth D | rgp_00662@yahoo.com |
| 2201598 | Gomez Rivera, Jose | jgmez508@gmail.com |
| 2208229 | Gomez, Blanca I | bgomezmaster@gmail.com |
| 1898489 | Gomez, William and Marcie | willgomezmd@comcast.net |
| 853116 | Gonzalea Rosado, Matra Enid | megr094@yahoo.com |
| 2207185 | Gonzalez Almeyda, Alex | alexalmeyda@hotmail.com |
| 844293 | GONZALEZ ALVAREZ, ALDO  J | aldogonzalez171@gmail.com |
| 2218625 | Gonzalez Arocho, Carmen B | cbellagonzale@gmail.com |
| 2206665 | Gonzalez Beltran, Noelia | noehec@hotmail.com |
| 1752345 | Gonzalez Benitez, Ana I. | hermanazo55@gmail.com |
| 2087136 | Gonzalez Benitez, Jocelyn | kita1716@yahoo.com |
| 1712394 | Gonzalez Benitez, Lina Ivette | lina.gonzalez771@gmail.com |
| 223972 | GONZALEZ BURGOS, HIRAM | agrnm63hiran@gmail.com |
| 712392 | GONZALEZ CANDELARIO, MARIA L | malugonzca@yahoo.com |
| 712392 | GONZALEZ CANDELARIO, MARIA L | marugonzaca@yahoo.com |
| 2231346 | Gonzalez Carrasquillo, Juan | juan.gonzalez@aep.pr.gov |
| 2231346 | Gonzalez Carrasquillo, Juan | juanchyjj@gmail.com |

Exhibit B

Notice Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2204073 | Gonzalez Castillo, Ana Patricia | deatriba@yahoo.com |
| 2247763 | GONZALEZ CASTRO, LEONIDES | coro-1@hotmail.com |
| 197095 | GONZALEZ CINTRON, MANUEL | mcintron3@yahoo.com |
| 1461683 | GONZALEZ COLLAZO, LUIS E | PASTORIEUPR@YAHOO.COM |
| 916906 | GONZALEZ COLLAZO, LUIS E | postorieupr@yahoo.com |
| 1472585 | Gonzalez Cordero, Evelyn | evelyn.glez26@gmail.com |
| 2118534 | GONZALEZ COTTO, ADA L. | adagonzalez1137@gmail.com |
| 1493837 | Gonzalez Cruz, Juan Carlos | jcgonzalez329@gmail.com |
| 2204497 | Gonzalez Cruz, Laura E. | laurae.gonzalez@yahoo.com |
| 2162220 | Gonzalez Cruz, Ramon A. | ladysanchez235@gmail.com |
| 1485775 | GONZALEZ CRUZ, VICTOR LUIS | victorgonzalezcruz1234@gmail.com |
| 1738488 | GONZALEZ DE JESUS, ENID | ENIDGONZALEZ216@GMAIL.COM |
| 1596899 | Gonzalez Diaz, Reynaldo | gonzalez.reynaldo33@yahoo.com |
| 2230472 | Gonzalez Encarnacion, Manuel | gmanuuel454@gmail.com |
| 2196777 | Gonzalez Franceschini, Edgardo | edigaFi@gmail.com |
| 2196777 | Gonzalez Franceschini, Edgardo | sdigaFi@prtc.net |
| 1448643 | Gonzalez Gonzalez, Carlos | carlosgg1964@yahoo.com |
| 1236944 | GONZALEZ GONZALEZ, JOSE M | gonmarcff@yahoo.com |
| 1081152 | GONZALEZ GONZALEZ, RAMON E | pogorgg@gmail.com |
| 697481 | GONZALEZ LOPEZ, LILLIAM | lilliamgonzalezlopez@gmail.com |
| 1563230 | Gonzalez Marin, Cristina | cristinagonzalez228@gmail.com |
| 1686695 | González Martínez, Elisa Eileen | elisaeileen@hotmail.com |
| 943190 | GONZALEZ MARTINEZ, HECTOR | hlglez_47@hotmail.com |
| 1981452 | GONZALEZ MORENO , GISELA  ENID | gisela-enid@hotmail.com |
| 2195514 | Gonzalez Nazario, Javier O. | elrizarry57@yahoo.com |
| 2226086 | Gonzalez Nieves, Yvette J. | yvettej2008@yahoo.com |
| 1502892 | Gonzalez Olivero, Vivian | puertoricopr@hotmail.com |
| 965853 | GONZALEZ ORTIZ, CARLOS | carl.gonz1951@gmail.com |
| 1555392 | Gonzalez Ortiz, Yisette | chaygonzalez20@yahoo.com |
| 1569685 | Gonzalez Oyola, Juanita | jenni771@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2205811 | Gonzalez Pagan, Nanette | nanettegonzalez4@gmail.com |
| 1750285 | Gonzalez Perez, Alejandro | alexgun25@yahoo.com |
| 1750285 | Gonzalez Perez, Alejandro | lvillavanem@bomberos.pr.gov |
| 1586482 | GONZALEZ PINEIRO, DACIA | dacia133@yahoo.com |
| 1586482 | GONZALEZ PINEIRO, DACIA | daciagonzalez@gmail.com |
| 1911685 | Gonzalez Quirindongo, Efrain | gonzalezefrain319@pr.com |
| 1586486 | Gonzalez Ramos, Joel | jgonzalez@policia.pr.gov |
| 1586486 | Gonzalez Ramos, Joel | yoyojgonza@yahoo.com |
| 1183103 | Gonzalez Ramos, Wanda I. | wgonzalez225@gmail.com |
| 2168003 | Gonzalez Rivera, Cristobal | cgonzalez1143@hotmail.com |
| 1823452 | Gonzalez Rivera, Enid J. | enidgonzalez2009@gmail.com |
| 2197518 | Gonzalez Rivera, Ilsa Ivelisse | ilsagonzalezrivera@gmail.com |
| 2120441 | GONZALEZ RIVERA, JOSE  E. | jose.gonzalez0514jg@gmail.com |
| 1446286 | Gonzalez Rivera, Juan R | Pilot_r44@yahoo.com |
| 2201217 | GONZALEZ RIVERA, KERMIT A. | kermitgo@gmail.com |
| 2059362 | GONZALEZ RIVERA, MARIA R | mariarosa5048@gmail.com |
| 2059362 | GONZALEZ RIVERA, MARIA R | mariarosas5048@gmail.com |
| 2113631 | GONZALEZ RIVERA, MARIA R. | MarieRosa5048@gmail.com |
| 2027624 | Gonzalez Roman, Daniel | elrabodago@yahoo.com |
| 1039029 | GONZALEZ ROMAN, LYDIA E. | lydiaesthergonzalezo36@gmail.com |
| 2065222 | Gonzalez Rosado, Juan C. | juancarlosgonzalez35@yahoo.com |
| 1588321 | Gonzalez Ruiz, Joe | joe863584@gmail.com |
| 2204292 | GONZALEZ SANCHEZ, JENNY | pitita39@gmail.com |
| 1582398 | Gonzalez Santiago, Damaris | damarisgs@hotmail.com |
| 1582387 | Gonzalez Santiago, Miriam | miriam333mgs@gmail.com |
| 2045950 | Gonzalez Santos, Jesus | muyterrible1978@yahoo.com |
| 2220974 | Gonzalez Santos, Madelyn | gmally@hotmail.com |
| 2196173 | Gonzalez Serrano, Zeidie W. | zeiwil016@hotmail.com |
| 2200143 | Gonzalez Sierra, Benjamin | benji_gonzalez@hotmail.com |
| 205356 | GONZALEZ SOTO, HECMARY | HECMA569@GMAIL.COM |

Exhibit B

Notice Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2209487 | Gonzalez Suarez, Eric O. | osual13.og@gmail.com |
| 2202545 | Gonzalez Torres, Edwin | egonza1526@yahoo.com |
| 1729028 | GONZALEZ TORRES, JOSE A. | jgonzalez@cpa.com |
| 2203086 | Gonzalez Torres, Noemi | noemigonza@yahoo.com |
| 1584203 | GONZALEZ VARGAS, MIGUEL A | gonzalezicm78@gmail.com |
| 2117088 | Gonzalez Vargas, Miriam | Braulio66@aol.com |
| 205977 | Gonzalez Vazquez, Angela | angelagonzalez@dtop.gov.pr |
| 2089471 | GONZALEZ VEGA, NELSON | guilla1954@yahoo.com |
| 1752873 | GONZALEZ VIVALDI, MIGDALIA R | mrgv40@gmail.com |
| 2188109 | Gonzalez, Edwin | janerasanchez@yahoo.com |
| 2205575 | Gonzalez, Felix | felixgonzalez@prtc.net |
| 2233737 | Gonzalez, Frank S | tinglarpr@yahoo.com |
| 2205599 | Gonzalez, Rita | ritagonzalez@prtc.net |
| 2209497 | GONZALEZ, ROBERTO | mmtechpr@yahoo.com |
| 2209497 | GONZALEZ, ROBERTO | robertycarmita@yahoo.com |
| 596967 | GONZALEZ, YOLANDA REYES | yormag2015@hotmail.com |
| 2196970 | Gonzaliz Babilonia, Wilfredo | Wilfredo.Gonzaliz@clavoPR.com |
| 2204588 | Gorbea De Jesus , Pedro | pedrogorbea1970@gmail.com |
| 1593223 | Gotay, Patricia | patriciagotay@gmail.com |
| 1461873 | Graham, Diana E. and Johnson | dgraham217@aol.com |
| 1461873 | Graham, Diana E. and Johnson | jgraham217@aol.com |
| 2205846 | Graulau Martinez, Emilio | graulau181953@gmail.com |
| 1752868 | GRUPO FISIATRICO Y TERAPIA FISICA CSP | mayagueztherapy@gmail.com |
| 1752868 | GRUPO FISIATRICO Y TERAPIA FISICA CSP | robertoag9@hotmail.com |
| 1939027 | GRUPO PERIODISTICO NDC CORP | ndelcastillo@internewsservice.com |
| 1975154 | Guadalupo Cruz, Aiana A. | dianaguadalupo63@gmail.com |
| 1603394 | GUARDIOLA, ALVIN RIVERA | colonolivo.r@gmail.com |
| 2250918 | Guelen, Keyla M | keylaguelen@yahoo.com |

Exhibit B

Notice Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1767608 | GUERRERO RIVERA, LYDIA  B. | LYDIGUERRERO@HOTMAIL.COM |
| 1066223 | GUEVAREZ GARCIA, MODESTO R | medic4072001@yahoo.com |
| 705113 | GUITIERREZ TORRES, LUZ M | gutierreztorres.luey@yahoo.com |
| 1106066 | Gutierrez Matos, Yasmin | gutierrezy912@gmail.com |
| 1037195 | GUTIERREZ TORRES, LUZ | gutierreztorres.lucy@yahoo.com |
| 2207434 | Gutierrez, Dolores Margarita | margie0803@gmail.com |
| 2197442 | Guzman Coppin, Cecilia | ceciliacoppin@yahoo.com |
| 2203322 | Guzman Febus, Minerva | minervaguzmanfe@gmail.com |
| 1822349 | GUZMAN MACHUCA, ZAMAYRA | RESCATEGUZMAN@GMAIL.COM |
| 2219684 | Guzman Maisonet, Lourdes | lmguzmar6@hotmail.com |
| 2202016 | Guzmán Maisonet, Lourdes | lmguzman6@hotmail.com |
| 943353 | GUZMAN SANTIAGO, JESUS | melendez717@gmail.com |
| 2253001 | Guzman Vega, Jose L | cheotrujillo1164@gmail.com |
| 2203115 | Hance Gonzalez, Marisol | marisolhance@gmail.com |
| 2185770 | HARTSTACK, RONALD L | rjhart2@yahoo.com |
| 1461315 | Hauck, Todd | todddede@yahoo.com |
| 2189239 | HB Aequi Plani CSP. | alfredomiguelhw@gmail.com |
| 1477899 | HB Arqui Plani | herreralf@prtc.net |
| 1473022 | HECTOR MANUEL NEGRON ORTIZ, EDNA LUZ ORTIZ CASTRO | edna318@live.com |
| 1109868 | HEREDIA CRUZ, MARIA | mariamherediaz28@gmail.com |
| 2199055 | Heredia Gonzalez, Damian | damianherediapr@hotmail.com |
| 974699 | HERNANDEZ  RAMIREZ, CARMEN S | wfontanez1953@gmail.com |
| 2176180 | HERNANDEZ AGOSTINI, IVAN | ivanhagostini@gmail.com |
| 2221733 | Hernandez Aponte, Ivette | ivettehernandez.720@gmail.com |
| 1187026 | HERNANDEZ ARCE, DAMARIS | damarishernandez@vra.pr.gov |
| 1187026 | HERNANDEZ ARCE, DAMARIS | gabrielenrique1912@gmail.com |
| 1019419 | Hernandez Aubret, Jose N | junnypr14@yahoo.com |
| 2081607 | HERNANDEZ CABRERA, ALTAGRACIA | onlyumercichantalalmontehernandez@gmail.com |

Exhibit B

Notice Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2197823 | Hernandez Colon, Aurelio  I. | Aureliohernandezrivera09@gmail.com |
| 1512921 | HERNANDEZ COLON, IRIS M. | iris2johnny@yahoo.com |
| 910965 | HERNANDEZ COLON, JOSE R | josehernandez201588@gmail.com |
| 1286651 | Hernandez Colon, Josefina | jhernandezcolon@gmail.com |
| 736401 | HERNANDEZ DIAZ, PEDRO J | mariluhc422@gmail.com |
| 1551852 | Hernandez Duprey, Alex | ahernandez639@gmail.com |
| 2203514 | Hernandez Figueroa, Yvette | yvetteny37@yhaoo.com |
| 2203769 | Hernandez Flores, Angel | angel.hernandez09827@gmail.com |
| 2196795 | Hernandez Gomez, Higinio | higinio817@gmail.com |
| 1455732 | Hernandez Gonzalez , Luz  M | lumares2014@gmail.com |
| 1565512 | Hernandez Gonzalez , Zaida | joelandmommy@gmail.com |
| 1565512 | Hernandez Gonzalez , Zaida | zaida.hernandez@familia.pr.gov |
| 218176 | HERNANDEZ GONZALEZ, ADNERYS | ahg-crv@yahoo.com |
| 218405 | HERNANDEZ GUTIERREZ, MARIANA | mhernandez@mihglaw.com |
| 218630 | HERNANDEZ HERRERA, LUIS | luishernandez.lh522@gmail.com |
| 2204928 | Hernandez Lopez , Miguel A | miguel.lopez57.mh@gmail.com |
| 1646882 | HERNANDEZ MALECIO, GLADYS M | ghernandez.Melecio@gmail.com |
| 2203418 | Hernandez Martinez, Idsya  E. | hernandezidsya8@gmail.com |
| 2200516 | Hernandez Mateo, Roberto | rhernm59@gmail.com |
| 1248033 | HERNANDEZ MEDINA, LICETTE | licette.hernandez@gmail.com |
| 2197082 | Hernandez Melendez, Zulma | zulmariealiceapr@gmail.com |
| 219448 | HERNANDEZ MENDOZA,  ZORAIDA | ZHERNANDEZ0421@GMAIL.COM |
| 1570900 | Hernandez Mendoza, Zorida | ZHernandez0421@gmail.con |
| 1850666 | Hernandez Mercado , Antonio | Nilsa.MaireroToledo@gmail.com |
| 1189528 | HERNANDEZ MORALES, DENISE | esinedhm@gmail.com |
| 294696 | HERNANDEZ OCANA, MANUEL G | hernandezmanuel256@gmail.com |
| 2206887 | Hernandez Ortega, Vivian Enid | vivianhndez9467@gmail.com |
| 2205032 | Hernandez Padilla, Florencio | coquihernandez@yahoo.com |
| 2026659 | Hernandez Quintero, Josephine R | josephinehernandez47@gmail.com |
| 1916464 | Hernandez Ramirez, Carmen S. | carmencittahn5454@gmail.com |

Exhibit B

Notice Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2198501 | Hernandez Rivera, Aurelio | auerliohernandez09@gmail.com |
| 1213678 | HERNANDEZ RIVERA, HECTOR | titohernandez17570@gmail.com |
| 1491536 | HERNANDEZ ROMAN, DAISY | dhernandez3@policia.pr.gov |
| 1491536 | HERNANDEZ ROMAN, DAISY | dhma1027@yahoo.com |
| 2247805 | Hernandez Rosado, Zoraida | hzoraida45@gmail.com |
| 1069168 | HERNANDEZ ROSARIO, NELSON | nhrbonsai99@gmail.com |
| 221655 | Hernandez Rosario, Norton | nhernandez23@policia.pr.gov |
| 1228850 | HERNANDEZ RUIZ, JOHNNY | hernandez_johnny@ymail.com |
| 2200089 | Hernandez Sanchez, Domingo | domingo.hernandez@claropr.com |
| 221793 | Hernandez Sanchez, Juan R. | hernandez.juan940@gmail.com |
| 2040560 | Hernandez Soto, Angel L | angel1h566@gmail.com |
| 748910 | Hernandez Torres, Rosa  T | rosatht@gmail.com |
| 2194463 | Hernandez Vazquez, Edna | joyam424@gmail.com |
| 2248000 | Hernandez Velez, Dannette | dannettehernandez@hotmail.com |
| 2247843 | Hernandez, Alexis | ajhernandez@guaynabocity.gov.pr |
| 1160750 | HERRERA IRENE, ALEXIS | alexisherrera76@gmail.com |
| 1701881 | HEWLETT PACKARD TECHNOLOGY CENTER, INC. | fvander@reichardescalera.com |
| 1701881 | HEWLETT PACKARD TECHNOLOGY CENTER, INC. | william.cintron@hpe.com |
| 1726337 | HILERIO HERNANDEZ, LUZ | luzhilerio@yahoo.com |
| 1570759 | HL Centrovision Group HR Inc. | centrovision@prtc.net |
| 2203782 | HOFFMAN ANDUJAR, JOSEPH H | jhoffman2366@gmail.com |
| 1678500 | Holsum De Puerto Rico, Inc. | raul.buso@Holsumpr.com |
| 1771077 | HP FINANCIAL SERVICES COMPANY (PUERTO RICO),CORP. | williamcintron@hpe.com |
| 2204806 | Huertas Flores, Maritza | mhuertas0212.mh@gmail.com |
| 2207367 | Huertas, Marilyn | piraguas3@yahoo.com |
| 2206875 | Huertas, Zoraida | piraguas4@yahoo.com |
| 2204894 | Ilarraza Roberto, Victor M. | ilarraza204@yahoo.com |

Exhibit B

Notice Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1517349 | Inmobiliaria y Desarrolladora Puerto Rico Vs Inc. | eocasio@rsa-cpa.com |
| 1517349 | Inmobiliaria y Desarrolladora Puerto Rico Vs Inc. | icasillas@park-royalhotels.com |
| 2205136 | Inostroza Martinez, Luis A. | luis12inostroza@gmail.com |
| 1637620 | International Union, United Automobile, Aerospace and Agricultural Implement Workers of America (UAW | pdechiara@cwsny.com |
| 1596543 | Inversiones Caribe Inc | beltran@pellot-gonzalez.com |
| 1656571 | IRIZARRY ALICEA, GLADYS A. | unirizarry@hotmail.com |
| 2134288 | Irizarry Caceres, Sonia M | sonirica@gmail.com |
| 2247760 | Irizarry Frasqueri, Yvette | yirizarry@crimpr.net |
| 2247938 | Irizarry Frasqueri, Yvette | YIRIZRRY@CRIMPR.NET |
| 1798315 | Irizarry Maldonado, Migdalia | mirizarry@policia.pr.gov |
| 2157377 | Irizarry Melendez, Luis J | luismelendez1337@yahoo.com |
| 961320 | IRIZARRY RAMOS, AUREA M | elymar1218.mo@gmail.com |
| 2200549 | Irizarry Rivera, Jose | joseipr70@gmail.com |
| 1818957 | Irizarry Rivera, Raquel | jesjan123@gmail.com |
| 230405 | IRIZARRY RIVERA, SONIA M | soniairizarry3@gmail.com |
| 2253219 | Irizarry Rosad, Idalia | dalirosado@hotmail.com |
| 2195357 | Irizarry Rosario, Ana E. | evelynirizarry69@gmail.com |
| 1965963 | Irizarry Santiago, Moraima | moraimai@yahoo.com |
| 1500333 | Irizarry Vidal, Oliver A. | oirizarry42@gmail.com |
| 1500333 | Irizarry Vidal, Oliver A. | oirizary420@gmail.com |
| 1993477 | Irizarry-Mercado, Luz Eneida | lirizarry@agricultura.pr.gov |
| 2196660 | Irlanda Alvarado, Angel A. | asociacion.aep.gerenciales@gmail.com |
| 1578644 | ISAAC CRUZ, SUHEIL | gransue01@gmail.com |
| 847646 | ISALES CARMONA, MARITZA | marye156@yahoo.com |
| 847646 | ISALES CARMONA, MARITZA | marye8315@gmail.com |

## Exhibit B

Notice Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1499301 | Ivan Perez, Felix | felixiperez@yahoo.com |
| 1444522 | Jacqueline Moore and Associates | moor143@outlook.com |
| 674484 | JAMIE l ADAMS GONZALEZ & NORMA COTTI CRUZ | adamsLottier@yahoo.com |
| 1665395 | Jauregui Castro, Nora | jaumora@hotmail.com |
| 1665395 | Jauregui Castro, Nora | jaumora@juno.com |
| 2172855 | Jennings, Susan A | isrealsj@hotmail.com |
| 1466279 | Jessica Rodriguez Nunez/ Jediel M. Laviera | jeje1818@yahoo.com |
| 2218641 | Jesus Guadalupe, Edgar F. | eggiejeep@gmail.com |
| 238550 | Jesus J Jorge Coriano DBA Mariolita Landscaping | mariolitalandscaping@gmail.com |
| 950080 | JESUS ORTIZ, AMARILIS | dejesusamaryllis@gmail.com |
| 2132837 | JFG (minor) | MORALES.LAW@GMAIL.COM |
| 2246762 | Jimenez Arroyo, Jose L | jjtony375@gmail.com |
| 2204477 | Jimenez Asencio, Wanda | angeloneT12@gmail.com |
| 2119207 | Jimenez Barreto, Edwin E. | edwinj3000@gmail.com |
| 2200041 | JIMENEZ CASTRO, EDWIN | edwin.jimenez5050@yahho.com |
| 2223199 | Jiménez Galindez, Maria A. | MAJG51@Gmail.com |
| 2194475 | Jimenez Morales, Luis | bdjimenez.bj@gmail.com |
| 1664490 | JIMENEZ PEREZ, SONIA  N. | ainosnjp1968@gmail.com |
| 2116002 | JIMENEZ QUINONES, ISABEL C | isabel351950@gmail.com |
| 2003123 | Jimenez Ramos, Julia Mercedes | juliespider77@gmail.com |
| 2019040 | Jimenez Rivera, Angie | angie.jimenez@yahoo.com |
| 240578 | Jimenez Rodriguez, Gilberto R | policialap@gmail.com |
| 1544481 | Jimenez Velez, Glendalee | glenda.jimenezvelez@gmail.com |
| 1544869 | Jimenez Velez, Glendalee | glenda.jiminezvelez@gmail.com |
| 2203502 | Jimenez, Daniel Fco. | cohiball@yahoo.com |
| 912723 | JIRAU VAZQUEZ, JUAN M | jirauvazquez@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2139320 | JJCM Minor (Edna L. Mendez Collazo, Mother) | abogadajimeneznieves@gmail.com |
| 2139320 | JJCM Minor (Edna L. Mendez Collazo, Mother) | mendezedna@hotmail.com |
| 241220 | JL AUTO PAINTS, PARTS & BODY SERVICES | JLAUTO.SRVC@GMAIL.COM |
| 1453927 | Joel W. Reed and Mary Lou McCloskey | jweaverreed@gmail.com |
| 242621 | Johnjavi Corp. | likliamarys@gmail.com |
| 242621 | Johnjavi Corp. | rhr@corretjerlaw.com |
| 159814 | JOHSON ROSARIO, EVELYN J | ejohnson@familia.pr.gov |
| 1521196 | JOM SECURITY SERVICES, INC. | caraballoaccounting@yahoo.com |
| 1728010 | Jorge Pierluisi Cordero and Victoria Guerra Rivas | jorge@tacticalmg.com |
| 1416322 | JORGENSEN, ROY | donna_Morgan@royjorgensen.com |
| 1642036 | Jose Alejandro Morales Torres, Jose Alejandro Morales Orriola, NAVM; Ashly Morales Orriola | gamanqual@yahoo.com |
| 1916151 | Jose E. Valentin Arce Y Otros & Sr. Arcidy Maldonado Santana | bufeteruiz.varela@gmail.com |
| 1916151 | Jose E. Valentin Arce Y Otros & Sr. Arcidy Maldonado Santana | mmartinez_umpierre@hotmail.com |
| 1481536 | JOSE F. TROCHE TROCHE MD., CSP | hvasy@gmail.com |
| 1481536 | JOSE F. TROCHE TROCHE MD., CSP | jftt54@hotmail.com |
| 1955783 | Jose Luis Alvarez Valle - Sole Inheritor of the Late David Alvarez Valle | duquealva1@gmail.com |
| 1643910 | Joseph Albino Tirado y Wanda Betancourt Díaz | wbetancourt65@gmail.com |
| 1690117 | Josue E. Rivera Padilla and Sylvia D. Marti-Costa | Josue@terracampestre.com |
| 2059266 | Joubert, Ademaris Rodriguez | arodriguez38@policia.pr.gov |

Exhibit B

Notice Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1991995 | Juan Gerardo, Molina   Perez | gerado_molina@yahoo.com |
| 2188861 | Katz, David N. | davidnkatz@hotmail.com |
| 2188861 | Katz, David N. | katzd@westinghouse.com |
| 1530538 | Keynejad, Jamshid | johnmuddlaw@gmail.com |
| 259040 | KIRKLAND & ELLIS LLP | LORI.DUNLAP@KIRKLAND.COM |
| 259040 | KIRKLAND & ELLIS LLP | MWILLIAMS@KIRKLAND.COM |
| 1748624 | Kmart Operations LLC | matthew.joly@searshc.com |
| 1748624 | Kmart Operations LLC | yg@mcvpr.com |
| 259232 | KRESTON PR LLC | fsanchez@krestonpr.com |
| 2205194 | Kuilan Baez, Jorge | j.kuilanbaez@gmail.com |
| 1636302 | L' Oreal Caribe, Inc. | krosario@us.loreal.com |
| 259524 | LA ASOC DE ATLETISMO VETERANOS DE PR INC | carboilka72@gmail.com |
| 1917875 | La Salle Velazquez, Emelynda | elv19301@gmail.com |
| 1600785 | Laboy Arce, Aneida | aneida.laboy@familia.pr.gov |
| 2196907 | Laboy Christian, Elena | elenalaboy18@gmail.com |
| 2168164 | Laboy Corza, Myrza | keniayoarelisvazquez@gmail.com |
| 1951528 | Laboy De Jesus , Maria E. | meldj1964@gmail.com |
| 1763819 | LABOY GONZÁLEZ, JOSÉ OSCAR | josewlamboy@hotmail.com |
| 2103995 | Laboy Guilbe, Julia I. | w-rivera-22@hotmail.com |
| 2199800 | Laboy Rodriguez, Jose L. | joselaboy972@gmail.com |
| 260601 | Laboy Sanchez, Teresa | TERESA.LABOY@GMAIL.COM |
| 1819836 | Lafontant Besson, Karine | k_lafontant@hotmail.com |
| 260954 | LAGARES HO, YASHIRA | lagaresy@yahoo.com |
| 260954 | LAGARES HO, YASHIRA | YASHIRALAGARESHO@YAHOO.COM |
| 2204180 | Laguna Rosado, Maria I | galitalag@gmail.com |
| 1817087 | Lajara Castillo, Ana Judith | zayalaja@yahoo.com |
| 2202549 | LALOMA SANCHEZ , RICARDO | rlaloma@claropr.com |
| 1939604 | Lamboy Irizarry, Josefina | jlirizarry9193@gmail.com |
| 2074565 | Lamboy Martinez, Cruz M. | mayielamb@gmail.com |

