## Exhibit A

**Proposed Order**

## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

<table>
<tr>
<td>

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

Debtors.[1]

</td>
<td>

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

**This filing relates to PREPA.**

</td>
</tr>
</table>

ORDER GRANTING THREE HUNDRED EIGHTY-SEVENTH OMNIBUS OBJECTION
(SUBSTANTIVE) OF THE PUERTO RICO ELECTRIC POWER AUTHORITY TO
MISCLASSIFIED CLAIMS

Upon the *Three Hundred Eighty-Seventh Omnibus Objection (Substantive) of the Puerto Rico Electric Power Authority to Misclassified Claims* [ECF No. 17926] (the "Three Hundred Eighty-Seventh Omnibus Objection"),[2] filed by the Puerto Rico Electric Power Authority ("PREPA"), dated August 20, 2021, for entry of an order reclassifying certain claims filed against

---

[1]    The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (the "Commonwealth") (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA", and together with the Commonwealth, COFINA, HTA, ERS, and PREPA, the "Debtors") (Bankruptcy Case No. 19-BK-5532-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2]    Capitalized terms not otherwise defined herein shall have the meanings given to such terms in the Two Hundred Eighty-Seventh Omnibus Objection.

PREPA, as more fully set forth in the Three Hundred Eighty-Seventh Omnibus Objection and

supporting exhibits thereto; and the Court having jurisdiction to consider the Three Hundred

Eighty-Seventh Omnibus Objection and to grant the relief requested therein pursuant to

PROMESA section 306(a); and venue being proper pursuant to PROMESA section 307(a); and

due and proper notice of the Three Hundred Eighty-Seventh Omnibus Objection having been

provided to those parties identified therein, and no other or further notice being required; and the

claims identified in the column titled "Claims to be Reclassified" in Exhibit A to the Three

Hundred Eighty-Seventh Omnibus Objection (collectively, the "Claims to Be Reclassified")

asserting an incorrect or improper priority or classification, as set forth in Exhibit A hereto; and

the Court having determined that the relief sought in the Three Hundred Eighty-Seventh Omnibus

Objection is in the best interest of PREPA and its creditors, and all the parties in interest; and the

Court having determined that the legal and factual bases set forth in the Three Hundred Eighty-

Seventh Omnibus Objection establish just cause for the relief granted herein; and after due

deliberation and sufficient cause appearing therefor, it is

ORDERED that the Three Hundred Eighty-Seventh Omnibus Objection is

GRANTED as set forth herein; and it is further

ORDERED that the Claims to Be Reclassified are hereby reclassified, such that the

Claims to Be Reclassified shall now only be considered claims asserted as general unsecured

claims, as set forth in the column titled "Modified Claim" in Exhibit A to the Three Hundred

Eighty-Seventh Omnibus Objection, respectively; and it is further

ORDERED that the Debtors' right to object to the Claims to Be Reclassified is

reserved; and it is further

ORDERED that Prime Clerk is authorized and directed to correct the Claims to Be Reclassified to reflect their status as general unsecured claims on the official claims register in the Title III Cases; and it is further

ORDERED that this Order resolves Docket Entry No. 17926 in Case No. 17-3283; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine all matters arising from or related to the implementation, interpretation, or enforcement of this Order.

SO ORDERED.

Dated: _____

_____
Honorable Judge Laura Taylor Swain
United States District Judge

# EXHIBIT A

**Schedule of Claims Subject to the Three Hundred Eighty-Seventh Omnibus Objection**

THREE HUNDRED EIGHTY-SEVENTH OMNIBUS OBJECTION

Exhibit A – Claims to Be Reclassified

| | | | CLAIMS TO BE RECLASSIFIED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | CLAIM # | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 1 | ABIGAIL VAZQUEZ / ARELI ALICEA PO BOX 66 GARROCHALES, PR 00652-0066 | 6894 | Puerto Rico Electric Power Authority | 503(b)(9) | $50,000.00 | Puerto Rico Electric Power Authority | 503(b)(9) | $0.00 |
| | | | Puerto Rico Electric Power Authority | Secured | Undetermined* | Puerto Rico Electric Power Authority | Secured | $0.00 |
| | | | | | | Puerto Rico Electric Power Authority | Unsecured | $50,000.00 |
| | | | | Subtotal | $50,000.00* | | | |
| | | | | | | | Subtotal | $50,000.00* |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2 | AGOSTO JIMENEZ, MARCOS HC 8 BOX 67806 ARECIBO, PR 00612-8009 | 160587 | Puerto Rico Electric Power Authority | Secured | $59,030.94 | Puerto Rico Electric Power Authority | Secured | $0.00 |
| | | | | | | Puerto Rico Electric Power Authority | Unsecured | $59,030.94 |
| | | | | | | | Subtotal | $59,030.94 |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3 | ALICEA LOPEZ, AMAURI 7110 SONJA DR CLOVER, SC 29710 | 51309 | Puerto Rico Electric Power Authority | 503(b)(9) | $5,000.00 | Puerto Rico Electric Power Authority | 503(b)(9) | $0.00 |
| | | | Puerto Rico Electric Power Authority | Secured | Undetermined* | Puerto Rico Electric Power Authority | Secured | $0.00 |
| | | | | | | Puerto Rico Electric Power Authority | Unsecured | $5,000.00 |
| | | | | Subtotal | $5,000.00* | | | |
| | | | | | | | Subtotal | $5,000.00* |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

\* - Indicates claim contains unliquidated and/or undetermined amounts.

THREE HUNDRED EIGHTY-SEVENTH OMNIBUS OBJECTION

Exhibit A – Claims to Be Reclassified

| | NAME | CLAIM # | CLAIMS TO BE RECLASSIFIED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 4 | ALTRECHE BERNAL , WANDA I. 7 VALLE ESCONDIDO GUAYNABO, PR  00971 | 18780 | Puerto Rico Electric Power Authority | 503(b)(9) | $7,452.39 | Puerto Rico Electric Power Authority | 503(b)(9) | $0.00 |
| | | | | | | Puerto Rico Electric Power Authority | Unsecured | $7,452.39 |
| | | | | | | Subtotal | | $7,452.39 |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

| | NAME | CLAIM # | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 5 | APONTE TORRES, GILBERTO 617 CALLE ARGENTINA BARRIO OBRERO SAN JUAN, PR  00915 | 1823 | Puerto Rico Electric Power Authority | 503(b)(9) | $2,590.00 | Puerto Rico Electric Power Authority | 503(b)(9) | $0.00 |
| | | | | | | Puerto Rico Electric Power Authority | Unsecured | $2,590.00 |
| | | | | | | Subtotal | | $2,590.00 |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

| | NAME | CLAIM # | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 6 | ASSURED GUARANTY MUNICIPAL CORP. ATTN: TERENCE WORKMAN 1633 BROADWAY NEW YORK, NY  10019 | 32829 | Puerto Rico Electric Power Authority | Secured | $6,677,451.18 | Puerto Rico Electric Power Authority | Secured | $0.00 |
| | | | | | | Puerto Rico Electric Power Authority | Unsecured | $6,677,451.18 |
| | | | | | | Subtotal | | $6,677,451.18 |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

\* - Indicates claim contains unliquidated and/or undetermined amounts.

