**<u>Exhibit A</u>**

**Proposed Order**

# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

<table>
<tr><td>

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

                  Debtors.[1]

</td><td>

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

**This filing relates to the Commonwealth and ERS.**

</td></tr>
</table>

ORDER GRANTING THREE HUNDRED EIGHTY-NINTH OMNIBUS OBJECTION
(SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO AND EMPLOYEES
RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF
PUERTO RICO TO CLAIMS ARISING FROM PERSONAL LOAN AGREEMENTS

Upon the *Three Hundred Eighty-Ninth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Claims Arising From Personal Loan Agreements* [ECF No. 17930] (the "Three Hundred Eighty-Ninth Omnibus Objection"),[2] filed by the Commonwealth of

---

[1]    The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (the "Commonwealth") (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA", and together with the Commonwealth, COFINA, HTA, ERS, and PREPA, the "Debtors") (Bankruptcy Case No. 19-BK-5532-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2]    Capitalized terms not otherwise defined herein shall have the meanings given to such terms in the Three Hundred Eighty-Ninth Omnibus Objection.

Puerto Rico ("Commonwealth") and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS"), dated August 20, 2021, for entry of an order disallowing in their entirety certain claims filed against the Debtors, as more fully set forth in the Three Hundred Eighty-Ninth Omnibus Objection and supporting exhibits thereto; and the Court having jurisdiction to consider the Three Hundred Eighty-Ninth Omnibus Objection and to grant the relief requested therein pursuant to PROMESA section 306(a); and venue being proper pursuant to PROMESA section 307(a); and due and proper notice of the Three Hundred Eighty-Ninth Omnibus Objection having been provided to those parties identified therein, and no other or further notice being required; and the Court having determined that each of the claims identified in **Exhibit A** to the Three Hundred Eighty-Ninth Omnibus Objection (collectively, the "Claims to Be Disallowed") seek recovery of amounts for which the Debtors are not liable; and the Court having determined that the relief sought in the Three Hundred Eighty-Ninth Omnibus Objection is in the best interests of the Debtors, their creditors, and all parties in interest; and the Court having determined that the legal and factual bases set forth in the Three Hundred Eighty-Ninth Omnibus Objection establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor, it is hereby

ORDERED that the Three Hundred Eighty-Ninth Omnibus Objection is GRANTED as set forth herein; and it is further

ORDERED that the Claims to Be Disallowed are hereby disallowed in their entirety; and it is further

ORDERED that Prime Clerk is authorized and directed to delete the Claims to Be Disallowed from the official claims register in the Title III Cases; and it is further

ORDERED that this Order resolves Docket Entry No. 17930 in Case No. 17-3283;

and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine all matters

arising from or related to the implementation, interpretation, or enforcement of this Order.

SO ORDERED.

Dated: _____

_____
Honorable Judge Laura Taylor Swain
United States District Judge

# **EXHIBIT A**

**Schedule of Claims Subject to Three Hundred Eighty-Ninth Omnibus Objection**

Three Hundred and Eighty-Ninth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 1 | COOP .A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/18/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 48492 | $ 34,382.40 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 2 | COOP A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/17/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 28446 | $ 14,566.80 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 3 | COOP A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/14/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 36889 | $ 5,369.40 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 4 | COOP A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/13/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 39001 | $ 10,184.80* |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 5 | COOP A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/16/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 44759 | $ 20,530.08 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 6 | COOP A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/16/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 44764 | $ 44,658.16 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

## Three Hundred and Eighty-Ninth Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 7 | COOP A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/13/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 46132 | $ 17,302.50 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 8 | COOP A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/13/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 46146 | $ 9,597.60 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 9 | COOP A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/13/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 46147 | $ 14,796.40 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 10 | COOP A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/13/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 46148 | $ 24,385.65* |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 11 | COOP A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/14/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 48546 | $ 35,959.14 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 12 | COOP A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/14/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 46151 | $ 37,670.22* |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

Three Hundred and Eighty-Ninth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 13 | COOP A/C SANTA ISABEL PO BOX 812 SANTA ISABEL, PR 00757 | 6/14/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 46154 | $ 16,347.34 |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |
| 14 | COOP A/C SANTA ISABEL PO BOX 812 SANTA ISABEL, PR 00757 | 6/14/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 46167 | $ 3,817.71* |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |
| 15 | COOP A/C SANTA ISABEL PO BOX 812 SANTA ISABEL, PR 00757 | 6/12/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 48365 | $ 8,930.10 |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |
| 16 | COOP A/C SANTA ISABEL PO BOX 812 SANTA ISABEL, PR 00757 | 6/15/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 48272 | $ 40,332.33 |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |
| 17 | COOP A/C SANTA ISABEL PO BOX 812 SANTA ISABEL, PR 00757 | 6/12/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 48386 | $ 22,250.88 |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |
| 18 | COOP A/C SANTA ISABEL PO BOX 812 SANTA ISABEL, PR 00757 | 6/13/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 48701 | $ 20,332.08* |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |

## Three Hundred and Eighty-Ninth Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 19 | COOP A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/16/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 47917 | $ 44,656.14 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 20 | COOP A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/16/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 47929 | $ 34,408.32 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 21 | COOP A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/15/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 47861 | $ 35,487.36 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 22 | COOP A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/18/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 48486 | $ 21,470.15 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 23 | COOP A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/18/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 56505 | Undetermined* |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 24 | COOP A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/15/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 47881 | $ 25,109.85 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

Three Hundred and Eighty-Ninth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 25 | COOP A/C SANTA ISABEL<br>C/O MARGARITA ORTIZ SANTIAGO<br>URB.CARIOCA C CALLE BALDORIOTY<br>GUAYAMA, PR 00723 | 6/16/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 57879 | Undetermined* |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 26 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/15/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 27816 | $ 30,475.17 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 27 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/15/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 27818 | $ 36,458.94 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 28 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/16/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 27823 | $ 43,483.00 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 29 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/14/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 27077 | $ 8,706.15 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 30 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/15/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 27838 | $ 26,555.82 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

Three Hundred and Eighty-Ninth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 31 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/16/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 27842 | $ 34,391.04 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 32 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/14/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 27845 | $ 41,731.18 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 33 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/13/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 30122 | $ 7,105.92 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 34 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/15/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 27849 | $ 35,496.00 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 35 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/15/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 27851 | $ 40,320.21 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 36 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/16/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 27857 | $ 14,250.60 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

## Three Hundred and Eighty-Ninth Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 37 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/17/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 27748 | $ 37,971.45 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 38 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/20/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 32444 | $ 21,373.80 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 39 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/17/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 27756 | $ 13,635.60 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 40 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/16/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 27774 | $ 43,208.81 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 41 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/15/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 26924 | $ 21,304.50* |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 42 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/17/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 27893 | $ 29,241.90 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

## Three Hundred and Eighty-Ninth Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 43 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/13/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 28008 | $ 8,551.20 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 44 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/17/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 36489 | $ 24,395.85 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 45 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/14/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 36167 | $ 16,241.20 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 46 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/17/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 36503 | $ 28,236.39 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 47 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/15/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 36504 | $ 32,192.64 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 48 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/17/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 36505 | $ 14,576.40 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

## Three Hundred and Eighty-Ninth Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 49 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/16/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 36506 | $ 31,474.92 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 50 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/15/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 27805 | $ 25,945.40 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 51 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/14/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 35249 | $ 15,825.64 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 52 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/15/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 37495 | $ 35,507.52 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 53 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/13/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 35960 | $ 6,940.32 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 54 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/13/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 36774 | $ 5,136.08 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

## Three Hundred and Eighty-Ninth Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 55 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/14/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 36876 | $ 40,315.16 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 56 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/16/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 36882 | $ 12,667.86 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 57 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/18/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 38293 | $ 17,749.00 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 58 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/14/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 37290 | $ 29,136.40 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 59 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/14/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 33859 | $ 32,333.31 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 60 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/18/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 38297 | $ 4,749.36 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

Three Hundred and Eighty-Ninth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 61 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/20/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 38323 | $ 6,133.59 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | | | | | | |
|---|---|---|---|---|---|---|
| 62 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/20/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 38352 | $ 6,794.20 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | | | | | | |
|---|---|---|---|---|---|---|
| 63 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/17/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 42021 | $ 40,313.14 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | | | | | | |
|---|---|---|---|---|---|---|
| 64 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/20/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 38371 | $ 1,851.85 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | | | | | | |
|---|---|---|---|---|---|---|
| 65 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/15/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 38686 | $ 32,327.54 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | | | | | | |
|---|---|---|---|---|---|---|
| 66 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/15/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 39430 | $ 29,336.58 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

## Three Hundred and Eighty-Ninth Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 67 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/16/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 44755 | $ 18,872.72* |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 68 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/17/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 44768 | $ 26,563.83 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 69 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/14/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 44774 | $ 22,985.70 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 70 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/14/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 44779 | $ 23,683.55 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 71 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/14/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 44783 | $ 43,166.39 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 72 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/15/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 44789 | $ 21,154.60* |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

## Three Hundred and Eighty-Ninth Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 73 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/15/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 44793 | $ 31,949.76 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 74 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/15/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 44795 | $ 14,309.40 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 75 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/20/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 48842 | $ 17,480.40 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 76 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/15/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 44806 | $ 42,981.56 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 77 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/15/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 44715 | $ 14,571.60 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 78 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/15/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 44814 | $ 41,739.26 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

### Three Hundred and Eighty-Ninth Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 79 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/14/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 48515 | $ 5,301.87 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 80 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/17/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 48210 | $ 35,509.44 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 81 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/15/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 44822 | $ 34,383.36 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 82 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/14/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 48522 | $ 13,833.40 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 83 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/13/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 46135 | $ 7,086.32* |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 84 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/14/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 48875 | $ 10,427.10 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

## Three Hundred and Eighty-Ninth Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 85 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/13/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 46142 | $ 7,571.76 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 86 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/13/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 46143 | $ 43,486.00 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 87 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/13/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 46144 | $ 7,982.40 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 88 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/17/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 44742 | $ 35,500.80 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 89 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/14/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 48541 | $ 13,255.62 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 90 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/13/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 46150 | $ 5,810.07* |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

## Three Hundred and Eighty-Ninth Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 91 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/14/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 46153 | $ 14,586.60 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 92 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/20/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 48901 | $ 25,119.20 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 93 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/13/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 48550 | $ 26,955.90 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 94 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/14/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 48551 | $ 26,419.29 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 95 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/17/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 48240 | $ 27,943.20 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 96 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/14/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 46156 | $ 11,101.72 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

## Three Hundred and Eighty-Ninth Omnibus Objection
## Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 97 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/14/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 48553 | $ 40,317.18 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 98 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/14/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 48347 | $ 14,790.96 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 99 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/14/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 48561 | $ 33,280.32 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 100 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/14/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 48566 | $ 35,843.52 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 101 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/14/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 48569 | $ 25,109.00 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 102 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/20/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 48570 | $ 13,429.50 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

## Three Hundred and Eighty-Ninth Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 103 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/14/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 48571 | $ 22,819.95 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 104 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/17/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 48263 | $ 42,083.00 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 105 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/14/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 49195 | $ 17,683.20 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 106 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/16/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 40334 | $ 44,680.38 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 107 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/20/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 50000 | $ 6,010.41 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 108 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/18/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 48379 | $ 40,138.41 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

### Three Hundred and Eighty-Ninth Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 109 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/14/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 48589 | $ 21,052.80 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 110 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/20/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 48696 | $ 41,734.21 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 111 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/15/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 47786 | $ 25,108.15 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 112 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/18/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 48408 | $ 41,752.39 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 113 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/20/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 49935 | $ 22,133.15 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 114 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/15/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 47890 | $ 28,345.50 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

## Three Hundred and Eighty-Ninth Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 115 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/18/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 48393 | $ 39,267.36 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 116 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/18/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 48413 | $ 44,638.97 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 117 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/20/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 48814 | $ 19,229.67 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 118 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/21/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 51001 | $ 14,574.60 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 119 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/14/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 50034 | $ 25,735.24 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 120 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/18/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 48609 | $ 14,252.40 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

## Three Hundred and Eighty-Ninth Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 121 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/18/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 48404 | $ 16,730.40 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 122 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/15/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 50260 | $ 14,636.40 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 123 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/14/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 49962 | $ 25,135.35 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 124 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/15/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 47908 | $ 37,329.18 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 125 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/18/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 48424 | $ 23,083.92 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 126 | COOP. A/C SANTA ISABEL<br>COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/18/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 48425 | $ 41,727.14 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

## Three Hundred and Eighty-Ninth Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 127 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/15/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 50276 | $ 35,495.04 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 128 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/15/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 47807 | $ 25,548.16 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 129 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/18/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 48428 | $ 25,121.75 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 130 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/14/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 49980 | $ 35,496.00 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 131 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/18/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 48429 | $ 27,386.19 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 132 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/18/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 48435 | $ 41,744.31 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

## Three Hundred and Eighty-Ninth Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 133 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/17/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 48031 | $ 14,568.60 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 134 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/14/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 47825 | $ 42,585.00 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 135 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/14/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 48447 | $ 16,353.26 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 136 | COOP. A/C SANTA ISABEL<br>COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/18/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 48449 | $ 26,635.50 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 137 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/16/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 47938 | $ 24,395.00 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 138 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/15/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 47827 | $ 19,335.80* |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

## Three Hundred and Eighty-Ninth Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 139 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/18/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 48452 | $ 43,186.59 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 140 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/14/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 47728 | $ 25,136.20 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 141 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/18/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 48460 | $ 24,217.20 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 142 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/17/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 48154 | $ 39,835.00 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 143 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/14/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 47738 | $ 39,856.00 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 144 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/18/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 48467 | $ 12,346.95 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

## Three Hundred and Eighty-Ninth Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 145 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/14/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 48468 | $ 12,685.40 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 146 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/14/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 47747 | $ 30,996.90 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 147 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/15/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 47850 | $ 33,166.24 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 148 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/14/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 47753 | $ 41,745.32 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 149 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/14/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 47758 | $ 33,028.80 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 150 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/16/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 56751 | Undetermined* |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

## Three Hundred and Eighty-Ninth Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 151 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/15/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 47766 | $ 33,288.96 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 152 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/15/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 47771 | $ 28,224.57 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 153 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/18/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 48498 | $ 35,513.28 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 154 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/15/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 47778 | $ 25,103.05 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 155 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/15/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 47875 | $ 28,366.20 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 156 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/17/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 48194 | $ 43,508.00* |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

# Three Hundred and Eighty-Ninth Omnibus Objection
## Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 157 | COOP. A/C SANTA ISABEL<br>PO BOX 812<br>SANTA ISABEL, PR 00757 | 6/14/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 48509 | $ 41,745.32* |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |
| 158 | COOPARATIVA DE AHORRO Y CREDITO CAPARRA<br>CAPARRACOOP<br>P.O. BOX 6416<br>BAYAMON, PR 00960-5416 | 6/14/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 46008 | $ 7,340.55 |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |
| 159 | COOPARATIVA DE AHORRO Y CREDITO CAPARRA<br>CAPARRACOOP<br>P.O. BOX 6416<br>BAYAMON, PR 00960-5416 | 6/25/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 81391 | $ 6,447.28 |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |
| 160 | COOPERATIVA A/C CUPEY ALTO<br>RR 17 BUZON 11100<br>SAN JUAN, PR 00926 | 6/19/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 29154 | $ 5,639.22 |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |
| 161 | COOPERATIVA A/C CUPEY ALTO<br>RR 17 BUZON 11100<br>SAN JUAN, PR 00926 | 6/18/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 29077 | $ 3,980.61 |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |
| 162 | COOPERATIVA A/C CUPEY ALTO<br>RR 17 BUZON 11100<br>SAN JUAN, PR 00926 | 6/18/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 29094 | $ 5,445.61 |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |

