# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

---------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

        Debtors.[1]

---------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## CERTIFICATE OF SERVICE

     I, Asir Ashraf, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the solicitation, notice, and claims agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

     On October 1, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by the method set forth on the Master Service List attached hereto as **Exhibit A**:

- Informative Motion Regarding Attendance at October 6-7, 2021 Omnibus Hearing [Docket No. 18347]

- Informative Motion of Financial Oversight and Management Board Regarding October 6-7, 2021 Omnibus Hearing [Docket No. 18356]

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

- Eighteenth Notice of Transfer of Claims to Administrative Claims Reconciliation [Docket No. 18364]

- Notice of Submission of Amended Exhibits to Three Hundred Fifty-First, Three Hundred Seventy-Sixth, Three Hundred Seventy-Eighth, and Three Hundred Seventy-Ninth Omnibus Objections [Docket No. 18366]

On October 1, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via Overnight Mail on the Supplemental Service List attached hereto as **Exhibit B**:

- Seventh Amended Title III Joint Pain of Adjustment of the Commonwealth of Puerto Rico, et al. [Docket No. 17627]

- Disclosure Statement for the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. [Docket No. 17628]

On October 1, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via First Class Mail on Ivette Rivera Gonzalez, at an address that has been redacted in the interest of privacy:

- Proof of Claim Form, a blank copy, attached hereto as **Exhibit C**

On October 1, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via First Class Mail and Email on the ACR Service List attached hereto as **Exhibit D**:

- Eighteenth Notice of Transfer of Claims to Administrative Claims Reconciliation [Docket No. 18364]

On October 1, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the Claimants Service List attached hereto as **Exhibit E**:

- Notice of Submission of Amended Exhibits to Three Hundred Fifty-First, Three Hundred Seventy-Sixth, Three Hundred Seventy-Eighth, and Three Hundred Seventy-Ninth Omnibus Objections [Docket No. 18366]

Dated: October 11, 2021

*/s/ Asir Ashraf*
Asir Ashraf

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on October 11, 2021, by Asir Ashraf, proved to me on
the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ JAMES A. MAPPLETHORPE*
Notary Public, State of New York
No. 01MA6370846
Qualified in New York County
Commission Expires February 12, 2022

SRF 57014

## Exhibit A

# Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Co-Attorney for the Financial Oversight and Management Board as representative of the Debtors | A&S Legal Studio, PSC | Attn: Ricardo Burgos-Vargas<br>434 Avenida Hostos<br>San Juan PR 00918 | rburgos@adameslaw.com | Email |
| Counsel to National Public Finance Guarantee Corporation, Aurelius Investment, LLC, Aurelius Opportunities Fund, LLC, Lex Claims, LLC, and Voya Institutional Trust Company, Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216, Abengoa S.A. and Abengoa Puerto Rico, S.E., and Consolidated Waste Services LLC | Adsuar Muniz Goyco Seda & Perez-Ochoa, PSC | Attn: Eric Pérez-Ochoa, Lourdes Arroyo Portela, Alexandra Casellas-Cabrera, Katarina Stipec Rubio, Sharlene M. Malavé-Vallines, Pedro Jimenez-Rodriguez, & Luis A. Oliver Fraticelli<br>PO Box 70294<br>San Juan PR 00936-8294 | epo@amgprlaw.com<br>larroyo@amgprlaw.com<br>acasellas@amgprlaw.com<br>loliver@amgprlaw.com<br>kstipec@amgprlaw.com<br>pjime@icepr.com | Email |
| Aguirre Offshore Gasport, LLC | Aguirre Offshore Gasport, LLC | Attn: Daniel Bustos, Chief Development Officer<br>Excelerate Energy Limited Partnership<br>2445 Technology Forest Blvd., Level 6<br>The Woodlands TX 77381 | daniel.bustos@excelerateenergy.com | Email |
| Counsel to Atlantic Medical Center, Inc., Camuy Health Services, Inc, Centro de Salud Familiar Dr. Julio Palmieri Ferri, Inc., Ciales Primary Health Care Services, Inc., Corp. de Serv. Médicos Primarios y Prevención de Hatillo, Inc, Costa Salud, Inc., Centro de Salud de Lares, Inc., Centro de Servicios Primarios de Salud de Patillas, Inc., Hospital General Castañer, Inc. and Co-counsel to Cobra Acquisitions LLC | Akin Gump Strauss Hauer & Feld LLP | Attn: Ira S. Dizengoff, Philip C. Dublin, Stephen M. Baldini, Brad M. Kahn<br>One Bryant Park<br>New York NY 10036 | idizengoff@akingump.com<br>pdublin@akingump.com<br>sbaldini@akingump.com<br>bkahn@akingump.com | Email |
| Co-counsel to Cobra Acquisitions LLC | Akin Gump Strauss Hauer & Feld LLP | Attn: Thomas P. McLish, Scott M. Heimberg, Allison S. Thornton<br>2001 K Street, N.W.<br>Washington DC 20006 | tmclish@akingump.com<br>sheimberg@akingump.com<br>athornton@akingump.com | Email |
| Counsel to Thomas Rivera - Schatz, in his official capacity and on behalf of the Senate of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081/Defendant in Adv Case 19-00014 and Counsel to proposed Intervenor-Defendant Federación de Alcaldes de Puerto Rico, Inc. in Adversary Proceeding 19-00393 | Aldarondo & López-Bras, P.S.C. | Attn: Ivan M. Castro Ortiz, Sheila J. Torres-Delgado, Claudio Aliff-Ortiz, Eliezer Aldarondo-Ortiz, David R. Rodríguez-Burns<br>ALB Plaza, Suite 400<br>16 Rd. 199<br>Guaynabo PR 00969 | icastro@alblegal.net<br>storres@alblegal.net<br>ealdarondo@alblegal.net<br>drodriguez.alb@gmail.com<br>drodriguez@alblegal.net | Email |
| Counsel to Salvador Rovira Rodriguez, Salvador Rovira Rodriguez Attorneys at Law and Puerto Rico Legal Advocates, PSC | Alexandra Bigas Valedon | PO Box 7462<br>Ponce PR 00732-7462 | alexandra.bigas@gmail.com | Email |
| Counsel to Alianza Comunitaria Ambientalista del Sureste, Inc. (ACASE) | Alianza Comunitaria Ambientalista del Sureste, Inc. | Attn: Timmy Boyle<br>Apartado 10140<br>Humacao PR 00972 | acasepr@gmail.com | Email |
| Counsel to Cooperativa De Ahorro Y Credito Dr. Manuel Zeno Gandia, Cooperativa De Ahorro Y Credito Abraham Rosa, Cooperativa De Ahorro Y Credito De Aguada, Cooperativa De Ahorro Y Credito Vega Alta, Cooperativa De Ahorro Y Credito El Valenciano, Fidecoop, Cooperativa De Ahorro Y Credito De Rincon, Cooperativa De Ahorro Y Credito De Lares Y Region Central, Fondo de Inversión y Desarrollo Cooperativo, Inc., Cooperativa De Ahorro Y Credito De Ciales, Cooperativa De Ahorro Y Credito Juana Diaz | Almeida & Dávila, P.S.C. | Attn: Enrique M. Almeida Bernal and Zelma Dávila Carrasquillo<br>PO Box 191757<br>San Juan PR 00919-1757 | ealmeida@almeidadavila.com<br>zdavila@almeidadavila.com<br>enrique.almeida@almeidadavila.com | First Class Mail |
| Counsel to American Federation of State, County and Municipal Employees, Intervenor in Adversary Proceeding 17-00250 and Plaintiff in Adversary Proceeding 18-00134 | American Federation of State, County and Municipal Employees | Attn: Judith Rivlin, Teague P. Paterson, & Michael L. Artz<br>1101 17th Street NW<br>Suite 900<br>Washington DC 20011 | jrivlin@afscme.org<br>tpaterson@afscme.org<br>martz@afscme.org | Email |
| Federal Agency | AmeriCorps | Attn: Sonali Nijhawan<br>1201 New York Ave., NW<br>Washington DC 20525 | | First Class Mail |
| AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority | AmeriNat | Attn: Mark Fredericks, Francisco De Armas<br>Ponce de Leon Ave. #1519<br>Firstbank Bldg., Suite 1406<br>San Juan PR 00908 | mfredericks@amerinatls.com<br>fdearmas@ciacpr.com | Email |
| Counsel to Levy Echeandia Trust, Inmobiliaria Levy, Inc., Francisco Levy Hijo, Inc., Ricardo Levy Echeandia and Lourdes Arce Rivera, and Laura Levy | Andrés L. Córdova | PO Box 195355<br>San Juan PR 00919-533 | acordova@juris.inter.edu | Email |
| Antilles Power Depot, Inc. | Antilles Power Depot, Inc. | Attn: Raymond Texidor<br>PO Box 810190<br>Carolina PR 00981-0190 | | First Class Mail |
| Counsel to Sistema de Retiro de la Universidad de Puerto Rico, Marathon Asset Management, LP, Solus Alternative Asset Management LP, Sola Ltd, Ultra Master Ltd, Ultra NB LLC, Solus Opportunities Fund 5 LP, AES Puerto Rico, L.P., Arc American, Inc., and Duff & Phelps LLC | Antonetti Montalvo & Ramirez Coll | Attn: Kelly Rivero Alen, Jose L. Ramirez-Coll & Carolina V. Cabrera Bou<br>PO Box 13128<br>San Juan PR 00908 | Jramirez@amrclaw.com<br>Kellyrivero@hotmail.com<br>ccabrera@amrclaw.com | Email |
| Counsel to Antonio Fuentes González, María Y. Viguie Fernández and the conjugal partnership constituted by them | Antonio Fuentes-González | G.PO Box 7764<br>Ponce PR 00732-7764 | antoniofuentesgonzalez@yahoo.com | Email |
| Counsel to Whitebox Asymmetric Partners, LP, et al., Co-Counsel to Whitebox Multi-Strategy Partners, L.P., Whitebox Asymmetric Partners, L.P., Whitebox Institutional Partners, L.P., Whitebox Term Credit Fund I L.P., Pandora Select Partners, L.P., Defendant 27k, Defendant 28k, Defendant 48k, Defendant 55H, and Defendant 56H | Arroyo & Rios Law Offices, PSC | Attn: Moraima S. Ríos Robles & Jessica A. Figueroa-Arce<br>PMB 688<br>1353 Ave. Luis Vigoreaux<br>Guaynabo PR 00966 | mrios@arroyorioslaw.com<br>jfigueroa@arroyorioslaw.com | Email |
| Interested Party | Arthur Samodovitz | 200 Rano Blvd. #4C-27<br>Vestal NY 13850 | Arthursail@stny.rr.com | Email |
| Asociación de Empleados Gerenciales del Fondo del Seguro del Estado | Asociación de Empleados Gerenciales del Fondo del Seguro del Estado | PO Box 71325 Suite 84<br>San Juan PR 00936 | asociacióngerencialescfse@gmail.com | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Autonomous Municipality of Ponce, creditor and party-in-interest | Autonomous Municipality of Ponce | PO Box 331709<br>Ponce PR 00733-1709 | Marieli.Paradizo@ponce.pr.gov | First Class Mail |
| Autopistas de PR, LLC | Autopistas de PR,  LLC | Attn: Xavier Carol<br>Urb. Matienzo Cintron<br>Calle Montellano 518<br>San Juan PR 00923 | xavier.carol@abertis.com | Email |
| Autopistas Metropolitanas de Puerto Rico, LLC | Autopistas Metropolitanas de Puerto Rico, LLC | Attn: Julian Fernandez<br>48 Carr. 165<br>Ste. 500<br>Guaynabo PR 00968-8033 | julian.fernandez@metropistas.com<br>gonzalo.alcalde@metropistas.com<br>yanira.belen@metropistas.com | Email |
| Counsel to Roche Diagnostics Corporation | Barnes & Thornburg, LLP | Attn: David M. Powlen, Esq., Kevin Collins, Esq.<br>1000 N. West Street<br>Suite 1500<br>Wilmington DE 19801 | david.powlen@btlaw.com<br>kevin.collins@btlaw.com | Email |
| Counsel to Wal-Mart Puerto Rico, Inc. | Bauza Brau Irizarry & Silva | Attn: Antonio Bauza-Santos, Guillermo J. Silva-Wiscovich<br>PO Box 13669<br>San Juan PR 00908 | antonio.bauza@bioslawpr.com<br>gsilva@bioslawpr.com | Email |
| Counsel to Mitsubishi Motor Sales of Caribbean, Inc. | Belk & Grovas Law Offices | Attn: James Belk-Arce & Carlos J. Grovas-Porrata<br>PO Box 194927<br>San Juan PR 00919-4927 | belkgrovas@gmail.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico & the Official Committee of Retirees | Bennazar, García & Milián, C.S.P. | Attn: A.J. Bennazar-Zequeira, Héctor M. Mayol Kauffmann, Francisco del Castillo Orozco<br>Edificio Union Plaza, Piso 17, Oficina 1701<br>Avenida Ponce de León #416<br>Hato Rey, San Juan PR 00918 | ajb@bennazar.org<br>bgm.csp@bennazar.org<br>hector.mayol@bennazar.org<br>francisco.delcastillo@bennazar.org | Email |
| Counsels for Tradewinds Energy Barceloneta, LLC and Tradewinds Energy Vega Baja, LLC | Bermúdez Díaz & Sánchez LLP | Attn: José J. Sánchez Vélez, Esq. & Reggie Diaz Hernandez, Esq.<br>Edificio Ochoa Suite 200<br>500 Calle de la Tanca<br>San Juan PR 00901 | jsanchez@bdslawpr.com<br>rdiaz@bdslawpr.com | Email |
| Counsel to the University of Puerto Rico and, in his official capacity, Dr. Darrel Hillman, Co-Counsel to Bank of America, N.A., Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc., and Merrill Lynch Capital Services, Inc. | Bobonis, Bobonis & Rodriguez Poventud | Attn: Carlos Bobonis González, Enrique G. Figueroa-Llinás<br>129 De Diego Avenue<br>San Juan PR 00911-1927 | cbg@bobonislaw.com<br>efl@bobonislaw.com | Email |
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Stephen A. Best, Esq., Benjamin G. Chew, Esq.<br>601 Thirteenth Street NW<br>Washington DC 20005 | sbest@brownrudnick.com<br>bchew@brownrudnick.com | Email |
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Sunni P. Beville, Esq.<br>One Financial Center<br>Boston MA 02111 | sbeville@brownrudnick.com | Email |
| Counsel to Oracle America, Inc. and Oracle Caribbean, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson, Esq. & Valerie Bantner Peo, Esq.<br>55 Second Street, 17th Floor<br>San Francisco CA 94105-3493 | schristianson@buchalter.com<br>vbantnerpeo@buchalter.com | Email |
| Counsel to Unión de Trabajadores de la Industria Eléctrica y Riego & Asociación de Profesoras & Profesores del Recinto Universitario de Mayagüez, Inc. and Hermandad de Empleados del Fondo del Seguro del Estado, Inc, et al. Plaintiff in Adversary Proceeding 18-00091 | Bufete Emmanuelli, C.S.P. | Attn: Jessica E. Méndez Colberg, Esq.<br>Urb. Constancia<br>2803 Calle San Francisco<br>Ponce PR 00717 | jessica@bufete-emmanuelli.com | Email |
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federación de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energa Elctrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Jessica E. Méndez Colberg, Wilbert López Moreno<br>PO Box 10779<br>Ponce PR 00732 | rolando@bufete-emmanuelli.com<br>jessica@bufete-emmanuelli.com<br>notificaciones@bufete-emmanuelli.com<br>wilbert_lopez@yahoo.com<br>remmanuelli@me.com | Email |
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federación de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energa Elctrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego Inc ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Jessica E. Méndez Colberg, Wilbert López Moreno, Wendolyn Torres Rivera<br>472 Tito Castro Ave<br>Edificio Marvesa, Suite 106<br>Ponce PR 00716 | rolando@bufete-emmanuelli.com<br>jessica@bufete-emmanuelli.com<br>notificaciones@bufete-emmanuelli.com<br>wilbert_lopez@yahoo.com<br>wendolyn@bufete-emmanuelli.com | Email |
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, HPM Foundation, Inc., Concilio De Salud Integral De Loiza, Inc., & Neomed Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Salud Integral en la Montana | Bufete Rodríguez Miranda, C.S.P. | Attn: Maria Celeste Rodríguez Miranda<br>PO Box 365072<br>San Juan PR 00936-5072 | mcrm100@msn.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Adam M. Langley, James E. Bailey III<br>Crescent Center, Suite 500<br>6075 Poplar Avenue<br>Memphis TN 38187 | adam.langley@butlersnow.com<br>jeb.bailey@butlersnow.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | |
|---|---|---|---|
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Christopher R. Maddux & J. Mitchell Carrington<br>1020 Highland Colony Parkway<br>Suite 1400<br>Ridgeland MS 39157 | chris.maddux@butlersnow.com<br>mitch.carrington@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Martin Sosland, Esq.<br>2911 Turtle Creek Blvd.<br>Suite 1400<br>Dallas TX 75219 | martin.sosland@butlersnow.com<br>Chris.Maddux@butlersnow.com<br>Mitch.Carrington@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Stanford G. Ladner<br>1700 Broadway, 41st Floor<br>New York NY 10019 | stan.ladner@butlersnow.com | Email |
| Counsel to Whitefish Energy Holdings, LLC, Integra Design Group, PSC, Huellas Therapy, Corp. and Procesos de Informatica, Inc., Bacardi International Limited, Bacardi Corporation, Institucion Educativa Nets, LLC | C. Conde & Assoc. | Attn: Carmen D. Conde Torres, Esq. & Luisa S. Valle Castro, Esq.<br>San Jose Street #254<br>Suite 5<br>Old San Juan PR 00901-1253 | condecarmen@condelaw.com<br>ls.valle@condelaw.com<br>notices@condelaw.com | Email |
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Cadwalader, Wickersham & Taft, LLP | Attn: Howard R. Hawkins, Jr., Mark C. Ellenberg, Ellen M. Halstead, Thomas J. Curtin, Casey J. Servais, Nathan Bull, William J. Natbony, and Jaclyn A. Hall<br>200 Liberty Street<br>New York NY 10281 | howard.hawkins@cwt.com<br>mark.ellenberg@cwt.com<br>ellen.halstead@cwt.com<br>thomas.curtin@cwt.com<br>casey.servais@cwt.com<br>NATHAN.BULL@CWT.com<br>bill.natbony@cwt.com<br>jaclyn.hall@cwt.com | Email |
| Counsel to Assured Guaranty Corp. | Cadwalader, Wickersham & Taft, LLP | Attn: Mark Ellenberg, Esq.<br>700 Sixth Street, NW<br>Washington DC 20001 | mark.ellenberg@cwt.com | Email |
| Counsel to Defendants GDB Debt Recovery Authority and its Trustees Mathew Karp, Jorge L. Padilla, and David Pauker, in their official capacities, and Inspectorate America Corporation, GDB Debt Recovery Authority | Cancio Covas & Santiago, LLP | Attn: Ileana M. Oliver Falero, Esq., Charles E. Vilaro Valderrabano<br>MCS Plaza, Suite A-267<br>255 Ave. Ponce de Leon<br>San Juan PR 00917 | ioliver@ccsllp.com<br>cvilaro@ccsllp.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority, Cooperativa de Farmacias Puertorriqueñas (COOPHARMA) | Cancio, Nadal, Rivera & Diaz, PSC | Attn: Arturo Diaz-Angueira & Katiuska Bolanos-Lugo, Carlos M. Rivera-Vicente<br>PO Box 364966<br>403 Munoz Rivera Avenue<br>San Juan PR 00918-3345 | Adiaz@cnrd.com<br>Kbolanos@cnrd.com<br>avalencia@cnrd.com<br>crivera@cnr.law | Email |
| Counsel to Constructora Santiago II, Corp., Tamrio Inc., Peerless Oil & Chemicals, Inc., Ferrovial Agroman, SA & TEC General Contractors, Corp. (TEC), Jimenez-Gandara Estate and Dr. Carlos Suarez Vazquez | Cardona-Jimenez Law Offices, PSC | Attn: Jose F. Cardona Jimenez<br>PO Box 9023593<br>San Juan PR 00902-3593 | jf@cardonalaw.com | Email |
| Caribbean Hospital Corporation | Caribbean Hospital Corporation | Attn: Dr. Sylivia Lourdes de la Peña<br>PO Box 11691<br>San Juan PR 00922 | delapena.sylvia@gmail.com | Email |
| Counsel to Norma Bernier Casanova, Creditor | Carla T. Rodríguez Bernier | PO Box 7743<br>Ponce PR 00732 | carla.rodriguezbernier@yahoo.com | Email |
| Counsel to Cooperativa A/C Vegabajeña, Cooperativa A/C Roosevelt Roads, Quality Equipment, Inc., and Cooperativa A/C La Comerieña | Carlos A. Quilichini Paz & Jessica M. Quilichini Ortiz | PO Box 9020895<br>San Juan PR 00902-0895 | quilichinipazc@microjuris.com | Email |
| Counsel to Aida Rossy Clemente and Local Counsel to KDC Solar LLC | Carlos Alsina Batista Law Offices, PSC | Attn: Carlos C. Alsina Batista<br>1519 Ponce De León Ave.<br>Firstbank Bldng., Suite 513<br>San Juan PR 00909 | calsina@prquiebra.com | Email |
| Counsel to Puerto Rico Land Administration | Carlos E. Cardona-Fernández | PO Box 810412<br>Carolina PR 00981-0412 | carloscardonafe@hotmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Carlos E. Rivera-Justiniano | C-2 C/6 Urb. Terrazas de Cupey<br>Trujillo Alto PR 00976 | lcdo.carlos.e.riverajustiniano@gmail.com | Email |
| Counsel to Cooperativa De Ahorro Y Crédito De Isabela | Carlos M. Vergne Law Offices | Attn: Carlos M. Vergne Vargas<br>24 Mariana Bracetti<br>2nd Floor<br>San Juan PR 00925 | carlosvergne@aol.com | Email |
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Casellas Alcover & Burgos, PSC | Attn: Heriberto Burgos Pérez, Ricardo F. Casellas-Sánchez, Diana Pérez-Seda, Mariano A. Mier Romeu<br>PO Box 364924<br>San Juan PR 00936-4924 | hburgos@cabprlaw.com<br>rcasellas@cabprlaw.com<br>dperez@cabprlaw.com<br>mmier@cabprlaw.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3 of 25

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to the Official Committee of Unsecured Creditors, Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor) | Casillas, Santiago & Torres, LLC | Attn: Diana M. Batlle-Barasorda, Esq., Ericka C. Montull-Novoa, Esq., Luis Torres El Caribe Office Building 53 Palmeras Street, Ste. 1601 San Juan PR 00901-2419 | dbatlle@cstlawpr.com emontull@cstlawpr.com ltorres@cstlawpr.com | Email |
| Counsel to Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor) & Genesis Security Services, Inc., Universal Insurance Company | Casillas, Santiago & Torres, LLC | Attn: Ericka C. Montull-Novoa, Juan C. Nieves-González, Luis R. Ramos Cartagena PO Box 195075 San Juan PR 00919-5075 | jcasillas@cstlawpr.com jnieves@cstlawpr.com lramos@cstlawpr.com | Email |
| Local Counsel to the Official Committee of Unsecured Creditors for all Title III Debtors (other than COFINA) | Casillas, Santiago & Torres, LLC | Attn: Luis F. Llach-Zúñiga PO Box 195075 San Juan PR 00919-5075 | lllach@cstlawpr.com | Email |
| United States District Court for the District of Puerto Rico | Chambers of Honorable Laura Taylor Swain | Puerto Rico Chambers Copy Daniel Patrick Moynihan United States Courthouse 500 Pearl St., Suite No. 3212 New York NY 10007-1312 | SwainDPRCorresp@nysd.uscourts.gov | Email |
| Counsel to Pedro L. Casasnovas Balado, Olga I. Trinidad Nieves, Raúl E. Casasnovas Balado, Lolita Gandarilla de Casasnovas, Luis A Rivera Siaca, & Asociación de Empleados del Estado Libre Asociado de Puerto Rico, Sucesion Pastor Mandry Mercado | Charles A. Cuprill, PSC, Law Offices | Attn: Charles A. Cuprill–Hernández 356 Fortaleza Street Second Floor San Juan PR 00901 | ccuprill@cuprill.com | Email |
| Attorneys for Proposed Amicus Curiae the Autonomous Municipality of San Juan | Charlie Hernandez Law Offices | Attn: Charlie M. Hernández 206 Tetuán Street, Suite 701 Old San Juan PR 00901-1839 | charliehernandezlaw@gmail.com | Email |
| Counsel to Arc American, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Robert E. Nies, George A. Spadoro, Marc R. Lepelstat, Michael R. Caruso One Boland Drive West Orange NJ 07052 | rnies@csglaw.com gspadoro@csglaw.com mlepelstat@csglaw.com mcaruso@csglaw.com | Email |
| Counsel to John Hancock Investments | Choate, Hall & Stewart, LLP | Attn: Saige Jutras Oftedal & Douglas R. Gooding Two International Place Boston MA 02110 | softedal@choate.com mbarulli@choate.com jsantiago@choate.com dgooding@choate.com | Email |
| Counsel to Coalición de Organizaciones Anti Incineración, Inc. (COAI), Amigos del Río Guaynabo, Inc. (ARG) | Coalición de Organizaciones Anti Incineración, Inc. & Amigos del Río Guaynabo, Inc. | Attn: Myrna Conty Valle Escondido #9 Guaynabo PR 00971-8000 | gmchg24@gmail.com | Email |
| Counsel to Integrand Assurance Company | Cobián Roig Law Offices | Attn: Eduardo J. Cobián Roig PO Box 9478 San Juan PR 00908-9478 | eduardo@cobianroig.com | Email |
| Counsel to Service Employees International Union and United Auto Workers International Union | Cohen, Weiss and Simon, LLP | Attn: Peter D. DeChiara 330 West 42nd Street New York NY 10036-6979 | pdechiara@cwsny.com | Email |
| Counsel to Gladys García Rubiera, et al. v. Hon. Luis G. Fortuño, et al; and Gladys Rubiera, et al, v. Asociación de Suscripción Conjunta, et al, Civil Number K DP2001-1441 | Colón Ramírez, LLC | Attn: Francisco E. Colón Ramírez 1225 Ponce de León Ave VIG Tower Ste 1503 San Juan PR 00907 | fecolon@colonramirez.com | Email |
| Counsel to Comité Diálogo Ambiental, Inc. (CDA) | Comité Diálogo Ambiental, Inc. | Attn: Víctor Alvarado Urb. Las Mercedes Calle 13 #71 Salinas PR 00751 | valvarados@gmail.com | Email |
| Counsel to Comité Yabucoeño Pro-Calidad de Vida, Inc. (YUCAE) | Comité Yabucoeño Pro-Calidad de Vida, Inc. | Attn: Lydia Díaz HC04 Box 6901 Yabucoa PR 00767-9511 | ausubopr88@gmail.com | Email |
| Constructora Santiago II, Corp. | Constructora Santiago II, Corp. | Attn: Eng. José López PO Box 364925 San Juan PR 00936-4925 | jlopez@constructorasantiago.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Cordova & Dick, LLC | Attn: Brian M. Dick Biascoechea #403 Calle 12 de Octubre Urb. El Vedado San Juan PR 00918 | bmd@bmdcounselors.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Cordova & Dick, LLC | Attn: Brian M. Dick Biascoechea PO Box 194021 San Juan PR 00919-4021 | bmd@bmdcounselors.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4 of 25

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Córdova & Dick, LLC | Attn: Brian M. Dick Biascoechea<br>#403 Calle 12 de Octubre<br>Urb. El Vedado<br>San Juan PR 00918 | bmd@cordovadick.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Córdova & Dick, LLC | Attn: Brian M. Dick Biascoechea<br>PO Box 194021<br>San Juan PR 00919-4021 | bmd@cordovadick.com | Email |
| Counsel to the QTCB Noteholder Group (Canyon Capital Advisors, LLC, River Canyon Fund Management, LLC, Davidson Kempner Capital Management LP, OZ Management LP, OZ Management II LP) and to Davidson Kempner Distressed Opportunities Fund L.P., Davidson Kempner Distressed Opportunities International Ltd., Davidson Kempner Institutional Partners, L.P., Davidson Kempner International, Ltd., Davidson Kempner Partners, M.H. Davidson & Co., Gordel Capital Limited, Sculptor Credit Opportunities Master Fund, Ltd. (f/k/a OZ Credit Opportunities Master Fund, Ltd.), Sculptor Enhanced Master Fund, Ltd. (f/k/a OZ Enhanced Mater Fund, Ltd.), Sculptor GC Opportunities Master Fund, Ltd. (f/k/a OZ GC Opportunities Master Fund, Ltd.), Sculptor Capital LP (f/k/a OZ Management LP), Sculptor Master Fund, Ltd. (f/k/a OZ Master Fund, Ltd.), and Sculptor SC II, LP (f/k/a OZSC II L.P.),Canyon Balanced Master Fund, Ltd., Canyon Blue Credit Investment Fund L.P., Canyon Distressed Opportunity Investing Fund II, L.P., Canyon Distressed Opportunity Master Fund II, L.P., Canyon NZ-DOF Investing, L.P., Canyon Value Realization Fund, L.P., Canyon Value Realization MAC 18, Ltd., Canyon-ASP Fund, L.P., Canyon-GRF Master Fund II, L.P., Canyon-SL Value Fund, L.P, EP Canyon LTD, and the Canyon Value Realization Master Fund, L.P. | Correa Acevedo & Abesada Law Offices, PSC | Attn: Roberto Abesada-Agüet, Sergio E. Criado & Rocío Del Mar Valentín Colón<br>Centro Internacional de Mercadeo, Torre II<br># 90 Carr. 165, Suite 407<br>Guaynabo PR 00968 | ra@calopsc.com<br>scriado@calopsc.com<br>rvalentin@calopsc.com | Email |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Ramón Coto-Ojeda & Gladira Robles-Santiago<br>MCS Plaza, Suite 800<br>255 Ponce de León Ave.<br>Hato Rey PR 00918 | rco@crlawpr.com<br>gar@crlawpr.com | Email |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Ramón Coto-Ojeda & Gladira Robles-Santiago<br>PO Box 71449<br>San Juan PR 00936-8549 | rco@crlawpr.com<br>gar@crlawpr.com | Email |
| Counsel to Roche Diagnostics Corporation | Daniel Molina López, Esq. | PO Box 223<br>Las Piedras PR 00771 | dmolinalaw@gmail.com | Email |
| Counsel to PFZ Properties, Inc. | David Carrion Baralt | PO Box 364463<br>San Juan PR 00936-4463 | davidcarrionb@aol.com | Email |
| Counsel to The PBA Sub-Group of the Commonwealth Bondholder Group | Davis Polk & Wardwell LLP | Attn: Donald S. Bernstein, Brian M. Resnick, Angela M. Libby<br>450 Lexington Avenue<br>New York NY 10017 | donald.bernstein@davispolk.com<br>brian.resnick@davispolk.com<br>angela.libby@davispolk.com | Email |
| Counsel to Administración De Seguros De Salud De Puerto Rico | De Diego Law Offices, PSC | Attn: William Santiago-Sastre, Esq.<br>PO Box 79552<br>Carolina PR 00984-9552 | wssbankruptcy@gmail.com | Email |
| Counsel to Syncora Guarantee, Inc. and Syncora Capital Assurance, Inc., GoldenTree Asset Management LP | Debevoise & Plimpton, LLP | Attn: Craig A. Bruens, Esq., & Elie J. Worenklein, Esq., Andrew Ceresney, Lisa Zornberg<br>919 Third Avenue<br>New York NY 10022 | cabruens@debevoise.com<br>eworenklein@debevoise.com<br>aceresney@debevoise.com<br>lzornberg@debevoise.com | Email |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: Allan S. Brilliant & Yehuda Goor<br>1095 Avenue of the Americas<br>New York NY 10036 | allan.brilliant@dechert.com<br>yehuda.goor@dechert.com | Email |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: G. Eric Brunstad, Jr.<br>90 State House Square<br>Hartford CT 06103 | eric.brunstad@dechert.com | Email |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: Stuart T. Steinberg & Michael S. Doluisio<br>Cira Centre<br>2929 Arch Street<br>Philadelphia PA 19104 | stuart.steinberg@dechert.com<br>michael.doluisio@dechert.com | Email |
| Del Valle Group, SP | Del Valle Group, SP | Attn: Humberto Reynolds, President, Del Valle Group, S.P.,<br>PO Box 2319<br>Toa Baja PR 00951-2319 | hreynolds@delvallegroup.net | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to ERS Bondholders Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP, Andalusian Global Designated Activity Company, Glendon Opportunities Fund, L.P., Mason Capital Management, LLC, Nokota Capital Master Fund, L.P., Oaktree Opportunities Fund IX, L.P., and Mason Capital Master Fund LP, Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP, LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd. Counsel to ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P., Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP; LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd. | Delgado & Fernandez, LLC | Attn: Alfredo Fernandez Martinez PO Box 11750 Fernández Juncos Station San Juan PR 00910-1750 | afernandez@delgadofernandez.com | Email |
| Counsel to Management Consultants & Computer Services. Inc. | Delgado Miranda Law Offices, LLC | Attn: Briseida Y. Delgado-Miranda PMB 112, 130 Winston Churchill Ave., Ste. 1 San Juan PR 00926 | delgadomirandalaw@gmail.com | Email |
| Puerto Rico Department of Justice | Departamento de Justicia de Puerto Rico | Apartado 9020192 San Juan PR 00902-0192 | | First Class Mail |
| Federal Agency | Department of Defense (DOD) | Attn: Lloyd J. Austin III 1400 Defense Pentagon Washington DC 20301-1400 | | First Class Mail |
| Federal Agency | Department of Energy (DOE) | Attn: Jennifer M. Granholm 1000 Independence Ave., SW Washington DC 20585 | | First Class Mail |
| Federal Agency | Department of Homeland Security (DHS) | Attn: Alejandro Mayorkas Secretary of Homeland Security Washington DC 20528-0075 | | First Class Mail |
| Federal Agency | Department of Housing and Urban Development (HUD) | Attn: Marcia L. Fudge 451 7th Street., SW Washington DC 20410 | | First Class Mail |
| Federal Agency | Department of Human and Health Services | Attn: Xavier Becerra 200 Independence Ave, SW Washington DC 20201 | | First Class Mail |
| Counsel to Governor Ricardo Rosselló, Hon. Raúl Maldonado Gautier, and Hon. José Iván Marrero Rosado | Department of Justice | Attn: Wandymar Burgos Vargas, Deputy Secretary in Charge of Litigation PO Box 9020192 San Juan PR 00902-0192 | wburgos@justicia.pr.gov | Email |
| Federal Agency | Department of the Interior (DOI) | Attn: Deb Haaland 1849 C St., NW Washington DC 20240 | | First Class Mail |
| Federal Agency | Department of Transportation (DOT) | Attn: Pete Buttigieg 1200 New Jersey Ave., SE Washington DC 20590 | | First Class Mail |
| Federal Agency | Department of Veterans Affairs (VA) | Attn: Denis Richard McDonough 810 Vermont Ave., NW Washington DC 20420 | | First Class Mail |
| Counsel to UTIER, Plaintiff in Adversary Proceeding 19-00298 | Despacho Jurídico Ramos Luina LLC | Attn: Guillermo J Ramos Luina PO Box 22763 UPR Station San Juan PR 00931 | gramlui@yahoo.com | Email |
| Counsel to Hon. Carlos Contreras Aponte, Executive Director of the Puerto Rico Highways & Transportation Authority and the Puerto Rico Highways & Transportation Authority | Development & Construction Law Group, LLC | Attn: Raúl Castellanos Malavé PMB 443 Suite 112 100 Grand Paseos Blvd San Juan PR 00926-5902 | rcastellanos@devconlaw.com | Email |
| Counsel to Voz Activa, Inc. | Diaz Soto Law Office | Attn: Ricardo L. Diaz Soto PO Box 2000 Caguas PR 00726-2000 | diazsotolaw@gmail.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito Abraham Rosa, Cooperativa de Ahorro y Crédito de Ciales, Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Vega Alta, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía, and Cooperativa de Ahorro y Crédito de Juana Díaz | Diego Corral González | Attn: Diego Corral González 1454 Fernández Juncos Avenue San Juan PR 00909 | corraldieg@gmail.com | Email |
| Counsel to the University of Puerto Rico, Puerto Rico Fiscal Agency and Financial Advisory Authority and the Puerto Rico Treasury Department | DLA Piper (Puerto Rico), LLC | Attn: Jose A. Sosa-Llorens Edificio Ochoa, Suite 401 500 Calle de la Tanca San Juan PR 00901-1969 | jose.sosa@dlapiper.com | Email |

Exhibit A

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to The University of Puerto Rico, Puerto Rico Fiscal Agency and Financial Advisory Authority and the Puerto Rico Treasury Department | DLA Piper, LLP (US) | Attn: Richard A. Chesley & Rachel Ehrlich Albanese 1251 Avenue of the Americas New York NY 10020 | richard.chesley@dlapiper.com rachel.albanese@dlapiper.com | Email |
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Donna A. Maldonado-Rivera | Popular Center-9th Floor 209 Muñoz Rivera Ave. San Juan PR 00918 | Donna.Maldonado@popular.com | First Class Mail and Email |
| Counsel to the University of Puerto Rico, Plaintiff in Adversary Proceeding 17-00217 | Edgardo Barreto Law Office | Attn: Edgardo Barreto-Pagan 894 Munoz Rivera Ave. M.A.S. Building - Suite 206 Rio Piedras PR 00927 | edgardo_barreto@yahoo.com | Email |
| Counsel to Cooperativa De Ahorro y Crédito De Isabela | Edgardo Muñoz, PSC | Attn: Edgardo Muñoz PO Box 360971 San Juan PR 00936-0971 | emunozPSC@gmail.com | Email |
| Counsel to El Puente de Williamsburg, Inc-Enlace Latino de Acción Climática (ELAC) | El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática | Attn: David Ortiz 800 Ave. RH Todd Suite 318 (Piso 3), Comercial 18, Pda. 18 Santurce PR 00907 | dortiz@elpuente.us | Email |
| Counsel to Bella International, LLC, Bella Retail Group, LLC, International Automotive Distributors Group, LLC, Bella Export Corporation, Jeronimo Esteve Abril and Carlos Lopez-Lay | Elián N. Escalante de Jesús, Esq. | PMB 401 PO Box 7891 Guaynabo PR 00970 | elian.escalante@gmail.com | Email |
| Federal Agency | Environmental Protection Agency (EPA) | Attn: Michael S. Regan 1200 Pennsylvania Ave., NW Washington DC 20460 | Regan.Michael@epa.gov | Email |
| Counsel for Vaqueria Tres Monjitas, Inc. | Epstein Becker & Green, P.C. | Attn: Wendy G. Marcari 875 Third Avenue New York NY 10022 | wmarcari@eblaw.com | Email |
| Counsel to The Financial Oversight and Management Board for Puerto Rico and local Counsel to Brown Rudnick LLP, the Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee, Local Counsel to the Special Claims Committee of the Financial Oversight and Management Board, acting by and through its Member. | Estrella, LLC | Attn: Alberto Estrella, Kenneth C. Suria, Francisco A. Ojeda-Diez P. O. Box 9023596 San Juan PR 00902-3596 | agestrella@estrellallc.com kcsuria@estrellallc.com fojeda@estrellallc.com | Email |
| Counsel to Bermudez, Longo, Diaz-Mosso, LLC | Faccio & Pabon Roca | Attn: Luís E. Pabón Roca, Esq. & Clarísa Soló Gómez, Esq. PO Box 11397 Fernández Juncos Station San Juan PR 00910-2497 | lpabonroca@microjuris.com clarisasola@hotmail.com | Email |
| Counsel to Bermudez, Longo, Diaz-Mosso, LLC | Faccio & Pabon Roca | Attn: Luís E. Pabón Roca, Esq. & Clarísa Soló Gómez, Esq. Urb. Hyde Park 249 Las Marías St. San Juan PR 00927 | lpabonroca@microjuris.com clarisasola@hotmail.com | Email |
| Counsel to Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216 | Faegre Baker Daniels, LLP | Attn: Robert L. Schnell & Michael B. Fisco 2200 Wells Fargo Center 90 S. 7th Street Minneapolis MN 55402 | robert.schnell@faegrebd.com pjime@icepr.com | Email |
| Federación de Maestros de Puerto Rico | Federación de Maestros de Puerto Rico | Urbanización El Caribe No. 1572 Ponce de León Avenue San Juan PR 00927 | legal.fmpr@gmail.com | Email |
| Federal Agency | Federal Communications Commission (FCC) | Attn: Jessica Rosenworcel 45 L Street NE Washington DC 20554 | | First Class Mail |
| Federal Agency | Federal Emergency Management Agency (FEMA) | Attn: Deanne Criswell 500 C St., SW Washington DC 20472 | | First Class Mail |
| Counsel to Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Feldesman Tucker Leifer Fidell, LLP | Attn: James L. Feldesman 1129 20th Street, NW Fourth Floor Washington DC 20036 | jfeldesman@FTLF.com | Email |
| Counsel to Bank of America Merrill Lynch | Félix J. Montañez-Miranda | PO Box 364131 San Juan PR 00936-4131 | fmontanezmiran@yahoo.com | Email |
| Counsel to American Century Investment Management, Inc. | Fernández Cuyar Rovira & Plá LLC | Attn: Juan A. Cuyar Cobb P.O. Box 9023905 San Juan PR 00902-3905 | jcc@fccplawpr.com jcc@fclawpr.com | Email |
| Counsel to Ambac Assurance Corporation | Ferraiuoli, LLC | Attn: Roberto A. Cámara Fuertes & Sonia E. Colón 221 Ponce de León Avenue 5th Floor San Juan PR 00917 | rcamara@ferraiuoli.com scolon@ferraiuoli.com | Email |
| Counsel to Municipio de San Juan | Ferrari Law, PSC | Attn: Carla Ferrari-Lugo PO Box 988 Aguadilla PR 00605-0988 | ferraric@ferrarilawpr.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 7 of 25

Exhibit A

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Interested Party | Ferrovial Agroman, SA and Ferrovial Agroman, LLC | Attn: Eng. Nassin E. Tactuk Diná 1250 Ponce De Leon Ave. San José Building Suite 901 San Juan PR 00902 | n.tactuk@ferrovial.com | Email |
| Counsel to Pan American Grain Co., Inc. | Figueroa y Morgade Law | Attn: Maria Mercedes Figueroa y Morgade, Esq. 3415 Alejandrino Ave., Apt 703 Guaynabo PR 00969-4956 | figueroaymorgadelaw@yahoo.com | Email |
| Counsel to Whitefish Energy Holdings, LLC | Foley & Lardner LLP | Attn: Tamar Dolcourt 500 Woodward Ave., Suite 2700 Detroit MI 48226 | tdolcourt@foley.com | Email |
| Counsel to Santander Asset Management, LLC | Fortuño Law | Attn: Juan C. Fortuño Fas PO Box 9300 San Juan PR 00908 | bkfilings@fortuno-law.com | Email |
| Counsel to Angely M. Aponte-Pagán and other Plaintiffs in the Civil Case No. CC-2016-1153 & Javier Andino-Gaudín and other Plaintiffs in the Civil Case No. K AC2002-5558 | Francisco González Law Office | Attn: Francisco R. González-Colón 1519 Ponce De León Ave. First Federal Bldg. Suite 805 San Juan PR 00909 | bufetefrgonzalez@gmail.com | Email |
| Counsel to Puerto Rico Hospital Supply, Inc. | Fuentes Law Offices, LLC | Attn: Alexis Fuentes Hernández PO Box 9022266 San Juan PR 00902-2726 | alex@fuenteslaw.com | Email |
| Counsel to an ad hoc group of certain holders of Government Facilities Revenue Bonds, Government Facilities Revenue Refunding Bonds (PBA Funds), Black Rock Financial Management, Inc., Deutsche Bank Securities, Inc., First Pacific Advisors, LLC, JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust, Pelican Fund, LP, Silver Point Capital Fund, L.P., and Silver Point Capital Offshore Master Fund, L.P., and co-counsel for Candlewood Constellation SPC Ltd., Acting for and on behalf of Candlewood Puerto Rico SP, Emso Asset Management Ltd. Mason Capital Master Fund, L.P. and VR Advisory Services Ltd. in Adversary Proceeding 19-00291 and co-counsel to Defendant FPA Crescent Fund in Adversary Proceeding 19-00292 and co-counsel to Defendants Fir Tree Capital Opportunity Master Fund III, LP; Fir Tree Capital Opportunity Master Fund, LP; Fir Tree Value Master Fund, LP; FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC; FPA Hawkeye Fund, a Series of FPA Hawkeye Fund, LLC, FPA Select Fund, L.P.; FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC; FT COF (E) Holdings, LLC; FT SOF IV Holdings, LLC; Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC; Lannan Foundation; Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust; Ulysses Offshore Fund, Ltd.; Ulysses Partners, LP; and VR Global Partners, LP in Adversary Proceeding 19-00295, Vaqueria Tres Monjitas, Inc. | G. Carlo-Altieri Law Offices, LLC | Attn: Gerardo A. Carlo, Kendra Loomis 254 San Jose St., Third Floor San Juan PR 00901 | gacarlo@carlo-altierilaw.com loomislegal@gmail.com gaclegal@gmail.com | Email |
| Counsel to the Insurance Commissioner of Puerto Rico as Liquidator of National Insurance Company, Preferred Health, Inc., and Agro Industrias del Este, Corp. | Garay Massey Law Office | Attn: Juan Carlos Garay Massey PMB 347 #5900 Isla Verde Ave. L-2 Carolina PR 00979-4901 | juans@prtc.net | Email |
| Counsel to Finca Matilde Inc. | García-Arregui & Fullana PSC | Attn: Isabel M. Fullana 252 Ponce de Leon Ave Suite 1101 San Juan PR 00918 | ifullana@gaflegal.com | Email |
| Counsels for Tradewinds Energy Barceloneta, LLC and Tradewinds Energy Vega Baja, LLC,the Official Committee of Unsecured Creditors for all Title III Debtors (other than COFINA and PBA) | Genovese Joblove & Battista, P.A. | Attn: John H. Genovese, Mariaelena Gayo-Guitian, Jesus M. Suarez, John Arrastia 100 SE 2nd Street, Suite 4400 Miami FL 33131 | jgenovese@gjb-law.com mguitian@gjb-law.com jsuarez@gjb-law.com jarrastia@gjb-law.com | Email |
| Counsel to Migrant Health Center, Inc. | Gerena Law Office | Attn: Jorge L. Gerena-Méndez, Esq. PO Box 363524 San Juan PR 00936-3524 | jlgere@gmail.com | Email |
| Representative of Plaintiff the Financial Oversight and Management Board for Puerto Rico (the "FOMB") | Gierbolini & Carroll Law Offices, P.S.C. | Attn: Courtney R. Carroll, Miguel E. Gierbolini PO Box 9022936 San Juan PR 00902-2936 | courtneycarroll@gierbolinicarroll.com miguelgierbolini@gierbolinicarroll.com | Email |
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee GMS Group, LLC, Mark Elliott, and Suiza Dairy Corp. | Godreau & Gonzalez Law, LLC | Attn: F. David Godreau Zayas & Rafael A. Gonzalez Valiente PO Box 9024176 San Juan PR 00902-4176 | dg@g-glawpr.com rgv@g-glawpr.com | Email |
| Counsel to Suiza Dairy Corp. | Godreau & Gonzalez Law, LLC | Attn: Rafael A. Gonzalez Valiente McLeary Street 1806 San Juan PR 00911 | rgv@g-glawpr.com | Email |
| Counsel to Syncora Guarantee, Inc. and Syncora Capital Assurance, Inc. | Goldman Antonetti & Cordova, LLC | Attn: Carlos A. Rodríguez Vidal & Solymar Castillo Morales Post Office Box 70364 San Juan PR 00936-8364 | crodriguez-vidal@gaclaw.com scastillo@gaclaw.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito de Santa Isabel | González López & López Adames LLC | Attn: Marie Elsie López Adames 1126 Ashford Ave. Suite C-10 The Diplomat Condominium San Juan PR 00907 | marielopad@gmail.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 8 of 25

Exhibit A

Master Service List

Served as set forth below

| | | | |
|---|---|---|---|
| Counsel to Ms. Marcia Gil Caraballo | Gonzalez Munoz Law Offices, PSC | Attn: Juan C. Nieves Gonzalez<br>PO Box 9024055<br>San Juan PR 00902-4055 | Jnieves@gonzalezmunozlaw.com<br><br>Email |
| Co-Counsel to Goldman Sachs & Co. LLC | Goodwin Procter LLP | Attn: Brian E. Pastuszenski, Charles A. Brown<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | bpastuszenski@goodwinlaw.com<br>cbrown@goodwinlaw.com<br>Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority | Greenberg Traurig, LLP | Attn: David Cleary, John Hutton, Kevin D. Finger, Nathan A. Haynes<br>200 Park Avenue<br>New York NY 10016 | Huttonj@gtlaw.com<br>Haynesn@gtlaw.com<br>fingerk@gtlaw.com<br>haynesn@gtlaw.com<br>Email |
| Counsel to José Ramón Rivera Rivera, Ralphie Dominicci Rivera, Ángel R. Figueroa Jaramillo and Erasto Zayas López, Plaintiffs in Adversary Proceeding 18-00047, and Cooperativa De Ahorro Y Crédito Abraham Rosa, et al., Plaintiff in Adversary Proceeding 18-00028 and Co-Counsel to Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía and Cooperativa de Ahorro y Crédito de Juana Díaz | Guillermo Ramos Luiña | P. O. Box 22763, UPR Station<br>San Juan PR 00931-2763 | gramlui@yahoo.com<br><br>Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Hagens Berman Sobol Shapiro LLP | Attn: Mark T. Vazquez<br>455 N. Cityfront Plaza Dr., Suite 2410<br>Chicago IL 60611 | MARKV@HBSSLAW.com<br><br>Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Hagens Berman Sobol Shapiro LLP | Attn: Steve W. Berman<br>1918 Eighth Avenue, Suite 3300<br>Seattle WA 98101 | steve@hbsslaw.com<br><br>Email |
| Counsel to the Puerto Rico Energy Commission | HALS, PSC | Attn: Yarymar González Carrasquillo<br>PO Box 365061<br>San Juan PR 00936-5061 | ygc@rclopr.com<br>ygc1@prtc.net<br>Email |
| Counsel to Cooperativa De Ahorro Y Credito Abraham Rosa, Plaintiff in Adversary Proceeding 18-00028 | Harry Anduze Montano | 1454 Fernández Juncos Avenue<br>San Juan PR 00909 | handuze@microjuris.com<br><br>Email |
| Counsel to Luis R. Santini-Gaudier, Plaintiff in Adversary Proceeding Case No. 18-00053, Cooperativa de Ahorro y Crédito Abraham Rosa, Cooperativa de Ahorro y Crédito de Ciales, Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Vega Alta, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía, and Cooperativa de Ahorro y Crédito de Juana Díaz | Harry Anduze Montano Law Offices | Attn: Harry Anduze Montaño<br>1454 Fernandez Juncos Ave<br>San Juan PR 00909 | jmoralesb@microjuris.com<br>corraldieg@gmail.com<br>Email |
| Counsel to Data Access Communication Inc, Netwave Equipment Corp., and Nustream Communications Corp | Hector Figueroa Vincenty | Calle San Francisco #310<br>Suite 32<br>San Juan PR 00901 | QUIEBRAS@ELBUFETEDELPUEBLO.com<br><br>Email |
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Hernandez & Rodriguez Law Offices | Attn: Fernando L. Rodríguez Mercado<br>PO Box 1291<br>San Lorenzo PR 00754 | hernandezrodriguezlaw@gmail.com<br><br>Email |
| Counsel to the Estate of Delia Hernandez | Hernandez-Oharriz & Santiago, P.S.C. | Attn: Edgardo José Hernández Ohárriz<br>Centro Internacional de Mercadeo 1<br>100 PR-165, Suite 612<br>Guaynabo PR 00908 | ehernandez@lawservicespr.com<br><br>Email |
| Counsel to US Bank, National Association and US Bank Trust, National Association, each as Trustee for Various Bond Issues | Hogan Lovells US, LLP | Attn: Robin E. Keller, Ronald J. Silverman, Michael C Hefter, Sara Posner<br>370 Madison Avenue<br>New York NY 10017 | robin.keller@hoganlovells.com<br>ronald.silverman@hoganlovells.com<br>michael.hefter@hoganlovells.com<br>sara.posner@hoganlovells.com<br>Email |
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | Attn: Jesús E. Cuza<br>701 Brickell Avenue<br>Suite 3300<br>Miami FL 33131 | jesus.cuza@hklaw.com<br><br>Email |
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | Attn: John J. Monaghan, Esq., Lynne B. Xerras, Esq., & Kathleen M. St. John, Esq.<br>10 St. James Avenue<br>Boston MA 02116 | bos-bankruptcy@hklaw.com<br><br>Email |
| Honorable Rosanna López León, Plaintiff in Adv. Case No. 17-00137 | Honorable Rosanna López León | El Capitolio<br>PO Box 9023431<br>San Juan PR 00902-3431 | mvega@senado.pr.gov<br><br>Email |
| Counsel to Learning Alliances, LLC | Hunton Andrews Kurth LLP | Attn: Robert A. Rich, Esq.<br>200 Park Avenue<br>New York NY 10166 | rrich2@huntonak.com<br><br>Email |
| Counsel to Asociación Puertorriqueña de la Judicatura and Depository Trust Company | Indiano & Williams, PSC | Attn: David C. Indiano, Leticia Casalduc-Rabell, & Claudia Quiñones-Vila, Jose M Vazquez Lozada<br>207 del Parque Street<br>3rd Floor<br>San Juan PR 00912 | claudia.quinones@indianowilliams.com<br>david.indiano@indianowilliams.com<br>leticia.casalduc@indianowilliams.com<br>Jose.vazquez@indianowilliams.com<br>Email |
| Integrand Assurance Company | Integrand Assurance Company | PO Box 70128<br>San Juan PR 00936-8128 | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>2970 Market Street<br>Philadelphia PA 19104-5016 | Mimi.M.Wong@irscounsel.treas.gov | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>PO Box 7346<br>Philadelphia PA 19101-7346 | Mimi.M.Wong@irscounsel.treas.gov | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Insolvency Unit<br>City View Plaza<br>48 Carr 165, Suite 2000<br>Guaynabo PR 00968 | Thomas.M.Rath@IRSCOUNSEL.TREAS.gov | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Ismael Marrero Rolon | Attn: Jane Becker Whitaker<br>PO Box 9023914<br>San Juan PR 00902 | janebeckerwhitaker@gmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Israel Roldán González & Isis Aimée Roldán Márquez | 49 Betances Street<br>Aguadilla PR 00603 | irg@roldanlawpr.com<br>irm@roldanlawpr.com | Email |
| Counsel to PFZ Properties, Inc. | Jack Katz | ESJ Towers<br>6165 Isla Verde Ave<br>Carolina PR 00979-5729 | | First Class Mail |
| Jaime Rodríguez Avilés | Jaime Rodríguez Avilés | 128 Apartamento 201<br>Edificio Bernardo Torres, Sector La Trocha<br>Yauco PR 00698 | | First Class Mail |
| Counsel to Lauren De Pablo by her, Rolando Martínez by him and as inheritor of Ondina Finale, Conjugal Partnership of Rolando Martínez and Lauren de Pablo, Deianeira Martinez De Pablo by her, Pedro Rolando Martinez Torres by him and as in heritor of Ondina Finale, and Olga Martínez Finale as inheritor of Ondina Finale | James Law Offices | Attn: Glenn Carl James<br>PMB 501<br>1353 Rd. 19<br>Guaynabo PR 00966-2700 | glenncarljameslawoffices@gmail.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | Attn: Melissa Root, Catherine Steege<br>353 N. Clark Street<br>Chicago IL 60654 | mroot@jenner.com<br>csteege@jenner.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | Attn: Robert Gordon, Richard Levin, Carl N. Wedoff, Catherine Steege<br>919 Third Ave<br>New York NY 10022-3908 | rgordon@jenner.com<br>rlevin@jenner.com<br>cwedoff@jenner.com<br>csteege@jenner.com | Email |
| Counsel to Marie Algarín Serrano, Sandra Ayala Cruz, María Luisa Vélez Quiñones, Gamaliel Sánchez Pellot | Jesús M. Rivera Delgado | Attn: Jesús M. Rivera Delgado<br>P O Box 22518<br>San Juan PR 00931 | info@jesusriveradelgado.com | First Class Mail and Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders, Autonomy Capital (Jersey) LP & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189 | Jiménez, Graffam & Lausell | Attn: Andrés F. Picó Ramírez & J. Ramón Rivera Morales<br>PO Box 366104<br>San Juan PR 00936-6104 | rrivera@jgl.com<br>apico@jgl.com | Email |
| Counsel to Autonomy Capital (Jersey) L.P. | Jiminez, Graffam & Lausell | Attn: J. Ramón Rivera Morales<br>PO Box 366104<br>San Juan PR 00936-6104 | rrivera@jgl.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP | Jones Day | Attn: Benjamin Rosenblum, James M. Gross<br>250 Vesey Street<br>New York NY 10281 | brosenblum@jonesday.com<br>jgross@jonesday.com | Email |
| Counsel to ERS Bondholders Altair Global Credit Opportunities Fund (A), LLC, Andalusian Global Designated Activity Company, Glendon Opportunities Fund, L.P., Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), LP, Ocher Rose, L.L.C., Mason Capital Master Fund LP, and SV Credit, L.P., Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP, LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd.C Counsel to ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi-Strategy,LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P. | Jones Day | Attn: Beth Heifetz, Christopher J. DiPompeo<br>51 Louisiana Ave. N.W.<br>Washington DC 20001 | bheifetz@jonesday.com<br>cdipompeo@jonesday.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP, ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., and Oaktree Value Opportunities Fund, L.P. | Jones Day | Attn: Bruce Bennett<br>555 South Flower Street<br>50th Floor<br>Los Angeles CA 90071 | bbennett@jonesday.com | Email |
| Counsel to María Elena Alonso Fuentes and Laura E. Climent Garcia | Jorge Luis Guerrero-Calderon | 301  Calle Recinto Sur<br>Suite 502<br>San Juan PR 00901-1945 | tuttieguerrero@yahoo.com | Email |
| Counsel to Nydia M. Morales | Jorge P. Sala Colon | 8169 Calle Concordia<br>Suite 102, Cond. San Vicente<br>Ponce PR 00717-1556 | jpsala_pr@yahoo.com<br>salalawyers@yahoo.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Del Valle Group, SP, Pablo Del Valle Rivera and María A. Martínez, Tenants in Common, Fideicomiso Del Valle Martínez II and Reliable Equipment Corporation | Jorge R. Quintana-Lajara | 400 Calle Calaf PMB 165 San Juan PR 00918-1314 | jorgequintanalajara@gmail.com | Email |
| Counsel to Asociación de Maestros de Puerto Rico - Local Sindical and Co-Counsel to the American Federation of Teachers, AFL-CIO | José Luis Barrios-Ramos | 1801 McLeary Ave. Suite 303 San Juan PR 00911 | barrios.jl@outlook.com | Email |
| Counsel to WorldNet Telecommunications, Inc. | José Luis Barrios-Ramos | PO Box 364966 San Juan PR 00936-4966 | barrios.jl@outlook.com | Email |
| Counsel to Jose Angel Rey, Julie I. Escudero, and Hilda O. Cartagena | Jose W. Cartagena | 701 Ave Ponce de Leon Suite 401 San Juan PR 00907-3248 | jwc@jwcartagena.com | Email |
| Counsel to the Municipality of Guayanilla | JRAF Law Firm, PSC | Attn: Juan P. Rivera Roman PO Box 7498 Ponce PR 00732 | riveraroman@hotmail.com | Email |
| Counsel to PV Properties, Inc., Windmar Renewable Energy, Inc. and Coto Laurel Solar Farm, Inc. | JRJ Consultants & Legal Advisors, LLC | Attn: Javier Rua-Jovet, Esq. Centro de Seguros Bldg. 701 Ponce de Leon Ave., Ste 414 San Juan PR 00907 | javrua@gmail.com | Email |
| Counsel to Orlando Torres Berrios, Germán Torres Berríos, Viviana Ortiz Mercado, Juan Alberto Torres Berríos, Vilma Teresa Torres López, Ramón A. Bonilla Martínez, and Hermanos Torres Torres, Inc. | Juan A. Hernández Rivera, Esq. | PMB #108 HC 72 Box 3766 Naranjito PR 00719 | juan@jahrlaw.com | Email |
| Counsel to Adrian Mercado Jimenez, Municipio de Gurabo | Juan B. Soto Law Offices, PSC | Attn: Juan B. Soto Balbás 1353 Luis Vigoreaux Ave. PMB 270 Guaynabo PR 00966 | jsoto@jbsblaw.com | Email |
| Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Com. Punta Diamante Calle Naira #1561 Ponce PR 00728 | ileanaortix@outlook.com | Email |
| The Board of Trustees of the Puerto Rico Electric Power Authority Employees' Retirement System, Juan Carlos Adrover, Sammy Ramírez and Alvin Román | Junta de Síndicos del Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | Sistema de Retiro AEE PO Box 13978 San Juan PR 00908-3978 | | First Class Mail |
| Counsel to NextGen Healthcare, Inc. and Quality Systems, Inc. | Kane Russell Coleman Logan PC | Attn: Paul J. Hammer 5051 Westheimer Road, 10th Floor Houston TX 77056 | phammer@krcl.com | First Class Mail |
| Counsel to Kanoso Auto Sales Inc. | Kanoso Auto Sales Inc. | Attn: Jose A. Crespo Gonzalez, President PO Box 1446 San German PR 00683 | | First Class Mail |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger | Karon LLC | Attn: Daniel R. Karon 700 W. St. Clair Ave., Suite 200 Cleveland OH 44113 | dkaron@karonllc.com | Email |
| Counsel to Whitebox Asymmetric Partners, L.P., Whitebox Institutional Partners, L.P., Whitebox Multi-Strategy Partners, L.P., Pandora Select Partners, L.P., and Whitebox Term Credit Fund I L.P. | Kasowitz Benson Torres LLP | Attn: Andrew K. Glenn, Shai Schmidt, Trevor J. Welch 1633 Broadway New York NY 10019 | AGlenn@kasowitz.com SSchmidt@kasowitz.com TWelch@kasowitz.com | Email |
| Counsel to ManpowerGroup, Inc. | Kohner, Mann & Kailas, S.C. | Attn: Samuel C. Wisotzkey, Esq., Ryan M. Billings, Esq. 4650 N. Port Washington Road Milwaukee WI 53212 | swisotzkey@kmksc.com rbillings@kmksc.com | Email |
| Top 20 Unsecured Creditor, COFINA | KPMG, LLC | Attn: Angel Perez & Luisette Negron American Intl. Plaza, 250 Ave. Luis Munoz Rivera San Juan PR 00918 | aperez@kpmg.com Lnegron@kpmg.com | Email |
| Counsel to Major COFINA Bondholders, Oppenheimer Funds, Franklin Funds, First Puerto Rico Family of Funds, Ad Hoc Group of PREPA Bondholders, and Invesco/Oppenheimer Funds | Kramer Levin Naftalis & Frankel, LLP | Attn: Amy Caton, Thomas Moers Mayer, David E. Blabey, Jr., Douglas Buckley, P. Bradley O'Neill, Gregory A. Horowitz, Natan Hamerman, Alice J. Byowitz, and Natan Hamerman 1177 Avenue of the Americas New York NY 10036 | acaton@kramerlevin.com tmayer@kramerlevin.com dblabey@kramerlevin.com dbuckley@kramerlevin.com nhamerman@kramerlevin.com abyowitz@kramerlevin.com ghorowitz@kramerlevin.com boneill@kramerlevin.com | Email |
| Counsel to AGM Properties Corporation | Landrau Rivera & Assoc. | Attn: Noemi Landrau Rivera PO Box 270219 San Juan PR 00927-0219 | nlandrau@landraulaw.com | Email |
| Counsel to Autonomy Capital (Jersey) LP | Latham & Watkins LLP | Attn: Adam J. Goldberg, Yelizaveta L. Burton, Christopher Harris 885 Third Avenue New York NY 10022 | adam.goldberg@lw.com liza.burton@lw.com christopher.harris@lw.com | Email |

Exhibit A

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Autonomy Capital (Jersey) LP | Latham & Watkins LLP | Attn: Jeffrey E. Bjork, Esq. & Michael J. Reiss, Esq.<br>355 South Grand Avenue, Suite 100<br>Los Angeles CA 90071 | jeff.bjork@lw.com<br>michael.reiss@lw.com | Email |
| Counsel to Autonomy Capital (Jersey) L.P. | Latham & Watkins LLP | Attn: Michael J. Reiss<br>355 South Grand Avenue<br>Suite 100<br>Los Angeles CA 90071 | michael.reiss@lw.com | Email |
| Counsel to Instituto de Competitividad Y Sostenibilidad Economica de Puerto Rico (ICSE) | Law Firm of Fernando E. Agrait | Attn: Fernando E. Agrait<br>701 Avenida Ponce De Leon<br>Edificio Centro de Seguros, Oficina 414<br>San Juan PR 00907 | agraitfe@agraitlawpr.com | Email |
| Counsel to M.L. & R.E. Law Firm, the Popular Democratic Party House of Representatives Delegation, and the plaintiffs-intervenors in Adversary Proceeding 18-00081 | Law Office Aníbal Acevedo-Vilá | Attn: Aníbal Acevedo-Vilá<br>894 Muñoz Rivera Ave.<br>Suite 202<br>San Juan PR 00927 | acevedovila1@gmail.com | Email |
| Counsel to Depository Trust Company | Law Office of Frank Pola, Jr. | Attn: Frank Pola, Jr.<br>El Centro II, Suite 260<br>#500 Muñoz Rivera Avenue<br>San Juan PR 00918 | pola@frankpolajr.com | Email |
| Counsel to CMA Architects & Engineers, LLC, Municipality of San Sebastian,  the Corporación de Servicios Integrales de Salud del Area de Barranquitas, Comerío, Corozal, Naranjito y Orocovis, Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227, and Corporacion de Servicios Integrales de Salud del Area de Barranquitas, Comero, Corozal, Naranjito Y Orocovis, Plaintiff in Adversary Proceedings 17-00292 and 17-00298 | Law Offices of John E. Mudd | Attn: John E. Mudd<br>PO Box 194134<br>San Juan PR 00919 | jemudd@yahoo.com | Email |
| Counsel to Del Valle Group, SP, Pablo Del Valle Rivera and María A. Martínez, Tenants in Common, Fideicomiso Del Valle Martinez II and Reliable Equipment Corporation | Law Offices of Michael Craig McCall | Attn: Michael Craig McCall<br>PO Box 362634<br>San Juan PR 00936-2634 | craigmcc@me.com | Email |
| Counsel to Mrs. Rosa I. Orengo | LCDO, Carlos Alberto Ruiz CSP | Attn: Carlos Alberto Ruiz, Esq.<br>P.O. Box 1298<br>Caaguas PR 00726-1298 | carlosalbertoruizquiebras@gmail.com | Email |
| Attorney for Rosa E. Lespier Santiago | Lcdo. Norberto Colón Alvarado | Attn: Norberto Colón Alvarado<br>46 Calle Castillo<br>Ponce PR 00730- | norbertocolonalvarado@yahoo.com | Email |
| Counsel to M Solar Generating, LLC | Ledesma & Vargas, LLC | Attn: Fransheska Pabón López<br>PO Box 194089<br>San Juan PR 00919 | fpabon@lvvlaw.com | Email |
| Counsel to Centro de Periodismo Investigativo Inc., Plaintiff in Adversary Proceeding 17-00167 | Legal Aid Clinic, UIA | Attn: Rafael E. Rodríguez Rivera<br>PO Box 194735<br>San Juan PR 00919-4735 | rrodriguez@juris.inter.edu | Email |
| Interested Party | Legal Partners, PSC | Attn: Juan M. Suarez-Cobo<br>138 Winston Churchill<br>Suite 316<br>San Juan PR 00926-6023 | suarezcobo@gmail.com | Email |
| Counsel to the Financial Oversight and Management Board in Adversary Proceeding 17-00213 and 18-00149 and A&S Legal Studio, PSC | Legal Partners, PSC | Attn: Luis F. Del Valle Emmanuelli<br>PO Box 79897<br>Carolina PR 00984-9897 | dvelawoffices@gmail.com | Email |
| Top 20 Unsecured Creditor, COFINA | Lehman Brothers Holdings, Inc. | Attn: Thomas Hommell, Abhishek Kalra & Pamela Simons<br>1271 Avenue of the Americas 35th Floor<br>New York NY 10020 | abhishek.kalra@lehmanholdings.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito Jayucoop | Lemuel Negrón Colón | PO Box 201478<br>Coto Laurel PR 00780-1478 | lemuel.law@gmail.com | Email |
| PBJL Energy Corporation, Plaintiff in Adversary Proceeding 18-00063 | Lex Services PSC | Attn: Ivan Diaz Lopez<br>1612 Ponce de Leon, 1st Floor<br>San Juan PR 00909 | ivandialo2001@yahoo.com | Email |
| Interested Party | Liberty Cablevision of Puerto Rico, LLC | Attn: Alexandra Verdiales<br>PO Box 192296<br>San Juan PR 00919-2296 | | First Class Mail |
| Counsel to Stericycle | Linares Palacios Law Offices | Attn: Adrián R. Linares Palacios<br>PMB 456 Suite 102<br>405 Ave. Esmeralda<br>Guaynabo PR 00969 | alinares2020@yahoo.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, et al., Plaintiff in Adversary Proceedings 17-00219 and 17-00220 | López Sánchez & Pirillo, LLC | Attn: Alicia I Lavergne Ramirez<br>PO Box 11917<br>San Juan PR 00922-1917 | alavergne@lsplawpr.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | López Sánchez & Pirillo, LLC | Attn: José C. Sánchez-Castro, Alicia I. Lavergne Ramírez, & Maraliz Vázquez-Marrero<br>270 Muñoz Rivera Avenue<br>Suite 1110<br>San Juan PR 00918 | jsanchez@lslawpr.com<br>alavergne@lslawpr.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito de Aguada, Cooperativa de Ahorro y Crédito de Dr. Manuel Zeno Gandía, Cooperativa de Ahorro y Crédito del Valenciano, Cooperativa de Ahorro y Crédito de Juana Díaz, & Cooperativa de Crédito y Ahorros de Rincón | Lugo Mender Group, LLC | Attn: Wigberto Lugo Mender, Esq.<br>100 Carr. 165<br>Suite 501<br>Guaynabo PR 00968-8052 | wlugo@lugomender.com | Email |
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Lugo-Emanuelli Law Offices | Attn: Luis R. Lugo Emanuelli<br>PO Box 34<br>Fajardo PR 00738 | lawlugo1@gmail.com | Email |
| Counsel to Cooperativa de Ahorro y Credito de Empleados Municipales de Guaynabo (a/k/a MUNICOOP) | Luis Fred Salgado, Esq. | PMB 15<br>267 Sierra Morena St.<br>San Juan PR 00926-5583 | luisfredsalgado@hotmail.com | Email |
| Counsel to the plaintiffs-intervenors in Adversary Proceeding 18-00081 and 18-00090 and Hon. Rafael Hernández-Montañez, in his official capacity as Speaker of the Puerto Rico House of Representatives | M.L. & R.E. Law Firm | Attn: Jorge Martínez-Luciano, Emil Rodríguez-Escudero<br>513 Juan J. Jimenez St.<br>San Juan PR 00918 | jorge@mlrelaw.com<br>emil@mlrelaw.com | Email |
| Counsel to Centro Del Sur Mall, LLC, 65 Infantería Shopping Center, LLC and Bard Shannon Limited | María Fernanda Vélez Pastrana | PO Box 195582<br>San Juan PR 00919-5582 | mfvelezquiebras@gmail.com | Email |
| Attorneys for Proposed Amicus Curiae the Autonomous Municipality of San Juan | Mariani Franco Law, P.S.C. | Attn: Raúl S. Mariani Franco<br>PO Box 9022864<br>San Juan PR 00902-2864 | marianifrancolaw@gmail.com | Email |
| Counsel to Cooperativa A/C, et.al | Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa & Vanessa Medina-Romero<br>Triple S Plaza, 1510 F.D. Roosevelt Ave.<br>9th Floor, Suite 9 B1<br>Guaynabo PR 00968 | | First Class Mail |
| Counsel to Cooperativa A/C, et.al and Industria Lechera de Puerto Rico, Inc. | Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa, Vanessa Medina-Romero, José Negrón-Fernández<br>PO Box 190095<br>San Juan PR 00919-0095 | jnegron@mhlex.com<br>rsantiago@mhlex.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority and Wanda Vazques Garced, Plaintiff in Adversary Proceedings 20-00082 - 20-00085, Ricardo Rossello Nevares, and Government Development Bank for Puerto Rico | Marini Pietrantoni Muñiz, LLC | Attn: Luis C. Marini-Biaggi, Esq., Carolina Velaz-Rivero, Esq., Iván Garau-González, Esq., Valerie M. Blay-Soler<br>250 Ave Ponce de Leon, Suite 900<br>San Juan PR 00918 | lmarini@mpmlawpr.com<br>cvelaz@mpmlawpr.com<br>igarau@mpmlawpr.com<br>vblay@mpmlawpr.com | Email |
| Counsel to John Hancock Investments | Martínez-Alvarez, Menéndez Cortada & Lefranc Romero, PSC | Attn: Roberto Lefranc Morales & Francisco J. Ramos Martinez<br>Edif. Centro de Seguros, Ofic. 407<br>Ave. Ponce de León 701<br>San Juan PR 00907-3248 | rlm@martilaw.com<br>jnazario@martilaw.com<br>fjramos@martilaw.com<br>jnazario@martilaw.com | Email |
| Counsel to US Bank National Association as Indenture Trustee | Maslon LLP | Attn: Clark T. Whitmore, Esq., Brian J. Klein, Esq., Jason M. Reed, Esq. & Ana Chilingarishvili, Esq., William Z. Pentelovitch & John T. Duffey<br>90 South Seventh Street, Suite 3300<br>Minneapolis MN 55402 | Clark.whitmore@maslon.com<br>Brian.klein@maslon.com<br>Jason.reed@maslon.com<br>Ana.chilingarishvili@maslon.com<br>bill.pentelovitch@maslon.com<br>john.duffey@maslon.com | Email |
| Counsel to Interamericas Turnkey, Inc. and Interamerican Turnkey Development Co., Inc. | Maximiliano Trujillo-Gonzalez, Esq. | PMB 429<br>100 Grand Paseos Blvd., Suite 112<br>San Juan PR 00926-5902 | maxtruj@gmail.com | Email |
| Counsel to Mayagüezanos por la Salud y el Ambiente, Inc. (MSA) | Mayagüezanos por la Salud y el Ambiente, Inc. | Attn: Julia Mignucci<br>P.O. Box 3422<br>Mayaguez PR 00681-3422 | julia.mignuccisanchez@gmail.com | Email |
| Counsel to Monarch Alternative Capital LP, Highfields Capital I LP, Highfields Capital II LP, and Highfields Capital III LP. | McConnell Valdes LLC | Attn: Leslie Y. Flores-Rodriguez, Esq.<br>270 Munoz Rivera Avenue, Suite 7<br>Hato Rey PR 00918 | lfr@mcvpr.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 13 of 25

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Reach Hermanos, Inc., Aguirre Offshore Gasport, LLC, Scotiabank de Puerto Rico & Vitol Inc., Pattern Santa Isabel LLC, AmeriNational Community Services, LLC, UBS Financial Services Inc., UBS Securities LLC., RBC Capital Markets, LLC, RBC Dominion Securities Inc., Barclays Capital Inc./LE, Limited Cousel to Cantor-Katz Collateral Monitor LLC, and Counsel to Wells Fargo Bank, National Association, Wells Fargo Clearing Services LLC AKA or FKA First Clearing LLC, Wells Fargo Securities, LLC, Raymond James, TransCore Atlantic, Inc., N. Harris Computer Corporation, ManpowerGroup, Inc., Populicom, Inc. and Ramírez & Co., TD Ameritrade Clearing, Inc.,  Scottrade, Inc., Barclays Cap/Fixed, and Barclays Cap/ London, the Bank of Nova Scotia, Badillo Saatchi & Saatchi Inc., Destilerias Serralles, Inc., AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority, the Schoenberg/SFT Bondholders, Evertec Group, LLC, Bio-Medical Applications of Puerto Rico, Inc., Promotions & Direct, Inc.,  MMM Healthcare, LLC, Auotpistas Metropolitanas de Puerto Rico, LLC | McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Esq., Antonio A. Arias, Esq., Rosamar García-Fontán, Esq., Eduardo A. Zayas-Marxuach, Rosamar Garcia-Fontan, Esq., Alejandro J. Cepeda-Diaz & Eduardo A. Zayas-Marxuach Roberto C. Quiñones-Rivera, Esq. PO Box 364225 San Juan PR 00936-4225 | nzt@mcvpr.com aaa@mcvpr.com rgf@mcvpr.com ezm@mcvpr.com rcq@mcvpr.com ajc@mcvpr.com | Email |
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Reach Hermanos, Inc., Aguirre Offshore Gasport, LLC, Scotiabank de Puerto Rico & Vitol Inc., Pattern Santa Isabel LLC, AmeriNational Community Services, LLC, UBS Financial Services Inc., UBS Securities LLC., RBC Capital Markets, LLC, RBC Dominion Securities Inc., Barclays Capital Inc./LE, Limited Cousel to Cantor-Katz Collateral Monitor LLC, and Counsel to Wells Fargo Bank, National Association, Wells Fargo Clearing Services LLC AKA or FKA First Clearing LLC, Wells Fargo Securities, LLC, Raymond James, TransCore Atlantic, Inc., N. Harris Computer Corporation, ManpowerGroup, Inc., Populicom, Inc. and Ramírez & Co., TD Ameritrade Clearing, Inc.,  Scottrade, Inc., Barclays Cap/Fixed, and Barclays Cap/ London, the Bank of Nova Scotia, Badillo Saatchi & Saatchi Inc., Destilerias Serralles, Inc., AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority, the Schoenberg/SFT Bondholders, Evertec Group, LLC, Bio-Medical Applications of Puerto Rico, Inc., Promotions & Direct, Inc., MMM Healthcare, LLC, Auotpistas Metropolitanas de Puerto Rico, LLC, UBS Financial Services of Puerto Rico, UBS Trust Company of Puerto Rico, Foreman Electric Services Inc.,  PPG Industries,  Inc., and American Bankers Life Assurance Company of Florida, Federal Warranty Service Corporation, and Caribbean American Life Assurance Company. | McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Esq., Antonio A. Arias, Esq., Rosamar García-Fontán, Esq., Eduardo A. Zayas-Marxuach, Rosamar Garcia-Fontan, Esq., Eduardo A. Zayas-Marxuach, Alejandro J. Cepeda-Diaz & Roberto C. Quiñones-Rivera, Esq., Myrgia M. Palacios-Cabrera, Esq. 270 Muñoz Rivera Avenue Suite 7 San Juan PR 00918 | nzt@mcvpr.com aaa@mcvpr.com rgf@mcvpr.com ezm@mcvpr.com rcq@mcvpr.com ajc@mcvpr.com MPC@mcvpr.com lms@mcvpr.com | Email |
| Counsel to Cesar Castillo, Inc. | MCD Law, LLC | Attn: Hernando A. Rivera 416 Ponce de Leon Ave. Suite 1002 San Juan PR 00918 | harlawpr@gmail.com | Email |
| Counsel to Goldman Sachs Asset Management, LP | McDermott Will and Emery | Attn: Brandon Q. White, Esq, Nathan Coco, Esq. 444 West Lake Street Chicago IL 60606-0029 | bqwhite@mwe.com ncoco@mwe.com | Email |
| Co-counsel to Jefferies LLC and BMO Capital Markets GKST, Inc. | McGuire Woods, LLC | Attn: Aaron G. McCollough 77 West Wacker Drive, Suite 4100 Chicago IL 60601-1818 | amccollough@mcguirewoods.com | Email |
| Co-counsel to Jefferies LLC and BMO Capital Markets GKST, Inc. | McGuire Woods, LLC | Attn: E Andrew Southerling 2001 K street N.W., Suite 400 Washington DC 20006-1040 | asoutherling@mcguirewoods.com | Email |
| Counsel to Steve Schoenberg IRA, Steve and Sharon Schoenberg, Alyssa Marie Schoenberg Grantor Trust, and SFT Holdings LP | McNamee Lochner P.C. | Attn: General Counsel 20 Corporate Woods Blvd Ste 4 Albany NY 12211-2396 | | First Class Mail |
| Counsel to Metro Pavia Health System | Metro Pavia Health System | Attn: Zarel J Soto Acaba PO Box 3180 Carolina PR 00984 | | First Class Mail |
| Counsel to Luis Modesto Rodríguez Rivera, Juan Alberto Santiago Meléndez, César Camineo Ramos, Rafael Bonilla Rivera, Julio Rancel López, & Emmanuel Rodríguez Collazo | Miguel Ángel Serrano-Urdaz | PO Box 1915 Guayama PR 00785 | serrano.urdaz.law@hotmail.com | Email |
| Counsel to Ambac Assurance Corporation | Milbank LLP | Attn: Dennis F. Dunne, Andrew M. Leblanc, Atara Miller, Grant R. Mainland, John J. Hughes, III, Jonathan Ohring 55 Hudson Yards New York NY 10001 | ddunne@milbank.com amiller@milbank.com gmainland@milbank.com jhughes2@milbank.com johring@milbank.com | Email |
| Unsecured Creditor | Miriam Sanchez Lebron | HC-04 Box 4001 Humacao PR 00791-8900 | sanchez.lebron501@gmail.com | Email |
| Counsel to Peaje Investments LLC, Service Employees International Union and United Auto Workers International Union and Davidson Kempner Capital Management LP | Monserrate Simonet & Gierbolini, LLC | Attn: Dora L. Monserrate Peñagarícano, Miguel Simonet-Sierra, Fernando J. Gierbolini-González, Richard J. Schell; Ricardo R. Lozada-Franco 101 San Patricio Avenue Maramar Plaza, Suite 1120 Guaynabo PR 00968 | dmonserrate@msglawpr.com fgierbolini@msglawpr.com msimonet@msglawpr.com rschell@msglawpr.com | Email |
| Counsel to Branch Banking and Trust Company, BB&T Securities, LLC, Regions Bank and The Huntington National Bank | Moore & Van Allen PLLC | Attn: Luis M. Lluberas 100 North Tryon Street, Suite 4700 Charlotte NC 28211 | luislluberas@mvalaw.com | Email |
| Counsel to Goldman Sachs Asset Management, LP, Goldman Sachs & Co., Citigroup Inc., Citigroup Global Markets Inc., and Citibank, N.A. | Morell, Cartagena & Dapena | Attn: Ramón E. Dapena, Víctor J. Quiñones Martínez and Ivan J Llado PO Box 13399 San Juan PR 00908 | ramon.dapena@mbcdlaw.com ivan.llado@mbcdlaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to the QTCB Noteholder Group (Canyon Capital Advisors LLC, River Canyon Fund Management LLC, Davidson Kempner Capital Management LP, OZ Management LP, OZ Management II LP) and to Davidson Kempner Distressed Opportunities Fund L.P., Davidson Kempner Distressed Opportunities International Ltd., Davidson Kempner Institutional Partners, L.P., Davidson Kempner International, Ltd., Davidson Kempner Partners, M.H. Davidson & Co., Gordel Capital Limited, Sculptor Credit Opportunities Master Fund, Ltd. (f/k/a OZ Credit Opportunities Master Fund, Ltd.), Sculptor Enhanced Master Fund, Ltd. (f/k/a OZ Enhanced Master Fund, Ltd.), Sculptor GC Opportunities Master Fund, Ltd. (f/k/a OZ GC Opportunities Master Fund, Ltd.), Sculptor Capital LP (f/k/a OZ Management LP), Sculptor Master Fund, Ltd. (f/k/a OZ Master Fund, Ltd.), and Sculptor SC II, LP (f/k/a OZSC II L.P.),Canyon Balanced Master Fund, L.P., Canyon Blue Credit Investment Fund L.P., Canyon Distressed Opportunity Investing Fund II, L.P., Canyon Distressed Opportunity Master Fund II, L.P., Canyon NZ-DOF Investing, L.P., Canyon Value Realization Fund, L.P., Canyon Value Realization MAC 18, Ltd., Canyon-ASP Fund, L.P., Canyon-GRF Master Fund II, L.P., Canyon-SL Value Fund, L.P, EP Canyon LTD, and the Canyon Value Realization Master Fund, L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, David L. Lawton, Shannon B. Wolf<br>One State Street<br>Hartford CT 06103-3178 | kurt.mayr@morganlewis.com<br>david.lawton@morganlewis.com<br>shannon.wolf@morganlewis.com | Email |
| Attorneys for Edward D. Jones & Corp. | Morgan, Lewis & Bockius LLP | Attn: Rachel J. Mauceri<br>1701 Market Street<br>Philadelphia PA 19103-2921 | rachel.mauceri@morganlewis.com | Email |
| Counsel to an ad hoc group of certain holders of Government Facilities Revenue Bonds, Government Facilities Revenue Refunding Bonds (PBA Funds), Black Rock Financial Management, Inc., Deutsche Bank Securities, Inc., First Pacific Advisors, LLC, JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust, Pelican Fund, LP, Silver Point Capital Fund, L.P., and Silver Point Capital Offshore Master Fund, L.P., and co-counsel for Candlewood Constellation SPC Ltd., Acting for and on behalf of Candlewood Puerto Rico SP, Emso Asset Management Ltd. Mason Capital Master Fund, L.P. and VR Advisory Services Ltd. in Adversary Proceeding 19-00291 and co-counsel to Defendant FPA Crescent Fund in Adversary Proceeding 19-00292 and co-counsel to Defendants Fir Tree Capital Opportunity Master Fund III, LP; Fir Tree Capital Opportunity Master Fund, LP; Fir Tree Value Master Fund, LP; FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC; FPA Hawkeye Fund, a Series of FPA Hawkeye Fund, LLC; FPA Select Fund, L.P.; FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC; FT COF (E) Holdings, LLC; FT SOF IV Holdings, LLC; Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC; Lannan Foundation; Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust; Ulysses Offshore Fund, Ltd.; Ulysses Partners, LP; and VR Global Partners, LP in Adversary Proceeding 19-00295 | Morrison & Foerster LLP | Attn: James M. Peck & Gary S. Lee<br>250 West 55th Street<br>New York NY 10019 | JPeck@mofo.com<br>GLee@mofo.com | Email |
| Counsel to Universidad Interamericana, Inc. | Muñoz Benitez Brugueras & Cruz | Attn: Jaime Brugueras<br>PO Box 191979<br>San Juan PR 00919-1979 | jbrugue@mbbclawyers.com | Email |
| Counsel to Trinity Services I, LLC | Nazario Briceño Law Offices, LLC | Attn: Miguel A. Nazario, Jr., Esq.<br>701 Ponce de León<br>Suite 401, Centro de Seguros Bldg.<br>San Juan PR 00907 | man@nblawpr.com | Email |
| Counsel to Debtor and to the Oversight Board and UTIER | O'Neill & Borges, LLC | Attn: Hermann Bauer, Esq., Ubaldo M. Fernández, & Carla García Benitez<br>American International Plaza<br>250 Munoz Rivera Ave., Suite 800<br>San Juan PR 00918-1813 | hermann.bauer@oneillborges.com<br>daniel.perez@oneillborges.com<br>ubaldo.fernandez@oneillborges.com<br>Carla.garcia@oneillborges.com<br>gabriel.miranda@oneillborges.com | Email |
| Counsel to the Office of Government Ethics of Puerto Rico | Office of Government Ethics of Puerto Rico | Attn: Lillian T. de la Cruz Torres; Nino F Rivera Hernandez<br>Urb. Industrial El Paraiso<br>108 Calle Ganges<br>San Juan PR 00926 | ldelacruz@oeg.pr.gov | Email |
| Counsel to AIG Insurance Company & P. R. Used Oil Collectors, Inc. | Oliveras & Ortiz Law Offices, PSC | Attn: Luis Ramón Ortiz Segura, Esq.<br>171 Chardón Ave.<br>Suite 406<br>San Juan PR 00918-1722 | l.ortizsegura@pl00law.com | Email |
| Counsel to Antilles Power Depot, Inc. | Olivieri-Geigel & Co. | Attn: Rafael V. Olivieri-Geigel, Esq.<br>PO Box 361289<br>San Juan PR 00936-1289 | lawrog@gmail.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority on behalf of the Governor of Puerto Rico & AAFAF | O'Melveny & Myers, LLP | Attn: Elizabeth Lemond McKeen & Ashley Pavel<br>610 Newport Center Drive<br>17th Floor<br>Newport Beach CA 92660 | emckeen@omm.com<br>apavel@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: John J. Rapisardi, Esq., Suzzanne Uhland, Esq., Diana M. Perez, Esq., Peter Friedman, Esq., Daniel L. Cantor, Esq., William J. Sushon, Maria J. DiConza, Esq.<br>7 Times Square<br>New York NY 10036 | jrapisardi@omm.com<br>pfriedman@omm.com<br>dperez@omm.com<br>mdiconza@omm.com<br>wsushon@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: M. Randall Oppenheimer<br>400 South Hope Street<br>18th Floor<br>Los Angeles CA 90071 | roppenheimer@omm.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 15 of 25

Exhibit A

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: Madhu Pocha<br>1999 Avenue of the Stars<br>8th Floor<br>Los Angeles CA 90067-6035 | mpocha@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: Peter Friedman<br>1625 Eye Street, NW<br>Washington DC 20006 | pfriedman@omm.com | Email |
| Counsel to Liberty Cablevision of Puerto Rico, LLC | Orlando Fernández Law Offices | Attn: Orlando Fernández<br>#27 Calle González Giusti<br>Ste. 300<br>Guaynabo PR 00968-3076 | ofernandez@oflawoffice.com | Email |
| Counsel to Gladys García Rubiera, et al. v. Hon. Luis G. Fortuño, et al; and Gladys García Rubiera, et al, v. Asociación de Suscripción Conjunta, et al, Civil Number K DP2001-1441 | Oronoz & Oronoz | Attn: Mario M. Oronoz Rodríguez<br>Urb. Torrimar<br>K-4 Bambú St.<br>Guaynabo PR 00966-3109 | mmo@oronozlaw.com | Email |
| Counsel to TD Ameritrade Clearing Inc., and Scottrade, Inc. | Orrick, Herrington & Sutcliffe, LLP | Attn: Tiffany Rowe<br>Columbia Center<br>1152 15th Street, N.W.<br>Washington DC 20005 | TRowe@orrick.com | Email |
| Counsel to Universidad Central del Caribe, Inc. | Oscar Gonzalez Badillo | 1055 Marginal J.F. Kennedy<br>Suite 303<br>San Juan PR 00920-1708 | gonzalezbadillo@gmail.com | Email |
| Counsel to Ismael Rivera Grau, Lourdes Morales Reyes, La Sociedad Legal de Gananciales Compuesta Por Ambos, Maria Elena Garcia Caballero T/C/C Maria E. Garcia, Elena Garcia Caballero, Luis Enrique Pacheco Núñez T/C/C Luis Pacheco Núñez, Hector Cesario Santiago Rivera, Virginia Diaz Delagdo, Félix Omar Colón Bernard, José Vázquez Feliciano, Marta Vázquez Torres, Neftaly Méndez Vázquez, Joseph Negrón Vázquez, and the Succession of Armando Negrón Vázquez Comprised by his heirs, Raymand Armando Negrón López and Alondra Janisse Negrón Santana, Rey Reyes Reyes, Ruth Rosado Berrios by herself and representation of her Son Janzel Daniel Quintana Rosado, Jetstream Federal Credit Union, Carmen Lydia Rios Arroyo, Pablo Juan Rios Arroyo, Elena Marie Marrero Rios By Herself and in representation of her sons, Deborah Marie Santana Marrero and Erick Joel Santana Marrero, Lorna Lee Marrero Rios by herself and in representation of her daughter Dariana Liz Marrero Marrero and Elena Arroyo Vázquez | Osvaldo Toledo Martinez, Esq. | PO Box 190938<br>San Juan PR 00919-0938 | toledo.bankruptcy@gmail.com | Email |
| Counsel to Samuel Rodríguez Claudio | Otero and Associates | Attn: George Otero Calero<br>PO Box 732<br>Bayamon PR 00960 | Otero_and_assoc@hotmail.com | Email |
| Counsel to Pablo Del Valle Rivera and María A. Martínez, Tenants in Common and Fideicomiso Del Valle Martinez II | Pablo Del Valle Rivera | PO Box 2319<br>Toa Baja PR 00951-2319 | | First Class Mail |
| Counsel to Pattern Santa Isabel LLC | Pattern Energy Group Inc. | Attn: General Counsel<br>Pier 1, Bay 3<br>San Francisco CA 94111 | daniel.elkort@patternenergy.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Paul Hastings, LLP | Attn: Luc A. Despins, Esq., Andrew V. Tenzer, Esq., James R. Bliss, Esq., James B. Worthington, Esq., Anthony F. Buscarino, Esq., Michael E. Comerford, Esq., and G. Alexander Bongartz, Esq.<br>200 Park Avenue<br>New York NY 10166 | lucdespins@paulhastings.com<br>andrewtenzer@paulhastings.com<br>jamesbliss@paulhastings.com<br>jamesworthington@paulhastings.com<br>anthonybuscarino@paulhastings.com<br>michaelcomerford@paulhastings.com<br>alexbongartz@paulhastings.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Paul Hastings, LLP | Attn: Nicholas Bassett<br>875 15th Street, N.W.<br>Washington DC 20005 | nicholasbassett@paulhastings.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189, PBA Sub-Group of the Commonwealth Bondholder Group Plaintiff in Adversary Proceeding 18-00149 | Paul, Weiss, Rifkind, Wharton & Garrison, LLP | Attn: Andrew N. Rosenberg, Richard A. Rosen, Walter Rieman, Kyle J. Kimpler, Karen R. Zeituni<br>1285 Avenue of the Americas<br>New York NY 10019-6064 | arosenberg@paulweiss.com<br>rrosen@paulweiss.com<br>wrieman@paulweiss.com<br>kkimpler@paulweiss.com<br>kzeituni@paulweiss.com | Email |
| Counsel to Super Asphalt Pavement Corporation | Pavia & Lazaro, PSC | Attn: Gerardo Pavia Cabanillas<br>PO Box 9746<br>San Juan PR 00908 | gpavia@pavialazaro.com<br>gerardopavialaw@msn.com | Email |
| Plaintiff in Adv. Proc. No. 17-00151, 17-00152 & 19-00363 | Peaje Investments, LLC | National Corporate Research, Ltd.<br>850 New Burton Road<br>Suite 201<br>Dover DE 19904 | peajeinfo@dechert.com | Email |
| Pedro A. Vargas-Fontánez, Interested Party | Pedro A. Vargas-Fontánez | Reparto Caguaz<br>G-14 Calle Bohio<br>Caguas PR 00725-3310 | pevarfon@gmail.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 16 of 25

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Caribbean Hospital Corporation | Pedro Nicot Santana, Esq. | PO Box 360486<br>San Juan PR 00936-0486 | pedronicot@gmail.com | Email |
| Peerless Oil & Chemicals, Inc. | Peerless Oil & Chemicals, Inc. | Attn: Eng.. Luis R. Vazquez<br>671 Road 337<br>Peñuelas PR 00624-7513 | luis.vazquez@peerlessoil.com | Email |
| Counsel to GMS Group, LLC | Perkins Coie LLP | Attn: Gary F. Eisenberg<br>30 Rockefeller Plaza<br>22nd Floor<br>New York NY 10112 | geisenberg@perkinscoie.com | Email |
| Interested Party | Peter C Hein, Pro Se | Attn: Peter C Hein<br>101 Central Park West<br>Apt 14E<br>New York NY 10023 | petercheinsr@gmail.com | Email |
| Counsel to Backyard Bondholders | Picó & Blanco, LLC | Attn: Ana M. del Toro Sabater, Esq.<br>District View Plaza, Penthouse<br>644 Fernandez Juncos Avenue<br>San Juan PR 00907 | adtoro@pico-blanco.com | Email |
| Counsel to Eduardo Bhatia Gautier | Pietrantoni Mendez & Alvarez | Attn: Margarita Mercado-Echegaray<br>802 Avenida Fernández Juncos<br>Esquina Calle La Paz Miramar<br>San Juan PR 00907 | mmercado@mercado-echegaray-law.com<br>margaritalmercado@gmail.com | Email |
| Counsel to the Government Development Bank for Puerto Rico | Pietrantoni Méndez & Alvarez LLC | Attn: Oreste R. Ramos & María D. Trelles Hernández<br>Popular Center – 19th Floor<br>208 Ponce de León Avenue<br>San Juan PR 00918 | oramos@pmalaw.com<br>mtrelles@pmalaw.com | Email |
| Counsel to Puerto Rico Industrial Development Company (PRIDCO) | PLC Law | Attn: Luis R. Ramos-Cartagena<br>53 Palmeras St., PH1<br>San Juan PR 00901-2407 | lramos@plclawpr.com | Email |
| Populicom, Inc. | Populicom, Inc. | Attn: President or General Counsel<br>Calle Recinto Sur 255<br>Viejo San Juan PR 00901 | gpaz@populicom.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Guy Brenner, Colin Kass, & M. Rina Kim<br>1001 Pennsylvania Avenue, NW<br>Suite 600 South<br>Washington DC 20004 | gbrenner@proskauer.com<br>ckass@proskauer.com<br>rkim@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Martin J. Bienenstock, Paul V. Possinger, Ehud Barak, Lary Alan Rappaport, Michael A. Firestein, Stephen L. Ratner, Timothy W. Mungovan, Bradley R. Bobroff, Chantel L. Febus, Kevin J. Perra, Julia D. Alonzo, Jonathan E. Richman, Jeffrey W. Levitan, Brian S. Rosen, Kevin J. Perra, Margaret A. Dale, Margaret A. Dale, Mark Harris<br>Eleven Times Square<br>New York NY 10036 | mbienenstock@proskauer.com<br>ppossinger@proskauer.com<br>ebarak@proskauer.com<br>sratner@proskauer.com<br>tmungovan@proskauer.com<br>bbobroff@proskauer.com<br>mfirestein@proskauer.com<br>lrappaport@proskauer.com<br>cfebus@proskauer.com<br>kperra@proskauer.com<br>jerichman@proskauer.com<br>jalonzo@proskauer.com<br>JLevitan@proskauer.com<br>BRosen@proskauer.com<br>dmunkittrick@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Michael R. Hackett, William D. Dalsen, Laura E. Stafford<br>One International Place<br>Boston MA 02110 | wdalsen@proskauer.com<br>MHackett@proskauer.com<br>lstafford@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Paul V. Possinger<br>Three First National Plaza<br>70 West Madison, Suite 3800<br>Chicago IL 602110 | ppossinger@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Steven O. Weise, Lary Alan Rappaport, Michael A. Firestein<br>2029 Century Park East<br>Suite 2400<br>Los Angeles CA 90067-3010 | sweise@proskauer.com<br>LRappaport@proskauer.com<br>mfirestein@proskauer.com | Email |
| Prosol-Utier | Prosol-Utier | 612 Calle Cerra<br>San Juan PR 00907-3619 | prosol@utier.org | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to EcoEléctrica, L.P. | PRV Law Office | Attn: Paúl A. Rodríguez Vélez<br>Centro Internacional de Mercadeo<br>100 Carr. 165, Torre I, Oficina 404<br>Guaynabo PR 00968 | prodriguez@prvlaw.com | Email |
| Counsel to Commonwealth of Puerto Rico in Adversary Proceeding 17-00292 | Puerto Rico Department of Justice | Attn: Susana I Penagaricano-Brown<br>PO Box 9020192<br>San Juan PR 00902-0192 | penagaricanobrownusdc@gmail.com | Email |
| Debtors | Puerto Rico Electric Power Authority | Attn: Office Of The General Counsel<br>PO Box 364267<br>San Juan PR 00936-4267 | | First Class Mail |
| Puerto Rico Fiscal Agency and Financial Advisory Authority | Puerto Rico Fiscal Agency and Financial Advisory Authority | Attn: Mohammad S. Yassin, Christian Sobrino Vega, Carlos Saavedra, Esq., Rocío Valentín, Esq.<br>Roberto Sánchez Vilella (Minillas) Government Center<br>De Diego Ave. Stop 22<br>San Juan PR 00907 | Carlos.Saavedra@aafaf.pr.gov<br>Rocio.Valentin@aafaf.pr.gov | Email |
| Members of Creditor's Committee | Puerto Rico Hospital Supply | Call Box 158<br>Carolina PR 00986-0158 | | First Class Mail |
| Puerto Rico Industrial Development Company | Puerto Rico Industrial Development Company | Attn: Gabriel Maldonado<br>PO Box 362350<br>San Juan PR 00936-2350 | | First Class Mail |
| Puerto Rico Telephone Company d/b/a Claro | Puerto Rico Telephone Company d/b/a Claro | Attn: Francisco J. Silva<br>PO Box 360998<br>San Juan PR 00936-0998 | fsilva@claropr.com | Email |
| Counsel to the COFINA Senior Bondholders, Lawful Constitutional Debt Coalition | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Winston, Daniel Salinas, Eric Kay, Kate Scherling, Zachary Russell, Matthew Scheck, K. John Shaffer<br>51 Madison Avenue<br>22nd Floor<br>New York NY 10010-1603 | susheelkirpalani@quinnemanuel.com<br>ericwinston@quinnemanuel.com<br>danielsalinas@quinnemanuel.com<br>erickay@quinnemanuel.com<br>katescherling@quinnemanuel.com<br>johnshaffer@quinnemanuel.com<br>matthewscheck@quinnemanuel.com<br>zacharyrussell@quinnemanuel.com | Email |
| Counsel to IKON Solutions, Inc. and Milton Portalatin Perez | Quinones Vargas Law Offices | Attn: Damaris Quiñones Vargas, Esq.<br>Box 429<br>Cabo Rojo PR 00623 | damarisqv@bufetequinones.com | Email |
| Counsel to The Board of Trustees of the Puerto Rico Electric Power Authority Employees' Retirement System, Juan Carlos Adrover, Sammy Ramírez and Alvin Román, Jose Ramon Rivera-Rivera, Ralphie Dominicci-Rivera, Erasto Zayas-Lopez, Sammy Rodriguez | Rafael A. Ortiz-Mendoza | Edificio Banco Cooperativo Plaza<br>623 Avenida Ponce de León, Ste. 501-A<br>San Juan PR 00917-4805 | rafael.ortiz.mendoza@gmail.com | Email |
| Counsel to Silvia Consuelo Blasini Batista, Annette Mary Blasini Batista, Antonia Rita Blasini Batista and Silvia Batista Castresana | Ramon Torres Rodriguez, Esq. | PO Box 361163<br>San Juan PR 00936-1163 | rtorres@torresrodlaw.com | Email |
| Counsel to Saybolt L.P., a d/b/a SAYBOLT | Ramos Gonzalez & Toyos Olascoaga, CSP | Attn: José O. Ramos-González<br>PO Box 193317<br>San Juan PR 00919-3317 | rgtolaw@gmail.com | Email |
| Counsel to Carmen Rodriguez Colon | RB Law Offices | Attn: Enid S. Rodriguez-Binet<br>1645 Adams St.<br>San Juan PR 00920 | erb@rodriguezbinetlaw.com | Email |
| Counsel to Siemens Transportation Partnership Puerto Rico, S.E. and Siemens Corporation | Reed Smith, LLP | Attn: Claudia Springer<br>Three Logan Square<br>1717 Arch Street, Suite 3100<br>Philadelphia PA 19103 | cspringer@reedsmith.com | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: David M. Schlecker<br>599 Lexington Avenue<br>New York NY 10022 | dschlecker@reedsmith.com | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: Kurt F. Gwynne, Esq.<br>1201 Market Street<br>Suite 1500<br>Wilmington DE 19801 | kgwynne@reedsmith.com | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: Luke A. Sizemore, and Jared S. Roach<br>Reed Smith Centre<br>225 Fifth Avenue, Suite 1200<br>Pittsburgh PA 15222 | lsizemore@reedsmith.com<br>jroach@reedsmith.com | Email |
| Counsel to Cobra Acquisitions LLC | Reichard & Escalera, LLC | Attn: Alana M. Vizcarrondo-Santana<br>PO Box 364148<br>San Juan PR 00936-4148 | vizcarrondo@reichardescalera.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 18 of 25

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to the COFINA Senior Bondholders Coalition, Lawful Constitutional Debt Coalition, Cobra Acquisitions LLC, Suiza Dairy Corp. | Reichard & Escalera, LLC | Attn: Rafael Escalera Rodríguez, Sylvia M. Arizmendi, Alana Vizcarrondo-Santana, Fernando Van Derdys, Carlos R. Rivera-Ortiz, Christopher A. Davila<br>255 Ponce de León Avenue<br>MCS Plaza, 10th Floor<br>San Juan PR 00917-1913 | escalera@reichardescalera.com<br>arizmendis@reichardescalera.com<br>vizcarrondo@reichardescalera.com<br>fvander@reichardescalera.com<br>riverac@reichardescalera.com<br>cdavila@reichardescalera.com | Email |
| Reliable Equipment Corporation | Reliable Equipment Corporation | Attn: Marylin Del Valle, General Manager, Reliable Equipment Corporation<br>PO Box 2316<br>Toa Baja PR 00951-2316 | | First Class Mail |
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, HPM Foundation Inc., Concilio De Salud Integral De Loiza, Inc., & Neomed Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Salud Integral en la Montana | Reno & Cavanaugh, PLLC | Attn: Iven A. Acosta<br>455 Massachusetts Avenue, NW<br>Suite 400<br>Washington DC 20001 | iacosta@renocavanaugh.com | Email |
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, Concilio De Salud Integral De Loiza, Inc. & Neomed Center, Inc., Migrant Health Center, Inc., and Salud Integral en la Montana | Reno & Cavanaugh, PLLC | Attn: Thomas T. Pennington<br>424 Church Street<br>Suite 2910<br>Nashville TN 37129 | tpennington@renocavanaugh.com | Email |
| Counsel to ReSun (Barceloneta), LLC | ReSun (Barceloneta), LLC | Attn: Maria I. Baco Alfaro<br>PO Box 13332<br>San Juan PR 00908-3332 | maria.baco@msn.com | Email |
| Counsel to Financial Guaranty Insurance Company | Rexach & Picó, CSP | Attn: Maria E. Picó<br>802 Ave. Fernández Juncos<br>San Juan PR 00907-4315 | mpico@rexachpico.com | Email |
| Rexach Hermanos, Inc. | Rexach Hermanos, Inc. | Attn: Paul R. Cortes-Rexach<br>1719 San Estanislao<br>Urb. San Ignacio<br>San Juan PR 00927 | prcr@mcvpr.com | Email |
| Counsel to Carlos Ifarraguerri Gomez, MD and Helvia Cruz Ybarra | Rhonda M. Castillo Gammill | 9 Cruz Haddock, Suite 3<br>Cidra PR 00739 | rhoncat@netscape.net | Email |
| Counsel to Milagros Méndez Arvelo and Maritza Nieves Torres | Ricardo L. Castillo Filippetti, Esq. | Paseo Las Colonias<br>Ste. 1705<br>Ponce PR 00717 | filippetti_r@hotmail.com<br>castilloricardo977@gmail.com | Email |
| Counsel to Management Consultants & Computer Services. Inc. | Ricardo L. Ortiz-Colón, Esq. | PO Box 195236<br>San Juan PR 00919-5236 | ortizcolonricardo@gmail.com<br>rortiz@rloclaw.onmicrosoft.com | Email |
| Counsel to White Box Advisors LLC | Richards Kibbe & Orbe LLP | Attn: Lee S. Richards III, Daniel C. Zinman, Paul J. Devlin<br>200 Liberty Street<br>29th Floor<br>New York NY 10281 | lrichards@rkollp.com<br>dzinman@rkollp.com<br>pdevlin@rkollp.com | Email |
| Counsel to Lord Electric Company of Puerto Rico | Rickenbach Ojeda Attorneys at Law PSC | Attn: Nanette Rickenbach<br>400 Juan Calaf PMB 232<br>San Juan PR 00918 | nrickenbach@rickenbachpr.com | Email |
| Counsel to South Parcel of Puerto Rico, SE and Caribbean Airport Facilities, Inc. | Rivera Colón, Rivera Torres & Ríos Berly, PSC | Attn: Victor M. Rivera-Rios<br>1502 Fernandez Juncos Ave.<br>San Juan PR 00909 | victorriverarios@rcrtrblaw.com | Email |
| Counsel to US Bank, National Association and US Bank Trust, National Association, as each Trustee for various Bond Issues; U.S. Bank National Association, in its capacity as Indenture Trustee | Rivera Tulla & Ferrer, LLC | Attn: Eric A. Tulla, Iris J. Cabrera-Gómez, Manuel Rivera Aguiló<br>Rivera Tulla & Ferrer Building<br>50 Quisqueya Street<br>San Juan PR 00917-1212 | etulla@riveratulla.com<br>icabrera@riveratulla.com<br>marivera@riveratulla.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189, PBA Sub-Group of the Commonwealth Bondholder Group Plaintiff in Adversary Proceeding 18-00149 | Robbins, Russell, Englert, Orseck, Untereiner & Sauber, LLP | Attn: Lawrence S. Robbins, Gary A. Orseck, Kathryn S. Zecca,v and Donald Burke<br>1801 K Street, NW<br>Washington DC 20006 | lrobbins@robbinsrussell.com<br>gorseck@robbinsrussell.com<br>kzecca@robbinsrussell.com<br>dburke@robbinsrussell.com | Email |
| Counsel to Rene Pinto-Lugo, et al., Plaintiff in Adversary Proceeding 18-00041, and Manuel Natal-Albelo Plaintiff in Adversary Proceeding 19-00003 | Roberto Maldonado Law Office | Attn: Roberto O. Maldonado-Nieves<br>344 Street #7 NE<br>Office 1-A<br>San Juan PR 00920 | romn1960@gmail.com | Email |
| Interested Party | Roberto Quiles | PO Box 1337<br>San Sebastian PR 00685-1337 | estudiolegalrivera2@gmail.com | Email |
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee | Rochelle McCullough, LLP | Attn: Michael R. Rochelle, Esq. & Kevin D. McCullough, Esq.<br>325 N. St. Paul, Suite 4500<br>Dallas TX 75201 | buzz.rochelle@romclaw.com<br>kdm@romclaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | |
|---|---|---|---|
| Counsel to American Federation of State, County and Municipal Employees and Federación Central de Trabajadores, U.F.C.W., Local 481, Plaintiff in Adversary Proceeding 18-00134, Counsel to SOMOS, Inc. | Rodriguez Banchs, CSP | Attn: Manuel A. Rodríguez Banchs & Rosa M. Seguí-Cordero PO Box 368006 San Juan PR 00936-8006 | manuel@rodriguezbanchs.com rosasegui@yahoo.com Email |
| Counsel to Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Rodriguez Marxuach Law Offices, PSC | Attn: Miguel J. Rodríguez-Marxuach PO Box 16636 San Juan PR 00908-6636 | mrm@rmlawpr.com Email |
| Counsel to Atlantic Medical Center, Inc., Camuy Health Services, Inc, Centro de Salud Familiar Dr. Julio Palmieri Ferri, Inc., Ciales Primary Health Care Services, Inc., Corp. de Serv. Médicos Primarios y Prevención de Hatillo, Inc, Costa Salud, Inc., Centro de Salud de Lares, Inc., Centro de Servicios Primarios de Salud de Patillas, Inc., Hospital General Castañer, Inc. | Rodriguez Marxuach Law Offices, PSC | Attn: Miguel Rodríguez Marxuach 268 Ponce de León Ave. Suite 1425 San Juan PR 00918 | mrm@rmlawpr.com Email |
| Counsel to Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Ropes & Gray LLP | Attn: Douglas H. Hallward-Driemeier 2099 Pennsylvania Avenue, NW Washington DC 20006-6807 | Douglas.Hallward-Driemeier@ropesgray.com Email |
| Counsel to Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Ropes & Gray LLP | Attn: Keith H. Wofford, Daniel G. Egan 1211 Avenue of the Americas New York NY 10036-8704 | Keith.Wofford@ropesgray.com Daniel.Egan@ropesgray.com Email |
| Counsel to Fideicomiso Hernandez Castrodad | Rosendo E. Miranda López, Esq. | PO Box 192096 San Juan PR 00919-2096 | r.miranda@rmirandalex.net Email |
| Counsel to Gila, LLC | RPP Law, PSC | Attn: Roberto L. Prats, Esq. American Airlines Building 1509 López Landrón, Piso 10 San Juan PR 00911 | rprats@rpplaw.com Email |
| Counsel to United Surety & Indemnity Company | Saldaña & Saldaña Egozcue, PSC | Attn: Héctor Saldaña-Egozcue, Esq. & Carlos Lugo-Fiol, Esq. Popular Center - Suite 1420 208 Ponce de León Avenue San Juan PR 00918-1050 | carlos.lugo@saldanalaw.com hector.saldana@saldanalaw.com Email |
| Counsel to Morgan Stanley & Co. LLC and Morgan Stanley Smith Barney LLC | Saldaña, Carvajal & Vélez Rivé, P.S.C. | Attn: Luis N. Saldaña-Román & Ángel E. Rotger-Sabat 166 Ave. de la Constitución San Juan PR 00901 | lsaldana@scvrlaw.com arotger@scvrlaw.com Email |
| Counsel to Western Surety Company and Continental Casualty Company, Plaintiffs in Adversary Case No. 18-00065, and MapFre PRAICO Insurance Company | Saldaña, Carvajal & Vélez-Rivé, PSC | Attn: José A. Sánchez-Girona, Esq. 166 Avenida de la Constitución San Juan PR 00901 | jsanchez@scvrlaw.com Email |
| Counsel to Asociación de Jubilados de la Judicatura de Puerto Rico, Inc. | Sanabria Bauermeister Garcia & Berio | Attn: Juan C. Salichs PO Box 195553 San Juan PR 00919-5533 | jsalichs@splawpr.com Email |
| Counsel to Filsinger Energy Partners, Inc., Attorneys for Edward D. Jones & Corp. and counsel for Puerto Rico AAA Portfolio Bond Fund II, Inc. Puerto Rico AAA Portfolio Bond Fund, Inc. Puerto Rico AAA Portfolio Target Maturity Fund, Inc. Puerto Rico Fixed Income Fund, Inc. Puerto Rico Fixed Income Fund II, Inc. Puerto Rico Fixed Income Fund III, Inc. Puerto Rico Fixed Income Fund IV, Inc. Puerto Rico Fixed Income Fund V, Inc. Puerto Rico GNMA & US Government Target Maturity Fund, Inc. Puerto Rico Mortgage-Backed & US Government Securities Fund, Inc. Tax-Free Puerto Rico Fund, Inc. Tax-Free Puerto Rico Fund II, Inc. Tax-Free Puerto Rico Target Maturity Fund, Inc. Tax-Free Puerto Rico Fund, Inc. Tax-Free Puerto Rico Fund II, Inc. Puerto Rico Investors Bond Fund I, Inc. Puerto Rico Investors Tax-Free Fund, Inc. Puerto Rico Investors Tax-Free Fund I, Inc. Puerto Rico Investors Tax-Free Fund II, Inc. Puerto Rico Investors Tax-Free Fund III, Inc. Puerto Rico Investors Tax-Free Fund IV, Inc. Puerto Rico Investors Tax-Free Fund V, Inc. Puerto Rico Investors Tax-Free Fund VI, Inc. UBS IRA Select Growth & Income in Adversary Proceeding 19-00367 | Sanchez Pirillo LLC | Attn: José R. Dávila-Acevedo, Jaime L. Sanabria Montanez Corporate Center – Ste. 202 33 Calle Resolución San Juan PR 00920-2744 | avb@sbgblaw.com avb@sbgblaw.com jsanabria@sbgblaw.com jdavila@sbgblaw.com Email |
| | | Attn: Gustavo Viviani-Meléndez, Janelle Reyes-Maisonet, José C. Sánchez-Castro, Alicia I. Lavergne-Ramírez 270 Muñoz Rivera Avenue Suite 1110 San Juan PR 00918 | gviviani@sanpir.com jreyes@sanpir.com jsanchez@sanpir.com alavergne@sanpir.com Email |
| Counsel to Cooperativa de Ahorro Y Credito San Jose and Counsel to Cooperativa de Ahorro Y Credito de Barranquitas | Santi Law Office | Attn: Jose Angel Santini Bonilla PO Box 552 Aibonito PR 00705 | santilawoffice@yahoo.com Email |
| Counsel to NeoMed Center, Inc. and Concilio de Salud Integral de Loiza, Inc., Sidley Austin LLP | Sarlaw LLC | Attn: Sergio A. Ramírez de Arellano Banco Popular Center, Suite 1022 209 Muñoz Rivera Avenue San Juan PR 00918-1009 | sramirez@sarlaw.com Email |
| Counsel to Cantor-Katz Collateral Monitor, LLC | Schulte Roth & Zabel LLC | Attn: Douglas Mintz Peter Amend 901 15th St., Suite 800 Washington DC 20005 | douglas.mintz@srz.com peter.amend@srz.com Email |
| Counsel to Duff & Phelps LLC; and Contor-Katz Collateral Monitor, LLC | Schulte Roth & Zabel LLC | Attn: Michael L. Cook, Jon Eric Prather, and Thomas L. Mott 919 Third Avenue New York NY 10022 | michael.cook@srz.com eric.prather@srz.com thomas.mott@srz.com Email |
| Scotiabank de Puerto Rico | Scotiabank de Puerto Rico | GA 20 Calle Paseo del Parque Garden Hills Sur Guaynabo PR 00969 | Roy.purcell@scotiabank.com Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 20 of 25

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Scotiabank de Puerto Rico | Scotiabank de Puerto Rico | Scotiabank Plaza<br>290 Jesus T. Pinero Avenue, 8th Floor<br>San Juan PR 00918 | Rgf@mcvpr.com<br>Roy.purcell@scotiabank.com | Email |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury<br>100 F Street, NE<br>Washington DC 20549 | secbankruptcy@sec.gov<br>NYRObankruptcy@sec.gov | Email |
| Securities and Exchange Commission - Regional Office | Securities and Exchange Commission – NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov | Email |
| Counsel to National Public Finance Guarantee Corporation | Seda & Perez Ochoa, PSC | Attn: Eric Perez Ochoa<br>PO Box 70294<br>San Juan PR 00936-8294 | epo@amgprlaw.com | Email |
| Counsel to The Bank of New York Mellon, as trustee, Total Petroleum Puerto Rico Corp., Siemens Transportation Partnership Puerto Rico, S.E., and Siemens Corporation | Sepulvado & Maldonado, & Couret | Attn: Elaine Maldonado Matias, Aurivette Deliz Delgado, & Albéniz Couret Fuentes<br>304 Ponce de Leon Avenue<br>Suite 990<br>San Juan PR 00918-2029 | emaldonado@smlawpr.com<br>acouret@smlawpr.com<br>adeliz@smlawpr.com<br>jsantos@smlawpr.com | First Class Mail |
| Counsel to Siemens Transportation Partnership Puerto Rico, S.E. | Sepulvado Maldonado & Couret | Attn: Albéniz Couret Fuentes<br>304 Ponce de Leon Ave.<br>Ste 990<br>San Juan PR 00918 | acouret@smlawpr.com<br>jsantos@smlawpr.com | Email |
| Counsel to EcoEléctrica, L.P. | Shearman & Sterling LLP | Attn: Fredric Sosnick<br>599 Lexington Avenue<br>New York NY 10022 | FSosnick@Shearman.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Sheppard Mullin Richter & Hampton LLP | Attn: Lawrence A. Larose, Nirav Bhatt<br>30 Rockefeller Plaza<br>New York NY 10112 | LLarose@sheppardmullin.com<br>NBhatt@sheppardmullin.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Shindler, Anderson, Goplerud & Weese, P.C. | Attn: J. Barton Goplerud, Andrew Howie<br>5015 Grand Ridge Drive, Suite 100<br>West Des Moines IA 50265-5749 | goplerud@sagwlaw.com<br>howie@sagwlaw.com | Email |
| Counsel to Sierra Club Puerto Rico, Inc. (Sierra Club PR) | Sierra Club Puerto Rico, Inc. | Attn: José Menéndez<br>1016 Avenida Ponce de León<br>Rio Piedras PR 00925 | jmenen6666@gmail.com | Email |
| Counsel to Sola Ltd, Ultra Master Ltd, Ultra NB LLC and Solus Opportunities Fund 5 LP | Simpson Thacher & Bartlett LLP | Attn: Bryce L. Friedman, Nicholas Baker<br>425 Lexington Avenue<br>New York NY 10017-3954 | bfriedman@stblaw.com<br>nbaker@stblaw.com | Email |
| Counsel to J.P. Morgan Securities, LLC | Simpson Thacher & Bartlett LLP | Attn: Jonathan K. Youngwood & David Elbaum<br>425 Lexington Avenue<br>New York NY 10017 | jyoungwood@stblaw.com<br>david.elbaum@stblaw.com | Email |
| Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | Sistema de Retiro AEE | PO Box 13978<br>San Juan PR 00908-3978 | MARIAE.HERNANDEZ@prepa.com<br>carmen.herrero@prepa.com | Email |
| Counsel to Vitol Inc. and Vitol S.A. | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Mark A. McDermott, Bram A. Strochlic, & Shana Elberg<br>One Manhattan West<br>New York NY 10001 | mark.mcdermott@skadden.com<br>Bram.Strochlic@skadden.com<br>Shana.Elberg@skadden.com | Email |
| Counsel to UBS Trust Company of Puerto Rico | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul J. Lockwood, Esq<br>One Rodney Square<br>920 N. King St.<br>Wilmington DE 19801 | Paul.lockwood@skadden.com | Email |
| Federal Agency | Small Business Administration (SBA) | Attn: Dilawar Syed<br>409 3rd St., SW<br>Washington DC 20416 | | First Class Mail |
| Counsel to Autonomous Municipality of Ponce | Stradling Yocca Carlson & Rauth, PC | Attn: Paul R. Glassman<br>10100 Santa Monica Blvd<br>Ste 1400<br>Los Angeles  CA 90067-4140 | pglassman@sycr.com | First Class Mail and Email |
| Counsel to American Federation of State, County and Municipal Employees, Plaintiff in Adversary Proceedings 17-00242 & 17-00243, and Intervener in Adversary Proceeding 17-00250 | Stroock & Stroock & Lavan LLP | Attn: Curt C. Mechling & Sherry J. Millman<br>180 Maiden Lane<br>New York NY 10038 | cmechling@stroock.com<br>smillman@stroock.com | Email |
| Counsel to the Ad Hoc Group of Noteholders of FGIC-Insured Notes and American Federation of Teachers, AFL-CIO | Stroock & Stroock & Lavan, LLP | Attn: Curtis C. Mechling, Sherry Millman, Kristopher M. Hansen, Jonathan D. Canfield<br>180 Maiden Lane<br>New York NY 10038-4982 | cmechling@stroock.com<br>smillman@stroock.com<br>khansen@stroock.com<br>jcanfield@stroock.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Tamrio, Inc. | Tamrio, Inc. | Attn: Eng.. Claudio Torres Serrano<br>PO Box 455<br>Mayaguez PR 00681 | jlopez@constructorasantiago.com | Email |
| TEC General Contractors, Corp. | TEC General Contractors, Corp | Attn: Eng. Saul Toledo Mejias<br>Ave. Miramar, Bldg. 5, Suite 801<br>Paseo Caribe<br>San Juan PR 00901 | Saultoledo22@yahoo.com | Email |
| Members of Creditor's Committee | The American Federation of Teachers (AFT) | Attn: Mark Richard<br>555 New Jersey Ave., NW<br>11th Floor<br>Washington DC 20001 | | First Class Mail |
| Creditor and Party-in-Interest | The Bank of Nova Scotia | Attn: Luis Pablo Bautista<br>40 King St. W.<br>Toronto ON M5H1H1 Canada | luis.bautista@scotiabank.com | Email |
| Cantor-Katz Collateral Monitor LLC | The Collateral Monitor | Attn: Matthew Cantor<br>235 West 71st Street, Unit 3<br>New York NY 10023 | Mcantor4@mac.com | Email |
| Cantor-Katz Collateral Monitor LLC | The Collateral Monitor | Attn: Richard Katz<br>1915 Vallejo Street<br>San Francisco CA 94123 | rich.katz@torquepointllc.com | Email |
| Counsel to BEC Co, Inc. d/b/a Empacadora Hill Brothers | The Financial Attorneys, P.S.C. | Attn: Rafael Ferreira Cintron, Esq.<br>PMB 274<br>405 Esmeralda Avenue Suite 2<br>Guaynabo PR 00969 | rfc@thefinancialattorneys.com | Email |
| Counsel to Vitol S.A., Defendant in Adversary Proceeding 17-00221 | The Law Offices of Andres W. Lopez, P.S.C. | Attn: Andres W. Lopez<br>902 Fernandez Juncos Ave<br>San Juan PR 00907 | andres@awllaw.com | First Class Mail and Email |
| Counsel to Barreras, Inc. | The Rivera Group | Attn: Edgardo L. Rivera Rivera; Muchelle Maria Vega Rivera<br>Galeria San Patricio Ste 205<br>B-5 Calle Tabonuco<br>Guaynabo PR 00968 | edgardo@therivera.group<br>mvega@vega-rivera.com | Email |
| Counsel to Barreras, Inc. | The Rivera Group | Attn: Edgardo L. Rivera Rivera; Muchelle Maria Vega Rivera<br>PO Box 360764<br>San Juan PR 00936-0764 | edgardo@therivera.group<br>mvega@vega-rivera.com | Email |
| Counsel to Oppenheimer Funds, Franklin Funds, First Puerto Rico Family of Funds, the Ad Hoc Group of PREPA Bondholders, and Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it, and Invesco/Oppenheimer Funds | Toro, Colon, Mullet, Rivera & Sifre, P.S.C. | Attn: Manuel Fernandez-Bared, Linette Figueroa-Torres, Nadya Pérez-Román, Jane Patricia Van Kirk<br>PO Box 195383<br>San Juan PR 00919-5383 | Mfb@tcmrslaw.com<br>Lft@tcmrslaw.com<br>nperez@tcmrslaw.com<br>jvankirk@tcmrslaw.com | Email |
| TransCore Atlantic, Inc. | TransCore Atlantic, Inc. | Attn: President or General Counsel<br>150 4th Ave North, Suite 1200<br>Nashville TN 37219 | Paula.Flowers@TransCore.com | Email |
| Counsel to the United States | U.S. Department of Justice, Civil Division | Attn: Laura Hunt, and Rebecca M. Curti-Kohart<br>Federal Programs Branch<br>20 Massachusetts Ave., N.W.<br>Washington DC 20530 | rebecca.cutri-kohart@usdoj.gov | Email |
| Counsel to the United States | U.S. Department of Justice, Civil Division | Attn: Thomas G. Ward<br>950 Pennsylvania Ave., NW<br>Rm 3131<br>Washington DC 20530 | Thomas.g.ward@usdoj.gov | First Class Mail |
| Counsel for Luis J. Costas-Russell | Ubarri & Roman Law Office | Attn: David W. Roman<br>PO Box 79564<br>Carolina PR 00984-9564 | doman@ubarri-romanlaw.com | First Class Mail |
| Unión de Empleados de la Corporación del Fondo del Seguro del Estado | Unión de Empleados de la Corporación del Fondo del Seguro del Estado | Calle Encina 1550<br>Caparra Heights<br>San Juan PR 00920 | unioncfse@yahoo.com | Email |
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Calle Pomarrosa G10, Valle Arriba Heights,<br>Carolina PR 00983 | migade19@hotmail.com<br>jaimeenriquecruzalvarez@gmail.com | Email |
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Unión de Médicos de la Corporación del Fondo del Seguro del Estado | PO Box 70344, CMM33<br>San Juan PR 00936-8344 | | First Class Mail |
| Members of Creditor's Committee | Unitech Engineering | Attn: Ramón Ortiz Carro<br>Urb Sabanera<br>40 Camino de la Cascada<br>Cidra PR 00739 | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 22 of 25

Exhibit A

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to the Government of the United States of America | United States Attorney for the Southern District of New York | Attn: Christopher Connolly<br>86 Chambers Street<br>New York NY 10007 | christopher.connolly@usdoj.gov | Email |
| Counsel to the Environmental Protection Agency | United States Department of Justice | Attn: Héctor Vélez Cruz, Associate Regional Counsel<br>Office of Regional Counsel, U.S. EPA Region 2<br>City View Plaza II, Suite 7000, #48 RD. 165 km 1.2<br>Guaynabo PR 00968-8069 | velez.hector@epa.gov | Email |
| Counsel to the Environmental Protection Agency | United States Department of Justice | Attn: Mark A. Gallagher<br>Environment and Natural Resources Division, Environmental Enforcement Section<br>PO Box 7611<br>Washington DC 20044-7611 | mark.gallagher@usdoj.gov | Email |
| Counsel to Universal Insurance Company, Eastern American Insurance Agency, and Universal Group, Inc. | Universal Insurance Company | Attn: Roberto Del Toro Morales<br>P.O. Box 11155<br>San Juan PR 00922-1155 | rtoro@universalpr.com | Email |
| Federal Agency | US Army Corps of Engineers | Attn: Scott A. Spellmon<br>441 G St., NW<br>Washington DC 20548 | | First Class Mail |
| Office of the United States Attorney for the District of Puerto Rico | US Attorney for the District of Puerto Rico | Attn: Rosa E. Rodriguez-Velez, U.S. Attorney<br>Torre Chardón, Suite 1201<br>350 Carlos Chardón Street<br>San Juan PR 00918 | | First Class Mail |
| Federal Agency | US Department of Agriculture | Attn: Thomas J. Vilsack<br>1400 Independence Ave., SW<br>Washington DC 20250 | | First Class Mail |
| Federal Agency | US Department of Commerce | Attn: Gina M. Raimondo<br>1401 Constitution Ave., NW<br>Washington DC 20230 | | First Class Mail |
| Federal Agency | US Department of Education (ED) | Attn: Miguel Cardona<br>400 Maryland Ave., SW<br>Washington DC 20202 | | First Class Mail |
| Counsel to the United States of America on behalf of its agencies the Internal Revenue Service and the Alcohol and Tobacco Tax and Trade Bureau | US Department of Justice | Attn: Ward W. Benson, Trial Attorney, Tax Division<br>Post Office Box 227<br>Ben Franklin Station<br>Washington D.C. 20044 | wardlow.w.benson@usdoj.gov | Email |
| Federal Agency | US Department of Justice (DOJ) | Attn: Merrick Garland<br>950 Pennsylvania Ave., NW<br>Washington DC 20530 | | First Class Mail |
| Federal Agency | US Department of Labor (DOL) | Attn: Martin J. Walsh<br>200 Constitution Ave NW<br>Washington DC 20210 | | First Class Mail |
| US Trustee for the District of Puerto Rico | US Trustee for the District of Puerto Rico | Attn: Monsita Lecaroz Arribas, Maria D. Giannirakis, & Mary Ida Townson<br>Edificio Ochoa<br>500 Tanca Street Suite 301<br>San Juan PR 00901-1922 | USTP.Region21@usdoj.gov | Email |
| Counsel to Cooperativa de Seguros Múltiples de Puerto Rico | Valdes Ortiz Law Offices, PA | Attn: Hector E. Valdes Ortiz<br>8461 Lake Worth Rd.<br>Suite 420<br>Lake Worth FL 33467 | hvaldes@v-olaw.com | Email |
| Counsel to creditors Carlos Pérez Molina, Ana Figueroa Colón and their Legal Partnership of Acquisitions | Valenzuela-Alvarado, LLC | Attn: José Enrico Valenzuela-Alvarado<br>MCS Plaza, 255 Ponce de León Avenue<br>Suite 825, Hato Rey<br>San Juan PR 00917-1942 | jeva@valenzuelalaw.net<br>jose.enrico.valenzuela1@gmail.com | Email |
| Attorney for Maria C. Figueroa Torres | Vanessa Hernández Rodríguez | Attn: Vanessa Hernández Rodríguez<br>Street Aurora 4140, Suite 1<br>Ponce PR 00717-1203 | hernandezrodriguez.v@gmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Veronica Ferraiuoli Hornedo | PO Box 195384<br>San Juan PR 00919-5384 | vero@ferraiuoli.pr | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Victor Calderón Cestero | 137 Calle O Ramey<br>Aguadilla PR 00603 | victor@calderon-law.com | Email |
| Counsel to Learning Alliances, LLC | Vidal, Nieves & Bauzá, LLC | Attn: Roxana Cruz-Rivera, Esq.<br>B7 Tabonuco Street, Suite 1108<br>Guaynabo PR 00968 | rcruz@vnblegal.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 23 of 25

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Fir Tree Capital Management, LP | Vilariño & Associates LLC | Attn: Javier Vilariño<br>1519 Ponce de Leon Ave.<br>First Federal Building Suite 513<br>San Juan PR 00909 | jvilarino@vilarinolaw.com | Email |
| Counsel to Arcos Dorados Puerto Rico LLC, Encanto Restaurants, Inc, Carnegie Learning, Inc. | Vilariño & Associates LLC | Attn: Javier Vilariño, Esq.<br>PO Box 9022515<br>San Juan PR 00902-2515 | jvilarino@vilarinolaw.com | Email |
| Counsel to Medical Card System, Inc., MCS Health Management Options, Inc., and MCS Advantage, Inc. | Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso<br>1225 Ave. Ponce de León<br>Suite 1503<br>San Juan PR 00907-3984 | ramonvinas@vinasllc.com | Email |
| Counsel to MCS Life Insurance Company | Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso<br>623 Ave. Ponce de León<br>Suite 1202B<br>San Juan PR 00917-4831 | ramonvinas@vinasllc.com | Email |
| Counsel to Scotiabank De Puerto Rico | Wachtell, Lipton, Rosen & Katz | Attn: Richard G. Mason, Esq., Amy R. Wolf, Esq., Emil A. Kleinhaus, Esq., Angela K. Herring, Esq.<br>51 West 52nd Street<br>New York NY 10019 | Rgmason@wlrk.com<br>Arwolf@wlrk.com<br>Eakleinhaus@wlrk.com<br>AKHerring@wlrk.com | Email |
| Counsel to National Public Finance Guarantee Corporation | Weil, Gotshal & Manges, LLP | Attn: Kelly Diblasi, Robert Berezin, Todd Larson, Gabriel A. Morgan, Jonathan D. Polkes, & Gregory Silbert<br>767 Fifth Avenue<br>New York NY 10153-0119 | kelly.diblasi@weil.com<br>gabriel.morgan@weil.com<br>jonathan.polkes@weil.com<br>gregory.silbert@weil.com<br>robert.berezin@weil.com | Email |
| Counsel to Elias Sánchez-Sifonte, Attorneys for Defendants State Insurance Fund Corporation and Jesús M. Rodríguez Rosa. | Weinstein-Bacal, Miller & Vega, P.S.C. | Attn: Stuart A. Weinstein-Bacal, Peter W. Miller, & Javier A. Vega-Villalba<br>González-Padín Building - Penthouse<br>154 Rafael Cordero Street, Plaza de Armas<br>Old San Juan PR 00901 | swb@wbmvlaw.com<br>sawbacal@aol.com<br>pwm@wbmvlaw.com<br>prwolverine@gmail.com<br>jvv@wbmvlaw.com<br>javier.a.vega@gmail.com | Email |
| Counsel to Doral Financial Corporation and UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | Attn: Glenn M. Kurtz, John K. Cunningham, Brian D. Pfeiffer, Esq. & Michele J. Meises, Esq.<br>1221 Avenue of the Americas<br>New York NY 10020-1095 | gkurtz@whitecase.com<br>jcunningham@whitecase.com<br>brian.pfeiffer@whitecase.com<br>michele.meises@whitecase.com | Email |
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | Attn: John K. Cunningham, Jason N. Zakia, Fernando de la Hoz, Cheryl Tedeschi Sloane, & Jesse Green<br>Southeast Financial Center<br>200 South Biscayne Blvd Ste 4900<br>Miami FL 33131-2352 | jzakia@whitecase.com<br>jcunningham@whitecase.com<br>fdelahoz@whitecase.com<br>csloane@whitecase.com<br>jgreen@whitecase.com | Email |
| Counsel to Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., and Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091 | Wilbert Lopez Moreno & Asociados | Attn: Wilbert Lopez Moreno<br>1272 Ave. Jesus T. Pinero<br>San Juan PR 00921 | wilbert_lopez@yahoo.com | Email |
| Counsel to Softek, Inc. and Insight Management Group, Inc., | William M. Vidal-Carvajal Law Office, P.S.C. | Attn: William M. Vidal-Carvajal, Esq.<br>MCS Plaza, Ponce de Leon Avenue<br>Suite 801<br>San Juan PR 00917 | william.m.vidal@gmail.com | Email |
| Counsel to Comité Diálogo Ambiental, Inc., El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática, Comité Yabucoeño Pro-Calidad de Vida, Inc. (YUCAE), Alianza Comunitaria Ambientalista del Sureste, Inc., Sierra Club Puerto Rico, Inc., Mayagüezanos por la Salud y el Ambiente, Inc., Coalición de Organizaciones Anti Incineración, Inc. and Amigos del Rio Guaynabo, Inc. | William Santiago-Sastre | P.O. Box 1801<br>Sabana Seca PR 00952-1801 | wssbankruptcy@gmail.com | Email |
| Interested Party | William Santiago-Sastre, Esq. | Attn: William Santiago-Sastre, Esq.<br>USDCPR 201106<br>PO Box 1801<br>Sabana Seca PR 00952-1801 | wssbankruptcy@gmail.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders | Willkie Farr & Gallagher LLP | Attn: Mark T. Stancil<br>1875 K Street, N.W.<br>Washington DC 20006-1238 | mstancil@willkie.com | Email |
| Co-Counsel to Bank of America, N.A., Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc. and Merrill Lynch Capital Services, Inc. | Winston & Strawn LLP | Attn: Carrie V. Hardman<br>200 Park Avenue<br>New York NY 10166 | chardman@winston.com | Email |

Exhibit A

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc. and Merrill Lynch Capital Services, Inc. | Winston & Strawn LLP | Attn: Joseph L. Motto<br>35 W. Wacker Drive<br>Chicago IL 60601 | jmotto@winston.com | Email |
| Counsel to KDC Solar, LLC | Wollmuth Maher & Deutsch LLP | Attn: James Lawlor, Esq.<br>200 Madison Ave<br>Morristown NJ 07960 | JLawlor@wmd-law.com | Email |
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Young Conaway Stargatt & Taylor, LLP | Attn: James L. Patton, Robert S. Brady, Michael S. Neiburg<br>Rodney Square<br>1000 North King Street<br>Wilmington DE 19801 | jpatton@ycst.com<br>rbrady@ycst.com<br>mneiburg@ycst.com | Email |

**Exhibit B**

## Exhibit B

Supplemental Service List
Served via Overnight Mail

| NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|------|---------|------|-------|-------------|
| Michael Schimenti | Address on file | | | |
| Miles Kumnick | Address on file | | | |
| Robert Kasmierski | Address on file | | | |

**<u>Exhibit C</u>**

**UNITED STATES DISTRICT COURT FOR THE DISTRICT OF PUERTO RICO / TRIBUNAL DE DISTRITO DE LOS ESTADOS UNIDOS PARA EL DISTRITO DE PUERTO RICO**

| **Fill in this information to identify the case (Select only one Debtor per claim form). / Llene esta información para identificar el caso (seleccione sólo un deudor por formulario de reclamación).** | | |
|---|---|---|
| ❑ Commonwealth of Puerto Rico<br>El Estado Libre Asociado de Puerto Rico | Case No. 17-bk-03283 | Petition Date:<br>May 3, 2017 |
| ❑ Puerto Rico Sales Tax Financing Corporation (COFINA)<br>La Corporación del Fondo de Interés Apremiante de Puerto Rico | Case No. 17-bk-03284 | Petition Date:<br>May 5, 2017 |
| ❑ Puerto Rico Highways and Transportation Authority<br>La Autoridad de Carreteras y Transportación de Puerto Rico | Case No. 17-bk-03567 | Petition Date:<br>May 21, 2017 |
| ❑ Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>El Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Case No. 17-bk-03566 | Petition Date:<br>May 21, 2017 |
| ❑ Puerto Rico Electric Power Authority<br>La Autoridad de Energía Eléctrica de Puerto Rico | Case No. 17-bk-04780 | Petition Date:<br>July 2, 2017 |

## Modified Official Form 410 / Formulario Oficial 410 Modificado

# Proof of Claim / Evidencia de reclamación

04/16

**Read the instructions before filling out this form. This form is for making a claim for payment in a Title III case. Do not use this form to make a request for payment of an administrative expense, other than a claim entitled to administrative priority pursuant to 11 U.S.C. § 503(b)(9). Make such a request according to 11 U.S.C. § 503.**

**Filers must leave out or redact** information that is entitled to privacy or subject to confidentiality on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. **Do not send original documents;** they may be destroyed after scanning. If the documents are not available, explain in an attachment.

**Lea las instrucciones antes de completar este formulario. Este formulario está diseñado para realizar una reclamación de pago en un caso en virtud del Título III. No utilice este formulario para solicitar el pago de un gasto administrativo que no sea una reclamación que reúna los requisitos para ser tratada como prioridad administrativa conforme al Título 11 § 503(b) (9) del U.S.C. Ese tipo de solicitud debe realizarse de conformidad con el Título 11 § 503 del U.S.C.**

**Quienes presenten la documentación deben omitir o editar** información que reúna los requisitos para ser tratada con privacidad o confidencialidad en este formulario o en cualquier otro documento adjunto. Adjunte copias editadas de cualquier otro documento que respalde la reclamación, tales como pagarés, órdenes de compra, facturas, balances detallados de cuentas en funcionamiento, contratos, resoluciones judiciales, hipotecas y acuerdos de garantías. **No adjunte documentos originales,** ya que es posible que los documentos adjuntos se destruyan luego de analizarlos. En caso de que los documentos no estén disponibles, explique los motivos en un anexo.

**Fill in all the information about the claim as of the Petition Date.**

**Complete toda la información acerca de la reclamación a la fecha en la que se presentó el caso.**

| **Part 1 / Parte 1** | **Identify the Claim / Identificar la reclamación** |
|---|---|

1. **Who is the current creditor?**

   **¿Quién es el acreedor actual?**

   Name of the current creditor (the person or entity to be paid for this claim)
   Nombre al acreedor actual (la persona o la entidad a la que se le pagará la reclamación)

   Other names the creditor used with the debtor
   Otros nombres que el acreedor usó con el deudor _____

| | | |
|---|---|---|
| **2. Has this claim been acquired from someone else?**<br><br>**¿Esta reclamación se ha adquirido de otra persona?** | ❑ No / No<br>❑ Yes. From whom?<br>Sí. ¿De quién? _____ | |

| | | |
|---|---|---|
| **3. Where should notices and payments to the creditor be sent?**<br><br>Federal Rule of Bankruptcy Procedure (FRBP) 2002(g)<br><br>**¿A dónde deberían enviarse las notificaciones al acreedor?**<br><br>Norma federal del procedimiento de quiebra (FRBP, por sus siglas en inglés) 2002(g | **Where should notices to the creditor be sent?**<br>**¿A dónde deberían enviarse las notificaciones al acreedor?**<br><br>_____<br>Name / Nombre<br><br>_____<br>Number / Número    Street / Calle<br><br>_____<br>City / Ciudad    State / Estado    ZIP Code / Código postal<br><br>_____<br>Contact phone / Teléfono de contacto<br><br>_____<br>Contact email / Correo electrónico de contacto | **Where should payments to the creditor be sent?**<br>(if different)<br>**¿A dónde deberían enviarse los pagos al acreedor?** (En caso de que sea diferente)<br><br>_____<br>Name / Nombre<br><br>_____<br>Number / Número    Street / Calle<br><br>_____<br>City / Ciudad    State / Estado    ZIP Code / Código postal<br><br>_____<br>Contact phone / Teléfono de contacto<br><br>_____<br>Contact email / Correo electrónico de contacto |

| | |
|---|---|
| **4. Does this claim amend one already filed?**<br><br>**¿Esta reclamación es una enmienda de otra presentada anteriormente?** | ❑ No / No<br>❑ Yes.  Claim number on court claims registry (if known)<br>Sí.  Número de reclamación en el registro de reclamaciones judiciales (en caso de saberlo)_____<br>Filed on / Presentada el _____ (MM /DD/YYYY) / (DD/MM/AAAA) |

| | |
|---|---|
| **5. Do you know if anyone else has filed a proof of claim for this claim?**<br><br>**¿Sabe si alguien más presentó una evidencia de reclamación para esta reclamación?** | ❑ No / No<br>❑ Yes. Who made the earlier filing?<br>Sí. ¿Quién hizo la reclamación anterior?_____ |

| **Part 2 / Parte 2:** | **Give Information About the Claim as of the Petition Date**<br><br>**Complete toda la información acerca de la reclamación desde la fecha en la que se presentó el caso.** |
|---|---|

| | |
|---|---|
| **6. Do you have a claim against a specific agency or department of the Commonwealth of Puerto Rico?**<br><br>**¿Tiene una reclamación en contra de algún organismo o departamento específico del Estado Libre Asociado de Puerto Rico?** | ❑ No / No<br><br>❑ Yes.  Identify the agency or department and contact name. (A list of Commonwealth of Puerto Rico agencies and departments is available at: https://cases.primeclerk.com/puertorico/.)<br>Sí.  Identifique el organismo o departamento y nombre del representante. (Una lista de agencias y departamentos del Estado Libre Asociado de Puerto Rico está disponible en: https://cases.primeclerk.com/puertorico/).<br><br>_____ |

| | |
|---|---|
| **7. Do you supply goods and / or services to the government?**<br><br>**¿Proporciona bienes y / o servicios al gobierno?** | ❑ No / No<br>❑ Yes. Provide the additional information set forth below / Sí. Proporcionar la información adicional establecida a continuación:<br><br>Vendor / Contract Number | Número de proveedor / contrato: _____<br><br>List any amounts due after the Petition Date (listed above) but before June 30, 2017:<br>Anote la cantidad que se le debe después de la fecha que se presentó el caso (mencionados anteriormente), pero antes del 30 de junio de 2017  $ _____ |

**8. How much is the claim?**

**¿Cuál es el importe de la reclamación?**

$_____. **Does this amount include interest or other charges?**
**¿Este importe incluye intereses u otros cargos?**

❑ No / No

❑ Yes. Attach statement itemizing interest, fees, expenses, or other
charges required by Bankruptcy Rule 3001(c)(2)(A).
Sí. Adjunte un balance con intereses detallados, honorarios,
gastos u otros cargos exigidos por la Norma de Quiebras
3001(c)(2)(A).

---

**9. What is the basis of the claim?**

**¿Cuál es el fundamento de la reclamación?**

Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card.
Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c). Limit
disclosing information that is entitled to privacy, such as health care information.

Por ejemplo: Venta de bienes, préstamo de dinero, arrendamiento, prestación de servicios, lesiones personales u
homicidio culposo, o tarjetas de crédito. Adjunte copias editadas de cualquier documento que respalde la
reclamación conforme a lo exigido por la Norma de Quiebras 3001(c). Limite la divulgación de información que
reúne los requisitos para ser tratada con privacidad, tal como información sobre atención médica.

_____

---

**10. Is all or part of the claim secured?**

**¿La reclamación está garantizada de manera total o parcial?**

❑ No / No

❑ Yes. The claim is secured by a lien on property.
Sí. La reclamación está garantizada por un derecho de retención sobre un bien.

**Nature of property / Naturaleza del bien:**
❑ Motor vehicle / Vehículos

❑ Other. Describe:
Otro. Describir: _____

**Basis for perfection / Fundamento de la realización de pasos adicionales:** _____
_____

Attach redacted copies of documents, if any, that show evidence of perfection of a security interest (for
example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has
been filed or recorded.)

Adjunte copias editadas de documentos, si los hubiere, que demuestre la realización de pasos adicionales
para hacer valer un derecho de garantía (por ejemplo, una hipoteca, un derecho de retención, un
certificado de propiedad, una declaración de financiamiento u otro documento que demuestre que se ha
presentado o registrado un derecho de retención.

**Value of property / Valor del bien:** $_____

**Amount of the claim that is secured /**
**Importe de la reclamación que está garantizado:** $_____

**Amount of the claim that is unsecured /**
**Importe de la reclamación que no está garantizado:** $_____
(The sum of the secured and unsecured amounts should match the amount in line 7.)
(La suma del importe garantizado y no garantizado debe coincidir con el importe de la línea 7.)

**Amount necessary to cure any default as of the Petition Date /**
**Importe necesario para compensar toda cesación de pago a la fecha que se presentó el caso :** $_____
_____

**Annual Interest Rate** (on the Petition Date)
**Tasa de interés anual** (cuando se presentó el caso)_____%

❑ Fixed / Fija
❑ Variable / Variable

---

**11. Is this claim based on a lease?**

**¿Esta reclamación está basada en un arrendamiento?**

❑ No / No

❑ Yes. **Amount necessary to cure any default as of the Petition Date.**
Sí. Importe necesario para compensar toda cesación de pago a partir de la que se presentó el caso $ _____

---

| 12. **Is this claim subject to a right of setoff?**<br><br>**¿La reclamación está sujeta a un derecho de compensación?** | ☐ No / No<br><br>☐ Yes. Identify the property /<br>Sí. Identifique el bien: _____ |

| 13. **Is all or part of the claim entitled to administrative priority pursuant to 11 U.S.C. § 503(b)(9)?**<br><br>**¿La reclamación, total o parcial, cumple los requisitos para ser tratada como prioridad administrativa conforme al Título 11 § 503(b)(9) del U.S.C.?** | ☐ No / No<br><br>☐ Yes. **Indicate the amount of your claim arising from the value of any goods received by the debtor within 20 days before the Petition Date in these Title III case(s), in which the goods have been sold to the debtor in the ordinary course of such debtor's business. Attach documentation supporting such claim.**<br><br>**Sí. Indique el importe de la reclamación que surge del valor de cualquier bien recibido por el deudor dentro de los 20 días anteriores a la fecha de inicio en estos casos del Título III, en el que los bienes se han vendido al deudor en el transcurso normal de los negocios del deudor. Adjunte la documentación que respalda dicha reclamación.** | $_____ |

---

## Part 3 / Parte 3:

### Sign Below / Firmar a continuación

**The person completing this proof of claim must sign and date it. FRBP 9011(b).**

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

**La persona que complete esta evidencia de reclamación debe firmar e indicar la fecha. FRBP 9011(b).**

Si presenta esta reclamación de manera electrónica, la FRBP 5005(a)(2) autoriza al tribunal a establecer normas locales para especificar qué se considera una firma.

*Check the appropriate box / Marque la casilla correspondiente:*

☐ I am the creditor. / Soy el acreedor.

☐ I am the creditor's attorney or authorized agent. / Soy el abogado o agente autorizado del acreedor.

☐ I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004. / Soy el síndico, el deudor o su agente autorizado. Norma de quiebra 3004.

☐ I am a guarantor, surety, endorser, or other codebtor. Bankruptcy Rule 3005. / Soy el garante, fiador, endosante u otro codeudor. Norma de quiebra 3005.

I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

Comprendo que una firma autorizada en esta *Evidencia de reclamación* se considera como un reconocimiento de que al calcular el importe de la reclamación, el acreedor le proporcionó al deudor crédito para todo pago recibido para saldar la deuda

I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.

He leído la información en esta *Evidencia de reclamación* y tengo motivos razonables para suponer que la información es verdadera y correcta.

I declare under penalty of perjury that the foregoing is true and correct. / Declaro bajo pena de perjurio que lo que antecede es verdadero y correcto.

Executed on date / Ejecutado el  _____(MM/DD/YYYY) / (DD/MM/AAAA)

Signature / Firma_____

**Print the name of the person who is completing and signing this claim / Escriba en letra de imprenta el nombre de la persona que completa y firma esta reclamación:**

Name _____
      First name / Primer nombre    Middle name / Segundo nombre    Last name / Apellido

Title / Cargo _____

Company / Compañía _____
          Identify the corporate servicer as the company if the authorized agent is a servicer.
          Identifique al recaudador corporativo como la compañía si el agente autorizado es un recaudador.

Address / Dirección _____
          Number / Número          Street / Calle

          _____
          City / Ciudad                    State / Estado    ZIP Code / Código postal

Contact phone / Teléfono de contacto_____    Email / Correo electrónico_____

---

# Instructions for Proof of Claim

United States Bankruptcy Court                                                                                                                    12/15

**These instructions and definitions generally explain the law. In certain circumstances, such as bankruptcy cases that debtors do not file voluntarily, exceptions to these general rules may apply. You should consider obtaining the advice of an attorney, especially if you are unfamiliar with the bankruptcy process and privacy regulations.**

## How to fill out this form

- **Fill in all of the information about the claim as of the petition date.**

- **Fill in the caption at the top of the form.**

- **If the claim has been acquired from someone else, then state the identity of the last party** who owned the claim or was the holder of the claim and who transferred it to you before the initial claim was filed.

- **Attach any supporting documents to this form.**
  Attach redacted copies of any documents that show that the debt exists, a lien secures the debt, or both. (See the definition of *redaction* on the next page.)

  Also attach redacted copies of any documents that show perfection of any security interest or any assignments or transfers of the debt. In addition to the documents, a summary may be added. Federal Rule of Bankruptcy Procedure (called "Bankruptcy Rule") 3001(c) and (d).

- **Do not attach original documents because attachments may be destroyed after scanning.**

- **If the claim is based on delivering health care goods or services, do not disclose confidential health care information. Leave out or redact confidential information both in the claim and in the attached documents.**

- **A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, individual's tax identification number, or financial account number, and only the year of any person's date of birth.** See Bankruptcy Rule 9037.

- **For a minor child, fill in only the child's initials and the full name and address of the child's parent or guardian.** For example, write *A.B., a minor child* (*John Doe, parent, 123 Main St., City, State*). See Bankruptcy Rule 9037.

## Confirmation that the claim has been filed

To receive confirmation that the claim has been filed, either enclose a stamped self-addressed envelope and a copy of this form or contact the Claims and Noticing Agent at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), or by email at puertoricoinfo@primeclerk.com. You may view a list of filed claims in the Title III cases by visiting the Claims and Noticing Agent's website at https://cases.primeclerk.com/puertorico.

## Understand the terms used in this form

**Administrative expense:** Generally, an expense that arises after a bankruptcy case is filed in connection with operating, liquidating, or distributing the bankruptcy estate. 11 U.S.C. § 503.

**Claim:** A creditor's right to receive payment for a debt that the debtor owed on the date the debtor filed for bankruptcy. 11 U.S.C. §101 (5). A claim may be secured or unsecured.

**Claim Pursuant to 11 U.S.C. § 503(b)(9):** A claim arising from the value of any goods received by the Debtor within 20 days before the petition date, in which the goods have been sold to the Debtor in the ordinary course of the Debtor's business. Attach documentation supporting such claim.

**Creditor:** A person, corporation, or other entity to whom a debtor owes a debt that was incurred on or before the date the debtor filed for bankruptcy. 11 U.S.C. § 101 (10).

**Debtor:** A person, corporation, or other entity who is in bankruptcy. Use the debtor's name and case number as shown in the bankruptcy notice you received. 11 U.S.C. § 101 (13).

**Evidence of perfection:** Evidence of perfection of a security interest may include documents showing that a security interest has been filed or recorded, such as a mortgage, lien, certificate of title, or financing statement.

**Information that is entitled to privacy:** A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, an individual's tax identification number, or a financial account number, only the initials of a minor's name, and only the year of any person's date of birth. If a claim is based on delivering health care goods or services, limit the disclosure of the goods or services to avoid embarrassment or disclosure of confidential health care information. You may later be required to give more information if the trustee or someone else in interest objects to the claim.

**Proof of claim:** A form that shows the amount of debt the debtor owed to a creditor on the petition date. The form must be filed in the district where the case is pending.

**Redaction of information:** Masking, editing out, or deleting certain information to protect privacy or confidential information. Filers must redact or leave out information entitled to **privacy** on the *Proof of Claim* form and any attached documents.

---

**Do not file these instructions with your form**

---

**Secured claim under 11 U.S.C. § 506(a):** A claim backed by a lien on particular property of the debtor. A claim is secured to the extent that a creditor has the right to be paid from the property before other creditors are paid. The amount of a secured claim usually cannot be more than the value of the particular property on which the creditor has a lien. Any amount owed to a creditor that is more than the value of the property normally may be an unsecured claim. But exceptions exist; for example, see 11 U.S.C. § 1322(b) and the final sentence of § 1325(a).

Examples of liens on property include a mortgage on real estate or a security interest in a car. A lien may be voluntarily granted by a debtor or may be obtained through a court proceeding. In some states, a court judgment may be a lien.

**Setoff:** Occurs when a creditor pays itself with money belonging to the debtor that it is holding, or by canceling a debt it owes to the debtor.

**Unsecured claim:** A claim that does not meet the requirements of a secured claim. A claim may be unsecured in part to the extent that the amount of the claim is more than the value of the property on which a creditor has a lien.

## Offers to purchase a claim

Certain entities purchase claims for an amount that is less than the face value of the claims. These entities may contact creditors offering to purchase their claims. Some written communications from these entities may easily be confused with official court documentation or communications from the debtor. These entities do not represent the bankruptcy court, the bankruptcy trustee, or the debtor. A creditor has no obligation to sell its claim. However, if a creditor decides to sell its claim, any transfer of that claim is subject to Bankruptcy Rule 3001(e), any provisions of the Bankruptcy Code (11 U.S.C. § 101 et seq.) that apply, and any orders of the bankruptcy court that apply.

## Please send completed Proof(s) of Claim to:

**If by first class mail:**
Commonwealth of Puerto Rico
Claims Processing Center
c/o Prime Clerk LLC
Grand Central Station, PO Box 4708
New York, NY 10163-4708

**If by overnight courier or hand delivery:**
Commonwealth of Puerto Rico
Claims Processing Center
c/o Prime Clerk, LLC
850 Third Avenue, Suite 412
Brooklyn, NY 11232

# Instrucciones para la Evidencia de reclamación

Tribunal de Quiebras de los Estados Unidos                                                                  12/15

**Estas instrucciones y definiciones explican la ley de forma general. En ciertas circunstancias, tales como casos de quiebra que los deudores no presentan de forma voluntaria, se pueden aplicar excepciones a estas normas generales. Debe considerar la posibilidad de obtener el asesoramiento de un abogado, en especial si no conoce el proceso de quiebra y las reglamentaciones de privacidad.**

## Cómo completar este formulario

- **Complete toda la información acerca de la reclamación a la fecha en la que se presentó el caso.**

- **Complete el título en la parte superior del formulario.**

- **Si la reclamación se ha adquirido de otra persona, indique la identidad de la última parte** que fue propietaria de la reclamación o fue titular de la reclamación y que la transfirió a usted antes de que se presente la reclamación inicial.

- **Adjunte cualquier documento de respaldo a este formulario.**

  Adjunte copias editadas de cualquier documento que demuestre que la deuda existe, que un gravamen garantiza la deuda, o ambos. (Ver la definición de *edición* en la siguiente página).

  También adjunte copias editadas de cualquier documento que demuestre el perfeccionamiento de un derecho de garantía o cualquier cesión o transferencia de la deuda. Además de los documentos, puede agregarse un resumen. Norma federal del procedimiento de quiebra (denominada "Norma de quiebra") 3001(c) y (d).

- **No adjunte documentos originales, ya que es posible que los documentos adjuntos se destruyan luego de examinarlos.**

- **Si la reclamación se basa en la prestación de bienes o servicios de atención médica, no divulgue información de atención médica confidencial. Omita o edite la información confidencial tanto en la reclamación como en los documentos adjuntos.**

- **El formulario de *Evidencia de reclamación* y los documentos adjuntos solo deben mostrar los últimos 4 dígitos de un número de seguridad social, el número de identificación tributaria de una persona o un número de cuenta financiera, y solo el año de la fecha de nacimiento de una persona.** Ver la Norma de quiebra 9037.

- **En el caso de un menor, complete solamente las iniciales del menor y el nombre completo y la dirección del padre o madre o el tutor del menor.** Por ejemplo, escriba *A.B., un menor* (*John Doe, padre, calle 123, ciudad, estado*). Ver la Norma de quiebra 9037.

## Confirmación de que se ha presentado la reclamación

Para recibir una confirmación de que se ha presentado la reclamación, puede adjuntar un sobre autodirigido y estampillado y una copia de este formulario o comunicarse con el representante de reclamaciones y notificaciones al (844) 822-9231 (número gratuito para EE. UU. y Puerto Rico) o al (646) 486-7944 (para llamadas internacionales), o por correo electrónico a puertoricoinfo@primeclerk.com. Para ver una lista de las reclamaciones presentadas en los casos del Título III, visite el sitio web del representante de reclamaciones y notificaciones en
https://cases.primeclerk.com/puertorico.

## Comprenda los términos utilizados en este formulario

**Gastos administrativos:** En términos generales, gastos que se generan luego de presentar un caso de quiebra en relación con el manejo, la liquidación o la distribución del patrimonio de la quiebra.
Título 11 § 503 del Código de los Estados Unidos (U.S.C.).

**Reclamación:** El derecho de un acreedor a recibir un pago por una deuda del deudor a la fecha en la que el deudor solicitó la quiebra. Título 11 §101 (5) del U.S.C. Una reclamación puede estar garantizada o no garantizada.

**Reclamación de conformidad con el Título 11 § 503(b)(9) del U.S.C.:** Una reclamación que surge del valor de cualquier bien recibido por el Deudor dentro de los 20 días anteriores a la fecha en la que se presentó el caso, en el que los bienes se han vendido al Deudor en el transcurso normal de los negocios del Deudor. Adjunte la documentación que respalde dicha reclamación.

**Acreedor:** Una persona, una sociedad anónima u otra entidad con la que el deudor tiene una deuda que se contrajo en la fecha en la que el deudor solicitó la quiebra o con anterioridad. Título 11 § 101 (10) del U.S.C.

**Deudor:** Una persona, una sociedad anónima u otra entidad que está en quiebra. Utilice el nombre del deudor y el número de caso tal como se muestran en el aviso de quiebra que recibió. Título 11 § 101 (13) del U.S.C.

**Prueba de pasos adicionales:** La prueba de la realización de pasos adicionales para hacer valer un derecho de garantía puede incluir documentos que demuestren que se ha presentado o registrado un derecho de garantía, tal como una hipoteca, un derecho de retención, un certificado de propiedad o una declaración de financiamiento.

**Información que debe mantenerse en privado:** El formulario de *Evidencia de reclamación* y los documentos adjuntos solo deben mostrar los últimos 4 dígitos de un número de seguridad social, el número de identificación tributaria de una persona o un número de cuenta financiera, y solo las iniciales del nombre de un menor y el año de la fecha de nacimiento de una persona. Si una reclamación se basa en la prestación de bienes o servicios de atención médica, limite la divulgación de los bienes o servicios a fin de evitar la incomodidad o la divulgación de información de atención médica confidencial. Es posible que, más adelante, se le solicite que brinde más información si el síndico u otra persona de interés se opone a la reclamación.

**Evidencia de reclamación:** Un formulario que detalla el monto de la deuda que el deudor mantiene con un acreedor a la fecha de la presentación. El formulario debe ser presentado en el distrito donde el caso se encuentra pendiente de resolución.

**Edición de información:** Ocultamiento, corrección, o eliminación de cierta información para proteger la privacidad o la información confidencial. Quienes presenten la documentación deben editar u omitir información sujeta a **privacidad** en el formulario de *Evidencia de reclamación* y en cualquier documento adjunto.

**Reclamación garantizada en virtud del Título 11 § 506(a) del U.S.C.:** Una reclamación respaldada por un derecho de retención sobre un bien en particular del deudor. Una reclamación está garantizada en la medida que un acreedor tenga el derecho a recibir un pago proveniente del bien antes de que se les pague a otros acreedores. El monto de una reclamación garantizada generalmente no puede ser mayor que el valor del bien en particular sobre el cual el acreedor mantiene un derecho de retención. Cualquier monto adeudado a un acreedor que sea mayor que el valor del bien generalmente se lo considera una reclamación no garantizada. Sin embargo, existen excepciones; por ejemplo, el Título 11 § 1322(b) del U.S.C., y la oración final de § 1325(a).

Algunos ejemplos de derechos de retención sobre bienes incluyen una hipoteca sobre un inmueble o un derecho de garantía sobre un automóvil. Un derecho de retención puede ser otorgado de manera voluntaria por un deudor o puede obtenerse a través de un procedimiento judicial. En algunos estados, una resolución judicial puede ser un derecho de retención.

**Compensación:** Ocurre cuando un acreedor se paga a sí mismo con dinero que pertenece al deudor y que mantiene en su poder, o cuando el acreedor cancela una deuda que mantiene con el deudor.

**Reclamación no garantizada:** Una reclamación que no cumple con los requisitos de una reclamación garantizada. Una reclamación puede no estar garantizada en parte en la medida que el monto de la reclamación sea mayor que el valor del bien sobre la cual un acreedor tiene un derecho de retención.

## Ofrecimiento de compra de una reclamación

Algunas entidades compran reclamaciones por un monto menor que su valor nominal. Estas entidades pueden contactar a acreedores para ofrecerles la compra de sus reclamaciones. Algunas comunicaciones por escrito de estas entidades pueden confundirse fácilmente con documentación judicial oficial o con comunicaciones del deudor. Estas entidades no representan al tribunal de quiebras, al síndico de la quiebra, ni al deudor. Un acreedor no tiene obligación alguna de vender su reclamación. Sin embargo, si decide hacerlo, cualquier transferencia de esa reclamación está sujeta a la Norma de Quiebras 3001(e), a las correspondientes disposiciones del Código de Quiebras (Título 11 § 101 y subsiguientes del U.S.C.) y a cualquier resolución del tribunal de quiebras que corresponda al caso.

## Envíe la(s) Evidencia(s) de reclamación completa(s) a:

**Si por correo de primera clase:**
Commonwealth of Puerto Rico
Claims Processing Center
c/o Prime Clerk LLC
Grand Central Station, PO Box 4708
New York, NY 10163-4708

**Si por el mensajero de una noche o la entrega de mensajero a mano:**
Commonwealth of Puerto Rico
Claims Processing Center
c/o Prime Clerk, LLC
850 Third Avenue, Suite 412
Brooklyn, NY 11232

**No presente estas instrucciones con su formulario**

**United States District Court for the District of Puerto Rico / Tribunal de Distrito de los Estados Unidos para el Distrito de Puerto Rico**

| Fill in this information to identify the case (Select only one Debtor per claim form). / Llene esta información para identificar el caso (seleccione sólo un deudor por formulario de reclamación). | | |
|---|---|---|
| ❑ Commonwealth of Puerto Rico<br>El Estado Libre Asociado de Puerto Rico | Case No. 17-bk-03283 | Petition Date:<br>May 3, 2017 |
| ❑ Puerto Rico Sales Tax Financing Corporation (COFINA)<br>La Corporación del Fondo de Interés Apremiante de Puerto Rico | Case No. 17-bk-03284 | Petition Date:<br>May 5, 2017 |
| ❑ Puerto Rico Highways and Transportation Authority<br>La Autoridad de Carreteras y Transportación de Puerto Rico | Case No. 17-bk-03567 | Petition Date:<br>May 21, 2017 |
| ❑ Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>El Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Case No. 17-bk-03566 | Petition Date:<br>May 21, 2017 |
| ❑ Puerto Rico Electric Power Authority<br>La Autoridad de Energía Eléctrica de Puerto Rico | Case No. 17-bk-04780 | Petition Date:<br>July 2, 2017 |
| ❑ Puerto Rico Public Building Authority<br>El Autoridad de Edificios Públicos de Puerto Rico | Case No. 19-bk-05523 | Petition Date:<br>Sept 27, 2019 |

## Modified Official Form 410 / Formulario Oficial 410 Modificado

# Proof of Claim / Evidencia de reclamación

04/16

**Read the instructions before filling out this form. This form is for making a claim for payment in a Title III case. Do not use this form to make a request for payment of an administrative expense, other than a claim entitled to administrative priority pursuant to 11 U.S.C. § 503(b)(9). Make such a request according to 11 U.S.C. § 503.**

**Filers must leave out or redact** information that is entitled to privacy or subject to confidentiality on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. **Do not send original documents;** they may be destroyed after scanning. If the documents are not available, explain in an attachment.

**Lea las instrucciones antes de completar este formulario. Este formulario está diseñado para realizar una reclamación de pago en un caso en virtud del Título III. No utilice este formulario para solicitar el pago de un gasto administrativo que no sea una reclamación que reúna los requisitos para ser tratada como prioridad administrativa conforme al Título 11 § 503(b) (9) del U.S.C. Ese tipo de solicitud debe realizarse de conformidad con el Título 11 § 503 del U.S.C.**

**Quienes presenten la documentación deben omitir o editar** información que reúna los requisitos para ser tratada con privacidad o confidencialidad en este formulario o en cualquier otro documento adjunto. Adjunte copias editadas de cualquier otro documento que respalde la reclamación, tales como pagarés, órdenes de compra, facturas, balances detallados de cuentas en funcionamiento, contratos, resoluciones judiciales, hipotecas y acuerdos de garantías. **No adjunte documentos originales,** ya que es posible que los documentos adjuntos se destruyan luego de analizarlos. En caso de que los documentos no estén disponibles, explique los motivos en un anexo.

**Fill in all the information about the claim as of the Petition Date.**

**Complete toda la información acerca de la reclamación a la fecha en la que se presentó el caso.**

| Part 1 / Parte 1 | Identify the Claim / Identificar la reclamación |
|---|---|

1. **Who is the current creditor?**

   **¿Quién es el acreedor actual?**

   Name of the current creditor (the person or entity to be paid for this claim)
   Nombre al acreedor actual (la persona o la entidad a la que se le pagará la reclamación)

   Other names the creditor used with the debtor
   Otros nombres que el acreedor usó con el deudor _____

| | |
|---|---|
| **2. Has this claim been acquired from someone else?**<br><br>**¿Esta reclamación se ha adquirido de otra persona?** | ☐ No / No<br>☐ Yes. From whom?<br>    Sí. ¿De quién? _____ |

| **3. Where should notices and payments to the creditor be sent?**<br><br>Federal Rule of Bankruptcy Procedure (FRBP) 2002(g)<br><br>**¿A dónde deberían enviarse las notificaciones al acreedor?**<br><br>Norma federal del procedimiento de quiebra (FRBP, por sus siglas en inglés) 2002(g) | **Where should notices to the creditor be sent?**<br>**¿A dónde deberían enviarse las notificaciones al acreedor?** | **Where should payments to the creditor be sent?** (if different)<br>**¿A dónde deberían enviarse los pagos al acreedor?** (En caso de que sea diferente) |
|---|---|---|
| | _____<br>Name / Nombre | _____<br>Name / Nombre |
| | _____<br>Number / Número    Street / Calle | _____<br>Number / Número    Street / Calle |
| | _____<br>City / Ciudad    State / Estado    ZIP Code / Código postal | _____<br>City / Ciudad    State / Estado    ZIP Code / Código postal |
| | _____<br>Contact phone / Teléfono de contacto | _____<br>Contact phone / Teléfono de contacto |
| | _____<br>Contact email / Correo electrónico de contacto | _____<br>Contact email / Correo electrónico de contacto |

| | |
|---|---|
| **4. Does this claim amend one already filed?**<br><br>**¿Esta reclamación es una enmienda de otra presentada anteriormente?** | ☐ No / No<br>☐ Yes.  Claim number on court claims registry (if known)<br>    Sí.  Número de reclamación en el registro de reclamaciones judiciales (en caso de saberlo)_____<br>    Filed on / Presentada el _____ (MM /DD/YYYY) / (DD/MM/AAAA) |
| **5. Do you know if anyone else has filed a proof of claim for this claim?**<br><br>**¿Sabe si alguien más presentó una evidencia de reclamación para esta reclamación?** | ☐ No / No<br>☐ Yes. Who made the earlier filing?<br>    Sí. ¿Quién hizo la reclamación anterior?_____ |

| **Part 2 / Parte 2:** | **Give Information About the Claim as of the Petition Date**<br>**Complete toda la información acerca de la reclamación desde la fecha en la que se presentó el caso.** |
|---|---|

| | |
|---|---|
| **6. Do you have a claim against a specific agency or department of the Commonwealth of Puerto Rico?**<br><br>**¿Tiene una reclamación en contra de algún organismo o departamento específico del Estado Libre Asociado de Puerto Rico?** | ☐ No / No<br><br>☐ Yes.  Identify the agency or department and contact name. (A list of Commonwealth of Puerto Rico agencies and departments is available at: https://cases.primeclerk.com/puertorico/.)<br>    Sí.  Identifique el organismo o departamento y nombre del representante. (Una lista de agencias y departamentos del Estado Libre Asociado de Puerto Rico está disponible en: https://cases.primeclerk.com/puertorico/).<br><br>    _____ |
| **7. Do you supply goods and / or services to the government?**<br><br>**¿Proporciona bienes y / o servicios al gobierno?** | ☐ No / No<br>☐ Yes. Provide the additional information set forth below / Sí. Proporcionar la información adicional establecida a continuación:<br><br>    Vendor / Contract Number | Número de proveedor / contrato: _____<br><br>    List any amounts due after the Petition Date (listed above) but before June 30, 2017:<br>    Anote la cantidad que se le debe después de la fecha que se presentó el caso (mencionados anteriormente), pero antes del 30 de junio de 2017  $ _____ |

| | |
|---|---|
| 8. **How much is the claim?**<br><br>**¿Cuál es el importe de la reclamación?** | $_____ . **Does this amount include interest or other charges?**<br>**¿Este importe incluye intereses u otros cargos?**<br>☐ No / No<br>☐ Yes. Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A).<br>Sí. Adjunte un balance con intereses detallados, honorarios, gastos u otros cargos exigidos por la Norma de Quiebras 3001(c)(2)(A). |

| | |
|---|---|
| 9. **What is the basis of the claim?**<br><br>**¿Cuál es el fundamento de la reclamación?** | Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card. Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c). Limit disclosing information that is entitled to privacy, such as health care information.<br><br>Por ejemplo: Venta de bienes, préstamo de dinero, arrendamiento, prestación de servicios, lesiones personales u homicidio culposo, o tarjetas de crédito. Adjunte copias editadas de cualquier documento que respalde la reclamación conforme a lo exigido por la Norma de Quiebras 3001(c). Limite la divulgación de información que reúne los requisitos para ser tratada con privacidad, tal como información sobre atención médica.<br><br>_____ |

| | |
|---|---|
| 10. **Is all or part of the claim secured?**<br><br>**¿La reclamación está garantizada de manera total o parcial?** | ☐ No / No<br>☐ Yes. The claim is secured by a lien on property.<br>Sí. La reclamación está garantizada por un derecho de retención sobre un bien.<br><br>**Nature of property / Naturaleza del bien:**<br>☐ Motor vehicle / Vehículos<br><br>☐ Other. Describe:<br>Otro. Describir: _____<br><br>**Basis for perfection / Fundamento de la realización de pasos adicionales:** _____<br>_____<br><br>Attach redacted copies of documents, if any, that show evidence of perfection of a security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)<br>Adjunte copias editadas de documentos, si los hubiere, que demuestre la realización de pasos adicionales para hacer valer un derecho de garantía (por ejemplo, una hipoteca, un derecho de retención, un certificado de propiedad, una declaración de financiamiento u otro documento que demuestre que se ha presentado o registrado un derecho de retención.<br><br>**Value of property / Valor del bien:**     $_____<br><br>**Amount of the claim that is secured /**<br>**Importe de la reclamación que está garantizado:** $_____<br><br>**Amount of the claim that is unsecured /**<br>**Importe de la reclamación que no está garantizado:**  $_____<br>(The sum of the secured and unsecured amounts should match the amount in line 7.)<br>(La suma del importe garantizado y no garantizado debe coincidir con el importe de la línea 7.)<br><br>**Amount necessary to cure any default as of the Petition Date /**<br>**Importe necesario para compensar toda cesación de pago a la fecha que se presentó el caso :** $_____<br>_____<br><br>**Annual Interest Rate** (on the Petition Date)<br>**Tasa de interés anual** (cuando se presentó el caso)_____%<br>☐ Fixed / Fija<br>☐ Variable / Variable |

| | |
|---|---|
| 11. **Is this claim based on a lease?**<br><br>**¿Esta reclamación está basada en un arrendamiento?** | ☐ No / No<br>☐ Yes. **Amount necessary to cure any default as of the Petition Date.**<br>Sí. Importe necesario para compensar toda cesación de pago a partir de la que se presentó el caso$ _____ |

| 12. Is this claim subject to a right of setoff?<br><br>¿La reclamación está sujeta a un derecho de compensación? | ☐ No / No<br><br>☐ Yes. Identify the property /<br>Sí. Identifique el bien: _____ |
|---|---|

| 13. Is all or part of the claim entitled to administrative priority pursuant to 11 U.S.C. § 503(b)(9)?<br><br>¿La reclamación, total o parcial, cumple los requisitos para ser tratada como prioridad administrativa conforme al Título 11 § 503(b)(9) del U.S.C.? | ☐ No / No<br><br>☐ Yes. **Indicate the amount of your claim arising from the value of any goods received by the debtor within 20 days before the Petition Date in these Title III case(s), in which the goods have been sold to the debtor in the ordinary course of such debtor's business. Attach documentation supporting such claim.**<br><br>**Sí. Indique el importe de la reclamación que surge del valor de cualquier bien recibido por el deudor dentro de los 20 días anteriores a la fecha de inicio en estos casos del Título III, en el que los bienes se han vendido al deudor en el transcurso normal de los negocios del deudor. Adjunte la documentación que respalda dicha reclamación.** | $ _____ |

## Part 3 / Parte 3:

### Sign Below / Firmar a continuación

**The person completing this proof of claim must sign and date it. FRBP 9011(b).**

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

**La persona que complete esta evidencia de reclamación debe firmar e indicar la fecha. FRBP 9011(b).**

Si presenta esta reclamación de manera electrónica, la FRBP 5005(a)(2) autoriza al tribunal a establecer normas locales para especificar qué se considera una firma.

*Check the appropriate box / Marque la casilla correspondiente:*

☐ I am the creditor. / Soy el acreedor.

☐ I am the creditor's attorney or authorized agent. / Soy el abogado o agente autorizado del acreedor.

☐ I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004. / Soy el síndico, el deudor o su agente autorizado. Norma de quiebra 3004.

☐ I am a guarantor, surety, endorser, or other codebtor. Bankruptcy Rule 3005. / Soy el garante, fiador, endosante u otro codeudor. Norma de quiebra 3005.

I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

Comprendo que una firma autorizada en esta *Evidencia de reclamación* se considera como un reconocimiento de que al calcular el importe de la reclamación, el acreedor le proporcionó al deudor crédito para todo pago recibido para saldar la deuda.

I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.

He leído la información en esta *Evidencia de reclamación* y tengo motivos razonables para suponer que la información es verdadera y correcta.

I declare under penalty of perjury that the foregoing is true and correct. / Declaro bajo pena de perjurio que lo que antecede es verdadero y correcto.

Executed on date / Ejecutado el   _____(MM/DD/YYYY) / (DD/MM/AAAA)

Signature / Firma_____

**Print the name of the person who is completing and signing this claim / Escriba en letra de imprenta el nombre de la persona que completa y firma esta reclamación:**

Name   _____
       First name / Primer nombre        Middle name / Segundo nombre        Last name / Apellido

Title / Cargo   _____

Company / Compañía   _____
               Identify the corporate servicer as the company if the authorized agent is a servicer.
               Identifique al recaudador corporativo como la compañía si el agente autorizado es un recaudador.

Address / Dirección   _____
                   Number / Número        Street / Calle

               _____
               City / Ciudad                      State / Estado      ZIP Code / Código postal

Contact phone / Teléfono de contacto_____   Email / Correo electrónico_____

# Instructions for Proof of Claim

United States Bankruptcy Court                                                                                                12/15

**These instructions and definitions generally explain the law. In certain circumstances, such as bankruptcy cases that debtors do not file voluntarily, exceptions to these general rules may apply. You should consider obtaining the advice of an attorney, especially if you are unfamiliar with the bankruptcy process and privacy regulations.**

## How to fill out this form

- **Fill in all of the information about the claim as of the petition date.**

- **Fill in the caption at the top of the form.**

- **If the claim has been acquired from someone else, then state the identity of the last party** who owned the claim or was the holder of the claim and who transferred it to you before the initial claim was filed.

- **Attach any supporting documents to this form.** Attach redacted copies of any documents that show that the debt exists, a lien secures the debt, or both. (See the definition of *redaction* on the next page.)

  Also attach redacted copies of any documents that show perfection of any security interest or any assignments or transfers of the debt. In addition to the documents, a summary may be added. Federal Rule of Bankruptcy Procedure (called "Bankruptcy Rule") 3001(c) and (d).

- **Do not attach original documents because attachments may be destroyed after scanning.**

- **If the claim is based on delivering health care goods or services, do not disclose confidential health care information. Leave out or redact confidential information both in the claim and in the attached documents.**

- **A** *Proof of Claim* **form and any attached documents must show only the last 4 digits of any social security number, individual's tax identification number, or financial account number, and only the year of any person's date of birth.** See Bankruptcy Rule 9037.

- **For a minor child, fill in only the child's initials and the full name and address of the child's parent or guardian.** For example, write *A.B., a minor child* (*John Doe, parent, 123 Main St., City, State*). See Bankruptcy Rule 9037.

## Confirmation that the claim has been filed

To receive confirmation that the claim has been filed, either enclose a stamped self-addressed envelope and a copy of this form or contact the Claims and Noticing Agent at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), or by email at puertoricoinfo@primeclerk.com. You may view a list of filed claims in the Title III cases by visiting the Claims and Noticing Agent's website at https://cases.primeclerk.com/puertorico.

## Understand the terms used in this form

**Administrative expense:** Generally, an expense that arises after a bankruptcy case is filed in connection with operating, liquidating, or distributing the bankruptcy estate. 11 U.S.C. § 503.

**Claim:** A creditor's right to receive payment for a debt that the debtor owed on the date the debtor filed for bankruptcy. 11 U.S.C. §101 (5). A claim may be secured or unsecured.

**Claim Pursuant to 11 U.S.C. § 503(b)(9):** A claim arising from the value of any goods received by the Debtor within 20 days before the petition date, in which the goods have been sold to the Debtor in the ordinary course of the Debtor's business. Attach documentation supporting such claim.

**Creditor:** A person, corporation, or other entity to whom a debtor owes a debt that was incurred on or before the date the debtor filed for bankruptcy. 11 U.S.C. § 101 (10).

**Debtor:** A person, corporation, or other entity who is in bankruptcy. Use the debtor's name and case number as shown in the bankruptcy notice you received. 11 U.S.C. § 101 (13).

**Evidence of perfection:** Evidence of perfection of a security interest may include documents showing that a security interest has been filed or recorded, such as a mortgage, lien, certificate of title, or financing statement.

**Information that is entitled to privacy:** A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, an individual's tax identification number, or a financial account number, only the initials of a minor's name, and only the year of any person's date of birth. If a claim is based on delivering health care goods or services, limit the disclosure of the goods or services to avoid embarrassment or disclosure of confidential health care information. You may later be required to give more information if the trustee or someone else in interest objects to the claim.

**Proof of claim:** A form that shows the amount of debt the debtor owed to a creditor on the petition date. The form must be filed in the district where the case is pending.

**Redaction of information:** Masking, editing out, or deleting certain information to protect privacy or confidential information. Filers must redact or leave out information entitled to **privacy** on the *Proof of Claim* form and any attached documents.

---

**Do not file these instructions with your form**

---

**Secured claim under 11 U.S.C. § 506(a):** A claim backed by a lien on particular property of the debtor. A claim is secured to the extent that a creditor has the right to be paid from the property before other creditors are paid. The amount of a secured claim usually cannot be more than the value of the particular property on which the creditor has a lien. Any amount owed to a creditor that is more than the value of the property normally may be an unsecured claim. But exceptions exist; for example, see 11 U.S.C. § 1322(b) and the final sentence of § 1325(a).

Examples of liens on property include a mortgage on real estate or a security interest in a car. A lien may be voluntarily granted by a debtor or may be obtained through a court proceeding. In some states, a court judgment may be a lien.

**Setoff:** Occurs when a creditor pays itself with money belonging to the debtor that it is holding, or by canceling a debt it owes to the debtor.

**Unsecured claim:** A claim that does not meet the requirements of a secured claim. A claim may be unsecured in part to the extent that the amount of the claim is more than the value of the property on which a creditor has a lien.

## Offers to purchase a claim

Certain entities purchase claims for an amount that is less than the face value of the claims. These entities may contact creditors offering to purchase their claims. Some written communications from these entities may easily be confused with official court documentation or communications from the debtor. These entities do not represent the bankruptcy court, the bankruptcy trustee, or the debtor. A creditor has no obligation to sell its claim. However, if a creditor decides to sell its claim, any transfer of that claim is subject to Bankruptcy Rule 3001(e), any provisions of the Bankruptcy Code (11 U.S.C. § 101 et seq.) that apply, and any orders of the bankruptcy court that apply.

## Please send completed Proof(s) of Claim to:

**If by first class mail:**
Commonwealth of Puerto Rico
Claims Processing Center
c/o Prime Clerk LLC
Grand Central Station, PO Box 4708
New York, NY 10163-4708

**If by overnight courier or hand delivery:**
Commonwealth of Puerto Rico
Claims Processing Center
c/o Prime Clerk, LLC
850 Third Avenue, Suite 412
Brooklyn, NY 11232

# Instrucciones para la Evidencia de reclamación

Tribunal de Quiebras de los Estados Unidos                                                                12/15

**Estas instrucciones y definiciones explican la ley de forma general. En ciertas circunstancias, tales como casos de quiebra que los deudores no presentan de forma voluntaria, se pueden aplicar excepciones a estas normas generales. Debe considerar la posibilidad de obtener el asesoramiento de un abogado, en especial si no conoce el proceso de quiebra y las reglamentaciones de privacidad.**

## Cómo completar este formulario

- **Complete toda la información acerca de la reclamación a la fecha en la que se presentó el caso.**

- **Complete el título en la parte superior del formulario.**

- **Si la reclamación se ha adquirido de otra persona, indique la identidad de la última parte** que fue propietaria de la reclamación o fue titular de la reclamación y que la transfirió a usted antes de que se presente la reclamación inicial.

- **Adjunte cualquier documento de respaldo a este formulario.**
  Adjunte copias editadas de cualquier documento que demuestre que la deuda existe, que un gravamen garantiza la deuda, o ambos. (Ver la definición de *edición* en la siguiente página).

  También adjunte copias editadas de cualquier documento que demuestre el perfeccionamiento de un derecho de garantía o cualquier cesión o transferencia de la deuda. Además de los documentos, puede agregarse un resumen. Norma federal del procedimiento de quiebra (denominada "Norma de quiebra") 3001(c) y (d).

- **No adjunte documentos originales, ya que es posible que los documentos adjuntos se destruyan luego de examinarlos.**

- **Si la reclamación se basa en la prestación de bienes o servicios de atención médica, no divulgue información de atención médica confidencial. Omita o edite la información confidencial tanto en la reclamación como en los documentos adjuntos.**

- **El formulario de *Evidencia de reclamación* y los documentos adjuntos solo deben mostrar los últimos 4 dígitos de un número de seguridad social, el número de identificación tributaria de una persona o un número de cuenta financiera, y solo el año de la fecha de nacimiento de una persona.** Ver la Norma de quiebra 9037.

- **En el caso de un menor, complete solamente las iniciales del menor y el nombre completo y la dirección del padre o madre o el tutor del menor.** Por ejemplo, escriba *A.B., un menor* (*John Doe, padre, calle 123, ciudad, estado*). Ver la Norma de quiebra 9037.

## Confirmación de que se ha presentado la reclamación

Para recibir una confirmación de que se ha presentado la reclamación, puede adjuntar un sobre autodirigido y estampillado y una copia de este formulario o comunicarse con el representante de reclamaciones y notificaciones al (844) 822-9231 (número gratuito para EE. UU. y Puerto Rico) o al (646) 486-7944 (para llamadas internacionales), o por correo electrónico a puertoricoinfo@primeclerk.com. Para ver una lista de las reclamaciones presentadas en los casos del Título III, visite el sitio web del representante de reclamaciones y notificaciones en https://cases.primeclerk.com/puertorico.

## Comprenda los términos utilizados en este formulario

**Gastos administrativos:** En términos generales, gastos que se generan luego de presentar un caso de quiebra en relación con el manejo, la liquidación o la distribución del patrimonio de la quiebra.
Título 11 § 503 del Código de los Estados Unidos (U.S.C.).

**Reclamación:** El derecho de un acreedor a recibir un pago por una deuda del deudor a la fecha en la que el deudor solicitó la quiebra. Título 11 §101 (5) del U.S.C. Una reclamación puede estar garantizada o no garantizada.

**Reclamación de conformidad con el Título 11 § 503(b)(9) del U.S.C.:** Una reclamación que surge del valor de cualquier bien recibido por el Deudor dentro de los 20 días anteriora la fecha en la que se presentó el caso , en el que los bienes se han vendido al Deudor en el transcurso normal de los negocios del Deudor. Adjunte la documentación que respalde dicha reclamación.

**Acreedor:** Una persona, una sociedad anónima u otra entidad con la que el deudor tiene una deuda que se contrajo en la fecha en la que el deudor solicitó la quiebra o con anterioridad. Título 11 § 101 (10) del U.S.C.

**Deudor:** Una persona, una sociedad anónima u otra entidad que está en quiebra. Utilice el nombre del deudor y el número de caso tal como se muestran en el aviso de quiebra que recibió. Título 11 § 101 (13) del U.S.C.

**Prueba de pasos adicionales:** La prueba de la realización de pasos adicionales para hacer valer un derecho de garantía puede incluir documentos que demuestren que se ha presentado o registrado un derecho de garantía, tal como una hipoteca, un derecho de retención, un certificado de propiedad o una declaración de financiamiento.

**Información que debe mantenerse en privado:** El formulario de *Evidencia de reclamación* y los documentos adjuntos solo deben mostrar los últimos 4 dígitos de un número de seguridad social, el número de identificación tributaria de una persona o un número de cuenta financiera, y solo las iniciales del nombre de un menor y el año de la fecha de nacimiento de una persona. Si una reclamación se basa en la prestación de bienes o servicios de atención médica, limite la divulgación de los bienes o servicios a fin de evitar la incomodidad o la divulgación de información de atención médica confidencial. Es posible que, más adelante, se le solicite que brinde más información si el síndico u otra persona de interés se opone a la reclamación.

**Evidencia de reclamación:** Un formulario que detalla el monto de la deuda que el deudor mantiene con un acreedor a la fecha de la presentación. El formulario debe ser presentado en el distrito donde el caso se encuentra pendiente de resolución.

**Edición de información:** Ocultamiento, corrección, o eliminación de cierta información para proteger la privacidad o la información confidencial. Quienes presenten la documentación deben editar u omitir información sujeta a **privacidad** en el formulario de *Evidencia de reclamación* y en cualquier documento adjunto.

**Reclamación garantizada en virtud del Título 11 § 506(a) del U.S.C.:** Una reclamación respaldada por un derecho de retención sobre un bien en particular del deudor. Una reclamación está garantizada en la medida que un acreedor tenga el derecho a recibir un pago proveniente del bien antes de que se les pague a otros acreedores. El monto de una reclamación garantizada generalmente no puede ser mayor que el valor del bien en particular sobre el cual el acreedor mantiene un derecho de retención. Cualquier monto adeudado a un acreedor que sea mayor que el valor del bien generalmente se lo considera una reclamación no garantizada. Sin embargo, existen excepciones; por ejemplo, el Título 11 § 1322(b) del U.S.C., y la oración final del § 1325(a).

Algunos ejemplos de derechos de retención sobre bienes incluyen una hipoteca sobre un inmueble o un derecho de garantía sobre un automóvil. Un derecho de retención puede ser otorgado de manera voluntaria por un deudor o puede obtenerse a través de un procedimiento judicial. En algunos estados, una resolución judicial puede ser un derecho de retención.

**Compensación:** Ocurre cuando un acreedor se paga a sí mismo con dinero que pertenece al deudor y que mantiene en su poder, o cuando el acreedor cancela una deuda que mantiene con el deudor.

**Reclamación no garantizada:** Una reclamación que no cumple con los requisitos de una reclamación garantizada. Una reclamación puede no estar garantizada en parte en la medida que el monto de la reclamación sea mayor que el valor del bien sobre la cual un acreedor tiene un derecho de retención.

## Ofrecimiento de compra de una reclamación

Algunas entidades compran reclamaciones por un monto menor que su valor nominal. Estas entidades pueden contactar a acreedores para ofrecerles la compra de sus reclamaciones. Algunas comunicaciones por escrito de estas entidades pueden confundirse fácilmente con documentación judicial oficial o con comunicaciones del deudor. Estas entidades no representan al tribunal de quiebras, al síndico de la quiebra, ni al deudor. Un acreedor no tiene obligación alguna de vender su reclamación. Sin embargo, si decide hacerlo, cualquier transferencia de esa reclamación está sujeta a la Norma de Quiebras 3001(e), a las correspondientes disposiciones del Código de Quiebras (Título 11 § 101 y subsiguientes del U.S.C.) y a cualquier resolución del tribunal de quiebras que corresponda al caso.

## Envíe la(s) Evidencia(s) de reclamación completa(s) a:

**Si por correo de primera clase:**
Commonwealth of Puerto Rico
Claims Processing Center
c/o Prime Clerk LLC
Grand Central Station, PO Box 4708
New York, NY 10163-4708

**Si por el mensajero de una noche o la entrega de mensajero a mano:**
Commonwealth of Puerto Rico
Claims Processing Center
c/o Prime Clerk, LLC
850 Third Avenue, Suite 412
Brooklyn, NY 11232

---

**No presente estas instrucciones con su formulario**

**<u>Exhibit D</u>**

# Exhibit D

ACR Service List
Served via First Class Mail and Email

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | POSTAL CODE | EMAIL |
|---|---|---|---|---|---|---|---|---|
| 774413 | Doral Financial Corporation | c/o Drivetrain LLC | Attn: L. Krueger | 410 Park Avenue, Suite 900 | New York | NY | 10022 | lkrueger@drivetrainadvisors.com |
| 774413 | Doral Financial Corporation | White & Case LLP | Brian D. Pfeiffer, Esq. & Michele J. Meises, Esq. | 1221 Avenue of the Americas | New York | NY | 10020 | brian.pfeiffer@whitecase.com; michele.meises@whitecase.com |
| 1470056 | Doral Mortgage, LLC | Nicholas Katsonis, Counsel | Federal Deposit Insurance Corporation | 3501 Fairfax Drive, Room VS-D-7060 | Arlington | VA | 22226-3500 | nkatsonis@fdic.gov |
| 1469856 | Federal Deposit Insurance Corporation as Receiver for Doral Bank | Nicholas Katsonis, Counsel | Federal Deposit Insurance Corporation | 3501 Fairfax Drive, Room VS-D-7066 | Arlington | VA | 22226-3500 | nkatsonis@fdic.gov |

## Exhibit E

Exhibit E

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1098 | ABREU GOMEZ, TOMASA | PMB 76 | PO BOX 1283 | | | SAN LORENZO | PR | 00754 | tomasaabreugomes1958@gmail.com; tomasa.abreu@familia.pr.gov | First Class Mail and Email |
| 1098 | ABREU GOMEZ, TOMASA | PMB 76 | PO BOX 1283 | | | SAN LORENZO | PR | 00754 | tomasa.abreu@familia.pr.gov; tomasaabreugomes1958@gmail.com | First Class Mail and Email |
| 301100 | ACEVEDO ACEVEDO, MARIE A | PO BOX 552 | | | | SAN GERMAN | PR | 00683 | acevedo.marie@hotmail.com | First Class Mail and Email |
| 1548204 | Acevedo Carrero, Laura V | PO Box 887 | | | | Rincon | PR | 00677-0887 | lvac1970@hotmail.com | First Class Mail and Email |
| 1099772 | ACEVEDO CORTES, VIRGINIA | Carr. num 2, Bo Corrales, emf Perez Romirez | | | | Aguadilla | PR | 00605 | | First Class Mail |
| 1099772 | ACEVEDO CORTES, VIRGINIA | REPTO VILLA SOTO | 15 CALLE HIGINIO LOPEZ | | | MOCA | PR | 00676 | | First Class Mail |
| 1503913 | Acevedo Rivera, Aida | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | ivonnegm@prw.net | First Class Mail and Email |
| 1489608 | Acevedo Suarez , Gladys | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | ivonnegm@prw.net | First Class Mail and Email |
| 47841 | ACOSTA RODRIGUEZ, BENITA | HC 5 BOX 7901 | | | | YAUCO | PR | 00698 | | First Class Mail |
| 726014 | ADDARICH RIVERA, MYRNA R | 53 CALLE DONCELLA | PARQUE DE CANDELERO | | | HUMACAO | PR | 00791 | myjero_777@hotmail.com | First Class Mail and Email |
| 726014 | ADDARICH RIVERA, MYRNA R | PO BOX 702 | | | | MAUNABO | PR | 00707 | myjero_777@hotmail.com | First Class Mail and Email |
| 1461953 | ADORNO NAVEDO, ZAIDA P. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | ivonnegm@prw.net | First Class Mail and Email |
| 6196 | Adorno Ocasio, Maritza | Hc 01 Box 7072 | | | | Gurabo | PR | 00778 | maritzadorno@gmail.com | First Class Mail and Email |
| 6558 | ADSEF / LUIS A COSME RIVERA | 968 CALLE LABRADOR | | | | SAN JUAN | PR | 00924 | luiscosmerivera2012@gmail.com | First Class Mail and Email |
| 1496975 | Afanador Romero, Nancy | 19 Bda. Nueva | | | | Utuado | PR | 00641 | nafanador@yahoo.com | First Class Mail and Email |
| 1956432 | Aguayo Pacheco, Rosa Maria | 1232 Calle Calma Urb. Buen Vista | | | | Ponce | PR | 00717-2512 | rosaguayo@yahoo.com | First Class Mail and Email |
| 1567383 | Alamo Algosto, Carmen M | RR-10 Box 10305 | | | | San Juan | PR | 00926 | calamo7@yahoo.com | First Class Mail and Email |
| 28375 | ALBIZU MERCED, ANTONIA M | URB COVADONGA | 2 E 4 CALLE ARRIONDAS | | | TOA BAJA | PR | 00949 | ALBIZUMERCED@HOTMAIL.COM | First Class Mail and Email |
| 1545776 | Algarin Febo, Ada Nelly | HC-04, Buzon 11804 | | | | Rio Grande | PR | 00745 | algarinada8@gmail.com | First Class Mail and Email |
| 2001293 | Algarin Ortiz, Olga Iris | #33 Calle Etiope | Urb. Hacienda Paloma I | | | Luquillo | PR | 00773 | olga.pr22@yahoo.com | First Class Mail and Email |
| 1574951 | Alicea Barbara, Ana Delia | Calle Popular # 111 | | | | Hato Rey | PR | 00917 | | First Class Mail |
| 1574951 | Alicea Barbara, Ana Delia | P.O. Box 11218 | fde Junco Station | | | San Juan | PR | 00910 | gerome.dm@gmail.com | First Class Mail and Email |
| 1566199 | Alicea Cosme, Elsie | P.O. Box 22397 | | | | San Juan | PR | 00931-2397 | Elsie.alicea@hotmail.com | First Class Mail and Email |
| 887643 | ALICEA FERRERIS, CARLOS M | PO BOX 2311 | | | | MAYAGUEZ | PR | 00681-2311 | kiko43_pr@yahoo.com | First Class Mail and Email |
| 1204021 | Alicea Figueroa, Felix B | HC 65 BOX 6361 | | | | PATILLAS | PR | 00723 | | First Class Mail |
| 2160011 | Alicea Gomez, Felix | UR. B. Vives Calle A #14 | | | | Guayama | PR | 00784 | | First Class Mail |
| 1219612 | ALICEA MENDEZ, ISABEL | HC 2 BOX 6592 | | | | UTUADO | PR | 00641 | ialiceamendez@gmail.com | First Class Mail and Email |
| 14717 | ALICEA MENDEZ, ISABEL | HC-02 | BOX 6592 | BO. SABANA GRANDE | | UTUADO | PR | 00641 | ialiceamendez@gmail.com | First Class Mail and Email |
| 1845611 | ALICEA RIVERA, HERIBERTO | PO BOX 800708 | | | | COTO LAUREL | PR | 00780-0708 | h.alicearivera@hotmail.com | First Class Mail and Email |
| 566556 | ALICEA VIROLA, VANESSA | URB ALTA VISTA | Q 17 CALLE 19 | | | PONCE | PR | 00716 | | First Class Mail |
| 1462166 | ALMA ALMA, EFRAIN | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | ivonnegm@prw.net | First Class Mail and Email |
| 15886 | ALMA ALMA, EFRAIN | 500 ROBERTO H.TODD | P.O.BOX 8000 | | | SANTURCE | PR | 00910 | | First Class Mail |
| 15886 | ALMA ALMA, EFRAIN | HC 9 BOX 13832 | | | | AGUADILLA | PR | 00603 | | First Class Mail |
| 1951183 | Almodovar Rodriguez, Ricardo | Urb. Villa Grillasca 812 Calle Biaggi | | | | Ponce | PR | 00717-0568 | ricardoalm001@gmail.com | First Class Mail and Email |
| 1951387 | Alomar Sanchez, Josefina | PO Box 800242 | | | | Coto Laurel | PR | 00780-0242 | josefinaalomar1978@gmail.com | First Class Mail and Email |
| 596749 | ALVARADO CORALES, YOLANDA | EXT COQUI | 365 CALLE PITIRRE | | | AGUIRRE | PR | 00704 | | First Class Mail |
| 2044207 | Alvarado Hoyos, Maria C. | P.O. Box 1136 | | | | Coamo | PR | 00769 | | First Class Mail |
| 1703031 | ALVARADO RIVERA, JOSE G. | HC 1 BOX 5955 | | | | OROCOVIS | PR | 00720 | | First Class Mail |
| 1941642 | Alvarado Santiago, Maritza | 47 8th St. Ext. Santa Ana 3 | | | | Salinas | PR | 00751 | malvarados@policia.pr.gov; maritza_1030@hotmail.com | First Class Mail and Email |
| 1933623 | ALVARADO SOTOMAYOR, ROSALIE | URB. EL EDEN CALLE B #52 | | | | COAMO | PR | 00769 | rosalie.alvarado1@gmail.com | First Class Mail and Email |
| 1993055 | ALVAREZ ALGARIN, MONICA M. | HC-67 BOX 23597 | | | | FAJARDO | PR | 00738 | monica.alvarez252@gmail.com | First Class Mail and Email |
| 18575 | Alvarez Aponte, Miguel A. | Jardines De Borinque | M-23 Azucena | | | Carolina | PR | 00985 | ALVAREZ19627@GMAIL.COM | First Class Mail and Email |
| 223410 | ALVAREZ CINTRON, HIGINIO | 2DA EXT EL VALLE | 530 CALLE GIRASOL | | | LAJAS | PR | 00667 | | First Class Mail |
| 223410 | ALVAREZ CINTRON, HIGINIO | 2DA EXT EL VALLE | 530 CALLE GIRASOL | | | LAJAS | PR | 00667 | | First Class Mail |
| 2166492 | Alvarez Diaz, Ernesto | Parcelas Viejas # 136A Bo. Coqui | | | | Aguirre | PR | 00704 | | First Class Mail |
| 19915 | ALVAREZ TORRES, CATHERINE | BO OBRERO | 710 CALLE WEBB | | | SAN JUAN | PR | 00915 | boricvacat@hotmail.com | First Class Mail and Email |
| 2090433 | ALVAREZ, MARILYN SANTANA | PO BOX 3819 | | | | BAYAMON | PR | 00958 | | First Class Mail |
| 1743264 | AMARANTE ANDUJAR, SANDRA DEL CARMEN | COND LOS NARANJALES EDF C 64 | APT 330 | | | CAROLINA | PR | 00985 | Xndra.amarante@gmail.com | First Class Mail and Email |
| 1221403 | AMARO CRUZ, IVELISSE | URB ESTS DE LA CEIBA | 141 CALLE CAOBA | | | HATILLO | PR | 00659-2862 | ivelisse.amaro@familia.pr.gov; amaro.ivacruz@gmail.com | First Class Mail and Email |
| 2165538 | Amaro Morales, Cesareo | PO Box 947 | | | | Patillas | PR | 00723 | | First Class Mail |
| 23726 | ANDINO LAGO, ANGELES DE L | RES. LUIS LLORENS TORRES | EDIF. 22 APT. 448 | | | SANTURCE | PR | 00913 | | First Class Mail |
| 23873 | ANDINO RIVERA, RAMON L. | RR 1 BOX 11652 | | | | TOA ALTA | PR | 00953 | luisramonrivera45@gmail.com | First Class Mail and Email |
| 1583929 | ANDINO, EDWIN COLON | URB PARQUE ECUESTRE | AA 5 CALLE CAMARERO | | | CAROLINA | PR | 00987-8502 | edwincol@live.com | First Class Mail and Email |
| 1583929 | ANDINO, EDWIN COLON | ADMINISTRACION DE REHABILITACION VOCACIONAL | EDWIN COLON ANDINO | CENTRO MEDICO BO. MONACILLOS DE RIO PIEDRAS | APARTARDO 191681 | SAN JUAN | PR | 00919-1681 | | First Class Mail |

Exhibit E

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1930741 | ANDUJAR MORALES, ANGEL | URB CUPEY GDNS | M3 CALLE 15 | | | SAN JUAN | PR | 00926-7327 | andu_1840@yahoo.es | First Class Mail and Email |
| 1682581 | Antonio, Baez  Rodriguez | Urb Blind cella F19 | | | | Arroyo | PR | 00714 | | First Class Mail |
| 2104901 | Aponte Gomez, Juan C. | c/Aguilea B-8 Urb. Los Caminos | | | | San Lorenzo | PR | 00754 | juancaponte23@gmail.com | First Class Mail and Email |
| 1768929 | AQUINO CANALES, REGINO | RR 6 BOX 9482 | | | | SAN JUAN | PR | 00926 | | First Class Mail |
| 673405 | ARCE NEGRON, IVONNE | BDA OBRERA | | | | HUMACAO | PR | 00791 | ivonnea31@gmail.com | First Class Mail and Email |
| 948971 | ARCELAY LORENZO, ALFREDO | BO. CUBA BOX 2189 | 16 CALLE GONZALEZ | | | MAYAGUEZ | PR | 00680 | | First Class Mail |
| 1996693 | Ariel Luis, Rivera Rosa | PO Box 68 | | | | Villalba | PR | 00766 | | First Class Mail |
| 1312742 | AROCHO CORDOVA, ABISAI | 88 LIRIOS DEL VALLE | | | | ANASCO | PR | 00610 | | First Class Mail |
| 33735 | AROCHO RAMIREZ, MIGDALIA | URB. ISABEL LA CATOLICA CALLE 3 E-25 | | | | AGUADA | PR | 00602 | m.arocho@hotmail.com | First Class Mail and Email |
| 1940731 | Arocho Reyes, Emilio | PO Box 801461 | | | | Coto Laurel | PR | 00780 | | First Class Mail |
| 33843 | AROCHO VERA, AUREA | VILLA PRADES | 834 CALLE ARTURO PASARELL | | | SAN JUAN | PR | 00924 | | First Class Mail |
| 1050107 | ARROYO FERNANDEZ, MARIA A | HC 1 BOX 2673 | | | | LOIZA | PR | 00772 | CHOCOLISUSSUAZZ@YAHOO.COM | First Class Mail and Email |
| 770469 | Arroyo Rivera, Edwin | LCDO. FERNANDO SANTIAGO ORTIZ | LCDO. FERNANDO SANTIAGO ORTIZ URB. MANS | SAN MARTIN SUITE 17 | | SAN JUAN | PR | 00924-0227 | fehr1023@yahoo.com | First Class Mail and Email |
| 1584617 | Arzola Caraballo, Luis E. | HC 2 Box 8168 | | | | Guayanilla | PR | 00656-9724 | | First Class Mail |
| 226688 | ASTACIO CORREA, ILEANA | PO BOX 146 | | | | SALINAS | PR | 00751 | | First Class Mail |
| 226688 | ASTACIO CORREA, ILEANA | PO Box 1394 | | | | SALINAS | PR | 00751 | iastacio158@gmail.com | First Class Mail and Email |
| 1862013 | Aviles Cortes, Rosa | 66 Calle Hucar | Bo. Sabanetas | | | Ponce | PR | 00716-4405 | rosaavilescortes@gmail.com | First Class Mail and Email |
| 1862013 | Aviles Cortes, Rosa | Oficina 304 Calle Ave Las Americas Centro Gubernam | | | | Ponce | PR | 00717 | | First Class Mail |
| 2001870 | Ayala Fines, Leonardo Javier | RR-36 Box 11628 | | | | San Juan | PR | 00926 | dragonfury26@yahoo.com | First Class Mail and Email |
| 1490140 | Ayala Jusino, Zuleika M | HC 3 Box 10904 | | | | San German | PR | 00683 | akieluzayala@gmail.com; akieluzayala@outlook.com | First Class Mail and Email |
| 1472624 | Ayala Jusino, Zuleika M | Hc-3 Box 10904 | | | | San German | PR | 00683 | akieluzayala@gmail.com; akieluzayala@outlook.com | First Class Mail and Email |
| 1114510 | AYALA ORTIZ, MARILYN | PO BOX 289 | | | | HORMIGUEROS | PR | 00660-0289 | | First Class Mail |
| 1114510 | AYALA ORTIZ, MARILYN | PO BOX 289 | | | | HORMIGUEROS | PR | 00660-0289 | | First Class Mail |
| 1962977 | Ayala Robles, Efrain | Calle Rio Yaguez H-94 | | | | Humacao | PR | 00729 | | First Class Mail |
| 237990 | AYALA RODRIGUEZ, JESSICA E | HC 67 BOX 21603 | | | | FAJARDO | PR | 00738 | jessica.ayala@familia.pr.gov | First Class Mail and Email |
| 237990 | AYALA RODRIGUEZ, JESSICA E | HC-67 BOX 21603 | | | | FAJARDO | PR | 00738 | jessica.ayala@familia.pr.gov | First Class Mail and Email |
| 1574452 | Baez Lopez, Janet | 201 Urb Las Carolinas | | | | Cajuas | PR | 00727 | janbl53@gmail.com | First Class Mail and Email |
| 42813 | BAEZ MENDEZ, JOSE L | HC-2 BOX 10488 | | | | LAS MARIAS | PR | 00670 | josba.M07@gmail.com | First Class Mail and Email |
| 1235563 | BAEZ MENDEZ, JOSE L | HC2 BOX 10488 | | | | LAS MARIAS | PR | 00670 | josba.mo7@gmail.com | First Class Mail and Email |
| 2120570 | Baez Montalvo, Jesus Manuel | 2363 EUREKA URB. CONSTANCIA | | | | PONCE | PR | 00717-2324 | J.MBAEZ@HOTMAIL.COM | First Class Mail and Email |
| 2164781 | Baez Ortiz , Jose M | HC-64 Buzon 7056 | | | | Patillas | PR | 00723 | Keibaez28@hotmail.com | First Class Mail and Email |
| 2031796 | BAEZ RODRIGUEZ, SAMUEL | URB. RIVER EDGE HILLS CALLE RIO SABANA | A-6 | | | LUQUILLO | PR | 00773 | baezrz@hotmail.com | First Class Mail and Email |
| 2155742 | BAEZ ROMAN, ENRIQUE | PO BOX 1863 | | | | MAYAGUEZ | PR | 00680 | | First Class Mail |
| 1822844 | Balbin Padilla, Cynthia | EB-5 Calle Tilo | Urb. Los Almendros | | | Bayamon | PR | 00961 | | First Class Mail |
| 1844885 | BARBOSA RIOS, IRMA E. | 180 CARR 194 BUZM 251 CONDOMINIO LA LOMA | | | | FAJARDO | PR | 00738-3506 | bbigornia@hotmail.com | First Class Mail and Email |
| 1844885 | BARBOSA RIOS, IRMA E. | URB PRECIOSA | 2 CALLE VERDE LUZ | | | GURABO | PR | 00778-5163 | | First Class Mail |
| 1056569 | Barboso Ayala, Marilyn N | 10368 Sect La Sierra | Carr 348 K 140 | | | San German | PR | 00683 | | First Class Mail |
| 1056569 | Barboso Ayala, Marilyn N | HC 3 Box 10368 | | | | San German | PR | 00683 | | First Class Mail |
| 44879 | BARRETO CABRERA, BRUNILDA | 1463 AVE LAS PALMAS | | | | SAN JUAN | PR | 00909 | | First Class Mail |
| 44944 | Barreto Diaz, Jose A | 345 Calle Bartolome De Las Casas | Villa Palmeras | | | San Juan | PR | 00915 | | First Class Mail |
| 44944 | Barreto Diaz, Jose A | J30 Calle Jefferson Parkville Norte | | | | Guaynabo | PR | 00969 | | First Class Mail |
| 1562575 | Barrientos Flores, Rosa B. | Villa Carolina | 240-3 Calle 616 | | | Carolina | PR | 00985 | rbflores@live.com | First Class Mail and Email |
| 1809254 | BATIZ RODRIGUEZ, ANGEL M. | URB. JARDINES DEL CARIBE | 31 EE10 | | | PONCE | PR | 00728 | | First Class Mail |
| 2071189 | Bauza, Juan M. | #624 Carlos D. Rivera | | | | San Juan | PR | 00924 | guazonPR2003@yahoo.com | First Class Mail and Email |
| 601365 | BEAUCHAMP RODRIGUEZ, ADALBERTO | HC 01 BOX 8189 | | | | MARICAO | PR | 00606 | abeauchamprodriguez@gmail.com | First Class Mail and Email |
| 601365 | BEAUCHAMP RODRIGUEZ, ADALBERTO | URB MONTE RIO | 88 CALLE YUNQUE | | | CABO ROJO | PR | 00623 | | First Class Mail |
| 1495226 | Bello Cancel, Carmen L. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | ivonnegm@prw.net | First Class Mail and Email |
| 1935421 | BELLO ORTIZ, ILEANA R. | 2 DA. EXT. PUNTO ORO | 6357 CALLE PACIFICO | | | PONCE | PR | 00728-2409 | ILEANA.BELLO.ORTIZ@GMAIL.COM | First Class Mail and Email |
| 1938171 | Berdiel Lopez, Blanca I. | 69-Fco-Piertri. Urb Los Maestros | | | | Adjuntas | PR | 00601 | berdielb@gmail.com | First Class Mail and Email |
| 1660293 | Bermudez Correa, Jose A. | P.O Box 236 | | | | Orocovis | PR | 00720 | vilmarodriguez653@gmail.com; rodriguezluz@vra.pr.gov | First Class Mail and Email |
| 609633 | BERMUDEZ FIGUEROA, ANGEL | URB CASTELLANA GARDENS | N 3 CALLE 12 | | | CAROLINA | PR | 00983-1929 | angelbermudez953@yahoo.com | First Class Mail and Email |
| 1488538 | BERRIOS SANTIAGO, ISANDRA | URB. VISTAS DEL RIO | CALLE RIO HUMACAO #11 | | | LAS PIEDRAS | PR | 00771 | isandraberrios@me.com | First Class Mail and Email |
| 2103451 | Berrios Torres, Evette | D-21 Calle Rita Santa Rosa | | | | Caguas | PR | 00725 | | First Class Mail |
| 1727628 | BERRIOS VEGA, CARMELO | 23410 CALLE LOS PINO | | | | CAYEY | PR | 00736-9435 | carmeloberrios17@gmail.com | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2 of 28

Exhibit E

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1754447 | Berrocales Moreno, Ivelisse | Box 272 | | | | Sabana Grande | PR | 00637 | ivelisseberrocales@icloud.com | First Class Mail and Email |
| 1605314 | Bigio Benitez, Glenda Y. | Puerta De La Bahia | 1050 Ave Las Palmas Apt 513 | | | San Juan | PR | 00907 | glenda_bigio@hotmail.com | First Class Mail and Email |
| 621979 | Bittman Diez, Carl X | HC 5 Box 54591 | | | | Aguadilla | PR | 00603 | bittman.carl@gmail.com | First Class Mail and Email |
| 1231101 | BLANCO VARGAS, JOSE A | HC 02 BOX 11949 | | | | LAJAS | PR | 00667 | | First Class Mail |
| 53615 | Blanco Vargas, Jose A. | HC-02 Box 11949 | | | | Lajas | PR | 00667 | | First Class Mail |
| 53615 | Blanco Vargas, Jose A. | HC-02 Box 11949 | | | | Lajas | PR | 00667 | | First Class Mail |
| 2112006 | BOCANEGRA GONZALEZ, MARISEL | PO BOX 3540 | | | | BAYAMON | PR | 00958 | MARISEL_GUASCONI@YAHOO.COM | First Class Mail and Email |
| 2112006 | BOCANEGRA GONZALEZ, MARISEL | Chalets De Royal Palm | Apt. 1003 | | | Bayamon | PR | 00960 | marisel_guasconi@yahoo.com | First Class Mail and Email |
| 54292 | BONET GUERRA, SONIA I | URB. JARDINES DE RINCON | CALLE 2 D2 | | | RINCON | PR | 00677-2616 | ibonet410@AOL.COM | First Class Mail and Email |
| 1565615 | Bonet Mendez, Elva | PO Box 1039 | | | | Rincon | PR | 00677 | elvabonet@icloud.com | First Class Mail and Email |
| 1587927 | BONILLA ORTIZ, JANINE | URB. VISTA DEL SOL | CALLE E # 60 | | | COAMO | PR | 00769 | jana.918@gmail.com | First Class Mail and Email |
| 2059657 | Bonilla Ortiz, Jorge L. | HC 3 Box 13046 | | | | Yauco | PR | 00698 | | First Class Mail |
| 2059657 | Bonilla Ortiz, Jorge L. | HC-3 Box 13046 | | | | Yauco | PR | 00698 | | First Class Mail |
| 1925662 | Bonilla Rivera, Margarita | 455 C/Sicilia E-80 Res. Manuel A. Perez | | | | San Juan | PR | 00523 | mboonilla15@gmail.com | First Class Mail and Email |
| 1556813 | BORRERO MALDONADO, IDALIZ | URBANIZACION LA MARINA | 2 CALLE ERIDANO | | | CAROLINA | PR | 00979-4009 | idalizborrero@hotmail.com | First Class Mail and Email |
| 999689 | BOSQUES MEDINA, GLORIA | HC 2 BOX 12465 | | | | MOCA | PR | 00676-8264 | gloria_bosques@hotmail.com | First Class Mail and Email |
| 1481582 | BOSQUES, ADELAIDA SOTO | HC 2 BOX 12263 | | | | MOCA | PR | 00676 | adelaida_soto@hotmail.com | First Class Mail and Email |
| 249048 | BRENES GONZALEZ, JOSE M | W-8 AVE RUIZ SOLER | JARDINES DE CAPARRA | | | BAYAMON | PR | 00959 | josebrenes441@gmail.com | First Class Mail and Email |
| 249048 | BRENES GONZALEZ, JOSE M | 110 MARGINAL NORTE | BZN 24 | | | BAYAMON | PR | 00959 | | First Class Mail |
| 1503901 | Bula Bula, Silvia | Urb. Plaza de las Fuentes | 1105 Francia | | | Toa Alta | PR | 00953 | silviabula@hotmail.com | First Class Mail and Email |
| 223553 | BURGOS CRUZ, HILDA M | PO BOX 2180 | | | | FAJARDO | PR | 00738-2180 | hburgos1970@gmail.com | First Class Mail and Email |
| 1986049 | Burgos Diaz, Leyla Veronica | River Edge Hills A38 | Calle Rio Mameyes | | | Luquillo | PR | 00773 | burgosleyle16@gmail.com | First Class Mail and Email |
| 1600521 | Burgos Guzman, Justo Luis | Box 16 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1943582 | Burgos Pabon, Carmen D. | 9 A Villa Jauco | | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 60244 | BURGOS RIVERA, MAGALY | URB. VISTAMAR | Q-906 AVE GALICIA | | | CAROLINA | PR | 00983 | mburgos_1@hotmail.com | First Class Mail and Email |
| 60244 | BURGOS RIVERA, MAGALY | URB. EL CORTIJO | 0028 CALLE 3 | | | BAYAMON | PR | 00956 | | First Class Mail |
| 1913988 | Caban Gueits, Nilsida | 315 Calle Rosa #315 | | | | Ponce | PR | 00721-3610 | nixidac@gmail.com | First Class Mail and Email |
| 1913988 | Caban Gueits, Nilsida | Oficina Gubernamental Oficia 304 | Avenida Las Americas | | | Ponce | PR | 00717 | nixidac@gmail.com | First Class Mail and Email |
| 908130 | Caceres Morales, Jose A | PO Box 60 | | | | Arroyo | PR | 00714 | caceresjose320@gmail.com | First Class Mail and Email |
| 908130 | Caceres Morales, Jose A | Urb.Brisas de Mar casa I-6 Calle Abraham | | | | Arroyo | PR | 00714 | | First Class Mail |
| 908130 | Caceres Morales, Jose A | PO Box 1344 | | | | Arroyo | PR | 00714 | | First Class Mail |
| 1070747 | CALDERON OLIVERO, NILSA | BO. CAMBALACHE HC 01 | BUZON 6312 | | | CANOVANAS | PR | 00729 | | First Class Mail |
| 1958521 | Calderon Vega, Carlos | HC 23 Box 6083 | | | | Juncos | PR | 00777 | calderon7647@gmail.com | First Class Mail and Email |
| 64606 | Calzada Millan, Onesimo | Urb Villa Carolina | Bloq 122 20 Calle 63 | | | Carolina | PR | 00984 | onesimocalzarba.oc@gmail.com | First Class Mail and Email |
| 953982 | CAMACHO DAVILA, ANDRES | HC 1 BOX 2329 | | | | MAUNABO | PR | 00707 | | First Class Mail |
| 1932934 | CAMACHO HERNANDEZ, BEXAIDA | 2363 EUREKA - URB. CONSTANCIA | | | | PONCE | PR | 00717-2324 | BEXAIDA210@HOTMAIL.COM | First Class Mail and Email |
| 2132296 | Camacho Hernandez, Miguel Angel | Urb Glenview Gardens | Casa A16 Calle Escosia | | | Ponce | PR | 00730 | | First Class Mail |
| 2074102 | Camacho Ortiz, Osvaldo | Carr-901 HC01 Box 2192 | | | | Maunabo | PR | 00707 | | First Class Mail |
| 693141 | CAMPS OLMEDO, JULIO E | URB LOS MAESTROS | E 6 CALLE F | | | HUMACAO | PR | 00791 | | First Class Mail |
| 693141 | CAMPS OLMEDO, JULIO E | URB. VILLA UNIVERSITARIA A-4 | C/ CEFERINO FERNANDEZ | | | JUNCOS | PR | 00777 | juliocamps@gmail.com | First Class Mail and Email |
| 1574608 | CANALES ROSARIO, MARILUZ | HC-01 BOX 9179 | | | | LOIZA | PR | 00772 | luz.del.marvi@gmail.com | First Class Mail and Email |
| 1553781 | Cancel Gaud, Annette | HC03 Box 30759 | | | | Mayaguez | PR | 00680 | annettecancel4754@gmail.com | First Class Mail and Email |
| 1553781 | Cancel Gaud, Annette | HC03 Box 30759 | | | | Mayaguez | PR | 00680 | annettecancel4754@gmail.com | First Class Mail and Email |
| 1939875 | Cancel Velez, Lilliam M. | 19 Urb. Los Miradores | | | | Arecibo | PR | 00612-3220 | lilliamagdaly@gmail.com | First Class Mail and Email |
| 1040500 | Canino Arroyo, Manuel | Urb Mirador De Bairoa | 2S 10 Calle 24 | | | Caguas | PR | 00727 | criollo0427@gmail.com | First Class Mail and Email |
| 1753004 | Cardona Coll, Maria | Maria Cardona Coll  TASF II  Departamento de la FAmilia  PO Box 492 | | | | San Sebastian | PR | 00685 | mariacardonacoll@yahoo.com | First Class Mail and Email |
| 1753004 | Cardona Coll, Maria | PO Box 492 | | | | San Sebastian | PR | 00685 | | First Class Mail |
| 1016361 | CARDOZA MARTINEZ, JOSE | REPTO MONTELLANO | I18 CALLE A | | | CAYEY | PR | 00736-4104 | | First Class Mail |
| 2074456 | Carlo Rivera, Raymond | E.L.A. Sistema Patronal | M-8 11 Villa del Carmen | | | Gurabo | PR | 00778 | | First Class Mail |
| 1690563 | Carmona Garcia, Carlos R | 110 Cond Andalucia Apt 5302 | | | | Carolina | PR | 00987 | carmona_carlos@live.com | First Class Mail and Email |
| 2124048 | Carrasquillo Santos, Yaritza | HC-66 Box 10200 | | | | Fajardo | PR | 00738 | | First Class Mail |
| 2002355 | Carrasquillo Laboy, Maria I. | Urb. Villa Humacao | Calle 5 H-13 | | | Humacao | PR | 00791 | mariacarrasquillo@gmail.com | First Class Mail and Email |
| 2002355 | Carrasquillo Laboy, Maria I. | Urb. Villa Humacao | Calle 5 H-13 | | | Humacao | PR | 00791 | mariacarrasquillo@gmail.com | First Class Mail and Email |
| 78713 | CARRASQUILLO ORTA, ANGEL | URB RUSSE LOS LIRIOS 13 | | | | MOROVIS | PR | 00687 | gorta23@gmail.com | First Class Mail and Email |
| 1742389 | CARRASQUILLO ORTA, ANGEL G. | JANE A. BECKER WHITAKER | PO BOX 9023914 | | | SAN JUAN | PR | 00902 | janebeckerwhitaker@gmail.com | First Class Mail and Email |
| 232264 | Carrero Carrero, Ismenia I. | PO Box 1316 | | | | Rincon | PR | 00677 | carreroismenia58@gmail.com | First Class Mail and Email |
| 1460684 | CARRERO LOPEZ, DAVID | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | ivonnegm@prw.net | First Class Mail and Email |
| 79462 | CARRERO MARTINEZ, FELICITA | URB. JARDINEZ DE CEIBA | B-35 CALLE 3 | | | CEIBA | PR | 00735 | | First Class Mail |
| 1590485 | CARTAGENA ORTIZ, NITZA G | J-3 C/8 | URB PASEO COSTA DEL SUR | | | AGUIRRE | PR | 00704 | NITZACARTA@HOTMAIL.COM | First Class Mail and Email |

Exhibit E

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1567314 | Cartagena, Jose W. | 701 Ave Ponce de Leon Suite 401 | | | | San Juan | PR | 00907-3248 | jwc@jwcartagena.com | First Class Mail and Email |
| 1135945 | CASIANO COLON, RAMON | BRISAS DEL MAR | 1788 AVE LAS BRISAS | | | PONCE | PR | 00728 | | First Class Mail |
| 2080604 | Casillas Pagan, Leslie | Q9 Calle 18 | Alturas De Interamericana | | | Trujillo Alto | PR | 00976 | leslie22211@yahoo.com | First Class Mail and Email |
| 1997563 | Casta Bellido, Beverly | PO Box 2169 | | | | Anasco | PR | 00610 | bebe_casta@hotmail.com | First Class Mail and Email |
| 1488954 | Castillo Pizzini, Iris | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | ivonnegm@prw.net | First Class Mail and Email |
| 12865 | CASTILLO SANTONI, ALEXANDRA | URB BUENA VENTURA | 3016 CALLE LIRIO | | | MAYAGUEZ | PR | 00680 | acastillosantoni@gmail.com | First Class Mail and Email |
| 12865 | CASTILLO SANTONI, ALEXANDRA | PO BOX 1124 | | | | Mayaguez | PR | 00681 | | First Class Mail |
| 1188333 | CASTRO FIGUEROA, DAVID | HC 1 BOX 3422 | REPARTO LA MERCED | | | LAJAS | PR | 00667 | | First Class Mail |
| 1188333 | CASTRO FIGUEROA, DAVID | HC 1 BOX 3422 | REPARTO LA MERCED | | | LAJAS | PR | 00667 | | First Class Mail |
| 1225317 | CASUL SANCHEZ, JEANNETE | HC 02 BUZON 5715 | | | | LARES | PR | 00669-9708 | jeannette.casul@gmail.com | First Class Mail and Email |
| 84702 | CASUL SANCHEZ, JEANNETE | HC 02-BUZON 5715 | | | | LARES | PR | 00669 | jeannette.casul@gmail.com | First Class Mail and Email |
| 287393 | CAY PENA, LUZ V. | EXT. JARDINES DE BARCELONA | CALLE 9-A, CASA 10 | | | JUNCOS | PR | 00777 | yadisanchezc@yahoo.com | First Class Mail and Email |
| 1628374 | CEDENO CARABALLO, ILIA M | VEVE CALZADA 3 | L 57 CALLE 19 | | | FAJARDO | PR | 00738 | imcjcjc@gmail.com | First Class Mail and Email |
| 1613058 | CEDENO CARABALLO, ILIA M | VEVE CALZADA 3 | CALLE 19 L57 | | | FAJARDO | PR | 00738 | imcjcjc@gmail.com | First Class Mail and Email |
| 85459 | CEDENO CARABALLO, ILIA M. | VEVE CALZADA 3 | L57 CALLE 19 | | | FAJARDO | PR | 00738 | imcjcjc@gmail.com | First Class Mail and Email |
| 236662 | CEDENO HERNANDEZ, JAZMAYRA A | URB MONTE GRANDE | 136 CALLE DIAMANTE | | | CABO ROJO | PR | 00623 | nair.marti@yahoo.com | First Class Mail and Email |
| 2116742 | Cepeda Davila, Haydeeliz | CE577 82 Urb. Jardinez | | | | Rio Grande | PR | 00745 | haydeeliz.76@gmail.com | First Class Mail and Email |
| 628397 | Cepeda Rodriguez, Carmen R. | Obras Publicas | PO Box 41269 | | | San Juan | PR | 00940 | carmengollicepeda@gmail.com | First Class Mail and Email |
| 628397 | Cepeda Rodriguez, Carmen R. | DEPARTAMENTA DE TRANSPORTATION | CALLE 3 C-12 | JARDINES DE LOIZA | | LOIZA | PR | 00772 | | First Class Mail |
| 628397 | Cepeda Rodriguez, Carmen R. | Oficinista IV | Departamento de Transportacion y Obras Publicas | Calle 3 C-12 Jardines de Loiza | | Loiza | PR | 00772 | | First Class Mail |
| 1548189 | Chaparro Villanue, Sandra I | URB. Villa De La Pradera | 188 Calle Zorzal | | | Rincon | PR | 00677 | sivonnec@gmail.com | First Class Mail and Email |
| 1494077 | CHRISTIAN GERENA, SANDRA LEE | PO BOX 81 | | | | LAS PIEDRAS | PR | 00771 | schristiangerena@gmail.com | First Class Mail and Email |
| 2161151 | Cinton Roman, Marixa | Urb. Santa Ana Calle 1 F-17 | | | | Vega Alta | PR | 00692 | | First Class Mail |
| 1665576 | Cintron Cintron, Arnaldo L. | P.O. Box 1201 | | | | Salinas | PR | 00751 | | First Class Mail |
| 2052315 | CINTRON FERNANDEZ, GLADYS I. | PMB 258 P.O. BOX 144035 | | | | ARECIBO | PR | 00614 | gladmel84@gmail.com | First Class Mail and Email |
| 592847 | CINTRON RIVERA, WILLIAM | BO CORAZON | 56-24 CALLE SAN PEDRO | | | GUAYAMA | PR | 00784 | nelliam@yahoo.com | First Class Mail and Email |
| 148806 | CINTRON SANTOS, EDWIN A. | HC-2 BOX 8597 | | | | YABUCOA | PR | 00767 | e.acintron1969@gmail.com | First Class Mail and Email |
| 148806 | CINTRON SANTOS, EDWIN A. | HC-2 BOX 8597 | | | | YABUCOA | PR | 00767 | e.acintron1969@gmail.com | First Class Mail and Email |
| 2079698 | Cintron Santos, Leyda | Urb. Jardines De Country Club | Calle 145 CH-20 | | | Carolina | PR | 00983 | lcs4cel@gmail.com | First Class Mail and Email |
| 1591124 | Cintron, Gisela Rivera | Apartado 10061 | | | | Humacao | PR | 00792 | giselariveracintron@gmail.com | First Class Mail and Email |
| 643477 | CLARKE VIVES, EGBERT | 2136 CALLE ESPERANZA | | | | PONCE | PR | 00717 | egbertclarke75@gmail.com | First Class Mail and Email |
| 2071398 | Claudio La Santa, Carlos Gabriel | Urb. Jardines Del Valenciano S-24 | C/ Orquideas | | | Juncos | PR | 00777 | cclaudio2350@gmail.com | First Class Mail and Email |
| 1460699 | CLAUDIO ROSADO, EDUARDO | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | ivonnegm@prw.net | First Class Mail and Email |
| 1900870 | Clemente Ortiz, Reinaldo A | C/Fernandez Garcia 318 | | | | Luquillo | PR | 00773 | | First Class Mail |
| 2056455 | Collazo Gonzalez, Edwin | Bo. Mariana Buzon 1114 | | | | Naguabo | PR | 00718 | e.koyak@yahoo.com; Ecollazo@policia.PR.gov | First Class Mail and Email |
| 1561621 | COLLAZO OTERO, MARIEL | BALCONES DE SANTA MARIA | 1500 AVE SAN IGNACIO | SUITE 26 | | SAN JUAN | PR | 00921 | collazomariel@yahoo.com | First Class Mail and Email |
| 1583436 | Colon Almena, Wanda | Jardines De Caguas | E3 Calle F | | | Caguas | PR | 00727 | | First Class Mail |
| 1581098 | COLON ANDINO, EDWIN | URB PARQUE ECUESTRE | AA 5 CALLE CAMARERO | | | CAROLINA | PR | 00987 | edwincol@live.com | First Class Mail and Email |
| 1581098 | COLON ANDINO, EDWIN | CENTRO MEDICO BO. MONACILLOS DE RIO PIEDRAS | APARTADO 191681 | | | SAN JUAN | PR | 00919-1681 | | First Class Mail |
| 1588947 | Colon Aponte, Flavia M. | Urb. Las Aguilas Calle 5 B-1 | | | | Coamo | PR | 00769 | flaviam2008@hotmail.com | First Class Mail and Email |
| 2075903 | Colon Bonilla, Rosa M. | PO Box 325 | | | | Juana Diaz | PR | 00795 | rosacolon1910@gmail.com | First Class Mail and Email |
| 2247347 | Colon de Jesus, Lexsy | PO Box 753 | | | | Utuado | PR | 00641 | | First Class Mail |
| 2247347 | Colon de Jesus, Lexsy | Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 | ivonnegm@prw.net | First Class Mail and Email |
| 151819 | COLON DELGADO, ELIZABETH | 4 LOMAS DE CAMPO ALEGRE | | | | HUMACAO | PR | 00791 | | First Class Mail |
| 764327 | Colon Font, Wanda I. | HC 03 BOX 6328 | | | | Humacao | PR | 00791 | wandacorazon@yahoo.com | First Class Mail and Email |
| 2155964 | Colon Montanez, Rolando | HC65 Box 6455 | | | | Patillas | PR | 00723 | lelyta_29@hotmail.com | First Class Mail and Email |
| 1046721 | COLON MULERO, LYDIA R | PO BOX 12099 | | | | SAN JUAN | PR | 00914 | colonrosa12@gmail.com | First Class Mail and Email |
| 1046721 | COLON MULERO, LYDIA R | LOIZA STATION | PO BOX 12099 | | | SAN JUAN | PR | 00914 | | First Class Mail |
| 2055727 | COLON MUNOZ, ISAAC | COND. JARDIN SERENO | C/LA CALLE LA CERAMICA APTO. 1903 | | | CAROLINA | PR | 00983 | isacc_0616@hotmail.com | First Class Mail and Email |
| 1911155 | Colon Negron, Evelys | Urb. Jard. de Ponce Calle A F12 | | | | Ponce | PR | 00730 | coloneve999@yahoo.com | First Class Mail and Email |
| 1490663 | Colon Ortega , Matilde | Bo. Guadiana Correo General | | | | Naranjito | PR | 00719 | awildalopez69@gmail.com | First Class Mail and Email |
| 1528815 | COLON PEREZ, NORMA I | URB CONTRY CLUB | MQ 29 CALLE 428 | | | CAROLINA | PR | 00982 | norma2107@gmail.com | First Class Mail and Email |
| 2130361 | Colon Quintana, Juan | 215 Calle Evaristo Hernandez | Bo. Mogote | | | Cayey | PR | 00736 | JMCOLON1@HOTMAIL.COM | First Class Mail and Email |
| 1814097 | Colon Santiago, Jessica | Calle Guamani # 41 Ciudad Centro PR | | | | Carolina | PR | 00987 | yeyapika@gmail.com | First Class Mail and Email |
| 1546558 | COLON SANTIAGO, LUIS A. | HC 01 BOX 7207 | | | | VILLALBA | PR | 00766 | LACOLON2@POLICIA.PR.GOV | First Class Mail and Email |
| 1022029 | CONCEPCION QUINONES, JOSEFINA | HC 91 BOX 9488 | | | | VEGA ALTA | PR | 00692-9365 | | First Class Mail |
| 891284 | CONCHITA E COX SCHUCK | URB UNIVERSITY GARDENS | 322A CALLE CLEMSON | | | SAN JUAN | PR | 00927 | conchita51@gmail.com | First Class Mail and Email |
| 1887917 | CORA MARQUEZ, MANUEL | PO BOX 9702 | | | | CAGUAS | PR | 00726 | lordmanyki@gmail.com | First Class Mail and Email |
| 1588500 | Corales Pagan, Ivis A. | PO Box 5 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1588500 | Corales Pagan, Ivis A. | 426 Monte Sol Calle Maria E Vazquez | | | | Juana Diaz | PR | 00795 | icorales@hotmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4 of 28

Exhibit E

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1715642 | Corales Ramos, Evelyn A | PO BOX 798 | | | | CABO ROJO | PR | 00623 | evelyn.corales@gmail.com | First Class Mail and Email |
| 957170 | Cordero Garcia, Angela | PO Box 1546 | | | | Rio Grande | PR | 00745-1546 | | First Class Mail |
| 92097 | CORDERO VELEZ, CLARA M | PO BOX 9281 | | | | HUMACAO | PR | 00791 | merangie73@hotmail.com | First Class Mail and Email |
| 1559595 | Cordero Velez, Clara M. | PO Box 9281 | | | | Humacao | PR | 00792 | merangie73@hotmail.com | First Class Mail and Email |
| 1956891 | Cordova Escalera, Carmen A. | Urb. Hda La Matilde | 5687 Morell Campos | | | Ponce | PR | 00728 | carmen521@hotmail.com | First Class Mail and Email |
| 1956891 | Cordova Escalera, Carmen A. | Urb. Hda La Matilde | 5687 Morell Campos | | | Ponce | PR | 00728 | carmen521@hotmail.com | First Class Mail and Email |
| 752 | CORDOVA, ABISAI AROCHO | URB LIRIOS DEL VALLE | | 88 | | ANASCO | PR | 00610 | | First Class Mail |
| 1574751 | Cordova, Juanita Nunez | PO Box 4173 | | | | VEGA BAJA | PR | 00694 | | First Class Mail |
| 1684246 | CORREA DELGADO, MAYRA | P.O. BOX 107 | | | | JUANA DIAZ | PR | 00795 | mayra.correa@familia-pr.gov | First Class Mail and Email |
| 108060 | CORREA MORALES, WILBERTO | TORRES DE ANDALUCIA | TORRE II APTO 1110 | | | SAN JUAN | PR | 00926 | wilberto.correa@familia.pr.gov | First Class Mail and Email |
| 2099489 | Correa Sanabria, Joann | 167 Calle - Luz Montesoria I | | | | Aguirre | PR | 00704 | mannyrivera35@gmail.com | First Class Mail and Email |
| 1858291 | CORREA VILLEGAS, CARMEN M. | HC 02 BOX 14377 | | | | CAROLINA | PR | 00987 | | First Class Mail |
| 1537656 | CORRES SOTO, MORAYMA | CONDO. PARQUE JULIANA | EDIF 100 APTO 103 | | | CAROLINA | PR | 00987 | mcorres0304@yahoo.com | First Class Mail and Email |
| 2011105 | Cortijo De Jesus, Alicia M. | 273 Calle Rafael Cepeda | Villa Palmeras | | | San Juan | PR | 00915 | | First Class Mail |
| 2138902 | Cortijo Rios, Socorro | Calle Ciudad Real X 1130 | Vistamar | | | Carolina | PR | 00983 | | First Class Mail |
| 893795 | CORTIJO SANCHEZ, EDITH | URB COUNTRY CLUB | QM5 CALLE 246 | | | CAROLINA | PR | 00982-1895 | CORTIJONOEMIE@GMAIL.COM | First Class Mail and Email |
| 1490719 | Cosme Vazquez, Maria | Bo. Cedro Arriba | Apartado 755 | | | Naranjito | PR | 00719 | awildalopez69@gmail.com | First Class Mail and Email |
| 1606681 | COSME-SANCHEZ, LAURA MARISSA | URB VALLE ARRIBA HEIGHTS | Y7 CALLE FLAMBOYAN | | | CAROLINA | PR | 00983 | lauramcosme@yahoo.com | First Class Mail and Email |
| 2028644 | COSS FLORES, FELICIANO | HC-70 BOX 25990 | | | | SAN LORENZO | PR | 00754-9618 | armandojavet@gmail.com | First Class Mail and Email |
| 1962380 | Cotto Camara, Daimary | NB 52 Calle Quina | Urb. Santa Juanita | | | Bayamon | PR | 00956 | adybel000@gmail.com | First Class Mail and Email |
| 1818165 | COTTO CASTRO, PABLO J. | HC 2 BOX 6281 | | | | GUAYANILLA | PR | 00656-9708 | | First Class Mail |
| 1077132 | COTTO CINTRON, PEDRO | URB. JARDINES DEL MAMEY | CALLE 6 J11 | | | PATILLAS | PR | 00723 | | First Class Mail |
| 2121850 | Cotto Concepcion, Carlos E | Carr 173 Km 5.0 | Bo. Sumidero | | | Aguas Buenas | PR | 00703 | cottokint@yahoo.com | First Class Mail and Email |
| 2121850 | Cotto Concepcion, Carlos E | HC 04 Box 8022 | | | | Aguas Buenas | PR | 00703 | | First Class Mail |
| 2063225 | Cotto Maldonado, Jessica | Urb. Parque Gabriela D-6 calle 4 | | | | Salinas | PR | 00751 | jessicotto81@gmail.com | First Class Mail and Email |
| 1856511 | COTTO SANTOS, EFRAIN | VILLAS DEL HATO | 14 CALLE CEIBA | | | SAN LORENZO | PR | 00754-9965 | efrain_cotto@yahoo.com | First Class Mail and Email |
| 643133 | CRESPO PEREZ, EFRAIN | PO  BOX  1050 | | | | ADJUNTAS | PR | 00601 | | First Class Mail |
| 1556305 | CRUZ CABRERA, MARIA DE LOURDES | PO BOX 6680 | | | | BAYAMON | PR | 00960 | ml1cruzcab@gmail.com | First Class Mail and Email |
| 1932015 | CRUZ CARLO, DAMARYS | #26 Calle Saxly Coy The Village | | | | CEIBA | PR | 00735 | roxio.09@hotmail.com | First Class Mail and Email |
| 1999793 | Cruz Carlo, Damarys | #26 C/ Sandy Coy The Village | | | | Ceiba | PR | 00735 | roxio.09@hotmail.com | First Class Mail and Email |
| 1537828 | Cruz Carlo, Jose M. | HC 66 Box 10317 | | | | Fajardo | PR | 00738 | tsjose.cruz@gmail.com | First Class Mail and Email |
| 1071035 | CRUZ CRUZ, NITZA | URB VISTAS DE CAMUY | H19 CALLE 3 | | | CAMUY | PR | 00627 | nitza.cruz1965@gmail.com | First Class Mail and Email |
| 1461220 | CRUZ GONZALEZ, CARMEN L | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | ivonnegm@prw.net | First Class Mail and Email |
| 1766686 | CRUZ GONZALEZ, CARMEN L. | PO BOX 454 | | | | DORADO | PR | 00646-0454 | carmenlcruz52@gmail.com | First Class Mail and Email |
| 1969755 | Cruz Irizarry, Zulma I. | PO Box. 800598 | | | | Coto Laurel | PR | 00780 | | First Class Mail |
| 116183 | Cruz Izquierdo, Gabriel | Jardin Del Este | 67 Calle Laurel | | | Naguabo | PR | 00718 | cruzizguierdo27559@hotmail.com | First Class Mail and Email |
| 1504321 | Cruz Izquierdo, Gabriel | Lirio Del Mar Torres, Esq. | PO Box 3552 | | | Mayaguez | PR | 00681 | liriotorresjust@gmail.com | First Class Mail and Email |
| 1504321 | Cruz Izquierdo, Gabriel | PO Box 596 | | | | Hormigueros | PR | 00660-0596 | | First Class Mail |
| 1033774 | CRUZ JESUS, LUIS | CECILIA GARCIA TUTORA | HC 65 BOX 6380 | | | PATILLAS | PR | 00723-9345 | | First Class Mail |
| 1033774 | CRUZ JESUS, LUIS | PARCELAS NUEVAS LOS POLLOS | PRINICPAL #7 | | | PATILLAS | PR | 00723-9345 | | First Class Mail |
| 1563380 | Cruz Lafontaine, Juan M. | 15 Figeras | | | | Jayuya | PR | 00664 | | First Class Mail |
| 995622 | CRUZ NUNEZ, FRANCISCO | PO BOX 526 | | | | BAJADERO | PR | 00616-0526 | | First Class Mail |
| 1567422 | CRUZ OLMO, ROTCIV | URB CIUDAD DEL LAGO 13 | | | | TRUJILLO ALTO | PR | 00976 | adlin33@yahoo.com | First Class Mail and Email |
| 2164753 | Cruz Ortiz, Elsie I | PO Box 601 | | | | Arroyo | PR | 00714 | elsieicruz915@hotmail.com | First Class Mail and Email |
| 2072703 | CRUZ ORTIZ, NORMA E. | CORALES DE HATILLO | B-28 CALLE 7 | | | HATILLO | PR | 00659 | NORMACRUZ171256@GMAIL.COM | First Class Mail and Email |
| 243648 | CRUZ PEREZ, JORGE | P.O. BOX 148 | | | | SANTA ISABEL | PR | 00757 | wanditapr2011@hotmail.com | First Class Mail and Email |
| 233103 | CRUZ REYES, IVELISSE | HC 12 BOX 7302 | | | | HUMACAO | PR | 00791 | ivyyyamil@yahoo.com; ivelisse.cruz@familia.pr.gov | First Class Mail and Email |
| 1956443 | Cruz Rivera , Rafael | No. 158 Calle 16 Vrb La Arbde Da | | | | Salinas | PR | 00751 | | First Class Mail |
| 1942565 | Cruz Rivera, Juan Luis | Com. Juan J. Otero 165 Calle Zumbador | | | | Morovis | PR | 00687 | Thecrubys34@gmail.com | First Class Mail and Email |
| 2099451 | Cruz Rivera, Rafael | No. 158 Calle 16 Urb. La Arboleda | | | | Salinas | PR | 00751 | | First Class Mail |
| 1848619 | Cruz Rodriguez, Kamir J. | HC-1 Box 7421 | | | | Luquillo | PR | 00773 | kamirjanise@yahoo.com | First Class Mail and Email |
| 1539104 | Cruz Rodriguez, Litza M | Calle 44 Blg 2 #55 Urb. Royal | | | | Bayamon | PR | 00956 | litzacruz@yahoo.com | First Class Mail and Email |
| 1539104 | Cruz Rodriguez, Litza M. | Departamento de la Familia | Ave. de Diego #124 Urb. la Rivera | | | San Juan | PR | 00921 | litzacruz@yahoo.com | First Class Mail and Email |
| 1742239 | Cruz Sanchez, Ruben D. | PO Box 346 | | | | Arroyo | PR | 00714 | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5 of 28

Exhibit E

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1466561 | CRUZ SERRANO, MARY BELL | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | ivonnegm@prw.net | First Class Mail and Email |
| 1770417 | CRUZ TORRES, WANDA | URB. JARDINES FAGOT | 2723 CALLE ALTAMISA | | | PONCE | PR | 00716 | wandacruz76@gmail.com | First Class Mail and Email |
| 2071480 | Cruz Troche, Jose E. | 1575 Ave. Munoz Rivera | PMB 393 | | | Ponce | PR | 00717-0211 | | First Class Mail |
| 1047441 | CRUZ VALENTIN, MADELYN | PO BOX 1890 | | | | ISABELA | PR | 00662 | made196254@gmail.com | First Class Mail and Email |
| 423915 | CRUZ VEGA, RAMON | HC 63 BOX 3918 | | | | PATILLAS | PR | 00723 | kcmonc313@gmail.com | First Class Mail and Email |
| 423915 | CRUZ VEGA, RAMON | AGENTE | BO CACAO ALTO PR 184 KM 336 | | | PATILLAS | PR | 00723 | | First Class Mail |
| 423915 | CRUZ VEGA, RAMON | BO CACAO ALTO PR 184 KM 336` | | | | PATILLAS | PR | 00723 | | First Class Mail |
| 1920218 | Cruz Vega, Samuel | HC 01 Box 4516 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 788306 | CRUZ ZAYAS, IDA | R-7-4 TOWN HOUSE | | | | COAMO | PR | 00769 | | First Class Mail |
| 1528026 | Cruz, Edna Davila | 13-11 Calle 28 | | | | Carolina | PR | 00983 | ednadavila49@gmail.com | First Class Mail and Email |
| 2085923 | Cuadrado Flores , Luz  M. | PO Box 1082 | | | | Caguas | PR | 00726 | lucy72@hotmail.com | First Class Mail and Email |
| 2085923 | Cuadrado Flores , Luz  M. | Departamento de la Familia | Centro GUbernamental Piso | | | Caguas | PR | 00726 | | First Class Mail |
| 2017565 | Cuadrado Matos, Carmen | Urb. Alt. San Pedro | T-15 Calle San Marcos | | | Fajardo | PR | 00738 | nicolemarieroig@gmail.com | First Class Mail and Email |
| 121142 | CUADRADO ROSARIO, GISELLE | PO BOX 8802 | BO.TEJAS | | | HUMACAO | PR | 00792 | cgiselle97@yahoo.com | First Class Mail and Email |
| 1490365 | Cuadrado Rosario, Giselle E | PO Box 8802 | Bo Tejas | | | Humacao | PR | 00792 | cgiselle97@yahoo.com | First Class Mail and Email |
| 1819808 | CUEVAS SOTO, WILLIAM | HC-02 BOX 6598 | | | | LARES | PR | 00669 | | First Class Mail |
| 1683368 | CURBELO JARAMILLO, DAISY | COOP DE VIVIENDA | JARD DE SAN IGNACIO  APTO 1002 B | | | SAN JUAN | PR | 00927 | | First Class Mail |
| 2120683 | Curbelo Muniz, Jose A. | BI 11 10 Santa Elena | | | | Bayamon | PR | 00957 | JCTAZMANIAS1@gmail.com | First Class Mail and Email |
| 1459529 | DACOSTA MARTELL, GILDA | EXT LA ALAMEDA | C 38 CALLE A | | | SAN JUAN | PR | 00926 | GILDACM@GMAIL.COM | First Class Mail and Email |
| 1936182 | DAVID RUIZ, WIDALYS  A | INTERAMERICANA APTS A-2 CALLE 20 | APT 346 | | | TRUJILLO ALTO | PR | 00976 | widalysdavid@yahoo.com | First Class Mail and Email |
| 2122074 | DAVID RUIZ, WIDALYS A. | INTERAMERICANA APTS. A2 CALLE 20 APT 346 | | | | TRUJILLO ALTO | PR | 00976 | WIDALYSDAVID@YAHOO.COM | First Class Mail and Email |
| 591965 | DAVID RUIZ, WIDALYS A. | INTERAMERICANA APTS.CALLE 20 A2 APT 346 | | | | TRUJILLO ALTO | PR | 00976 | widalysdavid@yahoo.com | First Class Mail and Email |
| 2109071 | David Ruiz, Widalys A. | Interamericano Apt A2 Calle 20 | Apt 346 | | | Trujillo Alto | PR | 00976 | widalysdavid@yahoo.com | First Class Mail and Email |
| 1584142 | DAVILA BAEZ, SYLVIA Y. | PO BOX 1204 | | | | NAGUABO | PR | 00718 | sylvia.davila@yahoo.com | First Class Mail and Email |
| 2124665 | Davila Cortes, Melba I. | 20 C Urb. Santiago | | | | Loiza | PR | 00772 | melvadavila26@gmail.com | First Class Mail and Email |
| 1542058 | Davila Cruz, Edna | 13-11 Calle 28 | | | | Carolina | PR | 00983 | ednadavila49@gmail.com | First Class Mail and Email |
| 982616 | DAVILA CRUZ, EDNA | URB SABANA GDNS | 1311 CALLE 28 | | | CAROLINA | PR | 00983-2910 | EDNADAVILLA49@GMAIL.COM | First Class Mail and Email |
| 1570852 | DAVILA GONZALEZ, JOSE A. | HC-01 BOX 2933 | COABEY | | | JAYUYA | PR | 00664 | | First Class Mail |
| 1774129 | Davila Jimenez, Janice | PO Box 764 | | | | Gurabo | PR | 00778 | pinksea23@gmail.com | First Class Mail and Email |
| 1536356 | Davila Medina, Adela E | PO Box 298 | | | | Rio Grande | PR | 00745 | adavila3112@gmail.com | First Class Mail and Email |
| 2157225 | Davila Rivas, Santos | 22 Recreo | | | | Patillas | PR | 00723 | | First Class Mail |
| 2103695 | DE JESUS ALMEDINA, MARIA P. | PO BOX 856 | | | | SALINAS | PR | 00751 | | First Class Mail |
| 2030926 | de Jesus Almedira, Maria P. | PO Box 856 | | | | Salinas | PR | 00751 | | First Class Mail |
| 1168769 | DE JESUS DELGADO, ANNA M | HC 1 BOX 11384 | | | | TOA BAJA | PR | 00949 | anniedejesus13@gmail.com | First Class Mail and Email |
| 1173540 | DE JESUS GONZALEZ, BETSY | HC 06 BOX 70057 | | | | CAGUAS | PR | 00727 | betsy0827@gmail.com | First Class Mail and Email |
| 2051672 | DE JESUS LOPEZ, ROY V | PO BOX 1060 | | | | CIDRA | PR | 00739 | roydejesuslopez@gmail.com | First Class Mail and Email |
| 1131714 | DE JESUS MORALES, PEDRO | VILLA PRADES | 708 CALLE GLORIA CASTANER | | | SAN JUAN | PR | 00924-2246 | | First Class Mail |
| 1218393 | DE JESUS RIVERA, IRIS | PO BOX 1542 | | | | CAROLINA | PR | 00984-1542 | NERYSDE@HOTMAIL.COM | First Class Mail and Email |
| 1056341 | De Jesús Rivera, Mariluz | 635 Calle Eucalipto | Urb. Fajardo Gardens | | | Fajardo | PR | 00738 | mariluzdejesusrivera@gmail.com | First Class Mail and Email |
| 2040479 | De Jesus Robledo, Loyda  I. | 400 Avenida Monte Sol Apartado 188 | | | | Fajardo | PR | 00738 | lidejesusrobledo@gmail.com | First Class Mail and Email |
| 2069953 | De Jesus Rosado, Eduvina | PO Box 856 | | | | SALINAS | PR | 00751 | | First Class Mail |
| 766140 | DE JESUS SALAZAR, WILLIAM | HC 04 BOX 40552 | | | | MAYAGUEZ | PR | 00680 | | First Class Mail |
| 766140 | DE JESUS SALAZAR, WILLIAM | HC 04 BOX 40552 | | | | MAYAGUEZ | PR | 00680 | | First Class Mail |
| 709661 | DE LOS A CINTRON, MARIA | PO BOX 171 | | | | BARRANQUITAS | PR | 00794 | | First Class Mail |
| 1524464 | De Los A. Mujica Mujica, Rosa | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | ivonnegm@prw.net | First Class Mail and Email |
| 2092113 | Deese Cortes, Brian Patrick | Apt. 130 Calle 535 Pond. Vizcaya | | | | Carolina | PR | 00985 | bdeese08@hotmail.com | First Class Mail and Email |
| 2103233 | Dejesus Rosado, Eduvina | Box 856 | | | | Salinas | PR | 00751 | | First Class Mail |
| 1731188 | Del Valle Carrazquillo, Monico | 21813 Sect Malua | | | | Cayey | PR | 00736-9415 | | First Class Mail |
| 2056037 | DEL VALLE FRANCO, JOSE M | RR-4 BOX 4866 | | | | CIDRA | PR | 00739 | Maiky085@gmail.com | First Class Mail and Email |
| 1735379 | Delgado Perez, Alma R. | P.O. Box 800023 | | | | Coto Laurel | PR | 00780 | delgado.alma20@yahoo.com | First Class Mail and Email |
| 733361 | DIAZ AVILES, ORLANDO | HC 3 BOX 11992 | | | | COROZAL | PR | 00783 | | First Class Mail |
| 136425 | Diaz Berrios, Eduviges | HC-01 Box 5132 | | | | Yabucoa | PR | 00767 | eduviges217@yahoo.com | First Class Mail and Email |
| 136425 | Diaz Berrios, Eduviges | HC-15 Box 16218 | | | | Humacao | PR | 00791 | eduviges217@yahoo.com | First Class Mail and Email |
| 1568712 | Diaz Cruz, Lillian  L. | Jardines de Balencia Apto 1412 | C/ Perera Leal 621 | | | Rio Piedras | PR | 00923 | Lillianidiaz1413@gmail.com | First Class Mail and Email |
| 1568712 | Diaz Cruz, Lillian  L. | Departmento de la Familia | PO Box 1128 | | | SAn Juan | PR | 00910 | | First Class Mail |
| 137142 | DIAZ CRUZ, LILLIAN L. | JARDINES DE VALENCIA 1413 | C/PEREIRA LEAL 631 | | | RIO PIEDRAS | PR | 00923 | lilian.diaz413@gmail.com | First Class Mail and Email |
| 137142 | DIAZ CRUZ, LILLIAN L. | DEPARTAMENTO DE LA FAMILIA | PO BOX 11218 | | | SAN JUAN | PR | 00910 | | First Class Mail |
| 1470212 | DIAZ DE JESUS, HECTOR | CALLE AGUEYBANA CC-16 | PARQUE DEL MONTE | | | CAGUAS | PR | 00725 | agueybana_01@hotmail.com | First Class Mail and Email |

Exhibit E

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 137509 | DIAZ DIAZ, IRVIN | HC-01 BOX 4668 | | | | NAGUABO | PR | 00718 | irvin1985@ahook.com | First Class Mail and Email |
| 333388 | DIAZ FIGUERA, MILAGROS | BO OBRERO | 629 CALLE NIN | | | SAN JUAN | PR | 00912 | mill_diaz@yahoo.com | First Class Mail and Email |
| 137844 | DIAZ FIGUEROA, MILAGROS | CALLE NIN #629 | | | | SAN JUAN | PR | 00915 | MILL_DIAZ@YAHOO.COM | First Class Mail and Email |
| 137844 | DIAZ FIGUEROA, MILAGROS | PO BOX 7444 | | | | SAN JUAN | PR | 00916 | MILL_DIAZ@YAHOO.COM | First Class Mail and Email |
| 1467987 | Diaz Floues, Glenda Liz | HC 50 Box 20913 | | | | San Lorenzo | PR | 00754 | | First Class Mail |
| 1524242 | Diaz Garcia, Miguel A | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | ivonnegm@prw.net | First Class Mail and Email |
| 1196614 | DIAZ GOMEZ, ELEMUEL | RR 2 BOX 7890 | | | | CIDRA | PR | 00739 | diaz.eleu@gmail.com | First Class Mail and Email |
| 2002459 | Diaz Lopez, Carmen  M. | PO Box 173 | | | | Lares | PR | 00669 | carmenmdiazlopez@gmail.com | First Class Mail and Email |
| 1213446 | DIAZ MERCED, HECTOR | P O BOX 2287 | | | | SALINAS | PR | 00751 | | First Class Mail |
| 1884597 | Diaz Miranda, Jesus M. | DS-5 43 Res. Bairoa | | | | Caguas | PR | 00725 | jd5559285@gmail.com | First Class Mail and Email |
| 1620616 | Diaz Morales, Azlin | Quintas Baldwin | 50 Ave A Apt 1206 | | | Bayamon | PR | 00959 | adiaz0424@gmail.com | First Class Mail and Email |
| 1817748 | DIAZ MORALES, AZLIN | QUINTAS BALWIN #50 | AVE. A APT. 1206 | | | BAYAMON | PR | 00959 | adiaz0424@gmail.com | First Class Mail and Email |
| 1388572 | DIAZ NAVEIRA, NYRMA M | EXT JARDINES DE HUMACAO | C1 CALLE C | | | HUMACAO | PR | 00791 | ndiaz2@asume.pr.gov | First Class Mail and Email |
| 946787 | Diaz Nieves, Aida | Urb Ramey | 128 Calle A | | | Aguadilla | PR | 00603-1102 | aldlydia78@gmail.com | First Class Mail and Email |
| 1562614 | Diaz Ortiz, Angel L | Country Club 4th Ext. 885 Calle/Galapagos | | | | San Juan | PR | 00924 | angeldam1967@yahoo.com | First Class Mail and Email |
| 2101401 | Diaz Portalatin, Jose L. | Calle Rio Espiritu Santo D146 | Urb. River Edge Hills | | | Luquillo | PR | 00773 | jdiazportalatin63@gmail.com | First Class Mail and Email |
| 2101401 | Diaz Portalatin, Jose L. | Bo Sabana Llana | | | | Rio Piedras | PR | 00923 | | First Class Mail |
| 1815499 | DIAZ RODRIGUEZ, MARITZA | PO BOX 372177 | | | | CAYEY | PR | 00737-2177 | | First Class Mail |
| 2154835 | Diaz Ruiz, Miquel A | B Mula Hc 63 | Box 3591 | | | Patillas | PR | 00723 | | First Class Mail |
| 1473527 | DIAZ VEGA, AMELIA | 5878 CALLE JACINTO GUTIERREZ | BARRIADA BELGICA | | | PONCE | PR | 00717 | | First Class Mail |
| | | | | | | | | | | |
| 634406 | DOMINGUEZ ESTRADA, CRUZ S | URB LOS DOMINICOS | D89 CALLE SANTO TOMAS DE AQUINO | | | BAYAMON | PR | 00957 | CRUZSELENIAS@GMAIL.COM | First Class Mail and Email |
| 265116 | DOMINGUEZ SANCHEZ, LEILA | CHALETS DE FUENTES 1006 | | | | CAROLINA | PR | 00987 | d5pr@outlook.com | First Class Mail and Email |
| 2061339 | Dones De Leon, Roberto | P.O. Box 1235 | | | | Las Piedras | PR | 00771 | robertjacky25@gmail.com | First Class Mail and Email |
| 144151 | DONES MORALES,  NAYDA L. | P.O. BOX 801 | URB. VALLES DE ARROYO #24 | | | ARROYO | PR | 00714 | naydadones@yahoo.com | First Class Mail and Email |
| 1655422 | DONES MORALES, NAYDA L. | P.O. BOX 801 | | | | ARROYO | PR | 00714 | naydadones@yahoo.com | First Class Mail and Email |
| 1852961 | DONES RODRIGUEZ, MARIA | PO BOX 7963 | | | | CAGUAS | PR | 00726 | | First Class Mail |
| 2116199 | Dones Sopena, Pedro Luiz | 1135  Carlos Bertero | | | | San Juan | PR | 00924 | pldones2007@yahoo.com | First Class Mail and Email |
| 1564559 | DURAN CABAN, PALACIN | HC 8 BOX 1321 | | | | PONCE | PR | 00931-9707 | | First Class Mail |
| 1877995 | Dyperon Rodriguez, Barbara Enid | 4121 Calle Nuclear Urb. Bella Vista | | | | Ponce | PR | 00716-4148 | | First Class Mail |
| 2101634 | Echevarria Acevedo, David | HC-4 Box 42530 | | | | Aguadilla | PR | 00603 | deaf4@yahoo.com | First Class Mail and Email |
| 950469 | ECHEVARRIA LASSUS, AMPARO | HC 2 BOX 14361 | | | | CAROLINA | PR | 00987-9812 | | First Class Mail |
| 1081190 | ECHEVARRIA MARTINEZ, RAMON | RR03 BOX 10150 | | | | ANASCO | PR | 00610-9160 | | First Class Mail |
| 1081190 | ECHEVARRIA MARTINEZ, RAMON | RR03 BOX 10150 | | | | ANASCO | PR | 00610-9160 | | First Class Mail |
| 232799 | Elias Gualdarrama, Ivan | Urb Vista Del Morro | A14 Calle Guaraguao | | | Catano | PR | 00962 | ivan19pr@yahoo.com | First Class Mail and Email |
| 2155988 | Encarnacion Cosme, Edwin | 9135 Comunidad Serrano | | | | Juana Diaz | PR | 00795-9414 | | First Class Mail |
| 1772853 | Encarnacion Vasquez, Belkis | Cond. Los Alemandios Plaza I Apt 703 | | | | San Juan | PR | 00924 | ehelkis63@gmail.com | First Class Mail and Email |
| 2154571 | Espada David, Evelyn M. | PO Box 1086 | | | | Coamo | PR | 00769 | evelynespada01@gmail.com | First Class Mail and Email |
| 1529170 | Espinoza Martinez, Javier | PO Box 8981 | | | | Humacao | PR | 00792 | bladerunnerje366@gmail.com | First Class Mail and Email |
| 1087886 | ESQUILIN CINTRON, ROSA | BC5 CALLE YAGRUMO | VALLE ARRIBA HEIGHTS | | | CAROLINA | PR | 00983 | ESQUILIN49@YAHOO.COM | First Class Mail and Email |
| 1087886 | ESQUILIN CINTRON, ROSA | ADMINISTRATION OF REHANILITATION VOCACIONAL | CONSEJERA EN REABILITACION | CENTRO MEDICO BO MONACILLOS DE RIO PIEDROS | APARTADO 191681 | SAN JUAN | PR | 00919-1681 | | First Class Mail |
| 158201 | ESTEVES ESTEVES, OLGA | ADMINISTRACION DE REHABILITACION VOCACIONAL | CARR #2 BO. CORRALES DETRAS EDIFICIO PEREZ RAMIREZ | | | AGUADILLA | PR | 00605 | OLGAESTEVES@VRA.PR.GOV | First Class Mail and Email |
| 158201 | ESTEVES ESTEVES, OLGA | HC 6 BOX 12134 | | | | SAN SEBASTIAN | PR | 00685 | | First Class Mail |
| 1562694 | Estrada Vega, Carmen B. | Calle 81 Blq 95 Casa 3 | Sierra Bayamon | | | Bayamon | PR | 00961 | estradacb61@gmail.com | First Class Mail and Email |
| 1815266 | Falcon Malave, Merlyn L. | c/o LCDO. Carlos Alberto Ruiz, CSP | Attn: LCDO. Carlos Alberto Ruiz | PO Box 1298 | | Caguas | PR | 00725-1298 | carlosalbertoruizbras@gmail.com | First Class Mail and Email |
| 1815266 | Falcon Malave, Merlyn L. | PMB 485 HC 1 Box 29030 | | | | Caguas | PR | 00725-8900 | merlynfalcon45@gmail.com | First Class Mail and Email |
| 698011 | FALTO LARACUENTE, LINNETTE | PO BOX 1462 | | | | HORMIGUEROS | PR | 00660 | | First Class Mail and Email |
| 698011 | FALTO LARACUENTE, LINNETTE | PO BOX 1462 | | | | HORMIGUEROS | PR | 00660 | | First Class Mail |
| 1567425 | Faris Elba, Luis Alberto | 1430 Ave San Alfonso, Apt. 2903 | | | | San Juan | PR | 00921-4673 | lfe58@hotmail.com | First Class Mail and Email |
| 1596978 | Fas Ramirez, Josue | Urb. Marty Buzon #3 | | | | Cabo Rojo | PR | 00623 | Josuefas1981@gmail.com | First Class Mail and Email |
| 1881068 | Febres Rodriguez, Brendal Liz | c Bucare Buzon | 70 Villusdre Cambalache | | | Rio Grande | PR | 00745 | brendaliz.febres@familia.pr.gov | First Class Mail and Email |
| 1906722 | FELICIANO MARTINEZ, MYLDA A. | 613 CALLE TABONUCO | | | | FAJARDO | PR | 00738-3076 | | First Class Mail |
| 2016038 | FELICIANO MEDINA, MIGUEL | HC-01 | BOX 9097 | | | PENUELAS | PR | 00624 | miguelloseta@gmail.com | First Class Mail and Email |
| 1448624 | Feliciano Rodriguez, Irving | Carr. Nueva HC-01 Box 8380 | | | | Hormigueros | PR | 00660 | | First Class Mail |
| 163781 | Feliciano Rodriguez, Irving | HC 01 Box 8380 | | | | Hormigueros | PR | 00660 | | First Class Mail |

Exhibit E

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1548173 | FELICIANO ROSADO, JARITZA | HC-3 BOX 6395 | | | | RINCON | PR | 00677 | JFROSADO36@GMAIL.COM | First Class Mail and Email |
| 302640 | FELIX PENA, MARISOL | 6288 PARCELA QDA. SECA | | | | CEIBA | PR | 00735 | | First Class Mail |
| 302640 | FELIX PENA, MARISOL | HC 55 BOX 8817 | | | | CEIBA | PR | 00735 | | First Class Mail |
| 2155941 | Felix Torres, Hector J. | HC01 Box 3553 | | | | Arroyo | PR | 00714 | hectorfelix1956@gmail.com | First Class Mail and Email |
| 1573889 | Fernandez Estevez , Norma J | 541 Calle Puebla | Urbanizacion  Matienzo Cintron | | | San Juan | PR | 00923-2123 | docstove@coqui.net | First Class Mail and Email |
| 1573889 | Fernandez Estevez , Norma J | Departamento de La Familia | PO Box 11218 | | | San Juan | PR | 00910 | | First Class Mail |
| 1503619 | Fernandez Gonzalez, Emilio | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | ivonnegm@prw.net | First Class Mail and Email |
| 1546443 | FERNANDEZ HERNANDEZ, JESUS | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | ivonnegm@prw.net | First Class Mail and Email |
| 1461080 | Fernandez Otero, Nilsa | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | ivonnegm@prw.net | First Class Mail and Email |
| 1913462 | Fernandez Rodriguez, Jorge L | HC 01 Box 60021 | | | | Las Piedras | PR | 00771 | jorgefernandezro@gmail.com | First Class Mail and Email |
| 1832325 | Fernandez Torres, Nancy | H.C. 01 Box 5296 | | | | Santa Isabel | PR | 00757 | nancyfernandez1956@gmail.com | First Class Mail and Email |
| 1980475 | FERRAO AYALA, MARIELI | P.O. BOX 387 | | | | TOA ALTA | PR | 00954 | marielibutterfly@hotmail.com | First Class Mail and Email |
| 2113292 | Ferrer Rodriguez, Rafael | CG-15 Vidal Rios Levittown Lakes | | | | Toa Baja | PR | 00949 | rfelectric3@hotmail.com | First Class Mail and Email |
| 1562593 | Figueroa Alamo, Angel M. | P.O. Box 6333 | | | | San Juan | PR | 00914-6333 | angelmalamo@gmail.com | First Class Mail and Email |
| 1562593 | Figueroa Alamo, Angel M. | P.O. Box 6333 | | | | San Juan | PR | 00914-6333 | angelmalamo@gmail.com | First Class Mail and Email |
| 1233999 | FIGUEROA AYALA, JOSE E. | BOX 804 | | | | GURABO | PR | 00778 | JOSECOPS.JF@GMAIL.COM | First Class Mail and Email |
| 2131816 | Figueroa Castrero, Angel Luis | 2235 Calle Marlin Urb. Brisas Del Mar | | | | Ponce | PR | 00716 | | First Class Mail |
| 2131816 | Figueroa Castrero, Angel Luis | 2235 Calle Marlin Urb. Brisas Del Mar | | | | Ponce | PR | 00716 | | First Class Mail |
| 2131558 | FIGUEROA CASTRERO, ESTHER E | URB VISTAS DEL MAR | 2235 CALLE MARLIN | | | PONCE | PR | 00716 | esther.figueroa@familia.pr.gov | First Class Mail and Email |
| 2131558 | FIGUEROA CASTRERO, ESTHER E | URB VISTAS DEL MAR | 2235 CALLE MARLIN | | | PONCE | PR | 00716 | esther.figueroa@familia.pr.gov | First Class Mail and Email |
| 1495151 | FIGUEROA CAY, OMAR IVAN GERARDO | URB. VILLA UNIVERSITARIA | CALLE 24 R-24 | | | HUMACAO | PR | 00791 | omar.ivang@gmail.com | First Class Mail and Email |
| 1495151 | FIGUEROA CAY, OMAR IVAN GERARDO | URB. VILLA UNIVERSITARIA | CALLE 24 R-24 | | | HUMACAO | PR | 00791 | omar.ivang@gmail.com | First Class Mail and Email |
| 1906124 | Figueroa Colon, Luis A. | PO Box 770 | | | | Villalba | PR | 00766 | | First Class Mail |
| 1140358 | FIGUEROA COLON, ROBERTO | BO. JAGUEYES SECTOR LEO BRAVO | HC 2 BOX 4772 | | | VILLALBA | PR | 00766-9799 | | First Class Mail |
| 1629804 | Figueroa Diaz, Linelly | 11302 Isle of Waterbridge | Apto 107 | | | Orlando | FL | 32837 | linellyfigueroa@hotmail.com | First Class Mail and Email |
| 1680743 | Figueroa Diaz, Linelly | 11302 Isle of Waterbridge Apt.107 | | | | Orlando | FL | 32837 | Linellyfigueroa@hotmail.com; Omarsodyssey@gmail.com | First Class Mail and Email |
| 1901763 | Figueroa Muniz, Iris  M | 9202 NW 9th Ct | | | | Plantation | FL | 33324 | Irismfigueroa@gmail.com | First Class Mail and Email |
| 171215 | Figueroa Nieves, Elsa M. | Urb La Marina | 19 Calle Eridana | | | Carolina | PR | 00979 | elsie50@outlook.com | First Class Mail and Email |
| 1050969 | Figueroa Ortiz, Maria D | P O BOX 826 | | | | YABUCOA | PR | 00767 | | First Class Mail |
| 1193122 | FIGUEROA PENA, EDNA | CALLE DEL MONTE 144 | BO. CAMPANILLA | | | TOA BAJA | PR | 00949 | | First Class Mail |
| 1193122 | FIGUEROA PENA, EDNA | CALLE DEL MONTE 144 | BO. CAMPANILLA | | | TOA BAJA | PR | 00949 | | First Class Mail |
| 1160721 | FIGUEROA TORRES, ALEXIS | PO BOX 616 | | | | VILLALBA | PR | 00766 | ALEXFT@GMAIL.COM | First Class Mail and Email |
| 1419763 | FLORES FLORES, AMARILYS | PO BOX 177 | | | | COMERIO | PR | 00782 | amiflores71@yahoo.com | First Class Mail and Email |
| 1238291 | FLORES LOPEZ, JOSE R | HC 4 BOX 44374 | | | | CAGUAS | PR | 00725 | floresjoser@gmail.com; jesseniapr3@gmail.com | First Class Mail and Email |
| 1551620 | Flores Rodriguez, Eric X. | Eric X. Flores Rodriguez | Villa Maria G15 Calle 2 | | | Caguas | PR | 00725 | eflorespr@live.com | First Class Mail and Email |
| 1551620 | Flores Rodriguez, Eric X. | Villa Maria G15 Calle 2 | | | | Caguas | PR | 00725 | eflorespr@live.com | First Class Mail and Email |
| 2086242 | FLORES SANTOS, JOSE D. | URB. VILLAS DE GURABO | D-24 CALLE 2 | | | GURABO | PR | 00778 | JFLORESSANTOS@HOTMAIL.COM | First Class Mail and Email |
| 1519132 | Flores Tirado, Edna Margarita | Urb. Lirios Cala | 269 Calle San Benito | | | Juncos | PR | 00777 | edanedaliz@gmail.com | First Class Mail and Email |
| 1600056 | Flores Zayes, Zobeida | PO Box 3502 Suite 25 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 2001856 | Fontanez Melendez, Wilfredo | Urb. Lomas Verdes 3V-10 | Calle Mirto | | | Bayamon | PR | 00956-3320 | wfontanez1953@gmail.com | First Class Mail and Email |
| 1028797 | FORGAS TORRUELLAS , JULIO | BDA BELGICA | 5974 CALLE BOLIVIA | | | PONCE | PR | 00717-1724 | | First Class Mail |
| 1542212 | FRANCIS ALVARADO, JOSEPHINE | URB. COUNTRY CLUB | 2DA. EXT. | CARLOS BESTERO #1140 | | SAN JUAN | PR | 00924 | josephine.frances@familia.pr.gov | First Class Mail and Email |
| 2117834 | FRANCIS DONGLES, BEVERLY | CALLE MANGO #3 | | | | CAGUES | PR | 00725 | BEVERLY077@HOTMAIL.COM | First Class Mail and Email |
| 896406 | FUENTES ECHEVARRIA, ENID | HC 3 BOX 33827 | | | | HATILLO | PR | 00659-9611 | enidmaritza.fuentes@gmail.com | First Class Mail and Email |
| 1723729 | Fuentes Echevarria, Enid | HC 3 Box 33811 | | | | Hatillo | PR | 00659 | enidmaritza-fuentes@gmail.com | First Class Mail and Email |
| 182760 | GALINDEZ SIERRA, CARMEN S. | BOX 1550 | | | | MANATI | PR | 00674 | carmen.galindez61@gmail.com | First Class Mail and Email |
| 1160500 | GALLARDO DE LEON, ALEXANDRA | URB. VILLA CAROLINA | 11930 CALLE 67 | | | CAROLINA | PR | 00985 | alepuruca@yahoo.es | First Class Mail and Email |
| 1016954 | GARCIA CINTRON, JOSE E | VALLE ALTO | G24 CALLE 3 | | | PATILLAS | PR | 00723-2208 | | First Class Mail |
| 709036 | GARCIA CORTES, MARGARITA | HC 59 BOX 6902 | | | | AGUADA | PR | 00602 | garciamargarita448@gmail.com | First Class Mail and Email |
| 2128887 | Garcia Hernandez, Neftali | Urb. Monte Verde | Calle Monte Santo | #3317 | | Manati | PR | 00674 | netgarcia56@yahoo.com | First Class Mail and Email |
| 2128887 | Garcia Hernandez, Neftali | Urb. Monte Verde | Calle Monte Santo | #3317 | | Manati | PR | 00674 | netgarcia56@yahoo.com | First Class Mail and Email |
| 675480 | GARCIA HICKS, JASLIND | STA JUANITA | P 18 CALLE FORMOSA | | | BAYAMON | PR | 00956 | | First Class Mail |
| 1472700 | Garcia Morales, Victor R | URB La Planicie | Calle 5 F-21 | | | Cayey | PR | 00736 | v.gamora3087@gmail.com | First Class Mail and Email |
| 1472576 | GARCIA MORALES, VICTOR RAFAEL | URB LA PLANICIE | CALLE 5 F 21 | | | CAYEY | PR | 00736 | V.GAMORA3087@GMAIL.COM | First Class Mail and Email |
| 698175 | GARCIA RIVERA, LISANDRA | PO BOX 523 | | | | MAUNABO | PR | 00707 | jalia761@hotmail.com | First Class Mail and Email |
| 2051759 | GARCIA TORRES, CARMEN M | HC 9 BOX 1737 | | | | PONCE | PR | 00731 | | First Class Mail |
| 2051759 | GARCIA TORRES, CARMEN M | HC 9 BOX 1737 | | | | PONCE | PR | 00731 | | First Class Mail |
| 2051759 | GARCIA TORRES, CARMEN M | HC 9 BOX 1737 | | | | PONCE | PR | 00731 | | First Class Mail |
| 2159381 | Garcia Torres, Jose Ramon | #25 Calle C Urb. Mariani | | | | Patillas | PR | 00723 | | First Class Mail |
| 937505 | GARCIA VAZQUEZ, SONIA I | 225 CALLE REINA | | | | PONCE | PR | 00730-3525 | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 8 of 28

Exhibit E

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1585873 | GARCIA, LUIS R. | URB VIRGINIA VALLEY | 615 VALLE VERDE | | | JUNCOS | PR | 00777 | rafito80@yahoo.com | First Class Mail and Email |
| 1171510 | GERENA LOZADA, AUDRY | P O BOX 9728 | PLAZA CAROLINA ST | | | CAROLINA | PR | 00988 | LIZY1219.ALG@GMAIL.COM | First Class Mail and Email |
| 1943734 | Gerena Marcano, Ricardo | 22 Calle | 15 Hill Brothers | | | SAN JUAN | PR | 00924 | rickygermar62@yahoo.com | First Class Mail and Email |
| 1890380 | GERMAIN OPPENHEIMER, CARMEN E. | URB. EL MADRIGAL CALLE 2 B10 | | | | PONCE | PR | 00730 | | First Class Mail |
| 1245993 | GOGLAS LOPEZ, KATHERINE M | HC 4 BOX 22008 | | | | JUANA DIAZ | PR | 00795 | | First Class Mail |
| 1972219 | Gomez Garcia, Gladys | PO Box 5756 | | | | Caguas | PR | 00726 | triodeg@gmail.com | First Class Mail and Email |
| 1972219 | Gomez Garcia, Gladys | Policia de Puerto Rico | PO  Box 70166 | | | San Juan | PR | 00936-8166 | | First Class Mail |
| 2111582 | GONZALEZ ACEVEDO, VICTOR | URB. OLIMPIC VILLE BUZON 169 | | | | LAS PIEDRAS | PR | 00771 | vigonzalez2@hotmail.com | First Class Mail and Email |
| 1053003 | GONZALEZ CANDELARIO, MARIA L | ADMINISTRACION DE REHABILITACCION VOCACIONAL | 417 MENCANTIL PLAZA PO BOX 191118 | | | SAN JUAN | PR | 00919-1118 | malagonzca@yahoo.com | First Class Mail and Email |
| 1053003 | GONZALEZ CANDELARIO, MARIA L | VILLA CAROLINA | CALLE 64 BLOQ 120 15 | | | CAROLINA | PR | 00985 | malagorzca@yahoo.com | First Class Mail and Email |
| 1515635 | Gonzalez Cartagena, Elba Ida | HC 2 Box 7221 | | | | Salinas | PR | 00751 | gonzalezelba0890@gmail.com | First Class Mail and Email |
| 1084543 | GONZALEZ CIRINO, RICARDO | PO BOX 11664 | | | | SAN JUAN | PR | 00910 | ricaldogiguili@yahoo.com | First Class Mail and Email |
| 1470812 | Gonzalez Colon, Noemi | Urb Jardines de Caguas C/B #8-9 | | | | Caguas | PR | 00727 | hogandre1071@gmail.com | First Class Mail and Email |
| 2118534 | GONZALEZ COTTO, ADA L. | URB REXVILLE | BF9 CALLE 34 | | | BAYAMON | PR | 00957-4138 | adagonzalez1137@gmail.com | First Class Mail and Email |
| 197552 | Gonzalez Cotto, Nilda A | 1484 Ave Roosevelt, Apto. 1213 | | | | San Juan | PR | 00920-2723 | | First Class Mail |
| 1972072 | Gonzalez Cruz, Judith M. | Buzon 717 | Urb. Vistas de Luquillo | | | Luquillo | PR | 00773 | | First Class Mail |
| 1972072 | Gonzalez Cruz, Judith M. | Urb. Vistas de Luquillo II | 717 Calle Cuarzo | | | Luquillo | PR | 00773 | | First Class Mail |
| 1518025 | Gonzalez Cruz, Manuel | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | ivonnegm@prw.net | First Class Mail and Email |
| 1743567 | GONZALEZ DE JESUS, ENID | HC 01 BOX 2625 | | | | BAJADERO | PR | 00616 | enidgonzalez216@gmail.com | First Class Mail and Email |
| 1743567 | GONZALEZ DE JESUS, ENID | HC 1 BOX 2625 | | | | ARECIBO | PR | 00616 | enidgonzalez216@gmail.com | First Class Mail and Email |
| 994062 | GONZALEZ FIGUEROA, FERNANDO | HC 1 BOX 6168 | | | | GUAYANILLA | PR | 00656-9445 | | First Class Mail |
| 898531 | GONZALEZ FIGUEROA, FERNANDO | HC 1 BOX 6168 | | | | GUAYANILLA | PR | 00656 | | First Class Mail |
| 1671066 | GONZALEZ FONTANEZ, MARIBEL | JOSEFINA PANTOJA OQUENDO, ABOG. | PO BOX 21370 | | | SAN JUAN | PR | 00928-1370 | | First Class Mail |
| 1419902 | GONZALEZ FONTANEZ, MARIBEL | PANTOJA OQUENDO, JOSEFINA | PO BOX 21370 | | | SAN JUAN | PR | 00928 | | First Class Mail |
| 1975936 | GONZALEZ GARCIA, LUCRECIA | URB. JARDINES DE ARROYO | A 6 CALLE X | | | ARROYO | PR | 00714 | lucreciagonzalezg@yahoo.com | First Class Mail and Email |
| 1996929 | Gonzalez Gonzalez, Dignora | RR#1 Buzon 35CC | | | | Carolina | PR | 00979 | dinoragonzalez23@gmail.com | First Class Mail and Email |
| 2014717 | Gonzalez Gonzalez, Norberto | H5 7 Bo: Guayabal | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 2014717 | Gonzalez Gonzalez, Norberto | HC-05 Box 13577-9515 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 200444 | GONZALEZ MALDONADO, MIGDALIA | BO RIO CANAS ARRIBA | CALLE 1 # 119 | | | JUANA DIAZ | PR | 00795 | | First Class Mail |
| 1664825 | GONZALEZ MERCADO, OMAR | URB ROLLING HILLS | S 368 CALLE TEGUCIGALPA | | | CAROLINA | PR | 00987 | ogm2003@hotmail.com | First Class Mail and Email |
| 1817128 | GONZALEZ MERCADO, OMAYRA | URB COUNTRY CLUB | JC 20 C 230 | | | CAROLINA | PR | 00982 | omypr85@gmail.com | First Class Mail and Email |
| 1817128 | GONZALEZ MERCADO, OMAYRA | Country Club 414 MK 16 | | | | Carolina | PR | 00982 | | First Class Mail |
| 2083216 | Gonzalez Millan, Carmen L. | HC-02 Box 8478 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 26248 | GONZALEZ ORTIZ, ANGEL M | BO HELECHAL | HC 03 BOX 8911 | | | BARRANQUITAS | PR | 00794 | ANGELM.GONZALEZ1958@GMAIL.COM | First Class Mail and Email |
| 1532618 | GONZALEZ PIZARRO, MARIA M. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | ivonnegm@prw.net | First Class Mail and Email |
| 1911685 | Gonzalez Quirindongo, Efrain | HC03 Box 11056 | | | | Juana Diaz | PR | 00795 | gonzalezefrain319@gm.com | First Class Mail and Email |
| 1668670 | GONZALEZ RAMOS, GUILLERMO | PO BOX 2758 | | | | RIO GRANDE | PR | 00745-2758 | guillermo.gonzalez1141@gmail.com; guillermo.gonzalez@gmail.com | First Class Mail and Email |
| 1494695 | Gonzalez Ramos, Leyne | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | ivonnegm@prw.net | First Class Mail and Email |
| 1810334 | GONZALEZ REYES, IRMA I. | LCDO. CARLOS ALBERTO RUIZ, CSP | PO BOX 1298 | | | CAGUAS | PR | 00725-1298 | carlosalbertoruizquiebras@gmail.com | First Class Mail and Email |
| 1810334 | GONZALEZ REYES, IRMA I. | URB. LOMA ALTA CALLE 1 E-Z | | | | CAROLINA | PR | 00987 | igreyes12@gmail.com | First Class Mail and Email |
| 1729189 | GONZALEZ RIOS, RAMON A. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | ivonnegm@prw.net | First Class Mail and Email |
| 2161666 | Gonzalez Rios, Wilfredo | Box 651 | | | | Vega Alta | PR | 00692 | | First Class Mail |
| 2120441 | GONZALEZ RIVERA, JOSE  E. | PO Box 576 | | | | Caguas | PR | 00726 | jose.gonzalez0514jg@gmail.com | First Class Mail and Email |
| 1602571 | Gonzalez Rivera, Nestor J. | Urb Villa Rosales | Calle 1 # C20 | | | Aibonito | PR | 00705 | nestorj57@hotmail.com | First Class Mail and Email |
| 2059690 | GONZALEZ RODRIGUEZ, CARMEN D | COND CAGUAS TOWER | 40 COND CAGUAS TOWER APT 406 | | | CAGUAS | PR | 00725-5601 | CARMENDELIAGONZALEZ772@GMAIL.COM | First Class Mail and Email |
| 1192439 | GONZALEZ ROSARIO, EDGARDO | URB BONEVILLE VALLEY | CALLE SAGRADA FAMILIA 33 | | | CAGUAS | PR | 00727 | daivanyse@gmail.com | First Class Mail and Email |
| 2062088 | Gonzalez Santiago, Maria De Los Angeles | HC 2 Box 4776 | | | | Sabana Hoyas | PR | 00688 | mariangelas0108@gmail.com | First Class Mail and Email |
| 205356 | GONZALEZ SOTO, HECMARY | 100 COND LA CEIBA  APT 1409 | | | | PONCE | PR | 00717-1807 | HECMA569@GMAIL.COM | First Class Mail and Email |
| 2047853 | Gonzalez Torres, Lissette | PO Box 8230 | | | | Ponce | PR | 00732-8230 | | First Class Mail |
| 2157503 | Gonzalez Velazquez, Agustin | HC 64 Bozon 6948 | | | | Patillas | PR | 00723 | | First Class Mail |
| 2096324 | GONZALEZ ZAYAL, RAFAEL | URB. ESTANCIA DEL MAYORAL | CALLE COUBERAL BUZON 12106 | | | VILLALBA | PR | 00766 | | First Class Mail |
| 1970745 | Gonzalez, Mana R Carmona | Ave. Rolando Cabanas #42 | | | | Utuado | PR | 00641 | | First Class Mail |
| 596841 | Gordian, Yolanda Guzman | 71 Eat Mario Braschi | | | | Juana Diaz | PR | 00795 | y-guzman1962@hotmail.com | First Class Mail and Email |
| 258756 | GUELEN, KEYLA M. | LCDA. ELIZABETH ORTIZ IRIZARY | 101 VILLAS DE SAN JOSE | | | CAYEY | PR | 00736 | ORTIZLAWOFFICE@YAHOO.ES | First Class Mail and Email |
| 258756 | GUELEN, KEYLA M. | LCDA. AMELIA M. CINTRON VELAZQUEZ | URB. SAN ANTONIO 1939 AVE. LAS AMÉRICAS | | | PONCE | PR | 00728-1815 | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 9 of 28

Exhibit E
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1585912 | GUILLAMA ORAMA, CARMEN I | HC 4 BOX 41303 | | | | HATILLO | PR | 00659 | | First Class Mail |
| 1585912 | GUILLAMA ORAMA, CARMEN I | PO BOX 543 | | | | HATILLO | PR | 00659 | | First Class Mail |
| 1585912 | GUILLAMA ORAMA, CARMEN I | PO BOX 543 | | | | HATILLO | PR | 00659 | | First Class Mail |
| 1585912 | GUILLAMA ORAMA, CARMEN I | HC 4 BOX 41303 | | | | HATILLO | PR | 00659 | | First Class Mail |
| 210511 | GUTIÉRREZ RAMOS, YASMIN | CALLE MORALES | #85 - A  PDA. 20 | | | SANTURCE | PR | 00909 | gutierrezy912@gmail.com | First Class Mail and Email |
| 1888692 | GUTIERREZ MONTALVO, MARGARITA | 3330 ANTONIA SAEZ URB. LAS DELICIAS | | | | PONCE | PR | 00728 | idamtz15@gmail.com | First Class Mail and Email |
| 1230029 | GUZMAN LOPEZ, JORGE L | HC 1 BOX 13153 | | | | COMERIO | PR | 00782 | jlgl51@hotmail.com | First Class Mail and Email |
| 2004797 | Guzman Villanueva, Nelia | P.O. Box 396 | | | | Las Piedras | PR | 00771 | viole43@yaho.com | First Class Mail and Email |
| 2123194 | Haddock Torres, Raul | Urb. Veredas # 104 | | | | Gurabo | PR | 00778 | raulh67@yahoo.com | First Class Mail and Email |
| 1703114 | HERNANDEZ CABAN, LETICIA | PO BOX 725 | | | | AGUADILLA | PR | 00605 | leticia.hdz29@gmail.com | First Class Mail and Email |
| 2157093 | Hernandez Cosme, Jose A. | HC 2 Box 9056 | | | | Guayanilla | PR | 00656 | | First Class Mail |
| 2157098 | Hernandez Cruz, Nelson | Com Caracoles 3 Buzon #1310 | | | | Penuelas | PR | 00624 | | First Class Mail |
| 217539 | HERNANDEZ DE JESUS, MARISOL | 502 VALLE DE ENSUENO | VALLE VERDE | | | GURABO | PR | 00778 | MARISOL.HERNANDEZ@FAMILIA.PR.GOV | First Class Mail and Email |
| 1800619 | HERNANDEZ DE JESUS, MARISOL | URBANIZACION VALLE DE ENSUENO | 502 VALLE VERDE | | | GURABO | PR | 00778 | marisol.hernandez@familia.pr.gov | First Class Mail and Email |
| 1660091 | HERNANDEZ DE JESUS, MARISOL | URB VALLE DE ENSUENO | 502 VALLE VERDE | | | GURABO | PR | 00778 | marisol-hernandez@familia.pr.gov | First Class Mail and Email |
| 1565512 | Hernandez Gonzalez , Zaida | P.O. Box 11218 | | | | San Juan | PR | 00910 | joelandmommy@gmail.com; zaida.hernandez@familia.pr.gov | First Class Mail and Email |
| 1565512 | Hernandez Gonzalez , Zaida | 505 Calle Baleares | Puerto Nuevo | | | San Juan | PR | 00920 | zaida.hernandez@familia.pr.gov | First Class Mail and Email |
| 2198900 | HERNANDEZ HERRERA, ANTONIA | 513 CALLE L NUEVA VIDA EL TUQUE | | | | PONCE | PR | 00728 | tania2015ponce@gmail.com | First Class Mail and Email |
| 1466012 | HERNANDEZ ORTIZ, ELBA M | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | ivonnegm@prw.net | First Class Mail and Email |
| 220097 | HERNANDEZ ORTIZ, MARIZAIDA | URB. EL VALLE | CALLE NARDO #7 | | | LAJAS | PR | 00667 | | First Class Mail |
| 220097 | HERNANDEZ ORTIZ, MARIZAIDA | 646 CALLE ARIES VILLAS DEL OESTE | | | | MAYAGUEZ | PR | 00682 | marizkarin@gmail.com | First Class Mail and Email |
| 1499739 | Hernandez Perales, Angel | Feder/CS Delgado | URB. Montecccar ESQ | 1281 Calle 15 | | San Juan | PR | 00924 | FDELGADO19348@gmail.com | First Class Mail and Email |
| 1499739 | Hernandez Perales, Angel | URB La Hacfenda | Calle 42 AJ - 14 | | | Guayama | PR | 00784 | | First Class Mail |
| 1563053 | HERNANDEZ RESTO, HIRAM | HC-61 BOX 4438 | | | | TRUJILLO ALTO | PR | 00976 | hhernandez43@yahoo.com | First Class Mail and Email |
| 1741191 | Hernandez Rivera, Marcelino | Urb. Bella Vista | G-46 CALLE 10A | | | Bayamon | PR | 00957 | marcelino.hernandez@hacienda.pr.gov | First Class Mail and Email |
| 1476587 | HERNANDEZ ROSADO, SECUNDINO | 2 CALLE BRISAS DEL MAR | | | | AGUADA | PR | 00602 | | First Class Mail |
| 2040560 | Hernandez Soto, Angel L | #133 Com. Asomonte | | | | Las Piedras | PR | 00771 | angel1h566@gmail.com | First Class Mail and Email |
| 222296 | HERNANDEZ TORRES, ISABEL | URB. LIRIOS | 108 CALLE ALELI | | | JUNCOS | PR | 00777 | yram.lebasi2015@gmail.com | First Class Mail and Email |
| 1893648 | Hernandez Velez, Alejandro | HC 4 Box 11619 | | | | Aguadilla | PR | 00698 | alejandro.hernandez.velez@gmail.com | First Class Mail and Email |
| 1753063 | Hernandez, Ruben | P.O BOX 3637 | | | | Aguadilla | PR | 00605-3854 | celgalaxy317@gmail.com | First Class Mail and Email |
| 1834815 | Hernandez-Nieves, Solimar | 3 Rafael Maymi | | | | Caguas | PR | 00725 | solimar2001pr@gmail.com | First Class Mail and Email |
| 1976150 | Hidalgo Soto, Juanito | Carr 441 Bo Naranjo | Sector Segui | HC-01 Box 6530-1 | | Moca | PR | 00676 | Juanitohidalgo11@gmail.com | First Class Mail and Email |
| 1976150 | Hidalgo Soto, Juanito | HC-01 Box 6530-1 | | | | Moca | PR | 00676 | | First Class Mail |
| 1045419 | HILERIO HERNANDEZ, LUZ | ADMINISTRACION DE REHABILITACION VOCACIONAL | T.S.O I | CARR. #2 BARRIO CORRALES | DETRAS EDIFICIO PEREZ RAMIREZ | AGUADILLA | PR | 00605 | LUZHILARIO@VRAPR.GOV | First Class Mail and Email |
| 1045419 | HILERIO HERNANDEZ, LUZ | HC 6 BOX 66106 | | | | AGUADILLA | PR | 00603 | luzhilerio@vra.pr.gov | First Class Mail and Email |
| 704928 | HILERIO HERNANDEZ, LUZ I. | HC 06 BOX 66106 | | | | AGUADILLA | PR | 00603 | LUZHILERIO@YAHOO.COM | First Class Mail and Email |
| 2025354 | Horta Nieves, Daniel | Carr 172 Ramal 7775 | PO Box 9721 | | | Cidra | PR | 00739 | leina475@hotmail.com | First Class Mail and Email |
| 2025354 | Horta Nieves, Daniel | PO Box 9721 | | | | Cidra | PR | 00739 | | First Class Mail |
| 225332 | HUERTAS MOJICA, SAMUEL | RR 7 BOX 16667 | | | | TOA ALTA | PR | 00953 | jeranami@gmail.com | First Class Mail and Email |
| 225407 | HUERTAS RIOS, LINDA I | CALLE 21 V-1125 | ALTURAS DE RIO GRANDE | | | RIO GRANDE | PR | 00745 | lindahuertas02@gmail.com | First Class Mail and Email |
| 2093972 | Huguet Gonzalez, Amilcar | L-7 Calle 12 San Antonio | | | | Caguas | PR | 00725 | AMILEAHUQUET14@GMAIL.COM | First Class Mail and Email |
| 1583448 | IGLESIAS DE JESUS, ELIZABETH | URB VILLAS DE LOIZA | R 31 CALLE 19 | | | CANOVANAS | PR | 00729 | eiglesias@dtop.gov.pr | First Class Mail and Email |
| 1849915 | Ilarraza Cruz, Wanda I. | Box 6071 | | | | Caguas | PR | 00725 | wandailarraza20@gmail.com | First Class Mail and Email |
| 1054054 | Inostroza Arroyo, Maria P | URB Vista Hermosa J 17 Calle 8 | | | | HUMACAO | PR | 00791 | | First Class Mail |
| 2134288 | Irizarry Caceres, Sonia M | Calle Yaurel 3025 | Ext Monte Sol | | | Cabo Rojo | PR | 00623 | sonirica@gmail.com | First Class Mail and Email |
| 755253 | IRIZARRY CACERES, SONIA N | EXT MONTE SOL | 3025 CALLE YAUREL | | | CABO ROJO | PR | 00623 | | First Class Mail |
| 2157377 | Irizarry Melendez, Luis J | Urb Buena Vista Calle Calma 1273 | | | | Ponce | PR | 00717-2606 | luismelendez1337@yahoo.com | First Class Mail and Email |
| 230223 | Irizarry Perez, Gerardo | HC 7 Box 21346 | | | | Mayaguez | PR | 00680 | | First Class Mail |
| 230223 | Irizarry Perez, Gerardo | HC 7 Box 21346 | | | | Mayaguez | PR | 00680 | | First Class Mail |
| 230653 | IRIZARRY SOTO, EVA | URB CONSTANCIA 2905 CALLE VANNINA | P.O. Box 7840 | | | PONCE | PR | 00717 | loveandroeve@hotmail.com | First Class Mail and Email |
| 230653 | IRIZARRY SOTO, EVA | PO Box 7840 | | | | PONCE | PR | 00732-7840 | | First Class Mail |
| 230736 | IRIZARRY TORRES, NANCY | CALLE 39  A-15 | URBANIZACION SANTA JUANITA | | | BAYAMON | PR | 00956 | nanciri66@hotmail.com; nancy.irizarry@familia.pr.gov | First Class Mail and Email |
| 241057 | JIMENEZ RIVERA, IRENES | BO ESPINAL BZN 152 CALLE A | | | | AGUADA | PR | 00602 | jimenezirenes022@gmail.com | First Class Mail and Email |
| 1584249 | Juarbe Calventi, Fanny L. | PO BOX 1341 | | | | Arecibo | PR | 00613 | fanny.juarbe@fanni.pr.gov | First Class Mail and Email |
| 1072167 | JUSINO MORALES, NOREEN | 2DA EXT EL VALLE | 530 CALLE GIRASOL | | | LAJAS | PR | 00662 | | First Class Mail |

Exhibit E

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2100303 | Jusino Rivera, Mari Olga | Urb. Estancies del Rio Girasol | | | | Sabona Grande | PR | 00673-7164 | mariolgaj@gmail.com | First Class Mail and Email |
| 2100303 | Jusino Rivera, Mari Olga | PO Box 554 | | | | San German | PR | 00683 | | First Class Mail |
| 213225 | JUSINO VAZQUEZ, HAYDEE | URB VALLE HERMOSO | SU 21 CALLE BUCARE | | | HORMIGUER OS | PR | 00660 | | First Class Mail |
| 1504647 | Karman, Aida E | Cond. Garden Hills Tower | 15 Calle Miramonte Apto. 402 | | | Guaynabo | PR | 00966-2030 | karmanaida@gmail.com | First Class Mail and Email |
| 1045984 | LABOY RIVERA, LUZ N | URB MENDEZ | A10 CALLE PRINCIPAL | | | YABUCOA | PR | 00767 | | First Class Mail |
| 2155888 | Laboy Torres, Jouino | Apartado 718 | | | | Villalba | PR | 00766 | | First Class Mail |
| 987443 | LAMBOY SANTIAGO, EMILIA | HC 83 BOX 6920 | | | | VEGA ALTA | PR | 00692-9200 | emilia428@gmail.com | First Class Mail and Email |
| 261738 | LANTIGUA GARCIA, VIVIANA | DR. QUEVEDO BAEZ | BT 21 5TA SECCION LEVITTOWN | | | TOA BAJA | PR | 00949 | | First Class Mail |
| 1712466 | LAZU-COLON, ALBERTO | URB TOA ALTA HEIGHTS AN29 CALLE 33 | | | | TOA ALTA | PR | 00953 | zaidalberto2055@gmail.com | First Class Mail and Email |
| 2036617 | Lebron Diaz, Jaime | HC-1 Box 4519 | | | | Arroyo | PR | 00714 | | First Class Mail |
| 2099259 | Lebron Diaz, Jamie | HC-1 Box 4519 | | | | Arroyo | PR | 00714 | | First Class Mail |
| 1235912 | LEBRON REYES, JOSE L | BO CAMINO NUEVO | APTO 339 | | | YABUCOA | PR | 00767 | | First Class Mail |
| 2061398 | LEON CARTAGENA, MARIA W | URB MANSIONES DE COAMO B17 | BOX 504 | | | COAMO | PR | 00769 | mwlc02@hotmail.com | First Class Mail and Email |
| 1067756 | LEON QUINONES, NANCY | P.O. BOX 800176 | | | | COTO LAUREL | PR | 00780 | MAICOLRENTA624@GMAIL.COM | First Class Mail and Email |
| 1970667 | LEON VEGA, LYDIA E. | B - 2 CALLE 8 | URB. JARDINES | | | SANTA ISABEL | PR | 00757 | | First Class Mail |
| 2073235 | Lera Vega, Lydia E | B-2 Calle 8 Urb. Jardines | | | | SANTA ISABEL | PR | 00757 | | First Class Mail |
| 267678 | LIMERY DONES, ABRAHAM | C/ LEILA U-20 | URB. LEVITOWN | | | TOA BAJA | PR | 00949 | limeryabraham@yahoo.com | First Class Mail and Email |
| 1156657 | LIMERY DONES, ABRAHAM | URB LEVITTOWN | U20 CALLE LEILA | | | TOA BAJA | PR | 00949 | limeryabraham@yahoo.com | First Class Mail and Email |
| 1494958 | LIMERY DONES, MARITZA | HB-13 CALLE ELIZA TABAREZ | 7MA SECCION, LEVITTOWN | | | TOA BAJA | PR | 00949 | Mlimery@live.com | First Class Mail and Email |
| 2081753 | Lira Vega, Lydia Esther | B-2 Calle 8 Urb Jardines | | | | Sante Isabel | PR | 00757 | | First Class Mail |
| 1832208 | Llado-Escudero, Sarah E. | P.O. Box 8632 | | | | Caguas | PR | 00726 | sarahllado@yahoo.com | First Class Mail and Email |
| 1518108 | Llanos Rosario, Luz D | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | ivonnegm@prw.net | First Class Mail and Email |
| 269444 | LLAVET DUCHESNE, NEREIDA | C/BARCELONA G-171 EXT.FOREST HILL | | | | BAYAMON | PR | 00959 | nllavet@prw.net | First Class Mail and Email |
| 1068044 | LOPERENA ORTIZ, NANNETTE | PO BOX 318 | | | | LAJAS | PR | 00667 | ngloperena@gmail.com | First Class Mail and Email |
| 1068044 | LOPERENA ORTIZ, NANNETTE | PO BOX 318 | | | | LAJAS | PR | 00667 | ngloperena@gmail.com | First Class Mail and Email |
| 1483448 | Lopez Alvarez , Noemi | 18 Ave Los Robles | | | | Aguadilla | PR | 00603 | | First Class Mail |
| 1518780 | Lopez Delgado, Ana M | Hc 5 Box 91500 | | | | Arecibo | PR | 00612-9516 | amld_57@hotmail.com | First Class Mail and Email |
| 671744 | LOPEZ GONZALEZ, ISMAEL | HC 01 BOX 4302 | | | | ADJUNTAS | PR | 00601 | | First Class Mail |
| 534194 | LOPEZ GONZALEZ, SOL E | URB ESTANCIAS DEL RIO | 549 CALLE PORTUGUES | | | HORMIGUER OS | PR | 00660 | sollopez49@yahoo.com | First Class Mail and Email |
| 272538 | LOPEZ GUZMAN, ROSAURA | HC-02 BOX 6141 | | | | FLORIDA | PR | 00650 | LOPEZATISOR@GMAIL.COM | First Class Mail and Email |
| 2084940 | Lopez Lopez, Carlos J | HC 02 Box 8021 | | | | Salinas | PR | 00751 | Lopez502@yahoo.com | First Class Mail and Email |
| 2160829 | Lopez Mendez, Jose L | HC-4 Box 16028 | | | | Moca | PR | 00676 | josecheolopez55@gmail.com | First Class Mail and Email |
| 641215 | LOPEZ MORALES, EDNA C | PO BOX 346 | | | | YABUCOA | PR | 00767 | ednitac17@gmail.com | First Class Mail and Email |
| 2142560 | Lopez Nater, Santos | Urb. Loms Verdes | Calle Diagon Y-16 | | | Bayamon | PR | 00956 | | First Class Mail |
| 1542945 | LOPEZ PAGAN, RAIMUNDO | URB BUENA VISTA | B 11 CALLE 4 | | | LARES | PR | 00669 | reymundo.lopez@familia.pr.gov | First Class Mail and Email |
| 1859700 | LOPEZ RAMOS, IVETTE | RR 10 BOX 10148A | | | | SAN JUAN | PR | 00926 | ivette.lopez@familia.pr.gov | First Class Mail and Email |
| 1518170 | Lopez Reyes, Maria De Los A. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | ivonnegm@prw.net | First Class Mail and Email |
| 1945283 | LOPEZ RONDON, MARTA I. | Marta I. Lopez Rondo | c/Delbrey #264, pda. 25, Santurce | | | San Juan | PR | 00912 | martairis@24gmail.com | First Class Mail and Email |
| 1945283 | LOPEZ RONDON, MARTA I. | DELBREY #264, PDA.25 | Santurce | | | SAN JUAN | PR | 00912 | martairis24@gmail.com | First Class Mail and Email |
| 1945283 | LOPEZ RONDON, MARTA I. | c/Delbrey #264, pda.25 Santurce | | | | San Juan | PR | 00912 | MARTAIRIS@24GMAIL.COM; MARTAIRIS24@GMAIL.COM | First Class Mail and Email |
| 1945283 | LOPEZ RONDON, MARTA I. | Marta I. Lopez Rondo | c/Delbrey #264, pda.25, Santurce | | | San Juan | PR | 00912 | martairis24@gmail.com | First Class Mail and Email |
| 1945283 | LOPEZ RONDON, MARTA I. | DELBREY #264, PDA.25 | Santurce | | | San Juan | PR | 00912 | martairis24@gmail.com | First Class Mail and Email |
| 1945283 | LOPEZ RONDON, MARTA I. | c/Delbrey #264,pda.25 Santurce | | | | San Juan | PR | 00912 | MARTARIS@24GMAIL.COM; MARTAIRIS24@GMAIL.COM | First Class Mail and Email |
| 1479591 | Lopez Santana, Ludicinio | H.C. 1 Box 9442 | | | | Guayanilla | PR | 00656-9417 | | First Class Mail |
| 1479591 | Lopez Santana, Ludicinio | Parcelas Quebradas 129, Calle del Rio | | | | Guayanilla | PR | 00656 | | First Class Mail |
| 2221823 | LOPEZ VALENTIN, JOSE R | URB MONTE OLIVO | 347 CALLE POSEIDON | | | GUAYAMA | PR | 00784 | | First Class Mail |
| 1946118 | Lopez, Arturo Lopez | PO Box 533 | | | | Adjuntas | PR | 00601 | | First Class Mail |
| 1580921 | LORENZI MELENDEZ, DAMARIS | URB VILLA RETIRO SUR | P 5 | | | SANTA ISABEL | PR | 00757 | damarispr@hotmail.com | First Class Mail and Email |
| 1580921 | LORENZI MELENDEZ, DAMARIS | 117 CALLE 2 URB PASEO | COSTA DEL SUR | | | AGUINE | PR | 00704 | | First Class Mail |
| 1534503 | LORENZI RODRIGUEZ, DIANA Y | 109 CALLE SEGUNDO BERNIER | | | | COAMO | PR | 00769 | DIANAYVETTELORENZI@GMAIL.COM | First Class Mail and Email |
| 1095431 | LOZA RUIZ, SYLXIA | PO BOX 315 | | | | YABUCOA | PR | 00767 | loza.sylkia@gmail.com | First Class Mail and Email |
| 961511 | LOZADA DIAZ, AURELIA | VEREDA DEL RIO | 1 CALLE A | | | BAYAMON | PR | 00959-8904 | alozdiaz@gmail.com | First Class Mail and Email |
| 616403 | LOZADA DIAZ, AURELIA | 1 CALLE A VEREDA DEL RIO | | | | BAYAMON | PR | 00959 | | First Class Mail |
| 616403 | LOZADA DIAZ, AURELIA | A 1 URB VEREDA DEL RIO | | | | BAYAMON | PR | 00959 | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 11 of 28

Exhibit E

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1883886 | LOZADA FERNANDEZ, EVELYN | BO. SANTA ROSA I | HC 06 BOX 6894 | | | GUAYNABO | PR | 00971-9571 | lfe58@hotmail.com | First Class Mail and Email |
| 1883886 | LOZADA FERNANDEZ, EVELYN | Bo. Sta Rosa I, Carr 837 | K1 H7 | | | Guaynabo | PR | 00971 | | First Class Mail and Email |
| 1883886 | LOZADA FERNANDEZ, EVELYN | BO. SANTA ROSA I | HC 06 BOX 6894 | | | GUAYNABO | PR | 00971-9571 | lfe58@hotmail.com | First Class Mail and Email |
| 1883886 | LOZADA FERNANDEZ, EVELYN | Bo. Sta Rosa I, Carr 837 | K1 H7 | | | Guaynabo | PR | 00971 | | First Class Mail and Email |
| 2021583 | Lozada, Luis Lazu | 419 Calle Sierra Villa Los Pescedres | | | | Vega Baja | PR | 00693 | lazulozada20@gmail.com | First Class Mail and Email |
| 2190930 | Lozada, Nellie Monroig | Ramirez De Arellano 5-1 | Torrimar | | | Guaynabo | PR | 00966 | lovemon2801@gmail.com | First Class Mail and Email |
| 279960 | LUCIANO CORREA, GILBERTO | PO BOX 561747 | | | | GUAYANILLA | PR | 00656 | gilbertoluciano2459@icloud.com | First Class Mail and Email |
| 1003151 | LUGO CRUZ, HECTOR | HC 2 BOX 7426 | | | | PENUELAS | PR | 00624-9865 | | First Class Mail |
| 280931 | LUGO LOPEZ, TANIA | BO. BATEYES | CARR. 106 KM. 7.0 | | | MAYAGUEZ | PR | 00680 | | First Class Mail |
| 280931 | LUGO LOPEZ, TANIA | HC 4 Box 46063 | | HC4 BOX 46063 | | Mayaguez | PR | 00680 | | First Class Mail |
| 280931 | LUGO LOPEZ, TANIA | BO. BATEYES | CARR. 106 KM. 7.0 | HC4 BOX 46063 | | MAYAGUEZ | PR | 00680 | | First Class Mail |
| 280931 | LUGO LOPEZ, TANIA | HC 4 Box 46063 | | | | Mayaguez | PR | 00680 | | First Class Mail |
| 1968638 | Lugo Sabater, Ana E. | 2716 Calle Chelin Urb. La Providencia | | | | Ponce | PR | 00728-3148 | | First Class Mail |
| 1965120 | Lugo Sabater, Ana E. | 2716 Calle Chelin Urb. Providencia | | | | Ponce | PR | 00728-3148 | | First Class Mail |
| 57564 | LUGO SEGARRA, BRENDA | URB MAYAGUEZ TERRACE | 7086 B GAUDIER TEXIDOR | | | MAYAGUEZ | PR | 00682-6616 | blugo7086@gmail.com | First Class Mail and Email |
| 1031164 | LUGO TORRES, LILLIAM | URB ALTOS DE LA FUENTE | CALLE 8 K 23 | | | CAGUAS | PR | 00727-7334 | lilliamlugotorres499@gmail.com | First Class Mail and Email |
| 22611 | LUNA RIOS, ANA L | BAMENDA FERRE #80 | | | | CIDRA | PR | 00739 | | First Class Mail |
| 22611 | LUNA RIOS, ANA L | PO BOX 1983 | | | | CIDRA | PR | 00739 | | First Class Mail |
| 22611 | LUNA RIOS, ANA L | PO BOX 1983 | | | | CIDRA | PR | 00739 | | First Class Mail |
| 22611 | LUNA RIOS, ANA L | BAMENDA FERRE #80 | | | | CIDRA | PR | 00739 | | First Class Mail |
| 1966176 | Machado Diaz, Domingo | PO Box 118 | | | | Cidra | PR | 00739 | d.machadosre@gmail.com | First Class Mail and Email |
| 288868 | MADERA DEL VALLE, CESAR | 8352 BALBINO TRINTA | | | | MAYAGUEZ | PR | 00680 | cesmad7@yahoo.com | First Class Mail and Email |
| 288868 | MADERA DEL VALLE, CESAR | PO BOX 162 | | | | HORMIGUER OS | PR | 00660 | cesmad7@yahoo.com | First Class Mail and Email |
| 1512290 | Madera Del Valle, Cesar  F. | PO Box162 | | | | Hormigueros | PR | 00660 | cesmad7@yahoo.com | First Class Mail and Email |
| 664989 | MAISONET CONCEPCION, HECTOR | PO BOX 591 | | | | FLORIDAD | PR | 00650 | | First Class Mail |
| 1420278 | MAISONET ORTIZ, MIGDALIA | PO BOX 2645 | | | | JUNCOS | PR | 00777 | migdaliamaisonet@hotmail.com | First Class Mail and Email |
| 1991653 | Maldonado Canales, Melissa | HC 01 Box 7583 | | | | Luquillo | PR | 00773-9608 | Melyyssa16@gmail.com | First Class Mail and Email |
| 1741362 | Maldonado González, Rubén | Empleado de Correccional | HC03 Box 14085 | | | Utuado | PR | 00641 | marisellegonz@gmail.com; orlandoruben58@gmail.com | First Class Mail and Email |
| 762839 | Maldonado Marquez, Vilma R | BO Daguao | Box 146 | | | Naguabo | PR | 00718 | vilma.maldonado@familia.pr.gov | First Class Mail and Email |
| 1930285 | Maldonado Martinez, Nestor C | Urb. Alturas de Penuelas II | Calle 5-E 14 | | | Penuelas | PR | 00624 | | First Class Mail |
| 1879000 | Maldonado Negron, Felix  L | Hacienda El Mayoral #12532 | | | | Villalba | PR | 00766 | | First Class Mail |
| 2010002 | Maldonado Rosado, Neftali | HC-2 Box 7974 | | | | Salinas | PR | 00751 | gmaldonado835@gmail.com | First Class Mail and Email |
| 293114 | MALDONADO RUIBIO, YELITZA | CALLE BALDORIOTY #5 | | | | MOROVIS | PR | 00687 | | First Class Mail |
| 293114 | MALDONADO RUIBIO, YELITZA | IVONNE GONZALEZ MORALES | PO Box 902-1828 | | | SAN JUAN | PR | 00902-1828 | ivonnegm@prw.net | First Class Mail and Email |
| 293650 | MALDONADO VELEZ, JULIA | HC-5 BOX 27452 | VIVI ARRIBA | | | UTUADO | PR | 00641-8698 | | First Class Mail |
| 2090610 | Malpice Rivera, Moira I. | 419 Calle Sierra Villa Los Pescedones | | | | Vega Baja | PR | 00693 | moiramalpice@hotmail.com | First Class Mail and Email |
| 295463 | Marcano Garcia, Luis | Plaza Universidad 2000 | 839 Calle Anasco Apt 811 | | | San Juan | PR | 00925 | imelmajete42@gmail.com | First Class Mail and Email |
| 295463 | Marcano Garcia, Luis | 839 Calle Anasco Apto. 811 | | | | San Juan | PR | 00925-2455 | imelmajete42@gmail.com | First Class Mail and Email |
| 303049 | MARCIAL TORRES, MARITZA | PO BOX 1418 | | | | ARROYO | PR | 00714 | m.marcial@live.com | First Class Mail and Email |
| 303049 | MARCIAL TORRES, MARITZA | Agent | Policia de Puerto Rico | Urb. Arroyo del Mar Calle Caribe #127 | | Arroyo | PR | 00714 | m.marcial@live.com | First Class Mail and Email |
| 1186395 | MARIN MARQUEZ, CYNTHIA | BUENA VENTURA | BZN 179 CALLE DALIA | | | CAROLINA | PR | 00987 | cmarin1031@gmail.com | First Class Mail and Email |
| 303731 | MARQUEZ FIGUEROA, YESENIA | URB. EXT. DIPLO | CALLE 14 L9 | | | NAGUABO | PR | 00718 | yeseniamarquez4@gmail.com | First Class Mail and Email |
| 2111085 | Marquez Rivera, Quermie | Apartado #221 | | | | MAUNABO | PR | 00707 | | First Class Mail |
| 1729091 | Marquez Soliveras, Sara H. | Urb Los Cerros E9 | | | | Adjuntas | PR | 00601 | saramarquez865@gmail.com | First Class Mail and Email |
| 287281 | MARRERO ORTIZ, LUZ NEREIDA | BO DULCES LABIOS | 131 SIMON CARLO | | | MAYAGUEZ | PR | 00682 | luzmarrero82@yahoo.com | First Class Mail and Email |
| 1591919 | Marrero Santiago, William | HC 03 Box 15020 | | | | Juana Diaz | PR | 00795 | mwilmarrero@gmail.com | First Class Mail and Email |
| 962527 | MARRERO SOTO, BENEDICTO | HC 1 BOX 1951 | | | | MOROVIS | PR | 00687-7854 | | First Class Mail |
| 962527 | MARRERO SOTO, BENEDICTO | IVONNE GONZALEZ MORALES | PO BOX 902-1828 | | | SAN JUAN | PR | 00902-1828 | ivonnegm@prw.net | First Class Mail and Email |
| 1582363 | Marrero Torres, Luis A | Hacienda Las Vegas | 104 Calle Ruisenor | | | Juana Diaz | PR | 00795-7000 | | First Class Mail |
| 1582340 | MARRERO TORRES, LUIS A. | 104 CALLE RUISENOR | HACIENDA LAS VEGAS | | | JUANA DIAZ | PR | 00795 | | First Class Mail |
| 1489021 | MARRERO, ENID OCASIO | PO BOX 1464 | | | | COROZAL | PR | 00783 | | First Class Mail |
| 1481042 | Martell Rivera, David  A | Hacienda Real | 479 Reina de las Flores | | | Carolina | PR | 00987 | | First Class Mail |
| 308906 | MARTINEZ FELICIANO, MARISEL | BDA. NICOLIN PEREZ #5 | CALLE BERNARDINO FELICIANO | | | LAJAS | PR | 00667 | mariselcamila@yahoo.com | First Class Mail and Email |
| 308906 | MARTINEZ FELICIANO, MARISEL | BDA. NICOLIN PEREZ #5 | CALLE BERNARDINO FELICIANO | | | LAJAS | PR | 00667 | mariselcamila@yahoo.com | First Class Mail and Email |
| 2071897 | MARTINEZ GONZALEZ, MILDRED | HC-02 BOX 8478 | | | | JUANA DIAZ | PR | 00795 | MILDREDMARTINEZ21@HOTMAIL.COM | First Class Mail and Email |
| 1020071 | MARTINEZ LEON, JOSE R | PO BOX 835 | | | | GUAYAMA | PR | 00785-0835 | | First Class Mail |
| 1020071 | MARTINEZ LEON, JOSE R | 78 ESTE BALDORIOTY | | | | GUAYAMA | PR | 00784 | | First Class Mail |
| 2104562 | Martinez Medina, Maria A. | Urb. Santa Teresita 3429 Calle Santa Anastacia | | | | Ponce | PR | 00730-4606 | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 12 of 28

Exhibit E

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2104562 | Martinez Medina, María A. | Urb. Santa Teresita 3429 Calle Santa Anastacia | | | | Ponce | PR | 00730-4606 | | First Class Mail |
| 2061805 | Martinez Perez, Edictor | Bo. Saltos #2 Carr. 445 | Sector Agapito Rosado | | | San Sebastian | PR | 00685 | martinez.edictor@gmail.com | First Class Mail and Email |
| 2030931 | MARTINEZ RIVAS, ADA J | PO BOX 772 | | | | ARROYO | PR | 00714 | adamartinez687@gmail.com | First Class Mail and Email |
| 2030931 | MARTINEZ RIVAS, ADA J | URB PORTAL DE ANCENES | CALLE 6 E 11 | | | ARROYO | PR | 00714 | | First Class Mail |
| 1570958 | Martinez Rivera, Jose L. | 207 St. 1 | | | | Ponce | PR | 00728 | Joselpr00730@gmail.com | First Class Mail and Email |
| 1491235 | Martinez Rodriguez, Carmen | Ivonne González Morales | P.O. Box 9021828 | | | San Juan | PR | 00902-1828 | ivonnegm@prw.net | First Class Mail and Email |
| 1540145 | Martinez Santiago, Nivea E | RO-68 Urb. Riochuelo c/ Plaza Sur | | | | Trujillo Alto | PR | 00976 | martinez.nivea@gmail.com | First Class Mail and Email |
| 2096555 | Martinez Santiago, Ramon | Apartado 1007 Salinas | | | | Salinas | PR | 00751 | polimartinez24@gmail.com | First Class Mail and Email |
| 1582826 | Martinez Serrano, Maria | PO Box 552 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1053537 | Martinez Serrano, Maria M. | PO Box 552 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1926593 | MARTINEZ TORRES, JOSE MARTIN | 64 ROBUSTIANA HACIENDA JULIANA | | | | COTO LAUREL | PR | 00780-2654 | jmmt71@yahoo.com | First Class Mail and Email |
| 1216711 | MARTY TROCHE, HIRAM L | 48 CALLE SALVADOR BRAU | | | | CABO ROJO | PR | 00623 | | First Class Mail |
| 1011592 | MARTY TROCHE, JAIME E | 48 CALLE SALVADOR BRAU | | | | CABO ROJO | PR | 00623-3458 | | First Class Mail |
| 1552195 | MASSAS CRESPO, LEYDA | P.O. BOX 1762 | | | | TOA BAJA | PR | 00951 | crespoleyda@yahoo.com | First Class Mail and Email |
| 1752022 | MATEO RIVERA, AWILDA | PO BOX 1187 | | | | AIBONITO | PR | 00705-1187 | amr2561@gmail.com | First Class Mail and Email |
| 1520868 | MATÍAS ACEVEDO, MARÍA I. | Ivonne González Morales | P.O. Box 9021828 | | | San Juan | PR | 00902-1828 | ivonnegm@prw.net | First Class Mail and Email |
| 1629407 | Matias Leon, Judith M | Urb. Estancias del Golf Club 734 | | | | Ponce | PR | 00730 | jmatiaspr@yahoo.com | First Class Mail and Email |
| 2092031 | MATOS COLON, ELVIRA | URB ROUND HLS | 668 CALLE VIOLETA | | | TRUJILLO ALTO | PR | 00976-2715 | | First Class Mail |
| 887772 | MATTA RIVERA, CARLOS C | URB METROPOLIS | 2P31 CALLE 41 | | | CAROLINA | PR | 00987 | carlosmattarivera21@gmail.com | First Class Mail and Email |
| 1059314 | MEDINA MEDINA, MARY L | HC 5 BOX 5242 | | | | YABUCOA | PR | 00767 | medmlmed@hotmail.com | First Class Mail and Email |
| 1504357 | Medina Navedo, Edwin | Urb.Frontera c/Julio Alvarado #139 | | | | Bayamon | PR | 00619 | | First Class Mail |
| 1558062 | Medina Ortiz, Wanda C. | 297 Calle Baldrich | | | | San Juan | PR | 00912 | wmedina2013@gmail.com | First Class Mail and Email |
| 1587039 | Medina Remirez, Doris Mabel | Calle Dr Esteban de Rosa | BW 6 | 5 Seccion Levittown | | Toa Baja | PR | 00949 | medinadoris07@gmail.com | First Class Mail and Email |
| 1896247 | Medina Santiago, Jose Ogaden | B-8 Calle of Mapola | | | | Adjuntas | PR | 00601-2408 | | First Class Mail |
| 2079793 | Medina Toro, Anatilde | Urb. Hamboyanos | 1604 Cale Lilas | | | Ponce | PR | 00716-4612 | anne8643@gmail.com | First Class Mail and Email |
| 2248032 | Medina Velez, Iris D. | Urb.Cristal #228 | | | | Aguadilla | PR | 00603 | irismedina904@gmail.com | First Class Mail and Email |
| 2248032 | Medina Velez, Iris D. | Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 | ivonnegm@prw.net | First Class Mail and Email |
| 1971756 | Melendez Alvarado, Betty | Buzon 206 Urb. Sierra Real | | | | Cayey | PR | 00736-9004 | | First Class Mail |
| 1098755 | MELENDEZ CLASS, VICTOR | 6288 PARC. GDA SECA | | | | CEIBA | PR | 00735-9726 | vicmasol2@hotmail.com | First Class Mail and Email |
| 1098755 | MELENDEZ CLASS, VICTOR | CL 18 BUZON 6288 | | | | CEIBA | PR | 00735 | | First Class Mail |
| 637606 | MELENDEZ COLON, DENNISSE I | URB VEGA CEIBA | F 8 CALLE 3 | | | CAIBA | PR | 00735 | dennissem@hotmail.com | First Class Mail and Email |
| 322386 | Melendez Cruz, Vanessa | Box 34 | | | | Bajadero | PR | 00616 | melendezvanessa91@gmail.com | First Class Mail and Email |
| 1992941 | MELENDEZ OTERO, ANGELES D. | PO BOX 367 | | | | CIALES | PR | 00638 | | First Class Mail |
| 2023911 | MELENDEZ OTERO, ANGELES D. | PO BOX 367 | | | | CIALES | PR | 00638 | angelesmelendez2005@gmail.com | First Class Mail and Email |
| 1852494 | MELENDEZ OTERO, IDALIS | P.O. BOX 1082 | | | | OROCOVIS | PR | 00720 | ciam99@yahoo.com | First Class Mail and Email |
| 1147916 | Melendez Rentas, Sonia | Hc 6 Box 21583 | | | | Ponce | PR | 00731-9611 | Soniagmelendez51arbapuerto@gmail.com | First Class Mail and Email |
| 905334 | Melendez Rivera, Ivette | E-27 CALLE NEISY Sta. Rosa | | | | CAGUAS | PR | 00725 | ivi.melende@gmail.com | First Class Mail and Email |
| 1565778 | Melendez Rivera, Laura | Anopola #10 Cord. Reimer Apt. 512 | | | | Carolina | PR | 00979 | laura.georgina@hotmail.com | First Class Mail and Email |
| 1565778 | Melendez Rivera, Laura | Region San Juan, Divicion de Finanzas | PO Box 11218 | | | San Juan | PR | 00910 | | First Class Mail |
| 1538034 | Melendez, Santiago Nunez | RR-37 Box 5140 Calle Romany | | | | San Juan | PR | 00926 | | First Class Mail |
| 325799 | MENDEZ GONZALEZ, ELIZABETH | CALLE 6 G-17 | URB. SANTA ELENA | | | BAYAMON | PR | 00957 | LIZAMGE466@HOTMAIL.COM; elizabeth.mendez@familia.pr.gov | First Class Mail and Email |
| 935909 | MENDEZ MENDEZ, RUTH E | HC 1 BOX 5382 | | | | MOCA | PR | 00676 | MENDEZRUTH088@GMAIL.COM | First Class Mail and Email |
| 2125233 | MENDEZ RODRIGUEZ, DENNIS | P.O. BOX 1712 | | | | RINCON | PR | 00677 | cyrisusfk@yahoo.com | First Class Mail and Email |
| 326809 | MENDEZ SALINAS, SERGIO | PO BOX 688 | CARR 434 SECTOR SABANAS | BO CUCHILLAS | | MOCA | PR | 00676 | SERGIOMENDEZ56@IDOVD.COM | First Class Mail and Email |
| 2095051 | Mendez Torres , Daniel | Urb. Brisas Del Guayanes Otono 124 | | | | Penuelas | PR | 00624 | feclalian@yahoo.com | First Class Mail and Email |
| 2095015 | MENDOZA DAVILA, ADALIZ | VILLA ANDALUCIA | Q3 CALLE UTRERA | | | SAN JUAN | PR | 00926-2323 | adalizueudoza@hotmail.com | First Class Mail and Email |
| 1580454 | MENDOZA GODOY, YANETT DEL CARMEN | 42-8 24 URB. SANTA ROSA | | | | BAYAMON | PR | 00959 | yanettmendoza2015@gmail.com | First Class Mail and Email |
| 1580454 | MENDOZA GODOY, YANETT DEL CARMEN | CALLE 23 N-25 | ALTURAS DE FLAMBOYAN | | | BAYAMON | PR | 00959 | yanettmendoza2015@gmail.com | First Class Mail and Email |
| 1580454 | MENDOZA GODOY, YANETT DEL CARMEN | Apartado 191681 | | | | San Juan | PR | 00919-1681 | | First Class Mail |
| 1487190 | MERCADO DE ORTIZ, ANA | Ivonne González Morales | P.O. Box 9021828 | | | San Juan | PR | 00902-1828 | ivonnegm@prw.net | First Class Mail and Email |
| 1484904 | MERCADO RIOS, WILLIAM | CK 6 CALLE DR QUINONES | | | | TOA BAYA | PR | 00949 | IBS_ORDER@YAHOO.COM | First Class Mail and Email |
| 1643079 | Mercado Ruiz, Ada W | 2135 Calle Nogal Los Caobos | | | | Ponce | PR | 00716-2703 | | First Class Mail |
| 1801037 | MERCADO RUIZ, MALINDA MABEL | BOX 499 | | | | CASTANER | PR | 00631 | malinda3330@gmail.com | First Class Mail and Email |
| 2137251 | MERCADO TAPIA, ZORAIDA | PO BOX 689 | | | | VIEQUES | PR | 00765 | lunaazul2929@hotmail.com | First Class Mail and Email |
| 2137251 | MERCADO TAPIA, ZORAIDA | Calle M. Garcia #E-126 | Bo. Leguillow | | | Vieques | PR | 00765 | | First Class Mail |
| 1495219 | Merced Alicea, Carmen A | PO Box 809 | | | | Gurabo | PR | 00778 | cmerced01@yahoo.com | First Class Mail and Email |
| 1234097 | MERCED LOPEZ, JOSE E | PO BOX 92 | | | | GUAYNABO | PR | 00970 | | First Class Mail |
| 331605 | MIESES ROSARIO, ADRIANA | BL-26 CALLE 41 | URB. REXVILLE | | | BAYAMON | PR | 00959 | amieses629@gmail.com | First Class Mail and Email |

Exhibit E

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2167468 | Milagros Rodriguez Ramos (Viuda), Carmen | Parcelas Viejas 136 A Barrio Coqui | | | | Aguirre | PR | 00704 | | First Class Mail |
| 1960895 | Milian Morales, Jose David | #705 Calle Almendro Hacienda Borinquen | | | | Caguas | PR | 00725 | jmilian27@yahoo.com | First Class Mail and Email |
| 1212157 | MILLAN SANTANA, GRISELLE | HC 3 BOX 11104 | | | | JUANA DIAZ | PR | 00795 | griselle7641@gmail.com | First Class Mail and Email |
| 2035890 | MIRANDA ARCHILLA, BLANCA M. | PO BOX 684 | | | | MOROVIS | PR | 00687-0684 | | First Class Mail |
| 1100478 | MIRANDA GONZALEZ, WALESKA | 20 CALLE NENADICH ESTE | | | | MAYAGUEZ | PR | 00680 | | First Class Mail |
| 1524019 | Miranda Ortiz , Ana Delia | Calle 1 A-10 Urbanizacion Quintas de Country Club | | | | Carolina | PR | 00982 | ana.miranda@familia.pr.gov | First Class Mail and Email |
| 1524019 | Miranda Ortiz , Ana Delia | Departamento de la Familia - ADFAN | Avenida De Diego I 1124, Urb. la Riviera | | | San Juan | PR | 00921 | | First Class Mail |
| 2161783 | Miranda Reyes, Juan B. | Calle Colombina M-6 Lomas Verde | | | | Bayamon | PR | 00956 | | First Class Mail |
| 2161785 | Miranda Reyes, Juan B. | Calle Colombina M-6 Lomas Verde | | | | Bayamon | PR | 00956 | | First Class Mail |
| 2093606 | Miranda Rodriguez, Rosa Nelly | 2713 Calle Altamiso Jardines Fagot | | | | Ponce | PR | 00716-3641 | | First Class Mail |
| 1603526 | MIRANDA TORRES, HERLINDA | PO BOX 520 | | | | TOA ALTA | PR | 00954 | chini_dee@hotmail.com | First Class Mail and Email |
| 2157380 | Miro Ramirez, Ebed | I-3 Calle Diamante | | | | Vega Alta | PR | 00692 | ebedmiro@gmail.com | First Class Mail and Email |
| 1544265 | Mojica Bultron, Sonia M. | PO Box 3026 | | | | Bayamon | PR | 00960 | mojicasonia6@gmail.com | First Class Mail and Email |
| 920533 | MOLINA FERRER, MARIA C | CALLE 115 BP-10 JARD DE COUNTRY CLUB | | | | CAROLINA | PR | 00983 | mcmolina022@gmail.com | First Class Mail and Email |
| 1561780 | Monell Torres , Delma I | 0-14 Tudela | | | | San Juan | PR | 00926 | | First Class Mail |
| 1561780 | Monell Torres , Delma I | Terrenos Centro Medico | Administracion de Rehibitacion Vocacional | | | San Juan | PR | 00919-1681 | | First Class Mail |
| 637283 | MONELL TORRES, DELMA I | SUPERVISORA DE EVALUACION Y AJUSTE | ADMINISTRACION DE REHABILITACION VOCACIONAL | TERRENOS CENTRO MEDICO BO MONACILLOS | APARTADO 191681 | SAN JUAN | PR | 00919-1681 | | First Class Mail |
| 637283 | MONELL TORRES, DELMA I | VILLA ANDALUCIA | O 14 TUDELA | | | SAN JUAN | PR | 00926 | | First Class Mail |
| 637283 | MONELL TORRES, DELMA I | VILLA ANDALUCIA | O 14 TUDELA | | | SAN JUAN | PR | 00926 | | First Class Mail |
| 637283 | MONELL TORRES, DELMA I | SUPERVISORA DE EVALUACION Y AJUSTE | ADMINISTRACION DE REHABILITACION VOCACIONAL | TERRENOS CENTRO MEDICO BO MONACILLOS | APARTADO 191681 | SAN JUAN | PR | 00919-1681 | | First Class Mail |
| 1994902 | Monge Pacheco, Iris M. | PO Box 1559 | | | | Las Piedras | PR | 00771 | irismonge_pa@hotmail.com | First Class Mail and Email |
| 1205138 | MONTALVO CASTRO, FERNANDO | 1542 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | fernandomontalvo077@gmail.com | First Class Mail and Email |
| 1205138 | MONTALVO CASTRO, FERNANDO | HC 7 BOX 98516 | | | | ARECIBO | PR | 00612 | fernandomontalvo077@gmail.com | First Class Mail and Email |
| 1565802 | Montalvo Diaz, Raul | PO Box 1156 | | | | Jayuya | PR | 00664 | rmonty4157@gmail.com | First Class Mail and Email |
| 1565802 | Montalvo Diaz, Raul | Bo Puerto Platn Carr: 144 | | | | Int. Jayuya | PR | 00664 | rmonty4157@gmail.com | First Class Mail and Email |
| 1761280 | Montalvo Velez, Danilo | 45 Calle San Blas | | | | Lajas | PR | 00667 | dmontalvovelez@gmail.com | First Class Mail and Email |
| 2161647 | Montanez Fontanez, Benita | #21 Calle Diamte | | | | Arrogo | PR | 00714 | benitamontane1524@gmail.com | First Class Mail and Email |
| 341210 | MONTANEZ MARTINEZ, ROLANDO | COND CAMELOT 140 | CARRETERA 842 APT 2605 | | | SAN JUAN | PR | 00926 | zumakala@yahoo.com | First Class Mail and Email |
| 341210 | MONTANEZ MARTINEZ, ROLANDO | CENTRO MEDICO BO MONACILLOS DE RIO PIEDRAS | APARTADO 191681 | | | SAN JUAN | PR | 00919-1681 | | First Class Mail |
| 1525902 | Montanez Morales, Modesta | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | ivonnegm@prw.net | First Class Mail and Email |
| 1911782 | Montilla Lopez, Julio H | Condominium Villa Panamercuna | Edit-D apt - 604 | | | San Juan | PR | 00924 | elmonti401@gmail.com | First Class Mail and Email |
| 1911782 | Montilla Lopez, Julio H | Po Box 153 | | | | Rio Grande | PR | 00745 | | First Class Mail |
| 2162226 | Mora Martinez, Jose Felix | Apt 420 | | | | Camuy | PR | 00627 | | First Class Mail |
| 2160074 | Mora Martinez, Josefina | Urb. Santa Ana Calle 1-F-17 | | | | Vega Alta | PR | 00692 | | First Class Mail |
| 2247529 | Morales Arocho, Yeida Y. | PO Box 1662 | | | | Morovis | PR | 00687 | | First Class Mail |
| 2247529 | Morales Arocho, Yeida Y. | Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 | ivonnegm@prw.net | First Class Mail and Email |
| 2160040 | Morales Baez, Armando | HC1 BOX 4441 | | | | Maunabo | PR | 00707 | | First Class Mail |
| 343332 | MORALES CAMACHO, SERGIO | HC 1 BOX 6654 | | | | VIEQUES | PR | 00765 | smc19841@gmail.com | First Class Mail and Email |
| 343332 | MORALES CAMACHO, SERGIO | PARCELA 81, BARRIO LA PRRA | | | | VIEQUES | PR | 00765 | | First Class Mail |
| 1221179 | MORALES COLON, IVAN | PO BOX 406 | | | | HORMIGUEROS | PR | 00660 | | First Class Mail |
| 1221179 | MORALES COLON, IVAN | PO BOX 406 | | | | HORMIGUEROS | PR | 00660 | | First Class Mail |
| 1822428 | MORALES CORDERO, ROBERTO | HC 63 BOX 3450 | | | | PATILLAS | PR | 00723-9639 | | First Class Mail |
| 2129109 | MORALES FEBLES, MIGUEL A. | EXT URB PUNTO ORO | 4636 LA NINA | | | PONCE | PR | 00728 | m.moralesfebles@yahoo.com | First Class Mail and Email |
| 1029601 | MORALES GONZALEZ, JUSTINO | PO BOX 966 | | | | MOCA | PR | 00676-0966 | moraless.melanie@gmail.com | First Class Mail and Email |
| 344771 | Morales Irizarry, Jose | Hc 01 Box 8447 | | | | Cabo Rojo | PR | 00623 | | First Class Mail |
| 344771 | Morales Irizarry, Jose | Carretera 300 K.2.3 | | | | Cabo Rojo | PR | 00623 | | First Class Mail |
| 344855 | MORALES LARREGUI, VICTOR M | PO BOX 3280 | | | | MANATI | PR | 00674 | victorjmorales1969@gmail.com | First Class Mail and Email |
| 344855 | MORALES LARREGUI, VICTOR M | URB O'NEILL C14 | | | | MANATI | PR | 00674 | | First Class Mail |
| 1217277 | MORALES LOURIDO, IDAMARIS | HC03 BOX 3598 | | | | FLORIDA | PR | 00650 | idamarisml@yahoo.com | First Class Mail and Email |
| 76950 | MORALES MALDONADO, CARMEN S | COND JARD DE ALTAMESA | AVE SAN ALFONSO I APTO E 7 | | | SAN JUAN | PR | 00921-4652 | SOCRY_5@YAHOO.COM | First Class Mail and Email |
| 346106 | Morales Pagan, Jeremy | Mansiones Carolina | C/laurel Nn-18 | | | Carolina | PR | 00987 | jm30214@gmail.com | First Class Mail and Email |
| 2075342 | Morales Ruiz, Maria del C | Urb Valle Alto Calle 5 D2 | | | | Patillas | PR | 00723 | | First Class Mail |
| 2100525 | Morales Ruiz, Maria del C. | Apt. 533 | Urb Valle Alto Calle 5 D-2 | | | Patillas | PR | 00723 | | First Class Mail |

Exhibit E

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 978658 | MORALES SAEZ, DANIEL | HC 02 BOX 6384 | | | | GUAYANILLA | PR | 00656 | | First Class Mail |
| 1469966 | Morales Sanchez, Yolanda | HC 03 Box 40593 | | | | Caguas | PR | 00725 | morales499@yahoo.com | First Class Mail and Email |
| 348030 | MORALES VALENTIN, MADELINE | CALLE CAPIFALY #112 | BO. BUENAVISTA | | | MAYAGUEZ | PR | 00680 | | First Class Mail |
| 348030 | MORALES VALENTIN, MADELINE | CALLE CAPIFALY #112 | BO. BUENAVISTA | | | MAYAGUEZ | PR | 00680 | | First Class Mail and Email |
| 1913400 | Moreno Cordero , Lourdes | Ext. Santa Teresita Alodia-3843 | | | | Ponce | PR | 00730-4619 | | First Class Mail |
| 915808 | MORENO CORDERO, LOURDES | EXT. SANTA TERESITA-3843 | SANTA ALODIA | | | PONCE | PR | 00730-4619 | | First Class Mail |
| 990585 | Moreno Velazquez, Eulalia | HC 1 Box 6876 | | | | Aibonito | PR | 00705-9716 | morenalaly007@gmail.com | First Class Mail and Email |
| 349669 | MOYA MOYANO, LUZ J | 315 CALLE SIMON MADERA | VILLA ANGELICA | | | MAYAGUEZ | PR | 00680 | | First Class Mail |
| 1703167 | MOYA MOYANO, LUZ J. | VILLA ANGELICA | 315 SIMON MADERA | | | MAYAGUEZ | PR | 00680 | | First Class Mail |
| 1576232 | MUNIZ RAMOS, HECTOR L. | COND. SANTA MARIA 2 | APT. 309 | | | SAN JUAN | PR | 00924 | hlmr98@hotmail.com | First Class Mail and Email |
| 1576232 | MUNIZ RAMOS, HECTOR L. | 501 CALLE MODESTA | APT 309 | | | SAN JUAN | PR | 00924-4506 | | First Class Mail |
| 1106872 | MUNOZ CARABALLO, YOLANDA | HC 01 BOX 10306 | | | | GUAYANILLA | PR | 00656 | yocamilo1232@gmail.com | First Class Mail and Email |
| 2162222 | Munoz, Oscar Lind | HC-63-Box 3204 | | | | Patillas | PR | 00723 | mary.calin01@gmail.com | First Class Mail and Email |
| 1495553 | MURIEL NIEVES, HECTOR L | URB LUCHETTI | CALLE PEDRO M RIVERA 80 | | | MANATI | PR | 00674-6032 | hlmuriel@hotmail.com | First Class Mail and Email |
| 1543970 | Muriel Sustache, Marisela | PO Box 1832 | | | | Yabucoa | PR | 00767-1832 | mary.3135@yahoo.com; marisela.muriel@familia.pr.gov | First Class Mail and Email |
| 1949908 | Nango Lassalle, Epifanio | 3000 Marginal Baldoriety Apt 11-K Cond Intersuites | | | | Carolina | PR | 00979 | margere@gmail.com | First Class Mail and Email |
| 2114494 | NARVAEZ FERRER, ANA M | HC 2 BOX 7605 | | | | COROZAL | PR | 00783 | ANA.NARVAEZ@FAMILIA.PR.GOV | First Class Mail and Email |
| 1538101 | Natal Trinidad, Maritza | Villa Palmeras | 254 Calle Bartolome Las Casas | | | San Juan | PR | 00915 | soniacolon77@yahoo.com | First Class Mail and Email |
| 2164757 | Navarro Flores, Jose L. | HC 64 Box 8347 | | | | Patillas | PR | 00723 | Yanavarro@hotmail.com | First Class Mail and Email |
| 1462182 | NAVEDO OTERO, NANCY | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | ivonnegm@prw.net | First Class Mail and Email |
| 1067844 | Navedo Otero, Nancy | PO Box 297 | | | | Vega Alta | PR | 00692 | nancynavedo9@yahoo.com | First Class Mail and Email |
| 355977 | NAVEDO OTERO, NANCY | LA ADSEF GARANTIZA IGUALDAD DE OPPORTUNIDADES | PO BOX 8000 | | | SAN JUAN | PR | 00910-0800 | | First Class Mail |
| 355977 | NAVEDO OTERO, NANCY | YVONNE GONZALEZ MORALES ATTORNEY AT LAW | PO BOX 9021828 | | | SAN JUAN | PR | 00902-1828 | | First Class Mail |
| 1836257 | NAZARIO AVILES, LUIS | URB ESTANCIAS DEL RIO | CALLE GUAMANI | #424 | | HORMIGUEROS | PR | 00660 | luisnazario053@gmail.com | First Class Mail and Email |
| 1104452 | NAZARIO TORRES, WILSON | PO BOX 821 | | | | LAJAS | PR | 00667 | | First Class Mail |
| 1978379 | Nazario Vega, Marisol | 5048 Ca. Lorencita Ferre | | | | Ponce | PR | 00728 | marisol926@yahoo.com | First Class Mail and Email |
| 2063543 | Negron De Jesus, Angel L. | Parcelas Niagarra | Calle Diamante #14 | | | Coamo | PR | 00769 | ANegron1912@gmail.com | First Class Mail and Email |
| 597464 | NEGRON MILLAN, YVONNE | SANTA MARIA MAYOR | A 10 CALLE 19 | | | HUMACAO | PR | 00791 | yvonnenegron@gmail.com | First Class Mail and Email |
| 597464 | NEGRON MILLAN, YVONNE | Santa Mana Mayor #73 | Calle 8 A10 | | | Humacao | PR | 00791 | | First Class Mail |
| 2115369 | Negron Padilla, Edson R. | 1033 C/Coral | Urb. Brisas de Evelymor | | | Salinas | PR | 00751 | edsonabdicl24@gmail.com | First Class Mail and Email |
| 1464862 | NEGRON ROMAN, HECTOR | HC 15 BOX 15954 | | | | HUMACAO | PR | 00791 | | First Class Mail |
| 1920757 | Negron Vidal, Maritza | Urb. Hacienda Borinquero | 826 Calle Emajagua | | | Caguas | PR | 00725 | maritzan32@gmail.com | First Class Mail and Email |
| 2161828 | Negron, Ramon L. | #96 Calle Juan E. Rivera | Barrio Torrecilla | | | Morovis | PR | 00687 | | First Class Mail |
| 1696317 | Nevarez Fontan, Jose E. | Levittown Lakes | C/Maria Cadilla Fk19 | | | Toa Baja | PR | 00949-2760 | josenevarezfontan@gmail.com | First Class Mail and Email |
| 1343652 | Nevarez Fontan, Jose E. | Urb. Levittown Lakes | Calle Maria Cadilla FK-19 | | | Toa Baja | PR | 00949-2760 | josenevarezfontan@gmail.com | First Class Mail and Email |
| 362463 | NIEVES GARCIA, HECTOR L | HC 04 BOX 44594 | | | | MAYAGUEZ | PR | 00680 | | First Class Mail |
| 362463 | NIEVES GARCIA, HECTOR L | PO BOX 2350 | | | | ANASCO | PR | 00610-2350 | | First Class Mail |
| 362463 | NIEVES GARCIA, HECTOR L | HC 04 BOX 44594 | | | | MAYAGUEZ | PR | 00680 | | First Class Mail |
| 362463 | NIEVES GARCIA, HECTOR L | PO BOX 2350 | | | | ANASCO | PR | 00610-2350 | | First Class Mail |
| 1841866 | NIEVES RAMOS, ANGEL L | 2231 CALLE DELTA | URB. SAN ANTONIO | | | PONCE | PR | 00728-1702 | gladysnievesramos@gmail.com | First Class Mail and Email |
| 363848 | NIEVES RIVERA, ANGEL | URB. DORADO DEL MAR | H 04 CALLE PELICANO | | | DORADO | PR | 00646 | | First Class Mail |
| 719727 | NIEVES VILLANUEVA, MERCEDES | BO OBRERO | 777 CALLE TITO RODRIGUEZ | | | SAN JUAN | PR | 00915 | | First Class Mail |
| 1540511 | NIEVES, NILDA LLANOS | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | ivonnegm@prw.net | First Class Mail and Email |
| 928603 | NOEL RODRIGUEZ , MONTALVO | URB. ALTURAS SABANERAS | E-92 | | | SABANA GRANDE | PR | 00637 | | First Class Mail |
| 928603 | NOEL RODRIGUEZ , MONTALVO | URB. ALTURAS SABANERAS | E-92 | | | SABANA GRANDE | PR | 00637 | | First Class Mail |
| 1462631 | Nunez Corcova, Juanita | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | ivonnegm@prw.net | First Class Mail and Email |
| 884716 | NUNEZ FOX, ANTONIO | URB ROUND HILL | 1204 CALLE AZUCENA | | | TRUJILLO ALTO | PR | 00976 | anunezfox@gmail.com | First Class Mail and Email |
| 1990152 | NUNEZ GARCIA, DOMINGO | HC 5 BOX 5997 | | | | JUANA DIAZ | PR | 00795 | DNG23121983@GMAIL.COM | First Class Mail and Email |
| 1648186 | Nunez Rolon, Lucia | Urb. Monte Carlo | Calle # 10 | | | Aibonito | PR | 00705 | nunezlucy75@gmail.com | First Class Mail and Email |
| 1460602 | OCASIO CUEVAS, CARMEN | MILAGROS ACEVEDO COLON | COND COLINA REAL | 2000 AVE F RINCON BOX 1405 | | SAN JUAN | PR | 00926 | maclegaljc@gmail.com | First Class Mail and Email |
| 1461956 | OCASIO CUEVAS, YOLANDA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | ivonnegm@prw.net | First Class Mail and Email |
| 1496172 | Ocasio Fontanez, Delilah | Urb. Vistas Del Convento | Calle 6 # 2G-17 | | | Fajardo | PR | 00738 | dlily_25@hotmail.com | First Class Mail and Email |

Exhibit E

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1939608 | Ocasio Maldonado, Sonia E. | 6 Quintas de Vega Baja | | | | Vega Baja | PR | 00693 | hernaaacruz@hotmail.com | First Class Mail and Email |
| 1040029 | OCASIO MEDINA, MADELINE | REPTO KENNEDY | 39 CALLE B | | | PENUELAS | PR | 00624-3503 | | First Class Mail and Email |
| 686613 | OCASIO RIOS, JOSE | DEPARTAMENTO DE LA FAMILIA | APARTADO 9098 | | | HUMACAO | PR | 00791 | | First Class Mail |
| 686613 | OCASIO RIOS, JOSE | REPARTO SANTIAGO | D 21 BOX 337 | | | NAGUABO | PR | 00718 | | First Class Mail |
| 1581064 | OCASIO ROSADO, NILSA E. | PARCELAS CARMEN | 17-A CALLE CISNE PARCELAS CARMEN | | | VEGA ALTA | PR | 00692-5811 | be.lly@hotmail.es | First Class Mail and Email |
| 1528545 | OCASIO TORRES, DANIEL | CALLE TORRELAGUNA #430 | URB EMBALSE SAN JOSE | | | SAN JUAN | PR | 00923 | | First Class Mail |
| 1541000 | O'Ferrall Irizarry, Gisela | 1406 Ave Ponce de Leon | | | | San Juan | PR | 00910 | aiselaoferrall@gmail.com; giselaoferrall@gmail.com | First Class Mail and Email |
| 1541000 | O'Ferrall Irizarry, Gisela | Urb. Caparra Heights | 1464 Calle Elba | | | San Juan | PR | 00920 | giselaoferrall@gmail.com | First Class Mail and Email |
| 1541000 | O'Ferrall Irizarry, Gisela | Urb. Caparra Heights | | | | San Juan | PR | 00920 | | First Class Mail and Email |
| 2093355 | Olavarria Rosas, Maria de los A | 631 Redkirk Ln | | | | Virginia Beach | VA | 23462-5604 | vanessa.sandin@gmail.com | First Class Mail and Email |
| 2120138 | Olivera Rodriguez, Jose N | 7718 Dr Tommayrac | Urb. Mariani | | | Ponce | PR | 00717 | cheo_oliveras16@live.com | First Class Mail and Email |
| 1420878 | OLIVERA RODRÍGUEZ, YAZIRA | CALLE ALMENDRA NÚM.33 | PARCELAS MÁRQUEZ | | | MANATÍ | PR | 00674 | oliveras.yazira@gmail.com | First Class Mail and Email |
| 1065025 | OLIVERAS TORRES, MILLIE | PO BOX 1601 | | | | BAYAMON | PR | 00960-1601 | millieoliveras077@gmail.com | First Class Mail and Email |
| 1508001 | OLIVERO RODRIGUEZ, GLADYS M | CALLE 2 D21 | URB VILLA DE LOIZA | | | CANOVANAS | PR | 00729 | gladys.olivero@familia.pr.gov | First Class Mail and Email |
| 886918 | OQUENDO OQUENDO, CANDIDA R. | HC 2 BOX 6968 | | | | ADJUNTAS | PR | 00601-9668 | | First Class Mail |
| 1475930 | Oquendo Tirado, Cynthia | Urb. Olympic Ville Calle Montreal I-5 | | | | Las Piedras | PR | 00771 | cindyoquendo8@gmail.com | First Class Mail and Email |
| 1475930 | Oquendo Tirado, Cynthia | Urb. Olympic Ville 241 Calle Montreal | | | | Las Piedras | PR | 00771 | | First Class Mail |
| 2112411 | Orellana Pagan, Yolanda | 19 Calle Tel Avio Promised Land | | | | Naguabo | PR | 00718 | yolandaorellanapagan@gmail.com | First Class Mail and Email |
| 374376 | Orellana Pagan, Yolanda | Promiseland #19 Calle Telaviv | | | | Naguabo | PR | 00718-2839 | yorellana@policia.pr.gov | First Class Mail and Email |
| 1769409 | Orfila Hernandez, Edwin | Urb. Villa Linda 85 Calle Leemo Mora | | | | Aguadilla | PR | 00603 | eorfila.03@gmail.com | First Class Mail and Email |
| 1425602 | ORLANDI GOMEZ, ANGEL M | HC01 BOX 4301 | | | | ARROYO | PR | 00714 | AORLANDI52@GMAIL.COM | First Class Mail and Email |
| 1584313 | OROZCO LABOY, VILMA L | ALTURAS DE RIO GRANDE | R904 CALLE 16 | | | RIO GRANDE | PR | 00745 | vilma.orozco@familia.pr.gov | First Class Mail and Email |
| 1584313 | OROZCO LABOY, VILMA L | DEPTO. DE LA FAMILIA | P.O. BOX 11218 FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910 | vilma.orozco@familia.pr.gov | First Class Mail and Email |
| 1755725 | Ortega De Jesus, Fremain | Buz G 95 Bo Dominguito Parc Mattei | | | | Arecibo | PR | 00612 | fremy6@yahoo.com | First Class Mail and Email |
| 1755725 | Ortega De Jesus, Fremain | 569 Estancias de Membrillo | | | | Camuy | PR | 00627 | | First Class Mail |
| 375719 | ORTEGA DIAZ, BLANCA | BARRIO OBRERO | 746 CALLE TITO RODRIGUEZ | | | SAN JUAN | PR | 00915 | bmortega@gmail.com | First Class Mail and Email |
| 613497 | Ortiz Adorno, Antonio | HC 91 Box 8825 | | | | Vega Alta | PR | 00692 | janecita410@gmail.com | First Class Mail and Email |
| 998076 | Ortiz Arvelo, Gervasio | HC 2 BOX 9722 | | | | Juana Diaz | PR | 00795-9692 | | First Class Mail |
| 1884198 | ORTIZ COLON, BIANCA M | RR 2 BOX 6354 | | | | CIDRA | PR | 00739 | | First Class Mail |
| 1884198 | ORTIZ COLON, BIANCA M | 601 AVE. FRANKLIN DELANO ROOSEVELT | | | | SAN JUAN | PR | 00936 | BIANCA35083@GMAIL.COM | First Class Mail and Email |
| 1884198 | ORTIZ COLON, BIANCA M | RR2 BUZON 5993 | | | | CIDRA | PR | 00739 | BIANCA35083@GMAIL.COM | First Class Mail and Email |
| 1934378 | Ortiz Colon, Ramonita | Bo Amue las Carr 510 Km 6.4 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1934378 | Ortiz Colon, Ramonita | HC5 Box 6087 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1897808 | ORTIZ COTTO, ANGEL R. | HC.4 BOX 8659 | | | | AGUAS BUENAS | PR | 00703 | | First Class Mail |
| 2099798 | ORTIZ COTTO, ORLANDO | CALLE 21 NN3 VILLE DE CRISTO | | | | CAGUAS | PR | 00725 | | First Class Mail |
| 2153677 | Ortiz DeJesus, Orlando | Box 172 | | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 1546949 | Ortiz Diaz, Awilda | 525 Carr. 8860, Apt. 2473 | | | | Trujillo Alto | PR | 00976 | | First Class Mail |
| 1546949 | Ortiz Diaz, Awilda | Cond. Chalet Sevillanos 525 | Carr. 8860 Apdo 2473 | | | Trujillo Alto | PR | 00976 | | First Class Mail |
| 2157700 | Ortiz Garcia, Marcial | Urb Jard Del Mamoy | Calle 6 J-16 | | | Patillas | PR | 00723 | | First Class Mail |
| 1598101 | Ortiz Lopez, Luz C | PO Box 340 | | | | Corozal | PR | 00783 | luzcortiz20@gmail.com | First Class Mail and Email |
| 1581222 | ORTIZ LOPEZ, MARIA L | BK 15 C/DR JOSE MARTOREL | | | | TOA BAJA | PR | 00949 | ortizmarieluisa1965@gmail.com | First Class Mail and Email |
| 1581222 | ORTIZ LOPEZ, MARIA L | Urb. Levittown Lakes Bk-15 | | | | Toa Baja | PR | 00949 | | First Class Mail |
| 1934449 | Ortiz Orengo, Lydia | Jardines Del Caribe | 5145 Reniforme | | | Ponce | PR | 00728-3522 | arielchardon@yahoo.com | First Class Mail and Email |
| 2032613 | Ortiz Ortiz, Carmen N | URB Villa del Carmen | 4627 Ave Constancia | | | Ponce | PR | 00716-2250 | | First Class Mail |
| 283768 | ORTIZ ORTIZ, LUIS E. | URB MIRAFLORES | 24-9 CALLE 11 | | | BAYAMON | PR | 00957 | lortiz398@gmail.com | First Class Mail and Email |
| 2100380 | Ortiz Otero, Ilia S. | Urb Carioca | 29 Calle 3 | | | Guayama | PR | 00784 | afvazqu@yahoo.com | First Class Mail and Email |
| 2100380 | Ortiz Otero, Ilia S. | Urb. Carioca 29 Sur Calle 3 | | | | Guayama | PR | 00784 | AFVAZQU@YAHOO.COM | First Class Mail and Email |
| 2071691 | Ortiz Pacheco, Carlos A | Calle del Rio #17 | | | | Guayanilla | PR | 00656 | CarlosOrtiz1945@icloud.com | First Class Mail and Email |
| 1510183 | Ortiz Perez, Diana M. | Urb. Rio Hondo I | D 39 Calle Rio Caonillas | | | Bayamon | PR | 00961 | ajdianam@yahoo.com | First Class Mail and Email |
| 2159654 | Ortiz Rivera, Julio Angel | 371/2 Park St Apt B | | | | Vernon | CT | 06066 | angeljulio769@gmail.com | First Class Mail and Email |
| 565818 | ORTIZ RIVERA, VALERIE | COLINAS DEL SOL II | APT 3631 CALLE 4 | | | BAYAMON | PR | 00957-6994 | vsortiz1714@gmail.com | First Class Mail and Email |
| 1968088 | ORTIZ ROSA, YENICE | PO BOX 177 | | | | SABANA SECA | PR | 00952 | | First Class Mail |
| 383853 | Ortiz Rosario, Mildred | Calle Marlin K37 | Bahia Vista Mar | | | Carolina | PR | 00983 | mildred20062001@yahoo.com | First Class Mail and Email |
| 1948575 | ORTIZ SANTIAGO, JUANITA | PO BOX 1040 | | | | OROCOVIS | PR | 00720 | otizjuanita68@gmail.com | First Class Mail and Email |
| 1839528 | Ortiz Santiago, Ramon | Q17 Calle 23 Libre El Madrigal | | | | Ponce | PR | 00730 | | First Class Mail |
| 751211 | ORTIZ SANTIAGO, SAMUEL | HC 1 BOX 4336 | | | | AIBONITO | PR | 00705 | aorlandi52@gmail.com | First Class Mail and Email |

Exhibit E
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2157399 | Ortiz Solis, Jose Rafael | PO Box 1173 | | | | Patillas | PR | 00723 | | First Class Mail |
| 713357 | ORTIZ TORRES, MARIA | 660 CUPIDO | URB. VENUS GARDEN | | | RIO PIEDRAS | PR | 00926 | | First Class Mail |
| 1932959 | Ortiz Vargas, Audry B. | 839 Calle Anasco | Apt. 1716 | | | San Juan | PR | 00925-2473 | betsabeeortiz@yahoo.com | First Class Mail and Email |
| 1661905 | Ortiz Velez, Luis D. | PO Box 2074 | | | | Salinas | PR | 00751 | mako23_2008@yahoo.com | First Class Mail and Email |
| 1596403 | Ortiz Vilanova, Wilfredo | Jane A. Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | | First Class Mail and Email |
| 26562 | OTANO HERNANDEZ, ANGEL | HC 01 BOX 4146 | | | | LARES | PR | 00669 | | First Class Mail |
| 2044272 | Otero Rodriguez, Ramona | Urb. Loiza Valley Calle Jazmin B119 | | | | Canovanas | PR | 00729 | | First Class Mail |
| 927184 | OTERO, NANCY NAVEDO | PO Box 297 | | | | VEGA ALTA | PR | 00692 | nancynavedo9@yahoo.com | First Class Mail and Email |
| 1082074 | Otero, Ramona | Box 554 | | | | Canovanas | PR | 00729 | | First Class Mail |
| 1082074 | Otero, Ramona | Urb. Loiza Valley Calle Jazmin B119 | | | | Canovanas | PR | 00729 | | First Class Mail |
| 1247167 | PABLOS VAZQUEZ, LEILA | URB VILLA UNIVERSITARIA | BH6 CALLE 35 | | | HUMACAO | PR | 00791 | leilapablos1@hotmail.com | First Class Mail and Email |
| 257014 | PACHECO QUINONES, JUSTINO | HC 01 BOX 8196 | | | | PENUELAS | PR | 00624 | | First Class Mail |
| 2139714 | Padin Rodriguez, Jose M | 26490 Calle Velez | | | | Quebs | PR | 00678 | lpadin0316@hotmail.com | First Class Mail and Email |
| 2168011 | Padua Velez, Juan E. | HC-1 Box 3079 | | | | Adjuntas | PR | 00601 | | First Class Mail |
| 1727263 | Pagan Cuascut, Liz A | Mameyal 101 A Calle 19 | | | | Dorado | PR | 00646 | lizpagan@hotmail.com | First Class Mail and Email |
| 392658 | Pagan Gomez , Roberto | P.O. BOX 528 | | | | PATILLAS | PR | 00723 | | First Class Mail |
| 392658 | Pagan Gomez , Roberto | Sector Los Pollos Calle 4 Parcela 2 | | | | Pattillas | PR | 00723 | | First Class Mail |
| 2167258 | Pagan Gomez, Luis E | 1910 W Walnut St | | | | Allentown | PA | 18104 | luispagan3613@gmail.com | First Class Mail and Email |
| 2154162 | Pagan Gomez, Naida | PO Box 1144 | | | | Arroyo | PR | 00714 | | First Class Mail |
| 1661527 | Pagan Morales, Dolly | Box 184 | | | | Cabo Rojo | PR | 00623 | velma_i@hotmail.com | First Class Mail and Email |
| 1561033 | Pagan Pacheco, Anderson | PO Box 3169 | Valle Arriba Height | | | Carolina | PR | 00984 | andersonpagan@gmail.com | First Class Mail and Email |
| 1561033 | Pagan Pacheco, Anderson | P.O. Box 11218 Fdez. Juneos Slaten | | | | San Juan | PR | 00910 | andersonpagan@gmail.com | First Class Mail and Email |
| 1586091 | Pagan Rios, Juan Carlos | H-C 02 Box 6417 | | | | Utuado | PR | 00641 | | First Class Mail |
| 1218535 | PAGAN RIVERA, IRIS L. | URB. VILLA PRADES | 703 CFRANCISCO P CORTES | | | SAN JUAN | PR | 00924-2245 | ipagan@dtop.pr.gov | First Class Mail and Email |
| 1190767 | PAGAN SCHELMETTY, DOLORES M | F3 URB JESÚS M LAGO | | | | UTUADO | PR | 00641 | pagandolores1@gmail.com | First Class Mail and Email |
| 1955085 | PAGAN SERRANO, JOSE A. | CALLE RUPERTO BURGUS #219 | | | | HUMACEO | PR | 00791 | JOSEPAGANSERRANO@GMAIL.COM | First Class Mail and Email |
| 1476753 | Paniagua Adorno, Blanca | Condiminio Monte Centero | 414 Saguao Apt. 806 | | | Carolina | PR | 00987 | paniagua@aol.com; paniaguac@aol.com | First Class Mail and Email |
| 1501459 | PARRA MARQUEZ, EMMA | JARDINEZ DE CAPARRA | W-8 AVE RUIZ SOLER | | | BAYAMON | PR | 00959 | emmavenezuela17@gmail.com | First Class Mail and Email |
| 1995607 | Parrilla, Alicia Quinoues | Moute Brisas 5, 5 M19 | Calle 5-12 | | | FAJARDO | PR | 00738-3978 | aliciaquinones@familia.pr.go | First Class Mail and Email |
| 398255 | PELLOT RODRIGUEZ MD, DAISY | PO BOX 4512 | | | | AGUADILLA | PR | 00605 | beykepr@gmail.com | First Class Mail and Email |
| 1493085 | PELUYERA ROSA, CARMEN L | HC 1 BOX 24553 | | | | CAGUAS | PR | 00725 | marapeluyera@gmail.com | First Class Mail and Email |
| 1540162 | Perea Ginorio, Lilia M | RR 18 Box 600 | | | | San Juan | PR | 00926-9238 | | First Class Mail |
| 1592211 | Perez Corchodo, Rose J. | 135 Rute 5 | | | | Isabel | PR | 00662 | | First Class Mail |
| 1809967 | Perez Cruz, Alvin F. | Urb. Hacienda Florida Calle Cruz de Morta 171 | | | | Yauco | PR | 00698 | afpc78@gmail.com | First Class Mail and Email |
| 662344 | PEREZ DE JESUS, GRISEL | URB PASEO DE SANTA BARBARA | 124 PASEO ESMERALDA | | | GURABO | PR | 00778 | | First Class Mail |
| 1504208 | Perez Diaz, Gloria | Hc 03 Box 41181 | | | | Caguas | PR | 00725-9727 | glory_2586@yahoo.com | First Class Mail and Email |
| 402980 | PEREZ IRIZARRY, GLORIDELL | EL MADRIGAL | 505 CALLE MAGNOLIA | | | PENUELAS | PR | 00624 | | First Class Mail |
| 2096869 | Perez Jimenez, Luis Daniel | Coamo Housing Edif. 1 Apt 4 | | | | Coamo | PR | 00769 | daniel73ldp@gmail.com | First Class Mail and Email |
| 2157296 | Perez Mendez, Carmen Irma | PO Box 437 | | | | San Sebastian | PR | 00685 | carmenperez@familia.pr.gov | First Class Mail and Email |
| 2157296 | Perez Mendez, Carmen Irma | Carr 446 K1.H9 Bo Guatamala | | | | San Sebastian | PR | 00685 | | First Class Mail |
| 1130612 | PEREZ MORALES, PATRIA | PO BOX 146 | | | | LAS MARIAS | PR | 00670-0146 | tatyperez@yahoo.com | First Class Mail and Email |
| 2157506 | Perez Ortiz, Julio | Apartado 866 | | | | Patillas | PR | 00723 | julioperezortiz@gmail.com | First Class Mail and Email |
| 1537705 | Perez Penaloza, Zhadya P | Pmb 2259 PO Box 6017 | | | | Carolina | PR | 00984-6017 | zhadyper1@gmail.com | First Class Mail and Email |
| 1537705 | Perez Penaloza, Zhadya P | RR 2 Box 252 | | | | Carolina | PR | 00987 | zhadyper1@gmail.com | First Class Mail and Email |
| 285092 | PEREZ RIVERA, LUIS | HC 71 BOX 2461 | | | | NARANJITO | PR | 00719 | wicoPereza@aol.com | First Class Mail and Email |
| 1615058 | Perez Rodriguez, Jorge | Urb. Colinas Villa Rosa C-8 | | | | Sabana Grande | PR | 00763 | | First Class Mail |
| 1543969 | Peterson Laureano, Jose | 1406 Ave Ponce de Leon | | | | San Juan | PR | 00910 | josejpeterson@gmail.com | First Class Mail and Email |
| 1567347 | PICORNELL MARTÍ, MORAIMA | 2478 PASEO AMPARO 2D SECC. LEVITTOWN | | | | TOA BAJA | PR | 00949 | | First Class Mail |
| 1567347 | PICORNELL MARTÍ, MORAIMA | PANTOJA OQUENDO, JOSEFINA | PO BOX 21370 | | | SAN JUAN | PR | 00928 | | First Class Mail |
| 1943921 | Pimentel de Silverio, Dominica | P21 Calle 11 Alturas de Interamericana | | | | Trujillo Alto | PR | 00976 | dominikps@yahoo.com | First Class Mail and Email |
| 1920638 | Pinto Gonzalez, Alfredo | 303 Calle Vereda del Prado | Urb. Los Arboles | | | Carolina | PR | 00987 | idmarie.2792@gmail.com | First Class Mail and Email |
| 1055556 | PIZARRO CASTRO, MARIBEL | URB ROSA MARIA | E 23 CALLE 4 | | | CAROLINA | PR | 00985 | ross__marie__17@hotmail.com | First Class Mail and Email |
| 178466 | PIZARRO MELENDEZ, FRANCISCO | URB LUQUILLO MAR | CC 106 CALLE D | | | LUQUILLO | PR | 00773 | fpizarro26@hotmail.com | First Class Mail and Email |
| 2038049 | Pomales Alicea, Arturo R. | Calle Zeus #1053 | Urb. Colinas del Este | | | Juncos | PR | 00777 | arturopomales239@gmail.com | First Class Mail and Email |
| 1078665 | PONCE DE LEON, IRIS M | CALLE B45 | URB SANTA MARIA | | | SABANA GRANDE | PR | 00637 | | First Class Mail |
| 1218626 | PONCE DE LEON, IRIS M | URB SANTA MARIA | 45 CALLE B | | | SABANA GRANDE | PR | 00637 | | First Class Mail |

Exhibit E
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1091462 | POU RIVERA, SANDRA I | URB MABU | D11 CALLE 6 | | | HUMACAO | PR | 00791 | spourivera97@gmail.com | First Class Mail and Email |
| 413419 | Pou Rivera, Sandra I. | Urb Mabu Calle 6 | D-11 | | | Humacao | PR | 00791 | spourivera97@gmail.com | First Class Mail and Email |
| 1706323 | Quiles Ortiz, Alba N. | 2301 E Irlo Bronson Memorial Hwy Apt. 614 | | | | Kissimmee | FL | 34744 | quilesalba@gmail.com | First Class Mail and Email |
| 1010171 | QUILES RIVERA, ISMAEL | P.O. BOX 112 | | | | LAS MARIAS | PR | 00670 | | First Class Mail |
| 1874332 | Quinones Feliciano, Julio E. | 1017 J. Perieas | | | | Ponce | PR | 00717 | | First Class Mail |
| 417900 | Quinones Pinto, Angel G | Bo Las Dolores | 263 Calle Colombia | | | Rio Grande | PR | 00745 | aquinones13@policia.pr.gov | First Class Mail and Email |
| 1245701 | QUINONES UFRET, KAREN M | URB ALTURAS DE SAN JOSE | MM4 CALLE 20 | | | SABANA GRANDE | PR | 00637 | karenquinones.pr@gmail.com | First Class Mail and Email |
| 1245701 | QUINONES UFRET, KAREN M | URB ALTURAS DE SAN JOSE | MM4 CALLE 20 | | | SABANA GRANDE | PR | 00637 | karenquinones.pr@gmail.com | First Class Mail and Email |
| 418475 | QUINONES UFRET, KAREN M. | URB ALTURAS DE SAN JOSE | C/20 MM 4 | | | SABANA GRANDE | PR | 00667 | KARENQUINONES.PR@GMAIL.COM | First Class Mail and Email |
| 418475 | QUINONES UFRET, KAREN M. | URB ALTURAS DE SAN JOSE | C/20 MM 4 | | | SABANA GRANDE | PR | 00667 | KARENQUINONES.PR@GMAIL.COM | First Class Mail and Email |
| 1463536 | QUINONES, JOSEFINA CONCEPCION | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | ivonnegm@prw.net | First Class Mail and Email |
| 1562666 | QUINONEZ SANCHEZ, ANA M | COND PLAZA UNIVERSIDAD | 839 CANASCO 2000 APT 312B | | | SAN JUAN | PR | 00925 | ana.quinones.sanchez@gmail.com | First Class Mail and Email |
| 289360 | QUINTANA LUGO, MAGDA M | URB PALACIOS DE MARBELLA | 1210 SAN BERNABE | | | TOA ALTA | PR | 00953 | mquint09@yahoo.com | First Class Mail and Email |
| 1568427 | Quirindengo Garcia, Omar A. | RR1 Box 6182 | | | | Guayama | PR | 00784 | poliquiri2013@gmail.com | First Class Mail and Email |
| 1568427 | Quirindengo Garcia, Omar A. | #E25 Calle 2 | Urb Monte Real | | | Guayama | PR | 00784 | poliquiri2013@gmail.com | First Class Mail and Email |
| 419536 | Quirindengo Garcia, Omar A. | Rr-1 Box 6182 | | | | Guayama | PR | 00784 | poliquiri2013@gmail.com | First Class Mail and Email |
| 419536 | Quirindengo Garcia, Omar A. | E25 Calle 2 Urb. Monte Real | | | | Guayama | PR | 00784 | | First Class Mail |
| 1458609 | RAMIREZ BENITEZ, ALEXANDER | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | ivonnegm@prw.net | First Class Mail and Email |
| 2070479 | Ramirez De Jesus, Jeannette | Box 47 | | | | Boqueron | PR | 00622 | | First Class Mail |
| 2178032 | Ramirez Gonzalez, Camen Leyda | HC 03 Box 41439 | | | | Caguas | PR | 00725 | clrg1170@gmail.com | First Class Mail and Email |
| 627250 | RAMIREZ GONZALEZ, CARMEN LEYDA | HC 3 BOX 41439 | | | | CAGUAS | PR | 00725-9743 | clrg1170@gmail.com | First Class Mail and Email |
| 928506 | RAMIREZ RODRIGUEZ, NIVIA H | BOX 98 | | | | PALMER | PR | 00721-0098 | | First Class Mail |
| 940600 | RAMIREZ RODRIGUEZ, WILFREDO | HC 03 BOX 41439 | | | | CAGUAS | PR | 00725 | wito2114@gmail.com | First Class Mail and Email |
| 1944147 | RAMIREZ ROSARIO, WILFREDO | URB MABU | A8 CALLE 1 | | | HUMACAO | PR | 00791 | | First Class Mail |
| 1529138 | Ramirez Torres, Norma I | Parcelas Tiburon Buzon 66 | Calle 13 | | | Barceloneta | PR | 00617-3178 | normairamirez62@gmail.com | First Class Mail and Email |
| 2070261 | Ramirez-Alvarez, Lydia C. | Urb Estancias del golf 798 | | | | Ponce | PR | 00730 | lyramirez21@yahoo.com | First Class Mail and Email |
| 2155630 | Ramos Ayala, Miguel A. | Bo. Providencia HC-65 Buzon 6599 | | | | Patillas | PR | 00723-9100 | miguel0190477@gmail.com | First Class Mail and Email |
| 1480747 | Ramos Camacho, Dinoris | PO Box 448 | | | | Aguas Buenas | PR | 00703 | | First Class Mail |
| 1486371 | Ramos Carrillo, Javier A | Calle Jeruzalem 438 | Sabana Llana | Rio Piedras | | San Juan | PR | 00924 | | First Class Mail |
| 1934861 | Ramos Colon, Jossette | Jard. de Ponce Calle A F12 | | | | Ponce | PR | 00730 | jramoscolon1915@gmail.com | First Class Mail and Email |
| 929081 | RAMOS CUEBAS, NORMA M | URBALTURA DE HATO NUEVO | 5 CALLE RIO BAYAMON | | | GURABO | PR | 00778 | LILOMARIE12@GMAIL.COM | First Class Mail and Email |
| 53200 | RAMOS FUMERO, BLANCA A | 15 CALLE CANITAS | | | | LAJAS | PR | 00667 | blancoramos1234@icloud.com | First Class Mail and Email |
| 2126442 | RAMOS LAMBERTY, MARIA T | HC 1 BOX 4410 | | | | LAS MARIAS | PR | 00670-9631 | | First Class Mail |
| 1189602 | RAMOS MARTINEZ, DENISSE M | URB PASEO DEL PARQUE | 9 | | | AGUADILLA | PR | 00603 | RAMDENISSE@GMAIL.COM | First Class Mail and Email |
| 1533767 | Ramos Orellano, Ana H | Box 38151 | | | | San Sebastian | PR | 00685 | angel-fuentes59@hotmail.com | First Class Mail and Email |
| 1492193 | Ramos Rivas, Judith M. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | ivonnegm@prw.net | First Class Mail and Email |
| 1142294 | RAMOS SABATER, ROSA M | URB PUERTO NUEVO | 1233 CALLE 8 NE | | | SAN JUAN | PR | 00920-2446 | | First Class Mail |
| 1951066 | RAMOS SANTIAGO, CARMEN | RR 1 BOX 6678 | | | | GUAYAMA | PR | 00784 | cramos1070@gmail.com | First Class Mail and Email |
| 1206811 | Ramos Seda, Francisco | N-13 Gettysburg P. Gardens | Park Gardens | | | San Juan | PR | 00926 | pramos653fr@gmail.com | First Class Mail and Email |
| 1202796 | RAMOS TORRES, EVELYN N | 118 AVE MONTEMAR | | | | AGUADILLA | PR | 00603 | evedmaliz@yahoo.com | First Class Mail and Email |
| 1515904 | Ramos Vega, Marisol | Juan E. Serrano Santiago | 1321 Calle Geranio Urb. Buenaventura | PO Box 70199 | | Mayaguez | PR | 00682-1282 | mrv3667@gmail.com | First Class Mail and Email |
| 1515904 | Ramos Vega, Marisol | Dept. Idaciende | 1321 Calle Geranio Urb. Buenaventura | | | Mayaguez | PR | 00682-1287 | | First Class Mail |
| 1645491 | Ramos, Daisy E. | HC-01 BOX 4226 | | | | RINCON | PR | 00677 | daisy.edda14@gmail.com | First Class Mail and Email |
| 1675949 | RAMOS, EVELYN CORALES | PO BOX 798 | | | | CABO ROJO | PR | 00623 | | First Class Mail |
| 1675949 | RAMOS, EVELYN CORALES | URB SAN MIGUEL | A 11 CALLE 2 | | | CABO ROJO | PR | 00623 | | First Class Mail |
| 2218951 | Renta, Jose A. | PO Box 954 | | | | Juncos | PR | 00777 | | First Class Mail |
| 1421270 | RENTAS MARTINEZ, REINALDO SGTO. | FERNANDO SANTIAGO | URB. SAN MARTÍN SUITE 17 | | | SAN JUAN | PR | 00924-4586 | fehr1023@yahoo.com | First Class Mail and Email |
| 2040210 | Rentas Vargas, Edgardo | HC03 Box 12038 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1854379 | Rentas Vargas, Orlando | PMB 137 PO Box 6004 | | | | VILLALBA | PR | 00766 | | First Class Mail |
| 2038714 | Reyes Aguayo, Marta D | Urb San Antonio Calle 1 Casa 2A | | | | Aguas Buenas | PR | 00703 | reyesmarta69@gmail.com | First Class Mail and Email |
| 2038714 | Reyes Aguayo, Marta D | Box 71308 | | | | San Juan | PR | 00936 | | First Class Mail |
| 2102373 | Reyes Del Valle, Beatriz | Cond Villas del Centro Apt 22 | | | | Carolina | PR | 00985 | beareyesdelvalle@gmail.com | First Class Mail and Email |
| 1081283 | REYES MOYET, RAMON  H | HC 70 BOX 30814 | | | | SAN LORENZO | PR | 00754-9709 | | First Class Mail |
| 1106954 | REYES NIEVES, YOLANDA | PO BOX 1286 | | | | UTUADO | PR | 00641 | yolandaprieta@hotmail.com | First Class Mail and Email |
| 435417 | REYES ORTIZ, SONIA I | TURABO GARDENS | 2DA SECCION KS6  CALLE 28 | | | CAGUAS | PR | 00725 | soniareyes.ortiz@gmail.com | First Class Mail and Email |

Exhibit E

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 435417 | REYES ORTIZ, SONIA I | Urb. Altos dela Fuerte | E-1 Calle 2 | | | Caguas | PR | 00727 | soniareyes.ortiz@gmail.com | First Class Mail and Email |
| 1013753 | Reyes Quinones, Jorge D | Urb Sierra Bayamon | 453 Calle 40 | | | Bayamon | PR | 00961-4352 | jorgereyes201266@gmail.com | First Class Mail and Email |
| 436162 | REYES ROSARIO, MARIA M | BO. BUEN CONSEJO CALLE VALLEJO 1226 | | | | SAN JUAN | PR | 00926 | | First Class Mail |
| 1878808 | Riolanno Rentas, Carlos  J. | Carlos J Riolanno Rentas | Box 561 | | | Sabana Seca | PR | 00952 | riollano1975@gmail.com | First Class Mail |
| 1063793 | RIOS FELICIANO, MIGUEL | PO BOX 22 | | | | MARICAO | PR | 00606 | | First Class Mail |
| 1063793 | RIOS FELICIANO, MIGUEL | PO BOX 22 | | | | MARICAO | PR | 00606 | | First Class Mail |
| 424451 | RIOS ROSARIO, RAMON | URB BELLA VISTA | C- 33 CALLE DALIA | | | AIBONITO | PR | 00705 | | First Class Mail |
| 440073 | RIOS SANCHEZ, ALMA | URB. SANTA MARIA | CALLE 4 D-22 | | | SAN GERMAN | PR | 00683 | ripsalma51@gmail.com | First Class Mail and Email |
| 2079857 | Rios Santiago, Carmen M. | HC-5 Box 5452 | | | | Juana Diaz | PR | 00795-9876 | | First Class Mail |
| 1983088 | RIOS VAZQUEZ, LUZ Z. | PO BOX 10096 | PLAZA CAROLINA STATION | | | CAROLINA | PR | 00988 | ZOYRIOS33@GMAIL.COM | First Class Mail and Email |
| 747796 | RIOS-LEGARRETA, ROMMEL  GABRIEL | URB IDAMARIS GARDENS | C 47 CALLE MIGUEL A GOMEZ | | | CAGUAS | PR | 00725 | | First Class Mail |
| 747796 | RIOS-LEGARRETA, ROMMEL  GABRIEL | ROMMEL G. RIOS LEGARRETA | URB. RIVER GARDEN #415 | | | CANOVANAS | PR | 00729 | ROMMELGRIOS@GMAIL.COM | First Class Mail and Email |
| 1605163 | Rivas Fernandez, Maria  M. | Apto. 141165 | | | | Arecibo | PR | 00614-1165 | maria.rivas6693@gmail.com | First Class Mail and Email |
| 1752587 | Rivas Fernandez, Maria  M. | Apdo 141165 | | | | Arecibo | PR | 00614-1165 | maria.rivas6693@gmail.com | First Class Mail and Email |
| 1505918 | Rivera Aponte, Waleska L. | Urb. Country Club Calle 254 HG 18 | | | | Carolina | PR | 00982 | | First Class Mail |
| 1505918 | Rivera Aponte, Waleska L. | Departamento de la Familia | PO Box 11218 | | | San Juan | PR | 00910 | wrivera1503@gmail.com; wrivera1503@gmail.com | First Class Mail and Email |
| 1505918 | Rivera Aponte, Waleska L. | Urb. Country Club Cl 254 Hg-18 | | | | Carolina | PR | 00982 | wrivera1503@gmail.com | First Class Mail and Email |
| 1486056 | RIVERA BENITEZ, AMADOR | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | ivonnegm@prw.net | First Class Mail and Email |
| 1577485 | Rivera Borrero, Rosa Elena | 840 Calle Sauco Ext. del Carmen | | | | Ponce | PR | 00716-2146 | oruiz005@gmail.com | First Class Mail and Email |
| 1199312 | RIVERA BURGOS, EMILIO | ALTURAS DE RIO GRANDE | CALLE 22 V1158 | | | RIO GRANDE | PR | 00745 | emilett36@gmail.com | First Class Mail and Email |
| 443190 | RIVERA CARRASQUILLO, DORAIMA | COLINAS DE FAIRVIEW | 4G-84 CALLE 219 | | | TRUJILLO ALTO | PR | 00976 | doraima02@hotmail.com | First Class Mail and Email |
| 1569865 | RIVERA CARTAGENA, CATHY | PO BOX 774 | | | | AGUAS BUENAS | PR | 00703-0774 | cathyriveracartagena@gmail.com | First Class Mail and Email |
| 629798 | RIVERA CARTAGENA, CATHY | PO BOX 774 | | | | AGUAS BUENAS | PR | 00703 | cathyriveracartagena@gmail.com; crivera4@asume.pr.gov | First Class Mail and Email |
| 1196106 | RIVERA CASANOVA, EILEEN M | BARRIO SUSUA | CALLE LA ROSA 4 | | | SABANA GRANDE | PR | 00637 | eileenrivera1979@gmail.com | First Class Mail and Email |
| 1196106 | RIVERA CASANOVA, EILEEN M | BARRIO SUSUA | CALLE LA ROSA 4 | | | SABANA GRANDE | PR | 00637 | eileenrivera1979@gmail.com | First Class Mail and Email |
| 1196106 | RIVERA CASANOVA, EILEEN M | PO BOX 314 | | | | ENSENADA | PR | 00647 | eileenrivera1979@gmail.com | First Class Mail and Email |
| 1458272 | Rivera Casanova, Eileen M. | P.O. Box 314 | | | | Ensenada | PR | 00647 | eileenrivera1979@gmail.com | First Class Mail and Email |
| 1458272 | Rivera Casanova, Eileen M. | Dpto.Transportación y Obras Públicas Cesco Mayague | Operadora de Data | Carr 2 Intersección 114 No Sabalos | | Mayaguez | PR | 00680 | wmartinez@dtop.pr.gov | First Class Mail and Email |
| 1458272 | Rivera Casanova, Eileen M. | Dpto.Transportación y Obras Públicas Cesco Mayague | Operadora de Data | Carr 2 Intersección 114 No Sabalos | | Mayaguez | PR | 00680 | wmartinez@dtop.pr.gov | First Class Mail and Email |
| 1513355 | Rivera Centeno , Ivette | Urb Rolling Hills | C91 C Brasil | | | Carolina | PR | 00987 | i8rivera@hotmail.com | First Class Mail and Email |
| 1474562 | Rivera Cintron, Gisela | Apartado 10061 | | | | Humacao | PR | 00792 | | First Class Mail |
| 1054802 | RIVERA CINTRON, MARIA V | HC01 BOX 3361 | | | | HORMIGUEROS | PR | 00660 | | First Class Mail |
| 1054802 | RIVERA CINTRON, MARIA V | Maria V Rivera Cintron | PO Box 487 | | | Homigueros | PR | 00660 | | First Class Mail |
| 1054802 | RIVERA CINTRON, MARIA V | HC01 BOX 3361 | | | | HORMIGUEROS | PR | 00660 | | First Class Mail |
| 1054802 | RIVERA CINTRON, MARIA V | Maria V Rivera Cintron | PO Box 487 | | | Homigueros | PR | 00660 | | First Class Mail |
| 1204597 | RIVERA CLEMENTE, FELIX | HC 1 BOX 9045 | | | | LOIZA | PR | 00772-9743 | FELIXRIVERA981@GMAIL.COM | First Class Mail and Email |
| 443779 | RIVERA CLEMENTE, FELIX | DEPARTAMENTO DE TRANSPORTACION Y OBRAS PUBLICAS ES | SUPERVISOR DE TALLEERES DE ROTULOS | PISO 5 AVE | DEDIEGO EDITICIO SUR CENTRO GUB MINILLAS | SAN JUAN | PR | 00940 | FELIXRIVERA981@GMAIL.COM | First Class Mail and Email |
| 443779 | RIVERA CLEMENTE, FELIX | HC 1 BOX 9045 | | | | LOIZA | PR | 00772 | FELIXRIVERA981@GMAIL.COM | First Class Mail and Email |
| 1204597 | RIVERA CLEMENTE, FELIX | DEPARTMENT OF TRANSPORTACION | PISO 5 AVE. DE DIEGO EDIFI SUR CENTRO | GUB. MINILLAS | | SAN JUAN | PR | 00940 | | First Class Mail |
| 1495823 | RIVERA COLON, ENRIQUE | 131 CALLE ZORZAL | URB BRISAS DE CANOVANAS | | | CANOVANAS | PR | 00729 | enriquerivera1963@outlook.com | First Class Mail and Email |
| 1495823 | RIVERA COLON, ENRIQUE | OFICINISTA IV | ASOCIACION DESARROLLO SOCIO ECONOMICO | 131 ZORZAL URB BRISAS DE CANOVANAS | | CANOVANAS | PR | 00729 | | First Class Mail and Email |
| 1992908 | Rivera Colon, Jose | Juan J. Vilella-Janeiro, Esq. | PMB 291 #1353 Rd. 19 | | | Guaynabo | PR | 00966-2700 | jvilella@vilellajaneirolaw.com | First Class Mail and Email |
| 1652208 | RIVERA COLON, RAMONITA | URB SANTA CLARA | 17 CALLE 1 | | | SAN LORENZO | PR | 00754 | ramonitar410@gmail.com | First Class Mail and Email |

Exhibit E

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1377271 | RIVERA CRUZ, BARBARA | BO PALMAS | CALLE CUCHARILLAS 256 | | | CATANO | PR | 00962 | brivera.25@hotmail.com | First Class Mail and Email |
| 1596703 | RIVERA DEL VALLE, AIDA | URB FLAMBOYAN GARDENS | CALLE 4 B31 | | | BAYAMON | PR | 00959 | ASANCHEZBIDOT@GMAIL.COM | First Class Mail and Email |
| 2084916 | RIVERA DIAZ, GLADYS | CALLE 4 #5 A | URB SAN ANTONIO | | | AGUAS BUENAS | PR | 00703 | grivera10@policia.pr.gov | First Class Mail and Email |
| 1959635 | RIVERA DOMINGUEZ, OSVALDO | HC 03 BOX 10746 | | | | JUANA DIAZ | PR | 00795 | | First Class Mail |
| 1501448 | Rivera Encarnacion, Madeline | PO BOX 20135 | | | | SAN JUAN | PR | 00928-0135 | snoopyet53@gmail.com | First Class Mail and Email |
| 1496048 | RIVERA ESCALERA, JEANETTE | #69 AVE A RIVERA MORALES | | | | SAN SEBASTIAN | PR | 00685 | gigipepino@gmail.com | First Class Mail and Email |
| 447102 | RIVERA GARCIA, RUBEN | PO BOX 1237 | | | | PENUELAS | PR | 00624 | | First Class Mail |
| 447102 | RIVERA GARCIA, RUBEN | PO BOX 1237 | | | | PENUELAS | PR | 00624 | | First Class Mail |
| 1689792 | Rivera Gonzalez, Agueda M. | Urb. Villas del Prado | 641 Calle Las Vistas | | | Juana Diaz | PR | 00795-2751 | agueda.rivera.gonzalez@gmail.com | First Class Mail and Email |
| 1986916 | Rivera Hernandez, Jose A. | 204 Urb. Villas del Bouque | | | | Cidra | PR | 00739 | monchile4600@gmail.com | First Class Mail and Email |
| 2124019 | Rivera Hernandez, Tito Omar | HC 07 Box 34205 | | | | Caguas | PR | 00727 | omar13cic@gmail.com | First Class Mail and Email |
| 2246254 | Rivera Hernandez, Yahaira I. | Jardines de Santa Ana | A-19 Calle 2 | | | Coamo | PR | 00769 | | First Class Mail |
| 2246254 | Rivera Hernandez, Yahaira I. | Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 | ivonnegm@prw.net | First Class Mail and Email |
| 1529165 | RIVERA HERNANDEZ, ZAIDA | LOMAS VERDES | 4417 YAGRUMO | | | BAYAMON | PR | 00956 | ZAIDAH15@HOTMAIL.COM | First Class Mail and Email |
| 448403 | RIVERA IRIZARRY, MARIA | URB LOS REYES | 91  CALLE BELEN | | | JUANA DIAZ | PR | 00795 | mariel116167@yahoo.com | First Class Mail and Email |
| 1046740 | RIVERA JIMENEZ, LYDIA | HC 2 BOX 20394 | | | | AGUADILLA | PR | 00603 | lymo20@hotmail.com | First Class Mail and Email |
| 1491534 | Rivera Lopez, Maria | Urb Mariolga | X-47 Calle San Alfonso | | | Caguas | PR | 00725 | mariavrl1961@yahoo.com | First Class Mail and Email |
| 1054806 | RIVERA LOPEZ, MARIA V. | URB MARIOLGA | X-47 CALLE SAN ALFONSO | | | CAGUAS | PR | 00725 | MARIAVRL1961@YAHOO.COM | First Class Mail and Email |
| 1565540 | RIVERA MARRERO, JOSE R | URB COUNTRY CLUB | 877 CALLE HYPOLIAS | | | SAN JUAN | PR | 00924 | jr.riveramarrero@gmail.com | First Class Mail and Email |
| 628574 | RIVERA MARTINEZ, CARMEN | HC 7 BOX 2424 | | | | PONCE | PR | 00731 | carivemar29@gmail.com | First Class Mail and Email |
| 1309378 | RIVERA MELENDEZ, RUTH J | (EDWIN J. CABAN RIVERA) | URB. VILLA FONTANA | VIA 36 CALLE 4 SN11 | | CAROLINA | PR | 00983 | Olimpiadas686@gmail.com | First Class Mail and Email |
| 1961349 | RIVERA MERCADO, BRUNILDA | 113 BARCELONA COURT | APT 201 | | | SAN JUAN | PR | 00907 | | First Class Mail |
| 2054159 | RIVERA MONTALVO, ROSA | PO BOX 41 | | | | SABANA GRANDE | PR | 00637-0041 | ROERM55@GMAIL.COM | First Class Mail and Email |
| 1114958 | RIVERA NEGRON, MARISOL | JARD DEL ESTE | 142 CALLE TABONUCO | | | NAGUABO | PR | 00718-2819 | | First Class Mail |
| 2001624 | Rivera Nunez, Gloria I | Ext. Santa Teresita | 3502 Calle Santa Juanita | | | Ponce | PR | 00730-4612 | | First Class Mail |
| 2162071 | Rivera Olivo, Lizandra | Box 651 | | | | Vega Alta | PR | 00692 | lizandra.rivera@hotmail.com | First Class Mail and Email |
| 1524395 | Rivera Orellana, Priscilla | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | ivonnegm@prw.net | First Class Mail and Email |
| 1583345 | RIVERA ORTIZ , WALTER CDT | MANSIONES DE SAN MARTÍN ST 17 | | | | SAN JUAN | PR | 00924-4586 | fehr1023@yahoo.com | First Class Mail and Email |
| 1212990 | RIVERA ORTIZ, HAYBED | HC-63 BOX 3614 | | | | PATILLAS | PR | 00723 | HAYBED48@GMAIL.COM | First Class Mail and Email |
| 1534816 | Rivera Perez, Carmen J. | Cond. Century Gardens | Apt. B-4 | | | Toa Baja | PR | 00949 | eidayamina@gmail.com | First Class Mail and Email |
| 1479554 | Rivera Perez, Jorge | Calle San Ignacio 253 | Bo. Salud | | | Mayaguez | PR | 00680 | | First Class Mail |
| 2014428 | Rivera Plaza, Carmen C. | 966 Calle Brillante | Urb Brigas del Laurel | | | Ponce | PR | 00780 | carmencecilli@gmail.com | First Class Mail and Email |
| 2011415 | Rivera Renta, Manuel Angel | PO Box 799 | | | | Juana Diaz | PR | 00795 | mannyrivera35@gmail.com | First Class Mail and Email |
| 882356 | RIVERA RIVERA, ANASTACIO | HC 3 BOX 18305 | | | | COAMO | PR | 00769 | | First Class Mail |
| 650062 | RIVERA RIVERA, EUFEMIA | 100 CALLE MAR CARIBE | | | | ISABELA | PR | 00662-3373 | | First Class Mail |
| 1201789 | Rivera Rivera, Eufemia | Urb Brisas Del Mar | Calle Mar Caribe 100 | | | Isabela | PR | 00662 | | First Class Mail |
| 1470751 | RIVERA RIVERA, FLORINDA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | ivonnegm@prw.net | First Class Mail and Email |
| 1214204 | RIVERA RIVERA, HECTOR  L | 907 C/ ESPIONELA COUNTRY CLUB | | | | SAN JUAN | PR | 00924 | | First Class Mail |
| 1214204 | RIVERA RIVERA, HECTOR  L | VISTAMAR | 130 CALLE VALLADOLID | | | CAROLINA | PR | 00983 | | First Class Mail |
| 1530436 | Rivera Rivera, Hector L. | 907 C/Esoioncela Country Club | | | | San Juan | PR | 00924 | h.l.rivera52@gmail.com | First Class Mail and Email |
| 1530436 | Rivera Rivera, Hector L. | 130 Calle Valladolod Vistama | | | | Carolina | PR | 00983 | hlrivera52@gmail.com | First Class Mail and Email |
| 2071329 | RIVERA RIVERA, VANESSA | PO BOX 242 | | | | LA PLATA | PR | 00786 | vanery100@gmail.com | First Class Mail and Email |
| 1469629 | RIVERA RIVERA, YOLANDA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | ivonnegm@prw.net | First Class Mail and Email |
| 1995850 | Rivera Rivera, Yolanda | Box 581 | | | | Santa Isabel | PR | 00757 | yolirispr@hotmail.com | First Class Mail and Email |
| 1465110 | RIVERA RIVERA, YOLANDA | COND PASEO DE LAS CUMBRES | 345 CARR 852 STE 117 | | | TRUJILLO ALTO | PR | 00967 | | First Class Mail |
| 1590552 | RIVERA ROCHE, RAFAEL | URB SAN MARTIN I E 25 | CALLE 5 | | | JUANA DIAZ | PR | 00795 | | First Class Mail |
| 1538624 | Rivera Rodriguez, Agustin | #609 Calle Brazil Barrio Obero | | | | San Juan | PR | 00925 | arivera278400@gmail.com | First Class Mail and Email |
| 456756 | Rivera Rodriguez, Agustin | C-Colon Num.26 | Cantera | | | Santurce | PR | 00915 | arivera278400@gmail.com | First Class Mail and Email |
| 456756 | Rivera Rodriguez, Agustin | Rodolfo G. Ocasio Bravo, Esq. | PMB 188 #5900 Isla Verde Ave .L2 | | | Carolina | PR | 00979-4901 | licenciadoocasiobravo@gmail.com | First Class Mail and Email |
| 456756 | Rivera Rodriguez, Agustin | #609 Calle Brazil Barrio Obero | | | | San Juan | PR | 00915 | | First Class Mail |
| 2083885 | Rivera Rodriguez, Gloria | PO Box 372 | | | | Candvanas | PR | 00729 | ino_gloria2002@hotmail.com | First Class Mail and Email |
| 1482219 | Rivera Rodriguez, Johanna  M. | HC-3 Box 10920 | | | | San German | PR | 00683 | johannamilitza45@gmail.com | First Class Mail and Email |
| 1023137 | RIVERA RODRIGUEZ, JUAN B | PO BOX 737 | | | | ENSENADA | PR | 00647 | | First Class Mail |
| 2019339 | RIVERA RODRIGUEZ, LUZ M | 3114 SWEET ACRES PLACE | | | | SAINT CLOUD | FL | 34772 | luriverarodriguez@gmail.com | First Class Mail and Email |
| 1759506 | Rivera Rodriguez, Marisol | PO Box 571 | | | | Saint Just | PR | 00978 | mansolnverarodriguez@yahoo.com | First Class Mail and Email |
| 2022526 | Rivera Roldan, Reinaldo | P.O. Box 589 | | | | Patillos | PR | 00723 | | First Class Mail |
| 1751899 | RIVERA ROSA, MERALYS | CALLE ROSENDO M. CINTRON 59 | | | | LUQUILLO | PR | 00773 | meralys_@hotmail.com | First Class Mail and Email |
| 2197337 | Rivera Sanchez, Iris M | #56 Calle 2B | HC02 Box 9997 | Comunidad Singapur | | Juana Diaz | PR | 00795-9614 | riverasanchez28@gmail.com | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 20 of 28

Exhibit E

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2093654 | RIVERA SANTIAGO, EVELINA | 220 CALLE ROSA | FERRY BARRANCA | | | PONCE | PR | 00730 | | First Class Mail |
| 1915115 | Rivera Santiago, Marta Enid | Vistas Lugillo II 527 Calle Esmeralda | | | | Luguillo | PR | 00773 | MartaERivera082@gmail.com | First Class Mail and Email |
| 1584352 | Rivera Santiago, Sonia | PO Box 3146 | | | | Guayama | PR | 00785 | soniyaniul@gmail.com | First Class Mail and Email |
| 1483647 | Rivera Santos, Maria del Carmen | HC72 Box 3661 | | | | Naranjito | PR | 00719 | maryrivets@gmail.com | First Class Mail and Email |
| 1483647 | Rivera Santos, Maria del Carmen | Carr. 809 | 5.3 Bo. Cedro Arriba | | | Naranjito | PR | 00719 | | First Class Mail and Email |
| 1540101 | Rivera Santos, Nilsa M. | 313 Pleiados del Yunque | | | | Rio Grande | PR | 00745 | nilsarivera25@yahoo.com | First Class Mail and Email |
| 1540101 | Rivera Santos, Nilsa M. | 313 Pleiados del Yunque | | | | Rio Grande | PR | 00745 | nilsarivera25@yahoo.com | First Class Mail and Email |
| 459810 | RIVERA SOLIS, MYRIAM | URB SAN PEDRO | C-2 CALLE C | | | MAUNABO | PR | 00707 | 143talita143@gmail.com | First Class Mail and Email |
| 2065088 | Rivera Torres, Carlos A. | Urb. Baldorioty Calle Guajira #3305 | | | | Ponce | PR | 00728 | crivera364@gmail.com | First Class Mail and Email |
| 1747781 | RIVERA TORRES, CARMEN ADA | URB. GLENVIEW GARDENS | X6 FLORIMAR | | | PONCE | PR | 00730-1668 | bebecrt@live.com | First Class Mail and Email |
| 2031801 | Rivera Valcaicel, Maritza | 60 Rey Jorge | Urb Campo Real | | | Las Piedras | PR | 00771 | | First Class Mail |
| 1511920 | Rivera Valentin, Edda J | P.O. Box 956 | | | | Guayama | PR | 00785 | edda.rivera8@gmail.com | First Class Mail |
| 1511920 | Rivera Valentin, Edda J | Policia de Puerto Rico | Urb. Ciudad Universitaria Calle Gaviota K8 | | | Guayama | PR | 00784 | | First Class Mail |
| 1186684 | RIVERA VAZQUEZ, DAISY O | HC 06 BOX 13700 | | | | COROZAL | PR | 00783 | riveradaisy055@gmail.com | First Class Mail and Email |
| 1900495 | Rivera Vazquez, Neyda  M | F-30 Calle 4 | Urb. San Martin | | | Juana Diaz | PR | 00795 | abuelalita12@gmail.com | First Class Mail and Email |
| 1487946 | Rivera Vega, José A. | Buzon RR2 | Box 2974 | | | Añasco | PR | 00610 | | First Class Mail |
| 1937628 | Rivera Velez, Roberto  I. | PMB 1810 BOX 800 | | | | Mayaguez | PR | 00681 | | First Class Mail |
| 2107250 | Rivera Velez, Roberto I | PMB 1810 | PO BOX 800 | | | Mayaguez | PR | 00681 | | First Class Mail |
| 185690 | Rivera Villegas, Karla M. | Urb. Los Dominicos | Calle San Mateo A-8 | | | Bayamon | PR | 00957 | karlam1879@gmail.com | First Class Mail and Email |
| 1701839 | Rivera, Mirta Julia | Urb. Santa Maria Calle Nazaret | 7835 | | | Ponce | PR | 00717-1005 | | First Class Mail |
| 707032 | ROBLES CHEVERE, MAGALY | A 3 VILLA BARCELONA | | | | BARCELONET A | PR | 00617 | mrobleschere@gmail.com | First Class Mail and Email |
| 707032 | ROBLES CHEVERE, MAGALY | 171 CALLE HELIO URB LOS AIRES | | | | ARECIBO | PR | 00612 | | First Class Mail and Email |
| 1462327 | ROBLES ORTIZ, JESUS | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | ivonnegm@prw.net | First Class Mail and Email |
| 1524453 | Robles Sierra, Ramonita | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | ivonnegm@prw.net | First Class Mail and Email |
| 2103026 | ROCHE GONZALES, ALTAGRACIA | HC-5 BOX 13109 | | | | JUANA DIAZ | PR | 00795-9512 | | First Class Mail |
| 1933604 | ROCHE GONZALEZ, ALTAGRACIA | HC 5 BOX 13109 | | | | JUANA DIAZ | PR | 00795-9512 | | First Class Mail |
| 1986048 | Roche Gonzalez, Altagracia | HC-05 BOX 13109 | | | | Juana Diaz | PR | 00795-9512 | | First Class Mail |
| 2082368 | Roche Gonzalez, Altagracia | HC-5 Box 13109 | | | | Juana Diaz | PR | 00795-9512 | | First Class Mail |
| 1812066 | Roche Rodriguez, Luis F | Carr 512 KM 0.01 Barrio Cayabo | | | | Juana Diaz | PR | 00795 | lrode@dcr.pr.gov | First Class Mail and Email |
| 1812066 | Roche Rodriguez, Luis F | HC-03 Box 12634 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1537726 | Rodgriguez Sanchez, Jorge L. | HC 02 Box 23410 | | | | Cabo Rojo | PR | 00623 | | First Class Mail |
| 1537726 | Rodgriguez Sanchez, Jorge L. | HC 02 Box 23410 | | | | Cabo Rojo | PR | 00623 | | First Class Mail |
| 1996680 | Rodriguez Albarran, Carmen I. | Urb San Jose | 509 Calle Padre Useras | | | Ponce | PR | 00728 | carmenlasweet@hotmail.com | First Class Mail and Email |
| 1530726 | RODRIGUEZ AYALA, MARYLIN DEL C | PO BOX 3425 | | | | JUNCOS | PR | 00777 | marugula65@yahoo.com; marylin@vra.pr.gov | First Class Mail and Email |
| 1186419 | RODRIGUEZ BIRRIEL, CYNTHIA | PO BOX 1170 | | | | CANOVANAS | PR | 00729 | cynthia.rodz@gmail.com | First Class Mail and Email |
| 254407 | RODRIGUEZ BRACERO, JUAN R | PARC SAN ROMUALDO | 145 CALLE P | | | HORMIGUER OS | PR | 00660 | | First Class Mail |
| 466724 | RODRIGUEZ BRACERO, JUAN R | PARCELAS SAN ROMUALDO | CALLE P BUZON 146 | | | HORMIGUER OS | PR | 00660 | | First Class Mail |
| 466724 | RODRIGUEZ BRACERO, JUAN R | PARCELAS SAN ROMUALDO | CALLE P BUZON 146 | | | HORMIGUER OS | PR | 00660 | | First Class Mail |
| 254407 | RODRIGUEZ BRACERO, JUAN R | PARC SAN ROMUALDO | 145 CALLE P | | | HORMIGUER OS | PR | 00660 | | First Class Mail |
| 1558075 | RODRIGUEZ BURGOS, LUZ I. | URB. Santa Rosa | Calle 11 #29-7 | | | Bayamon | PR | 00959 | radiante@yahoo.com | First Class Mail and Email |
| 466956 | RODRIGUEZ CALDERON, JUSTINO | HC-03 BOX 30249 | | | | MOROVIS | PR | 00687 | | First Class Mail |
| 466956 | RODRIGUEZ CALDERON, JUSTINO | IVONNE GONZALEZ MORALES | PO Box 902-1828 | | | SAN JUAN | PR | 00902-1828 | ivonnegm@prw.net | First Class Mail and Email |
| 1493741 | Rodriguez Candelaria, Zulma I | HC 3 Box 51602 | | | | Hatillo | PR | 00659 | zulma_dalila@hotmail.com | First Class Mail and Email |
| 1539377 | Rodriguez Cardi, Eneroliza | Calle Rafael Alonzo Torres #1765 | | | | San Juan | PR | 00921 | enero8992@hotmail.com | First Class Mail and Email |
| 1987376 | Rodriguez Casilla, Arsenio | 165 Diego Zalduando | | | | Fajardo | PR | 00738 | archie.codcasillas@gmail.com | First Class Mail and Email |
| 1987376 | Rodriguez Casilla, Arsenio | P.O. Box 4387 | | | | Carolina | PR | 00984 | | First Class Mail |
| 232168 | RODRIGUEZ CINTRON, ISMAEL | 199-31 BO DAGUAO | | | | NAGUABO | PR | 00718-3104 | | First Class Mail |
| 282805 | Rodriguez Ciutrou, Luis A. | #13 Santiago Vidarte | | | | Yabucoa | PR | 00767 | azucarero27@gmail.com | First Class Mail and Email |
| 2247531 | Rodriguez Colon, Carlos Manuel | HC-01 Box 2053 | | | | Morovis | PR | 00687 | | First Class Mail |
| 2247531 | Rodriguez Colon, Carlos Manuel | Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 | ivonnegm@prw.net | First Class Mail and Email |
| 2072611 | RODRIGUEZ DE JESUS, NELIDA | PO BOX 1789 | | | | JUANA DIAZ | PR | 00795 | | First Class Mail |
| 1504954 | Rodriguez Diaz, Maribel | Urb Los Robles, Calle 3, D-31 | | | | Gurabo | PR | 00778 | marirod1964.mr@gmail.com | First Class Mail and Email |
| 469943 | RODRIGUEZ FELICIANO, EPIFANIO | CARR 348 KM 5.8 BOX 22532 | | | | MAYAGUEZ | PR | 00680 | | First Class Mail |
| 469943 | RODRIGUEZ FELICIANO, EPIFANIO | CARR 348 KM 5.8 BOX 22532 | | | | MAYAGUEZ | PR | 00680 | | First Class Mail |
| 1095879 | Rodriguez Gonzalez, Tanya | PO Box 13871 | | | | San Juan | PR | 00908-3871 | taydelmar1@yahoo.es | First Class Mail and Email |

Exhibit E
Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2052739 | RODRIGUEZ GUZMAN, MILAGROS | 2574 CALLE COLOSO | | | | PONCE | PR | 00717 | miga_1527@yahoo.com | First Class Mail and Email |
| 2082372 | Rodriguez Hernandez, Edwin | P.O. Box 1131 | | | | Juncos | PR | 00777 | edwinrodz81@gmail.com | First Class Mail and Email |
| 1613143 | RODRIGUEZ HERNANDEZ, LUZ S | P O BOX 236 | | | | OROCOVIS | PR | 00720 | RODRIGUEZLUZ@VRA.PR.GOV | First Class Mail and Email |
| 1572463 | Rodríguez Hernández, María | 2C-6 Calle13 | Urb. La Providencia | | | Toa Alta | PR | 00953 | rodz.me@hotmail.com | First Class Mail and Email |
| 2117459 | Rodriguez Joubert, Adremarie | 24-9 Calle 11 | Urb. Miraflores | | | Bayamon | PR | 00957 | arodriguez38@policia.pr.gov; lortiz18@policia.pr.gov | First Class Mail and Email |
| 1700560 | RODRIGUEZ LAUREANO, WANDA | PO BOX 11656 | | | | SAN JUAN | PR | 00922-1656 | WJUDITH.WR28@GMAIL.COM | First Class Mail and Email |
| 1700560 | RODRIGUEZ LAUREANO, WANDA | JOSEFINA PANTOJA OQUENDO | PO BOX 21370 | | | SAN JUAN | PR | 00928 | | First Class Mail and Email |
| 2054233 | RODRIGUEZ LOPEZ, MARILITZA | PO BOX 781 | | | | CIALES | PR | 00638 | MARILITZARODRIGUEZ074@GMAIL.COM | First Class Mail and Email |
| 2112509 | Rodriguez Lopez, Marilitza | PO Box 781 | | | | Ciales | PR | 00638 | marilitzarodriguez074@gmail.com | First Class Mail and Email |
| 2100614 | RODRIGUEZ LOPEZ, MARILITZA | PO Box 781 | | | | CIALES | PR | 00638 | MARILITZARODRIGUEZ074@GMAIL.COM | First Class Mail and Email |
| 2010627 | RODRIGUEZ LYDIA, ALVAREZ | CALLE JUAN DE JESÚS #14 | URB. MONSERRATE | | | JAYUYA | PR | 00664 | | First Class Mail |
| 1136969 | Rodriguez Marrero, Ramon | PO BOX 739 | | | | HORMIGUER OS | PR | 00660-0739 | | First Class Mail |
| 1025460 | RODRIGUEZ MARTINEZ, JUAN | HC 1 BOX 16669 | | | | HUMACAO | PR | 00791-9003 | Juanrm7@yahoo.com | First Class Mail |
| 1543185 | RODRIGUEZ MEDINA, CARMEN B | 500 ROBERTO H. TODD | P.O. BOX 8000 | | | SANTURCE | PR | 00910 | | First Class Mail |
| 1543185 | RODRIGUEZ MEDINA, CARMEN B | HC 83 BOX 7010 | | | | VEGA ALTA | PR | 00692 | | First Class Mail |
| 474202 | RODRIGUEZ MERCADO, DAMARIS | HC-01 BOX 8238 | | | | HATILLO | PR | 00659 | drivera.rodriguez90@gmail.com | First Class Mail and Email |
| 2158890 | Rodriguez Mercado, Luis A | PO Box 944 | | | | Patillas | PR | 00723 | | First Class Mail |
| 999374 | RODRIGUEZ MILLAN, GLADYS | 118 PROLONGACION 25 DE JULIO | | | | YAUCO | PR | 00698 | | First Class Mail |
| 474515 | RODRIGUEZ MONTALVO, NOEL | URB. ALTURAS SABANERAS | CALLE E92 | | | SABANA GRANDE | PR | 00637 | | First Class Mail |
| 474515 | RODRIGUEZ MONTALVO, NOEL | URB. ALTURAS SABANERAS | CALLE E92 | | | SABANA GRANDE | PR | 00637 | | First Class Mail |
| 1154578 | RODRIGUEZ MONTALVO, WILLIAM | PO BOX 9477 | | | | BAYAMON | PR | 00960 | williamrdz59@gmail.com | First Class Mail and Email |
| 2221141 | Rodriguez Montalvo, William | PO BOX 9477 | | | | Bayamon | PR | 00741 | | First Class Mail |
| 1749292 | Rodriguez Morales , Riesner Gregorio | Carr 392 KM 0.9 | Cerro Alto | | | Lajas | PR | 00667 | riesnerrodriguez@gmail.com | First Class Mail and Email |
| 1749292 | Rodriguez Morales , Riesner Gregorio | HC 03 Box 17358 | | | | Lajas | PR | 00667 | | First Class Mail |
| 2178547 | Rodriguez Morales, Aurea | Bo. Apeadero sector Los Machuchales | P.O. Box 805 | | | Patillas | PR | 00723 | arodz62@icloud.com | First Class Mail and Email |
| 474744 | RODRIGUEZ MORALES, MARIA M. | CALLE ACEROLA B-8 | VILLA CRIOLLOS | | | CAGUAS | PR | 00725 | maggie_mrm@yahoo.com | First Class Mail and Email |
| 1524219 | Rodriguez Negron, Virgen Y | Urb Vista Alegre | 1106 Calle Trinitaria | | | Villalba | PR | 00766 | | First Class Mail |
| 2135552 | Rodriguez Oliveras, Dionisio | P.O Box 561100 | | | | Guayanilla | PR | 00656 | | First Class Mail |
| 2037819 | Rodriguez Oliveras, Martin | PO Box 561208 | | | | Guayanilla | PR | 00656-3208 | martinrodz65@yahoo.com | First Class Mail and Email |
| 724174 | Rodriguez Oliveras, Miriam | Calle 129 Bx-27 Jardines de Country Club | | | | Carolina | PR | 00985 | mirodriguezoliveras@gmail.com | First Class Mail and Email |
| 475527 | RODRIGUEZ OLMEDA, IVETTE | BO LAVADERO | 62 CALLE BOSQUE | | | HORMIGUER OS | PR | 00660 | | First Class Mail |
| 1061983 | RODRIGUEZ RAMOS, MIGDALIA | PMB 249 | PO BOX 1810 | | | MAYAGUEZ | PR | 00681 | | First Class Mail |
| 477951 | RODRIGUEZ RIVAS, MARIA S. | URB. VILLA DE PATILLAS | 125 CALLE CUARZO | | | PATILLAS | PR | 00723 | | First Class Mail |
| 478283 | Rodriguez Rivera, Gimary | BO Daguado | 179 Q | | | Naguabo | PR | 00718 | gimaryrr@hotmail.com | First Class Mail and Email |
| 2157824 | Rodriguez Rodriguez, Carlos W. | HC 64 Buzon 7346 | | | | Patillas | PR | 00723 | carliwr03@gmail.com | First Class Mail and Email |
| 1560104 | Rodriguez Rodriguez, Jose M | P.O. Box 16142 | | | | San Juan | PR | 16142 | | First Class Mail |
| 1560104 | Rodriguez Rodriguez, Jose M | PO Box 16094 | | | | San Juan | PR | 00908 | | First Class Mail |
| 2154982 | Rodriguez Rodriguez, Jose M | PO Box 16142 | | | | San Juan | PR | 00908 | | First Class Mail |
| 2162353 | Rodriguez Rodriguez, Roberto | PO Box 451 | | | | Arroyo | PR | 00714 | robert.rodri20@gmail.com | First Class Mail and Email |
| 1208120 | RODRIGUEZ RUIZ, GEMINELLY | 71 CALLE LOS ANGELES | | | | ANASCO | PR | 00610 | | First Class Mail |
| 1522179 | Rodriguez Santiago, Aurelio | Po Box 1241 | | | | Canovanas | PR | 00729 | yeyo24209@gmail.com | First Class Mail and Email |
| 1235006 | RODRIGUEZ TORRES, JOSE I | MSC 097 | PO BOX 6004 | | | VILLALBA | PR | 00766 | | First Class Mail |
| 2155927 | RODRIGUEZ VALENTIN, IRMA I | P.O. BOX 112 | | | | LAS MARIAS | PR | 00670 | | First Class Mail |
| 2061314 | Rodriguez Vazquez, Jaime | A7 Calle 1 HC 07 Box 30005 | Bo. Rio Cenos Abajo | | | Juana Diaz | PR | 00795 | jrvazquez64@gmail.com | First Class Mail and Email |
| 2157636 | Rodriguez Vazquez, Rafael A. | HC 4 Box 11991 | | | | Yauco | PR | 00698 | | First Class Mail |
| 1918285 | Rodriguez Velazquez, Iris O. | P.O. Box 173 | | | | Gurabo | PR | 00778 | irisnoelia85@hotmail.com | First Class Mail and Email |
| 1545042 | Rodriguez Velez , Ricardo I | HC 23 Box 67150 | | | | Juncos | PR | 00777 | aventuradefe@gmail.com | First Class Mail and Email |
| 1984534 | Rodriguez Zayaz, Ana L. | HC1 Box 6200 | | | | Ciales | PR | 00638 | anarodriguez1964@gmail.com | First Class Mail and Email |
| 1986193 | RODRIGUEZ, HILDELISA | HC 1 BZN 8645 | | | | LUQUILLO | PR | 00773 | MUJERDEFUEGO32@YAHOO.COM | First Class Mail and Email |
| 1660287 | Rodriguez, Luis A. | Rivera Munich & Hernandez | PO Box 364908 | | | San Juan | PR | 00936-4908 | jnigaglioni@rmmelaw.com | First Class Mail and Email |
| 2166447 | Rodruguez Ramos, Angel | Urbanizacion La Haaenda AI-14 Calle 42 | | | | Guayama | PR | 00784 | | First Class Mail |
| 664668 | Rohena Diaz, Hector L | HC 03 BOX 9259 | | | | GURABO | PR | 00778 | | First Class Mail |
| 2159810 | Rojas Cruzado, Cruz | P.O.box 391 PMB-58 | | | | Toa Alta | PR | 00953 | | First Class Mail |
| 2159596 | Rojas Morales, Rita | 16 Del Carmen Palo Seco | | | | Toa Baja | PR | 00949 | rtvilleg@hotmail.com | First Class Mail and Email |
| 1929862 | Roldan Daumont, Wanda I. | Wanda I. Roldan Daumont | Departmento De LA Familia | MC # 4 4 Ext. C/400 Country Club | | Carolina | PR | 00982 | wanda_15@hotmail.com | First Class Mail and Email |

Exhibit E

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1929862 | Roldan Daumont, Wanda I. | Calle 400 MC#4 | 4TA EXT Country Club | | | Carolina | PR | 00982 | wanda_i15@hotmail.com | First Class Mail and Email |
| 1929862 | Roldan Daumont, Wanda I. | 4R-36 216 Colinasde Fairview | | | | Trujillo Alto | PR | 00976 | | First Class Mail |
| 1182381 | ROLON ORTEGA, CARMEN M | BO MOSQUITO | PDA 6 BUZON 1525 | | | AGUIRRE | PR | 00704 | carmenrolonortega@yahoo.es | First Class Mail and Email |
| 1536365 | Rolon Ortega, Carmen M. | Bo Mosquito Pola 6 BZN - 1525 | | | | Aguire | PR | 00704 | carmenrolonortega@yahoo.es | First Class Mail and Email |
| 1898503 | ROMAN FIGUEROA, AUREA E. | URB. VILLA GRILLASCA | 835 AVE. DR. BIAGGI | | | PONCE | PR | 00717-0565 | | First Class Mail |
| 1537070 | ROMAN MALDONADO, YELITZA | URB. DIPLO 707 | CALLE FLAMBOYAN | | | NAGUABO | PR | 00718 | yelitzaroman34@gmail.com | First Class Mail and Email |
| 76873 | ROMAN ROLDAN, CARMEN | URB VISTA VERDE | 542 CALLE 16 | | | AGUADILLA | PR | 00603 | tatyharley72@gmail.com; caroman@dtop.gov.pr | First Class Mail and Email |
| 1244495 | ROMAN ROMERO, JULIO A. | Carr 486 KM .2.1 | Int Barrio Zayjas | | | CAMUY | PR | 00627 | JULIOANGEL1988@GMAIL.COM | First Class Mail and Email |
| 1244495 | ROMAN ROMERO, JULIO A. | HC 04 Box 17834 | | | | CAMUY | PR | 00627 | | First Class Mail |
| 489238 | ROMERO CASTRO, IVELISSE | REPTO. SAN JOSE | 375 CALLE BLANES | | | SAN JUAN | PR | 00923 | bebajoe133@yahoo.com | First Class Mail and Email |
| 1730673 | Romero Garcia, Mercedes | PO Box 482 | | | | Toa Alta | PR | 00954 | MR2181516@GMAIL.COM | First Class Mail and Email |
| 1579994 | Rondon Pagan, Janette | HC 5 BOX 7403 | | | | Guaynabo | PR | 00971-9595 | janetteilly@gmail.com | First Class Mail and Email |
| 1456039 | Roque Rivas, Bolivar | Urb. Villa Andalucia Tudela #0-14 | | | | San Juan | PR | 00926 | | First Class Mail |
| 1456039 | Roque Rivas, Bolivar | Urb. Villa Andalucia Tudela #0-14 | | | | San Juan | PR | 00926 | | First Class Mail |
| 2011982 | Rosa Rivera, Pedro A. | Urb. Villa Foresta | Calle Tortola A-1  Buz - 814 | | | Manati | PR | 00674 | Pedro3021@yahoo.com | First Class Mail and Email |
| 1507326 | ROSADO CRUZ, MARIA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | ivonnegm@prw.net | First Class Mail and Email |
| 1054271 | ROSADO CRUZ, MARIA | C/ YUQUIBO M-5 VILLASBA CAREY | | | | TRUJILLO ALTO | PR | 00976 | mariarosadocruz@gmail.com | First Class Mail and Email |
| 2007368 | Rosado Rodriguez, Jose F | C/400 MC 16 Urb. Country Club | | | | Carolina | PR | 00982 | Roveri15@yahoo.com | First Class Mail and Email |
| 1742136 | Rosado Rodriguez, Nilsa | Puerto Real Calle 1 | Casa 573 | | | Cabo Rojo | PR | 00623 | nilsarosado55@gmail.com | First Class Mail and Email |
| 938473 | ROSADO SANCHEZ, URSULO | HC 02 BOX 9114 | | | | LAS MARIAS | PR | 00670 | | First Class Mail |
| 1316248 | ROSADO SOTO, ANDRES | HC 02 BOX 6348 | | | | LARES | PR | 00669 | dangowsteel10@aol.com | First Class Mail and Email |
| 235828 | Rosado, Jaritza Feliciano | HC 3 Box 6395 | | | | Rincon | PR | 00677 | jfrosado36@gmail.com | First Class Mail and Email |
| 1996484 | Rosario Ayala, William L. | PO Box #13 | | | | Naguabo | PR | 00718 | | First Class Mail |
| 1466781 | ROSARIO BESTARD, IRIS N | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | ivonnegm@prw.net | First Class Mail and Email |
| 1536251 | Rosario Collazo, Silverio J. | Res. Fernando Luis Garcia | Edi. 27 Apt. 195 | | | Utuado | PR | 00641 | | First Class Mail |
| 1536251 | Rosario Collazo, Silverio J. | P.O. Box 1123 | | | | Utuado | PR | 00641 | | First Class Mail |
| 2071585 | Rosario Del Rio, Carmen M. | HC-2 Box 8538 | | | | Ciales | PR | 00638-9753 | | First Class Mail |
| 1187269 | ROSARIO GOMEZ, DAMARYS | HC 1 BOX 4446 | | | | NAGUABO | PR | 00718-9716 | DCHAIRY38@GMAIL.COM | First Class Mail and Email |
| 647381 | ROSARIO GOMEZ, ENID | HC 01 BOX 4446 | | | | NAGUABO | PR | 00718-9716 | renid92@yahoo.com | First Class Mail and Email |
| 647381 | ROSARIO GOMEZ, ENID | HC 01 BOX 4446 | | | | NAGUABO | PR | 00718-9716 | renid92@yahoo.com | First Class Mail and Email |
| 1480361 | ROSARIO MAISONET, SONIA | 300 ESTANCIAS DE BARCELONETA | CALLE ESCORPORA | | | BARCELONETA | PR | 00617-2415 | rosariosonia24@gmail.com | First Class Mail and Email |
| 2173789 | Rosario Ramirez, John F. | P.O. Box 9022183 | | | | San Juan | PR | 00902-2183 | fitgy63@gmail.com | First Class Mail and Email |
| 2173789 | Rosario Ramirez, John F. | P.O. Box 9022183 | | | | San Juan | PR | 00902-2183 | fitgy63@gmail.com | First Class Mail and Email |
| 1735083 | ROSARIO RAMOS, EDDA I | PO BOX 146 | BO LA PLATA | | | AIBONITO | PR | 00786 | eddai398@gmail.com | First Class Mail and Email |
| 498441 | ROSARIO SANCHEZ, VANESSA | DEPARTAMENTO DE LA FAMILIA | PO BOX 11218 | FERNANDEZ JUNCOS STATION | | SAN JUAN | PR | 00910 | vrosario2073@gmail.com | First Class Mail and Email |
| 498441 | ROSARIO SANCHEZ, VANESSA | RR #10 BOX 10032 | | | | SAN JUAN | PR | 00926 | vrosario2073@gmail.com | First Class Mail and Email |
| 2096891 | ROSARIO SIERRA, ALEXIS J. | K1 GALLEGOS RIVIERAS DE CUPEY | | | | SAN JUAN | PR | 00926 | CHEF_ALEX@ME.COM | First Class Mail and Email |
| 1765943 | Rosario Torres, Irma | PO BOX 253 | | | | Barranquitas | PR | 00794 | irosario794@hotmail.com | First Class Mail and Email |
| 732499 | ROSARIO TORRES, OLGA  N | P O BOX  371113 | | | | CAYEY | PR | 00737 | O_NELLY@LIVE.COM | First Class Mail and Email |
| 1675289 | Rosario, Diana Espada | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | ivonnegm@prw.net | First Class Mail and Email |
| 1592806 | ROSARIO, MILAGROS SANTIAGO | CALLE GUAYANES G 12 177 | URB. ESTANCIAS DEL RIO | | | HORMIGUEROS | PR | 00660 | | First Class Mail |
| 716945 | ROSAS ROJAS, MARITZA | RES CARMEN | EDIF 14  APT 143 | | | MAYAGUEZ | PR | 00680 | | First Class Mail |
| 2159826 | Ruiz Castillo, Irma I | Urb Los Coohos Call Bambu 1223 | | | | Ponce | PR | 00716 | puchango1010@yahoo.com | First Class Mail and Email |
| 1696210 | Ruiz Castillo, Irma I. | Urb los Caobos Calle Bambu 1223 | | | | Ponce | PR | 00716 | | First Class Mail |
| 2125278 | Ruiz Centeno, Itamara | 215 Calle Evaristo Hernandez | Bo. Mogote | | | Cayey | PR | 00736 | itamararz@gmail.com | First Class Mail and Email |
| 2168018 | Ruiz de Jesus, Jose R | HC 64 Box 8134 | | | | Patillas | PR | 00723 | | First Class Mail |
| 974645 | RUIZ DIAZ, CARMEN | PO BOX 800047 | | | | COTO LAUREL | PR | 00780-0047 | | First Class Mail |
| 1703097 | Ruiz Laboy, Zoraida | HC-05 Box 7993 | | | | Yauco | PR | 00698 | zruiz10@yahoo.com | First Class Mail and Email |
| 2156068 | Ruiz Ledee, Uzziel | AT-3 Calle 46 La Haciendo | | | | Guayama | PR | 00784 | uzziel2805@gmail.com | First Class Mail and Email |
| 501717 | RUIZ LOPEZ, ROSA | APARTADO 1607 | | | | SAN GERMAN | PR | 00683 | rosaruizlopez@live.com | First Class Mail and Email |
| 501717 | RUIZ LOPEZ, ROSA | P.O. Box 1013 | | | | San German | PR | 00683-1013 | | First Class Mail |
| 258814 | RUIZ PAGAN, KHAIRY J | URB JARD DE VALENCIANO | B 6 CALLE ORQUIDEA | | | JUNCOS | PR | 00777 | khairyrp@gmail.com | First Class Mail and Email |
| 1488859 | Ruiz Pagán, Khairy J | Urb. Jardines del valenciano | Calle Orquidea B-6 | | | Junos | PR | 00777 | khairyrp@gmail.com | First Class Mail and Email |
| 698811 | RUIZ PAGAN, LIZZIE J | URB JARDINES DEL VALENCIANO | B 6 CALLE ORQUIDEA | | | JUNCOS | PR | 00777 | ruiz.lizzie75@yahoo.com; ruizlizzie75@yahoo.com | First Class Mail and Email |

Exhibit E

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 698811 | RUIZ PAGAN, LIZZIE J | PO Box 1813 | | | | Juncos | PR | 00777 | lizzie.ruiz@familia.pr.gov | First Class Mail and Email |
| 2177562 | Ruiz Pagan, Lizzie J. | Jard. Valenciano Orquidea B6 | | | | Juncos | PR | 00777 | lizzie.ruiz@familia.pr.gov | First Class Mail and Email |
| 2177562 | Ruiz Pagan, Lizzie J. | P.O. Box 1813 | | | | Juncos | PR | 00777 | | First Class Mail |
| 2177562 | Ruiz Pagan, Lizzie J. | Jard. Valenciano Orquidea B6 | | | | Juncos | PR | 00777 | lizzie.ruiz@familia.pr.gov | First Class Mail and Email |
| 2177562 | Ruiz Pagan, Lizzie J. | P.O. Box 1813 | | | | Juncos | PR | 00777 | | First Class Mail |
| 502214 | RUIZ PAGAN, LIZZIE JANNISSE | URB ORQUIDEA B-6 | JARDINES DEL VALENCIANO | | | JUNCOS | PR | 00777 | ruiz.lizzie75@yahoo.com | First Class Mail and Email |
| 502214 | RUIZ PAGAN, LIZZIE JANNISSE | PO Box 1813 | | | | Juncos | PR | 00777 | lizzie.ruiz@familia.pr.gov | First Class Mail and Email |
| 748370 | RUIZ RIVERA, ROSA I | Apartado 805 | | | | Cidra | PR | 00739 | | First Class Mail |
| 748370 | RUIZ RIVERA, ROSA I | PO BOX 805 | | | | CIDRA | PR | 00739 | | First Class Mail |
| 1486285 | Ruiz Rivera, Sharon Enid | Mansiones Del Caribe #28 | | | | Humacao | PR | 00791 | britneyrr@yahoo.com | First Class Mail and Email |
| 189971 | RUIZ, GEMINELLY RODRIGUEZ | 71 CALLE LOS ANGELES | | | | ANASCO | PR | 00610 | | First Class Mail |
| 1794243 | SABALIER RIOS, CARMEN J. | URB VILLA CONTESSA | P21 CALLE TUDOR | | | BAYAMON | PR | 00956-2735 | cjlaly@yahoo.com | First Class Mail and Email |
| 2108402 | Saez Negron, Angel | CIUDAD PRIMAVERA | 1413 CALLE ASUNCION | | | CIDRA | PR | 00739 | saezspring@yahoo.com | First Class Mail and Email |
| 72984 | SAINZ SERRANO, CARLOS J. | CIUDAD JARDIN II | 228 CALLE ALCANFOR | | | CANOVANAS | PR | 00729 | giancarlosainz@hotmail.com | First Class Mail and Email |
| 72984 | SAINZ SERRANO, CARLOS J. | CIUDAD JARDIN II | 228 CALLE ALCANFOR | | | CANOVANAS | PR | 00729 | giancarlosainz@hotmail.com | First Class Mail and Email |
| 1513160 | Salaman, Laura Francis | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | ivonnegm@prw.net | First Class Mail and Email |
| 67788 | SALVA RODRIGUEZ (FALLECIDO), CANDIDO A | DOS PINOS TOWNHOUSES | B 12 CALLE 2 | | | SAN JUAN | PR | 00923 | | First Class Mail |
| 1562772 | Salva Rodriguez, Candido A | Candido A Salva Rodriguez | Dos Pinos Townhouses | B12 Calle 2 | | San Juan | PR | 00923 | | First Class Mail |
| 2157277 | SAN MIGUEL, HECTOR A SANTIAGO | URB VALLE COSTERO 3624 CALLE CONCH H3 | | | | SANTA ISABEL | PR | 00757 | | First Class Mail |
| 1241743 | SANCHEZ ARROYO, JUAN F | BO AGUACAVE KM 0.0 | PO BOX 4499 | | | AGUADILLA | PR | 00605 | | First Class Mail |
| 1719506 | Sanchez Carrasquillo, Mariann | Urb Paseo Palma Real | 90 Calle Calandria | | | Juncos | PR | 00777-9723 | melypr369@hotmail.com | First Class Mail and Email |
| 267578 | SANCHEZ CORREA, LILYBETH | URB PASEO DE LOS ARTESANOS | 192 CALLE EMETERRIO HERNANDEZ | | | LAS PIEDRAS | PR | 00771 | ilied604@gmail.com | First Class Mail and Email |
| 267578 | SANCHEZ CORREA, LILYBETH | DEPARTAMENTO DE LA FAMILIA (ASFAM) | P.O. BOX 146 | | | LAS PIEDRAS | PR | 00771 | | First Class Mail |
| 1816762 | SANCHEZ GONZALEZ, JOSE R | HC 1 BOX 7701 | | | | SAN GERMAN | PR | 00683 | jbengochea@dcr.pr.gov | First Class Mail and Email |
| 1816762 | SANCHEZ GONZALEZ, JOSE R | PORCELAS MINILLAS #43 | | | | SAN GERMAN | PR | 00683 | | First Class Mail |
| 1727304 | Sanchez Mateo, Jose L. | PMB 663 | PO Box 6017 | | | Carolina | PR | 00984-6017 | chewy1223@hotmail.com | First Class Mail and Email |
| 2114287 | Sanchez Montanez, Denisse A. | HC5 5082 | | | | Yabucoa | PR | 00767 | deniss21471@yahoo.com | First Class Mail and Email |
| 1762082 | Sanchez Morales, Wanda | Urb Vistas Del Mar | 9 Calle Arena | | | Rio Grande | PR | 00745 | sanchezwpr@gmail.com | First Class Mail and Email |
| 1466686 | SANCHEZ MUNOS, VERONICA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | ivonnegm@prw.net | First Class Mail and Email |
| 903417 | SANCHEZ PRINCIPE, IDALIZ | RR 2 BOX 454 | | | | SAN JUAN | PR | 00926 | IDALUIS77@GMAIL.COM | First Class Mail and Email |
| 1975260 | SANCHEZ RAMIREZ, JEIDY | PO BOX 3578 MARINA STA | | | | MAYAGUEZ | PR | 00681 | jeidysan@yahoo.com | First Class Mail and Email |
| 1951681 | Sanchez Resto, Edwin G. | HC 55 Box 8216 | | | | Ceiba | PR | 00735 | sharyaned2@gmail.com | First Class Mail and Email |
| 510057 | SANCHEZ RIVERA, CARMEN IVETTE | P.O. BOX 305 | | | | MOROVIS | PR | 00687 | | First Class Mail |
| 510057 | SANCHEZ RIVERA, CARMEN IVETTE | ATTN:  IVONNE GONZALEZ MORALES | PO BOX 902-1828 | | | SAN JUAN | PR | 00902-1828 | ivonnegm@prw.net | First Class Mail and Email |
| 1822498 | Sanchez Serrano, Eddie | RR-06  Camino Lourdes | Box 72 | | | San Juan | PR | 00926 | | First Class Mail |
| 1544934 | Sanchez Serrano, Miguel A. | RR 3 Camino Lourdes | Box 72 | | | San Juan | PR | 00926 | gabdan1971@gmail.com | First Class Mail and Email |
| 1544934 | Sanchez Serrano, Miguel A. | 1406 Ave Prince de Leon | | | | San Juan | PR | 00910 | | First Class Mail |
| 2092003 | Sanchez Velez, Wanda Y. | 204 Urb. Villas Del Bosque | | | | Cidra | PR | 00739 | wanda.sanchez13@gmail.com | First Class Mail and Email |
| 1514640 | Sanchez, Rosa Cotto | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | ivonnegm@prw.net | First Class Mail and Email |
| 2066455 | SANTA ALICEA, MARGOT | PO BOX 633 | | | | SAN LORENZO | PR | 00754 | margotsanta2@gmail.com | First Class Mail and Email |
| 1541554 | Santana Garcia, Angel Luis | Urb. Jardines de Country Club | Calle #149. CM 9 | | | Carolina | PR | 00984 | | First Class Mail |
| 2246259 | Santana Ortiz, Luis Manuel | Urb. Villas de Patillas | Calle Zafiro G-17, Buzon 92 | | | Patillas | PR | 00723 | | First Class Mail |
| 2246259 | Santana Ortiz, Luis Manuel | Lcda. Ivonne Gonzalez Morales | PO Box 902-1828 | | | San Juan | PR | 00902-1828 | ivonnegm@prw.net | First Class Mail and Email |
| 670572 | SANTANA SANTANA, IRMA  DORIS | URB. BONNEVILLE HEIGHTS | 4 CALLE LAJAS | | | CAGUAS | PR | 00727 | idorissantana@gmail.com | First Class Mail and Email |
| 1729954 | Santana Vargas, Johnny | 9038 Calle Pascua Bena Ventura | | | | Mayaguez | PR | 00680 | | First Class Mail |
| 1061874 | SANTANA, MIGDALIA MOULIER | PO BOX 473 | | | | NAGUABO | PR | 00718 | madammoulier64@yahoo.com | First Class Mail and Email |
| 1918311 | Santiago Andujar, Virgen S. | P.O. Box 1690 | | | | Juana Diaz | PR | 00795 | virgensantiago3102@gmail.com | First Class Mail and Email |
| 1660810 | Santiago Astacio, Olga L | #93 Calle F Urb Agustin Stahl | | | | Bayamon | PR | 00956 | | First Class Mail |
| 1909520 | Santiago Cavoni, Rafael | Estarus de Yauco | | | | Yauco | PR | 00698 | felitokilla@yahoo.com | First Class Mail and Email |
| 2066345 | Santiago Cintron, Francisco  A. | PO Box 1477 | | | | Arroyo | PR | 00714 | | First Class Mail |
| 2135253 | Santiago Diaz, Jose Antonio | PO Box 372353 | | | | Cayey | PR | 00737 | | First Class Mail |
| 1009955 | Santiago Echevarria, Ismael | PO Box 1097 | | | | Patillas | PR | 00723 | | First Class Mail |
| 1009955 | Santiago Echevarria, Ismael | Urb Valles Patillas Casa 6-1 | | | | Patillas | PR | 00723 | | First Class Mail |
| 1975560 | Santiago Gonzalez, Ana F | Jardines del Caribe X-10 Calle 27 | | | | Ponce | PR | 00728 | panichy@Hotmail.com | First Class Mail and Email |
| 1503399 | Santiago Maldonado, Arquimides | Box 560979 | | | | Guayanilla | PR | 00656 | chago1891@yahoo.com | First Class Mail and Email |
| 1735651 | Santiago Maldonado, Cesar H. | Calle Santiago Torres #17 | | | | Coamo | PR | 00769 | nobertocoln@yahoo.com | First Class Mail and Email |

Exhibit E

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 373464 | SANTIAGO MARTINEZ, ONEL | HC-05 BOX 6084 | | | | JUANA DIAZ | PR | 00795 | nrivera005@yahoo.com | First Class Mail and Email |
| 1139477 | SANTIAGO MERCADO, RENE | HC 9 BOX 4354 | | | | SABANA GRANDE | PR | 00637-9441 | | First Class Mail |
| 1747398 | Santiago Rivera, Marisol | Villa Fontana Via 40 | YS-1 | | | Carolina | PR | 00983 | marisol36612@gmail.com | First Class Mail and Email |
| 1747398 | Santiago Rivera, Marisol | 1406 Ave Ponce de Leon | | | | San Juan | PR | 00910 | | First Class Mail |
| 2160078 | Santiago Rojas, Jeraline | Calle Joglar Herrera #322 | | | | Hermanas Davila Bayamon | PR | 00959 | | First Class Mail |
| 1064504 | SANTIAGO ROSARIO, MILAGROS | 177 URB ESTANCIAS DEL RIO | | | | HORMIGUEROS | PR | 00660 | | First Class Mail |
| 333378 | SANTIAGO ROSARIO, MILAGROS DE LOS A | URB EST DEL RIO | 177 GUAYANES | | | HORMIGUEROS | PR | 00660 | | First Class Mail |
| 2158798 | Santiago San Miguel, Hector A | 3624 Urb. Valle Costero C/Concha | | | | Santa Isabel | PR | 00757 | hectorsantiago1260@gmail.com | First Class Mail and Email |
| 1545338 | Santiago Sanchez, Yajaira | Civenus S.A. 27 Levittville, | | | | Levittown | PR | 00949 | | First Class Mail |
| 1545338 | Santiago Sanchez, Yajaira | Depto. Fam. - ADFAN | Ave. De Diego #124 Urb. La Riviera | | | San Juan | PR | 00921 | | First Class Mail |
| 2084220 | Santiago Santiago, Antonia | Box 491, Bo. Cedro Arriba | | | | Naranjito | PR | 00719 | | First Class Mail |
| 1327476 | SANTIAGO SANTIAGO, EDGARDO L | HC 04 BOX 12608 | | | | YAUCO | PR | 00698 | | First Class Mail |
| 1327476 | SANTIAGO SANTIAGO, EDGARDO L | HC-04 BOX 12158 | | | | YAUCO | PR | 00698 | | First Class Mail |
| 1086723 | SANTIAGO SANTIAGO, ROBERTO | HC 02 BOX 7254 | | | | SANTA ISABEL | PR | 00757 | | First Class Mail |
| 1453322 | SANTIAGO SOTO, VIVIAN | BOX 418 | | | | SANTA ISABEL | PR | 00757 | JONRYAN_S@YAHOO.COM | First Class Mail and Email |
| 2008725 | Santiago Vargas, Pedro | 720 Calle Jose de Diego | Urb. Jose Severo Quinones | | | Carolina | PR | 00985 | pedrosv5634@gmail.com | First Class Mail and Email |
| 246037 | SANTIAGO VIENTOS, JOSE A | HC 02 BOX 11203 | | | | LAS MARIAS | PR | 00670 | | First Class Mail |
| 2114735 | Santiago, Maribel Colon | 263 Calle Maga | Urb Jardine de Jayuya | | | Jayuya | PR | 00664 | | First Class Mail |
| 1603140 | Santiago, Muzmett | 1159 Antonia Martinez Country Club | | | | San Juan | PR | 00924 | muzsan@yahoo.com | First Class Mail and Email |
| 688757 | SANTISTEBAN PADRO, JOYCE M | URB GREEN HLS | C12 CALLE GLADIOLA | | | GUAYAMA | PR | 00784 | joycesantisteban@gmail.com | First Class Mail and Email |
| 1480576 | SANTOS RODRIGUEZ, HARRY | BDA SALAZAR | CALLE SABIO | NUM 1673 | | PONCE | PR | 00717-1839 | | First Class Mail |
| 1584734 | Santos Rodriguez, Jose A | HC 2 Box 5904 | | | | Guayanilla | PR | 00656 | | First Class Mail |
| 1584734 | Santos Rodriguez, Jose A | Res Padre Nazario | Edif-4 Apt 24 | | | Guayanilla | PR | 00656 | | First Class Mail |
| 524662 | SANTOS RODRIGUEZ, MADELINE | RESD. PADRE NAZARIO | EDIF. 12 APT. 93 | | | GUAYANILLA | PR | 00656 | madejose06@gmail.com | First Class Mail and Email |
| 524697 | SANTOS RODRIGUEZ, YANIRA | URB. VISTAS DEL PALMAR | CALLE E L-9 | | | YAUCO | PR | 00698 | | First Class Mail |
| 2086161 | Santos Santori, Sylvette | 13 Calle Riverside | | | | Ponce | PR | 00730 | sylvette_santos@yahoo.com | First Class Mail and Email |
| 1021235 | SANTOS VAZQUEZ, JOSE | HC 4 BOX 11922 | | | | YAUCO | PR | 00698-9608 | SANTOS00698@HOTMAIL.COM | First Class Mail and Email |
| 1735599 | Semidey Alicea, Yaira Liz | Urb Jardines del mamey | Calle 6 K3 | | | Patillas | PR | 00723 | yaira.semidey08@gmail.com | First Class Mail and Email |
| 1735599 | Semidey Alicea, Yaira Liz | Urb Jardines del mamey | Calle 6 K3 | | | Patillas | PR | 00723 | yaira.semidey08@gmail.com | First Class Mail and Email |
| 963294 | SERRANO LOZADA, BETHZAIDA | HC 2 BOX 7236 | | | | LAS PIEDRAS | PR | 00771-9788 | bethzaidasl@hotmail.com | First Class Mail and Email |
| 2066931 | SERRANO PEREZ, ALBA N | HC 3 BOX 36700 | | | | SAN SEBASTIAN | PR | 00685-7575 | vserrano8@hotmail.com | First Class Mail and Email |
| 1706171 | Serrano Soto, Luz M. | Colinas del Sol #44 Calle 4 Apto. 4412 | | | | Bayamon | PR | 00957-7011 | luzmserrano69@gmail.com | First Class Mail and Email |
| 2183247 | Serrano Zavala, Janet | K-25 C Urb. Santa Elena | | | | Bayamon | PR | 00957 | janets774@gmail.com | First Class Mail and Email |
| 1154667 | SIERRA MAYA, WILLIAM | 2716 BIG TIMBER DR | | | | KISSIMMEE | FL | 34758-2513 | WSIERRA54@YAHOO.COM | First Class Mail and Email |
| 532132 | Sierra Rivera, Luz S | BO. Carmelita | Buzon 1 Calle 6 | | | Vega Baja | PR | 00693 | lsierrarivera14@icloud.com | First Class Mail and Email |
| 1520070 | Silva Barbosa, Madeline | 8146 Calle Balbino Trinta | | | | Mayaguez | PR | 00680 | maddy4513@gmail.com | First Class Mail and Email |
| 1520070 | Silva Barbosa, Madeline | 204 Luis Castellon | | | | Mayaguez | PR | 00680 | | First Class Mail |
| 2162082 | Silva, Carmen G. | 1210 Agua Marina | Urb. Las Praderas | | | Barceloneta | PR | 00617 | cgladymar@gmail.com | First Class Mail and Email |
| 1070657 | SOLIS DE JESUS, NILDA | HC 03 BOX 8875 | | | | GUAYNABO | PR | 00971 | solisnilda08@gmail.com | First Class Mail and Email |
| 1979965 | SOLIS RIVERA, DIALIS | HC 5 BUZON 9862 | | | | RIO GRANDE | PR | 00745 | silaid25@yahoo.com | First Class Mail and Email |
| 135589 | Solis Rivera, Dialis | HC5 Box 9862 | | | | Rio Grande | PR | 00745 | Silaid25@yahoo.com | First Class Mail and Email |
| 1150353 | SOLIS RODRIGUEZ, VICENTE | HC 1 BOX 3784 | | | | ARROYO | PR | 00714-9771 | | First Class Mail |
| 1575993 | SOLTREN GONZALES, MARIA DE LOS A | HC 6 BOX 68462 | | | | AGUADILLA | PR | 00603 | mariasoltren@yahoo.com | First Class Mail and Email |
| 1580294 | Sosa Rivera, Cynthia | Box 679 | | | | Saint Just | PR | 00978 | cmsrivera.2015@gmail.com | First Class Mail and Email |
| 2129635 | Soto Mercado, Elsa M. | 100 Cond. La Ceiba Apt. 1409 | | | | Ponce | PR | 00717-1807 | elsasotomercado.es@gmail.com | First Class Mail and Email |
| 2129635 | Soto Mercado, Elsa M. | Maestra Ciencias generales de escuela Aec. | Departamento de Educacion de P.R. | Ave Tnte Cesar Gonzalez esq. Calle Juan Calaf | Urb. Industrial Tres Monjires | Hato Rey | PR | 00971 | | First Class Mail |
| 2129635 | Soto Mercado, Elsa M. | PO Box 190759 | | | | San Juan | PR | 00919-0759 | | First Class Mail |
| 1325034 | SOTO OTERO, CRISTINA | HC 01 BOX 1951 | | | | MOROVIS | PR | 00687 | | First Class Mail |
| 1325034 | SOTO OTERO, CRISTINA | IVONNE GONZALEZ MORALES | PO BOX 902-1828 | | | SAN JUAN | PR | 00902-1828 | ivonnegm@prw.net | First Class Mail and Email |
| 1653955 | Soto Pabon, Maria J. | 75 C/Prudencio Rivera | | | | Hato Rey | PR | 00917 | maria.soto@familia.pr.gov | First Class Mail and Email |
| 651311 | SOTO RIVERA, EVELYN | URB CAPARRA TERRACE | 813 CALLE 13 SE | | | SAN JUAN | PR | 00921 | killzoneboy360@gmail.com | First Class Mail and Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 25 of 28

Exhibit E

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 769525 | SOTO RIVERA, ZAIDA L | PO BOX 876 | | | | LUQUILLO | PR | 00773 | sotozaida@icloud.com | First Class Mail and Email |
| 1209499 | SOTO RODRIGUEZ, GILBERTO | 35 JOSE CAMPECHE | | | | MAYAGUEZ | PR | 00680 | | First Class Mail |
| 1209499 | SOTO RODRIGUEZ, GILBERTO | 35 JOSE CAMPECHE | | | | MAYAGUEZ | PR | 00680 | | First Class Mail |
| 2013411 | SOTO ROSA, EDWIN | CALLE MANATI NUM. 201 | URB. VILLAS DEL MAR | | | RIO GRANDE | PR | 00745 | ed_sotorosa@yahoo.com | First Class Mail and Email |
| 2155848 | Soto Ruperto, Ursesino | PO Box 112 | | | | Los Marias | PR | 00670 | irmaiguiles@hotmail.com | First Class Mail and Email |
| 1837814 | Sotomayor Torres, Frank  R L | PO Box 1562 | | | | Santa Isabel | PR | 00751 | | First Class Mail |
| 977587 | SUAREZ PASTRANA, CRISTINA | RR 17 BOX 11268 | | | | SAN JUAN | PR | 00926-9497 | rnpsws@yahoo.com | First Class Mail and Email |
| 2094671 | Suarez Torres, Jesus Manuel | Urb. Horizonte | Calle Esperanza F-9 | | | Gurabo | PR | 00778 | | First Class Mail |
| 2157759 | Suren Rodriguez, Reinaldo | Bo. Playita Calle Villasol # 17 | | | | Salinas | PR | 00751 | | First Class Mail |
| 903772 | SUSTACHE SUSTACHE, IRENE | HC 1 BOX 4233 | | | | YABUCOA | PR | 00767 | IREJOS@GMAIL.COM | First Class Mail and Email |
| 1541068 | TAPIA RÍOS, RUTH M. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | ivonnegm@prw.net | First Class Mail and Email |
| 1385428 | TIRADO BONANO, HECTOR M | PO BOX 469 | PALMER | | | RIO GRANDE | PR | 00721 | hectortirado691@gmail.com | First Class Mail and Email |
| 2208740 | Tirado Morales, Nelson | Villa Universitaria C-29 Calle 8 | | | | Humacao | PR | 00791 | nelson.tirado725@gmail.com | First Class Mail and Email |
| 268507 | TORO CRUZ, LISSETTE | URB ESTANCIAS DEL RIO II | 762 CALLE YAGUEZ | | | HORMIGUEROS | PR | 00660 | | First Class Mail |
| 268507 | TORO CRUZ, LISSETTE | URB ESTANCAS DEL RIO II | 762 CALLE YAGUEZ | | | HORMIGUEROS | PR | 00660 | | First Class Mail |
| 1121080 | Toro Cuadrado, Miriam | HC 1 BOX 16669 | | | | HUMACAO | PR | 00791-9003 | myriam.toro3@gmail.com | First Class Mail and Email |
| 1536975 | Torralo Colon, Maria C. | HC 3 Box 52213 | | | | Hatillo | PR | 00659 | Forymath@gmail.com | First Class Mail and Email |
| 1218807 | TORRES APONTE, IRIS N | PO BOX 9989 | | | | SAN JUAN | PR | 00908 | inere@hotmmail.es | First Class Mail and Email |
| 1979543 | TORRES BERRIOS, NORVA I | PO BOX 156 | | | | AIBONITO | PR | 00705-0156 | vhuertas82@gmail.es | First Class Mail and Email |
| 1571883 | Torres Casablanca, Mayra | P O BOX 1460 | | | | SAN SEBASTIAN | PR | 00685 | mayratorres3129@gmail.com | First Class Mail and Email |
| 2005296 | Torres Figueroa, Myrta A | 79 Calle Nuevo Norte | | | | Ponce | PR | 00730-3557 | | First Class Mail |
| 1978151 | Torres Garcia, Jesus | N#20 Calle 5 Villas de Rio Grande | | | | Rio Grande | PR | 00745 | jesustrr07@gmail.com | First Class Mail and Email |
| 1791503 | Torres Gonzalez, Lillian | QQ-12 Calle 6 Urb Cana | | | | Bayamon | PR | 00957 | lilliantorres27@gmail.com | First Class Mail and Email |
| 1069565 | TORRES GONZALEZ, NELSON | URB VEGAS DE CEIBA | F8 CALLE 3 | | | CEIBA | PR | 00735 | ntg_gonzalez@hotmail.com | First Class Mail and Email |
| 2012705 | Torres Guadalupe, Felipe | Barrio Sonto Domingo PO2 777 Sector Sabano 1 | | | | Penuelas | PR | 00624 | | First Class Mail |
| 2123730 | Torres Guadalupe, Jose L. | Barrio Santo Domingo Sector Saballo | Apartado 302 | | | Penuelas | PR | 00624 | | First Class Mail |
| 696539 | TORRES JIMENEZ, LEONILDA | HC 2 BOX 12812 | | | | MOCA | PR | 00676 | torresleonilda@gmail.com | First Class Mail and Email |
| 2054342 | Torres Laboy, Maria M. | Aptdo 552 | | | | Patillas | PR | 00723 | | First Class Mail |
| 2054342 | Torres Laboy, Maria M. | Policia De Puerto Rico | Agente Activo | Buena Vista Calle 5 63 | | Arroyo | PR | 00714 | | First Class Mail |
| 2084023 | Torres Labry, Maria M. | Aptdo 552 | | | | Patillas | PR | 00727 | | First Class Mail |
| 2084023 | Torres Labry, Maria M. | Buena Vista #613 Calles | | | | Camuy | PR | 00714 | | First Class Mail |
| 2220988 | Torres Maldonado, Elizabeth | HC 01 Box 8627 | | | | Penuelas | PR | 00624 | | First Class Mail |
| 2220988 | Torres Maldonado, Elizabeth | HC 01 Box 8627 | | | | Penuelas | PR | 00624 | | First Class Mail |
| 1786568 | Torres Navarro , Daniel | PO Box 988 | | | | Jayuya | PR | 00664 | daniel25020003@gmail.com | First Class Mail and Email |
| 1487763 | TORRES PELUYERA, MARANGELY | HC 4 BOX 58377 | | | | GUAYNABO | PR | 00971 | marapeluyera@gmail.com | First Class Mail and Email |
| 1703675 | Torres Rivera, Antonio | Lirio Del Mar Torres, Esq. | PO Box 3552 | | | Mayaguez | PR | 00681 | liriotorresjust@gmail.com | First Class Mail and Email |
| 1703675 | Torres Rivera, Antonio | PO Box 596 | | | | Hormigueros | PR | 00660-0596 | | First Class Mail |
| 1795943 | Torres Rodriguez, Zulmarie | Urb. Caguax | Calle Batey H-18 | | | Caguas | PR | 00725 | zulmarietorres23@gmail.com | First Class Mail and Email |
| 1824883 | TORRES ROMAN, LOUIS I | HC-03 BOX 17775 | | | | LAJAS | PR | 00667 | momentum868@gmail.com | First Class Mail and Email |
| 557520 | TORRES ROSARIO, NANCY | HC 02 BOX 9996 | | | | JUNCOS | PR | 00977-9604 | nancytorres345@yahoo.com; nancy.torres@familia.pr.gov | First Class Mail and Email |
| 557520 | TORRES ROSARIO, NANCY | HC-02 BOX 9996 | | | | JUNCOS | PR | 00977-9604 | nancy.torres@familia.pr.gov; nancytorres345@yahoo.com | First Class Mail and Email |
| 692369 | TORRES SAMBOLIN, JUDITH | HC 1 BOX 15545 | | | | COAMO | PR | 00769 | nashalieortiz7316@outlook.es | First Class Mail and Email |
| 1786335 | Torres Sanchez, Maria E. | Urb Star Light | 3047 Calle Novas | | | Ponce | PR | 00717 | | First Class Mail |
| 2077635 | Torres Santiago, Juan Ariel | HC-01 Box 5414 | | | | Barranquitas | PR | 00794 | jats.torres@yahoo.com | First Class Mail and Email |
| 1568345 | Torres Torres, Carlos M | PO Box 81 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1677172 | Torres Torres, Jorge L. | Urb. Vista Alegre | Calle Orquidea #215 | | | Villalba | PR | 00766-3130 | hito80@hotmail.com | First Class Mail and Email |
| 1628951 | TORRES TORRES, MARIA | Edit. Mercantil Plaza | Pck 26 1/2 | Ave Ponce De Leon | | San Jaun | PR | 00924 | MCruz1595@gmail.com | First Class Mail and Email |
| 1628951 | TORRES TORRES, MARIA | VILLA PRADES | 846 CALLE JOSE QUINTON | | | SAN JUAN | PR | 00924-2133 | MCRUZ1595@GMAIL.COM | First Class Mail and Email |
| 1423050 | TORRES TORRES, SHARON | KAREN L. AYALA VAZQUEZ | JOSE E.TORRES VALENTIN | TORRES VALENT'N ESTUDIO LEGAL L.L.C | NÚM. 78 CALLE GEORGETTI | SAN JUAN | PR | 00925 | kayala@torresvalentin.com; jose@torresvalentin.com | First Class Mail and Email |
| 1016759 | TORRES VEGA, JOSE D | URB LA VEGA | 204 CALLE PRINCIPAL | | | VILLALBA | PR | 00766-1723 | | First Class Mail |
| 1537908 | Trujillo Plumey, Rosamar | Cond. Tierra del Sol Apt 122 | | | | Humacao | PR | 00791 | rosamartp@gmail.com | First Class Mail and Email |

Exhibit E

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1933921 | Turell Rosario, Manbel | Urb. La Lula | Calle 5 F 13 | | | Ponce | PR | 00730 | mturellrosario@gmail.com | First Class Mail and Email |
| 1933921 | Turell Rosario, Manbel | Urb. La Lula | Calle 5 F 13 | | | Ponce | PR | 00730 | mturellrosario@gmail.com | First Class Mail and Email |
| 1460904 | Vaello Bermudez, Yadira | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | ivonnegm@prw.net | First Class Mail and Email |
| 880446 | VALENTIN CENTENO, ALEIXA | 1GA CALLE DOMINGO SILVA | | | | MAYAGUEZ | PR | 00680 | | First Class Mail |
| 880446 | VALENTIN CENTENO, ALEIXA | 1GA CALLE DOMINGO SILVA | | | | MAYAGUEZ | PR | 00680 | | First Class Mail |
| 564888 | VALENTIN LOPEZ, HECTOR I. | SAN ANTONIO B-26 | | | | ANASCO | PR | 00610 | | First Class Mail |
| 564888 | VALENTIN LOPEZ, HECTOR I. | SAN ANTONIO B-26 | | | | ANASCO | PR | 00610 | | First Class Mail |
| 2219550 | Valentin Rodriguez, Ernesto | #11 Calle Luna | Bamada Sandin | | | Vega Baja | PR | 00693 | evalentin5414@gmail.com | First Class Mail and Email |
| 1485070 | Valentin Torres, Julio Angel | URB. Rio Cristal C/ Roberto Cole 520 | | | | Mayaguez | PR | 00680 | | First Class Mail |
| 1565686 | Vargas Espiet, William R. | 121 Urb Jardines de Aguadilla | | | | Aguadilla | PR | 00603 | pupe55@gmail.com | First Class Mail and Email |
| 1545182 | Vargas Gonzalez, Yanira | Cond Pontezuelo Edd B-5 3-G | | | | Carolina | PR | 00983 | vargasyanira@aol.com | First Class Mail and Email |
| 2219318 | Vargas Nieves, Juan | C/15 H-17 | Villa Linares | | | Vega Alta | PR | 00692 | | First Class Mail |
| 568976 | VARGAS ROMAN, EMILIA VERA | 36 VILLA SERENA | | | | SANTA ISABEL | PR | 00757 | emiliavargas84@yahoo.com | First Class Mail and Email |
| 1252791 | Vargas Vargas, Luis A | RR2 Box 4160 | | | | Anasco | PR | 00610 | | First Class Mail |
| 1252791 | Vargas Vargas, Luis A | RR2 Box 4160 | | | | Anasco | PR | 00610 | | First Class Mail |
| 568845 | VARGAS VARGAS, LUIS A. | BOX 2232 | | | | ANASCO | PR | 00610 | | First Class Mail |
| 283021 | VARGAS VARGAS, LUIS A. | PO BOX 2232 | | | | ANASCO | PR | 00610 | | First Class Mail |
| 568845 | VARGAS VARGAS, LUIS A. | BOX 2232 | | | | ANASCO | PR | 00610 | | First Class Mail |
| 283021 | VARGAS VARGAS, LUIS A. | PO BOX 2232 | | | | ANASCO | PR | 00610 | | First Class Mail |
| 2149627 | Vazquez Alvarez, Lydia E. | HC-2 Box 6923 | | | | Santa Isabel | PR | 00757 | lydia-esther64@hotmail.com | First Class Mail and Email |
| 569276 | VAZQUEZ APONTE, WALTER | PO BOX 487 | | | | HORMIGUEROS | PR | 00660 | lucycopr@gmail.com | First Class Mail and Email |
| 1466878 | Vazquez Carmona, Carmen | Bo Buenaventura 727 | Calle Pablo Pizarro | | | Carolina | PR | 00987 | enidvazquez8@yahoo.com | First Class Mail and Email |
| 610666 | VAZQUEZ DE JESUS, ANGEL L | PO BOX 8912 | | | | CAGUAS | PR | 00726 | angelluis1116@gmail.com | First Class Mail and Email |
| 1084968 | VAZQUEZ DIAZ, RICARDO | ST ISIDRA III | CALLE B A 22 | | | FAJARDO | PR | 00738 | ricardovdmediador@gmail.com | First Class Mail and Email |
| 1248877 | VAZQUEZ GONZALEZ, LINNETTE | BO. Dos BOcas 1 Carr. 807 | | | | Corozal | PR | 00783 | | First Class Mail |
| 1248877 | VAZQUEZ GONZALEZ, LINNETTE | HC 3 BOX 11992 | | | | COROZAL | PR | 00783 | | First Class Mail |
| 1566731 | Vazquez Gonzalez, Linnette | HC-03 Box 11992 | | | | Corozal | PR | 00783 | | First Class Mail |
| 1536424 | Vazquez Herrera, Danya J. | HC 02 BOX 8525 | | | | BAJEDERO | PR | 00616 | VDAYNA911MALDANADO@GMAIL.COM | First Class Mail and Email |
| 1583865 | Vazquez Martinez, Mitchell | Cana | DD-1 Calle 29 | | | Bayamon | PR | 00957 | mitchell63@gmail.com | First Class Mail and Email |
| 2037646 | Vazquez Martinez, Yolanda | Carr 944 Km 3.3 | | | | Gurabo | PR | 00778 | | First Class Mail |
| 2037646 | Vazquez Martinez, Yolanda | HC 01 Box 6070 | | | | Gurabo | PR | 00778 | | First Class Mail |
| 1928516 | Vazquez Orengo, Jesse John | P.O. Box 567143 | | | | Guayanilla | PR | 00656 | | First Class Mail |
| 2099674 | Vazquez Rivera, Ana C. | HC-01 Box 4959 | | | | Naguabo | PR | 00718-9728 | vazquezana787@gmail.com | First Class Mail and Email |
| 1975990 | Vazquez Rodriguez , Gloria  E. | 516 Cale Baena Urb. San Jose | | | | San Juan | PR | 00923 | gvazquez@asume.pr.gov | First Class Mail and Email |
| 1975990 | Vazquez Rodriguez , Gloria  E. | Cond. San Jose 2 | #389 Apto. 13 Calle Sicilia | | | San Juan | PR | 00923 | GVazquez@asume.pr.gov | First Class Mail and Email |
| 1161723 | Vazquez Rosa, Alma D. | Villa Palmeras | 307 Calle Ferrer | | | Santurce | PR | 00915 | alma.1813@hotmail.com | First Class Mail and Email |
| 1915773 | VEGA DE LA CRUZ, MARGARITA | PO BOX 307 | | | | ENSENADA | PR | 00647 | margakiki21@gmail.com | First Class Mail and Email |
| 1087258 | VEGA LEBRON, ROGELIO | BARRIO CALZADA BUZON 148 | | | | MAUNABO | PR | 00707 | | First Class Mail |
| 1460830 | Vega Lopez, Jorge L. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | ivonnegm@prw.net | First Class Mail and Email |
| 575626 | VEGA MEDINA, JACQUELINE | HC 8 BOX 84354 | | | | SAN SEBASTIAN | PR | 00685 | | First Class Mail |
| 1028479 | VEGA ORTIZ, JULIO A | HC 3 BOX 14837 | | | | YAUCO | PR | 00698 | | First Class Mail |
| 1028479 | VEGA ORTIZ, JULIO A | HC 3 BOX 14837 | | | | YAUCO | PR | 00698 | | First Class Mail |
| 1569844 | Vega Rivera, Jesus  E | AK-2 Calle 49 | Urb. La Hacienda | | | Guayama | PR | 00784 | augler1836@gmail.com | First Class Mail and Email |
| 1571042 | Vega Rivera, Jesus  E | Urb La Haciendo Calle 49 | AK 2 | | | Guayama | PR | 00784 | angler1836@gmail.com | First Class Mail and Email |
| 2045695 | Vega Rivera, Karylin Raquel | PO box 146 | | | | Las Piedras | PR | 00771 | karylin.vega2017@gmail.com | First Class Mail and Email |
| 1558916 | Vega Rivera, Sandra I. | HC4 Box 42619 | | | | Aguadilla | PR | 00603-9744 | sandravega@vra.pr.gov | First Class Mail and Email |
| 2056598 | Vega Serrano, Jose A | Bario Barivas Sector Lima HC-3 Box 13886 | | | | Yauco | PR | 00698 | | First Class Mail |
| 1462912 | VEGA ZAYAS, JOSE H. | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | ivonnegm@prw.net | First Class Mail and Email |
| 1003927 | Velazquez Crispin, Hector | Bo. Canejas | 4398 CALLE 2 APT 181 | | | SAN JUAN | PR | 00926-8650 | | First Class Mail |
| 1555389 | Velazquez Lebron, Miguel  A. | Res. Las Casas Edif. 33 | Apt 390 | | | San Juan | PR | 00915 | | First Class Mail |
| 1462648 | VELAZQUEZ LOZADA, NILSA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | ivonnegm@prw.net | First Class Mail and Email |
| 1748011 | Velazquez Luciano, Keyla M | #76 Urb. Alturas Sabaneras | | | | Sabana Grande | PR | 00637-1603 | keyla.velazquezluciano@yahoo.com | First Class Mail and Email |
| 1934397 | Velazquez Mercado, Delimar | HC 04 Box 11917 | | | | Yauco | PR | 00698 | delimarvm@gmail.com | First Class Mail and Email |
| 1999387 | VELAZQUEZ MORALES, JESMARY | PO BOX 176 | | | | PENUELAS | PR | 00624 | JESMARYVELAZQUEZ@YAHOO.COM | First Class Mail and Email |
| 1999387 | VELAZQUEZ MORALES, JESMARY | DEPT. DE LA FAMILIA | URB ESTANCIAS DEL GUAYABEL | E-7 PASEO EL ROBLE | | JUANA DIAZ | PR | 00795 | | First Class Mail |
| 1999387 | VELAZQUEZ MORALES, JESMARY | Urb. Estancias del Guyabal E-7 Paseo El Roble | | | | Juana Diaz | PR | | jesmaryvelazquez@yahoo.com | First Class Mail and Email |
| 726695 | VELEZ ALICEA, NANCY | HC 01 BOX 5578 | | | | GURABO | PR | 00778 | nancyvelez3117@gmail.com | First Class Mail and Email |
| 1534254 | Velez Crespo, Eduardo | Urb. Capana Heigth | 1471 Calle Eden | | | San Juan | PR | 00920 | evele@familipr.gov | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 27 of 28

Exhibit E

Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2086879 | Velez Cruz, Daisy | 5231 Romboidal St | | | | Ponce | PR | 00731 | pandaleon@live.com | First Class Mail and Email |
| 1443751 | VELEZ GONZALEZ, FRANCISCO | HC-01 BOX 2260 | | | | JAYUYA | PR | 00664 | cortequiebra@yahoo.com | First Class Mail and Email |
| 236550 | VELEZ GONZALEZ, JAVIER | PO BOX 13871 | | | | SAN JUAN | PR | 00908-3871 | taydelmar1@yahoo.es | First Class Mail and Email |
| 2041938 | Velez Guzman, Pedro Luis | 28 Casa 101A Bo Singapor | | | | Juana Diaz | PR | 00795 | Pvelez53@gmail.com | First Class Mail and Email |
| 2041938 | Velez Guzman, Pedro Luis | HC.02 Box 9840 | | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1539741 | Velez Irizarry, Maria Ines | HC 07 Box 2437 | | | | Ponce | PR | 00731 | lianncampagne@yahoo.com | First Class Mail and Email |
| 1574129 | Velez Jimenez, Francis  E | PO Box 5421 | | | | San Sebastian | PR | 00685 | fuelez@asome.pr.gov | First Class Mail and Email |
| 2134537 | Velez Lopez, Gilbert Ettiennie | 218 Sauce los Colobos Park | | | | Carolina | PR | 00987 | silvelez2123@gmail.com | First Class Mail and Email |
| 314360 | VELEZ MATIENZO, MARY CELIA | P.O. BOX  153 | | | | LUQUILLO | PR | 00773 | maryvelez65@hotmail.com | First Class Mail and Email |
| 1221708 | VELEZ MELON, IVELISSE | COND VISTA VERDE APT 606 | AVE. SAN IGNACIO | | | SAN JUAN | PR | 00921 | ivevelezmi2@gmail.com | First Class Mail and Email |
| 1614390 | VELEZ RODRIGUEZ, JOHN | HC 3 BOX 33856 | | | | HATILLO | PR | 00659 | johnvelez@ura.pr.gov | First Class Mail and Email |
| 1614390 | VELEZ RODRIGUEZ, JOHN | | | | | | | | | First Class Mail |
| 1586760 | VELEZ RODRIGUEZ, JOHN | HC 3 BOX 33856 | SECTOR BERROCAL | | | HATILLO | PR | 00659 | johnvelez@ura.pr.gov | First Class Mail and Email |
| 939276 | VELEZ TORO, VICTOR | HC 1 BOX 7766 | | | | SAN GERMAN | PR | 00683 | jaurove1031@gmail.com | First Class Mail and Email |
| 1854141 | Velez, Myrtelina | Urb. Sobanera 337 Camerio del Proder | | | | Cidra | PR | 00739 | myrtelina@gmail.com | First Class Mail and Email |
| 1526511 | Velez-Rivera, Angel L. | PO Box 55274 | Station One | | | Bayamon | PR | 00960-5274 | aluis163@gmail.com | First Class Mail and Email |
| 1526511 | Velez-Rivera, Angel L. | Departamento de Seguridad Publica de la Policia de | 262 Howard St. University Gardens | | | Rio Piedras | PR | 00927 | | First Class Mail |
| 1695990 | Vera Garcia, Zoraida | 4423 Pedro Caratini Urb. Perla del Sur | | | | Ponce | PR | 00717 | zeyavera@gmail.com | First Class Mail and Email |
| 584825 | Vicente Marquez, Jesus | C/3 D-10 | Castellana Gardens | | | Carolina | PR | 00983 | manyobras@gmail.com | First Class Mail and Email |
| 584825 | Vicente Marquez, Jesus | 150 c/Luna Los Angeles | | | | Carolina | PR | 00979 | | First Class Mail |
| 584825 | Vicente Marquez, Jesus | 150 Los Angeles c/Luna | | | | Carolina | PR | 00979 | | First Class Mail |
| 1530931 | Vidal, Oliver  A. Irizarry | Bda Baldorioty C/ Gamboa | #4506 | | | Ponce | PR | 00728 | | First Class Mail |
| 2060098 | Viera Morales, Guillermo | Urb. Minima #26 | | | | Cayey | PR | 00736 | guillermovieramorales@gmail.com | First Class Mail and Email |
| 588142 | VILLANUEVA SANTIAGO, MILDRED | COND EL ATLANTICO | APT 702 | LEVITOWN | | TOA BAJA | PR | 00949 | | First Class Mail |
| 588142 | VILLANUEVA SANTIAGO, MILDRED | COND EL ATLANTICO | APT 702 | LEVITOWN | | TOA BAJA | PR | 00949 | | First Class Mail |
| 2179358 | Villegas Rosario, Julio | HC4 Box 15053 | | | | Carolina | PR | 00987 | | First Class Mail |
| 1850986 | Villoch Rivera, Modesta | PO Box 336505 | | | | Ponce | PR | 00733-6505 | | First Class Mail |
| 589139 | VIRELLA ROSADO, NANCY E. | PO  BOX 614 | | | | CIALES | PR | 00638 | | First Class Mail |
| 1565641 | William R Vargas Espiet - 9962 | 121 Urb. Jardines de Aguadilla | | | | Aguadilla | PR | 00603 | pupe55@gmail.com | First Class Mail and Email |
| 1689666 | Zayas Cintron, Grissel | HC-01 Box 7823 | | | | Villalba | PR | 00766 | jancarlosl72@gmail.com | First Class Mail and Email |
| 598627 | ZAYAS MEDINA, JAIME G. | CALLE RAMON R.VELEZ NO.46 | PLAYA | | | PONCE | PR | 00716 | jaime.zayas@familia.gov | First Class Mail and Email |
| 598785 | ZAYAS RIVERA, ADRIA Y | HC-3 BOX 20024 | | | | LAJAS | PR | 00667 | ADYANIR3610@GMAIL.COM | First Class Mail and Email |
| 598785 | ZAYAS RIVERA, ADRIA Y | PMB 187 AVE. MUNOZ RIVERA 1575 | | | | PONCE | PR | 00717-0211 | | First Class Mail |
| 692189 | ZAYAS VAZQUEZ, JUANITA | PO BOX 5921 | | | | CAGUAS | PR | 00726 | jennyzayaz2@yahoo.com | First Class Mail and Email |
| 1584635 | Zayas Veguilla, Onix A | 28 Calle 17 Bda. Polvorin | | | | Cayey | PR | 00736 | onixzayaz@yahoo.com | First Class Mail and Email |
| 1578796 | ZAYAS, JAIME | PLAYA 46 CALLE RAMON R VELEZ SECT PLAYITA | | | | PONCE | PR | 00731 | jamie.zayas@familia.pr.gov | First Class Mail and Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 28 of 28