Exhibit B

Notice Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2203264 | Landrau-Febres, Janet  E | flacajelf@gmail.com |
| 2147919 | Landro Gonzales, Angel Luis | angellandro@gmail.com |
| 2248043 | Landron Fuentes, Lydia E. | lydiaelandron@gmail.com |
| 2136753 | Langston Santana, Kelly A. | Kellylangston27@yahoo.com |
| 2216433 | Larruiz Gonzalez, Iris J. | ilarruiz@hotmail.com |
| 1936834 | Lassalle Acevedo, Victor | vlassalle31@gmail.com |
| 2111478 | Lassalle Velazquez, Yolanda | ylassalle@ac.gobierno.pr |
| 1959599 | Latoni Gonzalez, Marilsa | marilsa66@hotmail.com |
| 2148071 | Latorre Vega, Doyle | doyle2253@hotmail.com |
| 2218675 | Laureano Martinez, Laura E. | laura.laureano.9@gmail.com |
| 2195643 | Lebron Cochran, Windy | windy.lebron@icloud.com |
| 2200087 | Lebron Cruz , Juan Carlos | juanqui2012@gmail.com |
| 263925 | LEBRON DAVILA, JANNIRE | jannire4@gmail.com |
| 1175251 | LEBRON ENCARNACION, BRUNO J | bruno.lebron@yahoo.com |
| 2202381 | LEBRON ESCAERA, JUAN | JUANLEBRON20@GMAIL.COM |
| 2196608 | Lebron Merced, Liz G. | llebron@claro.pr.com |
| 2206643 | Lebron Monclova, Inocencio | lebronmonclova@gmail.com |
| 942579 | LEBRON PAGAN, BETTY | betty.rosario03@gmail.com |
| 1104752 | LEBRON RIVERA, XIOMARA | xiomalr0516@gmail.com |
| 2030592 | Lebron Soto, Miriam | m_lebronsoto2014@gmail.com |
| 2206285 | Lebron Torres, Pablo R. | pablolebron5@gmail.com |
| 2207692 | Lebron Vergara, Vicenta | richard.jessit@gmail.com |
| 2202379 | Lebrón, Cynthia | clebron@claropr.com |
| 2078126 | Lebron, Luis A. | elduke100@yahoo.com |
| 1786820 | LEEANN AMBULANCE SERVICE INC | ACOBE.ACCOUNTING.COMPANY@GMAIL.COM |
| 1462023 | LEIDA PAGAN TORRES ON BEHALF OF THE PARTIES LISTED ON ATTACHMENT 1 | leidapaganlaw@hotmail.com |
| 2061398 | LEON CARTAGENA, MARIA W | mwlc02@hotmail.com |

Exhibit B

Notice Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2200168 | Leon Figueroa, Gloria E. | williamleon414@gmail.com |
| 2195723 | Leon Padilla, Gladys M. | titoleon69@hotmail.com |
| 2204081 | Leon Perez, Evelyn | eleon1224@gmail.com |
| 1067756 | LEON QUINONES, NANCY | MAICOLRENTA624@GMAIL.COM |
| 1898828 | Leon Ribas, Juan E. | johnjohnleon@hotmail.com |
| 700125 | Leon Texeira, Ludgeria | lolodb_007@hotmail.com |
| 2241418 | Leon, Mirza I. | mirzaleon360@gmail.com |
| 2197326 | Lewis Matias, Ronald | gueishantocasio@hotmail.com |
| 697184 | LIBOY JUSINO, LIDIA E | hamiltonl1947@gmail.com |
| 1674549 | Lifescan Inc. | JLRIVERA@ITS.JNJ.COM |
| 1674549 | Lifescan Inc. | ntz@mcvpr.com |
| 1511133 | Light Gas Forklift & Cylinder Exchange, Inc. | lemuel.law@gmail.com |
| 1511133 | Light Gas Forklift & Cylinder Exchange, Inc. | nilda@lightgas.com |
| 267678 | LIMERY DONES, ABRAHAM | limeryabraham@yahoo.com |
| 923482 | LIMERY DONES, MARITZA | Mlimery@live.com |
| 1832208 | Llado-Escudero, Sarah E. | sarahllado@yahoo.com |
| 1557169 | Llanes Montes, Aracelys | dzllanes@yahoo.com |
| 2202511 | LLANES SANTOS, KEVIN | kllanes@claropr.com |
| 728458 | Llavet Duchesne, Nereida | nllavet@yahoo.com |
| 2093328 | Lloret Ramos , Jhovany | jhova1657@gmail.com |
| 943238 | LOBETO SANFELIZ, INES | ILOBETOS@HOTMAIL.COM |
| 926889 | LOPEZ ALFONSO, MYRNA E | myrni_21@live.com |
| 2201641 | Lopez Alvarez , Carol  V | lopez.carol.v@gmail.com |
| 2159935 | Lopez Alvarez, Julio M | sortija777@gmail.com |
| 2205146 | Lopez Arroyo, Joan | jlopez_0226@yahoo.com |
| 1458749 | Lopez Baez, Sonia N | Princessjadi@yahoo.com |
| 1995449 | Lopez Berrios, Wilma Y. | toywil63@yahoo.com |
| 2247708 | Lopez Camacho, Carmen R. | Titalopez1944@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 270751 | LOPEZ CAMACHO, EDGARDO | ledgordo51@gmail.com |
| 2221638 | Lopez Caratini, William | lcdo.lopezcaratini@gmail.com |
| 2207359 | Lopez Cardona, Héctor | hectorlc@hotmail.es |
| 1459301 | LOPEZ CHAAR, ALFONSO | 1939ALC@GMAIL.COM |
| 1084227 | LOPEZ COLLAZO, REYNALDO | lopez823943@gmail.com |
| 1515659 | Lopez Colon, Jose A | josealopez0722@gmail.com |
| 1420211 | LÓPEZ COTTO, MYRIAM | barneat@hotmail.com |
| 1952705 | Lopez Cruz, Nancy I. | franciscolonlopez@gmail.com |
| 2153614 | Lopez David, Miriam | deathmetal425@yahoo.com |
| 2154954 | Lopez De Jesus, Jose Angel | miriamyelitzalopez@gmail.com |
| 2203165 | Lopez Diaz, Juan A. | leslies67@yahoo.com |
| 2090386 | Lopez Duprey, Miguel A. | miguelangel.Lopez1957@gmail.com |
| 1679468 | Lopez Felices, Felicita | margielugo21@gmail.com |
| 1254481 | LOPEZ FELICIANO, LUIS A. | luislopezfeliciano@gmail.com |
| 272538 | LOPEZ GUZMAN, ROSAURA | LOPEZATISOR@GMAIL.COM |
| 1177357 | LOPEZ LOPEZ, CARLOS J | LOPEZC502@YAHOO.COM |
| 945946 | Lopez Lugo, Adelina | adelopeze45@gmail.com |
| 2154105 | Lopez Marrero, Luis A. | llopezla174@gmail.com |
| 2247911 | Lopez Matos, Olga I. | olairis1963@icloud.com |
| 2247911 | Lopez Matos, Olga I. | olquitalopez63@yahoo.com |
| 1563916 | Lopez Mercado, Erica | princesserica.el@gmail.com |
| 1806490 | LOPEZ MERCADO, MAGDALENA | malenlopez_@hotmail.com |
| 1905415 | Lopez Mercado, Zulma I. | ZLOPEZ-MERCADO@GMAIL.COM |
| 2062286 | Lopez Miranda, Maria L. | marylopez1@live.com |
| 1586011 | Lopez Mundo, Nancy | nancylopez2006@gmail.com |
| 1081574 | LOPEZ NEGRON, RAMON | sgto.lopez@gmail.com |
| 2204768 | Lopez Perez, Stanley | slopez1@claropr.com |
| 2228104 | Lopez Puig, Sylvia | slp210@hotmail.com |
| 2247643 | Lopez Reverol, Carmen B | brunilope@gmail.com |
| 1901929 | Lopez Rivera, Iraida | iraida.lopez@yahoo.com |

Exhibit B

Notice Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 32997 | Lopez Rodriguez, Arlene | lcda.alopezrod@hotmail.com |
| 2245666 | Lopez Rodriguez, Carlos A. | c.lpzrdz74@gmail.com |
| 1396008 | LOPEZ RODRIGUEZ, LYDIA E | lydia0861@yahoo.com |
| 2243387 | Lopez Rosado, Magda I | lopezmagda621@gmail.com |
| 1508620 | LOPEZ ROSARIO, JESSICA | jesslopez977@gmail.com |
| 1868316 | LOPEZ SANCHEZ, ANGEL A. | LOPEZSANCHEZ.ANGELO@GMAIL.COM |
| 1639323 | LOPEZ SANTIAGO, LIMARY | yramil35@gmail.com |
| 1964487 | Lopez Torres, Carmen N. | lopeztorrescarmen71@gmail.com |
| 1480726 | Lopez Torres, Jammy | jammylopez777@gmail.com |
| 1573872 | Lopez Torres, Mayra | mayra18224@gmail.com |
| 1573872 | Lopez Torres, Mayra | mayrol8224@gmail.com |
| 2215599 | Lopez Urbina, Rafael | rsantossvega60@gmail.com |
| 1472529 | Lopez Valdes, Diana M | dianamarialopez@gmail.com |
| 1601956 | Lopez Valentin , Caridad | caridad15115@gmail.com |
| 2239268 | López Vega, Karla Lizbeth | klizbeth007@yahoo.com |
| 745418 | Lopez Vera, Ricardo | rlopez_02_28@yahoo.com |
| 2033658 | Lopez Villanueva, Nelson | nelson.lopezvillanueva@gmail.com |
| 1478394 | Lopez, Efrain  Quiles | eftesjunior@gmail.com |
| 2204037 | Lopez, Idalis Hernandez | idalishernandez@yahoo.com |
| 2203123 | Lopez, John | johnlopez@aol.com |
| 2193660 | Lopez, Juanita Sierra | productor9@gmail.com |
| 1619036 | LOPEZ, MIGDALIA  VALENTIN | mvalentin7200@gmail.com |
| 944600 | LOPEZ, YARIMAR RAMIREZ | yrlopez@msn.com |
| 1833030 | Lopez-Duprey , Ana M. | duprey1231maggie@gmail.com |
| 2162191 | Lopez-Mora, Bethzaida C. | bethlopezmora@yahoo.com |
| 1573015 | LORAN HERNANDEZ, CARMEN D. | carmenloran460@gmail.com |
| 1534503 | LORENZI RODRIGUEZ, DIANA Y | DIANAYVETTELORENZI@GMAIL.COM |
| 2226823 | Lorenzo Contreras, Ignacio | Lorky2016@gmail.com |
| 2132081 | Lorenzo Hernandez, Edgar | joyandedgar@gmail.com |

Exhibit B

Notice Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1095431 | LOZA RUIZ, SYLKIA | loza.sylkia@gmail.com |
| 2202000 | LOZADA CACERES, KARINA | klozada@claropr.com |
| 1592348 | Lozada Colon, Vanessa | va.nelly.s@hotmail.com |
| 1883886 | LOZADA FERNANDEZ, EVELYN | lfe58@hotmail.com |
| 585533 | Lozada Ortiz, Victor M. | universiat122@gmail.com |
| 2200317 | Lozada Rodriguez, Joel | joel_lozada37@yahoo.com |
| 2247798 | Lozada Santiago, Mariana | m-lozada@live.com |
| 2021583 | Lozada, Luis Lazu | lazulozada20@gmail.com |
| 279960 | LUCIANO CORREA, GILBERTO | gilbertoluciano2459@icloud.com |
| 2200229 | Lugo Gonzalez, Sandra | slugo@claropr.com |
| 2040276 | Lugo Morales, Noemi | kuky2025@gmail.com |
| 2020748 | Lugo Negron, Maida I. | maydal67@yahoo.com |
| 1101100 | LUGO ORTIZ, WANDA I | wlugoortiz3282@yahoo.com |
| 2253332 | Lugo Padilla, Carmen R. | clugo830@gmail.com |
| 1636189 | Lugo Rios, Gloria | gloria.lugo29@gmail.com |
| 1097564 | LUGO RIVERA, VERONICA | vl24220@hotmail.com |
| 1031164 | LUGO TORRES, LILLIAM | lilliamlugotorres499@gmail.com |
| 2201281 | Lugo, Cesar | combatmedice5@gmail.com |
| 285958 | LUNA DE JESUS , MIGUEL A | migluna.luna@gmail.com |
| 1037339 | Luz M. Lopez Ortiz, Gabriel Marrero Lopez & Bryan Marrero Lopez | luzmelbalopez@yahoo.com |
| 1389257 | M FERNANDEZ RIVERA, RUTH | ruthf4298@gmail.com |
| 1507855 | Machin Ocasio, Maria E | mariaemachin@hotmail.com |
| 715390 | MADERA BARBOSA, MARIFEL N | marifel.madera@yahoo.com |
| 1512290 | Madera Del Valle, Cesar  F. | cesmad7@yahoo.com |
| 2208800 | Madera Flores, Jaime | jmadflores@yahoo.com |
| 2004676 | Madera Pacheco, Ana E. | Nibal21@gmail.com |
| 2020219 | Maderas 3C INC | coutabilidad@maderas3c.com |
| 859362 | MADERAS 3C INC. | conlabilidad@maderas3c.com |
| 844513 | MAESTRE GONZALEZ, HECTOR | hmaestre610@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2103802 | Maglez Engineerings & Contractors, Corp. | yfont@maglez.net |
| 1887043 | MALAVE SANJURJO, CECILIA | CECILIA.MALAVE77@YAHOO.COM |
| 1792860 | MALDONADO ALVAREZ, ILEANA | ileana.maldonado@familia.pr.gov |
| 1702884 | MALDONADO ALVAREZ, ILEANA | ileana.maldonado@familiaPr.gov |
| 2129696 | Maldonado Blanco, Edgardo S | aidacolon08@yahoo.com |
| 1991653 | Maldonado Canales, Melissa | Melyyssa16@gmail.com |
| 1507843 | Maldonado Cruz, Hector  O. | home2007@yahoo.com |
| 1580945 | MALDONADO CRUZ, NANCY | nancymaldonadocruz@yahoo.com |
| 1224678 | MALDONADO DIAZ, JAVIER | javiermaldonadodiaz70@gmail.com |
| 716396 | MALDONADO FONTANEZ, MARISOL | marisol.mo920@gmail.com |
| 716396 | MALDONADO FONTANEZ, MARISOL | marisolmaldonado@rva.pr.gov |
| 2142167 | Maldonado Lopez, Crystal A. | grissy21@live.com |
| 2216376 | Maldonado Maldonado, David | dayfond72@gmail.com |
| 2209227 | Maldonado Maldonado, Virginia | vmm1958@hotmail.com |
| 762839 | Maldonado Marquez, Vilma R | vilma.maldonado@familia.pr.gov |
| 2196864 | Maldonado Matos, Julio | maldonado.1416@hotmail.com |
| 2230415 | Maldonado Morales, Lourdes M | lmmaldonado63@gmail.com |
| 1103497 | MALDONADO MORALES, WILLIAM | bojaguas77@gmail.com |
| 1702839 | MALDONADO QUINONES, LESLIE C | lcmaldonado9@hotmail.com |
| 2226819 | Maldonado Ramos, Julio | Julio.Maldonado1961@hotmail.com |
| 292593 | MALDONADO REYES, VILMA | VilmaMR@PRTC.net |
| 292790 | MALDONADO RIVERA, WANDA J | wandamaldonado@gmail.com |
| 2010002 | Maldonado Rosado, Neftali | gmaldonado835@gmail.com |
| 293399 | MALDONADO TORRES, ANA I. | annievette59@gmail.com |
| 2175003 | MALDONADO TORRES, PEDRO | headlow@gmail.com |
| 293541 | MALDONADO VALENTIN, VIVIANA | maldonado8204@gmail.com |
| 2203556 | Maldonado, Angelina Torres | torresangelina53@gmail.com |
| 2183263 | Maldonado, Gladys | sydalg_027@yahoo.com |
| 2165140 | Maldonado, Luis | MRSUGARCANE57@ymail.com |

Exhibit B

Notice Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 738407 | MALDONADO, PRISCILA  VEGA | vega_priscila@yahoo.com |
| 591218 | MALDONADO, WANDA | barnecet@hotmail.com |
| 2136829 | Malicea Lopez, Jose | gushayanas@gmail.com |
| 669184 | Mallinckrodt Pharmaceuticals | brian.deneau@mnk.com |
| 669184 | Mallinckrodt Pharmaceuticals | cward@polsinelli.com |
| 1585315 | MANFREDO PLICET, URSULA | umanfredo16@gmail.com |
| 2219388 | Mangual Rodriguez, Norma | normamangual@gmail.com |
| 517752 | MANON SANTIAGO  , RODRIGUEZ | chago_65@hotmail.com |
| 2203082 | Manso Quinonez, Miguel | Jmpromotionsmusic@gmail.com |
| 1363724 | MANTILLA SIVERIO, NORMA | veronicaromanmantilla@gmail.com |
| 1122095 | MARCANO CUADRADO, MYRIAM | Myriam_marcano@hotmail.com |
| 295463 | Marcano Garcia, Luis | imelmajete42@gmail.com |
| 295463 | Marcano Garcia, Luis | lmelmajete42@gmail.com |
| 2205168 | Marcano Nuñez, Angel L. | lmarcano64@gmail.com |
| 1182571 | MARCANO VIERA, CARMEN | milliejeg17@hotmail.com |
| 1749923 | Marchany Morales, Nilda J. | nildamarchany@gmail.com |
| 2188749 | Marcial Hernandez, Ricardo | elizabetharbona@gmail.com |
| 1549573 | Marcial Hernandez, Ricardo | ricardomarcial1957@gmail.com |
| 1645690 | Marcial Mattei, Reinaldo | reinald.marcial15846@gmail.com |
| 296055 | MARCIAL SANABRIA, LUIS | lmarcial2002@yahoo.com |
| 303049 | MARCIAL TORRES, MARITZA | m.marcial@live.com |
| 2120502 | Marcon Pavilla, Domaris | dmarcon@gmail.com |
| 2171015 | Maria Antonucci, Shirley | shirley_antonucci@yahoo.com |
| 2247936 | Maria Rivera, Aida | aidacenteno4@gmail.com |
| 2115859 | Maribel Aviles Alvarez for Mabel Santiago Aviles | msantiago2527@gmail.com |
| 1186395 | MARIN MARQUEZ, CYNTHIA | cmarin1031@gmail.com |
| 2147719 | Marin Ortiz Toro, Joseline | valentinajosmell236@gmail.com |
| 1071276 | MARIN RESTO, NOE | noemarin54.nmn@gmail.com |
| 2244950 | MARIN, NORMA | jennifer_0830@yahoo.com |

Exhibit B

Notice Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1062613 | MARQUEZ CONCEPCIO, MIGUEL A | miguelmarquez103@yahoo.com |
| 2206382 | Marquez Cruz, Nitza M. | nmarquezcruz@gmail.com |
| 739784 | Marquez Cruz, Rafael A. | rafangel1954@gmail.com |
| 1548841 | MARQUEZ DE JESUS, JESUS M. | JMMARQUEZ@POLICIA.PR.GOV |
| 160075 | Marquez Escobar, Evelyn T | evetmarquez@gmail.com |
| 1645509 | MARQUEZ PABON, ROSA A. | rosa.marquez@familia.pr.gov |
| 2153679 | Marquez Santiago, Anibal | marquezanibalteatro@yahoo.com |
| 1910594 | Marrero Cruz, Dora | doramarrero9@gmail.com |
| 1910594 | Marrero Cruz, Dora | dorma321@outlook.com |
| 2217001 | Marrero Davila, Francisco O. | singpstv@gmail.com |
| 2200595 | MARRERO ORTIZ, ORLANDO | orlando_marrero@yahoo.com |
| 2203690 | Marrero Santiago, Maribel | maribelmarr441@gmail.com |
| 1585078 | MARRERO VAZQUEZ, FREDDIE | trastalleresfreddie@gmail.com |
| 2206372 | Marrero, Edwin A. | ed4569@yahoo.com |
| 1645175 | Marrero, Javier Pantoja | pantoja141@gmail.com |
| 1868453 | Marshall Gandia, Xiomara | xiomaramarshallceballos@gmail.com |
| 1780693 | Marti Costa, Alicia | aliciammarti@gmail.com |
| 1780693 | Marti Costa, Alicia | info@rcmlawpr.com |
| 2136815 | Martin Cervera, Antonio | tonymartinarch@hotmail.com |
| 2206940 | Martin del Valle, Soraya | sory.martin64@gmail.com |
| 1743120 | MARTIN NAVARRO, MARGARITA | LIVYX77@YAHOO.COM |
| 1496694 | Martinea Rivera, Jaime D | jimmyd7772@gmail.com |
| 1882821 | MARTINEZ ACOSTA, MARISELLE | marisellecupey@hotmail.com |
| 2210684 | Martinez Alvarez, Noel | nmacpc@gmail.com |
| 2143951 | Martinez Antorgiorgie, Antonio L. | antoniolmar1952@gmail.com |
| 1537486 | Martinez Aponte, Sara L. | martinezsara224@gmail.com |
| 1581233 | MARTINEZ BARRETO, ELISA | marie.30.elisa@gmail.com |
| 2207749 | Martinez Centeno, Damaris | damarisisla@gmail.com |
| 2205746 | Martinez Centeno, Elizabeth | elizabethmartinezcenteno@gmail.com |
| 1597285 | Martinez Collazo, Angela | angie738100@gmail.com |

Exhibit B

Notice Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2218607 | Martinez Colon, Carmen L. | carmenjo333@gmail.com |
| 2239686 | Martinez Colon, Facunda | cunmari52@gmail.com |
| 2203410 | Martinez Concepcion, Sandra I. | lisandra0821@hotmail.com |
| 1916518 | Martinez Cruz, Carmen L | LUIDER31@GMAIL.COM |
| 2077595 | Martinez Cruz, Myrna Milagro | mamyr15@yahoo.com |
| 2201219 | Martinez Del Valle, Zoraida | zorymv@yahoo.com |
| 1057088 | MARTINEZ FELICIANO, MARISEL | mariselcamila@yahoo.com |
| 309224 | MARTINEZ GOMEZ, ROSA | cebada2011@live.com |
| 2081139 | Martinez Gonzalez, Mildred | mildredmartinez@hotmail.com |
| 2071897 | MARTINEZ GONZALEZ, MILDRED | MILDREDMARTINEZ1@HOTMAIL.COM |
| 1962514 | MARTINEZ LEONOR, ARTURO | arturomartinez68@gmail.es |
| 2248047 | Martinez Machicote, Carmen M. | machicute603@gmail.com |
| 2247971 | Martinez Machicote, Maria Esther | vrivera.servicios@gmail.com |
| 310048 | Martinez Maldonado, Sonia | sm559437@gmail.com |
| 283104 | MARTINEZ MARQUEZ, LUIS A. | joseecolon.abogado@gmail.com |
| 1966869 | MARTINEZ MARTINEZ, EMMANUEL | emmanuel.martinez60@gmail.com |
| 2000004 | Martinez Mercado, Oscar | oscacin512@yahoo.com |
| 1985380 | Martinez Mercado, Oscar | oscalin51@yahoo.com |
| 2245614 | Martinez Mojica, Janet | esmeralda1414@hotmail.com |
| 1549925 | Martinez Morri, Noelia | ajofficesupplies@yahoo.com |
| 2190137 | Martinez Ortiz, Elvis | ELVISMARTINEZ0964@GMAIL.COM |
| 2196521 | Martinez Ortiz, Lillian | lilliyinlove52@yahoo.com |
| 2190129 | Martinez Ortiz, Lillian | lillyinlove@yahoo.com |
| 2201090 | Martinez Otero, Victor | mvictor407@gmail.com |
| 2061805 | Martinez Perez, Edictor | martinez.edictor@gmail.com |
| 2205196 | Martinez Perez, Yazmin | JAZMINM.JIMENEZ@GMAIL.COM |
| 1988875 | Martinez Plaza, Zenaida | zmp1903@yahoo.com |
| 2196546 | Martínez Prieto, Milton D | mdmp1974@gmail.com |
| 2195548 | Martinez Quiñones, Lucinda | lmq4598@hotmail.com |
| 1766234 | Martinez Ramos, Carmen G. | cgmartinez1959@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2030931 | MARTINEZ RIVAS, ADA J | adamartinez687@gmail.com |
| 2247535 | Martinez Rivera, Angel Luis | martinezriveraangelluis@gmail.com |
| 2129204 | Martinez Rivera, Helen | martinezhrivera@gmail.com |
| 1867659 | Martinez Rivera, Milagros | millie.marnez@gmail.com |
| 1631656 | Martinez Rodriguez, Angel R. | elpotrillo52@gmail.com |
| 951703 | MARTINEZ SANCHEZ, ANA I | anaivettemartinez@gmail.com |
| 1948954 | MARTINEZ SANCHEZ, GADIEL | brendasanchez335@gmail.com |
| 2091127 | Martinez Santiago, Carmen Milagros | ruthcmoralesmartinez@yahoo.com |
| 2096555 | Martinez Santiago, Ramon | polimartinez24@gmail.com |
| 1221555 | MARTINEZ SOTO, IVELISSE | cory53@gmail.com |
| 1764317 | Martinez Toro, Angel L. | angellmrtnz@yahoo.com |
| 1926593 | MARTINEZ TORRES, JOSE MARTIN | jmmt71@yahoo.com |
| 2202071 | MARTINEZ TORRES, MIGUEL | mmartin4@claropr.com |
| 2249786 | Martinez Velez, Grisel | velezmartinezgrisel@gmail.com |
| 1985976 | Martinez Velez, Ruth Dalia Luisa | alberto_albertito@yahoo.com |
| 1511020 | Martinez, Ada Lydia | roxydelacaridad@gmail.com |
| 2207679 | Martinez, Luis | leoneslevittown@att.net |
| 2207679 | Martinez, Luis | leoneslevittown@gmail.com |
| 2197758 | Martinez, Misael | evy299@gmal.com |
| 2215559 | Martinez, Modesto Nievos | Modest.Nievesx@gmail.com |
| 2200571 | Martinez, Myra Morales | myramychelle@claropr.com |
| 2197854 | Martinez-Velez, Rafael O | raffymartinez@hotmail.com |
| 2101432 | Martir Aguilar, Wanda | cruzcarrion@hotmail.com |
| 2192489 | Mas González, Edna V. | masedna@hotmail.com |
| 908417 | MASSA SANCHEZ, JOSE A | MSSAPPR191@GMAIL.COM |
| 1668743 | MATEO AVILA, WILNERYS | wilnerys@gmail.com |
| 2142033 | Mateo Huertas, Jose Antonio | unclejoe_1250.jam@hotmail.com |
| 2104124 | Matias Cortes, Elizabeth | elimaco13@hotmail.com |
| 589854 | MATIAS HERNANDEZ, VIVIAN | vivianmatiashdz@gmail.com |
| 1486781 | MATIAS NIEVES, LAURA | lauramatias22@yahoo.com |