## THREE HUNDRED EIGHTY-SEVENTH OMNIBUS OBJECTION

### Exhibit A – Claims to Be Reclassified

| | NAME | CLAIM # | CLAIMS TO BE RECLASSIFIED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 7 | ATRA ROMERO, TEOFILO<br>PO. BOX 845<br>QUEBRADILLAS, PR  00678 | 2409 | Puerto Rico Electric Power Authority | Priority | $9,063.40 | Puerto Rico Electric Power Authority | Priority | $0.00 |
| | | | | | | Puerto Rico Electric Power Authority | Unsecured | $9,063.40 |
| | | | | | | Subtotal | | $9,063.40 |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

| | NAME | CLAIM # | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 8 | BETTERECYCLING CORPORATION<br>ROSIMARI LEON<br>209 AVE. MUNOZ RIVERA (8TH FLOOR)<br>SAN JUAN, PR  00917 | 115229 | Puerto Rico Electric Power Authority | Secured | $46,912.55 | Puerto Rico Electric Power Authority | Secured | $0.00 |
| | | | | | | Puerto Rico Electric Power Authority | Unsecured | $46,912.55 |
| | | | | | | Subtotal | | $46,912.55 |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

| | NAME | CLAIM # | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 9 | BRENDA L HUERTAS ACEVEDO<br>URB COSTA NORTE<br>118 CALLE PALMAS<br>HATILLO, PR  00659 | 7323 | Puerto Rico Electric Power Authority | Secured | $22,161.00 | Puerto Rico Electric Power Authority | Secured | $0.00 |
| | | | | | | Puerto Rico Electric Power Authority | Unsecured | $22,161.00 |
| | | | | | | Subtotal | | $22,161.00 |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

\* - Indicates claim contains unliquidated and/or undetermined amounts.

THREE HUNDRED EIGHTY-SEVENTH OMNIBUS OBJECTION

Exhibit A – Claims to Be Reclassified

| | | | CLAIMS TO BE RECLASSIFIED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | CLAIM # | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 10 | BURGOS, OMAYRA MOLINA COND. LA FLORESTA APT. 151 BAYAMON, PR 00956 | 31454 | Puerto Rico Electric Power Authority | Secured | $2,004.13 | Puerto Rico Electric Power Authority | Secured | $0.00 |
| | | | | | | Puerto Rico Electric Power Authority | Unsecured | $2,004.13 |
| | | | | | | Subtotal | | $2,004.13 |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

| | | | CLAIMS TO BE RECLASSIFIED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| 11 | BURNS-BARALT, JAN CARLOS URB SAN GERARDO 324 CALLE MONTGOMERY SAN JUAN, PR 00926 | 112860 | Puerto Rico Electric Power Authority | 503(b)(9) | $4,500.00 | Puerto Rico Electric Power Authority | 503(b)(9) | $0.00 |
| | | | | | | Puerto Rico Electric Power Authority | Unsecured | $4,500.00 |
| | | | | | | Subtotal | | $4,500.00 |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

| | | | CLAIMS TO BE RECLASSIFIED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| 12 | CAMACHO STEIDELL, HEIDI L. PO BOX 888 BOQUERON, PR 00622 | 132649 | Puerto Rico Electric Power Authority | 503(b)(9) | $128.00 | Puerto Rico Electric Power Authority | 503(b)(9) | $0.00 |
| | | | | | | Puerto Rico Electric Power Authority | Unsecured | $128.00 |
| | | | | | | Subtotal | | $128.00 |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

\* - Indicates claim contains unliquidated and/or undetermined amounts.

THREE HUNDRED EIGHTY-SEVENTH OMNIBUS OBJECTION

### Exhibit A – Claims to Be Reclassified

| | NAME | CLAIM # | CLAIMS TO BE RECLASSIFIED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 13 | CARMEN L. RIVERA VAZQUEZ, LCDO. ROBERTO DE JESUS CINTRON Y LCDA. GRISEL YOLANDA MONTALOR URB. SANTA CRUZ E-12 CALLE 2 | 155502 | Puerto Rico Electric Power Authority | 503(b)(9) | Undetermined* | Puerto Rico Electric Power Authority | 503(b)(9) | $0.00 |
| | | | Puerto Rico Electric Power Authority | Secured | $10,000.00 | Puerto Rico Electric Power Authority | Secured | $0.00 |
| | | | | | | Puerto Rico Electric Power Authority | Unsecured | $10,000.00 |
| | | | | Subtotal | $10,000.00* | | Subtotal | $10,000.00* |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

| | NAME | CLAIM # | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 14 | CARRASQUILLO NIEVES, RAFAEL CALLE ARMONIA #5 GURABO, PR  00778-7800 | 4595 | Puerto Rico Electric Power Authority | 503(b)(9) | $131,369.00 | Puerto Rico Electric Power Authority | 503(b)(9) | $0.00 |
| | | | | | | Puerto Rico Electric Power Authority | Unsecured | $131,369.00 |
| | | | | | | | Subtotal | $131,369.00 |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

| | NAME | CLAIM # | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 15 | CARRASQUILLO NIEVES, RAFAEL CALLE ARMONIA #5 GURABO, PR  00778-7800 | 6210 | Puerto Rico Electric Power Authority | 503(b)(9) | $39,843.75 | Puerto Rico Electric Power Authority | 503(b)(9) | $0.00 |
| | | | Puerto Rico Electric Power Authority | Secured | Undetermined* | Puerto Rico Electric Power Authority | Secured | $0.00 |
| | | | | | | Puerto Rico Electric Power Authority | Unsecured | $39,843.75 |
| | | | | Subtotal | $39,843.75* | | Subtotal | $39,843.75* |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

\* - Indicates claim contains unliquidated and/or undetermined amounts.

THREE HUNDRED EIGHTY-SEVENTH OMNIBUS OBJECTION

Exhibit A – Claims to Be Reclassified

| | | | CLAIMS TO BE RECLASSIFIED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | CLAIM # | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 16 | CARRASQUILLO NIEVES, RAFAEL JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE, PR  00908 | 5309 | Puerto Rico Electric Power Authority | 503(b)(9) | $29,745.95 | Puerto Rico Electric Power Authority | 503(b)(9) | $0.00 |
| | | | Puerto Rico Electric Power Authority | Secured | Undetermined* | Puerto Rico Electric Power Authority | Secured | $0.00 |
| | | | | | | Puerto Rico Electric Power Authority | Unsecured | $29,745.95 |
| | | | | Subtotal | $29,745.95* | | Subtotal | $29,745.95* |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

| | | | CLAIMS TO BE RECLASSIFIED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| 17 | CARRERO OJEDA, MINERVA I 52 URB LOS FLAMBOYANES AGUADA, PR  00602 | 32548 | Puerto Rico Electric Power Authority | 503(b)(9) | $71,448.29 | Puerto Rico Electric Power Authority | 503(b)(9) | $0.00 |
| | | | | | | Puerto Rico Electric Power Authority | Unsecured | $71,448.29 |
| | | | | | | | Subtotal | $71,448.29 |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

| | | | CLAIMS TO BE RECLASSIFIED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| 18 | CASIANO COLLAZO, ANDRES HC 2 BOX 5122 GUAYAMA, PR  00784 | 2412 | Puerto Rico Electric Power Authority | 503(b)(9) | $7,500.00 | Puerto Rico Electric Power Authority | 503(b)(9) | $0.00 |
| | | | Puerto Rico Electric Power Authority | Secured | Undetermined* | Puerto Rico Electric Power Authority | Secured | $0.00 |
| | | | | | | Puerto Rico Electric Power Authority | Unsecured | $7,500.00 |
| | | | | Subtotal | $7,500.00* | | Subtotal | $7,500.00* |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

* - Indicates claim contains unliquidated and/or undetermined amounts.