## Three Hundred and Eighty-Ninth Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 163 | COOPERATIVA A/C CUPEY ALTO<br>RR 17 BUZON 11100<br>SAN JUAN, PR 00926 | 6/22/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 36010 | $ 6,365.45 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 164 | COOPERATIVA A/C CUPEY ALTO<br>RR 17 BUZON 11100<br>SAN JUAN, PR 00926 | 6/24/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 36241 | $ 8,325.35 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 165 | COOPERATIVA A/C CUPEY ALTO<br>RR 17 BUZON 11100<br>SAN JUAN, PR 00926 | 6/22/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 36497 | $ 3,364.58 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 166 | COOPERATIVA A/C CUPEY ALTO<br>RR 17 BUZON 11100<br>SAN JUAN, PR 00926 | 6/21/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 36309 | $ 6,391.29 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 167 | COOPERATIVA A/C CUPEY ALTO<br>RR 17 BUZON 11100<br>SAN JUAN, PR 00926 | 6/23/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 36200 | $ 2,691.98 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 168 | COOPERATIVA A/C CUPEY ALTO<br>RR 17 BUZON 11100<br>SAN JUAN, PR 00926 | 6/24/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 38183 | $ 3,735.24 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

Three Hundred and Eighty-Ninth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 169 | COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 6/24/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 38144 | $ 3,178.54 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 170 | COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 6/24/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 38163 | $ 3,071.04 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 171 | COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 6/24/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 38169 | $ 5,827.98 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 172 | COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 6/19/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 38381 | $ 2,989.02 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 173 | COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 6/19/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 38302 | $ 7,295.86 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 174 | COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 6/19/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 38317 | $ 3,042.57 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

Three Hundred and Eighty-Ninth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 175 | COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 6/19/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 38327 | $ 3,964.63 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 176 | COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 6/19/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 38347 | $ 5,173.43 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 177 | COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 6/18/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 39326 | $ 9,028.48 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 178 | COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 6/18/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 38928 | $ 10,128.18 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 179 | COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 6/21/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 49049 | $ 5,682.25 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 180 | COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 6/22/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 49473 | $ 5,976.50 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

# Three Hundred and Eighty-Ninth Omnibus Objection
## Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 181 | COOPERATIVA A/C CUPEY ALTO<br>RR 17 BUZON 11100<br>SAN JUAN, PR 00926 | 6/21/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 48961 | $ 9,178.70 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 182 | COOPERATIVA A/C CUPEY ALTO<br>RR 17 BUZON 11100<br>SAN JUAN, PR 00926 | 6/21/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 49070 | $ 5,976.20 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 183 | COOPERATIVA A/C CUPEY ALTO<br>RR 17 BUZON 11100<br>SAN JUAN, PR 00926 | 6/21/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 48973 | $ 3,269.83 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 184 | COOPERATIVA A/C CUPEY ALTO<br>COOPERATIVA A/C ALTO<br>RR17 BUZON 11100<br>SAN JUAN, PR 00926 | 6/18/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 48318 | $ 3,995.09 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 185 | COOPERATIVA A/C CUPEY ALTO<br>RR 17 BUZON 11100<br>SAN JUAN, PR 00926 | 6/18/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 48322 | $ 5,135.58 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 186 | COOPERATIVA A/C CUPEY ALTO<br>RR 17 BUZON 11100<br>SAN JUAN, PR 00926 | 6/21/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 49087 | $ 5,567.82 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

Three Hundred and Eighty-Ninth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 187 | COOPERATIVA A/C CUPEY ALTO<br>RR 17 BUZON 11100<br>SAN JUAN, PR 00926 | 6/18/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 48332 | $ 6,791.05 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 188 | COOPERATIVA A/C CUPEY ALTO<br>RR 17 BUZON 11100<br>SAN JUAN, PR 00926 | 6/19/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 48744 | $ 3,911.80 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 189 | COOPERATIVA A/C CUPEY ALTO<br>RR 17 BUZON 11100<br>SAN JUAN, PR 00926 | 6/18/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 48234 | $ 4,872.72* |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 190 | COOPERATIVA A/C CUPEY ALTO<br>RR 17 BUZON 11100<br>SAN JUAN, PR 00926 | 6/18/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 48339 | $ 20,944.74 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 191 | COOPERATIVA A/C CUPEY ALTO<br>RR 17 BUZON 11100<br>SAN JUAN, PR 00926 | 6/21/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 49007 | $ 7,241.49 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 192 | COOPERATIVA A/C CUPEY ALTO<br>RR 17 BUZON 11100<br>SAN JUAN, PR 00926 | 6/18/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 48343 | $ 8,491.19 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

Three Hundred and Eighty-Ninth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 193 | COOPERATIVA A/C CUPEY ALTO<br>RR 17 BUZON 11100<br>SAN JUAN, PR 00926 | 6/19/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 48647 | $ 3,293.23 |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |
| 194 | COOPERATIVA A/C CUPEY ALTO<br>RR 17 BUZON 11100<br>SAN JUAN, PR 00926 | 6/21/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 49176 | $ 2,756.06 |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |
| 195 | COOPERATIVA A/C CUPEY ALTO<br>RR 17 BUZON 11100<br>SAN JUAN, PR 00926 | 6/18/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 48247 | $ 4,783.99 |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |
| 196 | COOPERATIVA A/C CUPEY ALTO<br>RR 17 BUZON 11100<br>SAN JUAN, PR 00926 | 6/19/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 49895 | $ 7,232.61 |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |
| 197 | COOPERATIVA A/C CUPEY ALTO<br>RR 17 BUZON 11100<br>SAN JUAN, PR 00926 | 6/21/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 49026 | $ 7,198.83 |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |
| 198 | COOPERATIVA A/C CUPEY ALTO<br>RR 17 BUZON 11100<br>SAN JUAN, PR 00926 | 6/21/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 49029 | $ 4,860.47 |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |

# Three Hundred and Eighty-Ninth Omnibus Objection
## Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 199 | COOPERATIVA A/C CUPEY ALTO<br>RR 17 BUZON 11100<br>SAN JUAN, PR 00926 | 6/18/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 48257 | $ 6,479.10 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 200 | COOPERATIVA A/C CUPEY ALTO<br>RR 17 BUZON 11100<br>SAN JUAN, PR 00926 | 6/19/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 49909 | $ 10,186.27 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 201 | COOPERATIVA A/C CUPEY ALTO<br>RR 17 BUZON 11100<br>SAN JUAN, PR 00926 | 6/21/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 49038 | $ 5,309.23 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 202 | COOPERATIVA A/C CUPEY ALTO<br>RR 17 BUZON 11100<br>SAN JUAN, PR 00926 | 6/23/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 48364 | $ 7,046.77 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 203 | COOPERATIVA A/C CUPEY ALTO<br>RR 17 BUZON 11100<br>SAN JUAN, PR 00926 | 6/18/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 48267 | $ 6,524.33 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 204 | COOPERATIVA A/C CUPEY ALTO<br>RR 17 BUZON 11100<br>SAN JUAN, PR 00926 | 6/23/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 49874 | $ 4,411.42 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

# Three Hundred and Eighty-Ninth Omnibus Objection
## Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 205 | COOPERATIVA A/C CUPEY ALTO<br>RR 17 BUZON 11100<br>SAN JUAN, PR 00926 | 6/22/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 50655 | $ 5,512.83 |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |
| 206 | COOPERATIVA A/C CUPEY ALTO<br>RR 17 BUZON 11100<br>SAN JUAN, PR 00926 | 6/24/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 48782 | $ 5,478.30 |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |
| 207 | COOPERATIVA A/C CUPEY ALTO<br>RR 17 BUZON 11100<br>SAN JUAN, PR 00926 | 6/24/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 50862 | $ 2,989.59 |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |
| 208 | COOPERATIVA A/C CUPEY ALTO<br>RR 17 BUZON 11100<br>SAN JUAN, PR 00926 | 6/22/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 50659 | $ 2,421.07 |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |
| 209 | COOPERATIVA A/C CUPEY ALTO<br>RR 17 BUZON 11100<br>SAN JUAN, PR 00926 | 6/18/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 48376 | $ 2,403.32 |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |
| 210 | COOPERATIVA A/C CUPEY ALTO<br>RR 17 BUZON 11100<br>SAN JUAN, PR 00926 | 6/22/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 50665 | $ 3,241.04 |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |

Three Hundred and Eighty-Ninth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 211 | COOPERATIVA A/C CUPEY ALTO<br>RR 17 BUZON 11100<br>SAN JUAN, PR 00926 | 6/18/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 48380 | $ 5,535.11 |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |
| 212 | COOPERATIVA A/C CUPEY ALTO<br>RR 17 BUZON 11100<br>SAN JUAN, PR 00926 | 6/24/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 49406 | $ 4,277.80 |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |
| 213 | COOPERATIVA A/C CUPEY ALTO<br>RR 17 BUZON 11100<br>SAN JUAN, PR 00926 | 6/22/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 50334 | $ 6,112.73 |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |
| 214 | COOPERATIVA A/C CUPEY ALTO<br>RR 17 BUZON 11100<br>SAN JUAN, PR 00926 | 6/22/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 50670 | $ 5,502.28 |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |
| 215 | COOPERATIVA A/C CUPEY ALTO<br>RR 17 BUZON 11100<br>SAN JUAN, PR 00926 | 6/18/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 48279 | $ 9,633.04 |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |
| 216 | COOPERATIVA A/C CUPEY ALTO<br>RR 17 BUZON 11100<br>SAN JUAN, PR 00926 | 6/22/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 50341 | $ 3,895.33 |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |

## Three Hundred and Eighty-Ninth Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 217 | COOPERATIVA A/C CUPEY ALTO<br>RR 17 BUZON 11100<br>SAN JUAN, PR 00926 | 6/22/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 50235 | $ 3,841.29* |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |
| 218 | COOPERATIVA A/C CUPEY ALTO<br>RR 17 BUZON 11100<br>SAN JUAN, PR 00926 | 6/22/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 50349 | $ 5,949.57 |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |
| 219 | COOPERATIVA A/C CUPEY ALTO<br>RR 17 BUZON 11100<br>SAN JUAN, PR 00926 | 6/23/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 50781 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |
| 220 | COOPERATIVA A/C CUPEY ALTO<br>RR 17 BUZON 11100<br>SAN JUAN, PR 00926 | 6/22/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 50679 | $ 6,464.94 |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |
| 221 | COOPERATIVA A/C CUPEY ALTO<br>RR 17 BUZON 11100<br>SAN JUAN, PR 00926 | 6/22/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 50354 | $ 5,449.43 |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |
| 222 | COOPERATIVA A/C CUPEY ALTO<br>RR 17 BUZON 11100<br>SAN JUAN, PR 00926 | 6/22/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 50358 | $ 3,895.33 |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |

# Three Hundred and Eighty-Ninth Omnibus Objection
## Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 223 | COOPERATIVA A/C CUPEY ALTO<br>RR 17 BUZON 11100<br>SAN JUAN, PR 00926 | 6/22/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 50689 | $ 7,635.75 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 224 | COOPERATIVA A/C CUPEY ALTO<br>RR 17 BUZON 11100<br>SAN JUAN, PR 00926 | 6/23/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 50465 | $ 4,459.62 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 225 | COOPERATIVA A/C CUPEY ALTO<br>RR 17 BUZON 11100<br>SAN JUAN, PR 00926 | 6/24/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 50794 | $ 10,086.71 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 226 | COOPERATIVA A/C CUPEY ALTO<br>RR 17 BUZON 11100<br>SAN JUAN, PR 00926 | 6/22/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 50362 | $ 9,723.46 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 227 | COOPERATIVA A/C CUPEY ALTO<br>RR 17 BUZON 11100<br>SAN JUAN, PR 00926 | 6/22/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 50365 | $ 3,563.29 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 228 | COOPERATIVA A/C CUPEY ALTO<br>RR 17 BUZON 11100<br>SAN JUAN, PR 00926 | 6/19/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 48607 | $ 5,609.49 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

# Three Hundred and Eighty-Ninth Omnibus Objection
## Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 229 | COOPERATIVA A/C CUPEY ALTO<br>RR 17 BUZON 11100<br>SAN JUAN, PR 00926 | 6/22/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 50250 | $ 6,365.45 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 230 | COOPERATIVA A/C CUPEY ALTO<br>RR 17 BUZON 11100<br>SAN JUAN, PR 00926 | 6/19/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 48610 | $ 5,280.00 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 231 | COOPERATIVA A/C CUPEY ALTO<br>RR 17 BUZON 11100<br>SAN JUAN, PR 00926 | 6/24/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 50800 | $ 8,938.40 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 232 | COOPERATIVA A/C CUPEY ALTO<br>RR 17 BUZON 11100<br>SAN JUAN, PR 00926 | 6/23/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 50474 | $ 2,496.91 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 233 | COOPERATIVA A/C CUPEY ALTO<br>RR 17 BUZON 11100<br>SAN JUAN, PR 00926 | 6/23/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 50700 | $ 6,277.02 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 234 | COOPERATIVA A/C CUPEY ALTO<br>RR 17 BUZON 11100<br>SAN JUAN, PR 00926 | 6/23/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 51256 | $ 5,603.46 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

Three Hundred and Eighty-Ninth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 235 | COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 6/24/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 50809 | $ 2,777.91 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 236 | COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 6/23/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 50480 | $ 6,206.62 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 237 | COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 6/23/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 50714 | $ 8,425.71 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 238 | COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 6/24/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 50821 | $ 3,751.47 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 239 | COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 6/23/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 50823 | $ 6,143.71 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 240 | COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 6/22/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 50274 | $ 5,778.53 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

### Three Hundred and Eighty-Ninth Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 241 | COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 6/22/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 50280 | $ 2,548.85 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 242 | COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 6/24/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 50832 | $ 2,867.93 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 243 | COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 6/23/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 50835 | $ 4,587.55 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 244 | COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 6/23/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 50411 | $ 4,695.43 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 245 | COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 6/24/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 50845 | $ 3,575.52 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 246 | COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 6/18/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 48127 | $ 3,383.92 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

## Three Hundred and Eighty-Ninth Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 247 | COOPERATIVA A/C CUPEY ALTO<br>RR 17 BUZON 11100<br>SAN JUAN, PR 00926 | 6/22/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 50295 | $ 3,342.71 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 248 | COOPERATIVA A/C CUPEY ALTO<br>RR 17 BUZON 11100<br>SAN JUAN, PR 00926 | 6/24/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 50747 | $ 4,647.58 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 249 | COOPERATIVA A/C CUPEY ALTO<br>RR 17 BUZON 11100<br>SAN JUAN, PR 00926 | 6/24/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 51295 | $ 2,727.67 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 250 | COOPERATIVA A/C CUPEY ALTO<br>RR 17 BUZON 11100<br>SAN JUAN, PR 00926 | 6/24/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 50854 | $ 4,838.64 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 251 | COOPERATIVA A/C CUPEY ALTO<br>RR 17 BUZON 11100<br>SAN JUAN, PR 00926 | 6/22/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 50302 | $ 9,167.61 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 252 | COOPERATIVA A/C CUPEY ALTO<br>RR 17 BUZON 11100<br>SAN JUAN, PR 00926 | 6/24/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 51301 | $ 5,682.25 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

Three Hundred and Eighty-Ninth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 253 | COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 6/23/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 51305 | $ 2,926.19 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 254 | COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 6/22/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 50308 | $ 3,878.48 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 255 | COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 6/22/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 50625 | $ 3,430.83 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 256 | COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 6/24/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 51315 | $ 6,757.28 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 257 | COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 6/22/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 50320 | $ 10,646.08 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 258 | COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 6/22/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 50325 | $ 3,911.12 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

Three Hundred and Eighty-Ninth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 259 | COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 6/22/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 50327 | $ 3,911.12 |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |
| 260 | COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 6/22/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 50639 | $ 7,018.90 |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |
| 261 | COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 6/22/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 50650 | $ 7,394.05 |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |
| 262 | COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 6/23/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 51229 | $ 4,430.80 |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |
| 263 | COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 6/23/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 51233 | $ 5,920.80 |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |
| 264 | COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 6/18/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 48465 | $ 13,774.67 |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |

Three Hundred and Eighty-Ninth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 265 | COOPERATIVA A/C CUPEY ALTO<br>RR 17 BUZON 11100<br>SAN JUAN, PR 00926 | 6/19/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 48471 | $ 4,691.79 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 266 | COOPERATIVA A/C CUPEY ALTO<br>RR 17 BUZON 11100<br>SAN JUAN, PR 00926 | 6/19/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 48485 | $ 10,758.14 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 267 | COOPERATIVA A/C CUPEY ALTO<br>RR 17 BUZON 11100<br>SAN JUAN, PR 00926 | 6/18/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 48507 | $ 2,846.14 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 268 | COOPERATIVA A/C VEGABAJENA<br>PO BOX 4622<br>VEGA BAJA, PR 00694 | 5/25/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 23361 | $ 14,016.60 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 269 | COOPERATIVA A/C VEGABAJENA<br>PO BOX 4622<br>VEGA BAJA, PR 00694 | 5/25/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 24408 | $ 16,012.17 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 270 | COOPERATIVA A/C VEGABAJENA<br>PO BOX 4622<br>VEGA BAJA, PR 00694 | 5/25/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 25063 | $ 21,050.61 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

### Three Hundred and Eighty-Ninth Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 271 | COOPERATIVA A/C VEGABAJENA<br>PO BOX 4622<br>VEGA BAJA, PR 00694 | 5/25/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 25092 | $ 12,026.33 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 272 | COOPERATIVA A/C VEGABAJENA<br>PO BOX 4622<br>VEGA BAJA, PR 00694 | 5/25/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 28366 | $ 15,386.98 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 273 | COOPERATIVA A/C VEGABAJENA<br>PO BOX 4622<br>VEGA BAJA, PR 00694 | 5/25/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 28267 | $ 10,513.77 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 274 | COOPERATIVA A/C VEGABAJENA<br>PO BOX 4622<br>VEGA BAJA, PR 00694 | 5/25/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 28310 | $ 16,945.00 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 275 | COOPERATIVA A/C VEGABAJENA<br>PO BOX 4622<br>VEGA BAJA, PR 00694 | 5/25/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 26732 | $ 17,452.80 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 276 | COOPERATIVA A/C VEGABAJENA<br>PO BOX 4622<br>VEGA BAJA, PR 00694 | 5/25/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 29855 | $ 19,500.00 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

Three Hundred and Eighty-Ninth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 277 | COOPERATIVA A/C VEGABAJENA<br>PO BOX 4622<br>VEGA BAJA, PR 00694 | 5/25/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 26425 | $ 20,877.95 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 278 | COOPERATIVA A/C VEGABAJENA<br>PO BOX 4622<br>VEGA BAJA, PR 00694 | 5/25/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 29165 | $ 6,258.02 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 279 | COOPERATIVA A/C VEGABAJENA<br>PO BOX 4622<br>VEGA BAJA, PR 00694 | 5/25/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 26438 | $ 17,715.43 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 280 | COOPERATIVA A/C VEGABAJENA<br>PO BOX 4622<br>VEGA BAJA, PR 00694 | 5/25/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 27195 | $ 8,040.52 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 281 | COOPERATIVA A/C VEGABAJENA<br>PO BOX 4622<br>VEGA BAJA, PR 00694 | 5/25/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 26782 | $ 19,362.91 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 282 | COOPERATIVA A/C VEGABAJENA<br>PO BOX 4622<br>VEGA BAJA, PR 00694 | 5/25/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 27129 | $ 11,933.24 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

Three Hundred and Eighty-Ninth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 283 | COOPERATIVA A/C VEGABAJENA<br>PO BOX 4622<br>VEGA BAJA, PR 00694 | 5/25/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 26714 | $ 17,901.21 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 284 | COOPERATIVA A/C VEGABAJENA<br>PO BOX 4622<br>VEGA BAJA, PR 00694 | 5/25/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 35230 | $ 17,706.07 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 285 | COOPERATIVA A/C VEGABAJENA<br>PO BOX 4622<br>VEGA BAJA, PR 00694 | 5/25/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 27923 | $ 25,550.30 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 286 | COOPERATIVA A/C VEGABAJENA<br>PO BOX 4622<br>VEGA BAJA, PR 00694 | 5/25/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 31946 | $ 15,629.94 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 287 | COOPERATIVA A/C VEGABAJENA<br>PO BOX 4622<br>VEGA BAJA, PR 00694 | 6/20/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 48940 | $ 8,929.18 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 288 | COOPERATIVA A/C VEGABAJENA<br>PO BOX 4622<br>VEGA BAJA, PR 00694 | 6/20/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 48313 | $ 12,612.09 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

Three Hundred and Eighty-Ninth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 289 | COOPERATIVA A/C VEGABAJENA<br>PO BOX 4622<br>VEGA BAJA, PR 00694 | 6/20/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 48976 | $ 15,462.26 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 290 | COOPERATIVA A/C VEGABAJENA<br>PO BOX 4622<br>VEGA BAJA, PR 00694 | 6/20/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 58484 | $ 14,782.04 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 291 | COOPERATIVA A/C VEGABAJENA<br>PO BOX 4622<br>VEGA BAJA, PR 00694 | 6/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 73183 | $ 8,091.42 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 292 | COOPERATIVA A/C VEGABAJENA<br>PO BOX 4622<br>VEGA BAJA, PR 00694 | 7/2/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 102692 | $ 16,331.53 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 293 | COOPERATIVA A/C VEGABAJENA<br>SORY ADROVET, COLLECTION DEPARTMENT MANAGER<br>PO BOX 4622<br>VEGA BAJA, PR 00694 | 7/12/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 142670 | $ 4,747.36 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 294 | COOPERATIVA A/C VEGABAJENA<br>PO BOX 4622<br>VEGA BAJA, PR 00694 | 7/2/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 78845 | $ 15,699.98 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

## Three Hundred and Eighty-Ninth Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|------------|-------------|--------|---------|----------------------|
| 295 | COOPERATIVA A/C VEGABAJENA<br>PO BOX 4622<br>VEGA BAJA, PR 00694 | 7/12/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 84586 | $ 10,150.00 |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |
| 296 | COOPERATIVA A/C VEGABAJENA<br>PO BOX 4622<br>VEGA BAJA, PR 00694 | 6/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 88604 | $ 18,766.72 |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |
| 297 | COOPERATIVA A/C VEGABAJENA<br>PO BOX 4622<br>VEGA BAJA, PR 00694 | 7/2/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 114770 | $ 6,906.00 |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |
| 298 | COOPERATIVA A/C VEGABAJENA<br>PO BOX 4622<br>VEGA BAJA, PR 00694 | 7/16/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 97078 | $ 25,000.00 |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |
| 299 | COOPERATIVA A/C VEGABAJENA<br>PO BOX 4622<br>VEGA BAJA, PR 00694 | 7/16/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 119084 | $ 14,951.07 |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |
| 300 | COOPERATIVA A/C VEGABAJENA<br>SORY ADROVET, COLLECTION DEPARTMENT MANAGER<br>PO BOX 4622<br>VEGA BAJA, PR 00694 | 7/25/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 154658 | $ 8,091.42* |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |

## Three Hundred and Eighty-Ninth Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 301 | COOPERATIVA A/C VEGABAJEÑA<br>ERIK FONTAN<br>CREDIT DEPARTMENT MANAGER<br>PO BOX 4622<br>VEGA BAJA, PR 00694 | 5/25/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 25863 | $ 12,136.99 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 302 | COOPERATIVA A/C VEGABAJEÑA<br>PO BOX 4622<br>VEGA BAJA, PR 00694 | 6/20/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 48924 | $ 9,933.39 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 303 | COOPERATIVA A/C VEGABAJEÑA<br>ATTN: SORY ADROVET<br>COLECTION DEPARTMENT MANAGER<br>PO BOX 4622<br>VEGA BAJA, PR 00694 | 6/20/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 59120 | $ 5,673.11* |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 304 | COOPERATIVA A/C VEGABAJEÑA<br>PO BOX 4622<br>VEGA BAJA, PR 00694 | 7/16/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 141625 | $ 9,020.00 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 305 | COOPERATIVA CUPEY ALTO<br>I/C NESTOR DAVID ZAMORA SANTOS, ATTORNEY<br>JIMENEZ BREA & ASOCIADOS, PSC.<br>P.O. BOX 6416<br>BAYAMON, PR 00960-5416 | 6/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 36815 | $ 5,557.39 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

Three Hundred and Eighty-Ninth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 306 | COOPERATIVA CUPEY ALTO<br>P.O. BOX 6416<br>BAYAMON, PR 00960-5416 | 6/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 53323 | $ 2,793.13 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 307 | COOPERATIVA CUPEY ALTO<br>COOP. A/C CUPEY ALTO<br>I/C NESTOR DAVID ZAMORA SANTOS, ATTORNEY<br>JIMENEZ BREA & ASOCIADOS, PSC.<br>P.O. BOX 6416<br>BAYAMON, PR 00960-5416 | 6/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 53529 | $ 4,842.24 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 308 | COOPERATIVA CUPEY ALTO<br>COOP. A/C CUPEY ALTO<br>P.O BOX 6416<br>BAYAMON, PR 00960-5416 | 6/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 53041 | $ 6,917.86 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 309 | COOPERATIVA CUPEY ALTO<br>P.O. BOX 6416<br>BAYAMON, PR 00960-5416 | 6/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 53254 | $ 4,571.46 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 310 | COOPERATIVA DE AHORRA Y CREDITO CUPEY ALTO<br>COOP. A/C CUPEY ALTO<br>P.O. BOX 6416<br>BAYAMON, PR 00960-5416 | 6/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 58438 | $ 6,661.66 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

# Three Hundred and Eighty-Ninth Omnibus Objection
## Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 311 | COOPERATIVA DE AHORRO AND CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/25/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 50479 | $ 5,595.61 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 312 | COOPERATIVA DE AHORRO CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE C/O JIMENEZ BREA & ASOCIADOS, PSC. P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 85976 | $ 6,751.25 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 313 | COOPERATIVA DE AHORRO CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICIA COOPAEE I/C NESTOR DAVID ZAMORA SANTOS, ATTORNEY JIMENEZ BREA & ASOCIADOS, PSC PO BOX 6416 BAYAMON, PR 00960-5416 | 6/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 78044 | $ 7,276.11 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 314 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/14/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 25886 | $ 5,794.21 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 315 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/14/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 36035 | $ 5,736.34 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

## Three Hundred and Eighty-Ninth Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 316 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 36465 | $ 20,838.86 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 317 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 36288 | $ 8,587.93 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 318 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 36521 | $ 15,549.00 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 319 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 36306 | $ 4,201.27 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 320 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 36196 | $ 3,699.82 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

Three Hundred and Eighty-Ninth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 321 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA<br>P.O. BOX 6416<br>BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 37872 | $ 5,836.82 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 322 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA<br>CAPARRACOOP<br>P.O. BOX 6416<br>BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 37884 | $ 7,165.82 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 323 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA<br>CAPARRACOOP<br>P.O. BOX 6416<br>BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 36945 | $ 8,783.12 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 324 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA<br>CAPARRACOOP<br>P.O. BOX 6416<br>BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 37376 | $ 11,885.62 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 325 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA<br>P.O. BOX 6416<br>BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 36953 | $ 8,972.33 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

## Three Hundred and Eighty-Ninth Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 326 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA (CAPARRACOOP) C/O JIMENEZ BREA & ASOCIADOS, PSC. ATTN: NESTOR DAVID ZAMORA SANTOS P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 37904 | $ 8,832.05* |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 327 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/25/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 38129 | $ 8,897.15 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 328 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 36967 | $ 8,155.13 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 329 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 37624 | $ 8,340.35 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 330 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 36979 | $ 12,165.70 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

### Three Hundred and Eighty-Ninth Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 331 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 37439 | $ 8,052.08 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 332 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 37295 | $ 11,193.87 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 333 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 36703 | $ 7,425.48 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 334 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 37998 | $ 2,964.14 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 335 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 37306 | $ 11,621.93 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

# Three Hundred and Eighty-Ninth Omnibus Objection
## Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 336 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 36726 | $ 8,838.62 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 337 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 37321 | $ 6,458.92 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 338 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP PO BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 37329 | $ 11,877.09 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 339 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP NESTER DAVID ZAMORA SANTOS JIMENEZ BREA & ASOCIADOS, PSC. P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 38747 | $ 7,001.74 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 340 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA C/O NESTER DAVID ZAMORA SANTOS JIMENEZ BREA & ASOCIADOS, PSC. P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 38755 | $ 6,916.75 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

## Three Hundred and Eighty-Ninth Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 341 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA<br>P.O. BOX 6416<br>BAYAMON, PR 00960-5416 | 6/14/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 42042 | $ 4,213.24 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 342 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA<br>PO BOX 6416<br>BAYAMON, PR 00960-5416 | 6/25/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 38935 | $ 6,676.47 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 343 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA<br>CAPARRACOOP<br>P.O. BOX 6416<br>BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 39964 | $ 15,639.65 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 344 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA<br>P.O. BOX 6416<br>BAYAMON, PR 00960-5416 | 6/25/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 39052 | $ 7,999.43 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 345 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA<br>CAPARRACOOP<br>C/O JIMENEZ BREA & ASSOCIADOS, PSC.<br>ATTN: NESTOR DAVID ZAMORA SANTOS<br>P.O. BOX 6416<br>BAYAMON, PR 00960-5416 | 6/14/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 46865 | $ 5,244.50* |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

## Three Hundred and Eighty-Ninth Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 346 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP PO BOX 6416 BAYAMON, PR 00960-5416 | 6/14/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 46876 | $ 10,503.38 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | | | | | | |
|---|---|---|---|---|---|---|
| 347 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/14/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 46883 | $ 8,089.98 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | | | | | | |
|---|---|---|---|---|---|---|
| 348 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/14/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 46892 | $ 8,591.20 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | | | | | | |
|---|---|---|---|---|---|---|
| 349 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP PO BOX 6416 BAYAMON, PR 00960-5416 | 6/14/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 41124 | $ 3,165.57 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | | | | | | |
|---|---|---|---|---|---|---|
| 350 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/14/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 46897 | $ 8,018.53 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

## Three Hundred and Eighty-Ninth Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 351 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/14/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 46907 | $ 3,136.51 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 352 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/14/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 46911 | $ 13,460.79 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 353 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/14/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 46019 | $ 7,879.66 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 354 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/25/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 39280 | $ 5,571.00 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 355 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA C/O CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/14/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 46129 | $ 3,768.06 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

Three Hundred and Eighty-Ninth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 356 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/14/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 46030 | $ 7,659.64 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 357 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/25/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 38972 | $ 5,732.72 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 358 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/25/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 48978 | $ 8,953.79 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 359 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/25/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 39403 | $ 5,944.21 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 360 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/14/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 46712 | $ 13,885.17 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 361 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/14/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 45898 | $ 7,431.36 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

## Three Hundred and Eighty-Ninth Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 362 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/25/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 50447 | $ 5,548.61 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 363 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/14/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 46925 | $ 9,272.73 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 364 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/25/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 50453 | $ 6,017.71 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 365 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/14/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 45904 | $ 5,339.11 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 366 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/25/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 50458 | $ 8,624.18 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

## Three Hundred and Eighty-Ninth Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 367 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 50467 | $ 5,324.43 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 368 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/25/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 50473 | $ 5,337.58 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 369 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/25/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 50484 | $ 8,972.76 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 370 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/25/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 50489 | $ 5,285.32 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 371 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/25/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 51383 | $ 14,718.36 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

## Three Hundred and Eighty-Ninth Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 372 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 52217 | $ 5,309.91 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 373 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP PO BOX 6416 BAYAMON, PR 00960-5416 | 6/25/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 50492 | $ 5,805.37 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 374 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/25/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 50493 | $ 6,803.29 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 375 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 52220 | $ 6,806.12 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 376 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 52221 | $ 7,054.99 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

## Three Hundred and Eighty-Ninth Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 377 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/25/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 50496 | $ 7,419.80 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 378 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/14/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 45924 | $ 5,980.45 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 379 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 50499 | $ 4,955.57 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 380 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 51627 | $ 2,755.29 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 381 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA (CAPARRACOOP) C/O JIMENEZ BREA & ASOCIADOS, PSC. ATTN: NESTOR DAVID ZAMORA SANTOS - ATTORNEY P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 52126 | $ 8,300.73 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 382 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/25/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 50507 | $ 5,900.10 |