Exhibit B

Notice Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 802025 | MATOS ARROYO, VICENTA | vickymatosarroyo@hotmail.com |
| 316330 | MATOS MONTALVO, MARIA D | mmatos@atop.pr.gov |
| 316330 | MATOS MONTALVO, MARIA D | muneca32pr@yahoo.com |
| 1078535 | MATOS MONTALVO, PETRA | pmatosmontalvo@gmail.com |
| 1055457 | Matos Roman, Maribel | matosmaribel63@gmail.com |
| 316751 | MATOS ROMAN, MARISOL | CUCABEKY@GMAIL.COM |
| 1754152 | Matos Sanchez, Otoniel | Omatos5@policia.pr.gov |
| 2120746 | MATOS, EILEEN DEL CARMEN | CRESPODO@YAHOO.COM |
| 887772 | MATTA RIVERA, CARLOS C | carlosmattarivera21@gmail.com |
| 2205360 | Matta, Alfoso Aponte | aaponte@trvgroup.org |
| 2207977 | Mayoral Hernandez, Jose F. | fmayoral25@gmail.com |
| 1582882 | Maysonet Ruiz, Ivonne | ivmaysonet@yahoo.com |
| 2205515 | Mc Clin Rosado, Maria | mmcclin3@gmail.com |
| 1668559 | McCann Erickson Corporation, SA | krivera@colonroman.com |
| 1668559 | McCann Erickson Corporation, SA | Rafael.Camacho@mccann.com |
| 1687431 | McCann Erickson Corporation,SA | kmrquiebras@gmail.com |
| 1674628 | MCS Advantage, Inc. | davids@medicalcardsystem.com |
| 318514 | MECANICA TITO | mecanicatito27@yahoo.com |
| 2247796 | Mediavilla Negron, Ida Liz | mediavillaidaliz@gmail.com |
| 1788487 | MEDINA BAEZ, GERHIL | gerhilmedina@yahoo.com |
| 1788487 | MEDINA BAEZ, GERHIL | gmedina@familia.pr.gov |
| 2196905 | Medina Borrero, Johana | johe03@yahoo.com |
| 2201237 | Medina Carrero, Victor L. | papnit2004@yahoo.com |
| 2140969 | Medina Colon, Eva | evaluz.medina@gmail.com |
| 1126015 | MEDINA DE REYES, NITZA | nmedina6553@gmail.com |
| 2195424 | Medina Echevarria, Jose A. | nancy_mda@yahoo.com |
| 1962835 | MEDINA GARCIA, INES | INESMEDINA79@YAHOO.ES |
| 319570 | MEDINA HERNANDEZ, MIGDALIA | medindamigdalia13@gmail.com |
| 319570 | MEDINA HERNANDEZ, MIGDALIA | mmigdalia256@gmail.com |
| 1727893 | Medina Lugo, Ruben M. | RMedina@cnrd.com |

Exhibit B

Notice Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2195427 | Medina Maldonado, Nancy | nancy_mdn@yahoo.com |
| 2083466 | Medina Martinez, Alba I | albamed_31@yahoo.com |
| 1558062 | Medina Ortiz, Wanda C. | wmedina2013@gmail.com |
| 2106468 | Medina Perkins, JoAnn | joannmed1279@gmail.com |
| 1587039 | Medina Remirez, Doris Mabel | medinadoris07@gmail.com |
| 2207121 | Medina Rivera, Arsenio | gelysep@gmail.com |
| 2203578 | Medina Rivera, Olga F. | ofmedina513@gmail.com |
| 2167877 | Medina Rodriguez, Pedro | yadiramedina385@yahoo.com |
| 2142364 | Medina Rodriguez, Yesenia | yesenia.medina29@yahoo.com |
| 1444596 | Medina Sanabria, Jose A | joseariel001@yahoo.es |
| 769855 | Medina Serrano, Zobeida | profzmedina@gmail.com |
| 2079793 | Medina Toro, Anatilde | anne8643@gmail.com |
| 2201109 | Medina, Juan Carlos | ur04946@gmail.com |
| 944701 | MEDLEY CREDIT OPPORTUNITY CAYMAN FUND LP | Legalandcompliance@mdly.com |
| 944701 | MEDLEY CREDIT OPPORTUNITY CAYMAN FUND LP | MCOFAccounting@mdly.com |
| 2196135 | Medrano Pagan, Carmen | cmpmedrano@gmail.com |
| 2037239 | Mejias Maldonado, Miguel A. | miguel75jayuya@gmail.com |
| 1538776 | MEJIAS MARTINEZ, LORNA A. | lmejias2529@gmail.com |
| 1953618 | Melecio Abreu, Orlando L. | emmajdj_7@yahoo.com |
| 2201787 | Melendez , Angel A. | cocoye62@gmail.com |
| 1857550 | Melendez Alvarez, Francisco J | fjma8282@gmail.com |
| 637606 | MELENDEZ COLON, DENNISSE I | dennissem@hotmail.com |
| 322386 | Melendez Cruz, Vanessa | melendezvanessa91@gmail.com |
| 322441 | Melendez Delanoy, Maria L | mmdrdc@gmail.com |
| 322441 | Melendez Delanoy, Maria L | mmelendez4@policia.pr.gov |
| 1551936 | MELENDEZ FRAYUADA, EVA E | EVAESTELLA@OUTLOOK.COM |
| 2202371 | MELENDEZ HERNAIZ, AMPARO | cielojs_n@yahoo.com |
| 1545752 | MELENDEZ LUCIANO, FERDINAND | f.melendezluciano@gmail.com |

Exhibit B

Notice Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1850749 | Melendez Otero , Idalis | ciam99@yahoo.com |
| 2023911 | MELENDEZ OTERO, ANGELES D. | angelesmelendez2005@gmail.com |
| 1650588 | MELENDEZ PAGAN, DELMA I | delmarismp@gmail.com |
| 2141779 | Melendez Perez, Juan A. | juan.a.melendez.perez@gmail.com |
| 1784638 | Melendez Ramirez, Carmen Veronica | dp39055@gmail.com |
| 2077361 | Melendez Rivera, Marcos A | melendez4223@gmail.com |
| 709624 | MELENDEZ RIVERA, MARI L | amlendez@yahoo.com |
| 1064964 | MELENDEZ RIVERA, MILITZA | militzamelendez17@gmail.com |
| 1982163 | MELENDEZ RIVERA, RAFAEL | HURACONESTEAM@GMAIL.COM |
| 2203189 | Meléndez Rosa, Juan | Toyoroto@yahoo.com |
| 324561 | MELENDEZ VELEZ, JAQUELINE | mjackeline127@yahoo.com |
| 2194585 | Melendez Virella, Magda | Magda_1010@yahoo.com |
| 1628443 | Melendez, Geronimo | dalicette@gmail.com |
| 2110824 | MELENDEZ, MARGARITA SUSTACHE | margaritasustache@gmail.com |
| 1591796 | Melvin D Macy Rev Trust DtD 2/13/87 & Page Macy Rev Trust DtD 12/29/86 T-I-C | page3m@hotmail.com |
| 2241613 | Melvin Lynn Revocable Trust | melynnman@aol.com |
| 2218602 | Mena, Irma I. | menairma@hotmail.com |
| 2197400 | Mendez Aviles, Norka | norkymendez@yahoo.com |
| 2006080 | Mendez Colon, William | elnabogado@yahoo.com |
| 1766456 | MENDEZ ESCOBALES, CARMEN D. | queenplus63@yahoo.com |
| 1683086 | MENDEZ FIGUEROA, MIGDALIA | migdy2013@gmail.com |
| 1768166 | Mendez Gonzalez, Angel | mdf.law@gmail.com |
| 1491054 | Mendez Laracuente, Ramon | nomarml@yahoo.com |
| 2034774 | Mendez Marin, William | elrabognda@yahoo.com |
| 944420 | MENDEZ MENDEZ, RUTH | blanquita272@gmail.com |
| 935909 | MENDEZ MENDEZ, RUTH E | MENDEZRUTH088@GMAIL.COM |
| 1830315 | MENDEZ MERCADO, LISSETTE | tslmendez@gmail.com |
| 1783919 | Mendez Morales, Carlos | carlosmendezmorales@yahoo.com |
| 2197916 | Mendez Orsini, Jeannette | jeannettemendez66@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2198047 | Mendez Piñero, Jose Raul | jmendezpinero68@gmail.com |
| 1057089 | MENDEZ QUINONES, MARISEL | mndz_906@hotmail.com |
| 326552 | MENDEZ REYES, YDELSA J. | YBLANCO1528@GMAIL.COM |
| 1968968 | MENDEZ RIVERA, LUZ  S | luzselena84@gmail.com |
| 1533826 | MENDEZ RIVERA, ZORAIDA | zorym_30@yahoo.com |
| 1214712 | MENDEZ SANCHEZ, HECTOR | mendezhector729@gmail.com |
| 2095051 | Mendez Torres , Daniel | feclalian@yahoo.com |
| 2204941 | Mendez Velez, Carmen L | tita.marcos@gmail.com |
| 2059015 | MENDOZA DAVILA, ADALIZ | adalizueudoza@hotmail.com |
| 2218563 | Mendre Rivera, Eva | e.mendre@yahoo.com |
| 2200133 | Menendez Garced, Pedro A. | pmenen@gmail.com |
| 2201113 | Meneses, Aristides | ameneses@claropr.com |
| 2202771 | Mercado Betancourt, Juan  A. | jmb5108@gmail.com |
| 2203490 | Mercado Betancourt, Vivian E. | viviemb55@gmail.com |
| 328228 | MERCADO DEJESUS, JACK | jackmercado25@outlook.com |
| 328228 | MERCADO DEJESUS, JACK | nilsatoro@hotmail.com |
| 2012941 | Mercado Diaz, Isuanne He | MisuanneHe@yahoo.com |
| 1809009 | Mercado Gonzalez, Irvin | kataplash@gmail.com |
| 2226044 | Mercado Merced, Sylvia K. | kattda39@yahoo.com |
| 1504644 | MERCADO MONTALVO, MARIBELLE | maribellemm@yahoo.com |
| 2208783 | Mercado Nunez, Sandra | smercado0817@gmail.com |
| 2208337 | Mercado Perdomo, Edwin | mercadoedwin023@gmail.com |
| 2156173 | Mercado Rodriguez, Alba Iris | a.m.r.1272@gmail.com |
| 2195383 | Mercado Santiago, Luis Alberto | luismercado34@gmail.com |
| 1187694 | MERCADO SOTO, DANIEL | danimercadosoto@yahoo.com |
| 1896863 | MERCADO SOTO, MARIBEL | victoriacandelaria2007@gmail.com |
| 1896863 | MERCADO SOTO, MARIBEL | Victoriacondelaria2007@Gmail.com |
| 2245677 | Mercado Toro, Jose L. | donjose211@gmail.com |
| 2205754 | Mercado Vargas, Valerie | valmer06@gmail.com |
| 2196625 | Mercado Yordan, Rafael A. | snmusicpr@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2201644 | MERCADO, FELIX | mercado5004@yahoo.com |
| 2204176 | Mercado, Rene | renemercado@hotmail.com |
| 330022 | MERCED ALAMO, MARIA DEL C | decremc25@gmail.com |
| 1476574 | Merced Diaz, Ana M | milliemerced1@yahoo.com |
| 1512905 | Merced Lopez, Luz E. | luz_mi@yahoo.com |
| 1559336 | Merced Lopez, Luz E. | luz_ml@yahoo.com |
| 2213997 | Merlo de Gotay, Rafaela | rafaelamerlo037@gmail.com |
| 2160950 | Mestre, Marilyn Maldonado | maryhermana54@gmail.com |
| 1821873 | MILAN APONTE, LINO | LINOMILAN@YAHOO.COM |
| 1821873 | MILAN APONTE, LINO | LMILAN@DTOP.PR.GOV |
| 2208144 | Milan Hernandez, Carmen G | carmenmilian@gmail.com |
| 2241757 | Millan Colon, Doris N | dorismillan45@gmail.com |
| 2216330 | Millan Rivera, Jose C. | jose.c.milan@hotmail.com |
| 1777048 | MILLAN RIVERA, RAMONITA | CAMACHOSULLY50@GMAIL.COM |
| 1212157 | MILLAN SANTANA, GRISELLE | griselle7641@gmail.com |
| 1587748 | Millan, Daisy Morales | daisy.morales.millan@gmail.com |
| 1207886 | MILLAYES NIEVES, GADIEL | millayesbpr@gmail.com |
| 334407 | MILLER & CHEVALIER CHARTERED | msoller@milchev.com |
| 334816 | MINGUELA VAZQUEZ, GLADYS | g.minguela@gmail.com |
| 2201314 | Miranda Colon, Jorge L | cacique_79@yahoo.com |
| 2201314 | Miranda Colon, Jorge L | jmirand3@claropr.com |
| 2230453 | Miranda Colon, Noel I. | mirandanolo7@gmail.com |
| 2197477 | Miranda Martinez, Luzmarie | Luzmariam@yahoo.com |
| 1597502 | Miranda Negron, Angel R. | amirandad34@gmail.com |
| 1524019 | Miranda Ortiz , Ana Delia | ana.miranda@familia.pr.gov |
| 2120454 | Miranda Ortiz, Angel L. | mirandaangel8@gmail.com |
| 926937 | MIRANDA QUINONES, MYRNA L | jmmiranda@familia.pr.gov |
| 926937 | MIRANDA QUINONES, MYRNA L | myrnam2608@gmail.com |
| 2221693 | Miranda Rivera, Myrna | myrnamiranda1@yahoo.com |
| 1758424 | Miranda Soto, Adianez | adianez2010@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1509777 | MIRANDA ZAYAS, NOEL | nomiraza21@gmail.com |
| 2204051 | Mitchell Jimenez, Luis A. | luis_mitchell@claropr.com |
| 2155490 | Moctezuma Alvarez, Luz M | ennacamacho@gmail.com |
| 2205623 | Mojica Cruz, Carlina | carlinamojica@yahoo.com |
| 337871 | MOJICA PENA, YAJAIRA | YajairaMojica@hotmail.com |
| 1449643 | Molano Borras , Manuel | mmolanoborras@gmail.com |
| 2252999 | Molina Betancourt, Luz E | molinalucy2019@gmail.com |
| 1574017 | Molina Ferrer, Maria C. | mcmolina022@gmail.com |
| 2052040 | Molina Pares, Mitchel | elrabogando@yahoo.com |
| 339059 | Molina Valentin, Elizabeth | elizabeth5549@gmail.com |
| 2197806 | Molini Santos, Carlos A. | carlitosjr@gmail.com |
| 2073757 | Monge Pacheco, Iris M | irismonge_pa@hotmail.com |
| 1601844 | MONGE PLAZA, ELIZABETH J. | elimongeplaza@gmail.com |
| 2181312 | Monge Suarez, Luis Felipe | nannylove0204@gmail.com |
| 2205457 | Monge, Eveyln | emonge@outlook.com |
| 2205457 | Monge, Eveyln | emonge55@outlook.com |
| 2206390 | Monllor, Darlene Frances | darlenemonllor@gmail.com |
| 1158347 | MONSERRATE FELICIANO, AIDA L | mickeymouse5593@gmail.com |
| 728104 | MONSERRATE, NELSON | MONSE1430@GMAIL.COM |
| 1250244 | MONT VAZQUEZ, LOURDES C | lmontv37@hotmail.com |
| 2204126 | Montalvo Benitez, Luis A. | montalvoluis8@gmail.com |
| 191148 | MONTALVO BONILLA, GERMAN | gmontido@gmail.com |
| 1205138 | MONTALVO CASTRO, FERNANDO | fernandomontalvo077@gmail.com |
| 1237848 | MONTALVO CRUZ, JOSE O | jose_omc@yahoo.com |
| 1565802 | Montalvo Diaz, Raul | rmonty4157@gmail.com |
| 1832422 | Montalvo Negron, Luz E. | alexaidaja@yahoo.com |
| 1634297 | Montalvo Nieves, Edgardo | bazukajoe20032000@yahoo.com |
| 896668 | MONTALVO PEREZ, ERIC L | eric.montalvo@aep.pr.gov |
| 2135653 | Montalvo Rodriguez, Evelyn | emr_52@hotmail.com |
| 2207777 | Montalvo Ruiz, Hiram | hmontalvo05@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1761280 | Montalvo Velez, Danilo | dmontalvovelez@gmail.com |
| 2161647 | Montanez Fontanez, Benita | benitamontane1524@gmail.com |
| 885939 | MONTANEZ FONTANEZ, BENITA | benitamontanez1524@gmail.com |
| 1454559 | MONTANEZ FREYTES, EDDA GINSEL | EDDA18MONT@YAHOO.COM |
| 2077739 | Montanez Ortiz, Jorge L. | simo2440@gmail.com |
| 1564037 | Montanez Parrilla, Yolanda | yolamp53@gmail.com |
| 1979574 | Montanez Rodriguez, Naiza Rosa | naiza_1983@hotmail.com |
| 2205768 | Montañez, Vicenta | 1chaco0752@hotmail.com |
| 667411 | MONTES GILORMINI, HORACIO | tribotec@tribotecpr.com |
| 1505168 | MONY Life Insurance Company | incometax@protective.com |
| 940535 | MORA REYES, WILFREDO | williemora@hotmail.com |
| 2223201 | Morales Arroyo, Jose A | joseantoniomoralesarroyo7@gmail.com |
| 343332 | MORALES CAMACHO, SERGIO | smc19841@gmail.com |
| 2196205 | Morales Diaz, Luz S. | fish2161@verizon.net |
| 2203926 | Morales Guzman, Julio | juliosalsa50@gmail.com |
| 1896748 | MORALES HEVIA, JORGE LUIS | SMORALESHAVIA62@GMAIL.COM |
| 1749938 | Morales Justiniano, Nancy | nancy.morales1209@gmail.com |
| 1217277 | MORALES LOURIDO, IDAMARIS | idamarisml@yahoo.com |
| 2060357 | Morales Medina, Sivia S. | moralesmedinasivia@gmail.com |
| 2247788 | Morales Morales, Brenda Liz | brendamorales72@hotmail.com |
| 214473 | MORALES MORALES, HECTOR M | hectorvtx@yahoo.com |
| 1709661 | MORALES MORALES, ILDEFONSO | morapere01@gmail.com |
| 1994524 | MORALES MORALES, IVETTE | IVETTEMORALES55@GMAIL.COM |
| 296647 | MORALES MORALES, MARGARITA | moralesm_m@yahoo.com |
| 2247794 | Morales Morales, Zenaida | zenaidamorales86@gmail.com |
| 2176107 | MORALES NIEVES, JOAN | joanmoralesnieves@gmail.com |
| 2200184 | Morales Nieves, Ricky | ricky.morales@claropr.com |
| 2247945 | Morales Ocasio, Martin E. | basiliorealtor@gmail.com |
| 1077063 | MORALES ORTIZ, PEDRO C. | PCMORA@HOTMAIL.COM |

Exhibit B

Notice Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2161629 | Morales Pagan, Benito | benitomorales1956@gmail.com |
| 1972249 | Morales Perez, Maria del Carmen | jazpal48@hotmail.com |
| 1630180 | Morales Ramos (PADRE), Jose  Raul | psspur@yahoo.com |
| 2132844 | MORALES RAMOS, MELISSA | MARCOSHRIVERA@HOTMAIL.COM |
| 2132844 | MORALES RAMOS, MELISSA | MORALES_RAMOSM@YAHOO.COM |
| 1073943 | MORALES RAMOS, OMALIS | omalismorales@gmail.com |
| 2243443 | Morales Rios, Beatriz | eatrizmorales62bm@gmail.com |
| 1606440 | Morales Rodríguez, Carmen L. | carmencitam7@yahoo.com |
| 2031334 | Morales Rodriguez, Eddie | eddiemorales215@gmail.com |
| 1562291 | Morales Rodriguez, Jorge L. | jorgelrmhr@gmail.com |
| 1982556 | Morales Rodriguez, Zoraida | finserni@gmail.com |
| 2204330 | Morales Serrano, Jose Raul | raulelcazador@yahoo.com |
| 2208293 | Morales Serrano, Luis Mario | l.morales6733@gmail.com |
| 2160876 | Morales Suliveros, Sofia M. | nmencio06@gmail.com |
| 1631179 | Morales Vazquez, Margarita | moralesmargara68@gmail.com |
| 2165046 | Morales, Alejandro Martinez | alexismartinez00125@gmail.com |
| 1475676 | Morales, Hector M | hectorrtx@yahoo.com |
| 2253003 | MORALES, ORLANDO F | omoralito@gmail.com |
| 2201207 | Morales, Riquelmo | riquel504@yahoo.com |
| 2242779 | Moralez Rios, Beatriz | eatrizmoralez62bm@gmail.com |
| 2226863 | Moreno Cruz, Mariano | morenomarie085@gmail.com |
| 1613878 | MORENO, ISAAC RODRIGUEZ | irdzrt@yahoo.com |
| 2205451 | Mulero Hernandez, Pedro | Pedromulero77@gmail.com |
| 991941 | MUNDO RODRIGUEZ, FAUSTO | FAUSTO_MUNDO@YAHOO.COM |
| 2253217 | Muniz Arroyo, Claribet | claribet.munizarroyo@gmail.com |
| 2153132 | Muniz Carril, Miguel A. | jimenezcd053@gmail.com |
| 1584314 | MUNIZ CUMBA, MANUEL | fehrro23@yahoo.com |
| 1921968 | MUNIZ DROZ, IRMA I | IMUNIZ07@YAHOO.COM |
| 1720395 | Muniz Irizarry, Ivia  L | yirelizrodriguez@gmail.com |
| 2009673 | Muniz Natal, Gloria M. | maguie.muniznatal@gmail.com |

Exhibit B

Notice Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2243389 | Muñiz Ortega, Rosa M | ortegamunizrosa@gmail.com |
| 2060737 | Muniz Padilla, Ada I. | AdaMunizPadille@gmail.com |
| 2205597 | Muñiz Rivera, Ana Celia | munizanacelia@gmail.com |
| 2208309 | Muniz, Yolanda | linchell@gmail.com |
| 1847029 | MUNOZ CEDENO, AIDA L. | AIDAIMUNOZ1@GMAIL.COM |
| 317531 | MUNOZ MOJICA, MAYKA | maykaj73@hotmail.com |
| 2180449 | Munoz Morales, Felix L | elsamunoz02520@hotmail.com |
| 2209449 | Munoz Morales, Juan J. | pepemunoz26@hotmail.com |
| 1785061 | Munoz Negron, Luis Alberto | munoz715@icloud.com |
| 2195743 | Muñoz Ortiz, Ronald | munozronald@hotmail.com |
| 2125129 | Munoz Santoni, Dalia J. | daliamunoz79@yahoo.com |
| 2201140 | Munoz Vargas, Alan | amunoz@claropr.com |
| 2204479 | Munoz, Mercedes Garcia | merce.garcia99@gmail.com |
| 944186 | MUNTE DE CALERO, NORMA | normacalaero525@hotmail.com |
| 2234492 | Murray Fornes, Elsa N. | elsitamurray@gmail.com |
| 2001240 | Musa Ortiz, Maryann | maryannmusa2016@gmail.com |
| 2034961 | N&L, Inc | pumalaslomas@gmail.com |
| 1949908 | Nango Lassalle, Epifanio | margere@gmail.com |
| 1973438 | Naranjales, Inc. | mjiimenez@universalpr.com |
| 2114494 | NARVAEZ FERRER, ANA M | ANA.NARVAEZ@FAMILIA.PR.GOV |
| 2216973 | Natal Fuster, Wanda Liz | wandaliz8@aim.com |
| 1523870 | National Building Maintenance Corp. | Andrea.Newborn@abm.com |
| 1523870 | National Building Maintenance Corp. | kburgan@bakerlaw.com |
| 1260391 | National Geographic Partners, LLC | stephanie.serpa@fox.com |
| 1260391 | National Geographic Partners, LLC | susy.li@fox.com |
| 1221573 | NAVARRO CANCEL, IVELISSE | lisvelisse@gmail.com |
| 2205303 | Navarro lugo, Roberto | vigilante1206@yahoo.com |
| 1755900 | Navarro Martinez, Juan C. | JNavarro@policia.pr.gov |
| 1239657 | NAVARRO MERCED, JOSELITO | joselito2379@hotmail.com |
| 2205774 | Navarro Santiago, Mary Y. | ynavarro708@gmail.com |

Exhibit B

Notice Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1545158 | Navedo Concepcion, Ana Gloria | manu21@prtc.net |
| 1420796 | NAVEDO ROSADO, CARMEN M. | NCAMEN_M@HOTMAIL.COM |
| 355996 | NAVEDO ROSADO, CARMEN M. | ncarmen_m@hotmail.com |
| 1538977 | Nazario Acosta, Ricardo | RNA9045@GMAIL.COM |
| 1836257 | NAZARIO AVILES, LUIS | luisnazario053@gmail.com |
| 2135779 | Nazario Feliciano, Laura | nzlr1974@gmail.com |
| 1972293 | Nazario Flores, Carlos H. | camid2995@gmail.com |
| 1546039 | NAZARIO GONZALEZ, JULIO  E. | nazajulio@hotmail.com |
| 1196117 | NAZARIO RIVERA, EILEEN | eileenazario@gmail.com |
| 1196117 | NAZARIO RIVERA, EILEEN | eileennazario@gmail.com |
| 2159408 | Nazario Rodriguez, Miguel A. | mnazario1906@gmail.com |
| 665611 | NAZARIO TORRES, HELGA | riemerlin@gmail.com |
| 1605988 | NAZARIO TORRES, JORGE A. | jorgenazariotorres@gmail.com |
| 2205354 | NAZARIO, HERNAN SEDA | hseda2@gmail.com |
| 2207561 | Nazario, Luz | luzgnazario@gmail.com |
| 1492624 | Neco Cintron, Nitza  I. | NNeco@policia.pr.gov |
| 1486994 | Nectar of the Gods Services, Inc | tillo11@hotmail.com |
| 2017445 | Negron Adorno, Carmen G. | cnegron5401@gmail.com |
| 1952766 | Negron Berrios, Juan Antonio | labclmercado@gmail.com |
| 2206523 | Negron Cancel, Jenny I. | jennyivette65@gmail.com |
| 2203084 | Negron Candelaria, Mildred | Mildrednegron.mm@gmail.com |
| 2204556 | Negron Candelaria, Ruth | Ruthnegron12@gmail.com |
| 1578639 | NEGRON COLLAZO, ANA M. | amnegron33502@hotmail.com |
| 1815839 | Negron Cortes , Adelina | a.negron987@gmail.com |
| 2063543 | Negron De Jesus, Angel L. | ANegron1912@gmail.com |
| 250368 | Negron Fernandez, Jose R | jcharana@mhlex.com |
| 250368 | Negron Fernandez, Jose R | jnegron@mhlex.com |
| 2222673 | Negron Fernandez, Nilsa I. | nnegron63@yahoo.com |
| 2204278 | Negron Garcia, Luis R | lnegron@claropr.com |
| 2201233 | Negrón Lebrón, María S. | mnegronlebro22@gmail.com |

Exhibit B

Notice Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1058924 | NEGRON MALDONADO, MARTHA | MARLINS.07@HOTMAIL.COM |
| 2245678 | Negron Mercado, Nivia Iris | nivianegron@hotmail.com |
| 597464 | NEGRON MILLAN, YVONNE | yvonnenegron@gmail.com |
| 2207495 | Negron Perez, Wilfred | goldenboycb@yahoo.com |
| 2196215 | Negron Sotomayor, Angel L | anegron@claropr.com |
| 2196215 | Negron Sotomayor, Angel L | anegron@gmail.com |
| 2203836 | Negron Torres, Sylvia M | snegron1@hotmail.com |
| 936758 | NEGRON VARGAS, SANTOS | negronvargas12@gmail.com |
| 1695503 | Negron Vega, Karen Liz | karenliznegronv@live.com |
| 1920757 | Negron Vidal, Maritza | maritzan32@gmail.com |
| 1811624 | Nelson Ayala, Orietta W. | ownelson@hotmail.com |
| 2247609 | Neris Mulero, Maria Eugenia | mariaeneris9@gmail.com |
| 2216415 | Net Carlo, Edgar L. | enet1537@gmail.com |
| 1485607 | Netwaves Equipment Co. | quiebras@elbufetedepueblo.com |
| 1816572 | Nienez Fox, Cecilia M. | cnunezfox@yahoo.com |
| 2203199 | Nieves Alvarez, Mirna | malicianieves@gmail.com |
| 2196635 | Nieves Beniquez, Maria M. | beniquez350@gmail.com |
| 2197790 | Nieves Bernard, Abigail | kimberlyv1711@gmail.com |
| 2192594 | Nieves Burgos, Arnaldo | anieves91964@gmail.com |
| 1901041 | NIEVES BURGOS, JORGE | alex6684@gmail.com |
| 1901041 | NIEVES BURGOS, JORGE | jrgnvsb@gmail.com |
| 2217545 | Nieves Castro, Luisa | selarom669@hotmail.com |
| 2204103 | Nieves Garcia, Jose Ramon | kemiche@prtc.net |
| 2111930 | Nieves Gonzalez, Angel | angelnieves29569@gmail.com |
| 267706 | NIEVES GONZALEZ, LINA M. | linamnieves@yahoo.com |
| 2245242 | Nieves Lopez, Luis E | gardynieto13@outlook.es |
| 1952475 | Nieves Maldonado, Anabelle | risita4536@hotmail.com |
| 1420829 | NIEVES MARCANO, WILFREDO | WNIEVES6@GMAIL.COM |
| 1225275 | Nieves Martinez, Jeanette | queenjeanchaly@gmail.com |
| 1804938 | Nieves Morales, Carmen M. | c.millie.63@gmail.com |