THREE HUNDRED EIGHTY-SEVENTH OMNIBUS OBJECTION

Exhibit A – Claims to Be Reclassified

|  | | | CLAIMS TO BE RECLASSIFIED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM # | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 19 CEPERP-GOTAY, LEONARDO<br>3360 O'BERRY ROAD<br>KISSIMME, FL  34746 | 51378 | Puerto Rico Electric Power Authority | 503(b)(9) | $46,730.84 | Puerto Rico Electric Power Authority | 503(b)(9) | $0.00 |
|  |  | Puerto Rico Electric Power Authority | Secured | Undetermined* | Puerto Rico Electric Power Authority | Secured | $0.00 |
|  |  |  |  |  | Puerto Rico Electric Power Authority | Unsecured | $46,730.84 |
|  |  |  | Subtotal | $46,730.84* |  | Subtotal | $46,730.84* |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

| 20 COLON LAUREANO, EDWIN<br>7 CALLE JOSE DE DIEGO<br>FLORIDA, PR  00650 | 5685 | Puerto Rico Electric Power Authority | 503(b)(9) | $250,000.00 | Puerto Rico Electric Power Authority | 503(b)(9) | $0.00 |
|  |  |  |  |  | Puerto Rico Electric Power Authority | Unsecured | $250,000.00 |
|  |  |  |  |  |  | Subtotal | $250,000.00 |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

| 21 COLORADO VEGA, SANDRA M.<br>LUIS VIGOREAUX 1019<br>DORAL PLAZA 9H<br>GUAYNABO, PR  00966 | 2435 | Puerto Rico Electric Power Authority | Priority | $3,854.16 | Puerto Rico Electric Power Authority | Priority | $0.00 |
|  |  |  |  |  | Puerto Rico Electric Power Authority | Unsecured | $3,854.16 |
|  |  |  |  |  |  | Subtotal | $3,854.16 |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

\* - Indicates claim contains unliquidated and/or undetermined amounts.

THREE HUNDRED EIGHTY-SEVENTH OMNIBUS OBJECTION

Exhibit A – Claims to Be Reclassified

| | | | CLAIMS TO BE RECLASSIFIED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | CLAIM # | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 22 | DE JESUS CREITOFF, JAIME CALLE UCAR H10 VILLA DEL CAMPITO CABO ROJO, PR 00623 | 51028 | Puerto Rico Electric Power Authority | Secured | $100.00 | Puerto Rico Electric Power Authority | Secured | $0.00 |
| | | | Puerto Rico Electric Power Authority | Unsecured | $22.25 | Puerto Rico Electric Power Authority | Unsecured | $122.25 |
| | | | | Subtotal | $122.25 | | Subtotal | $122.25 |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

| | | | CLAIMS TO BE RECLASSIFIED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| 23 | DE JESUS CRUZ, LUIS A LEVITTOWN LAKES 2362 PASEO ALEGRE URB LEVITTOWN TOA BAJA, PR 00949 | 9403 | Puerto Rico Electric Power Authority | 503(b)(9) | $200.00 | Puerto Rico Electric Power Authority | 503(b)(9) | $0.00 |
| | | | | | | Puerto Rico Electric Power Authority | Unsecured | $200.00 |
| | | | | | | | Subtotal | $200.00 |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

| | | | CLAIMS TO BE RECLASSIFIED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| 24 | ECHEVARRIA HERNANDEZ, MARIA P.O. BOX 144 PENUELAS, PR 00624 | 2483 | Puerto Rico Electric Power Authority | Priority | $2,227.40 | Puerto Rico Electric Power Authority | Priority | $0.00 |
| | | | | | | Puerto Rico Electric Power Authority | Unsecured | $2,227.40 |
| | | | | | | | Subtotal | $2,227.40 |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

\* - Indicates claim contains unliquidated and/or undetermined amounts.

THREE HUNDRED EIGHTY-SEVENTH OMNIBUS OBJECTION

Exhibit A – Claims to Be Reclassified

| | NAME | CLAIM # | CLAIMS TO BE RECLASSIFIED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 25 | FELIPE MORALES SERRAN & CARMEN SYLVIA MORALES L-24 URB RIVERSIDE SAN GERMAN, PR  00683 | 43810 | Puerto Rico Electric Power Authority | Secured | $500.00 | Puerto Rico Electric Power Authority | Secured | $0.00 |
| | | | Puerto Rico Electric Power Authority | Unsecured | $38.75 | Puerto Rico Electric Power Authority | Unsecured | $538.75 |
| | | | | Subtotal | $538.75 | | Subtotal | $538.75 |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

| | NAME | CLAIM # | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 26 | FERNANDEZ STICHL, VICTOR A. C/O: LODA IVETTE LOPEZ SANTIAGO COND. DARLINGTON - OFIC 1103 AVE MUNOZ RIVERA #1007 | 163061 | Puerto Rico Electric Power Authority | 503(b)(9) | Undetermined* | Puerto Rico Electric Power Authority | 503(b)(9) | $0.00 |
| | | | Puerto Rico Electric Power Authority | Secured | $28,437.50 | Puerto Rico Electric Power Authority | Secured | $0.00 |
| | | | | | | Puerto Rico Electric Power Authority | Unsecured | $28,437.50 |
| | | | | Subtotal | $28,437.50* | | Subtotal | $28,437.50* |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

| | NAME | CLAIM # | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 27 | FIGUEROA SIERRA, JOSE A. PO BOX 2956 CAROLINA, PR  00984-2956 | 177404 | Puerto Rico Electric Power Authority | 503(b)(9) | $1,500,000.00 | Puerto Rico Electric Power Authority | 503(b)(9) | $0.00 |
| | | | | | | Puerto Rico Electric Power Authority | Unsecured | $1,500,000.00 |
| | | | | | | | Subtotal | $1,500,000.00 |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

\* - Indicates claim contains unliquidated and/or undetermined amounts.