## Three Hundred and Eighty-Ninth Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |
| 383 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 52234 | $ 12,435.16 |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |
| 384 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 52435 | $ 13,386.40 |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |
| 385 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/25/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 51654 | $ 5,316.75 |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |
| 386 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 52337 | $ 8,968.58 |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |
| 387 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA (CAPARRACOOP) C/O NESTER DAVID ZAMORA SANTOS, ATTORNEY JIMENEZ BREA & ASOCIADOS, PSC P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/25/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 50416 | $ 5,093.71 |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Three Hundred and Eighty-Ninth Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 388 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/25/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 50515 | $ 5,400.00 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 389 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 52142 | $ 7,455.19 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 390 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 52247 | $ 8,290.36 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 391 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 52348 | $ 10,108.21 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 392 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP PO BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 52563 | $ 7,725.13 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

## Three Hundred and Eighty-Ninth Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 393 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/14/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 46754 | $ 3,033.03 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 394 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 52151 | $ 8,339.72 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 395 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 52154 | $ 9,552.85 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 396 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 52455 | $ 7,064.71 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 397 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 52257 | $ 6,571.30 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

Three Hundred and Eighty-Ninth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 398 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 52456 | $ 6,367.54 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 399 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 52570 | $ 7,325.56 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 400 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/14/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 45939 | $ 6,657.07 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 401 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 52467 | $ 8,236.60* |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 402 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP PO BOX 6416 BAYAMON, PR 00960-5416 | 6/14/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 45943 | $ 8,910.43 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 403 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA (CAPARRACOOP) C/O JIMEMEZ BREA & ASOCIADOS, PSC. ATTN: NESTOR DAVID ZAMORA SANTOS, ATTORNEY P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 52168 | $ 8,297.69 |

* Indicates claim contains unliquidated and/or undetermined amounts

## Three Hundred and Eighty-Ninth Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |
| 404 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 52078 | $ 11,906.62 |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |
| 405 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 52281 | $ 6,493.70 |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |
| 406 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP PO BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 52485 | $ 24,951.06 |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |
| 407 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 52381 | $ 5,004.02 |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |
| 408 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP I/C  NESTOR DAVID ZAMORA SANTOS,  ATTORNEY JIMENEZ BREA & ASOCIADOS, PSC. P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 52491 | $ 6,410.31 |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |

## Three Hundred and Eighty-Ninth Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 409 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 52186 | $ 6,972.75 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 410 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 54815 | $ 14,623.78 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 411 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 52095 | $ 3,173.48 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 412 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 53424 | $ 5,875.54 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 413 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP PO BOX 6416 BAYAMON, PR 00960-5416 | 6/14/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 45956 | $ 5,290.08 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

Three Hundred and Eighty-Ninth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 414 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP PO BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 52194 | $ 6,423.18 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 415 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP PO BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 52398 | $ 7,339.32 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 416 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP PO BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 52399 | $ 7,206.41 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 417 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 52105 | $ 8,908.93 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 418 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 52510 | $ 5,902.57 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

## Three Hundred and Eighty-Ninth Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 419 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA<br>P.O. BOX 6416<br>BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 52313 | $ 5,922.01 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 420 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA<br>P.O. BOX 6416<br>BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 52513 | $ 7,662.33 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 421 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA<br>CAPARRACOOP<br>P.O. BOX 6416<br>BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 52202 | $ 7,337.81 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 422 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA<br>CAPARRACOOP<br>P.O. BOX 6416<br>BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 52617 | $ 7,893.65 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 423 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA<br>I/C NESTOR DAVID ZAMORA SANTOS<br>ATTORNEY<br>JIMENEZ BREA & ASOCIADOS, PSC<br>PO BOX 6416<br>BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 52404 | $ 2,745.78 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

Three Hundred and Eighty-Ninth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 424 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/14/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 47209 | $ 8,959.76 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 425 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 53336 | $ 17,267.56 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 426 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP PO BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 52519 | $ 8,372.38 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 427 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP PO BOX 6416 BAYAMON, PR 00960-5416 | 6/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 53340 | $ 17,133.29 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 428 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 52321 | $ 8,372.38 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

## Three Hundred and Eighty-Ninth Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 429 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/14/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 47745 | $ 8,593.10 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 430 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 52416 | $ 13,086.56 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 431 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 52327 | $ 7,269.80 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 432 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP PO BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 52529 | $ 6,279.27 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 433 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 52421 | $ 2,939.26 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

## Three Hundred and Eighty-Ninth Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 434 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 52540 | $ 8,931.04 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 435 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 52431 | $ 15,324.48 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 436 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/14/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 47760 | $ 2,960.62 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 437 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 52874 | $ 10,150.93 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 438 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 52667 | $ 9,226.40 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

## Three Hundred and Eighty-Ninth Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 439 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA<br>P.O. BOX 6416<br>BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 52771 | $ 12,675.01 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 440 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA<br>CAPARRACOOP<br>PO BOX 6416<br>BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 52884 | $ 4,759.14 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 441 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA<br>CAPARRACOOP<br>P.O. BOX 6416<br>BAYAMON, PR 00960-5416 | 6/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 53104 | $ 11,031.90 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 442 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA<br>CAPARRACOOP<br>P.O. BOX 6416<br>BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 52887 | $ 7,052.37 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 443 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA<br>CAPARRACOOP<br>P.O. BOX 6416<br>BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 52888 | $ 8,367.93 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

Three Hundred and Eighty-Ninth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 444 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 52890 | $ 10,714.81 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 445 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/25/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 53209 | $ 2,805.48 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 446 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP PO BOX 6416 BAYAMON, PR 00960-5416 | 6/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 56209 | $ 3,894.76 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 447 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 52686 | $ 5,333.76 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 448 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP I/C NESTOR DAVID ZAMOR SANTOS, ATTORNEY JIMENEZ BREA & ASOCIADOS, PSC P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 52687 | $ 6,441.41 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

## Three Hundred and Eighty-Ninth Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 449 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 52896 | $ 11,424.17 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 450 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPRRACOOP PO BOX 6416 BAYAMON, PR 00960-5416 | 6/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 53116 | $ 7,758.74 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 451 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA C/O CAPARRA COOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 52793 | $ 11,690.92 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 452 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 52795 | $ 6,758.07 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 453 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA C/O CAPARRACOOP PO BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 52905 | $ 3,490.90 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

## Three Hundred and Eighty-Ninth Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 454 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 53736 | $ 15,324.48 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 455 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/25/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 53224 | $ 8,624.18 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 456 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 53127 | $ 17,341.14 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 457 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP PO BOX 6416 BAYAMON, PR 00960-5416 | 6/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 59227 | $ 8,013.00 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 458 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 52710 | $ 6,667.16 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

## Three Hundred and Eighty-Ninth Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 459 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP PO BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 52711 | $ 12,220.22 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 460 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 52815 | $ 13,242.32 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 461 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 52816 | $ 18,092.72 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 462 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP PO BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 52825 | $ 14,609.68 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 463 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 53149 | $ 21,087.22 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

## Three Hundred and Eighty-Ninth Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 464 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 59136 | $ 6,133.32 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 465 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 52948 | $ 5,870.98 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 466 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 52742 | $ 11,814.43 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 467 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 52861 | $ 16,334.26 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 468 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP PO BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 52865 | $ 4,367.16 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

## Three Hundred and Eighty-Ninth Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 469 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 53902 | $ 5,571.26 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 470 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 55377 | $ 16,183.68 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 471 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 52262 | $ 6,620.52 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 472 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP CAPARRACOOP I/C NESTOR DAVID ZAMORA SANTOS, ATTORNEY JIMENEZ BREA 7 ASOCIADOS, PSC. P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 52620 | $ 12,475.54 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 473 | COOPERATIVA DE AHORRO Y CREDITO CUPEY ALTO P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 53400 | $ 8,434.18 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

## Three Hundred and Eighty-Ninth Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 474 | COOPERATIVA DE AHORRO Y CREDITO CUPEY ALTO<br>P.O. BOX 6416<br>BAYAMON, PR 00960-5416 | 6/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 53305 | $ 7,482.83 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 475 | COOPERATIVA DE AHORRO Y CREDITO CUPEY ALTO<br>COOP. A/C CUPEY ALTO<br>P.O. BOX 6416<br>BAYAMON, PR 00960-5416 | 6/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 54074 | $ 4,762.92 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 476 | COOPERATIVA DE AHORRO Y CREDITO CUPEY ALTO<br>P.O. BOX 6416<br>BAYAMON, PR 00960-5416 | 6/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 54090 | $ 8,837.83 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 477 | COOPERATIVA DE AHORRO Y CREDITO CUPEY ALTO<br>COOP. A/C CUPEY ALTO<br>PO BOX 6416<br>BAYAMON, PR 00960-5416 | 6/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 56223 | $ 5,714.12* |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 478 | COOPERATIVA DE AHORRO Y CREDITO CUPEY ALTO<br>COOP. A/C CUPEY ALTO<br>P.O. BOX 6416<br>BAYAMON, PR 00960-5416 | 6/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 54098 | $ 6,192.74 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

Three Hundred and Eighty-Ninth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 479 | COOPERATIVA DE AHORRO Y CREDITO CUPEY ALTO COOP A/C CUPEY ALTO PO BOX 6416 BAYAMON, PR 00960 | 6/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 56232 | $ 5,682.80 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 480 | COOPERATIVA DE AHORRO Y CREDITO CUPEY ALTO COOP. A/C CI/CUPEY ALTO I/C NESTOR DAVID ZAMORA SANTOS, ATTORNEY JIMENEZ BREA & ASOCIADOS, PSC. P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 56140 | $ 6,313.91 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 481 | COOPERATIVA DE AHORRO Y CREDITO CUPEY ALTO COOP. A/C CUPEY ALTO P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 56844 | $ 3,308.45 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 482 | COOPERATIVA DE AHORRO Y CREDITO CUPEY ALTO PO BOX 6416 BAYAMON, PR 00960-5416 | 6/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 56665 | $ 4,646.44 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 483 | COOPERATIVA DE AHORRO Y CREDITO CUPEY ALTO COOP. A/C CUPEY ALTO P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 56597 | $ 7,009.87 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 484 | COOPERATIVA DE AHORRO Y CREDITO CUPEY ALTO COOP. A/C CUPEY ALTO P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 56986 | $ 5,832.23 |

* Indicates claim contains unliquidated and/or undetermined amounts

## Three Hundred and Eighty-Ninth Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |
| 485 | COOPERATIVA DE AHORRO Y CREDITO CUPEY ALTO COOP. A/C CUPEY ALTO P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 56187 | $ 6,501.23 |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |
| 486 | COOPERATIVA DE AHORRO Y CREDITO CUPEY ALTO COOP. A/C CUPEY ALTO P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 56191 | $ 5,339.58 |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |
| 487 | COOPERATIVA DE AHORRO Y CREDITO CUPEY ALTO COOP. A/C CUPEY ALTO P.O. BOX 6416 BAYAMON, PR 00960 | 6/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 56195 | $ 5,838.65 |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |
| 488 | COOPERATIVA DE AHORRO Y CREDITO CUPEY ALTO PO BOX 6416 BAYAMON, PR 00960-5416 | 6/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 59152 | $ 4,208.79 |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |
| 489 | COOPERATIVA DE AHORRO Y CREDITO CUPEY ALTO P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 53613 | $ 3,526.61 |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |

## Three Hundred and Eighty-Ninth Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 490 | COOPERATIVA DE AHORRO Y CREDITO CUPEY ALTO<br>COOP. A/C CUPEY ALTO<br>PO BOX 6416<br>BAYAMON, PR 00960-5416 | 6/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 56520 | $ 3,895.33 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 491 | COOPERATIVA DE AHORRO Y CREDITO CUPEY ALTO<br>C/O COOP. A/C CUPEY ALTO<br>P.O. BOX 6416<br>BAYAMON, PR 00960-5416 | 6/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 56522 | $ 5,659.29 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 492 | COOPERATIVA DE AHORRO Y CREDITO CUPEY ALTO<br>COOP. A/C CUPEY ALTO<br>PO BOX 6416<br>BAYAMON, PR 00960-5416 | 6/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 56206 | $ 7,783.47 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 493 | COOPERATIVA DE AHORRO Y CREDITO CUPEY ALTO<br>C/O JIMENEZ BREA & ASOCIADOS, PSC.<br>ATTN: NESTOR DAVID ZAMORA SANTOS<br>PO BOX 6416<br>BAYAMON, PR 00960-5416 | 6/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 56625 | $ 2,252.55* |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 494 | COOPERATIVA DE AHORRO Y CREDITO CUPEY ALTO<br>COOP. A/C CUPEY ALTO<br>PO BOX 6416<br>BAYAMON, PR 00960-5416 | 6/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 56211 | $ 4,031.38 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 495 | COOPERATIVA DE AHORRO Y CREDITO CUPEY ALTO<br>COOP. A/C CUPEY ALTO<br>PO BOX 6416<br>BAYAMON, PR 00960-5416 | 6/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 57013 | $ 4,335.59 |

* Indicates claim contains unliquidated and/or undetermined amounts

### Three Hundred and Eighty-Ninth Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|----------------------|
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |
| 496 | COOPERATIVA DE AHORRO Y CREDITO CUPEY ALTO<br>JIMENEZ BREA & ASOCIADOS, PSC.<br>NESTOR DAVID ZAMORA SANTOS, ATTORNEY<br>P.O. BOX 6416<br>BAYAMON, PR 00960-5416 | 6/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 58821 | $ 3,895.33 |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |
| 497 | COOPERATIVA DE AHORRO Y CREDITO CUPEY ALTO<br>P.O. BOX 6416<br>BAYAMON, PR 00960-5416 | 6/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 53214 | $ 2,747.29 |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |
| 498 | COOPERATIVA DE AHORRO Y CREDITO CUPEY ALTO<br>COOP. A/C CUPEY ALTO<br>P.O. BOX 6416<br>BAYAMON, PR 00960-5416 | 6/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 57859 | $ 6,753.56 |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |
| 499 | COOPERATIVA DE AHORRO Y CREDITO CUPEY ALTO<br>C/O JIMENEZ BREA & ASOCIADOS, PSC.<br>ATTN:NESTOR DAVID ZAMPRA SANTOS<br>P.O. BOX 6416<br>BAYAMON, PR 00960-5416 | 6/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 53626 | $ 6,084.40* |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |
| 500 | COOPERATIVA DE AHORRO Y CREDITO CUPEY ALTO<br>P.O. BOX 6416<br>BAYAMON, PR 00960-5416 | 6/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 58105 | $ 5,988.92 |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |

Three Hundred and Eighty-Ninth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 501 | COOPERATIVA DE AHORRO Y CREDITO CUPEY ALTO<br>P.O. BOX 6416<br>BAYAMON, PR 00960-5416 | 6/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 53229 | $ 6,693.20 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 502 | COOPERATIVA DE AHORRO Y CREDITO CUPEY ALTO<br>COOP. A/C CUPEY ALTO<br>P.O. BOX 6416<br>BAYAMON, PR 00960-5416 | 6/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 53849 | $ 6,825.41 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 503 | COOPERATIVA DE AHORRO Y CREDITO CUPEY ALTO<br>P.O. BOX 6416<br>BAYAMON, PR 00960-5416 | 6/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 53643 | $ 3,351.27 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 504 | COOPERATIVA DE AHORRO Y CREDITO CUPEY ALTO<br>COOP A/C CUPEY ALTO<br>P.O. BOX 6416<br>BAYAMON, PR 00960-5416 | 6/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 53554 | $ 6,528.49* |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 505 | COOPERATIVA DE AHORRO Y CREDITO CUPEY ALTO<br>COOP. A/C CUPEY ALTO<br>P.O. BOX 6416<br>BAYAMON, PR 00960-5416 | 6/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 53767 | $ 8,094.95 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