Exhibit B

Notice Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 153112 | NIEVES MOURNIER, EMIL | mounier57@gmail.com |
| 2203648 | Nieves Ortiz, Lourdes | lourdes.nieves06@gmail.com |
| 2203644 | Nieves Ortiz, Miguel | lalomafajardopr@gmail.com |
| 363523 | Nieves Pabon, Idaliz Griselle | ida_nieves@hotmail.com |
| 2187797 | Nieves Pastrana, Carlos H. | chnp27@gmail.com |
| 1871601 | NIEVES PASTRANA, MELANIA | melanienievespastrana@yahoo.com |
| 2007966 | Nieves Reyes, Nayda Rosa | nayda_nieves@msn.com |
| 2097294 | Nieves Rivera, Aitza | aitza.nieves@familia.pr.gov |
| 1952113 | NIEVES RIVERA, GLADYS | gladysnievesrivera29@gmail.com |
| 2247907 | Nieves Rivera, Migna D. | mignadaisy@gmail.com |
| 2197766 | Nieves Sanchez, Eulices | eulicanieves@hotmail.com |
| 1840992 | Nieves Sanchez, Herminia | Herminia.nieves@Familiar.pr.gov |
| 2197760 | Nieves Sanchez, Jaime | jaimenieves2004@yahoo.com |
| 1514875 | NIEVES SANTIAGO, LINDA S. | l-nieves@live.com |
| 2208107 | Nieves Santiago, Wanda L. | wanda.nieves13750@gmail.com |
| 1477279 | Nieves Torres, Marcos | markk_12@hotmail.com |
| 1743740 | NIEVES, MIGDALIA RIVERA | m.riveranieves@gmail.com |
| 1543020 | Noble Caez, Dimary | dncaez28@gmail.com |
| 2202514 | Noble Santiago, Arturo E. | noble4336@gmail.com |
| 1795154 | Nodar Gaud, Elme J. | elmenodargaud@gmail.com |
| 884716 | NUNEZ FOX, ANTONIO | anunezfox@gmail.com |
| 368073 | NUNEZ RIOS, MAYRA | mnunezrios@gmail.com |
| 2233533 | NUNEZ, JOSE I | josenunez51@yahoo.com |
| 1544059 | Nunez, Yadines | nyadines@gmail.com |
| 2143119 | Nunez-Morla, Hector | hgnunez07@gmail.com |
| 2204328 | OBJIO ABREU, JUAN A | Juanobjio@yahoo.com |
| 2207884 | Obregon, Graciela | gracielaobregon69@gmail.com |
| 1960753 | Ocasio Arce, Ana C. | acocasio6579@gmail.com |
| 2195442 | Ocasio Batisttini, Zenaida | zocaciob@gmail.com |
| 2055310 | Ocasio Burgos , Cynthia E. | c.echavarryocasio@gmail.com |

Exhibit B

Notice Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 888916 | Ocasio Feliciano, Carmen G | cgocasio@yahoo.com |
| 1420858 | OCASIO GARCÍA, ROBERTO | rocasio27@gmail.com |
| 1517828 | Ocasio Rivera , Angel L. | ocasio_31169@yahoo.com |
| 2166095 | Ocasio Rodriguez, Margarita | noraig2006@gmail.com |
| 2207099 | Ocasio Rosario, Marcos | marcos.ocasio.rosario@gmail.com |
| 1567447 | Ocasio Soto, Edwin | ocasioedwin67@gmail.com |
| 1626976 | Ocasio-Gonzalez, Manuel Antonio | carmen.n.colonsantiago@gmail.com |
| 370213 | OFFICE GALLERY INC. | WILMA_RSPR@YAHOO.COM |
| 831788 | OFFICE SHOP | Contab@officeshop.com |
| 831788 | OFFICE SHOP | Contab@theofficeshop.com |
| 1123294 | Ojeda Martinez, Nayda | naydanana@hotmail.com |
| 2218839 | Ojeda Zaragoza, Alma Hebe | aoalmasecretaria7@gmail.com |
| 2206569 | Olan, Rosa L. | rosie_olan@hotmail.com |
| 2198075 | Olavarria Gomez, Walter | djwall.e8@gmail.com |
| 2093355 | Olavarria Rosas, Maria de los A | vanessa.sandin@gmail.com |
| 371385 | OLIVENCIA ANTONETTI, MAGDALENA | magdaolivencia@gmail.com |
| 1872941 | Olivera Olivera, Elia M. | hwopr@hotmail.com |
| 2043961 | Olivera Rivera, Maria del Rosario | sary7009@gmail.com |
| 2120138 | Olivera Rodriguez, Jose  N | cheo_oliveras16@live.com |
| 371870 | OLIVERAS MALDONADO, JOSE ANGEL | joseaoliveras7@gmail.com |
| 1472428 | OLIVERAS RODRIGUEZ , YAZIRA | oliveras.yazira@gmail.com |
| 2201261 | OLIVERAS, BARNEY RIVERA | barneyro@yahoo.com |
| 1960241 | Olivieri Cintron, Gustavo E | eretmochelys_i@yahoo.com |
| 1946559 | Olivieri Hemandez, Omayra | omairaolivieri@yahoo.es |
| 1674824 | Olmeda Almodovar, Saadi | olmedasadi@hotmail.com |
| 2207609 | Olmeda Lebron, Efrain | efrainolmeda@yahoo.com |
| 1759383 | O'NEILL SECURITY & CONSULTANT SERVICES, INC. | eliaslaureano@gmail.com |
| 1759383 | O'NEILL SECURITY & CONSULTANT SERVICES, INC. | oneillsecuritypr@gmail.com |

Exhibit B

Notice Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2199662 | O'Neill Vaquez, Dayra | oneill.unicorn@gmail.com |
| 2069090 | Oppenheimer Rosario, Luis M. | luisoppenheimer469@gmail.com |
| 2200711 | Oquendo , Jose  Morales | malangajoe@gmail.com |
| 2200711 | Oquendo , Jose  Morales | malangajoe48@gmail.com |
| 1470734 | Oquendo Gastaliturri, Luz M. | Karyluz39@hotmail.com |
| 1070588 | OQUENDO GONZALEZ, NILDA | nilda1966@hotmail.com |
| 1629371 | OQUENDO OQUENDO, CANDIDA R. | candyoquendo1@gmail.com |
| 1859250 | Oquendo Rivera, Ivonne | ivonne7367@hotmail.com |
| 2203482 | Oquendo Rosado, Lydia I. | oquendo.lydia@yahoo.com |
| 1486044 | Organizaciones Oneto, INC | laboyx@yahoo.com |
| 1486044 | Organizaciones Oneto, INC | onetodaniel@yahoo.com |
| 375410 | ORSINI VIERA, NEYDA | neyaren22@gmail.com |
| 1070081 | ORSINI VIERA, NEYDA L. | neyarem22@gmail.com |
| 74830 | ORTA FALU, CARMEN  D | deliaorta@gmail.com |
| 2206907 | Orta Perez, Hector | hector.orta.56@gmail.com |
| 2206907 | Orta Perez, Hector | tato56@yahoo.com |
| 716753 | Orta Romero, Maritza I | ortamaritza@yahoo.com |
| 2205503 | Ortega Fernandez, Ramon L | mco_80@hotmail.com |
| 1156912 | ORTEGA NIEVES, ADA L | jesmaradao@hotmail.com |
| 2247802 | Ortega Nieves, Juana D. | dignortoga1960@gmail.com |
| 1553684 | Ortiz Acevedo, Mabel | mabelortiz61@yahoo.com |
| 613497 | Ortiz Adorno, Antonio | janecita410@gmail.com |
| 2061454 | Ortiz Alonso, Michelle | michelleortiz.1206@gmail.com |
| 2212068 | Ortiz Baez, Daniel | mabo@prtc.net |
| 2241641 | Ortiz Benitez, Suheil | suheil.ortiz77@gmail.com |
| 1562017 | Ortiz Berrios, Widalise | widalise313@hotmail.com |
| 2201698 | Ortiz Castellano, Brenda I. | brendaortiz5704@gmail.com |
| 2195366 | Ortiz Cintron, Pedro Luis | pellin626@gmail.com |
| 377556 | Ortiz Colon, Bianca M | bianca35083@gmail.com |
| 2208791 | Ortiz Colon, Manuel Angel | manoloorocovis@gmail.com |

Exhibit B

Notice Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2197792 | Ortiz David, Roberto | robertrano@yahoo.com |
| 1098524 | ORTIZ DAVID, VICTOR M | vdortiz11@gmail.com |
| 2196514 | Ortiz de Hdez., Nilda M. | nheam@hotmail.com |
| 2209625 | Ortiz de Jesus, Raymond | 1woochie@gmail.com |
| 2204850 | Ortiz Flores, Jose A. | musico5985@hotmail.com |
| 2197875 | Ortiz Girona, Jesus  M. | pete5737@gmail.com |
| 2197829 | Ortiz Gonzalez, Hector Luis | ortiztele@gmail.com |
| 2208690 | Ortiz Gonzalez, Jose R. | joseortiz77@yahoo.com |
| 2205374 | Ortiz Lopez, Maritza | mariortiz90@hotmail.com |
| 2203113 | Ortiz Lugo, Miriam | jcasiano@cclinc.com |
| 380086 | Ortiz Maldonado, Hilda | tortizmaldo@gmail.com |
| 2093550 | Ortiz Matos, Luz N. | mariluzro@yahoo.com |
| 1897402 | Ortiz Miranda, Adelita | dellyortiz@aol.com |
| 2203422 | Ortiz Montanez, Frances | kikystyle@hotmail.com |
| 1617569 | ORTIZ MONTES, CESAR LUIS | merylou11@yahoo.com |
| 1934449 | Ortiz Orengo, Lydia | arielchardon@yahoo.com |
| 2206694 | Ortiz Ortiz, Andres | aortiz_pr2002@hotmail.com |
| 2247688 | Ortiz Ortiz, Jessica | jekaortiz@gmail.com |
| 241507 | ORTIZ ORTIZ, JOANSELLE | joanselleortiz@hotmail.com |
| 2100380 | Ortiz Otero, Ilia S. | AFVAZQU@YAHOO.COM |
| 2071691 | Ortiz Pacheco, Carlos  A | CarlosOrtiz1945@icloud.com |
| 2205696 | Ortiz Pagan, Jose Hexan | reyesjd2015@gmail.com |
| 637991 | ORTIZ PEREZ, DIANA  M. | ajdianam@yahoo.com |
| 2202683 | Ortiz Perez, Edwin A. | imnegron59@hotmail.com |
| 1832835 | Ortiz Pineiro, Rafael | rortizpineiro@gmail.com |
| 2039525 | Ortiz Planadeball, Juan C. | norisis64@live.com |
| 2039525 | Ortiz Planadeball, Juan C. | nplanaeball@yahoo.com |
| 1817312 | ORTIZ POMALES, MELISSA | mortizpomales@yahoo.com.mx |
| 2078944 | Ortiz Quinonez, Hamilton | artehamil@gmail.com |
| 635953 | ORTIZ RAMOS, DANILSA | kianneth2004@yahoo.com |

Exhibit B

Notice Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2206700 | Ortiz Ramos, Evelyn | perlasnegras0216@hotmail.com |
| 2243436 | Ortiz Rivas, Ana M | amortizrd@gmail.com |
| 1467991 | ORTIZ RIVERA, DIANA | ragrait@servicioslegales.org |
| 1976718 | Ortiz Rivera, Ines  A | djunior734@gmail.com |
| 2159654 | Ortiz Rivera, Julio Angel | angeljulio769@gmail.com |
| 766886 | ORTIZ RIVERA, WILMA | WILMAORTIZ0003@YAHOO.COM |
| 1104118 | ORTIZ RIVERA, WILMA | WilmaOrtiz003@yahoo.com |
| 2205370 | Ortiz Rodriguez, Vivian | vivianortiz@gmail.com |
| 1954925 | Ortiz Roman, Javier | J.OrtizRoman916@gmail.com |
| 383689 | ORTIZ ROQUE, ALEJANDRA | aor.alemar@gmail.com |
| 1178320 | ORTIZ ROSADO, CARLOS | geralpr@hotmail.com |
| 384021 | ORTIZ SANCHEZ, GLORIMAR | gortiz53@hotmail.com |
| 2204101 | Ortiz Sanchez, Kennedy | kortiz@claropr.com |
| 2204101 | Ortiz Sanchez, Kennedy | kosanchezpr@gmail.com |
| 2197846 | Ortiz Santana, Maribel | Disxonvaldes@gmail.com |
| 2181281 | Ortiz Santiago, Ada Irma | adairmaortizsantiago@gmail.com |
| 2178989 | Ortiz Santiago, Lilliam | lortizyab@gmail.com |
| 751211 | ORTIZ SANTIAGO, SAMUEL | aorlandi52@gmail.com |
| 593880 | ORTIZ SANTIAGO, WILSON | wilsontire@gmail.com |
| 2142282 | Ortiz Santos, Irene | josefinaburgos0717@gmail.com |
| 1582823 | Ortiz Velez, Luis D. | mako23_2008@yahoo.com |
| 2202040 | ORTIZ, ALICE | alice.ortiz77@gmail.com |
| 1596396 | ORTIZ, JANET | janet.ortizsierra@gmail.com |
| 1779484 | Osorio Guzman, Luis D. | osopr@yahoo.com |
| 2185819 | Oswald, Wesley | wmozie@gmail.com |
| 303102 | OTERO CASTRO, MARITZA | motero2022@gmail.com |
| 2201239 | Otero De Medina, Nitza Elisa | medinanitza2002@yahoo.com |
| 2205145 | Otero Medina, Aura R. | hijaf02@gmail.com |
| 1169709 | OTERO MORALES, ANTONIO | HOEM310@YAHOO.COM |
| 2216198 | Otero Pizarro, Ricardo | otero230@prtc.net |

Exhibit B

Notice Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1927781 | Otero Rodriguez, Leticia A | rosacemi@gmail.com |
| 279783 | OTERO VILLAFANE, LUCELIS | LUCELIS.OTERO@HOTMAIL.COM |
| 1615135 | OTRAY LOPEZ, SHARON J. | SHARONOTRAY@GMAIL.COM |
| 2241737 | Oyola Cintrón, Selenia | seleniaoyola54@gmail.com |
| 2235860 | Oyola Clavell, Javier | joyolacla@hotmail.com |
| 46669 | OYOLA GARCIA, BEATRIZ | beatrizjova5@gmail.com |
| 1505984 | P.R. Used Oil Collectors, Inc | l.ortizsegura@ploolaw.com |
| 1505984 | P.R. Used Oil Collectors, Inc | linda.gloriacordero@gmail.com |
| 2016819 | Pabon Vega, Jimmy | Jimmy.pabon7@gmail.com |
| 2087376 | Pacheco Burgos, Miguel A | MPACHECOBRGS@GMAIL.COM |
| 1249060 | PACHECO GONZALEZ, LISANDRA | lisapacheco.lp@gmail.com |
| 731109 | PACHECO MARTINEZ, NORMA J | nory_pacheco@hotmail.com |
| 1983660 | Pacheco Rodriguez, Ferdinand | ferdielepache@gmail.com |
| 1064830 | PADILLA CRUZ, MILDRED | mpadilla1966@yahoo.com |
| 2204113 | Padilla Garcia, Luis E. | lepadilla@gmail.com |
| 1479381 | Padilla Ortiz, Marisel | mariselpadilla53@gmail.com |
| 2028662 | PADILLA RIVERA, BASILIO | baspad@hotmail.com |
| 1227622 | PADILLA RIVERA, JOANN | joanpadilla@gmail.com |
| 1533582 | PADILLA RIVERA, ROBERT F. | RPTEK1@gmail.com |
| 1762996 | Padilla Rodriguez, Glenn A. | karelysdav77@gmail.com |
| 2146297 | Padilla Santiago, Jose A | joseapadilla68@gmail.com |
| 2203820 | PADILLA, GUILLERMO L. | gpadill2@claropr.com |
| 2139714 | Padin Rodriguez, Jose M | lpadin0316@hotmail.com |
| 1111235 | PADIN RODRIGUEZ, MARIA M | mpadin1230@gmail.com |
| 2233743 | Padin, Juan Gregorio | padin834@gmail.com |
| 2240562 | Padro-Burgos, Edwin | nvargasacosta@gmail.com |
| 2205030 | Pagan Arroyo, Katerine | kpagan7@gmail.com |
| 2203566 | Pagan Barbosa, Jose I. | centrinojose@hotmail.com |
| 2138546 | Pagan Candelaria, Pedro | quiebrapr@gmail.com |
| 2195654 | Pagan Duran, Wilfredo | wpd6076@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2207848 | Pagan Figueroa, Maritza | mpagan523@gmail.com |
| 2054897 | Pagan Garcia, Joel | joel041@gmail.com |
| 1890595 | Pagan Garcia, Joel | juelo42@gmail.com |
| 1823265 | Pagan Mercado, Radames | lolaymia4528@gmail.com |
| 1533164 | PAGAN OTERO, CANDIDO  G. | CGPAGAN1@GMAIL.COM |
| 1230675 | Pagan Pabon, Jorge | jlpagan45@gmail.com |
| 1561033 | Pagan Pacheco, Anderson | andersonpagan@gmail.com |
| 1218535 | PAGAN RIVERA, IRIS L. | ipagan@dtop.pr.gov |
| 1091710 | PAGAN RIVERA, SANDRA | sandrapagan827@yahoo.com |
| 1955085 | PAGAN SERRANO, JOSE A. | JOSEPAGANSERRANO@GMAIL.COM |
| 2204578 | Pagan, Walter R. | wpagan2006@gmail.com |
| 2247527 | Pages Flores, Esther | peagy645@icloud.com |
| 1939243 | Paneto Maldonado, Luz N | lnpaneto66@gmail.com |
| 2199748 | Pardo Montalvo, Sandra I. | bochi5921@yahoo.com |
| 1995607 | Parrilla, Alicia Quinoues | aliciaquinones@familia.pr.go |
| 2247251 | Parson, Barbara L. | bparson@rochester.rr.com |
| 2187052 | Pascual Rodriguez, Asdrubal | asdrubal_pascalr@yahoo.com |
| 960804 | PASTOR FLORES, ARTURO  E. | Marines86@gmail.com |
| 1767045 | Patheon Puerto Rico, Inc. | hipolito.colon@patheon.com |
| 1677274 | Pavan Agarwal and Preeti Agarwal | pavan@swmc.com |
| 1578232 | PAZ SAGARDIA, ARLINE | arleyska27@gmail.com |
| 2122645 | PEDRO JOSE SANCHEZ, SUCESION | vidalasolau@gmail.com |
| 1469983 | Pedroza Nieves, Luis A | yangelgadiel@hotmail.com |
| 2200603 | PELLOT CANCELA , JESUS M | jesuspellot56@gmail.com |
| 1616433 | Pena- Dumas, Rey  A. | penarey6693@gmail.com |
| 2245455 | Pena Lugo, Miguel A. | vjan08@yahoo.com |
| 2203808 | Pena Martinez, Maria C | maria.pena24@yahoo.com |
| 591283 | PEÑA MEDINA, WANDA | eitonarroyo@yahoo.com |
| 2247562 | Peña Peña, Betty | penabetty1227@gmail.com |
| 1576194 | Peña Rodriguez, Keila | obedpena2004@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2188759 | PENA VELEZ, HIRAM | hpenavelez@gmail.com |
| 1668585 | Pepsico Caribbean, Inc. | Nimia.Roca@pepsico.com |
| 2248027 | Peralta Vazquez, Mildred Enid | enimil2007@yahoo.com |
| 399647 | Pereira Rivera, Nelson J | nelsonjperira@hotmail.com |
| 2208403 | Perez Acosta, Lizette | lizette1961@gmail.com |
| 1935653 | Perez Adorno, Jorge  L | adornolaw@hotmail.com |
| 2205511 | Perez Agosto, Dulce M | dperez9598@gmail.com |
| 1854250 | Perez Andujar, Alicia | Katiria.marte@upr.edu |
| 1649142 | Perez Aponte, Luis  A | fantasma.cops@gmail.com |
| 2247641 | PEREZ APONTE, YADIRA | yadiraperezpr@yahoo.com |
| 2201199 | Pérez Arenas, Andrés | andres3331@yahoo.com |
| 1525996 | PEREZ BAHAMONDE, BRENDA  L. | lizperez202@yahoo.com |
| 1562658 | Pérez Bonilla, María D. | bonillamaria557@gmail.com |
| 2196990 | Perez Casiano, Nelson | cygnus492004@yahoo.com |
| 1885532 | Perez Cintron, Blanca I. | perez.bpc@outlook.com |
| 2206462 | Perez Corchado, Leonardo | chino07perez@yahoo.com |
| 2193023 | Perez Cordero, Maria E. | aldarondocrespo@yahoo.com |
| 2192999 | Perez Cordero, Ruth | rperezcordero@gmail.com |
| 1809967 | Perez Cruz, Alvin F. | afpc78@gmail.com |
| 2201062 | Perez de Jeus , Gretchen  M | greta.perez@yahoo.com |
| 2059860 | PEREZ DIAZ, MAYRA | mayperez@ayhoo.com |
| 1425675 | Perez Diaz, Mayra | mayperez@yahoo.com |
| 949652 | PEREZ FIGUEROA, ALMA E | Perezalma297@gmail.com |
| 2024698 | Perez Garcia, Luis R. | elrabogndo@yahoo.com |
| 2197831 | Perez Garcia, Maria A. | Puru1937@gmail.com |
| 2118858 | Perez Jaidar, Caridad | caridadperezjaidar@gmail.com |
| 2096869 | Perez Jimenez, Luis Daniel | daniel73ldp@gmail.com |
| 1928335 | Perez Justiniano, Luz Nereida | luzperez8332@gmail.com |
| 1087899 | Perez Lacen, Rosa  G | jeandre8181@gmail.com |
| 2052159 | Perez Lassalle, Maribel | marperlass08@gmail.com |

Exhibit B

Notice Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1940419 | Perez Lopez, Frances  Enid | francenid8@hotmail.com |
| 2150199 | Perez Maestre, Juan | cperez1179@yahoo.com |
| 2097323 | Perez Maldonado, Johanna | johanna197240@gmail.com |
| 1069819 | PEREZ MALDONADO, NERITZA | nperez@agricultura.pr.gov |
| 2196085 | Perez Maldonado, Oscar L. | raksovzw@gmail.com |
| 2204214 | Perez Marcano, Evelyn | sirenitadebuye@yahoo.com |
| 2068350 | PEREZ MARTINEZ, LUZ  A | LUCY.PEREZ3@HOTMAIL.COM |
| 1221598 | PEREZ MIRANDA, IVELISSE M. | ive-perez@hotmail.com |
| 1717252 | Perez Montes, Jose  M | joseperez1973z@gmail.com |
| 1130612 | PEREZ MORALES, PATRIA | tatyperez@yahoo.com |
| 2005032 | Perez Navia, Iris V. | iris.perez98@gmail.com |
| 1935715 | PEREZ NAVIA, WANDA | wpnavia52@yahoo.com |
| 950421 | PEREZ NIEVES, AMILDA | amildaperez@gmail.com |
| 2204842 | Perez Olivo, Elizabeth | elizaberth581@gmail.com |
| 1084768 | PEREZ ORTEGA, RICARDO | zayasd@hotmail.com |
| 404926 | Perez Ortiz, Jessica M | jeyumc@gmail.com |
| 2197827 | Perez Padilla, Iliasis | iliasislloyd@gmail.com |
| 1542851 | PEREZ PENALOZA, ZHADYA  P | zhadyper1@gmail.com |
| 2202441 | PEREZ PEREZ, ADA | adaperez0204@gmail.com |
| 1546177 | PEREZ PEREZ, JANET J | jjpp_99@yahoo.com |
| 1504392 | PEREZ PEREZ, JORGE L | jl.perez029@gmail.com |
| 2206425 | Perez Perez, Jose A. | Jose.perez0052@gmail.com |
| 2091019 | PEREZ PEREZ, WANDA I | iwandaperez@hotmail.com |
| 2090408 | PEREZ QUINTERO, GLORIA E. | geperez50@gmail.com |
| 2002469 | Perez Resto, Maria  Nitza | marianitza46@gmail.com |
| 1217790 | PEREZ RIVERA, IMAYDA | JPEREZ_80@LIVE.COM |
| 693795 | PEREZ RIVERA, JUSTINA | cpajustinap@gmail.com |
| 285092 | PEREZ RIVERA, LUIS | wicoPereza@aol.com |
| 2022134 | Perez Rivera, Mayda E. | maydaperez65@yahoo.com |
| 2202375 | Perez Rivera, Rafael E | comerio1965@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2247925 | Perez Rodriguez, Blanca | rblancai490@gmail.com |
| 2095796 | Perez Roman, Elsa N. | elsaperezroman15@gmail.com |
| 2243434 | Perez Ruiz, Carmen | eduarcarmen04@gmail.com |
| 2203588 | Perez Sanchez, Wanda N | wnperez1@yahoo.com |
| 2253513 | Perez Santiago, Maria A. | mariatony1947@gmail.com |
| 1924466 | Perez Torres, Elizabeth | elizabethperez4455@yahoo.com |
| 2233692 | Perez Valentin, Carmen A. | www.carmenaidaperez1@yahoo.com |
| 1042613 | PEREZ VALENTIN, MARGARITA | margotpv@yahoo.com |
| 408739 | PEREZ ZAYAS, RAFAEL | rpzayas@aprendostrada.com |
| 2160089 | Perez, Jorpe | jorgie583@gmail.com |
| 2206221 | Perez, Sandra Mitchell | sandraivettemitchell@gmail.com |
| 2204188 | Perez-Andino, Loida | ldprz11@gmail.com |
| 2086249 | Perez-Ramirez, Alondra M. | aminervapr@gmail.com |
| 863514 | Perez-Rodriguez, Maria  Victor | e-mail.hrvlaw@aol.com |
| 863514 | Perez-Rodriguez, Maria  Victor | marionkira@gmail.com |
| 849156 | PERFECT EQUIPMENT & PRODUCT SUPPLY, INC. | aperez@perfectequipment.net |
| 1932072 | PERFETTO PERALES, VANESSA | VAPEPE@YAHOO.COM |
| 1444398 | Peter J & Susan J Deschenes JT TEN | stugaville@embarqmail.com |
| 1594604 | PIETRI TORRES, VILMA  B. | brisaazul1258@gmail.com |
| 2204868 | Pino Ortiz, Richard | rpino80@yahoo.com |
| 1920638 | Pinto Gonzalez, Alfredo | idmarie.2792@gmail.com |
| 2199619 | Pintor, Ledys M. | arpin882@hotmail.com |
| 411293 | PLA LLADO, LUIS | luisenriquepla@gmail.com |
| 1033112 | PLANAS CAMACHO, LUIS A. | lplanas96@yahoo.com |
| 2145194 | Playa Velez, Aurora | aury26pr@yahoo.com |
| 2205337 | PLAZA ROBLES, AGAR | agarplaza64@gmail.com |
| 2202775 | Plumey Soto, Manuel | mplumey1956@gmail.com |
| 2038049 | Pomales Alicea, Arturo R. | arturopomales239@gmail.com |
| 2206832 | Ponce Acosta, Daniel E. | dponce.mobile@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1966181 | Pons Cruz, Anthony | anthonypc1972@gmail.com |
| 1519087 | Porrata, Mario  J. | jporrata1@gmail.com |
| 2205176 | Porrata-Doria, Ivelisse | iveporratadoria@gmail.com |
| 2204505 | Portalatin Perez, Carmen I | carmenportalatin@gmail.com |
| 1466846 | PORTALATIN RODRIGUEZ, ABRAHAM | puchito_2006@yahoo.com |
| 1555820 | Portalatin-Perez, Milton | portalatinlaw@hotmail.com |
| 895136 | PORTOCARRERO GONZALEZ, ELBA | elbaL7@hotmail.com |
| 413631 | PR STORAGE FORKLIFT DIVISION | amorales@prsd.com |
| 413631 | PR STORAGE FORKLIFT DIVISION | hcaban@prsd.com |
| 413836 | PRAXAIR PUERTO RICO B V | CREDITANDCOLLECTIONPR@PRAXAIR.COM |
| 413836 | PRAXAIR PUERTO RICO B V | JOSE_SANTIAGO@PRAXAIR.COM |
| 1635918 | Principe Flores, Julia | principej27@gmail.com |
| 2135467 | PROGRESO CASH & CARRY, INC. | PROGRESOPR@YAHOO.COM |
| 1496814 | Promotions & Direct, Inc. | andres.porras@jwt.com |
| 414762 | PROSOL-UTIER (Programa de Solidaridad de la UTIER)-Cap. Autoridad de Carreteras y Transporte | jjacob4014@yahoo.com |
| 2217236 | Puerto Rico Telephone Co., P.R., ELA | dmvicenty1@gmail.com |
| 2207072 | Puerto Rico Telephone Company, P.R., ELA | cebroguonda@gmail.com |
| 2241856 | Quality Construction Services II LLC | edwinlatorre@yahoo.com |
| 1433496 | Quality Construction Services II, LLC | ibenito@qcspr.com |
| 1600503 | Quality Consulting Group, Inc. | ytorrellas@qualityconsultinggrouppr.com |
| 1859290 | Quest Diagnostics of PR Inc | milagros.x.segarra-caraballo@questdiagnostics.com |
| 2202810 | Quiles Charón, Elisa | merqui10@gmail.com |
| 902394 | QUILES DE JESUS, HECTOR | hector7dejesus@yahoo.com |
| 643307 | Quiles Lopez, Efrain | equilesjunior@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2208423 | Quiles Melendez, Blanca M. | marieesg@gmail.com |
| 1974747 | Quiles Nieves, Hilda | chaneel16@yahoo.com |
| 1950606 | QUILES RIVERA, NOEL | kilez2640@yahoo.com |
| 1219167 | QUILES RODRIGUEZ, IRMA I | irmaiquiles@hotmail.com |
| 2002429 | Quiles Soto, Lourdes | lourdesalexgaby@gmail.com |
| 2207845 | Quiles, Juan José | applestruder@yahoo.com |
| 2207845 | Quiles, Juan José | jquiles@claropr.com |
| 1821687 | Quinones De Rivera, Nilma L. | jelly1275@msn.com |
| 2197530 | Quiñones González, Elizabé | elizabequinones@gmail.com |
| 1591292 | QUINONES HERNANDEZ, LIZ YAJAIRA | medinadomenechm@yahoo.com |
| 1541137 | Quinones Maldonado, Carmen D. | carmendelia5050@gmail.com |
| 1678331 | Quiñones Matos, Marlain | quinonesmarlain@gmail.com |
| 417900 | Quinones Pinto, Angel G | aquinones13@policia.pr.gov |
| 1988774 | Quinones Rodriguez, Femy | femy.quinones@gmail.com |
| 1245701 | QUINONES UFRET, KAREN M | karenquinones.pr@gmail.com |
| 1185364 | QUINTANA AGOSTO, CLARIBEL | quintanaclaribel@yahoo.com |
| 1188735 | QUINTANA CUADRADO, DAVID | QUINTANA3321@YAHOO.COM |
| 289360 | QUINTANA LUGO, MAGDA M | mquint09@yahoo.com |
| 419536 | Quirindongo Garcia, Omar A. | poliquiri2013@gmail.com |
| 1421200 | QUIROS MILANES, EMMA  I | gammangual@yahoo.com |
| 1884971 | QUITL MORALES, VERONICA | veckyquilt127@gmail.com |
| 740970 | RAFAEL ROIG Y ASOC ING GERENTES CONST CS | roigyasociados@gmail.com |
| 1481410 | Rafols Van Derdys, Alberto J | ajrafols@hotmail.com |
| 2203260 | Raimundi Rivera, Norma | remanuel@prtc.net |
| 1652994 | RAMIREZ ALAMEDA, ISRAEL | learsi_35@yahoo.com |
| 1939569 | RAMIREZ APONTE, MADELYN | madelyn02.2001@gmail.com |
| 1770118 | Ramirez Ball, Rafael H. | rrb@acostaramirez.com |
| 1485664 | Ramirez Colon, Maria de Lourdes | maria.ramirez@ctspr.com |
| 2178032 | Ramirez Gonzalez, Camen Leyda | clrg1170@gmail.com |