THREE HUNDRED EIGHTY-SEVENTH OMNIBUS OBJECTION

Exhibit A – Claims to Be Reclassified

| | | | CLAIMS TO BE RECLASSIFIED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | CLAIM # | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 28 | GARCIA DIAZ, BENJAMIN COMUNIDAD LAS QUINIENTAS 225 CALLE ESMERALDA ARROYO, PR 00714 | 20172 | Puerto Rico Electric Power Authority | 503(b)(9) | $23,816.28 | Puerto Rico Electric Power Authority | 503(b)(9) | $0.00 |
| | | | Puerto Rico Electric Power Authority | Secured | Undetermined* | Puerto Rico Electric Power Authority | Secured | $0.00 |
| | | | | | | Puerto Rico Electric Power Authority | Unsecured | $23,816.28 |
| | | | | Subtotal | $23,816.28* | | Subtotal | $23,816.28* |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

| | | | CLAIMS TO BE RECLASSIFIED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| 29 | GIERBOLINI PEREZ, FRANCISCO PO BOX 609 AQUIRRE, PR 00704 | 27589 | Puerto Rico Electric Power Authority | Administrative Priority | Undetermined* | Puerto Rico Electric Power Authority | Administrative Priority | $0.00 |
| | | | Puerto Rico Electric Power Authority | Unsecured | Undetermined* | Puerto Rico Electric Power Authority | Unsecured | Undetermined* |
| | | | | Subtotal | Undetermined* | | Subtotal | Undetermined* |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

| | | | CLAIMS TO BE RECLASSIFIED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| 30 | GONZALEZ ARROYO, NELLY URB. LAS DELICIAS 556 CALLE ALEJANDRO ORDONEZ PONCE, PR 00728-3809 | 161527 | Puerto Rico Electric Power Authority | 503(b)(9) | Undetermined* | Puerto Rico Electric Power Authority | 503(b)(9) | $0.00 |
| | | | | | | Puerto Rico Electric Power Authority | Unsecured | Undetermined* |
| | | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

\* - Indicates claim contains unliquidated and/or undetermined amounts.

THREE HUNDRED EIGHTY-SEVENTH OMNIBUS OBJECTION

Exhibit A – Claims to Be Reclassified

| | | | CLAIMS TO BE RECLASSIFIED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM # | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 31 | GONZALEZ, ALFONSO NUNEZ RR 4 BOX 7656 CIDRA, PR 00739-9752 | 82594 | Puerto Rico Electric Power Authority | Secured | $14,156.05 | Puerto Rico Electric Power Authority | Secured | $0.00 |
| | | | | | | Puerto Rico Electric Power Authority | Unsecured | $14,156.05 |
| | | | | | | Subtotal | | $14,156.05 |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32 | HEALTH & SAFETY EYE CONCEPT PO BOX 8953 CAGUAS, PR 00726-8953 | 2813 | Puerto Rico Electric Power Authority | 503(b)(9) | $210.00 | Puerto Rico Electric Power Authority | 503(b)(9) | $0.00 |
| | | | | | | Puerto Rico Electric Power Authority | Unsecured | $210.00 |
| | | | | | | Subtotal | | $210.00 |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 33 | IEH AUTO PARTS LLC DBA AUTO PLUS AUTO PARTS GARRETT A. NAIL TWO ALLIANCE CENTER 3560 LENOX ROAD, SUITE 1600 ATLANTA, GA 30326 | 70143 | Puerto Rico Electric Power Authority | 503(b)(9) | $572.50 | Puerto Rico Electric Power Authority | 503(b)(9) | $0.00 |
| | | | Puerto Rico Electric Power Authority | Unsecured | $9,597.23 | Puerto Rico Electric Power Authority | Unsecured | $10,169.73 |
| | | | | Subtotal | $10,169.73 | | Subtotal | $10,169.73 |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

\* - Indicates claim contains unliquidated and/or undetermined amounts.

## THREE HUNDRED EIGHTY-SEVENTH OMNIBUS OBJECTION

### Exhibit A – Claims to Be Reclassified

| | NAME | CLAIM # | CLAIMS TO BE RECLASSIFIED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 34 | JOSEAN RIVERA ALVAREZ / JOSE DAVID RIVERA RIVERA<br>PO BOX 7702<br>SAN JUAN, PR  00916 | 20485 | Puerto Rico Electric Power Authority | Secured | Undetermined* | Puerto Rico Electric Power Authority | Secured | $0.00 |
| | | | | | | Puerto Rico Electric Power Authority | Unsecured | Undetermined* |
| | | | | | | Subtotal | | Undetermined* |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

| | NAME | CLAIM # | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35 | LABOY TORRES, HECTOR<br>BO. CAMARONES - BOX 65<br>VILLALBA, PR  00766 | 152073 | Puerto Rico Electric Power Authority | Secured | Undetermined* | Puerto Rico Electric Power Authority | Secured | $0.00 |
| | | | | | | Puerto Rico Electric Power Authority | Unsecured | Undetermined* |
| | | | | | | Subtotal | | Undetermined* |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

| | NAME | CLAIM # | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36 | LEE NIEVES LOPERENA, BRIAN<br>HC 05 BOX 10486<br>MOCA, PR  00676 | 108490 | Puerto Rico Electric Power Authority | 503(b)(9) | $8,000.00 | Puerto Rico Electric Power Authority | 503(b)(9) | $0.00 |
| | | | | | | Puerto Rico Electric Power Authority | Unsecured | $8,000.00 |
| | | | | | | Subtotal | | $8,000.00 |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

* - Indicates claim contains unliquidated and/or undetermined amounts.

### THREE HUNDRED EIGHTY-SEVENTH OMNIBUS OBJECTION

#### Exhibit A – Claims to Be Reclassified

| | | | CLAIMS TO BE RECLASSIFIED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | CLAIM # | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 37 | LISILDA MARTINEZ AGOSTO HC 6 BOX 70596 CAGUAS, PR 00725-9506 | 83808 | Puerto Rico Electric Power Authority | 503(b)(9) | $137.50 | Puerto Rico Electric Power Authority | 503(b)(9) | $0.00 |
| | | | | | | Puerto Rico Electric Power Authority | Unsecured | $137.50 |
| | | | | | | Subtotal | | $137.50 |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 38 | MARANGELY RODRIGUEZ REYES/VERA LOPEZ & ASSOCIATES PSC PO BOX 688 NAGUABO, PR 00718 | 18330 | Puerto Rico Electric Power Authority | 503(b)(9) | $122.10 | Puerto Rico Electric Power Authority | 503(b)(9) | $0.00 |
| | | | | | | Puerto Rico Electric Power Authority | Unsecured | $122.10 |
| | | | | | | Subtotal | | $122.10 |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 39 | MARRERO GONZALEZ, HILMAR HC-4 BOX 5860 BARRANQUITAS, PR 00794 | 148424 | Puerto Rico Electric Power Authority | 503(b)(9) | $3,000.00 | Puerto Rico Electric Power Authority | 503(b)(9) | $0.00 |
| | | | Puerto Rico Electric Power Authority | Secured | Undetermined* | Puerto Rico Electric Power Authority | Secured | $0.00 |
| | | | | | | Puerto Rico Electric Power Authority | Unsecured | $3,000.00 |
| | | | Subtotal | | $3,000.00* | Subtotal | | $3,000.00* |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

\* - Indicates claim contains unliquidated and/or undetermined amounts.