Three Hundred and Eighty-Ninth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 506 | COOPERATIVA DE AHORRO Y CREDITO CUPEY ALTO COOP. A/C CUPEY ALTO P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 55956 | $ 6,038.96 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 507 | COOPERATIVA DE AHORRO Y CREDITO CUPEY ALTO COOP. A/C CUPEY ALTO P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 55853 | $ 2,450.47 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 508 | COOPERATIVA DE AHORRO Y CREDITO CUPEY ALTO P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 53161 | $ 4,383.77 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 509 | COOPERATIVA DE AHORRO Y CREDITO CUPEY ALTO COOP. A/C CUPEY ALTO PO BOX 6416 BAYAMON, PR 00960-5416 | 6/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 59139 | $ 7,094.94 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 510 | COOPERATIVA DE AHORRO Y CREDITO CUPEY ALTO COOP. A/C CUPEY ALTO P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 63549 | $ 4,583.97 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

## Three Hundred and Eighty-Ninth Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 511 | COOPERATIVA DE AHORRO Y CREDITO CUPEY ALTO<br>COOP. A/C CUPEY ALTO<br>P.O. BOX 6416<br>BAYAMON, PR 00960-5416 | 6/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 53574 | $ 5,521.92 |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |
| 512 | COOPERATIVA DE AHORRO Y CREDITO CUPEY ALTO<br>COOP. A/C CUPEY ALTO<br>P.O. BOX 6416<br>BAYAMON, PR 00960-5416 | 6/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 53783 | $ 2,369.65 |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |
| 513 | COOPERATIVA DE AHORRO Y CREDITO CUPEY ALTO<br>COOP. A/C CUPEY ALTO<br>P.O BOX 6416<br>BAYAMÓN, PR 00960-5416 | 6/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 53579 | $ 4,035.97 |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |
| 514 | COOPERATIVA DE AHORRO Y CREDITO CUPEY ALTO<br>C/O JIMENEZ BREA & ASOCIADOS, PSC.<br>ATTN: NESTOR DAVID ZAMORA SANTOS<br>P.O. BOX 6416<br>BAYAMON, PR 00960-5416 | 6/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 53682 | $ 1,236.84* |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |
| 515 | COOPERATIVA DE AHORRO Y CREDITO CUPEY ALTO<br>COOP. A/C CUPEY ALTO<br>P.O. BOX 6416<br>BAYAMON, PR 00960-5416 | 6/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 53177 | $ 3,315.55 |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |
| 516 | COOPERATIVA DE AHORRO Y CREDITO CUPEY ALTO<br>COOP. A/C CUPEY ALTO<br>PO BOX 6416<br>BAYAMON, PR 00960-5416 | 6/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 53069 | $ 2,875.07 |

## Three Hundred and Eighty-Ninth Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |
| 517 | COOPERATIVA DE AHORRO Y CREDITO CUPEY ALTO<br>P.O. BOX 6416<br>BAYAMON, PR 00960-5416 | 6/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 55569 | $ 3,321.38 |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |
| 518 | COOPERATIVA DE AHORRO Y CREDITO CUPEY ALTO<br>COOP. A/C CUPEY ALTO<br>P.O. BOX 6416<br>BAYAMON, PR 00960-5416 | 6/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 53686 | $ 3,903.83 |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |
| 519 | COOPERATIVA DE AHORRO Y CREDITO CUPEY ALTO<br>COOP A/C CUPEY ALTO<br>P.O. BOX 6416<br>BAYAMON, PR 0960-54160 | 6/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 53699 | $ 4,382.96 |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |
| 520 | COOPERATIVA DE AHORRO Y CREDITO CUPEY ALTO<br>P.O. BOX 6416<br>BAYAMON, PR 00960-5416 | 6/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 53600 | $ 9,175.81 |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |
| 521 | COOPERATIVA DE AHORRO Y CREDITO CUPEY ALTO<br>COOP. A/C CUPEY ALTO<br>P.O. BOX 6416<br>BAYAMON, PR 00960-5416 | 6/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 67297 | $ 7,363.70 |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |

# Three Hundred and Eighty-Ninth Omnibus Objection
## Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 522 | COOPERATIVA DE AHORRO Y CREDITO CUPEY ALTO C/O NESTOR DAVID ZAMORA SANTOS JIMENEZ BREA & ASOCIADOS, PSC PO BOX 6416 BAYAMON, PR 00960-5416 | 6/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 70187 | $ 6,651.59 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 523 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTHORIDAD DE ENERGIA ELECTRICA COOPAEE P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 69622 | $ 7,140.48 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 524 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/13/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 24556 | $ 10,724.36 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 525 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/13/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 24596 | $ 15,658.01 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 526 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/13/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 32003 | $ 16,949.80 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

### Three Hundred and Eighty-Ninth Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 527 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 42986 | $ 24,945.76 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 528 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA C/O JIMENEZ BREA & ASOCIADOS, PSC. ATTN: NESTOR DAVID ZAMORA SANTOS ATTORNEY P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/13/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 33803 | $ 8,410.06 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 529 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/11/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 42657 | $ 7,574.05 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 530 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/11/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 43354 | $ 17,254.42 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

### Three Hundred and Eighty-Ninth Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 531 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE C/O JIMENEZ BREA & ASOCIADOS, PSC. PO BOX 6416 BAY, PR 00960-5416 | 6/11/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 43364 | $ 8,119.31 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 532 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX 6416 BAYAMON, PR 00960-5416 | 6/13/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 44751 | $ 5,871.39 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 533 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX 6416 BAYAMON, PR 00960-5416 | 6/13/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 44758 | $ 10,283.56 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 534 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX 6416 BAYAMON, PR 00960-5416 | 6/13/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 46859 | $ 17,885.69 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 535 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX 6416 BAYAMÓN, PR 00960-5416 | 6/13/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 44699 | $ 13,523.57 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

## Three Hundred and Eighty-Ninth Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 536 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA<br>COOPAEE<br>PO BOX 6416<br>BAYAMON, PR 00960-5416 | 6/13/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 45296 | $ 14,737.82 |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |
| 537 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA<br>COOPAEE<br>PO BOX 6416<br>BAYAMON, PR 00960-5416 | 6/13/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 44716 | $ 7,688.43 |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |
| 538 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA<br>COOPAEE<br>P.O. BOX 6416<br>BAYAMON, PR 00960-5416 | 6/13/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 45305 | $ 11,165.56 |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |
| 539 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA<br>COOPAEE<br>PO BOX 6416<br>BAYAMON, PR 00960-5416 | 6/13/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 45315 | $ 6,195.79 |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |
| 540 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA<br>COOPAEE<br>C/O JIMENEZ BREA & ASOCIADOS, PSC.<br>P.O. BOX 6416<br>BAYAMON, PR 00960-5416 | 6/13/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 44732 | $ 18,400.76 |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |

Three Hundred and Eighty-Ninth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 541 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX 6416 BAYAMON, PR 00960-5416 | 6/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 39495 | $ 7,474.00 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 542 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX 6416 BAYAMON, PR 00960-5416 | 6/11/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 45677 | $ 14,363.21 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 543 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE NESTOR DAVID ZAMORA SANTOS JIMENEZ BREA & ASOCIADOS, PSC. P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/13/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 47816 | $ 22,386.28 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 544 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE C/O JIMENEZ BREA & ASOCIADIOS, PSC ATTN: NESTOR DAVID ZAMORA SANTOS P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 54554 | $ 1,972.31* |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

## Three Hundred and Eighty-Ninth Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 545 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX 6416 BAYAMON, PR 00960-5416 | 6/11/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 45837 | $ 15,260.91 |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |
| 546 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX 6416 BAYAMON, PR 00960-5416 | 6/13/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 45868 | $ 17,602.69 |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |
| 547 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 56560 | $ 24,563.80 |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |
| 548 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA PO BOX 6416 BAYAMON, PR 00960-5416 | 6/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 62425 | $ 1,448.46 |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |
| 549 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 66728 | $ 12,468.55 |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |

## Three Hundred and Eighty-Ninth Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 550 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 69431 | $ 3,360.26 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 551 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE C/O JIMENEZ BREA & ASSOCIATES, PSC. ATTN: NESTOR DAVID ZAMORA SANTOS PO BOX  6416 BAYAMON, PR 00960-5416 | 6/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 71253 | $ 6,305.55* |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 552 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX  6416 BAYAMON, PR 00960-5416 | 6/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 66748 | $ 9,134.00 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 553 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX 6416 BAYAMON, PR 00960-5416 | 6/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 71278 | $ 10,469.48 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

### Three Hundred and Eighty-Ninth Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 554 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX 6416 BAYAMON, PR 00960-5416 | 6/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 69479 | $ 6,427.56 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 555 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 69925 | $ 6,519.00 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 556 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX 6416 BAYAMON, PR 00960-5416 | 6/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 69931 | $ 3,540.90 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 557 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX 6416 BAYAMON, PR 00960-5416 | 6/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 73191 | $ 6,493.76 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 558 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX 6416 BAYAMON, PR 00960-5416 | 6/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 71173 | $ 2,042.74 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

Three Hundred and Eighty-Ninth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 559 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 71031 | $ 7,613.60 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 560 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 71036 | $ 6,651.83* |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 561 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 71459 | $ 3,448.43 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 562 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA ATTN: NESTOR DAVID ZAMORA SANTOS JIMENEZ BREA & ASOCIADOS, PSC. P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 73007 | $ 5,472.53 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 563 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA PO BOX 6416 BAYAMON, PR 00960-5416 | 6/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 74602 | $ 9,768.92 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

## Three Hundred and Eighty-Ninth Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 564 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 71231 | $ 6,254.73* |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 565 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX 6416 BAYAMON, PR 00960-5416 | 6/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 73305 | $ 4,223.01* |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 566 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE C/O JIMENEZ BREA & ASOCIADOS, PSC ATTN: NESTOR DAVID ZAMORA SANTOS, ATTORNEY P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 74096 | $ 8,926.40* |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 567 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE C/O JIMENEZ BREA & ASOCIADOS, PSC. ATTN: NESTOR DAVID ZAMORA SANTOS, ATTORNEY PO BOX 6416 BAYAMON, PR 00960-5416 | 6/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 70537 | $ 11,628.88* |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

Three Hundred and Eighty-Ninth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 568 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX 6416 BAYAMON, PR 00960-5416 | 6/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 73681 | $ 3,203.90 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 569 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 70899 | $ 2,900.22 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 570 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE C/O JIMENEZ BREA & ASOCIADOS, PSC. ATTN: NESTOR DAVID ZAMORA SANTOS, ATTORNEY PO BOX  6416 BAYAMON, PR 00960-5416 | 6/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 69399 | $ 8,303.12* |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 571 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 73717 | $ 3,759.02 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 572 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 71638 | $ 8,085.71 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

## Three Hundred and Eighty-Ninth Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 573 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 72662 | $ 6,431.26 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 574 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 71651 | $ 8,393.65 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 575 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE I/C NESTOR DAVID ZAMORA SANTOS, ATTORNEY PO BOX 6416 BAYAMON, PR 00960-5416 | 6/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 73752 | $ 3,469.82 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 576 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 73887 | $ 15,943.94 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 577 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX 6416 BAYAMON, PR 00960-5416 | 6/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 72445 | $ 6,355.65 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

Three Hundred and Eighty-Ninth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 578 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 80251 | $ 4,612.09 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 579 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 74717 | $ 8,740.71 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 580 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE P.O BOX 6416 BAYAMON, PR 00960-5416 | 6/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 77245 | $ 9,066.97 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 581 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE NESTER DAVID ZAMORA SANTOS, ATTORNEY JIMENEZ BREA & ASOCIADOS, PSC BOX 6416 BAYAMON, PR 00960-5416 | 6/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 74996 | $ 12,644.73 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

Three Hundred and Eighty-Ninth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 582 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX 6416 BAYAMON, PR 00960-5416 | 6/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 75286 | $ 11,628.88 |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |
| 583 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX 6416 BAYAMON, PR 00960-5416 | 6/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 78365 | $ 9,170.09 |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |
| 584 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA PO BOX 6416 BAYAMON, PR 00960-5416 | 6/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 76936 | $ 11,886.72 |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |
| 585 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 75061 | $ 7,389.48 |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |
| 586 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 76675 | $ 10,946.99 |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |

Three Hundred and Eighty-Ninth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 587 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA RES. LUIS LLORENS TORRES EDF 75 APT 1439 SAN JUAN, PR 00913 | 6/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 78790 | $ 3,990.58 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 588 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA P.O. BOX 6416 BAYAMON, PR 00960 | 6/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 79770 | $ 13,475.06 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 589 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX 6416 BAYAMON, PR 00960-5416 | 6/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 82251 | $ 8,628.27 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 590 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX  6416 BAYAMON, PR 00960-5416 | 6/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 82265 | $ 3,098.68 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 591 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA C/O JIMENEZ BREA & ASOCIADOS, PSC ATTN: NESTOR DAVID ZAMORA SANTOS P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 82314 | $ 10,110.55* |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

Three Hundred and Eighty-Ninth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 592 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX 6416 BAYAMON, PR 00960-5416 | 6/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 79254 | $ 8,026.23 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 593 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE C/O JIMENEZ BREA & ASSOCIATES ATTN: NESTOR DAVID ZAMORA SANTOS P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 75851 | $ 8,109.23* |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 594 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA PO BOX 6416 BAYAMON, PR 00960-5416 | 6/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 80785 | $ 11,866.89 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 595 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX 6416 BAYAMON, PR 00960-5416 | 6/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 81720 | $ 6,642.12 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

### Three Hundred and Eighty-Ninth Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 596 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE C/O JIMENEZ BREA & ASOCIADOS, PSC ATTN: NESTOR DAVID ZAMORA SANTOS PO BOX  6416 BAYAMON, PR 00960-5416 | 6/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 82009 | $ 1,411.54* |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 597 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX 6416 BAYAMON, PR 00960 | 6/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 77178 | $ 6,585.17 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 598 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX 6416 BAYAMON, PR 00960-5416 | 6/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 81734 | $ 8,378.57 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 599 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX 6416 BAYAMON, PR 00960-5416 | 6/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 82455 | $ 1,510.78 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

Three Hundred and Eighty-Ninth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 600 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX 6416 BAYAMON, PR 00960-5416 | 6/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 80226 | $ 4,795.12 |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |
| 601 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE NESTOR DAVID ZAMORA SANTOS JIMENEZ BREA & ASOCIADOS, PSC P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 78174 | $ 5,949.90 |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |
| 602 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX 6416 BAYAMON, PR 00960-5416 | 6/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 76837 | $ 7,860.99 |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |
| 603 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX 6416 BAYAMON, PR 00960-5416 | 6/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 77848 | $ 7,047.95 |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |

Three Hundred and Eighty-Ninth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 604 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX 6416 BAYAMON, PR 00960-5416 | 6/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 79321 | $ 8,560.03 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 605 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX 6416 BAYAMON, PR 00960-5416 | 6/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 82504 | $ 8,671.28 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 606 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 79664 | $ 7,494.78 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 607 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 79665 | $ 8,401.37 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 608 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX 6416 BAYAMON, PR 00960-5416 | 6/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 79335 | $ 19,104.06 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

Three Hundred and Eighty-Ninth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 609 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX 6416 BAYAMON, PR 00960-5416 | 6/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 82526 | $ 1,714.20 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 610 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX 6416 BAYAMON, PR 00960-5416 | 6/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 81822 | $ 2,026.35 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 611 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX 6416 BAYAMON, PR 00960-5416 | 6/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 80303 | $ 5,931.50 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 612 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX 6416 BAYAMON, PR 00960-5416 | 6/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 81836 | $ 3,826.99 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 613 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 79740 | $ 11,699.71 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

Three Hundred and Eighty-Ninth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|----------------------|
| 614 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX 6416 BAYAMON, PR 00960-5416 | 6/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 82605 | $ 9,270.62 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|----------------------|
| 615 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX 6416 BAYAMON, PR 00960-5416 | 6/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 82606 | $ 9,124.03 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|----------------------|
| 616 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX 6416 BAYAMON, PR 00960-5416 | 6/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 85280 | $ 17,744.72 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|----------------------|
| 617 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 87590 | $ 14,168.46 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|----------------------|
| 618 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX 6416 BAYAMON, PR 00960-5416 | 6/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 80630 | $ 7,200.36 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