Exhibit B

Notice Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1895197 | Ramirez Lopez, Alberto  J | beboramers@hotmail.com |
| 1895197 | Ramirez Lopez, Alberto  J | frodriguez@hernandezcpa.net |
| 1910007 | Ramirez Miranda, Rosa Esther | r_ramirez_58@hotmail.com |
| 2196479 | Ramirez Nuñez, Ramon | association.aep.gerenciales@gmail.com |
| 2202411 | RAMIREZ RAMOS, RAFAEL  A | jaadria2003@yahoo.com |
| 940600 | RAMIREZ RODRIGUEZ, WILFREDO | wito2114@gmail.com |
| 2032397 | RAMIREZ RUIZ, DORIS M | RAMIREZD@COQUI.NET |
| 1061930 | RAMIREZ TORRES, MIGDALIA | migdaliaramirez2415@gmail.com |
| 1476343 | Ramirez Torres, Norma  I. | normairamirez62@gmail.com |
| 1476235 | Ramirez Torres, Norma I. | normairamirez@gmail.com |
| 2233697 | Ramirez, Jose A | jaramirez@claropr.com |
| 2233697 | Ramirez, Jose A | jose20293@gmail.com |
| 2216494 | Ramirez, Magda | magda.ramirez4313@gmail.com |
| 2214359 | Ramirez, Milagros | milagrosramirez1948@gmail.com |
| 2070261 | Ramirez-Alvarez, Lydia C. | lyramirez21@yahoo.com |
| 1997118 | Ramirez-Ortiz, Amanda M. | amandamro61@gmail.com |
| 2174757 | RAMON F RULLAN Y ASOCIADOS | roman_f_rullan@hotmail.com |
| 2207002 | Ramons Rivera, Edgardo L. | ramosriveraedgardo@gmail.com |
| 665627 | RAMOS  VALLES, HELSONE  L. | ramoshelsone@hotmail.com |
| 592539 | RAMOS ARROYO, WILFREDO | bombero007@live.com |
| 1105480 | RAMOS BENIQUEZ, YAMIRKA | yamirka13@yahoo.com |
| 2160921 | Ramos Cruz, Hector | hector1556@hotmail.com |
| 2253007 | Ramos Delgado, Jose Luis | joseramos.dcta@gmail.com |
| 2201305 | Ramos Diaz , Janet | janetramos707@gmail.com |
| 2056242 | Ramos Gonzalez , Santa B | Beatriz.ramos59@yahoo.com |
| 1479943 | Ramos Gonzalez, Carlos J. | cj3ramos@yahoo.com |
| 426972 | Ramos Lugo, Carmelo | carmelopr@prtc.net |
| 1059244 | RAMOS LUGO, MARY C | maryrms5@gmail.com |
| 2160514 | Ramos Maldonado, Monserrate | ggretchen54@gmail.com |

Exhibit B

Notice Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2203765 | Ramos Maldonado, Myrta L. | ramosmyrtal@gmail.com |
| 1633767 | Ramos Martinez, Nydia   Z. | nydia73ramos@gmail.com |
| 2064028 | Ramos Medina, Irma | irma.ramosmedina@gmail.com |
| 1533767 | Ramos Orellano, Ana H | angel-fuentes59@hotmail.com |
| 427836 | RAMOS ORTIZ, JAVIER | javier-rames-ortiz@hotmail.com |
| 2207440 | Ramos Ortiz, Norberto R. | nramos@claropr.com |
| 2205505 | Ramos Perez, Millie M | millieramos3@gmail.com |
| 2020762 | RAMOS PEREZ, RAUL J. | J0963210@hotmail.com |
| 2197060 | Ramos Perez, William | willramper@gmail.com |
| 2058363 | Ramos Ramos, Vilna I. | rosado.minerva@gmail.com |
| 603572 | RAMOS REY, ALBA N | alba.ramos@familia.pr.gov |
| 428406 | RAMOS REY, ALBA N | albaramo@familia.pr.gov |
| 2161856 | Ramos Rivera, David Antonio | d.ramos1226@gmail.com |
| 244151 | RAMOS ROMAN, JORGE L. | jorgeramospoli@yahoo.com |
| 235659 | RAMOS ROSADO, JANNETTE | JANET7RAMOS@GMAIL.COM |
| 1583430 | Ramos Sanchez, Emily | jamcolon@gmail.com |
| 973821 | RAMOS SANTIAGO, CARMEN R. | romance90001@hotmail.com |
| 2213703 | Ramos Santiago, Jaime L | santiagojlrs6@gmail.com |
| 1206811 | Ramos Seda, Francisco | pramos653fr@gmail.com |
| 2224360 | Ramos Soto, Miguel A. | miguelramos8743@gmail.com |
| 429654 | RAMOS TALAVERA, JESSENIA | talaverinsky@gmail.com |
| 897582 | RAMOS TORRES, EVELYN N. | evedmaliz@yahoo.com |
| 2205565 | RAMOS VARGAS, MARIA G. | marige2256@hotmail.com |
| 613577 | RAMOS VAZQUEZ, ANTONIO | TONY56@HOTMAIL.COM |
| 1065765 | RAMOS VAZQUEZ, MIRIAM | mramosvazquez@hotmail.com |
| 430011 | Ramos Vega, Marisol | mrv3667@gmail.com |
| 2205305 | Ramos, Alejandro Torres | alx17torres@gmail.com |
| 1788744 | Ramos-Ortiz, Bethzaida | victorriverarios@rcrtrblaw.com |
| 863777 | RAMOS-RODRIGUEZ, MELISA | MELISRAMOS27@GMAIL.COM |
| 1467068 | Rancel Lopez, Julio | serrano.urdaz.law@hotmail.com |

Exhibit B

Notice Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 742981 | RANGER AMERICAN ARMORED SERVICES INC | lfajardo@rangeramerican.com |
| 431300 | RE EVOLUCION INC | EMINEHMARRERO@HOTMAIL.COM |
| 2202886 | Recci Torres , Angel  A | litmercy1014@yahoo.com |
| 2204075 | Redondo Carattini, Victor H | victordog1@gmail.com |
| 1179566 | REMIGIO GARCIA, CARMEN A | CREMIGIO5613@GMAIL.COM |
| 1878966 | Rentas Colon, Jose Rafael | magdarentas@hotmail.com |
| 2069113 | RENTAS DE ROLON, WANDA I | WANDAIROLON@GMAIL.COM |
| 1421270 | RENTAS MARTINEZ, REINALDO SGTO. | fehr1023@yahoo.com |
| 2204264 | Rentas Valentin, Gerardo Luis | gerryrentas@yahoo.com |
| 2152425 | Rentas, Rafael | rafaelrentas5@gmail.com |
| 1752877 | RENTAS, RAFAEL | rodriguezjosey@hotmail.com |
| 1458730 | RESTO CRUZ, MARITZA | yomipr46@hotmail.com |
| 2207093 | Resto Roman, Zulma I. | ziresto68@hotmail.com |
| 2203090 | Resto Torres, Teresita | tresto@yahoo.com |
| 1957945 | Rexach Feliciano, Lizette | rexach05@gmail.com |
| 2206737 | Rey Berrios, Victor Manuel | adol03fo@gmail.com |
| 2204988 | Rey Figueroa , Laura | reylaura807@gmail.com |
| 2038714 | Reyes Aguayo, Marta D | reyesmarta69@gmail.com |
| 1092570 | REYES AGUAYO, SARA N | sreyes@avp.pr.gov |
| 1426674 | REYES CABRERA, MAURO | r.mauro1702@gmail.com |
| 1641167 | Reyes Cappobianco, Ana Esther | ana_reyes71@hotmail.com |
| 2144368 | Reyes De Jesus, Alba  I. | albareyes0106@gmail.com |
| 1072940 | REYES MALDONADO, NYDIA L. | nydiareyess@gmail.com |
| 2197798 | Reyes Mercado, Adoracion | dorisreyesmercado@yahoo.com |
| 2204916 | Reyes Miranda, Angel R | angelreyesM@gmail.com |
| 1563124 | REYES ORTIZ, SONIA I | soniareyes.ortiz@gmail.com |
| 435444 | Reyes Otero, Yannelly | reyesyanelly@gmail.com |
| 435444 | Reyes Otero, Yannelly | reyesyanelly896@gmail.com |
| 1013753 | Reyes Quinones, Jorge D | jorgereyes201266@gmail.com |

Exhibit B

Notice Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2205587 | Reyes Rivera, Edgardo M | emrr20634@gmail.com |
| 1152016 | REYES RIVERA, VILMA N | vilmanora2010@gmail.com |
| 179693 | REYES RODRIGUEZ, FREDESVINDA | reyesfredesvinda@yahoo.com |
| 436286 | Reyes Santiago, Miguel A | bluebass035@gmail.com |
| 2215448 | Reyes, Confesor Diaz | Confesordiaz10@gmail.com |
| 2153268 | Reyes, Prudencio Amadeo | nrsupplysolution@gmail.com |
| 2205202 | Reyes, Viviana Perez | vivianprt@yahoo.com |
| 858704 | REYES, WILFREDO MORA | williemom@hotmail.com |
| 2167299 | Riachuelo Homeowners Association Inc | Servicioalcliente@pcacollectorpr.com |
| 1475935 | Ricoh Puerto Rico, Inc. | fvander@reichardescsalera.com |
| 1475935 | Ricoh Puerto Rico, Inc. | ivan.fraticelli@ricoh-la.com |
| 1878808 | Riolanno Rentas, Carlos  J. | riollano1975@gmail.com |
| 2202079 | Rios Bonaparte, Ramon E | jackbauer2401@yahoo.com |
| 2575338 | Rios Collazo, Jose A | s-floresruiz@yahoo.com |
| 2203584 | Rios Cruz, Jose  Julian | julianrios091.jjc@gmail.com |
| 1122926 | Rios Marengo, Nancy | nancyrm_1@hotmail.com |
| 1160226 | RIOS NEGRON, ALEXA | alexario75@hotmail.com |
| 1160226 | RIOS NEGRON, ALEXA | alexarios75@hotmail.com |
| 2158467 | RIOS ORTIZ, JEXENIA | JEXENIA.RIOS@GMAIL.COM |
| 2203582 | Rios Ortiz, Nestor L | nestorluisrios@gmail.com |
| 1122153 | Rios Oyola, Myriam Esther | mriosoyola@gmail.com |
| 1532043 | Rios Perez, Lilliam | larios_587@hotmail.com |
| 2197591 | Rios Pimentel , Francisco | Riospimentelfrancisco@gmail.com |
| 1197916 | RIOS RAMIREZ, ELIZABETH | KINESIOLOGA_PR@HOTMAIL.COM |
| 1872131 | Rios Rodriguez, Edwin | edwinriosrod@gmail.com |
| 2193510 | Rios Rosario, Fraternidad | mybeauchamp2000@hotmail.com |
| 1186203 | RIOS TORRES, CRUZ M. | riostorrescm@gmail.com |
| 747796 | RIOS-LEGARRETA, ROMMEL  GABRIEL | ROMMELGRIOS@GMAIL.COM |
| 1605163 | Rivas Fernandez, Maria  M. | maria.rivas6693@gmail.com |
| 440671 | RIVAS GARCIA, FELIX | rivasfelix0926@gmail.com |

Exhibit B

Notice Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2207769 | Rivas Garcia, Jose  M. | joserivas248@gmail.com |
| 1778661 | Rivas Jimenez, Luis Daniel | ldrj27207@hotmail.com |
| 2202385 | Rivas Rivera, Jose D. | david.rivas.27.dd@gmail.com |
| 2214009 | Rivera Abella, Aida | aidaframe@hotmail.com |
| 441073 | RIVERA ACEVEDO, MYRNA | santi8185@hotmail.com |
| 2139167 | Rivera Alers, Sidnia E. | sidniarivera@yahoo.com |
| 1236217 | RIVERA ALICEA, JOSE LUIS | willito.pr@gmail.com |
| 2204668 | Rivera Ayala, Enrique | kikepr59@hotmail.com |
| 1689355 | RIVERA AYALA, MARIA I | mariairivera077@gmail.com |
| 442120 | Rivera Baez, Edgardo | edgardo6259@gmail.com |
| 2192483 | Rivera Borrero, Mayra L | marucarivera@yahoo.com |
| 442691 | Rivera Burgos, Elizabeth | riveraburgoseli@gmail.com |
| 2218671 | Rivera Cabezudo, Victor M. | ileanagonl83@hotmail.com |
| 1856332 | Rivera Cabrera, Ana M | elisa.teatro@hotmail.com |
| 2113333 | Rivera Cajigas, Maria S. | riveram16625@gmail.com |
| 2176211 | Rivera Camacho, Maria | mmrc69@yahoo.com |
| 442955 | RIVERA CAMACHO, MYRNA LUZ | mirc67@hotmail.com |
| 1869067 | Rivera Canales, Wanyalix | ilypiky617@gmail.com |
| 1869067 | Rivera Canales, Wanyalix | info@consulttoreslegalpr.com |
| 146808 | RIVERA CANCEL, EDDIE | gonzaleztorresmm@icloud.com |
| 2213805 | Rivera Cardona, Elvin | elviscochito722@gmail.com |
| 1820698 | RIVERA CARRASQUILLO, DORAIMA | doraima02@hotmail.com |
| 1542356 | RIVERA CARTAGENA, YASMIN | YASHIRIC@GMAIL.COM |
| 1196106 | RIVERA CASANOVA, EILEEN M | eileenrivera1979@gmail.com |
| 2218848 | Rivera Castillo, Elsie | idrna@outlook.com |
| 2069169 | RIVERA CHEVERES, CARMEN S | csonia4129@gmail.com |
| 1952658 | Rivera Cintron, Damaris | drcintron7777@gmail.com |
| 1204597 | RIVERA CLEMENTE, FELIX | FELICRIVERA981@GMAIL.COM |
| 443779 | RIVERA CLEMENTE, FELIX | FELIXRIVERA981@GMAIL.COM |
| 1943757 | RIVERA COLLAZO, VICTOR L. | VLRENGINEER@GMAIL.COM |

Exhibit B

Notice Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 843678 | RIVERA COLON, FELIPE | felipe712@hotmail.com |
| 1881263 | RIVERA COLON, YEIDI  V | yrivera967@gmail.com |
| 44235 | RIVERA CRUZ, BARBARA J | brivera.25@hotmail.com |
| 2205880 | Rivera Cruz, Gisel | giselriveracruz@gmail.com |
| 2064553 | Rivera DeJesus, Carlos A. | carlosrivera2092@live.com |
| 1596703 | RIVERA DEL VALLE, AIDA | ASANCHEZBIDOT@GMAIL.COM |
| 2084916 | RIVERA DIAZ, GLADYS | grivera10@policia.pr.gov |
| 986328 | RIVERA DOMINGUEZ, ELIZABETH | elizarobotina56@hotmail.com |
| 1010768 | RIVERA ELVIRA, ITSALIA | gyamia@yahoo.com |
| 1040039 | RIVERA ENCARNACION, MADELINE | snoopyet53@gmail.com |
| 2197889 | Rivera Estrella, Carlos M. | Charlie_star@yahoo.com |
| 672243 | RIVERA FELICIANO, ISRAEL | israelrivera04@gmail.com |
| 2172993 | Rivera Fernandez, Carmen Y. | riveracarmens54@yahoo.com |
| 1433211 | Rivera Figueroa, Maria | pastoramillie@icloud.com |
| 2203332 | Rivera Frechel, Rafael  A. | rafyDJ69@yahoo.com |
| 2200135 | Rivera García, Edwin | erivera@claropr.com |
| 1535330 | Rivera Garcia, Haydee | rghaydee@yahoo.com |
| 1072968 | RIVERA GARCIA, NYDIA M | NYDIAM_RIVERA@HOTMAIL.COM |
| 1220726 | RIVERA GOMEZ, ISRAEL | Israel.Rivera2673@gmail.com |
| 2053349 | RIVERA GONZALEZ , CARMEN  LYDIA | MARTINEZANTONIO150@GMAIL.COM |
| 1652373 | RIVERA GONZALEZ, CARLOS F. | cfriveragonzalez@gmail.com |
| 1971210 | Rivera Gonzalez, Carmen C. | cattyrg@yahoo.com |
| 447855 | RIVERA GUARDIOLA, ALVIN R. | alvinrivera776@yahoo.com |
| 1986916 | Rivera Hernandez, Jose A. | monchile4600@gmail.com |
| 2124019 | Rivera Hernandez, Tito Omar | omar13cic@gmail.com |
| 448288 | RIVERA HERNANDEZ, ZAIDA | zaidah15@hotmail.com |
| 2154040 | Rivera Ledee, Manuel | damarisrivera040@gmail.com |
| 449456 | RIVERA MALAVE, EMILY | emilyrivera24@gmail.com |
| 1199374 | RIVERA MALDONADO, EMILY M | emily_m3@yahoo.com |
| 1766809 | Rivera Maldonado, Kenet | kenetrivera@yahoo.com |

Exhibit B

Notice Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 449696 | Rivera Marcano, Gloria L. | grmarcan@live.com |
| 2249790 | Rivera Marquez, Petra | rpcmaga@aim.com |
| 2215931 | Rivera Marrero, Giovanni | grivera2@claropr.com |
| 1164765 | RIVERA MARTINEZ, ANDRES | riveramartinez_a@hotmail.com |
| 2176506 | RIVERA MARTINEZ, ANDRES | riveramartinez-a@hotmail.com |
| 297280 | RIVERA MARTINEZ, MARIA C | chachy445@gmail.com |
| 450191 | RIVERA MARTINEZ, MARYMER | marymer_rivera@yahoo.com |
| 1546848 | RIVERA MEDINA, GILBERTO | grm2007@hotmail.com |
| 1508900 | Rivera Melecio, Liz | eizziljoan@gmail.com |
| 2125045 | RIVERA MOLINA, DAMARY | damaryrivera@gmail.com |
| 2095175 | RIVERA MOLINA, MAYRA YASMIN | MAYRARIVERA31@GMAIL.COM |
| 1172613 | RIVERA MONTOYO, BEATRIZ | brivera@vegaalta.pr.gov |
| 2247786 | Rivera Narvaez, Evelyn | evelynriveranarvae2001@gmail.com |
| 2241751 | Rivera Narvaez, Gladys Milagros | riverag620@gmail.com |
| 1517448 | Rivera Narvaez, Miguel | oobracero@hotmail.com |
| 2247956 | Rivera Negron, Nivia L | nivialrivera@outlook.com |
| 1104608 | RIVERA NEGRON, XAVIER A | hor2ya@hotmail.com |
| 2201534 | RIVERA NIEVES, EDWIN | pauled16@gmail.com |
| 1387669 | RIVERA NIEVES, MARIA M. | riveramariaa88@yahoo.com |
| 1960816 | Rivera Ortiz, Axel J. | axelrivera368@gmail.com |
| 1212990 | RIVERA ORTIZ, HAYBED | HAYBED48@GMAIL.COM |
| 2208449 | Rivera Ortiz, Jose A. | albasys@gmail.com |
| 1602402 | Rivera Pagan, Ruth Leida | ruthlrivera0531@live.com |
| 2204628 | Rivera Quinones, Luis Angel | lariverab52@gmail.com |
| 2205356 | Rivera Ramos, Miguel Angel | canitoriveradeclaro@gmail.com |
| 2218747 | Rivera Reillo, Julio | rivera.julio45@gmail.com |
| 2011415 | Rivera Renta, Manuel Angel | mannyrivera35@gmail.com |
| 2202481 | Rivera Ríos, Jesús | jrrprb7@prtc.net |
| 1862329 | Rivera Rivera, Ana E | elizabeth.rivera@gmail.com |
| 1555043 | Rivera Rivera, Isaura I. | perlapreciosa23@hotmail.com |

Exhibit B

Notice Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2210637 | Rivera Rivera, Janet | jloo.0325@yahoo.com |
| 2065001 | Rivera Rivera, Melquiel | melquielrivera@gmail.com |
| 1525052 | Rivera Rivera, Sally | riverariverasally@gmail.com |
| 1694364 | RIVERA RIVERA, SONIA  E | sonia.enid@hotmail.com |
| 2071329 | RIVERA RIVERA, VANESSA | vanery100@gmail.com |
| 1155306 | RIVERA RIVERA, YOLANDA | yoda106@live.com |
| 958784 | RIVERA ROBLES, ANTONIA | Toni.robles59@gmail.com |
| 1538624 | Rivera Rodriguez, Agustin | arivera278400@gmail.com |
| 1877778 | Rivera Rodriguez, Andrea | consejerarivera@gmail.com |
| 2204568 | Rivera Rodriguez, Jose  A | jarodriguezrivera@yahoo.com |
| 1026762 | RIVERA RODRIGUEZ, JUANA V | virginia1028@yahoo.com |
| 2172954 | Rivera Rodriguez, Julio | rubyjudy0722@gmail.com |
| 457305 | Rivera Rodriguez, Luz M | luzmrivera22@gmail.com |
| 1759506 | Rivera Rodriguez, Marisol | mansolnverarodriguez@yahoo.com |
| 1722837 | Rivera Rodriguez, Natalia A. | LORNACUSJ@GMAIL.COM |
| 356137 | RIVERA RODRIGUEZ, NAYDA | esuero_seguros@yahoo.com |
| 356137 | RIVERA RODRIGUEZ, NAYDA | tjaderber@gmail.com |
| 2247909 | Rivera Rodriguez, Nydia I. | sheilapadilla2277@gmail.com |
| 2248041 | Rivera Rodriguez, Yolanda | Laprietarivera19@gmail.com |
| 1929487 | Rivera Rodriquez, Diana | dianashorty71@gmail.com |
| 2197263 | Rivera Rojas, Virgen M. | vrojas1258@gmail.com |
| 2093823 | Rivera Roman, Nelson | NELOMIJULSAN@YAHOO.COM |
| 1751899 | RIVERA ROSA, MERALYS | meralys_@hotmail.com |
| 2197352 | Rivera Rosado, Orlando | riveraorlando9@gmail.com |
| 2187954 | Rivera Rosario, Harrol | harrolrosariorivera@gmail.com |
| 2147311 | Rivera Rosario, Lydia | melyestrella@hotmail.com |
| 2216148 | Rivera Ruiz, Juan E. | riverajuanemilio@yahoo.com |
| 963403 | RIVERA SANTANA, BETTY | DAPADAY@GMAIL.COM |
| 249946 | RIVERA SANTANA, JOSE OMAR | cjbeltran12@gmail.com |
| 1996300 | Rivera Santiago, Loida | 1965loida@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1915115 | Rivera Santiago, Marta Enid | MartaERivera082@gmail.com |
| 1540101 | Rivera Santos, Nilsa M. | nilsarivera25@yahoo.com |
| 459810 | RIVERA SOLIS, MYRIAM | 143talita143@gmail.com |
| 1183306 | RIVERA SOTO, CARMEN S | crivera1@asume.pr.gov |
| 1161346 | RIVERA SUAREZ, ALFREDO | rivera800@gmail.com |
| 2207491 | Rivera Torres, Jose F. | mmontanez1205@gmail.com |
| 1637914 | Rivera Torres, Jose I. | joerivera220@gmail.com |
| 1508610 | Rivera Torres, Luis F. | lrivera28725@hotmail.com |
| 2202716 | Rivera Torres, Vilmarie | riveravilmari@yahoo.com |
| 2134213 | Rivera Torres, Yarixvett | yarixvett85@gmail.com |
| 1995831 | Rivera Troche, Tricia | bluemoon1993@outlook.com |
| 1645671 | Rivera Valcarel, Ana  L | n-ayala@aeeper.com |
| 1645671 | Rivera Valcarel, Ana  L | riveraana86@gmail.com |
| 1645671 | Rivera Valcarel, Ana  L | zayla.diaz@prepa.com |
| 1511920 | Rivera Valentin, Edda J | edda.rivera8@gmail.com |
| 1504786 | Rivera Valentin, Edda J | edda.vivera8@gmail.com |
| 2015555 | Rivera Vargas, Anibal | ranibal13@gmail.com |
| 1731047 | Rivera Vargas, Melvin Israel | carlos.garcia02@icloud.com |
| 2247790 | Rivera Vazquez, Carmen M. | ccarmenriveraVazquez@gmail.com |
| 2207444 | Rivera Vazquez, Diego | diegorivera1732@gmail.com |
| 2171147 | Rivera Vazquez, Luis Alberto | grimaldimaldonado@hotmail.com |
| 2149132 | Rivera Vazquez, Maria E. | domingogonzalez3@hotmail.com |
| 2149523 | Rivera Vazquez, Wanda H | riverawanda563@gmail.com |
| 1704753 | RIVERA VEGA, CARMEN | jarnielylee@gmail.com |
| 2042591 | Rivera Vega, Julio M. | felar54@gmail.com |
| 1824800 | Rivera Velazquez, Ivette | ivypolice_1972@hotmail.com |
| 1232609 | RIVERA VELAZQUEZ, JOSE A | JRivera21390@gmail.com |
| 2094200 | Rivera Velez, Santos | rositariveradiaz@hotmail.com |
| 185690 | Rivera Villegas, Karla M. | karlam1879@gmail.com |
| 2221852 | Rivera, Andres Torres | atorreszombie@gmail.com |