THREE HUNDRED EIGHTY-SEVENTH OMNIBUS OBJECTION

Exhibit A – Claims to Be Reclassified

| | | | CLAIMS TO BE RECLASSIFIED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | CLAIM # | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 40 | MARTINEZ GARCIA, JORGE AVENIDA SANTA JUANITA AK-12 SANTA JUANITA BAYAMON, PR 00956 | 19895 | Puerto Rico Electric Power Authority | 503(b)(9) | $10,000.00 | Puerto Rico Electric Power Authority | 503(b)(9) | $0.00 |
| | | | | | | Puerto Rico Electric Power Authority | Unsecured | $10,000.00 |
| | | | | | | Subtotal | | $10,000.00 |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 41 | MATTA RIVERA, CARLOS URB METROPOLIS 2P-31 CALLE 41 CAROLINA, PR 00987 | 15423 | Puerto Rico Electric Power Authority | 503(b)(9) | Undetermined* | Puerto Rico Electric Power Authority | 503(b)(9) | $0.00 |
| | | | | | | Puerto Rico Electric Power Authority | Unsecured | Undetermined* |
| | | | | | | Subtotal | | Undetermined* |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 42 | MENA SANTANA, MERVIN XAVIER LCDO. HECTOR SANTIAGO CALLE ESTEBAN PADILLA 60-E BAYAMON, PR 00959 | 127688 | Puerto Rico Electric Power Authority | 503(b)(9) | $1,000,000.00 | Puerto Rico Electric Power Authority | 503(b)(9) | $0.00 |
| | | | | | | Puerto Rico Electric Power Authority | Unsecured | $1,000,000.00 |
| | | | | | | Subtotal | | $1,000,000.00 |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

* - Indicates claim contains unliquidated and/or undetermined amounts.

THREE HUNDRED EIGHTY-SEVENTH OMNIBUS OBJECTION

### Exhibit A – Claims to Be Reclassified

| | NAME | CLAIM # | CLAIMS TO BE RECLASSIFIED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 43 | MERCADO ROMAN, LUZ C 591 CALLE SINAI APTO 3 URBANIZACION SUMMIT HILLS SAN JUAN, PR 00920-4334 | 77111 | Puerto Rico Electric Power Authority | 503(b)(9) | Undetermined* | Puerto Rico Electric Power Authority | 503(b)(9) | $0.00 |
| | | | | | | Puerto Rico Electric Power Authority | Unsecured | Undetermined* |
| | | | | | | Subtotal | | Undetermined* |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

| | NAME | CLAIM # | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 44 | MERCADO, CARLOS M PO BOX 1944 RIO GRANDE, PR 00745 | 41112 | Puerto Rico Electric Power Authority | 503(b)(9) | Undetermined* | Puerto Rico Electric Power Authority | 503(b)(9) | $0.00 |
| | | | Puerto Rico Electric Power Authority | Unsecured | Undetermined* | Puerto Rico Electric Power Authority | Unsecured | Undetermined* |
| | | | | Subtotal | Undetermined* | | Subtotal | Undetermined* |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

| | NAME | CLAIM # | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 45 | MIRANDA VELAZQUEZ, BONNIE F. URB. MONTECASINO CALLE MIRTO 372 TOA ALTA, PR 00953 | 45079 | Puerto Rico Electric Power Authority | Priority | $2,896.71 | Puerto Rico Electric Power Authority | Priority | $0.00 |
| | | | | | | Puerto Rico Electric Power Authority | Unsecured | $2,896.71 |
| | | | | | | Subtotal | | $2,896.71 |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

\* - Indicates claim contains unliquidated and/or undetermined amounts.

THREE HUNDRED EIGHTY-SEVENTH OMNIBUS OBJECTION

### Exhibit A – Claims to Be Reclassified

| | NAME | CLAIM # | CLAIMS TO BE RECLASSIFIED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 46 | MONTALVO DUMONT, FRANCISCO COND LOS PATRICIOS H5 AVE SAN PATRICIO APT 803 GUAYNABO, PR 00968 | 14563 | Puerto Rico Electric Power Authority | 503(b)(9) | $223,779.23 | Puerto Rico Electric Power Authority | 503(b)(9) | $0.00 |
| | | | Puerto Rico Electric Power Authority | Secured | Undetermined* | Puerto Rico Electric Power Authority | Secured | $0.00 |
| | | | | | | Puerto Rico Electric Power Authority | Unsecured | $223,779.23 |
| | | | | Subtotal | $223,779.23* | | Subtotal | $223,779.23* |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

| | NAME | CLAIM # | CLAIMS TO BE RECLASSIFIED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| 47 | MORALES MENDEZ, CARMEN SYLVIA L-24 URB. RIVERSIDE SAN GERMAN, PR 00683 | 44448 | Puerto Rico Electric Power Authority | Secured | $100.00 | Puerto Rico Electric Power Authority | Secured | $0.00 |
| | | | | | | Puerto Rico Electric Power Authority | Unsecured | $100.00 |
| | | | | | | | Subtotal | $100.00 |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

| | NAME | CLAIM # | CLAIMS TO BE RECLASSIFIED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| 48 | MORALES MENDEZ, CARMEN SYLVIA L-24 URB. RIVERSIDE SAN GERMAN, PR 00683 | 44673 | Puerto Rico Electric Power Authority | Secured | $87.00 | Puerto Rico Electric Power Authority | Secured | $0.00 |
| | | | | | | Puerto Rico Electric Power Authority | Unsecured | $87.00 |
| | | | | | | | Subtotal | $87.00 |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

\* - Indicates claim contains unliquidated and/or undetermined amounts.

### THREE HUNDRED EIGHTY-SEVENTH OMNIBUS OBJECTION

#### Exhibit A – Claims to Be Reclassified

| | | | CLAIMS TO BE RECLASSIFIED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | CLAIM # | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 49 | MORALES MENDEZ, CARMEN SYLVIA<br>L-24 URB. RIVERSIDE<br>SAN GERMAN, PR  00683 | 43620 | Puerto Rico Electric Power Authority | Secured | $100.00 | Puerto Rico Electric Power Authority | Secured | $0.00 |
| | | | Puerto Rico Electric Power Authority | Unsecured | $3.00 | Puerto Rico Electric Power Authority | Unsecured | $103.00 |
| | | | | Subtotal | $103.00 | | Subtotal | $103.00 |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 50 | MORALES MENDEZ, LUZ CELESTE<br>844 CALLE ABACOA - MONTEREY<br>MAYAGUEZ, PR  00680 | 46214 | Puerto Rico Electric Power Authority | Secured | $85.63 | Puerto Rico Electric Power Authority | Secured | $0.00 |
| | | | | | | Puerto Rico Electric Power Authority | Unsecured | $85.63 |
| | | | | | | | Subtotal | $85.63 |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 51 | MORALES-ASAD, ARTURO<br>B-5 TABONUCO STE 216<br>PMB 245<br>GUAYNABO, PR  00968 | 109574 | Puerto Rico Electric Power Authority | 503(b)(9) | $9,206.10 | Puerto Rico Electric Power Authority | 503(b)(9) | $0.00 |
| | | | | | | Puerto Rico Electric Power Authority | Unsecured | $9,206.10 |
| | | | | | | | Subtotal | $9,206.10 |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

\* - Indicates claim contains unliquidated and/or undetermined amounts.