### Three Hundred and Eighty-Ninth Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|------------|-------------|--------|---------|------------------------|
| 619 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 86732 | $ 6,244.01 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|------------|-------------|--------|---------|------------------------|
| 620 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 87602 | $ 4,778.62 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|------------|-------------|--------|---------|------------------------|
| 621 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX 6416 BAYAMON, PR 00960-5416 | 6/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 84047 | $ 13,099.49 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|------------|-------------|--------|---------|------------------------|
| 622 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX 6416 BAYAMON, PR 00960-5416 | 6/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 86735 | $ 10,394.36 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

Three Hundred and Eighty-Ninth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 623 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE I/C NESTOR DAVID ZAMORA SANTOS, ATTORNEY JIMENEZ BREA & ASOCIADOS, PSC PO BOX 6416 BAYAMON, PR 00960-5416 | 6/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 80656 | $ 7,959.86 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 624 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE NESTER DAVID ZAMORA SANTOS, ATTORNEY JIMENZ BREA & ASOCIADOS, PSC P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 84065 | $ 10,103.27 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 625 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 80409 | $ 6,530.14 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 626 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 80677 | $ 9,016.01 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

## Three Hundred and Eighty-Ninth Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 627 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE C/O JIMENEZ BREA & ASOCIADOS, PSC ATTN: NESTOR DAVID ZAMORA SANTOS PO BOX  6416 BAYAMON, PR 00960-5416 | 6/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 87649 | $ 7,251.43* |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 628 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE NESTOR DAVID ZAMORA SANTOS JIMENEZ BREA & ASOCIADOS, PSC P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 87672 | $ 18,634.80 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 629 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 80704 | $ 7,286.21 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 630 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 80453 | $ 6,589.18 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

Three Hundred and Eighty-Ninth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 631 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX 6416 BAYAMON, PR 00960-5416 | 6/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 84154 | $ 10,497.56 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 632 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 85576 | $ 2,064.19 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 633 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 88486 | $ 9,392.94 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 634 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 89593 | $ 6,380.63 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 635 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 87857 | $ 13,803.37 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

## Three Hundred and Eighty-Ninth Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 636 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 86225 | $ 2,973.04 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 637 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX 6416 BAYAMON, PR 00960-5416 | 6/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 91844 | $ 8,064.37 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 638 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 91858 | $ 10,974.07 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 639 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 90839 | $ 9,724.40 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 640 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 91925 | $ 19,777.34 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

Three Hundred and Eighty-Ninth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 641 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX 6416 BAYAMON, PR 00960-5416 | 6/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 89917 | $ 15,005.79 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 642 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX 6416 BAYAMON, PR 00960-5416 | 6/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 90128 | $ 9,716.54 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 643 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX 6416 BAYAMON, PR 00960-5416 | 6/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 81704 | $ 1,597.37 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 644 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 82284 | $ 7,996.33* |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 645 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX 6416 BAYAMON, PR 00960-5416 | 6/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 82824 | $ 9,376.03* |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Eighty-Ninth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 646 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX 6416 BAYAMON, PR 00960-5416 | 6/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 75846 | $ 3,399.01* |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 647 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA C/O NESTOR DAVID ZAMORA SANTOS JIMENEZ BREA & ASOCIADOS, PSC. P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 75177 | $ 5,660.21 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 648 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX 6416 BAYAMON, PR 00960-5416 | 6/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 76890 | $ 8,137.63 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 649 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX 6416 BAYAMON, PR 00960-5416 | 6/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 77583 | $ 6,717.77 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 650 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX 6416 BAYAMON, PR 00960-5416 | 6/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 78141 | $ 10,181.86 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

### Three Hundred and Eighty-Ninth Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 651 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX 6416 BAYAMON, PR 00960-5416 | 6/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 78970 | $ 9,121.88 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 652 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 79535 | $ 1,764.23 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 653 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 80234 | $ 1,121.03 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 654 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX 6416 BAYAMON, PR 00960-5416 | 6/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 80587 | $ 7,835.20 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 655 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX 6416 BAYAMON, PR 00960-5416 | 6/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 80943 | $ 11,271.96 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

Three Hundred and Eighty-Ninth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 656 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE JIMENEZ BREA & ASOCIADOS, PSC. NESTOR DAVID ZAMORA SANTOS, ATTORNEY PO BOX 6416 BAYAMON, PR 00960-5416 | 6/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 81302 | $ 8,129.03 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 657 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX 6416 BAYAMON, PR 00960-5416 | 6/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 82217 | $ 3,404.09 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 658 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX 6416 BAYAMON, PR 00960-5416 | 6/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 82318 | $ 9,333.14 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 659 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX 6416 BAYAMON, PR 00960-5416 | 6/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 84088 | $ 5,696.54 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

Three Hundred and Eighty-Ninth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 660 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX 6416 BAYAMON, PR 00960-5416 | 6/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 87516 | $ 13,474.64 |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |
| 661 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX 6416 BAYAMON, PR 00960-5416 | 6/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 88523 | $ 14,413.43 |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |
| 662 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX 6416 BAYAMON, PR 00960-5416 | 6/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 89227 | $ 11,158.17 |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |
| 663 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX 6416 BAYAMON, PR 00960-5416 | 6/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 89835 | $ 11,132.25 |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |
| 664 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX 6416 BAYAMON, PR 00960-5416 | 6/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 91992 | $ 6,455.88 |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Eighty-Ninth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 665 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX 6416 BAYAMON, PR 00960-5416 | 6/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 131303 | $ 7,574.05 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 666 | COOPERATIVA DE AHORRO Y CRÉDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGÍA ELÉCTRICA COOPAEE PO BOX 6416 BAYAMON, PR 00960-5416 | 6/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 77279 | $ 7,268.98 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 667 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICIA COOPAEE I/C NESTOR DAVID ZAMORA SANTOS, ATTORNEY JIMENEZ BREA & ASOCIADOS, PSC PO BOX 6416 BAYAMON, PR 00960-5416 | 6/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 70409 | $ 3,000.12 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 668 | COOPERATIVA DE AHORRO Y CRÉDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGÍA ELÉTRICA COOPAEE PO BOX 6416 BAYAMON, PR 00960-6416 | 6/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 91793 | $ 7,437.45 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 669 | COOPERATIVA DE AHORRO Y CREDITO DE MOCA GISELA GONZALEZ GONZALEZ APARTADO 1855 MOCA, PR 00676 | 5/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 28327 | $ 32,710.69 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

Three Hundred and Eighty-Ninth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 670 | COOPERATIVA DE AHORRO Y CREDITO DE MOCA<br>GISELA GONZALEZ GONZALEZ<br>APARTADO 1855<br>MOCA, PR 00676 | 5/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 26240 | $ 46,398.38 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 671 | COOPERATIVA DE AHORRO Y CREDITO DE MOCA<br>GISELA GONZALEZ GONZALEZ<br>APARTADO 1855<br>MOCA, PR 00676 | 5/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 26282 | $ 47,761.08 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 672 | COOPERATIVA DE AHORRO Y CREDITO EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA<br>PO BOX 6416<br>BAYAMON, PR 00960-5416 | 6/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 155617 | $ 8,136.95 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 673 | COOPERATIVA DE AHORRO Y CRÉDITO EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA<br>P.O. BOX 6416<br>BAYAMON, PR 00960-5416 | 6/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 141791 | $ 4,920.80 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 674 | COOPERATIVA DE AHORRO Y CREDITO EMPLEADOS DE LA AUTOVIDA DE ENERGIA ELECTRICA<br>COOP AEE<br>PO BOX 6416<br>BAYAMON, PR 00960-5416 | 6/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 155764 | $ 12,202.68 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 675 | COOPERATIVA DE AHORRO Y CREDITO YABUCOENA<br>1 RAMON QUINONES<br>URB VILLA DE RECREO<br>YABUCOA, PR 00767 | 5/10/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 11500 | $ 449,482.51 |

* Indicates claim contains unliquidated and/or undetermined amounts

## Three Hundred and Eighty-Ninth Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |
| 676 | COOPERATIVA DE AHORRO Y CREDITOR DE EMPLEADOS DE LA AUTORIDAD DE ENGERGIA ELECTRIA COOP AEE P.O.BOX 6416 BAYAMON, PR 00960-5416 | 6/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 66765 | $ 3,439.67 |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |
| 677 | COOPERATIVA LA SAGRADA FAMILIA PO BOX 102 COROZAL, PR 00783-0102 | 6/4/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 34984 | $ 9,642.84 |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |
| 678 | COOPERATIVA LA SAGRADA FAMILIA P.O. BOX 102 COROZAL, PR 00783-0102 | 6/4/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 34922 | $ 8,212.84* |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |
| 679 | COOPERATIVA LA SAGRADA FAMILIA PO BOX 102 COROZAL, PR 00783-0102 | 6/4/2018 | 17 BK 03283-LTS | Commonwealth of Puerto Rico | 31733 | $ 13,836.46 |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |
| 680 | COOPERATIVE A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 6/18/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 48245 | $ 3,143.13 |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |

## Three Hundred and Eighty-Ninth Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 681 | COOPERATIVE DE AHORRO Y CREDITO CAPARRA (CAPPARRACOOP) C/O JIMENEZ BREA & ASOCIADOS, PSC. ATTN: NESTOR DAVID ZAMORA SANTOS, ATTORNEY P.O. BOX 6416 BAYAMON, PR 00960-5416 | 6/25/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 51343 | $ 8,035.28* |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 682 | COOPERTATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICIA COOPAEE PO BOX 6416 BAYAMON, PR 00960-5416 | 6/29/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 82299 | $ 9,740.62 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 683 | COOPERTATIVA DE AHORRO Y CREDITO CUPEY ALTO COOP. A/C CUPEY ALTO PO BOX 6416 BAYAMON, PR 00960-5416 | 6/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 56222 | $ 3,722.01 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 684 | GUBECOOP PO BOX 41235 SAN JUAN, PR 00940-1235 | 6/11/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 28588 | $ 4,386.52 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 685 | GUBECOOP PO BOX 41235 SAN JUAN, PR 00940-1235 | 6/10/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 28044 | $ 4,459.04 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

Three Hundred and Eighty-Ninth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 686 | GUBECOOP<br>PO BOX 41235<br>SAN JUAN, PR 00940-1235 | 6/13/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 29906 | $ 9,389.43 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 687 | GUBECOOP<br>PO BOX 41235<br>SAN JUAN, PR 00940-1235 | 6/14/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 30010 | $ 7,620.37 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 688 | GUBECOOP<br>PO BOX 41235<br>SAN JUAN, PR 00940-1235 | 6/12/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 30953 | $ 3,658.34 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 689 | GUBECOOP<br>PO BOX 41235<br>SAN JUAN, PR 00940-1235 | 6/14/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 29931 | $ 5,483.55 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 690 | GUBECOOP<br>PO BOX 41235<br>SAN JUAN, PR 00940-1235 | 6/14/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 27660 | $ 7,501.80 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 691 | GUBECOOP<br>PO BOX 41235<br>SAN JUAN, PR 00940-1235 | 6/14/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 32480 | $ 6,604.58* |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

Three Hundred and Eighty-Ninth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 692 | GUBECOOP<br>PO BOX 41235<br>SAN JUAN, PR 00940-1235 | 6/14/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 36110 | $ 8,395.27 |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |
| 693 | GUBECOOP<br>PO BOX 41235<br>SAN JUAN, PR 00940-1235 | 6/8/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 36335 | $ 11,714.22 |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |
| 694 | GUBECOOP<br>PO BOX 41235<br>SAN JUAN, PR 00940-1235 | 6/10/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 36058 | $ 7,615.35 |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |
| 695 | GUBECOOP<br>PO BOX 41235<br>SAN JUAN, PR 00940-1235 | 6/10/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 36281 | $ 2,278.06* |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |
| 696 | GUBECOOP<br>PO BOX 41235<br>SAN JUAN, PR 00940-1235 | 6/8/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 36502 | $ 9,116.90 |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |
| 697 | GUBECOOP<br>PO BOX 41235<br>SAN JUAN, PR 00940-1235 | 6/14/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 37469 | $ 5,343.35 |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |

Three Hundred and Eighty-Ninth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 698 | GUBECOOP PO BOX 41235 SAN JUAN, PR 00940-1235 | 6/13/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 35240 | $ 6,548.10 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 699 | GUBECOOP PO BOX 41235 SAN JUAN, PR 00940-1235 | 6/13/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 35247 | $ 5,717.48 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 700 | GUBECOOP PO BOX 41235 SAN JUAN, PR 00940-1235 | 6/14/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 36880 | $ 5,327.46 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 701 | GUBECOOP PO BOX 41235 SAN JUAN, PR 00940-1235 | 6/14/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 37451 | $ 4,221.38* |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 702 | GUBECOOP PO BOX 41235 SAN JUAN, PR 00940-1235 | 6/11/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 37289 | $ 4,411.00* |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 703 | GUBECOOP PO BOX 41235 SAN JUAN, PR 00940-1235 | 6/12/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 37291 | $ 3,652.62 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

Three Hundred and Eighty-Ninth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 704 | GUBECOOP<br>PO BOX 41235<br>SAN JUAN, PR 00940-1235 | 6/12/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 37293 | $ 3,725.07 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 705 | GUBECOOP<br>PO BOX 41235<br>SAN JUAN, PR 00940-1235 | 6/12/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 37296 | $ 7,693.47 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 706 | GUBECOOP<br>PO BOX 41235<br>SAN JUAN, PR 00940-1235 | 6/11/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 37297 | $ 5,507.22 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 707 | GUBECOOP<br>PO BOX 41235<br>SAN JUAN, PR 00940-1235 | 6/12/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 37300 | $ 7,038.79 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 708 | GUBECOOP<br>PO BOX 41235<br>SAN JUAN, PR 00940-1235 | 6/13/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 42027 | $ 6,530.32 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 709 | GUBECOOP<br>PO BOX 41235<br>SAN JUAN, PR 00940-1235 | 6/13/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 43393 | $ 4,681.77* |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

## Three Hundred and Eighty-Ninth Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 710 | GUBECOOP<br>PO BOX 41235<br>SAN JUAN, PR 00940-1235 | 6/13/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 43399 | $ 7,245.30 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 711 | GUBECOOP<br>PO BOX 41235<br>SAN JUAN, PR 00940-1235 | 6/9/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 43296 | $ 7,716.31 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 712 | GUBECOOP<br>PO BOX 41235<br>SAN JUAN, PR 00940-1235 | 6/14/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 43297 | $ 8,645.02 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 713 | GUBECOOP<br>PO BOX 41235<br>SAN JUAN, PR 00940-1235 | 6/14/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 43407 | $ 8,344.94 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 714 | GUBECOOP<br>PO BOX 41235<br>SAN JUAN, PR 00940-1235 | 6/13/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 43307 | $ 6,958.74* |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 715 | GUBECOOP<br>PO BOX 41235<br>SAN JUAN, PR 00940-1235 | 6/14/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 43412 | $ 5,289.78* |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

Three Hundred and Eighty-Ninth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 716 | GUBECOOP PO BOX 41235 SAN JUAN, PR 00940-1235 | 6/14/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 43419 | $ 8,086.71 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 717 | GUBECOOP PO BOX 41235 SAN JUAN, PR 00940-1235 | 6/13/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 43316 | $ 5,166.26* |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 718 | GUBECOOP PO BOX 41235 SAN JUAN, PR 00940-1235 | 6/14/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 43322 | $ 6,968.56* |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 719 | GUBECOOP PO BOX 41235 SAN JUAN, PR 00940-1235 | 6/14/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 43342 | $ 7,617.70* |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 720 | GUBECOOP PO BOX 41235 SAN JUAN, PR 00940-1235 | 6/14/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 38882 | $ 5,511.98* |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 721 | GUBECOOP PO BOX 41235 SAN JUAN, PR 00940-1235 | 6/10/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 39317 | $ 5,194.45 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