Exhibit B

Notice Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2207053 | Rivera, Carmen C | crivera4882@gmail.com |
| 2013797 | Rivera, Gladys Villanuela | gladysvillanueva090@gmail.com |
| 2192967 | Rivera, Hilda Perez | hilda.pr12@gmail.com |
| 2125912 | Rivera, Hiram | hiramriveraortiz@gmail.com |
| 1569677 | Rivera, Isabel | isarivera12@yahoo.com |
| 1506147 | Rivera, Ivan R.  Cordova | ivanrenecordova@hotmail.com |
| 2204272 | Rivera, Marcelino | indio2525@gmail.com |
| 2192987 | Rivera, Marta N | mn_rivera@hotmail.com |
| 2200180 | Rivera, Miguel | micki6839@gmail.com |
| 1920294 | Rivera, Nancy | nancyriv30@yahoo.com |
| 1913191 | RIVERA-NIEVES, MAIRBEL | smkxsr@gmail.com |
| 2203312 | Rivera-Rivera, Janet | j100.0325@yahoo.com |
| 2159495 | Robledo Rivera, Hilda Luz | robledo799@gmail.com |
| 2228102 | Robles Cabrera, Roberto | rrobles47@gmail.com |
| 2204060 | ROBLES CALDERON, EDWIN M. | erobles1@claropr.com |
| 707032 | ROBLES CHEVERE, MAGALY | mrobleschere@gmail.com |
| 2209605 | Robles Lopez, Zaida M. | robles_zaida@hotmail.com |
| 2208375 | Robles Morales, Joselyn | jarmonica2920@gmail.com |
| 2217933 | Robles Reyes, Jose M. | ramosm5@hotmail.com |
| 2216009 | Robles Rivera, Lysset T. | roclandgroup@gmail.com |
| 2214874 | Robles Rivera, Maria T. | mrables0116@icloud.com |
| 2207430 | Robles Rivera, Maria T. | mrobles0116@icloud.com |
| 1962700 | Robles Rodriguez, Blanca I. | b.i.robles787@gmail.com |
| 1141049 | ROBLES RODRIGUEZ, RODOLFO | rodolforobles2008@hotmail.com |
| 464601 | ROBLES VALENCIA, ENILDA M. | crafts_and_buttons@yahoo.com |
| 2065883 | Robles Vazquez, Gilberto | rovazgil@yahoo.com |
| 2197468 | Roca Troche, Maria Enid | mroca220@gmail.com |
| 354136 | ROCHE GONZALEZ, NANCYLEIDY | nancyleidyroche@yahoo.com |
| 1812066 | Roche Rodriguez, Luis F | lrode@dcr.pr.gov |
| 2082980 | Roche-Pabon, Marta I. | martaroche55@gmail.com |

Exhibit B

Notice Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2136344 | Rodriguez Agosto, Margarita | manueltomei25@gmail.com |
| 2208905 | Rodriguez Alicia, Felipe | BabyFelipe@gmail.com |
| 2206495 | Rodriguez Alicia, Felipe | babyfelipe55@gmail.com |
| 2163251 | Rodriguez Alvarez, Lucia | lucyjul@yahoo.com |
| 2213002 | Rodriguez Amaro, Juan | yanero1948@gmail.com |
| 1724292 | Rodriguez Aponte, Yaritza   Michelle | miche251978@yahoo.com |
| 466157 | RODRIGUEZ AYALA, MARYLIN DEL C. | MARUGRITA65@YAHOO.COM |
| 1192995 | RODRIGUEZ BARRETO, EDITH V | edi.rodriguez317@gmail.com |
| 1144219 | RODRIGUEZ BARRETO, RUTH D | ruthdeliarodriguez@gmail.com |
| 1165645 | RODRIGUEZ BERNACET, ANGEL G | gary1066.agr@gmail.com |
| 1186419 | RODRIGUEZ BIRRIEL, CYNTHIA | cynthia.rodz@gmail.com |
| 2069180 | Rodriguez Bonilla, Haydee | hflordemaga@aol.com |
| 1558075 | RODRIGUEZ BURGOS, LUZ I. | radiante@yahoo.com |
| 1567666 | Rodriguez Camacho, Wanda | niucomi@yahoo.com |
| 2197731 | Rodriguez Candelario, Miguel Angel | abatiz305@yahoo.com |
| 2017103 | RODRIGUEZ CARABALLO, VICTORIA | SID1031@HOTMAIL.COM |
| 1539280 | Rodriguez Cardi, Eneroliza | enero8992@hotmail.com |
| 1869898 | RODRIGUEZ CARDONA , WILBERTO | VAZQUEZ.IRA61@GMAIL.COM |
| 2205054 | Rodriguez Carrasquillo, Adria Josefina | anafreirerodriguez@gmail.com |
| 2208948 | Rodriguez Carro, Mirta V. | mirtaadmi2019@yahoo.com |
| 1987376 | Rodriguez Casilla, Arsenio | archie.codcasillas@gmail.com |
| 2200555 | RODRIGUEZ CHACON, JOSUE DAVID | jdr0812@yahoo.com |
| 2203790 | Rodríguez Chervoni, Johanna | joriest17@gamil.com |
| 2204140 | Rodríguez Chervoni, Manuel  A. | queapasao27@yahoo.com |
| 2088476 | RODRIGUEZ CLAUDIO, ROSEMARY | rosemaryrodriguez898@gmail.com |
| 1164239 | RODRIGUEZ COLON, ANA V | annie-rodriguez26@yahoo.com |
| 1939667 | Rodriguez Colon, Jesus M | agterodriguez@yahoo.com |
| 866224 | Rodriguez Colon, Juan Carlos | erasmorodriguez10@live.com |
| 1983945 | Rodriguez Colon, Lilliam E. | lilliamenidrodriguez@gmail.com |
| 2208354 | Rodríguez Corchado, Vanessa | vanierodriguez@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2117588 | Rodriguez Cuevas, Nitza Elena | carlosmondriguez@gmail.com |
| 2117588 | Rodriguez Cuevas, Nitza Elena | nitzaelena24@gmail.com |
| 1083448 | RODRIGUEZ DAVILA, REINA I | reinarodz@hotmail.com |
| 469087 | RODRIGUEZ DE JESUS, JOANNE CECILIA | jrodriguez920@hotmail.com |
| 1494062 | Rodriguez de Jesus, Miguel | mrodriguez-48@hotmail.com |
| 1504954 | Rodriguez Diaz, Maribel | marirod1964.mr@gmail.com |
| 2196278 | Rodriguez Fernandez, Aika Edmee | wilaix@prtc.net |
| 2159410 | Rodriguez Figueroa, Angel Luis | wildalys0619@gmail.com |
| 1666585 | RODRIGUEZ FIGUEROA, EDGARDO | edgarftito72@gmail.com |
| 2203284 | Rodriguez Figueroa, Elviasol | HECVIA@GMAIL.COM |
| 943124 | RODRIGUEZ FIGUEROA, GISELLE | fgga_27@yahoo.com |
| 2203903 | Rodriguez Figueroa, Luis A. | luis.rodriguez70@gmail.com |
| 2196196 | Rodriguez Figueroa, Tania | taniarf627@gmail.com |
| 1824405 | Rodriguez Flecha, Zaida L | zairodz@gmail.com |
| 2178929 | Rodriguez Flores, Irving | delisar30@gmail.com |
| 1125631 | RODRIGUEZ FUENTES, NILDA | rubensanchezk481@gmail.com |
| 1494521 | Rodriguez Gandia, Marilyn | marilynrodriguez275@hotmail.com |
| 2201180 | Rodriguez Garcia, Hector F. | hfrodz@gmail.com |
| 1986227 | RODRIGUEZ GARCIA, HEYDI | HEIROGA631@GMAIL.COM |
| 1976935 | Rodriguez Garcia, Joel | joelrodriguezgarcia@gmail.com |
| 2011498 | Rodriguez Girona, Luz E. | tatardgzginna12@gmail.com |
| 2250973 | Rodriguez Gonzalez, Hermenegildo | minervatorressantos@gmail.com |
| 2207095 | Rodriguez Gonzalez, Omayra | Omyjos@gmail.com |
| 2202377 | RODRIGUEZ GRACIA, CARLOS M | carlosmr165@gmail.com |
| 1228554 | RODRIGUEZ GUZMAN, JOHANNA | johrodriguez@dtop.pr.gov |
| 1228554 | RODRIGUEZ GUZMAN, JOHANNA | jrgdehasbun@gmail.com |
| 2082372 | Rodriguez Hernandez, Edwin | edwinrodz81@gmail.com |
| 2111857 | Rodriguez Irizarry, Jose H. | johater614@hotmail.com |
| 1469129 | Rodriguez Laboy, Andres | andres.rodriguezabc@gmail.com |
| 1835590 | Rodriguez Lopez, Brenda J | arenamorsol2008@hotmail.com |

Exhibit B

Notice Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2192712 | Rodríguez López, Diana D. | diany1@lvie.com |
| 2054233 | RODRIGUEZ LOPEZ, MARILITZA | MARILITZARODRIGUEZ074@GMAIL.COM |
| 1138349 | RODRIGUEZ LOPEZ, RAQUEL | RAQUELRODRIGUEZ54@LIVE.COM |
| 1929475 | Rodriguez Maldonado, Ivette M. | ivette1972@hotmail.com |
| 2143396 | Rodriguez Martinez, Jose Antonio | deyolanda48@gmail.com |
| 1025460 | RODRIGUEZ MARTINEZ, JUAN | Juanrm7@yahoo.com |
| 2201121 | Rodriguez Martinez, Luis A | luisrod@engineer.com |
| 2191109 | Rodriguez Martinez, Maria | mabelrodriguez78@gmail.com |
| 2115195 | Rodriguez Martinez, Maribel | maribel.rodz@yahoo.com |
| 750469 | RODRIGUEZ MASSARI, RUTH AND SUCNI | ONIXAMDUJARAROBA@GMAIL.COM |
| 27748 | RODRIGUEZ MEDINA, ANIBAL | rodriguezanibal71@yahoo.com |
| 164656 | Rodriguez Mejia, Felix A | legalpuertorico@gmail.com |
| 1011306 | RODRIGUEZ MOJICA, IVONNE | ivonne6998@yahoo.com |
| 1424510 | RODRIGUEZ MOLINA , MONICA | monicarm2526@gmail.com |
| 231309 | RODRIGUEZ MONTALVO, IRVING | wanda584@yahoo.es |
| 1749292 | Rodriguez Morales , Riesner Gregorio | riesnerrodriguez@gmail.com |
| 2253356 | Rodriguez Morales, Angel Luis | angelito357@live.com |
| 1915019 | Rodriguez Moreno, Alma D. | adrodriguez@policia.pr.gov |
| 250469 | RODRIGUEZ NIEVES, JOSE R | JRRODRIGUEZ@POLICIA.PR.GOV |
| 1913394 | Rodriguez Nunez, Gladys E | glaypr@gmail.com |
| 759226 | RODRIGUEZ OCASIO, TOMAS | cpamercado@yahoo.com |
| 724174 | Rodriguez Oliveras, Miriam | mirodriguezoliveras@gmail.com |
| 1763354 | Rodriguez Oquendo, Catalina | kathyrod787@gmail.com |
| 2213398 | RODRIGUEZ ORTEGA, JOSE G. | Jose552001@yahoo.com |
| 1723328 | Rodríguez Ortiz, Edwin A | merlisrc@gmail.com |
| 1226332 | RODRIGUEZ ORTIZ, JESSICA | jecarodriguez@live.com |
| 2209028 | Rodriguez Otero, Evelio | k_ansas@hotmail.com |
| 2218864 | Rodriguez Pabon, Sonia | soniarodriguez9366@gmail.com |
| 2200278 | Rodriguez Pantojas, Peter | apadrosantos@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2204576 | Rodriguez Perez, Emil | emilnova70@yahoo.com |
| 477219 | RODRIGUEZ QUINONEZ, ANA M | anam621@yahoo.com |
| 477311 | RODRIGUEZ RAMIREZ, JOSE | j10o2s7e@hotmail.com |
| 1814455 | Rodriguez Ramirez, Luis M. | luisrodgz_38@hotmail.com |
| 1727188 | Rodriguez Ramos, Ismael | RodriguezIsmael810@gmail.com |
| 2161694 | Rodriguez Ramos, William | willor853@gmail.com |
| 2200238 | Rodriguez Reyes, Josefina | josierod58@gmail.com |
| 708502 | RODRIGUEZ REYES, MARANGELY | marangely1@gmail.com |
| 2204796 | Rodriguez Rios, Luis Raul | aupagan@live.com |
| 1966006 | Rodriguez Rivera , Nelson | nelzone23@yahoo.com |
| 2236689 | Rodriguez Rivera, Daisy | daisyarianis@gmail.com |
| 478283 | Rodriguez Rivera, Gimary | gimaryrr@hotmail.com |
| 2162351 | Rodriguez Rivera, Guillermina | marlenerivera699@gmail.com |
| 2242653 | Rodriguez Rivera, Margarita | margaritairodriguez80@gmail.com |
| 1053728 | RODRIGUEZ RIVERA, MARIA M. | MICHELLEHAZANDREA6@GMAIL.COM |
| 2245262 | Rodriguez Rivera, Maritza | ivaisa13@gmail.com |
| 728225 | RODRIGUEZ RIVERA, NELSON | nerori1070@gmail.com |
| 1647096 | RODRIGUEZ ROCHE, LUIS A. | rochetman-2000@yahoo.com |
| 2207309 | Rodriguez Rodriguez, Cecilia | cucky736@gmail.com |
| 1989721 | Rodriguez Rodriguez, Felix | cityoffice42@yahoo.com |
| 1955365 | Rodriguez Rodriguez, Felix | cityofficecobro@gmail.com |
| 1573866 | Rodriguez Rodriguez, Janice | janicepr8@gmail.com |
| 1881428 | Rodriguez Rodriguez, Selenia | selenia.sr@gmail.com |
| 2252398 | Rodriguez Rodriguez, Simon | rodriguezsimon691@gmail.com |
| 2197345 | Rodriguez Roman, Jose | venza976@gmail.com |
| 2241633 | Rodríguez Sáez, Lourdes M. | lou_370@hotmail.com |
| 1617580 | Rodriguez Sanchez, Arnold | arnoldrodriguez067@gmail.com |
| 25907 | Rodriguez Santana, Angel L | eylianis15@gmail.com |
| 25907 | Rodriguez Santana, Angel L | rdelav2955@hotmail.com |
| 2205140 | Rodriguez Santana, Reimundo | reimundopr@hotmail.com |

Exhibit B

Notice Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2032361 | Rodriguez Santiago, Ramon | rrs.bpr@gmail.com |
| 2077032 | Rodriguez Santini, Hector | Hrodriguez6@policia.pr.gov |
| 301742 | RODRIGUEZ SANTOS, MARILYN | marilynrodzsantos@gmail.com |
| 2207410 | Rodriguez Semprit, Gloria E. | spanishrosepr@hotmail.com |
| 481773 | RODRIGUEZ SERRANO, YOLANDA | KEMUEL90@HOTMAIL.COM |
| 2245053 | Rodriguez Sevilla, Carmelo | sevilla1074@yahoo.com |
| 1232715 | RODRIGUEZ SOBA, JOSE A | nitzaliz@hotmail.com |
| 1749372 | Rodriguez Sosa, Enrique | earswlove@yahoo.com |
| 482598 | RODRIGUEZ TORRES, NILSA  E. | NILSARODRIGUEZ@YMAIL.COM |
| 2206429 | Rodriguez Torres, Ramon A. | canosuzuki1008@gmail.com |
| 499805 | RODRIGUEZ TORRES, ROY | rodriguezbos@yahoo.com |
| 2203506 | Rodriguez Torres, Wanda M. | wandaclase85@yahoo.com |
| 2075421 | Rodriguez Valentin, Carmen M. | camillie.tony@gmail.com |
| 2203276 | RODRIGUEZ VAZQUEZ, EDDIE | rodeddie01@gmail.com |
| 2020096 | Rodriguez Vazquez, Miriam | mirova2006@yahoo.com |
| 2018346 | RODRIGUEZ VEGA, DIGNA | melvincollado33j169@hotmail.com |
| 2205174 | Rodriguez Vega, Wanda E. | wandalita59@gmail.com |
| 2203570 | Rodriguez Velez, Jose | lepopo69@hotmail.com |
| 2207914 | Rodriguez Velez, Maribel | mabelrodriguezv@gmail.com |
| 1559880 | Rodriguez Velez, Ricardo I | aventuradefe@gmail.com |
| 1925091 | Rodriguez Villafane, Rosa | rrvillafane37@gmail.com |
| 2210850 | Rodriguez Villanueva, Jessica | jessarv17@gmail.com |
| 2149935 | Rodriguez, Carlos | lcdocrm@yahoo.com |
| 1976026 | Rodriguez, Hildelisa | mujerdefuego@yahoo.com |
| 1986193 | RODRIGUEZ, HILDELISA | MUJERDEFUEGO32@YAHOO.COM |
| 2200644 | RODRIGUEZ, MOISES  PINEIRO | mpineiro1@claropr.com |
| 2200644 | RODRIGUEZ, MOISES  PINEIRO | mprconsulting@gmail.com |
| 2207571 | Rodriguez, Nancy A. | nancyannrodriguez@yahoo.com |
| 1069829 | RODRIGUEZ, NERY FARHAN | farhanrodriguezn@gmail.com |
| 2193025 | Rodriguez, Reinaldo Burgos | breinaldo@hotmail.com |

Exhibit B

Notice Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2222834 | Rodriguez, Waldin Maldonado | waldin.maldonado@gmail.com |
| 2202847 | Rodriguez-Del Valle, Maria | maria_013@live.com |
| 2196769 | Rodriquez Arroyo, Jose | minerareycs6f@gmail.com |
| 2063534 | Rodriquez Quinones, Dr. Rafael | smarq91@gmail.com |
| 1586743 | ROJAS CORREA, SOPHYA | ROJASSOPHYA0404@GMAIL.COM |
| 2159596 | Rojas Morales, Rita | rtvilleg@hotmail.com |
| 1783361 | Rojas Vergara, Nancy | merida_865@hotmail.com |
| 1775581 | Roldan Daumont, Wanda I | wanda_i15@hotmail.com |
| 1184405 | ROLDAN FELICIANO, CESAR A | caroldan20735@gmail.com |
| 1457143 | ROLDAN GARCIA, LUIS | LUIS.ROLDAN.PR.USA@GMAIL.COM |
| 1456832 | ROLDAN GARCIA, LUIS A | luisroldangarcia@gmail.com |
| 286581 | ROLDAN SOTOMAYOR, LUZ DEL C | luzroldan59@gmail.com |
| 1182381 | ROLON ORTEGA, CARMEN M | carmenrolonortega@yahoo.es |
| 2175446 | ROLON ORTEGA, LUIS | barcalaoroln@gmail.com |
| 2213013 | Rolon Rivera, Marisol | marisol.rolon@yahoo.com |
| 2205382 | Rolon Rolon, Monica | mrolon6@gmail.com |
| 2204489 | Rolon Vazquez, Nancy | nrolon@claropr.com |
| 716931 | ROMAN AGUILAR, MARITZA | MARITZA.ROXY@HOTMAIL.COM |
| 486705 | Roman Caraballo, Gustavo A | garoman9613@yahoo.com |
| 2215025 | Roman Carde, Wilfredo | Willfred3660@gmail.com |
| 486921 | ROMAN DAVILA, ODETTE M. | odeisa40@yahoo.com |
| 2061346 | Roman De Jesus, Alexander | alexroman1981.ar@gmail.com |
| 1627528 | Roman Lopez, Ada Maritza | abumara@yahoo.com |
| 1725465 | Roman Miranda, Heriberto | romanh043@gmail.com |
| 385845 | Roman Ortiz, Oscar | oscarroman63@yahoo.com |
| 2196606 | Roman Pagan, Myrta F. | myrtaflor22@gmail.com |
| 2161122 | Roman Reyes, Isabel | Rebeckamary@hotmail.com |
| 2207297 | Roman Rivera, Evelyn | eroman643@gmail.com |
| 2195595 | Roman Rodriguez, Eleodoro | elioromanrodriguez50@gmail.com |
| 1812070 | ROMAN RODRIGUEZ, MARGARITA | MAGALYROMAN48@GMAIL.COM |

Exhibit B

Notice Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 941855 | ROMAN TORO, YOLANDA | romanyolanda3@gmail.com |
| 2202816 | Romero Adorno, Estrella | mundo0917@gmail.com |
| 1730673 | Romero Garcia, Mercedes | MR2181516@GMAIL.COM |
| 2197974 | Romero Jimenez, Dimari | dimariromero2006@hotmail.com |
| 1846025 | Romero Mendez, Marangeli | mara_isa35@hotmail.com |
| 1437394 | ROMERO QUINONEZ, MARIA C | MILKALIZA@GMAIL.COM |
| 2149239 | Romero Rivera, Evelyn | romenere15@gmail.com |
| 2204117 | Romero Torres, Madeline | madeline.romero@claropr.com |
| 1477847 | Romeu Palermo, Devlin J. | devlin.romeu@gmail.com |
| 2202518 | Rondón Pabón, Ferdinand | feronpa11@gmail.com |
| 2200507 | Rondón Pabón, Ramón  L. | ramonrondon54@gmail.com |
| 2222531 | Roque Nieves, Pedro  J. | usair2011@hotmail.com |
| 2200678 | Roque Santos, Brunilda | bruni765@gmail.com |
| 2201066 | Rosa Calo, Eric | erosapescador@gmail.com |
| 1622232 | Rosa Colon, Alfredo | lndhira31@gmail.com |
| 491100 | ROSA FIGUEROA, EDNA | ednarosa1369@gmail.com |
| 1590347 | ROSA LAFONTAINE, ALEXANDRA | kizzya1@aol.com |
| 1066976 | ROSA MALDONADO, MYRIAM | miriam_rosa_88@hotmail.com |
| 2011982 | Rosa Rivera, Pedro A. | Pedro3021@yahoo.com |
| 2208121 | Rosa Rivera, Vanessa I. | vrosa@claropr.com |
| 2208121 | Rosa Rivera, Vanessa I. | vrosa862@gmail.com |
| 1456232 | Rosa Robledo, Juan | gladiator_28437@yahoo.com |
| 1737319 | Rosa Rosario, Manuel | manuel.rosa23@gmail.com |
| 2204369 | Rosa Sierra, Alma I | arosa923@gmail.com |
| 1738363 | Rosa Vazquez, Aura Ivis | auraivis@yahoo.com |
| 2215246 | Rosa Velez, Jerry Nelson | raptor8311@yahoo.com |
| 2208084 | Rosa, Brunilda | rosabrunilda172@gmail.com |
| 1565360 | ROSADO ALVAREZ, IVELISSE | wildtigericid@hotmail.com |
| 2195491 | Rosado Colon, Jacqueline | jackr_pirita33@yahoo.com |
| 1054271 | ROSADO CRUZ, MARIA | mariarosadocruz@gmail.com |

Exhibit B

Notice Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2115532 | Rosado Martinez, Ian Andre | joethian3@gmail.com |
| 1056373 | ROSADO MARTINEZ, MARILUZ | mariluzrosado69@yahoo.com |
| 1470471 | Rosado Medina, Javier | rosado_722@yahoo.com |
| 1913328 | Rosado Miranda, Ramonita | chularosado@gmail.com |
| 1890716 | Rosado Ortiz, Ana L. | lydi_am@yahoo.com |
| 2202462 | Rosado Quiñones, Angel G | tavo.rosado78@hotmail.com |
| 2194574 | Rosado Rivera, Ariel | leirapink@gmail.com |
| 2200155 | ROSADO RIVERA, LUIS A | angelirocz@yahoo.com |
| 2203574 | Rosado Rivera, Luisa M. | luisamariarosado57@gmail.com |
| 2007368 | Rosado Rodriguez, Jose F | Roveri15@yahoo.com |
| 1826142 | Rosado Rodz, Rebeca | rebenicole282@yahoo.com |
| 1781882 | ROSADO SOTO , SUHEIMARIE | srosado2@policia.pr.gov |
| 1781882 | ROSADO SOTO , SUHEIMARIE | suheimane@gmail.com |
| 1781882 | ROSADO SOTO , SUHEIMARIE | suheimarie@gmail.com |
| 1932411 | Rosado Soto, Maria De Los A. | maria.rosado1202@gmail.com |
| 1829485 | Rosado Soto, Suheimarie | srosadoz@policia.pr.gov |
| 769161 | ROSARIO ALVAREZ, YOLANDA | yroasario@familia.pr.gov |
| 769161 | ROSARIO ALVAREZ, YOLANDA | yrosario1784@gmail.com |
| 495910 | ROSARIO ANDINO, NILDA I. | bramsh12@gmail.com |
| 2207335 | Rosario Charles, Esther | erosa45@outlook.com |
| 1954654 | ROSARIO CRUZ, COTTMAN | cottmanrosariocruz@gmail.com |
| 922526 | ROSARIO CUEVAS, MARIA   V | mariarosario234@yahoo.com |
| 682264 | Rosario Diaz, Jose A | rosanojose2070@gmail.com |
| 2206559 | Rosario Figueroa, Domingo | rosariodomingo1615@gmail.com |
| 496684 | ROSARIO GALLOZA, ADA NILSA | adanilsa.r@gmail.com |
| 2216619 | Rosario Gavilan, Carmen Milagros | milonga_art@gmail.com |
| 2208589 | Rosario Gavillan, Carmen Milagros | milorga-art@yahoo.com |
| 1187269 | ROSARIO GOMEZ, DAMARYS | DCHAIRY38@GMAIL.COM |
| 647381 | ROSARIO GOMEZ, ENID | renid92@yahoo.com |
| 2239291 | Rosario Ortiz, Mildred E. | merosario8@gmail.com |