## THREE HUNDRED EIGHTY-SEVENTH OMNIBUS OBJECTION

### Exhibit A – Claims to Be Reclassified

| | | | CLAIMS TO BE RECLASSIFIED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | CLAIM # | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 52 | MORALES-GONZALEZ, PEDRO JUAN<br>PO BOX 3093<br>LAJAS, PR  00667-3093 | 22339 | Puerto Rico Electric Power Authority | Secured | $69,354.20 | Puerto Rico Electric Power Authority | Secured | $0.00 |
| | | | | | | Puerto Rico Electric Power Authority | Unsecured | $69,354.20 |
| | | | | | | Subtotal | | $69,354.20 |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 53 | NIEVES QUINONES, ANGEL<br>RR #1 BUZON 45199<br>BO. CULEBRINAS<br>SAN SEBASTIAN, PR  00685 | 29977 | Puerto Rico Electric Power Authority | Secured | Undetermined* | Puerto Rico Electric Power Authority | Secured | $0.00 |
| | | | | | | Puerto Rico Electric Power Authority | Unsecured | Undetermined* |
| | | | | | | Subtotal | | Undetermined* |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 54 | ORTEGA COSME, MARIA J<br>CALLE 39 UU-10<br>SANTA JUANITA<br>BAYAMON, PR  00956 | 31104 | Puerto Rico Electric Power Authority | Priority | $3,063.84 | Puerto Rico Electric Power Authority | Priority | $0.00 |
| | | | | | | Puerto Rico Electric Power Authority | Unsecured | $3,063.84 |
| | | | | | | Subtotal | | $3,063.84 |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

* - Indicates claim contains unliquidated and/or undetermined amounts.

THREE HUNDRED EIGHTY-SEVENTH OMNIBUS OBJECTION

### Exhibit A – Claims to Be Reclassified

| | | | CLAIMS TO BE RECLASSIFIED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | CLAIM # | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 55 | ORTIZ ADORNO, MAXIMINO<br>PO BOX 347<br>TRUJILLO ALTO, PR 00977-0347 | 5361 | Puerto Rico Electric Power Authority | 503(b)(9) | $3,300.00 | Puerto Rico Electric Power Authority | 503(b)(9) | $0.00 |
| | | | | | | Puerto Rico Electric Power Authority | Unsecured | $3,300.00 |
| | | | | | | Subtotal | | $3,300.00 |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 56 | ORTIZ FELICIANO, ALFREDO<br>URB. ALTURAS DE SAN JOSE<br>OO-20 19 ST.<br>SABANA GRANDE, PR 00637-2616 | 40366 | Puerto Rico Electric Power Authority | 503(b)(9) | $75,476.72 | Puerto Rico Electric Power Authority | 503(b)(9) | $0.00 |
| | | | Puerto Rico Electric Power Authority | Secured | Undetermined* | Puerto Rico Electric Power Authority | Secured | $0.00 |
| | | | | | | Puerto Rico Electric Power Authority | Unsecured | $75,476.72 |
| | | | | Subtotal | $75,476.72* | | Subtotal | $75,476.72* |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 57 | ORTIZ SERRANO, LENIS R<br>BRISAS DEL CARIBE BUZON 435<br>272 CALLE 14<br>PONCE, PR 00728 | 3048 | Puerto Rico Electric Power Authority | 503(b)(9) | $123.00 | Puerto Rico Electric Power Authority | 503(b)(9) | $0.00 |
| | | | | | | Puerto Rico Electric Power Authority | Unsecured | $123.00 |
| | | | | | | Subtotal | | $123.00 |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

\* - Indicates claim contains unliquidated and/or undetermined amounts.

THREE HUNDRED EIGHTY-SEVENTH OMNIBUS OBJECTION

Exhibit A – Claims to Be Reclassified

| | NAME | CLAIM # | CLAIMS TO BE RECLASSIFIED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 58 | ORTIZ, JUIS ALBERTO 162 AVE CAMPO BELLO CIDRA, PR  00939 | 7134 | Puerto Rico Electric Power Authority | 503(b)(9) | Undetermined* | Puerto Rico Electric Power Authority | 503(b)(9) | $0.00 |
| | | | Puerto Rico Electric Power Authority | Secured | $14,914.00 | Puerto Rico Electric Power Authority | Secured | $0.00 |
| | | | | | | Puerto Rico Electric Power Authority | Unsecured | $14,914.00 |
| | | | | Subtotal | $14,914.00* | | Subtotal | $14,914.00* |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

| | NAME | CLAIM # | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 59 | OSORIO COLON, MIGDALIA ALTURAS DE REMANSO K 1 CALLE MENDOZA SAN JUAN, PR  00926-6218 | 115951 | Puerto Rico Electric Power Authority | 503(b)(9) | $54.81 | Puerto Rico Electric Power Authority | 503(b)(9) | $0.00 |
| | | | | | | Puerto Rico Electric Power Authority | Unsecured | $54.81 |
| | | | | | | | Subtotal | $54.81 |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

| | NAME | CLAIM # | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 60 | OSORIO-FEBRES, CARLOS M. URB MOUNTAIN VIEW D6 CALLE 1 CAROLINA, PR  00987 | 24945 | Puerto Rico Electric Power Authority | 503(b)(9) | Undetermined* | Puerto Rico Electric Power Authority | 503(b)(9) | $0.00 |
| | | | Puerto Rico Electric Power Authority | Secured | $155,471.12 | Puerto Rico Electric Power Authority | Secured | $0.00 |
| | | | | | | Puerto Rico Electric Power Authority | Unsecured | $155,471.12 |
| | | | | Subtotal | $155,471.12* | | Subtotal | $155,471.12* |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

\* - Indicates claim contains unliquidated and/or undetermined amounts.