Three Hundred and Eighty-Ninth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 722 | GUBECOOP PO BOX 41235 SAN JUAN, PR 00940-1235 | 6/14/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 43351 | $ 9,553.91* |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 723 | GUBECOOP PO BOX 41235 SAN JUAN, PR 00940-1235 | 6/10/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 43194 | $ 3,301.68 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 724 | GUBECOOP PO BOX 41235 SAN JUAN, PR 00940-1235 | 6/14/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 43359 | $ 2,679.22* |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 725 | GUBECOOP PO BOX 41235 SAN JUAN, PR 00940-1235 | 6/10/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 43199 | $ 5,797.68 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 726 | GUBECOOP PO BOX 41235 SAN JUAN, PR 00940-1235 | 6/14/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 43367 | $ 8,185.76* |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 727 | GUBECOOP PO BOX 41235 SAN JUAN, PR 00940-1235 | 6/14/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 43378 | $ 7,916.30* |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

## Three Hundred and Eighty-Ninth Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 728 | GUBECOOP<br>PO BOX 41235<br>SAN JUAN, PR 00940-1235 | 6/11/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 39333 | $ 5,995.16* |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 729 | GUBECOOP<br>PO BOX 41235<br>SAN JUAN, PR 00940-1235 | 6/14/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 43386 | $ 11,111.31* |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 730 | GUBECOOP<br>PO BOX 41235<br>SAN JUAN, PR 00940-1235 | 6/11/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 39334 | $ 7,681.80* |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 731 | GUBECOOP<br>PO BOX 41235<br>SAN JUAN, PR 00940-1235 | 6/11/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 39337 | $ 4,296.52 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 732 | GUBECOOP<br>PO BOX 41235<br>SAN JUAN, PR 00940-1235 | 6/10/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 43223 | $ 2,734.79* |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 733 | GUBECOOP<br>PO BOX 41235<br>SAN JUAN, PR 00940-1235 | 6/12/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 39340 | $ 2,841.70 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

Three Hundred and Eighty-Ninth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 734 | GUBECOOP<br>P.O. BOX 41235<br>SAN JUAN, PR 00940-1235 | 6/10/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 42709 | $ 9,915.04 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 735 | GUBECOOP<br>PO BOX 41235<br>SAN JUAN, PR 00940-1235 | 6/10/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 42712 | $ 1,669.86 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 736 | GUBECOOP<br>PO BOX 41235<br>SAN JUAN, PR 00940-1235 | 6/11/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 39345 | $ 2,409.46 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 737 | GUBECOOP<br>PO BOX 41235<br>SAN JUAN, PR 00940-1235 | 6/10/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 43141 | $ 4,310.80* |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 738 | GUBECOOP<br>PO BOX 41235<br>SAN JUAN, PR 00940-1235 | 6/10/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 42728 | $ 2,696.38 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 739 | GUBECOOP<br>PO BOX 41235<br>SAN JUAN, PR 00940-1235 | 6/12/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 46824 | $ 9,130.52 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

## Three Hundred and Eighty-Ninth Omnibus Objection
## Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 740 | GUBECOOP<br>PO BOX 41235<br>SAN JUAN, PR 00940-1235 | 6/10/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 40382 | $ 6,990.69 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 741 | GUBECOOP<br>PO BOX 41235<br>SAN JUAN, PR 00940-1235 | 6/9/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 44260 | $ 5,798.14 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 742 | GUBECOOP<br>PO BOX 41235<br>SAN JUAN, PR 00940-1235 | 6/13/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 38946 | $ 4,915.15* |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 743 | GUBECOOP<br>PO BOX 41235<br>SAN JUAN, PR 00940-1235 | 6/10/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 43173 | $ 8,531.66* |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 744 | GUBECOOP<br>PO BOX 41235<br>SAN JUAN, PR 00940-1235 | 6/11/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 48513 | $ 5,136.04* |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 745 | GUBECOOP<br>PO BOX 41235<br>SAN JUAN, PR 00940-1235 | 6/14/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 48519 | $ 5,941.59 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

## Three Hundred and Eighty-Ninth Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 746 | GUBECOOP<br>PO BOX 41235<br>SAN JUAN, PR 00940-1235 | 6/13/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 48521 | $ 6,035.08 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 747 | GUBECOOP<br>PO BOX 41235<br>SAN JUAN, PR 00940-1235 | 6/13/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 48527 | $ 6,029.67 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 748 | GUBECOOP<br>PO BOX 41235<br>SAN JUAN, PR 00940-1235 | 6/13/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 38975 | $ 5,948.01 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 749 | GUBECOOP<br>PO BOX 41235<br>SAN JUAN, PR 00940-1235 | 6/13/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 48536 | $ 10,457.03* |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 750 | GUBECOOP<br>PO BOX 41235<br>SAN JUAN, PR 00940-1235 | 6/13/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 48542 | $ 5,351.46* |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 751 | GUBECOOP<br>PO BOX 41235<br>SAN JUAN, PR 00940-1235 | 6/13/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 45649 | $ 9,334.54 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

Three Hundred and Eighty-Ninth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 752 | GUBECOOP<br>PO BOX 41235<br>SAN JUAN, PR 00940-1235 | 6/11/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 45650 | $ 3,582.47* |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 753 | GUBECOOP<br>PO BOX 41235<br>SAN JUAN, PR 00940-1235 | 6/14/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 48759 | $ 3,005.63 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 754 | GUBECOOP<br>PO BOX 41235<br>SAN JUAN, PR 00940-1235 | 6/11/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 45651 | $ 4,382.96* |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 755 | GUBECOOP<br>PO BOX 41235<br>SAN JUAN, PR 00940-1235 | 6/11/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 45652 | $ 4,632.79* |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 756 | GUBECOOP<br>PO BOX 41235<br>SAN JUAN, PR 00940-1235 | 6/11/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 45653 | $ 5,434.61 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 757 | GUBECOOP<br>PO BOX 41235<br>SAN JUAN, PR 00940-1235 | 6/10/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 48562 | $ 4,363.28 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

# Three Hundred and Eighty-Ninth Omnibus Objection
## Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 758 | GUBECOOP<br>PO BOX 41235<br>SAN JUAN, PR 00940-1235 | 6/9/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 45654 | $ 2,322.01 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 759 | GUBECOOP<br>PO BOX 41235<br>SAN JUAN, PR 00940-1235 | 6/10/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 45655 | $ 3,307.41 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 760 | GUBECOOP<br>PO BOX 41235<br>SAN JUAN, PR 00940-1235 | 6/9/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 45656 | $ 5,002.63 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 761 | GUBECOOP<br>PO BOX 41235<br>SAN JUAN, PR 00940-1235 | 6/9/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 45657 | $ 4,320.77 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 762 | GUBECOOP<br>PO BOX 41235<br>SAN JUAN, PR 00940-1235 | 6/10/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 45658 | $ 7,419.74 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 763 | GUBECOOP<br>PO BOX 41235<br>SAN JUAN, PR 00940-1235 | 6/11/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 45679 | $ 5,525.55 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

Three Hundred and Eighty-Ninth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 764 | GUBECOOP<br>PO BOX 41235<br>SAN JUAN, PR 00940-1235 | 6/10/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 45659 | $ 4,894.71 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 765 | GUBECOOP<br>PO BOX 41235<br>SAN JUAN, PR 00940-1235 | 6/12/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 48568 | $ 11,811.33* |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 766 | GUBECOOP<br>PO BOX 41235<br>SAN JUAN, PR 00940-1235 | 6/10/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 45662 | $ 6,979.06 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 767 | GUBECOOP<br>PO BOX 41235<br>SAN JUAN, PR 00940-1235 | 6/10/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 45663 | $ 2,755.15 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 768 | GUBECOOP<br>PO BOX 41235<br>SAN JUAN, PR 00940-1235 | 6/10/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 45664 | $ 5,003.50 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 769 | GUBECOOP<br>PO BOX 41235<br>SAN JUAN, PR 00940-1235 | 6/12/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 45682 | $ 2,186.45 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

Three Hundred and Eighty-Ninth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 770 | GUBECOOP PO BOX 41235 SAN JUAN, PR 00940-1235 | 6/11/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 45665 | $ 6,799.16 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 771 | GUBECOOP PO BOX 41235 SAN JUAN, PR 00940-1235 | 6/10/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 45666 | $ 2,204.29 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 772 | GUBECOOP PO BOX 41235 SAN JUAN, PR 00940-1235 | 6/10/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 45667 | $ 4,443.72 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 773 | GUBECOOP PO BOX 41235 SAN JUAN, PR 00940-1235 | 6/11/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 48576 | $ 3,795.33* |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 774 | GUBECOOP PO BOX 41235 SAN JUAN, PR 00940-1235 | 6/12/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 45685 | $ 5,166.26* |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 775 | GUBECOOP PO BOX 41235 SAN JUAN, PR 00940-1235 | 6/10/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 45670 | $ 4,143.98 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

Three Hundred and Eighty-Ninth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 776 | GUBECOOP<br>PO BOX 41235<br>SAN JUAN, PR 00940-1235 | 6/10/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 45671 | $ 5,539.19 |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |
| 777 | GUBECOOP<br>PO BOX 41235<br>SAN JUAN, PR 00940-1235 | 6/11/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 47140 | $ 6,079.87 |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |
| 778 | GUBECOOP<br>PO BOX 41235<br>SAN JUAN, PR 00940-1235 | 6/10/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 45673 | $ 1,733.69 |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |
| 779 | GUBECOOP<br>PO BOX 41235<br>SAN JUAN, PR 00940-1235 | 6/10/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 45676 | $ 4,956.31 |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |
| 780 | GUBECOOP<br>PO BOX 41235<br>SAN JUAN, PR 00940-1235 | 6/12/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 45690 | $ 3,804.30* |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |
| 781 | GUBECOOP<br>PO BOX 41235<br>SAN JUAN, PR 00940-1235 | 6/14/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 49733 | $ 8,641.67 |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |

Three Hundred and Eighty-Ninth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 782 | GUBECOOP<br>PO BOX 41235<br>SAN JUAN, PR 00940-1235 | 6/12/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 49738 | $ 4,967.73* |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 783 | GUBECOOP<br>PO BOX 41235<br>SAN JUAN, PR 00940-1235 | 6/12/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 47155 | $ 5,976.99 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 784 | GUBECOOP<br>PO BOX 41235<br>SAN JUAN, PR 00940-1235 | 6/14/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 49750 | $ 9,085.06 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 785 | GUBECOOP<br>PO BOX 41235<br>SAN JUAN, PR 00940-1235 | 6/11/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 45721 | $ 5,763.91 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 786 | GUBECOOP<br>PO BOX 41235<br>SAN JUAN, PR 00940-1235 | 6/11/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 45726 | $ 7,652.73 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 787 | GUBECOOP<br>PO BOX 41235<br>SAN JUAN, PR 00940-1235 | 6/11/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 47068 | $ 8,418.82 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

## Three Hundred and Eighty-Ninth Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 788 | GUBECOOP<br>PO BOX 41235<br>SAN JUAN, PR 00940-1235 | 6/11/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 45741 | $ 5,019.22 |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |
| 789 | GUBECOOP<br>PO BOX 41235<br>SAN JUAN, PR 00940-1235 | 6/11/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 45949 | $ 4,071.53 |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |
| 790 | GUBECOOP<br>PO BOX 41235<br>SAN JUAN, PR 00940-1235 | 6/11/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 45958 | $ 7,533.05 |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |
| 791 | GUBECOOP<br>PO BOX 41235<br>SAN JUAN, PR 00940-1235 | 6/11/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 47336 | $ 3,480.45* |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |
| 792 | GUBECOOP<br>PO BOX 41235<br>SAN JUAN, PR 00940-1235 | 6/12/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 48494 | $ 3,479.61 |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |
| 793 | GUBECOOP<br>PO BOX 41235<br>SAN JUAN, PR 00940-1235 | 6/12/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 48500 | $ 4,390.82 |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |

Three Hundred and Eighty-Ninth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 794 | GUBECOOP<br>PO BOX 41235<br>SAN JUAN, PR 00940-1235 | 6/12/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 48504 | $ 7,747.63* |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | | | | | | |
|---|---|---|---|---|---|---|
| 795 | GUBECOOP<br>PO BOX 41235<br>SAN JUAN, PR 00940-1235 | 6/11/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 48508 | $ 7,507.11 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | | | | | | |
|---|---|---|---|---|---|---|
| 796 | GUBECOOP<br>PO BOX 41235<br>SAN JUAN, PR 00940-1235 | 7/17/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 115206 | $ 7,424.19 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | | | | | | |
|---|---|---|---|---|---|---|
| 797 | TRABAJACOOP<br>PO BOX 21346<br>SAN JUAN, PR 00928 | 6/25/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 36207 | $ 3,520.35 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | | | | | | |
|---|---|---|---|---|---|---|
| 798 | TRABAJACOOP<br>PO BOX 21346<br>SAN JUAN, PR 00928 | 6/25/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 36212 | $ 2,998.52 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | | | | | | |
|---|---|---|---|---|---|---|
| 799 | TRABAJACOOP<br>PO BOX 21346<br>SAN JUAN, PR 00928 | 6/25/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 36218 | $ 15,874.58 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

## Three Hundred and Eighty-Ninth Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 800 | TRABAJACOOP<br>PO BOX 21346<br>SAN JUAN, PR 00928 | 6/25/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 36313 | $ 10,342.46 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 801 | TRABAJACOOP<br>PO BOX 21346<br>SAN JUAN, PR 00928 | 6/25/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 38189 | $ 7,409.26 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 802 | TRABAJACOOP<br>PO BOX 21346<br>SAN JUAN, PR 00928 | 6/25/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 38211 | $ 4,398.23 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 803 | TRABAJACOOP<br>PO BOX 21346<br>SAN JUAN, PR 00928 | 6/25/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 38289 | $ 7,242.51 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 804 | TRABAJACOOP<br>PO BOX 21346<br>SAN JUAN, PR 00928 | 6/25/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 49067 | $ 5,801.48 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 805 | TRABAJACOOP<br>PO BOX 21346<br>SAN JUAN, PR 00928 | 6/25/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 50883 | $ 4,489.50 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

# Three Hundred and Eighty-Ninth Omnibus Objection
## Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 806 | TRABAJACOOP<br>PO BOX 21346<br>SAN JUAN, PR 00928 | 6/25/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 50888 | $ 7,100.76 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 807 | TRABAJACOOP<br>PO BOX 21346<br>SAN JUAN, PR 00928 | 6/25/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 50893 | $ 4,956.82 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 808 | TRABAJACOOP<br>PO BOX 21346<br>SAN JUAN, PR 00928 | 6/25/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 50901 | $ 13,314.54 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 809 | TRABAJACOOP<br>PO BOX 21346<br>SAN JUAN, PR 00928 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 50904 | $ 2,823.21 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 810 | TRABAJACOOP<br>PO BOX 21346<br>SAN JUAN, PR 00928 | 6/25/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 51751 | $ 11,125.45 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 811 | TRABAJACOOP<br>PO BOX 21346<br>SAN JUAN, PR 00928 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 50921 | $ 13,896.41 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

Three Hundred and Eighty-Ninth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 812 | TRABAJACOOP<br>PO BOX 21346<br>SAN JUAN, PR 00928 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 51768 | $ 4,767.24 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 813 | TRABAJACOOP<br>PO BOX 21346<br>SAN JUAN, PR 00928 | 6/25/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 51296 | $ 4,861.69 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 814 | TRABAJACOOP<br>PO BOX 21346<br>SAN JUAN, PR 00928 | 6/25/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 51414 | $ 11,915.84 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 815 | TRABAJACOOP<br>PO BOX 21346<br>SAN JUAN, PR 00928 | 6/25/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 52050 | $ 6,779.53 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 816 | TRABAJACOOP<br>PO BOX 21346<br>SAN JUAN, PR 00928 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 52469 | $ 1,826.37 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 817 | TRABAJACOOP<br>PO BOX 21346<br>SAN JUAN, PR 00928 | 6/25/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 51322 | $ 16,659.13 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