Exhibit B

Notice Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2173789 | Rosario Ramirez, John F. | fitgy63@gmail.com |
| 937695 | ROSARIO ROSARIO, SONIA | soniarosario18@hotmail.com |
| 1765943 | Rosario Torres, Irma | irosario794@hotmail.com |
| 1578474 | ROSARIO TORRES, OLGA  N. | O_nelly@live.com |
| 1575840 | ROSARIO VILLEGAS, RAQUEL | r.rosario_44@hotmail.com |
| 2198515 | Rosas Bobe, Johana | johanarosas68@yahoo.com |
| 1760730 | ROSAS MORENO, WILLIAM | william4625@gmail.com |
| 1666453 | Rosas Tirado, Juan A. | dariel4074@gmail.com |
| 1053183 | ROUBERT GONZALEZ, MARIA L | maria.roubert@yahoo.com |
| 2006084 | Rovira, Gilda P. | jarovira@rovira.com |
| 1422554 | RUBE ENTERTAINMENT, INC | lcdoefraingonzalez@yahoo.com |
| 2054264 | Rubio Pacheco, Aldemar | arubio@policia.pr.gov |
| 2197945 | Ruiz Arzola, Gladys | gladysruiz62@gmail.com |
| 2202687 | Ruiz Ayala, Maria del C. | maria.59@hotmail.com |
| 2125278 | Ruiz Centeno, Itamara | itamararz@gmail.com |
| 2203640 | Ruiz Corazon, Jose A. | jrcorazon@gmail.com |
| 2204620 | Ruiz de Porras, Ricardo A. | ricardoPR14@yahoo.com |
| 1966119 | Ruiz Diaz, Carmen M. | cuzuir58@gmail.com |
| 1703097 | Ruiz Laboy, Zoraida | zruiz10@yahoo.com |
| 1981385 | Ruiz Morales , Maria T. | mariaT.Ruiz68@icloud.com |
| 2002021 | RUIZ MORALES, MARIA T. | mariatruiz18@icloud.com |
| 2109334 | Ruiz Morales, Maria T. | mariatruiz28@icloud.com |
| 698811 | RUIZ PAGAN, LIZZIE J | lizzie.ruiz@familia.pr.gov |
| 698811 | RUIZ PAGAN, LIZZIE J | ruizlizzie75@yahoo.com |
| 502214 | RUIZ PAGAN, LIZZIE JANNISSE | ruiz.lizzie75@yahoo.com |
| 2202359 | Ruiz Rivas, Aracelis | ruizaracelis@yahoo.com |
| 1486285 | Ruiz Rivera, Sharon Enid | britneyrr@yahoo.com |
| 502754 | RUIZ ROSADO, LETICIA | identidadrevista@gmail.com |
| 2146507 | Ruiz Ruiz, Emilia | emily3298.er@gmail.com |
| 502853 | RUIZ SANCHEZ, MARIA I | miruiz73@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 424513 | RUIZ SERRANO, RAMON | aliceruiz257@gmail.com |
| 424513 | RUIZ SERRANO, RAMON | delmarrmedina@gmail.com |
| 723240 | RUIZ VAZQUEZ, MILDRED | Mrv5225@hotmail.com |
| 2207426 | Ruiz, Ann M. | annieruiz1@yahoo.com |
| 1134819 | RUIZ, RAFAEL  PARES | rafapares28@gmail.com |
| 2203396 | Russo Suarez, Maria L | riosruso@prtc.net |
| 1532678 | RX Trading Corporation | lucemy@rxtrading.com |
| 745823 | RZADKOWSKI, RICHARD | RRC10625@yahoo.com |
| 1485975 | SAAVEDRA NAVARRO , RAMON | monluis3@yahoo.com |
| 1558181 | Saavedra Padin, Miriam J. | carlos_levargas@hotmail.com |
| 2213874 | Sabalier Rios, Manuel | mannelsabalier@gmail.com |
| 1530118 | Saez Montalvo, Denis | denismontalvo.ds@gmail.com |
| 2199000 | Saez Torres, Jaime Andres | jaimesaeztorres@yahoo.com |
| 72984 | SAINZ SERRANO, CARLOS J. | giancarlosainz@hotmail.com |
| 1565752 | Salas Perez, Carmen | cundy03@yahoo.com |
| 2199832 | Saldana, Steven | stevensaldanapr@gmail.com |
| 1566770 | Salgado Cintron, Luis A. | luisalbert352003@yahoo.com |
| 2202563 | Salgado Diaz, Antero | miasalgado11@gmail.com |
| 506638 | San Antonio Soler, Amilcar | topqualityvacuum@hotmail.com |
| 2203143 | Sanabria, Jaime | jsana1962@yahoo.com |
| 26871 | SANCHEZ ACABA, ANGEL | angelsanchez1209@gmail.com |
| 1101726 | SANCHEZ ANDINO, WANDA | wsanchez6172@gmail.com |
| 878850 | Sanchez Caraballo, Mabel | masanca521@gmail.com |
| 1590586 | SANCHEZ CARRION, ANDRES | ASC@ASC-ENG.COM |
| 267578 | SANCHEZ CORREA, LILYBETH | ilied604@gmail.com |
| 2162290 | Sanchez Diaz, Gloria Esther | miritob1970@hotmail.com |
| 2252987 | SANCHEZ FIGUEROA, IVELISSE | SANCHEZIVELISSE@YAHOO.COM |
| 2198087 | Sanchez Gautier, Edward | torresgret@gmail.com |
| 2197881 | Sanchez Gautier, Ronald | Ronaldsanchez162@icloud.com |
| 2203092 | Sanchez Gonzalez, Gilberto | gilsangon@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1816762 | SANCHEZ GONZALEZ, JOSE R | jbengochea@dcr.pr.gov |
| 1396490 | SANCHEZ GUADIANA, MARIA | cgm@cgmlawoffices.com |
| 1084909 | SANCHEZ IRIZARRY, RICARDO | ricardo2416.rs@gmail.com |
| 1486351 | Sanchez Lebron, Miriam | sanchez.lebron501@gmail.com |
| 2148013 | SANCHEZ MALAVE, LUIS ALBERTO | myrnasanchez18@gmail.com |
| 2201808 | Sanchez Maldonado , Gilberto | rocky22sanchez@gmail.com |
| 1040050 | SANCHEZ MARTINEZ, MADELINE | MADELINESANCHEZ1@HOTMAIL.COM |
| 2114287 | Sanchez Montanez, Denisse A. | deniss21471@yahoo.com |
| 1794466 | Sanchez Monzon, Grace | gracesanchez58@yahoo.com |
| 2207639 | Sanchez Nieves, Juan Orlando | yunque65@hotmail.com |
| 2203652 | Sanchez Nieves, Lemuel | lemy1098@gmail.com |
| 2253509 | Sanchez Ortiz, Yvette | iveor1028@gmail.com |
| 2208211 | Sanchez Pedraza, Miguel A. | masp55@live.com |
| 2207175 | Sanchez Ramos, Osvaldo L | jeinmarie8@gmail.com |
| 1951681 | Sanchez Resto, Edwin G. | sharyaned2@gmail.com |
| 2239623 | Sanchez Reyes, William | dmwproductions@aol.com |
| 2052008 | SANCHEZ RIVERA, MADELINE | PEREZANDRESJR@HOTMAIL.COM |
| 656346 | SANCHEZ RODRIGUEZ, FRANCISCO | franciscosanchezlaw@yahoo.com |
| 1168396 | SANCHEZ ROSA, ANGELITA | angiers1956@gmail.com |
| 1203041 | SANCHEZ ROSA, EVELYN | sanchezevelyn1957@gmail.com |
| 1158246 | SANCHEZ SANCHEZ, AIDA I | aidita1710@hotmail.com |
| 1637392 | SANCHEZ SANCHEZ, MARIA N. | marianellysnchz@gmail.com |
| 1560267 | Sanchez Torres, Luz M | zoemillie44@gmail.com |
| 2167807 | Sanchez Velazquez, Norma I. | mividaescvisto2001@gmail.com |
| 2092003 | Sanchez Velez, Wanda Y. | wanda.sanchez13@gmail.com |
| 2207016 | Sanchez Zumalave, Mirian | miriansanchez.gallega@gmail.com |
| 2204242 | Sanchez, Carmen | csvenus5@gmail.com |
| 2192214 | Sanchez, Gloria | gloriasanchez11@yahoo.com |
| 1979533 | Sanchez, John | benito713@aol.com |
| 1195341 | SANDOVAL CARRASQUILL, EDWIN | sonny9e5@yahoo.com |

Exhibit B

Notice Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2213795 | Sandoval Rodriguez, Nicolas | nisaro2005@gmail.com |
| 2207243 | Sandoval Vilanova , Alberto E | solar8818@yahoo.com |
| 1483236 | Sanes Ferrer, Marisol | marisolsanes@gmail.com |
| 2217580 | Sanes Soto, Ileana | Sid@prtc.net |
| 1903060 | Sanjurjo Nunez , Luis | lsanjurjo65@gmail.com |
| 2203280 | Sanjurjo Rivas, Ruth  E | rsanjurj@aol.com |
| 512242 | SANSON INVESTMENT CORP | pagancpa@gmail.com |
| 2066455 | SANTA ALICEA, MARGOT | margotsanta2@gmail.com |
| 1617417 | SANTALIZ PORRATA, CARLOS A | csantaliz_01@yahoo.com |
| 1660097 | Santana Andujar, Natalie | nsantana2@icloud.com |
| 1523014 | SANTANA COLON, YESENIA | YSANTANAKF@GMAIL.COM |
| 2208128 | Santana Coreano, German | germansantana2011@gmail.com |
| 1631612 | Santana Estrada , Carlos  A. | papalote2266@gmail.com |
| 1550982 | Santana Garcia, Albert | albertssantanagarcia13@gmail.com |
| 2208123 | Santana Martinez, Kelvin I. | kelvin.santana@hotmail.com |
| 670572 | SANTANA SANTANA, IRMA  DORIS | idorissantana@gmail.com |
| 2181520 | SANTANA, ANA IRMA | anasantana33163@gmail.com |
| 1169080 | Santana, Anthony Otero | anthony_otero@hotmail.com |
| 2197698 | Santelises Cruz, Ramon Antonio | Moncho691@gmail.com |
| 2204023 | Santiago Acosta, Warner | warner.wsa@gmail.com |
| 2176217 | SANTIAGO AGOSTO, LUZ | santiagoluzd@gmail.com |
| 1908410 | Santiago Andujar, Virgen S. | virgensantiago3102@gmail.com |
| 1668271 | SANTIAGO ANTONY, DAGMAR | santiagodagmar@gmail.com |
| 1820155 | SANTIAGO AVILES, LEILANY | leilany_pr@hotmail.com |
| 2146340 | Santiago Ayala, Desiree N. | naodesiree@icloud.com |
| 855612 | Santiago Castro, Katia | bufetejohannafeliciano@gmail.com |
| 1909520 | Santiago Cavoni, Rafael | felitokilla@yahoo.com |
| 1566758 | Santiago Cochran, Diana R. | diana.santiago.cochran@gmail.com |
| 2142725 | Santiago Cruz, Cristhian Manuel | santiagocristhian18@gmail.com |
| 160054 | SANTIAGO CRUZ, EVELYN | e.santiagocruz@gmail.com |

## Exhibit B

Notice Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1736109 | Santiago Delgado, Hector Juan | Tito.20@live.com |
| 615149 | Santiago Diaz, Artemio | asntg@gmail.com |
| 1203047 | SANTIAGO DIAZ, EVELYN | evelynsd4@gmail.com |
| 1546064 | SANTIAGO DIAZ, YADAIRA | YADAIRASANTIAGO@GMAIL.COM |
| 2162181 | Santiago Echevarria, David | echeva01@gmail.com |
| 2209601 | Santiago Feliciano, Maria J. | milenio8733@hotmail.com |
| 2235939 | Santiago Garcia, Zaida Y. | zaidasantiago@gmail.com |
| 2084105 | Santiago Gerena, Soriel V. | soriel.santiago@upr.edu |
| 1975560 | Santiago Gonzalez, Ana F | panichy@Hotmail.com |
| 2211993 | Santiago Gonzalez, Carlos | COOLMIND22@YAHOO.COM |
| 2195396 | Santiago Gutierrez, Elizabeth | isagutierr69@gmail.com |
| 1849483 | Santiago Guzman, Aida | asantiago794@gmail.com |
| 725570 | Santiago Hernandez, Muzmett | muzsan@yahoo.com |
| 2105389 | Santiago Lopez, Iris N. | insantiago79@gmail.com |
| 1492374 | SANTIAGO MALDONADO, ARQUIMIDES | chago1891@yahoo.com |
| 585955 | SANTIAGO MARCANO, VICTOR | jasminda.santiago@gmail.com |
| 373464 | SANTIAGO MARTINEZ, ONEL | nrivera005@yahoo.com |
| 2159792 | Santiago Molina, Andres | alvare866@gmail.com |
| 2204822 | Santiago Morgado, Neville | neville-santiago@hotmail.com |
| 2207805 | Santiago Munoz, Lizzette | lizzettesantiago1@gmail.com |
| 518816 | Santiago Olivieri, Ana S. | asantiagoolivieri@gmail.com |
| 2249801 | Santiago Ortiz, Celia Pilar | cepilar@gmail.com |
| 1977501 | SANTIAGO PEREZ, AMANDA E. | PEREZ.9758H@GMAIL.COM |
| 1731435 | Santiago Quijano, Yezenia  E | yezie@hotmail.com |
| 1981714 | SANTIAGO RAMIREZ, GLADYS | OCASIO.OLGA@GMAIL.COM |
| 1473983 | SANTIAGO RENTA, ANAIDA M | anaida_santiago@yahoo.com |
| 1819305 | Santiago Rivera , Ruben | rssachaz@gmail.com |
| 601330 | SANTIAGO RIVERA, ADA | asantiago2527@gmail.com |
| 2093940 | Santiago Rivera, Madeline | madeline.santiago2790@gmail.com |
| 1790568 | Santiago Rivera, Maria Del C. | mcsantiago3@policia.pr.gov |

Exhibit B

Notice Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2196282 | Santiago Rivera, Nilda E | sexy_nilmarelis_1963@yahoo.com |
| 1884321 | Santiago Rivera, Nitza | nitzasantiago7@gmail.com |
| 1870366 | Santiago Rivera, Sol E | solsantiago2863@gmail.com |
| 75760 | SANTIAGO RODRIGUEZ, CARMEN L | csantiago2210@gmail.com |
| 259028 | SANTIAGO RODRIGUEZ, KIOMARICE | santiagokiomarice@yahoo.com |
| 2193050 | Santiago Roman, Nelly | nsantiaroma@gmail.com |
| 2158798 | Santiago San Miguel, Hector  A | hectorsantiago1260@gmail.com |
| 1692143 | SANTIAGO SANTIAGO , NORMA M | SANTIAGONORMA078@GMAIL.COM |
| 521278 | SANTIAGO SANTIAGO, ADA | ADAEL66@YAHOO.COM |
| 1673061 | Santiago Santiago, Luis | luistomas315@gmail.com |
| 1360677 | SANTIAGO SANTOS, MILDRED | mildredsantiago2017@icloud.com |
| 2210025 | Santiago Serrano, Maribel | kiabelle@gmail.com |
| 1085398 | SANTIAGO SOTOMAYOR, RITA | jozalvarez@hotmail.com |
| 2204904 | Santiago Tirado, Rosa I. | rsantiago.mobile@gmail.com |
| 2203466 | Santiago Valentin, Edgardo | edgardosantiago@gmail.com |
| 2008725 | Santiago Vargas, Pedro | pedrosv5634@gmail.com |
| 2201221 | Santiago Velez, Javier | jasanve@yahoo.com |
| 2200137 | Santiago, Eldra M. | eldramari55@gmai.com |
| 2232441 | Santiago, Jaime A | santiagojaime69@gmail.com |
| 2154862 | Santiago, Ruben | cdenise13@yahoo.com |
| 2098648 | Santisteba Padro, Joyce M | JOYCESANTISTEBA@GMAIL.COM |
| 2080195 | SANTISTEBAN PADRO, JOYCE | joycesantisteban@gmail.com |
| 2200587 | Santo Domingo Justiniano , Roberto | rsantodomingo22@gmail.com |
| 522958 | SANTONI CRESPO, CESAR | c_santoni@yahoo.com |
| 2200473 | Santos Castro, Luz  Rosario | charysantosc@gmail.com |
| 523246 | Santos Catala, Omar | catalaomar03@gmail.com |
| 2027410 | Santos Gonzalez, Sucesion de Jorge | elrabogado@yahoo.com |
| 2007791 | Santos Marrero, Doris E. | dsantos223@hotmail.com |
| 1080500 | SANTOS MARTINEZ, RAFAEL | RoadKillPR@gmail.com |
| 1571613 | Santos Ortiz, Edwin | edwinsantos2011@gmail.com |

Exhibit B

Notice Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 524242 | SANTOS ORTIZ, LOURDES | santos_lourdes@hotmail.com |
| 1935855 | Santos Ortiz, Rita A. | raso1977@hotmail.com |
| 1219812 | SANTOS RIVERA, ISABEL | isabel390@live.com |
| 524662 | SANTOS RODRIGUEZ, MADELINE | madejose06@gmail.com |
| 1548143 | Santos Rosado, Awilda | wiwipr97@gmail.com |
| 2195574 | Santos Santiago, Marta E. | martaevelynsantossantiago@gmail.com |
| 525106 | SANTOS VAZQUEZ, NEREIDA | santosnery57@live.com |
| 2208346 | Santos Vega, Roxanne C. | rsantosvega60@yahoo.com |
| 1543989 | SARGENTO MARIANO GONZALEZ GONZALEZ GONZALEZ | rafaelina0894@gmail.com |
| 1812422 | Satan, Miroslav | dkiernan@signatureny.com |
| 1561241 | SCHMITH, ASTRID | astridschmidt@hotmail.com |
| 1855375 | Segarra Guzman, Jose J. | nanjo_29@hotmail.com |
| 2142964 | Segarra Maldonado, Elvira | lydiarodriguezsegarra79@gmail.com |
| 1872652 | Segui Tirado, Enid M. | emsegui@gmail.com |
| 1742631 | Sein Morales, Dohanie R. | oficial3686@aol.com |
| 2081427 | SELPA TORRES, LOIDA E | loidalababygirl@gmail.com |
| 1988605 | SERRALLES ENVIRONMENTAL TECHNOLOGIES, INC. | rbb@acostaramirez.com |
| 528854 | SERRANO CARRION, MADELINE | sarranomadeline797@gmail.com |
| 847385 | SERRANO DE LEON, MARIA  M | mily.serrano10@hotmail.com |
| 2196115 | Serrano Diaz, Jose Manuel | josemserranodiaz@yahoo.com |
| 2219538 | SERRANO JIMENEZ, RAMON A | contabilidadelosca@yahoo.com |
| 1909046 | Serrano Lespier, Vicente | vicserr1@yahoo.com |
| 1571151 | Serrano Quinones, Manuel | mserranoquinones@gmail.com |
| 1875045 | Serrano Quinones, Migdonia | mserrano733@gmail.com |
| 2214213 | Serrano Rivera, Ninette | ninette_serrano@yahoo.com |
| 2197070 | Serrano Rivera, Zulma | zuseri64@gmail.com |
| 2183247 | Serrano Zavala, Janet | janets774@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

## Exhibit B
### Notice Email Service List
Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2191677 | Serrano, Edwin A | serrano_edwin@yahoo.com |
| 530674 | SERVICIOS SANITARIOS DE PURTO RICO INC | a1portablepr@yahoo.com |
| 2001262 | Servicios Sanitarios De Puerto Rico Inc. | c1portablepr@yahoo.com |
| 1676059 | Shelly Urbina ,Yviette Viruet y Carlos Rivera Urbina | shellyurbina@gmail.com |
| 2226871 | Shirley Lopez, Vernon | mastermind2012@prtc.net |
| 1540766 | Sicardo Rodriguez, Juan A | jantonnella@aol.com |
| 1540766 | Sicardo Rodriguez, Juan A | juan.sicardo@familia.pr.gov |
| 531794 | Sierra Garcia, Luis A | nilda1697@gmail.com |
| 1154667 | SIERRA MAYA, WILLIAM | WSIERRA54@YAHOO.COM |
| 1890451 | Sierra Pagan, Doris M. | dmsierrapagan@gmail.com |
| 2247303 | Sierra Rivera, Lisvette | lisvette.sierra90@gmail.com |
| 2205082 | Sierra Torres, Deliris | deliris13@yahoo.com |
| 2207856 | Sierra Torres, Wilma E | wilmasierra22@gmail.com |
| 2002991 | Silva Canales, Maria A. | marmalia59@gmail.com |
| 2208968 | Silva Coll, Maria J | susisilvacoll@gmail.com |
| 2162082 | Silva, Carmen G. | cgladymar@gmail.com |
| 1472158 | Silva, Gloryanne | kennyanne40@yahoo.com |
| 1987010 | Silvestry Torres, Angel F | nati_gaby123.@hotmail.com |
| 2192985 | Sky High Elevators Corp. | luissatsoc@aol.com |
| 2126493 | Smyth, Raoul | rmsmyth3@gmail.com |
| 2215829 | Socorro Marcano de Jesus, Esther | socorromarcano@yahoo.com |
| 1937860 | Sola Orellano, Jose  V. | jvsda@yahoo.com |
| 2214153 | Soler Rivera, Isabel M | ishaluis@yahoo.com |
| 2203780 | SOLER, DEBORAH CRUZ | dcruzsoler@gmail.com |
| 1934097 | SOLIS DE JESUS, NILDA | solisnilda08@gmail.com |
| 1751891 | Solis Rivera, Dialis | sibid25@yahoo.com |
| 1979965 | SOLIS RIVERA, DIALIS | silaid25@yahoo.com |
| 770395 | SOLIVAN CENTENO, ZULMA Y. | solivanzulma@yahoo.com |

## Exhibit B

Notice Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1765164 | Solivan Diaz, Harry | hsolivan526@gmail.com |
| 1573748 | Soltren Gonzalez, Maria De los A. | mariasoltren@yahoo.com |
| 1877905 | SORIA REYES, HAYDEE | HAYDEE8947@GMAIL.COM |
| 2204240 | Sosa Acosta, Alexis | sosaacostaalexis@gmail.com |
| 535978 | SOSA GONZALEZ, SOL A | sosaso1874@gmail.com |
| 1580294 | Sosa Rivera, Cynthia | cmsrivera.2015@gmail.com |
| 2201252 | Sosa Sanchez, Pablo  L. | psosaclaropr@gmail.com |
| 1993146 | Soto Arocho, Rose E. | enidsoto01@gmail.com |
| 627835 | SOTO CRUZ, CARMEN M. | c.sotocruz@yahoo.com |
| 1985482 | SOTO ECHEVARRIA, ARNOLD | ASAX123495@GMAIL.COM |
| 1836588 | Soto Gonzalez, Carlos Omar | jhomarpro3605@gmail.com |
| 1222830 | Soto Mejias, Jacqueline | jackysoto9442@gmail.com |
| 2129635 | Soto Mercado, Elsa M. | elsasotomercado.es@gmail.com |
| 1486315 | Soto Morales, Rosa L. | lilysoto27@yahoo.com |
| 2154963 | Soto Nieves, Andres | elsasotoacevedo@yahoo.com |
| 2208674 | Soto Olmo, Miguel A. | miguel_soto25@hotmail.com |
| 2193054 | Soto Perez, Evelyn | kedeysha.vele@upr.edu |
| 2122964 | SOTO ROMAN, ALVIN M. | ALVIN.SOTO39@YAHOO.COM |
| 2013411 | SOTO ROSA, EDWIN | ed_sotorosa@yahoo.com |
| 1086750 | SOTO ROSARIO, ROBERTO | Robertosotorosario@gmail.com |
| 2206718 | Soto Rosario, Rosa Maria | rosysoto24.rmsr@gmail.com |
| 2155848 | Soto Ruperto, Ursesino | irmaiguiles@hotmail.com |
| 33470 | SOTO SEPULVEDA, ARNALDO | arnaldo.soto08@gmail.com |
| 2134026 | Soto, Sandra | kimbluis@gmail.com |
| 1764452 | Soto-Gonzalez, Luis  A | bufetefrgonzalez@gmail.com |
| 1851846 | Sotomayor Torres, Frank Reinaldo Luiz | Terry6495@gmail.com |
| 1371529 | SOTOMAYOR URBAN, SIGFRIDO | sigfridosotourban@gmail.com |
| 1514133 | STILLMAN, IRWIN | rafaelojeda@ojedalawpr.com |
| 977587 | SUAREZ PASTRANA, CRISTINA | rnpsws@yahoo.com |
| 2214421 | Suarez Valentin, Madelin | madelin1956@yahoo.com |

Exhibit B

Notice Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1553553 | Sucesion Santiago Morales | cesar@poalaw.com |
| 1602739 | Super Asphalt Pavement Corporation | admin@superasphalt.net |
| 1602739 | Super Asphalt Pavement Corporation | gerardopavialaw@msn.com |
| 1602739 | Super Asphalt Pavement Corporation | gpavia@pavialazaro.com |
| 1552320 | Super Plastico, Inc. | mshub2@hotmail.com |
| 1291826 | SURE VDA, LUISA | rosa969@prte.net |
| 1522776 | SURÉN FUENTES, MILDRED I | mildred.suren@gmail.com |
| 2202395 | SURO PAMBLANCO, EDGAR V | esuro882@gmail.com |
| 1556170 | Tapia Barrios, Ivonne  V. | gabrielroman3456@gmail.com |
| 1556170 | Tapia Barrios, Ivonne  V. | renacervolvidada@yahoo.com |
| 1616408 | Tarafa Ortiz, Marcos A. | marcosgtarafa@gmail.com |
| 1767738 | Tarafa Perez, Fernando Luis | fernandotarafa3965@hotmail.com |
| 1599288 | Taveras Sanchez, Victor | adalicet88@hotmail.com |
| 2222476 | Terron Gonzalez, Luisa M. | Marie.T28@hotmail.com |
| 2217947 | Terron Perez, Samuel | samuelterron@hotmail.com |
| 2186422 | The Webster Family Trust U/A 5/17/91 | pdjevo@icloud.com |
| 2186387 | The Webster Family Trust U/A 5/17/91 | pjdevo@icloud.com |
| 2200589 | Thomas Torres, Frederick  C. | freddiex11@msn.com |
| 2253521 | Tirado Munoz, Mayra | s_floresruiz@yahoo.com |
| 1768731 | TIRADO ORTIZ, WILFREDO | WILFREDOTIRADO99@YAHOO.COM |
| 692564 | TIRADO TORRES, JULIA M | jmt374@yahoo.com |
| 2208487 | Tirado Villegas, Nilda L. | joadlin1207@gmail.com |
| 1596236 | Toledo Mendez, Francisco J | toledo.3.hermanos@gmail.com |
| 1738090 | Toledo Torres, Julysbette D. | julypr2@hotmail.com |
| 2243466 | Tomas Lozano-Perez and Lorraine M Gray | lorraine.ma.gray@gmail.com |
| 1479363 | Torcos Inc | torcoscorp@gmail.com |
| 1121080 | Toro Cuadrado, Miriam | myriam.toro3@gmail.com |
| 2188340 | Toro Lopez, Ana M | annietoro17@gmail.com |
| 2162183 | Toro Rodriguez, Carmen Rosa | j.caraballo835@gmail.com |

Exhibit B

Notice Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2011534 | Toro Vazquez, Wilfredo | wtoro_2002@yahoo.com |
| 1536975 | Torrado Colon, Maria C. | Forymath@gmail.com |
| 2135892 | Torres Alvarez, Ivette | ivettetorres0903@gmail.com |
| 904034 | Torres Aponte , Iris N. | inere@hotmail.es |
| 2197835 | Torres Arocho, Lissette | lissette7232@yahoo.com |
| 2197835 | Torres Arocho, Lissette | lisstte7232@yahoo.com |
| 1094940 | TORRES AROCHO, SONYA | sonyatorr@yahoo.com |
| 1646959 | Torres Avellanet, Grace Ivette | gracetorresavellanet1@gmail.com |
| 2197784 | Torres Caraballo, Javier | javier.torres6@claropr.com |
| 1096640 | TORRES CARMONA, CARMEN M. | torres_carmenm@yahoo.com |
| 1571883 | Torres Casablanca, Mayra | mayratorres3129@gmail.com |
| 1054840 | Torres Colon , Maria V. | mutorres@dtop.pr.gov |
| 1627230 | Torres Cruz , Marie  G | m2tor74@gmail.com |
| 1751008 | Torres Cruz, Jose I. | jitorres2@policiapr.gov |
| 2195437 | Torres Delgado, Lucia del C. | rodriguezflavio02@gmail.com |
| 2200145 | Torres Escobar, Arnaldo | arnievaquero@gmail.com |
| 2204746 | Torres Fernandez, Carmen M. | cmtorresf@gmail.com |
| 2198083 | TORRES FIGUEROA, JOSE A. | torresjose8892@hotmail.com |
| 1937847 | Torres Figueroa, Yolanda | ytfo26@gmail.com |
| 1753100 | Torres Flores, Glenda Lee | glenda133@icloud.com |
| 2229023 | Torres Flores, Maria Luisa | TMariaLuisa1498@gmail.com |
| 1658699 | Torres Garcia, Carmen Isabel | citorres6@hotmail.com |
| 1479945 | Torres Gonzalez, Jaime | jaimeale00@gmail.com |
| 1481728 | Torres Gonzalez, Jose O. | jotorres16211@gmail.com |
| 284744 | TORRES GONZALEZ, LUIS M | luismtorresv@gmail.com |
| 1069565 | TORRES GONZALEZ, NELSON | ntg_gonzalez@hotmail.com |
| 696539 | TORRES JIMENEZ, LEONILDA | torresleonilda@gmail.com |
| 1890113 | Torres Lopez, David | TORRESD572018@GMAIL.COM |
| 553012 | TORRES LOPEZ, IVAN | viequesiiki@gmail.com |
| 1474835 | Torres Lopez, Ivette G | shelykrys@gmail.com |