THREE HUNDRED EIGHTY-SEVENTH OMNIBUS OBJECTION

## Exhibit A – Claims to Be Reclassified

| | NAME | CLAIM # | CLAIMS TO BE RECLASSIFIED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 61 | PARRILLA, MANUEL FELICIANO PASEO DEL PRADO 70 CALLE CAMPINA CAROLINA, PR  00987-7606 | 9177 | Puerto Rico Electric Power Authority | 503(b)(9) | $2,333.65 | Puerto Rico Electric Power Authority | 503(b)(9) | $0.00 |
| | | | Puerto Rico Electric Power Authority | Unsecured | Undetermined* | Puerto Rico Electric Power Authority | Unsecured | $2,333.65* |
| | | | Subtotal | | $2,333.65* | Subtotal | | $2,333.65* |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

| | NAME | CLAIM # | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 62 | PONCE MRI, INC. C/O LUIS M. BARNECET VELEZ URB. SAN ANTONIO, 1744 CALLE DONCELLA PONCE, PR  00728-1624 | 9594 | Puerto Rico Electric Power Authority | 503(b)(9) | $2,000,000.00 | Puerto Rico Electric Power Authority | 503(b)(9) | $0.00 |
| | | | | | | Puerto Rico Electric Power Authority | Unsecured | $2,000,000.00 |
| | | | | | | Subtotal | | $2,000,000.00 |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

| | NAME | CLAIM # | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 63 | PUERTO RICO MECHANICAL PRODUCTS, INC PO BOX 195121 SAN JUAN, PR  00919-5121 | 4163 | Puerto Rico Electric Power Authority | 503(b)(9) | $26,900.00 | Puerto Rico Electric Power Authority | 503(b)(9) | $0.00 |
| | | | Puerto Rico Electric Power Authority | Secured | Undetermined* | Puerto Rico Electric Power Authority | Secured | $0.00 |
| | | | | | | Puerto Rico Electric Power Authority | Unsecured | $26,900.00 |
| | | | Subtotal | | $26,900.00* | Subtotal | | $26,900.00* |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

\* - Indicates claim contains unliquidated and/or undetermined amounts.

THREE HUNDRED EIGHTY-SEVENTH OMNIBUS OBJECTION

Exhibit A – Claims to Be Reclassified

| | NAME | CLAIM # | CLAIMS TO BE RECLASSIFIED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 64 | PUERTO RICO WIRE GROUP CORUJO INDUSTRIAL PARK ROAD 866 BAYAMON, PR 00961 | 47423 | Puerto Rico Electric Power Authority | Administrative Priority | Undetermined* | Puerto Rico Electric Power Authority | Administrative Priority | $0.00 |
| | | | | Unsecured | $3,563.00 | | Unsecured | $3,563.00 |
| | | | | Subtotal | $3,563.00* | | Subtotal | $3,563.00* |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

| | NAME | CLAIM # | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 65 | PUJALS RODRIGUEZ, MARTA N. ESTANCIAS DEL GOLF CLUB #534 CALLE WITO MORALES PONCE, PR 00731 | 3112 | Puerto Rico Electric Power Authority | Priority | $6,026.43 | Puerto Rico Electric Power Authority | Priority | $0.00 |
| | | | | | | Puerto Rico Electric Power Authority | Unsecured | $6,026.43 |
| | | | | | | | Subtotal | $6,026.43 |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

| | NAME | CLAIM # | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 66 | QUINONES FUENTES, LILIA M IN LEGAL REPRESENTATION OF RIVERA GONZALEZ, YESENIA PO BOX 773 NAGUABO, PR 00718-0773 | 3109 | Puerto Rico Electric Power Authority | Secured | $100,000.00 | Puerto Rico Electric Power Authority | Secured | $0.00 |
| | | | | | | Puerto Rico Electric Power Authority | Unsecured | $100,000.00 |
| | | | | | | | Subtotal | $100,000.00 |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

* - Indicates claim contains unliquidated and/or undetermined amounts.

THREE HUNDRED EIGHTY-SEVENTH OMNIBUS OBJECTION

### Exhibit A – Claims to Be Reclassified

| | NAME | CLAIM # | CLAIMS TO BE RECLASSIFIED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 67 | RIVERA ALEMAN, NORMAN<br>PO BOX 33<br>ADJUNTAS, PR  00601 | 146836 | Puerto Rico Electric Power Authority | Secured | $1,000.00 | Puerto Rico Electric Power Authority | Secured | $0.00 |
| | | | | | | Puerto Rico Electric Power Authority | Unsecured | $1,000.00 |
| | | | | | | Subtotal | | $1,000.00 |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

| | NAME | CLAIM # | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 68 | RIVERA ALVARADO, RAMON<br>HC-5 BOX 13708<br>JUANA DIAZ, PR  00795-9517 | 3305 | Puerto Rico Electric Power Authority | 503(b)(9) | Undetermined* | Puerto Rico Electric Power Authority | 503(b)(9) | $0.00 |
| | | | Puerto Rico Electric Power Authority | Secured | Undetermined* | Puerto Rico Electric Power Authority | Secured | $0.00 |
| | | | | | | Puerto Rico Electric Power Authority | Unsecured | Undetermined* |
| | | | | Subtotal | Undetermined* | | Subtotal | Undetermined* |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

| | NAME | CLAIM # | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 69 | RIVERA AROCHO, MANUEL J<br>52 CALLE CONFESOR JIMENEZ<br>SAN SEBASTIAN, PR  00685 | 29987 | Puerto Rico Electric Power Authority | 503(b)(9) | Undetermined* | Puerto Rico Electric Power Authority | 503(b)(9) | $0.00 |
| | | | Puerto Rico Electric Power Authority | Secured | Undetermined* | Puerto Rico Electric Power Authority | Secured | $0.00 |
| | | | | | | Puerto Rico Electric Power Authority | Unsecured | Undetermined* |
| | | | | Subtotal | Undetermined* | | Subtotal | Undetermined* |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

* - Indicates claim contains unliquidated and/or undetermined amounts.

THREE HUNDRED EIGHTY-SEVENTH OMNIBUS OBJECTION

Exhibit A – Claims to Be Reclassified

| | | | CLAIMS TO BE RECLASSIFIED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | CLAIM # | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 70 | RIVERA RIVERA, JESUS M<br>PO BOX 755<br>GUAYAMA, PR  00785 | 2954 | Puerto Rico Electric Power Authority | 503(b)(9) | $289.00 | Puerto Rico Electric Power Authority | 503(b)(9) | $0.00 |
| | | | Puerto Rico Electric Power Authority | Unsecured | Undetermined* | Puerto Rico Electric Power Authority | Unsecured | $289.00* |
| | | | | Subtotal | $289.00* | | Subtotal | $289.00* |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 71 | RIVERA TORRES, DAVID X.<br>HC 03 BOX 14626<br>PENUELAS, PR  00624 | 91418 | Puerto Rico Electric Power Authority | 503(b)(9) | Undetermined* | Puerto Rico Electric Power Authority | 503(b)(9) | $0.00 |
| | | | | | | Puerto Rico Electric Power Authority | Unsecured | Undetermined* |
| | | | | | | | Subtotal | Undetermined* |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 72 | RIVERA-RODRIGUEZ, MANUEL<br>52 CALLE CONFESOR JIMENEZ<br>SAN SEBASTIAN, PR  00685 | 15376 | Puerto Rico Electric Power Authority | 503(b)(9) | Undetermined* | Puerto Rico Electric Power Authority | 503(b)(9) | $0.00 |
| | | | Puerto Rico Electric Power Authority | Secured | Undetermined* | Puerto Rico Electric Power Authority | Secured | $0.00 |
| | | | | | | Puerto Rico Electric Power Authority | Unsecured | Undetermined* |
| | | | | Subtotal | Undetermined* | | Subtotal | Undetermined* |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

* - Indicates claim contains unliquidated and/or undetermined amounts.