Three Hundred and Eighty-Ninth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 818 | TRABAJACOOP<br>PO BOX 21346<br>SAN JUAN, PR 00928 | 6/25/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 51325 | $ 3,107.15 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 819 | TRABAJACOOP<br>PO BOX 21346<br>SAN JUAN, PR 00928 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 52474 | $ 10,859.11 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 820 | TRABAJACOOP<br>PO BOX 21346<br>SAN JUAN, PR 00928 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 52173 | $ 2,135.07 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 821 | TRABAJACOOP<br>PO BOX 21346<br>SAN JUAN, PR 00928 | 6/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 54592 | $ 8,073.93 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 822 | TRABAJACOOP<br>PO BOX 21346<br>SAN JUAN, PR 00928 | 6/25/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 51336 | $ 11,304.18 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 823 | TRABAJACOOP<br>PO BOX 21346<br>SAN JUAN, PR 00928 | 6/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 54598 | $ 18,238.77 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

Three Hundred and Eighty-Ninth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 824 | TRABAJACOOP<br>PO BOX 21346<br>SAN JUAN, PR 00928 | 6/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 54658 | $ 5,363.95 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 825 | TRABAJACOOP<br>PO BOX 21346<br>SAN JUAN, PR 00928 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 52187 | $ 2,841.52 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 826 | TRABAJACOOP<br>PO BOX 21346<br>SAN JUAN, PR 00928 | 6/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 54608 | $ 4,844.82 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 827 | TRABAJACOOP<br>PO BOX 21346<br>SAN JUAN, PR 00928 | 6/25/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 52391 | $ 9,145.36 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 828 | TRABAJACOOP<br>PO BOX 21346<br>SAN JUAN, PR 00928 | 6/25/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 52504 | $ 12,136.45 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 829 | TRABAJACOOP<br>PO BOX 21346<br>SAN JUAN, PR 00928 | 6/25/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 52613 | $ 12,993.56 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

Three Hundred and Eighty-Ninth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 830 | TRABAJACOOP<br>PO BOX 21346<br>SAN JUAN, PR 00928 | 6/25/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 52205 | $ 4,325.90 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 831 | TRABAJACOOP<br>PO BOX 21346<br>SAN JUAN, PR 00928 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 52211 | $ 14,646.28 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 832 | TRABAJACOOP<br>PO BOX 21346<br>SAN JUAN, PR 00928 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 52522 | $ 4,009.38 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 833 | TRABAJACOOP<br>PO BOX 21346<br>SAN JUAN, PR 00928 | 6/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 56141 | $ 14,330.30 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 834 | TRABAJACOOP<br>PO BOX 21346<br>SAN JUAN, PR 00928 | 6/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 56158 | $ 5,469.19 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 835 | TRABAJACOOP<br>PO BOX 21346<br>SAN JUAN, PR 00928 | 6/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 56159 | $ 6,714.35 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

Three Hundred and Eighty-Ninth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 836 | TRABAJACOOP<br>PO BOX 21346<br>SAN JUAN, PR 00928 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 52885 | $ 2,626.13 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 837 | TRABAJACOOP<br>PO BOX 21346<br>SAN JUAN, PR 00928 | 6/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 57725 | $ 6,648.44 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 838 | TRABAJACOOP<br>PO BOX 21346<br>SAN JUAN, PR 00928 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 53109 | $ 3,756.48 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 839 | TRABAJACOOP<br>PO BOX 21346<br>SAN JUAN, PR 00928 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 57685 | $ 10,128.45 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 840 | TRABAJACOOP<br>PO BOX 21346<br>SAN JUAN, PR 00928 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 52689 | $ 5,941.09 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 841 | TRABAJACOOP<br>PO BOX 21346<br>SAN JUAN, PR 00928 | 6/25/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 58729 | $ 10,759.85 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

## Three Hundred and Eighty-Ninth Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 842 | TRABAJACOOP<br>PO BOX 21346<br>SAN JUAN, PR 00928 | 6/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 59205 | $ 7,384.98 |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |
| 843 | TRABAJACOOP<br>PO BOX 21346<br>SAN JUAN, PR 00928 | 6/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 59209 | $ 7,011.68 |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |
| 844 | TRABAJACOOP<br>PO BOX 21346<br>SAN JUAN, PR 00928 | 6/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 59219 | $ 8,450.14 |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |
| 845 | TRABAJACOOP<br>PO BOX 21346<br>SAN JUAN, PR 00928 | 6/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 53846 | $ 5,965.66 |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |
| 846 | TRABAJACOOP<br>PO BOX 21346<br>SAN JUAN, PR 00928 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 52813 | $ 13,145.30 |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |
| 847 | TRABAJACOOP<br>PO BOX 21346<br>SAN JUAN, PR 00928 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 59088 | $ 6,958.77 |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |

Three Hundred and Eighty-Ninth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 848 | TRABAJACOOP PO BOX 21346 SAN JUAN, PR 00928 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 52715 | $ 6,804.84 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 849 | TRABAJACOOP PO BOX 21346 SAN JUAN, PR 00928 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 53140 | $ 6,870.18 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 850 | TRABAJACOOP PO BOX 21346 SAN JUAN, PR 00928 | 6/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 53754 | $ 8,661.14 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 851 | TRABAJACOOP PO BOX 21346 SAN JUAN, PR 00928 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 52725 | $ 3,834.59 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 852 | TRABAJACOOP PO BOX 21346 SAN JUAN, PR 00928 | 6/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 62392 | $ 12,593.25 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 853 | TRABAJACOOP PO BOX 21346 SAN JUAN, PR 00928 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 52833 | $ 3,209.49 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

Three Hundred and Eighty-Ninth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 854 | TRABAJACOOP<br>PO BOX 21346<br>SAN JUAN, PR 00928 | 6/25/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 59130 | $ 13,072.54 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 855 | TRABAJACOOP<br>PO BOX 21346<br>SAN JUAN, PR 00928 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 59135 | $ 2,223.06 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 856 | TRABAJACOOP<br>PO BOX 21346<br>SAN JUAN, PR 00928 | 6/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 53787 | $ 11,419.79 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 857 | TRABAJACOOP<br>PO BOX 21346<br>SAN JUAN, PR 00928 | 6/25/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 65992 | $ 16,699.98 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 858 | TRABAJACOOP<br>PO BOX 21346<br>SAN JUAN, PR 00928 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 72028 | $ 2,733.88 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 859 | TRABAJACOOP<br>PO BOX 21346<br>SAN JUAN, PR 00928 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 72268 | $ 11,534.17 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

Three Hundred and Eighty-Ninth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 860 | TRABAJACOOP<br>PO BOX 21346<br>SAN JUAN, PR 00928 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 72744 | $ 3,540.15 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 861 | TRABAJACOOP<br>PO BOX 21346<br>SAN JUAN, PR 00928 | 6/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 72992 | $ 11,390.86 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 862 | TRABAJACOOP<br>PO BOX 21346<br>SAN JUAN, PR 00928 | 6/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 72993 | $ 7,512.55 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 863 | TRABAJACOOP<br>PO BOX 21346<br>SAN JUAN, PR 00928 | 6/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 72994 | $ 14,643.06 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 864 | TRABAJACOOP<br>PO BOX 21346<br>SAN JUAN, PR 00928 | 6/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 72996 | $ 17,185.09 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 865 | TRABAJACOOP<br>PO BOX 21346<br>SAN JUAN, PR 00928 | 6/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 72997 | $ 12,163.39 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

### Three Hundred and Eighty-Ninth Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 866 | TRABAJACOOP<br>PO BOX 21346<br>SAN JUAN, PR 00928 | 6/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 72998 | $ 8,119.75 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 867 | TRABAJACOOP<br>PO BOX 21346<br>SAN JUAN, PR 00928 | 6/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 73000 | $ 9,866.08 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 868 | TRABAJACOOP<br>PO BOX 21346<br>SAN JUAN, PR 00928 | 6/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 73001 | $ 15,771.76 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 869 | TRABAJACOOP<br>PO BOX 21346<br>SAN JUAN, PR 00928 | 6/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 73004 | $ 12,351.97 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 870 | TRABAJACOOP<br>PO BOX 21346<br>SAN JUAN, PR 00928 | 6/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 73005 | $ 5,510.68 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 871 | TRABAJACOOP<br>PO BOX 21346<br>SAN JUAN, PR 00928 | 6/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 73009 | $ 9,611.08 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

Three Hundred and Eighty-Ninth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 872 | TRABAJACOOP<br>PO BOX 21346<br>SAN JUAN, PR 00928 | 6/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 73010 | $ 6,339.23 |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |
| 873 | TRABAJACOOP<br>PO BOX 21346<br>SAN JUAN, PR 00928 | 6/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 73011 | $ 12,198.68 |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |
| 874 | TRABAJACOOP<br>PO BOX 21346<br>SAN JUAN, PR 00928 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 72817 | $ 1,544.14 |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |
| 875 | TRABAJACOOP<br>PO BOX 21346<br>SAN JUAN, PR 00928 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 72822 | $ 2,320.83 |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |
| 876 | TRABAJACOOP<br>PO BOX 21346<br>SAN JUAN, PR 00928 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 72829 | $ 9,809.38 |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |
| 877 | TRABAJACOOP<br>PO BOX 21346<br>SAN JUAN, PR 00928 | 6/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 73088 | $ 4,256.06 |
| | Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach. | | | | | |

Three Hundred and Eighty-Ninth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 878 | TRABAJACOOP PO BOX 21346 SAN JUAN, PR 00928 | 6/25/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 70523 | $ 3,921.05* |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 879 | TRABAJACOOP PO BOX 21346 SAN JUAN, PR 00928 | 6/25/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 70691 | $ 3,385.11 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 880 | TRABAJACOOP PO BOX 21346 SAN JUAN, PR 00928 | 6/25/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 70397 | $ 4,410.08 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 881 | TRABAJACOOP PO BOX 21346 SAN JUAN, PR 00928 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 72541 | $ 6,604.31 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 882 | TRABAJACOOP PO BOX 21346 SAN JUAN, PR 00928 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 72697 | $ 10,168.12 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 883 | TRABAJACOOP PO BOX 21346 SAN JUAN, PR 00928 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 72703 | $ 3,084.79 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

Three Hundred and Eighty-Ninth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 884 | TRABAJACOOP PO BOX 21346 SAN JUAN, PR 00928 | 6/26/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 72708 | $ 2,029.76 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 885 | TRABAJACOOP PO BOX 21346 SAN JUAN, PR 00928 | 6/25/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 59051 | $ 13,446.20 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 886 | TRABAJACOOP PO BOX 21346 SAN JUAN, PR 00928 | 6/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 79135 | $ 10,102.19 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 887 | TRABAJACOOP PO BOX 21346 SAN JUAN, PR 00928 | 6/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 79546 | $ 12,732.93 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 888 | TRABAJACOOP PO BOX 21346 SAN JUAN, PR 00928 | 6/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 115061 | $ 9,209.00 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 889 | TRABAJACOOP PO BOX 21346 SAN JUAN, PR 00928 | 6/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 115074 | $ 2,419.56 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

## Three Hundred and Eighty-Ninth Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 890 | TRABAJACOOP PO BOX 21346 SAN JUAN, PR 00928 | 6/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 82660 | $ 11,923.39 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 891 | TRABAJACOOP PO BOX 21346 SAN JUAN, PR 00928 | 6/27/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 88578 | $ 17,008.44 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 892 | TRABAJACOOP PO BOX 21346 SAN JUAN, PR 00928 | 6/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 113896 | $ 17,789.26 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 893 | TRABAJACOOP PO BOX 21346 SAN JUAN, PR 00928 | 6/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 89600 | $ 4,928.16 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 894 | TRABAJACOOP PO BOX 21346 SAN JUAN, PR 00928 | 6/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 91859 | $ 6,491.28 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 895 | TRABAJACOOP PO BOX 21346 SAN JUAN, PR 00928 | 6/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 91861 | $ 9,229.42 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

Three Hundred and Eighty-Ninth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 896 | TRABAJACOOP<br>PO BOX 21346<br>SAN JUAN, PR 00928 | 6/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 91862 | $ 8,631.64 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 897 | TRABAJACOOP<br>PO BOX 21346<br>SAN JUAN, PR 00928 | 6/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 91864 | $ 6,063.37 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 898 | TRABAJACOOP<br>PO BOX 21346<br>SAN JUAN, PR 00928 | 6/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 93343 | $ 2,694.54 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 899 | TRABAJACOOP<br>PO BOX 21346<br>SAN JUAN, PR 00928 | 6/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 91865 | $ 7,880.10 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 900 | TRABAJACOOP<br>PO BOX 21346<br>SAN JUAN, PR 00928 | 6/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 91866 | $ 11,341.14 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 901 | TRABAJACOOP<br>PO BOX 21346<br>SAN JUAN, PR 00928 | 6/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 91867 | $ 20,244.44 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

Three Hundred and Eighty-Ninth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 902 | TRABAJACOOP<br>PO BOX 21346<br>SAN JUAN, PR 00928 | 6/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 91868 | $ 3,343.33 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 903 | TRABAJACOOP<br>PO BOX 21346<br>SAN JUAN, PR 00928 | 6/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 91871 | $ 12,035.80 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 904 | TRABAJACOOP<br>PO BOX 21346<br>SAN JUAN, PR 00928 | 6/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 91872 | $ 9,804.29 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 905 | TRABAJACOOP<br>PO BOX 21346<br>SAN JUAN, PR 00928 | 6/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 91875 | $ 18,777.13 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 906 | TRABAJACOOP<br>PO BOX 21346<br>SAN JUAN, PR 00928 | 6/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 91876 | $ 7,101.69* |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 907 | TRABAJACOOP<br>PO BOX 21346<br>SAN JUAN, PR 00928 | 6/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 91877 | $ 4,652.20 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

### Three Hundred and Eighty-Ninth Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 908 | TRABAJACOOP PO BOX 21346 SAN JUAN, PR 00928 | 6/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 91879 | $ 8,691.67 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 909 | TRABAJACOOP PO BOX 21346 SAN JUAN, PR 00928 | 6/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 91881 | $ 3,393.41 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 910 | TRABAJACOOP PO BOX 21346 SAN JUAN, PR 00928 | 6/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 91883 | $ 8,844.41 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 911 | TRABAJACOOP PO BOX 21346 SAN JUAN, PR 00928 | 6/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 91884 | $ 2,758.44 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 912 | TRABAJACOOP PO BOX 21346 SAN JUAN, PR 00928 | 6/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 91885 | $ 11,557.62 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 913 | TRABAJACOOP PO BOX 21346 SAN JUAN, PR 00928 | 6/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 91888 | $ 13,816.28 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth. However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth. Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas. They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

Three Hundred and Eighty-Ninth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 914 | TRABAJACOOP PO BOX 21346 SAN JUAN, PR 00928 | 6/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 91889 | $ 7,160.51 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 915 | TRABAJACOOP PO BOX 21346 SAN JUAN, PR 00928 | 6/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 91890 | $ 8,670.86 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 916 | TRABAJACOOP PO BOX 21346 SAN JUAN, PR 00928 | 6/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 91892 | $ 2,989.20 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 917 | TRABAJACOOP PO BOX 21346 SAN JUAN, PR 00928 | 6/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 96357 | $ 6,502.65 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 918 | TRABAJACOOP PO BOX 21346 SAN JUAN, PR 00928 | 6/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 91893 | $ 14,853.13 |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 919 | TRABAJACOOP PO BOX 21346 SAN JUAN, PR 00928 | 6/28/2018 | 17 BK 03566-LTS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 115047 | $ 8,756.06* |

Reason: Proof of Claim asserts liabilities associated with personal loan agreements between ERS Participants and certain Cooperativas, and contends those loan agreements give Cooperativas rights to payment against ERS and/or the Commonwealth.  However, the loan agreements give the Cooperativas no right to payment against ERS and/or the Commonwealth.  Further, the loan agreements do not assign any of the ERS Participants' rights to the Cooperativas.  They also do not create an enforceable lien, because there is no separately identifiable property on which the lien could attach.

| | | | | | TOTAL | $ 10,360,634.20* |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Eighty-Ninth Omnibus Objection
Exhibit A - Claims to Be Disallowed