Exhibit B

Notice Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1813156 | Torres Martinez , Eddie  E | eetorress22150@gmail.com |
| 2204848 | Torres Melendez, Awilda | tary32@hotmail.com |
| 1409779 | TORRES MERCADO, GUMERSINDA | Marylee75@hotmail.com |
| 1786568 | Torres Navarro , Daniel | daniel25020003@gmail.com |
| 554419 | TORRES NEGRON, JOSE A | cheoyauco2006@gmail.com |
| 2079413 | Torres Nieves, Juan A. | jtnieves@hotmail.com |
| 2241747 | Torres Nieves, Natividad | natybori@hotmail.com |
| 1249203 | TORRES OCASIO, LISMARIE | lismalys@yahoo.com |
| 2196169 | Torres Orengo, Ligni I. | ligniito@gmail.com |
| 57365 | TORRES ORTIZ, BRENDA I | pibrenia@yahoo.es |
| 2216020 | Torres Ortiz, Jorge V. | jvto1458@gmail.com |
| 2208475 | Torres Ortiz, Jorge V. | jvto1458@ymail.com |
| 554919 | TORRES ORTIZ, NORMA I | normatorres@yahoo.com |
| 2199735 | Torres Otero, Olga I | it108522@gmail.com |
| 2207581 | Torres Padilla, Juan A. | johnt171957@gmail.com |
| 826412 | TORRES PAGAN, AMNERIS L | lindaanmeris@yahoo.com |
| 2100000 | Torres Pagan, Aurea E. | montalvo84@yahoo.com |
| 1745697 | Torres Pagan, Jorge I. | jivantorres53@gmail.com |
| 1488983 | TORRES PELUYERA, MARANGELY | marapeluyera@gmail.com |
| 1685145 | Torres Porrata, Edga M. | quito8mila@gmail.com |
| 1678814 | Torres Ramos, Aida | aida.at2467@gmail.com |
| 924143 | TORRES RAMOS, MAYRA E | beba_2163@yahoo.com |
| 924143 | TORRES RAMOS, MAYRA E | beba2163@yahoo.com |
| 2019073 | Torres Ramos, Simara E. | simara_torres@yahoo.com |
| 1605956 | TORRES REYES, MIGUEL A. | migueltorresreyes@gmail.com |
| 1501819 | Torres Ricardo, Blanco | ricardoblanco25rb@gmail.com |
| 2203298 | Torres Rios, Jesus A. | jesusjtr@gmail.com |
| 1077642 | TORRES RIVERA, PEDRO J | pedritov25@yahoo.com |
| 1583777 | TORRES ROBLES, WILMA | WM12TORRES@YAHOO.COM |
| 2071845 | Torres Rodriguez, Miguel A. | mtorresrodriguez@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2013783 | Torres Rodriguez, Rosa Angeles | rosangeles13@outlook.com |
| 2204377 | Torres Rodriguez, Tomasa | tommytorres_29@yahoo.com |
| 1795943 | Torres Rodriguez, Zulmarie | zulmarietorres23@gmail.com |
| 1788737 | Torres Rosa, Melvin | melvintorresrosa@hotmail.com |
| 1031974 | Torres Rosario, Lourdes | lourdestorresrosario@gmail.com |
| 1579975 | Torres Ruiz, Jose  A. | torresruiz1974@hotmail.com |
| 557757 | TORRES SANCHEZ, LUIS | LUISTORRES0016@GMAIL.COM |
| 2006514 | Torres Santiago, Juan Ariel | jats.torres@yahoo.com |
| 2198079 | Torres Santiago, Mildred | estrella293@gmail.com |
| 2204347 | Torres Santos, Laura E | camoraleslugo@gmail.com |
| 2071714 | TORRES SERRANO, AXEL L | AXELLAIS2001@YAHOO.COM |
| 2175498 | TORRES SERRANO, AXEL L. | axelluis2001@yahoo.com |
| 2217878 | Torres Texidor, Miriam | miriamterrontorres@gmail.com |
| 2249792 | TORRES TORRES, FELIPE | ebrizzie@yahoo.com |
| 2249792 | TORRES TORRES, FELIPE | ftorres60@yahoo.com |
| 1677172 | Torres Torres, Jorge L. | hito80@hotmail.com |
| 558864 | Torres Torres, Raul | faro232@gmail.com |
| 1914409 | Torres Torres, Tomas Enrique | ramonitapg@hotmail.com |
| 1904783 | TORRES TORRES, VICTOR MANUEL | BECTOR1685@GMAIL.COM |
| 2204381 | Torres Trinidad, Wilfredo | wtorress8944@hotmail.com |
| 2202389 | Torres Vélez, Gelisa | gtorres@claropr.com |
| 2023890 | Torres, Hiram Febles | Hfebles71@gmail.com |
| 2209458 | Torres, Jorge Hernandez | jh2131961@gmail.com |
| 2159128 | Torres, Jose | dfff@gmail.com |
| 2214222 | Torres, Jose R | joser.torres@gmail.com |
| 2067087 | TORRES, LESLIE M | LISLIEMARYTORRES@HOTMAIL.COM |
| 266377 | TORRES, LESLIE M. | lesliemarytorres@hotmail.com |
| 2147518 | Torruella, Glorini | gtorruella75@gmail.com |
| 1769540 | Toyota De Puerto Rico Corp. | daniel.oneill@toyota.com |
| 2208395 | Trinidad, Eliezer Ruiz | elieru7@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

## Exhibit B

Notice Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2214684 | Trinidad, Maria Alvarado | maria1950PR@gmail.com |
| 561419 | TRUJILLO PLUMEY, ROSAMAR | rosamartp@gmail.com |
| 1790369 | TRUJILLO, EVELYN | BERARDAIT@GMAIL.COM |
| 1566272 | TRUJILLO-RODRIGUEZ, NORBERTO | lcdasuhailcaban@yahoo.com |
| 759753 | TRULY NOLEN PEST CONTROL & PREV | donjohn99@hotmail.com |
| 759753 | TRULY NOLEN PEST CONTROL & PREV | TRULYNOLANPR@HOTMAIL.COM |
| 2203798 | Tubens Mendez, Luis M. | ltubens41@gmail.com |
| 2196376 | Union de Empleados de la AEP on behalf of George Pagan Negron | gilberto.roldan@uieaep.com |
| 2196376 | Union de Empleados de la AEP on behalf of George Pagan Negron | romn1960@gmail.com |
| 2196629 | Union de Empleados de Oficina de AEP on behalf of Bargaining Unit Employees | ueopaep@gmail.com |
| 2175831 | UNION INDEPENDIENTE - JAIME SOLDEVILA RODRIGUEZ | JAIMESOLOEWILAR@GMAIL.COM |
| 1445723 | Universal Care Corporation | dtorres@unicarepr.com |
| 831704 | UNIVERSAL CARE CORPORATION | gloperena@unicarepr.com |
| 563409 | URBINA REYES, GLORIMAR | gloriurbinareyes@gmail.com |
| 1783353 | Uribe Perez, Stefanie | stef.blue7@gmail.com |
| 2068114 | V.C.P. un menor (Viviangelys Curbelo Pagan) | icda.caroljcolon@gmail.com |
| 2132482 | Valcarcel Marquez, Carmen M. | cmvalcarcelm@yahoo.com |
| 2198061 | Valdes Garcia, Dixon | dixonvaldes@gmail.com |
| 1515212 | Valdivieso, Ada R. | adarita1@outlook.com |
| 1605880 | Valencia Toledo, Sonia  M. | sonia787@gmail.com |
| 2009847 | Valentin Alers, Israel | crvalentinrodriguez@yahoo.com |
| 1475052 | Valentín De Jesús, Lizette | lizyvale43@gmail.com |
| 1212078 | VALENTIN MERCADO, GRISEL | GValentin@policia.pr.gov |
| 617041 | VALENTIN PEREZ, AWILDA | awildavalentin1977@gmail.com |
| 2203656 | Valentin Ramirez, Providencia | nazaret_98@hotmail.com |

## Exhibit B

Notice Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2197339 | Valentin Rios, Reynaldo | reyvalentinpr007@yahoo.com |
| 123926 | VALENTIN RODRIGUEZ, DANIEL | danielvalentindvr@yahoo.com |
| 1203133 | VALENTIN SOTO, EVELYN | EVEVAL350@AOL.COM |
| 2158984 | VALENTIN, EMERITA | V.V.EMMY@GMAIL.COM |
| 2070245 | Valladares Natal, Ricardo | Valladaresricardo923@gmail.com |
| 1484935 | VALLE CUEVAS, BETHZABEL | bvcuevas@gmail.com |
| 2208301 | Valle Otero, Ismael | ismaelvalle60@yahoo.com |
| 1825408 | Vallescorbo Colon, Carlos I | vallescorbocarlos@gmail.com |
| 1560594 | Vaqueria Tres Monjitas, Inc. | gacarlo@carlo-altierilaw.com |
| 1560594 | Vaqueria Tres Monjitas, Inc. | jferrer@efonalledas.com |
| 1505059 | Varela Alvelo, Maria A | varela.alvelo@gmail.com |
| 566972 | Varela Padro, Ivette | ivettevarela1966@gmail.com |
| 2001641 | Vargas Rodriguez, Waleska I. | waleskaivargas@gmail.com |
| 1968270 | Vargas, Ivan L. Noriega, Judith Garcia, Janitza Noriega | gaviotaesnumero1@yahoo.com |
| 2208533 | Vargas, Miriam | rhmr0914@yahoo.com |
| 2207992 | Vargas, Ricardo | richardvpr@hotmail.com |
| 2207994 | Vargas, Virginia | vvargas@claropr.com |
| 1629084 | VARGAS-FONTANEZ, PEDRO  A. | PEVARFON@GMAIL.COM |
| 2216410 | Vasquez Torres, Jose R. | vazjose1953@gmail.com |
| 2207058 | Vassallo Gautier, Felix Antonio | fvassallo29@gmail.com |
| 2149627 | Vazquez Alvarez, Lydia E. | lydia-esther64@hotmail.com |
| 569276 | VAZQUEZ APONTE, WALTER | lucycopr@gmail.com |
| 1448640 | Vazquez Caldas, Airlyn E. | airlynvazquez@gmail.com |
| 2196121 | Vazquez Carrasquillo, Luis Alberto | srluisvazquez@gmail.com |
| 569677 | VAZQUEZ CASTRO, FIDELINA | fidevazquezcastro@gmail.com |
| 943539 | VAZQUEZ CEDENO, JUAN | ymachado@servicioslegales.org |
| 1957288 | Vazquez Cintron, Maria M. | vazquezmaria500@gmail.com |
| 2206366 | Vazquez Claudio, Hector M. | cuchin1950@gmail.com |
| 2195731 | Vazquez Colon, Hiramary | hirannylee5@gmail.com |

## Exhibit B

Notice Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2240550 | Vazquez Danois, Elizabeth | elivazdan@gmail.com |
| 1104980 | Vazquez De Jesus, Yadira | yadiravaz123@gmail.com |
| 2204910 | Vazquez Degro, Alicia | guelinbaez25@gmail.com |
| 1084968 | VAZQUEZ DIAZ, RICARDO | ricardovdmediador@gmail.com |
| 1767642 | VAZQUEZ FELICIANO, IRISMELDA | irismeldavazquez22@gmail.com |
| 1067035 | VAZQUEZ FERNANDEZ, MYRLA | myrla14@hotmail.com |
| 1536424 | Vazquez Herrera, Danya J. | VDAYNA911MALDANADO@GMAIL.COM |
| 1583865 | Vazquez Martinez, Mitchell | mitchell63@gmail.com |
| 1665008 | Vázquez Martínez, Vikeyla | yeriel01.debora26@gmail.com |
| 1932998 | Vazquez Massa, Milagros | eng_mili@hotmail.com |
| 2156221 | Vazquez Mateo, Edwin F. | edwinvazquez1955@gmail.com |
| 2198455 | Vazquez Mercado, Javier | jvazquez1068@gmail.com |
| 1820039 | Vazquez Mojica, Maria Isabel | marisabel97@hotmail.es |
| 2197788 | Vazquez Perez, Adriana | avpcookie@yahoo.com |
| 2205090 | Vazquez Quiles, Delma E | delma@prtc.net |
| 2207149 | Vazquez Ramirez, Sylvia | sylviavazquez29@gmail.com |
| 1498817 | Vazquez Rivera, Carlos E. | cevazquez.820@hotmail.com |
| 2241649 | Vázquez Rodríguez, Francisca | franciscavazq777@gmail.com |
| 2011976 | Vazquez Rodriguez, Gloria E | gvazquez@asume.pr.gov |
| 2158938 | Vazquez Rodriguez, Rita | g_vazquez07@yahoo.com |
| 1161723 | Vazquez Rosa, Alma D. | alma.1813@hotmail.com |
| 1895981 | VAZQUEZ ROSADO, JAZMIN | jasminvazquez752@gmail.com |
| 1567529 | Vazquez Ruiz, Ferdinand | frdnvsq9@aol.com |
| 267028 | VAZQUEZ SANTANA, LIDUVINA | Liduvina2@gmail.com |
| 2160925 | Vazquez Solis, Arsenia A. | grimicam@gmail.com |
| 2014783 | Vazquez Vazquez, Luis | Vazquezvazquezluis54@gmail.com |
| 1892782 | Vazquez Vega, Angel M | avazquezq1063@gmail.com |
| 2138717 | Vazquez, Nydia Febo | arcangelina2015@gmail.com |
| 2138717 | Vazquez, Nydia Febo | febonydia01@gmail.com |

Exhibit B

Notice Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2204270 | VAZQUEZ, SONIA I | soniavazquez57@yahoo.com |
| 574186 | VAZQUEZVALENTIN, FELIX | alexadiaz200@gmail.com |
| 574264 | VEGA AGUIAR, BLANCA  M. | Blancavega38@gmail.com |
| 2204055 | Vega Caraballo, Marcos A. | m.vega7587@gmail.com |
| 2204055 | Vega Caraballo, Marcos A. | mvega7587@gmail.com |
| 1915773 | VEGA DE LA CRUZ, MARGARITA | margakiki21@gmail.com |
| 1229812 | VEGA DIAZ, JORGE J | azucaore_4@hotmail.com |
| 1229812 | VEGA DIAZ, JORGE J | azucaroro_4@hotmail.com |
| 2142311 | Vega Muniz, Luis Guillermo | vegam.muniz@gmail.com |
| 2197871 | Vega Nolla, Orlando E. | ovega37@gmail.com |
| 576025 | VEGA ORTIZ, MARIA J | eli.correa7001@gmail.com |
| 2204238 | Vega Padró, Carmen I. | carmive2019@gmail.com |
| 2115542 | Vega Ramos, Joan | jvegaramos7jur@gmail.com |
| 1571042 | Vega Rivera, Jesus  E | angler1836@gmail.com |
| 1569844 | Vega Rivera, Jesus  E | augler1836@gmail.com |
| 2045695 | Vega Rivera, Karylin Raquel | karylin.vega2017@gmail.com |
| 1558916 | Vega Rivera, Sandra I. | sandravega@vra.pr.gov |
| 1963079 | VEGA RODRIGUEZ, CARLOS | vegarodriguezc39@gmail.com |
| 2198049 | Vega Santiago, Norma Iris | nvega9221@gmail.com |
| 2193728 | Vega Suarez, Marie E | candelariamarie24@gmail.com |
| 1481499 | VELASCO CERVILLA, JUAN C. | hvgasy@gmail.com |
| 1481499 | VELASCO CERVILLA, JUAN C. | jcvelasco@jcvelascomdcsp.com |
| 2198006 | Velasquez Rivera, Jose A | joito36@gmail.com |
| 577880 | Velazquez Candela, Madeline | madelinevalazquezcandelario@gmail.com |
| 586005 | VELAZQUEZ CAUSSADE, VICTOR | irg@roldanlawpr.com |
| 1911648 | Velazquez Cruz, Betsy | Betsyvelazquez11@gmail.com |
| 878872 | VELAZQUEZ CRUZ, MARILYN | maryvecruz@hotmail.com |
| 850402 | VELAZQUEZ FLORES, SELMA I | SELMA.VELAZQUEZ@GMAIL.COM |
| 215807 | VELAZQUEZ HERNANDEZ, HERIBERTO | hhernandez@policia.pr.gov |

## Exhibit B

Notice Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2050344 | Velazquez Hernandez, Nydia E. | nydia_velazquez@hotmail.com |
| 511987 | Velazquez Loayza, Sandra | sul12@hotmail.com |
| 2023237 | Velazquez Lopez, Martha Maria | marthaMaria1950@gmail.com |
| 1966268 | Velazquez Mendez, Jose A. | velazquez_jose89@yahoo.com |
| 1639177 | VELAZQUEZ ROSARIO, SAMUEL | svr2196@gmail.com |
| 2035699 | VELAZQUEZ SANTIAGO, SUCESION DE JOSE A | raquelvlzqz@gmail.com |
| 2193029 | Velazquez Soto, Ana L. | javileilabebo@gmail.com |
| 2203268 | Velázquez, Efrén E. | efrenenrique@yahoo.com |
| 2017318 | VELEZ ACEVEDO, RICHARD | AJOCKONE@GMAIL.COM |
| 2204105 | Velez Barrios, Miguel Angel | mvelez9917@gmail.com |
| 1142996 | Velez Bonilla, Rosa | rosaevelez23@gmail.com |
| 908812 | VELEZ BURGOS, JOSE A | javelez271@hotmail.com |
| 2018117 | Velez Candelario; Rosemary Alfonso-Velez, Myrna Alfonso-Velez, Shirley Alfonso-Velez, Heredas de Rosalina | rose_alfonso@yahoo.com |
| 1534254 | Velez Crespo, Eduardo | evele@familipr.gov |
| 2086879 | Velez Cruz, Daisy | pandaleon@live.com |
| 1225046 | VELEZ GONZALEZ, JAVIER | taydelmar1@yahoo.es |
| 2041938 | Velez Guzman, Pedro Luis | Pvelez53@gmail.com |
| 2122400 | Velez Irizarry, Myriam I. | ivettevelez@yahoo.com |
| 1901458 | VELEZ JIMENEZ, ADA E. | adaelbavelez@yahoo.es |
| 2245484 | VELEZ LLITERAS, BRENDA IVETTE | lisjeiram@hotmail.com |
| 314360 | VELEZ MATIENZO, MARY CELIA | maryvelez65@hotmail.com |
| 2203496 | Velez Oyola, Aida Luz | babyemanuel@hotmail.com |
| 2223004 | Velez Quinones, Felita Olimpia | peruve6869@yahoo.com |
| 1614390 | VELEZ RODRIGUEZ, JOHN | johnvelez@ura.pr.gov |
| 1763416 | VELEZ SANCHEZ, IDALIS | VELEZI123794@HOTMAIL.COM |
| 2217896 | Velez Santiago, Jose F. | cucovelez@hotmail.com |
| 2207627 | Velez Torres, Carlos | cvt9402@gmail.com |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

## Exhibit B

Notice Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1562475 | VELEZ ZUBIATE, PATRICIA | pvelezzubiate@gmail.com |
| 2203145 | Velez, Jesus Maldonado | jmaldo50@gmail.com |
| 2232247 | Vera Roldan, Lourdes | lourdesv58@yahoo.com |
| 2207205 | Verdejo, Pedro | peteverdejo@yahoo.com |
| 2210121 | Vergara, Ivette | ivettevc@prtc.net |
| 584351 | VERGE HERNANDEZ, ENRIQUE | Enrique-verge@yahoo.com |
| 1417648 | VIDAL RODRIGUEZ INC | luis@vyrmailpr.com |
| 2098708 | VIDAL VALDES, MARIBEL | VIDALASOLOW@GMAIL.COM |
| 1593893 | Viena Rodriguez, Mitzy | vienamitzy@gmail.com |
| 1691884 | Viera Villeneuve, Harry | haroldjames11@hotmail.com |
| 2199723 | VILLALOBOS PELLOT, WILFREDO | wvillalo@yahoo.com |
| 2202019 | Villalobos Reyes, Miriam L. | jose.roman@orientalbank.com |
| 2202019 | Villalobos Reyes, Miriam L. | mvillalo@claropr.com |
| 2214569 | Villalobos Rivera, Dennis | dvdennis8@gmail.com |
| 2195480 | Villanueva Correa, Mayra Ivelisse | mayravllnv5@gmail.com |
| 1759119 | VILLANUEVA FELIX, WILMA I. | shadriana35@yahoo.com |
| 2205692 | Villanueva Torres, Fred A. | fvillanueva@claropr.com |
| 1488960 | VILLANUEVA, MARISOL SANTIAGO | marasv67@yahoo.com |
| 1488960 | VILLANUEVA, MARISOL SANTIAGO | marisolsantiagov@gmail.com |
| 1512128 | VILLEGAS GONZALEZ, RICARDO | rvillegas19593@gmail.com |
| 1562047 | Vincente Gonzales, Harold D. | harvicpr@gmail.com |
| 2175803 | VIRELLA ROJAS, JOSE | losymar@33hotmail.com |
| 1239143 | VIRELLA ROJAS, JOSE S | josymore83@homail.com |
| 1598486 | Virgen S. Velázquez Arroyo/Julymar Ortiz Velázquez. | yuisave13@gmail.com |
| 1126043 | VIZCARRONDO FERNANDEZ, NITZA | GLORIABORIA@GMAIL.COM |
| 2221125 | Vizcarrondo, Jorge E | j.c.vizcarrondo@gmail.com |
| 2215018 | Vizcarrondo, Jorge E | j.e.vizcarrondo@gmail.com |
| 590356 | WALDEMAR D LOPEZ MATOS DBA LOPEZ TRUCK AND BUS PARTS | ltbp_pr@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Notice Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1566161 | WALDEMAR D. LOPEZ MATOS DBA LOPEZ TRUCK | Hbp_pr@yahoo.com |
| 2253100 | Walker Del Valle, Adela | adela.walker59@gmail.com |
| 2120854 | Wal-Mart Puerto Rico, Inc. | antonio.echevarria@walmart.com |
| 1616161 | Wanda Ramos Moreno / José L. Agosto Ortiz | mecatecorp@yahoo.com |
| 1616161 | Wanda Ramos Moreno / José L. Agosto Ortiz | wanda_ram@yahoo.com |
| 1472926 | Warren González, Gloria | warren38.gwg@gmail.com |
| 591530 | WATER FACTORY, INC. | coutolawyer@gmail.com |
| 2197786 | West Munoz, Carl | maricelis26@hotmail.com |
| 2024730 | Whitefort Capital Master Fund LP | joe@whitefortcapital.com |
| 1457746 | Widder MD, Donald | djwmd@comast.net |
| 1930836 | Williams Perez, Zoe A | naozoe@hotmail.com |
| 71503 | WILLIAMS, CARLA | carla.williams2@va.gov |
| 2216527 | Willmore Hernandez, Jose F. | JQ11211@HOTMAIL.COM |
| 1790720 | Wilson Crespo, Stephanie H. | stephaniewilsoncrespo42@gmail.com |
| 1900211 | WORLDNET TELECOMMUNICATIONS | barrios.jl@outlook.com |
| 1900211 | WORLDNET TELECOMMUNICATIONS | crodriguez@worldnetpr.com |
| 1900211 | WORLDNET TELECOMMUNICATIONS | mvirella@worldnetpr.com |
| 1951242 | Y.A. M. C. un menor (CHARLOTTE CAMERON) | LCDA.CAROLJCOLON@GMAIL.COM |
| 2003827 | Yace Aviles, Oxden Nomar | michelleaviles1989@gmail.com |
| 2231054 | Yang, Lily | yang.lily@live.com |
| 596166 | YAUCO OPTICAL INC | yaucooptical@yahoo.com |
| 1561614 | Yejo Vega, Vilma | yejouilma0961@gmail.com |
| 1031325 | YERA SANTIAGO, LILLIAM | yeralilliam53@gmail.com |
| 2105888 | Z.M.M., un menor (NILSA MALDONADO GONZALEZ Y CARLOS A MALDONADO BERMUDEZ) | lcda.carokjcolon@gmail.com |

Exhibit B

Notice Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1422415 | ZAMBRANA GARCIA, RAUL | nelson@nelsonrosario.com |
| 1422415 | ZAMBRANA GARCIA, RAUL | raulzambrana7@gmail.com |
| 2159860 | Zambrana Maldonado, Ericca | ericrazambrane39@gmail.com |
| 1152143 | ZAMBRANA PADILLA, VIOLETA | VIOLETAZAMBRANA@GMAIL.COM |
| 2175810 | ZAMOT ROJAS, ADRIAN | janetjon93@gmail.com |
| 598211 | ZARAGOZA FERNÁNDEZ, CARLOS J | CharlieJZaragoza@gmail.com |
| 2097525 | Zayas Cintron, Luz A. | luchyzayas@hotmail.com |
| 2206994 | Zayas Gonzalez, Dennis R. | dzayas44@gmail.com |
| 1580700 | ZAYAS MEDINA, JAIME G | jaime.zayas@familia.pr.gov |
| 2204387 | Zayas Rabassa, Julio R. | JulioZayas54@gmail.com |
| 1817022 | ZAYAS RIVERA, ADRIA Y. | ADYANIR3610@GMAIL.COM |
| 2147736 | Zayas Vazquez, Efrain | efrainzayas6557@gmail.com |
| 1581191 | Zayas Veguilla, Onix A. | onixzayaz@yahoo.com |
| 2230437 | Zayas, Ana Iris | anazayas123456@gmail.com |
| 2203133 | Zayas, Angel | angel.zayas@gmail.com |
| 2214961 | Zayas, Francisco | francisco22009@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

**<u>Exhibit C</u>**

# Exhibit C

Omnibus Objection Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 15831 | ALLIED MANAGEMENT GROUP INC | laurairizarry@amgipr.com |
| 15831 | ALLIED MANAGEMENT GROUP INC | laurairizarry@amgipr.com; myrnafuentes@amgipr.com |
| 2039630 | Almodovar Acosta, Luis A. | francheskaalmodovar23@hotmail.com |
| 1231277 | COLON MORALES, JOSE A | dacevedo1120@yahoo.com |
| 1648922 | Courage Credit Opportunities Offshore Fund III, L.P. | dfsampsell@aol.com |
| 1648922 | Courage Credit Opportunities Offshore Fund III, L.P. | dfsampsell@aol.com |
| 1648922 | Courage Credit Opportunities Offshore Fund III, L.P. | gayda@sewkis.com |
| 1648922 | Courage Credit Opportunities Offshore Fund III, L.P. | tmilne@couragecap.com |
| 1642984 | MOJICA LOPEZ, AIXA | aixa.mojica@gmail.com |
| 477714 | RODRIGUEZ REYES, DENISE | denise_k26@yahoo.com |
| 822314 | SANTANA ESQUILIN, REINALDO | reysanesqpr@yahoo.com |
| 1518199 | Scotiabank de Puerto Rico | jacqueline.vivas@scotiabank.com |