THREE HUNDRED EIGHTY-SEVENTH OMNIBUS OBJECTION

### Exhibit A – Claims to Be Reclassified

| | NAME | CLAIM # | CLAIMS TO BE RECLASSIFIED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 73 | ROBLES OROZCO, VERONICA M<br>B13 CALLE GUILLERMINA<br>URB. ANA LUISA<br>CAYEY, PR  00736 | 118564 | Puerto Rico Electric Power Authority | 503(b)(9) | $4,000.00 | Puerto Rico Electric Power Authority | 503(b)(9) | $0.00 |
| | | | | | | Puerto Rico Electric Power Authority | Unsecured | $4,000.00 |
| | | | | | | Subtotal | | $4,000.00 |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

| | NAME | CLAIM # | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 74 | RODRIGUEZ-MARRERO, CARMEN M.<br>474 CALLE DE DIEGO APT 18<br>SAN JUAN, PR  00923 | 21063 | Puerto Rico Electric Power Authority | 503(b)(9) | $3,765.05 | Puerto Rico Electric Power Authority | 503(b)(9) | $0.00 |
| | | | | | | Puerto Rico Electric Power Authority | Unsecured | $3,765.05 |
| | | | | | | Subtotal | | $3,765.05 |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

| | NAME | CLAIM # | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 75 | SANCHEZ CONCEPCION, JOSE ORLANDO<br>HACIENDA SAN JOSE #140<br>CAGUAS, PR  00727 | 149481 | Puerto Rico Electric Power Authority | 503(b)(9) | $2,172.00 | Puerto Rico Electric Power Authority | 503(b)(9) | $0.00 |
| | | | | | | Puerto Rico Electric Power Authority | Unsecured | $2,172.00 |
| | | | | | | Subtotal | | $2,172.00 |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

\* - Indicates claim contains unliquidated and/or undetermined amounts.

### THREE HUNDRED EIGHTY-SEVENTH OMNIBUS OBJECTION

#### Exhibit A – Claims to Be Reclassified

| | NAME | CLAIM # | CLAIMS TO BE RECLASSIFIED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 76 | SANTIAGO ACEVEDO, JUAN C/DR. FRANCISCO TRELLES C E 12 5TA SECC. URB. LEVITTOWN LAKES TOA BAJA, PR 00949 | 45271 | Puerto Rico Electric Power Authority | Priority | $2,896.71 | Puerto Rico Electric Power Authority | Priority | $0.00 |
| | | | | | | Puerto Rico Electric Power Authority | Unsecured | $2,896.71 |
| | | | | | | Subtotal | | $2,896.71 |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

| | NAME | CLAIM # | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 77 | SANTIAGO FRANCESCHI, ADOLFO GARDINES DE COAMO CALLE 4-E-11 COAMO, PR 00769 | 142463 | Puerto Rico Electric Power Authority | Secured | Undetermined* | Puerto Rico Electric Power Authority | Secured | $0.00 |
| | | | | | | Puerto Rico Electric Power Authority | Unsecured | $0.00 |
| | | | | | | Subtotal | | Undetermined* |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

| | NAME | CLAIM # | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 78 | SANTIAGO, SALVADOR PAGAN I-13 CALLE 9 POUNCE, PR 00716 | 11595 | Puerto Rico Electric Power Authority | 503(b)(9) | $45,000.00 | Puerto Rico Electric Power Authority | 503(b)(9) | $0.00 |
| | | | Puerto Rico Electric Power Authority | Secured | Undetermined* | Puerto Rico Electric Power Authority | Secured | $0.00 |
| | | | | | | Puerto Rico Electric Power Authority | Unsecured | $45,000.00 |
| | | | | Subtotal | $45,000.00* | | Subtotal | $45,000.00* |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

\* - Indicates claim contains unliquidated and/or undetermined amounts.

THREE HUNDRED EIGHTY-SEVENTH OMNIBUS OBJECTION

Exhibit A – Claims to Be Reclassified

| | | CLAIMS TO BE RECLASSIFIED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| NAME | CLAIM # | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 79  TORO CINTRON, JOHNNY<br>424 CALLE RIVER<br>URB. HILL VIEW<br>YAUCO, PR  00698-2860 | 31219 | Puerto Rico Electric Power Authority | Secured | $4,363.70 | Puerto Rico Electric Power Authority | Secured | $0.00 |
| | | | | | Puerto Rico Electric Power Authority | Unsecured | $4,363.70 |
| | | | | | Subtotal | | $4,363.70 |
| Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim. | | | | | | | |
| 80  TOSADO CORTES, BENNY<br>BOULEVARD DEL RIO I, APTO. 1318<br>300 AVE. LOS FILTROS<br>GUAYNABO, PR  00971 | 4585 | Puerto Rico Electric Power Authority | Priority | $16,347.54 | Puerto Rico Electric Power Authority | Priority | $0.00 |
| | | | | | Puerto Rico Electric Power Authority | Unsecured | $16,347.54 |
| | | | | | Subtotal | | $16,347.54 |
| Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim. | | | | | | | |
| 81  VALENTIN, RACHEL M<br>208 CASA LINDA VILLAGE<br>BAYAMON, PR  00959 | 3535 | Puerto Rico Electric Power Authority | 503(b)(9) | $16,237.93 | Puerto Rico Electric Power Authority | 503(b)(9) | $0.00 |
| | | | | | Puerto Rico Electric Power Authority | Unsecured | $16,237.93 |
| | | | | | Subtotal | | $16,237.93 |
| Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim. | | | | | | | |

\* - Indicates claim contains unliquidated and/or undetermined amounts.

THREE HUNDRED EIGHTY-SEVENTH OMNIBUS OBJECTION

Exhibit A – Claims to Be Reclassified

| | | | CLAIMS TO BE RECLASSIFIED | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | CLAIM # | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 82 | VELEZ-CONCEPCION, RENE URB VILLA TULIPAN F-19 EL PLANTIO TOA BAJA, PR  00949 | 39685 | Puerto Rico Electric Power Authority | Secured | $19,998.72 | Puerto Rico Electric Power Authority | Secured | $0.00 |
| | | | | | | Puerto Rico Electric Power Authority | Unsecured | $19,998.72 |
| | | | | | | Subtotal | | $19,998.72 |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 83 | VIGO, NILDA S. VILLA PAALMERAS, #268 RAFAEL ALERS ST. SAN JUAN, PR  00912-4208 | 7041 | Puerto Rico Electric Power Authority | Secured | $1,114.99 | Puerto Rico Electric Power Authority | Secured | $0.00 |
| | | | | | | Puerto Rico Electric Power Authority | Unsecured | $1,114.99 |
| | | | | | | Subtotal | | $1,114.99 |

Reason: Claimant asserts that their claim is secured and/or that they are entitled to administrative expense priority pursuant to 11 U.S.C. § 503(b)(9) or other priority pursuant to 11 U.S.C. § 507(a). However, based on PREPA's books and records, PREPA has concluded that the claim is not entitled to either administrative expense priority, priority, or secured status, and should appropriately be classified as a general unsecured claim.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | TOTAL | | $12,891,947.22* | TOTAL | | $12,891,947.22* |

* - Indicates claim contains unliquidated and/or undetermined amounts.