## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

          Debtors.[1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## CERTIFICATE OF SERVICE

I, Matthew Gonzalez, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the solicitation, notice, and claims agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

On October 11, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via Email on the Master Service List attached hereto as **Exhibit A**:

- Second Joint Informative Motion to Notify Schedule of Upcoming Depositions and Procedures for Attendance of the Same [Docket No. 18451]

- Reply in Support of Evidentiary Objection to the Expert Report of Lizette Martinez Attached as Exhibit A to the DRA Parties' Reply to the Objection to the DRA Parties' Motion for Allowance of Administrative Expense Claim [Docket No. 18452]

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

- Eleventh Interim Fee Application of Ernst & Young LLP, as Financial Advisor to the Financial Oversight and Management Board for Puerto Rico, for Title III Services Rendered and Reimbursement of Expenses for the Period from February 1, 2021 through May 31, 2021 [Docket No. 18454]

- Notice of Presentment of Proposed Order Granting the Three Hundred Seventy-First Omnibus Objection (Non-Substantive) of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico and Puerto Rico Sales Tax Financing Corporation to Cross-Debtor Duplicate Claims [Docket No. 18455] ("***371st Omnibus Objection***")

- Notice of Presentment of Proposed Order Granting the Three Hundred Seventy-Third Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to No Liability Claims Filed by AEELA Members [Docket No. 18456] ("***373rd Omnibus Objection***")

- Notice of Presentment of Proposed Order Granting the Three Hundred Seventy-Fifth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate Litigation Claims [Docket No. 18457] ("***375th Omnibus Objection***")

- Notice of Presentment of Proposed Order Granting the Three Hundred Seventy-Sixth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Partial Duplicate Litigation Claims [Docket No. 18458] ("***376th Omnibus Objection***")

- Notice of Presentment of Proposed Order Granting the Three Hundred Sixty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Claims Asserting Liabilities Owed by Entities That Are Not Title III Debtors [Docket No. 18459] ("***364th Omnibus Objection***")

- Notice of Presentment of Proposed Order Granting the Three Hundred Sixty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Public Buildings Authority to Subsequently Amended Claims [Docket No. 18460] ("***369th Omnibus Objection***")

- Notice of Presentment of Proposed Order Granting the Three Hundred Eighty-Seventh Omnibus Objection (Substantive) of the Puerto Rico Electric Power Authority to Misclassified Claims [Docket No. 18461] ("***387th Omnibus Objection***")

- Notice of Presentment of Proposed Order Granting the Three Hundred Eighty-Eighth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Claims Filed by AEELA [Docket No. 18462] ("*388th Omnibus Objection*")

- Notice of Presentment of Proposed Order Granting the Three Hundred Sixty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Puerto Rico Sales Tax Financing Corporation to Claims Asserted Against the Incorrect Debtor [Docket No. 18463] ("*366th Omnibus Objection*")

- Notice of Presentment of Proposed Order Granting the Three Hundred Seventy-Seventh Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Claims for Which the Debtors are Not Liable [Docket No. 18464]

- Notice of Presentment of Proposed Order Granting the Three Hundred Eighty-Fourth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, the Puerto Rico Sales Tax Financing Corporation, and the Puerto Rico Public Buildings Authority to Deficient, Duplicate, and No Liability Bond Claims [Docket No. 18465] ("*384th Omnibus Objection*")

- Notice of Presentment of Proposed Order Granting the Three Hundred Eighty-Sixth Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to Claims Asserted Against the Incorrect Debtor [Docket No. 18466] ("*386th Omnibus Objection*")

- Notice of Presentment of Proposed Order Granting the Three Hundred Eighty-Ninth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Claims Arising from Personal Loan Agreements [Docket No. 18468]

On October 11, 2021, at my direction and under my supervision, employees of Prime Clerk caused the 371st Omnibus Objection to be served via Email on the 371st Omni Service List attached hereto as **Exhibit B**.

On October 11, 2021, at my direction and under my supervision, employees of Prime Clerk caused the 373rd Omnibus Objection to be served via Email on the 373rd Omni Service List attached hereto as **Exhibit C**.

On October 11, 2021, at my direction and under my supervision, employees of Prime Clerk caused the 375th Omnibus Objection to be served via Email on the 375th Omni Service List attached hereto as **Exhibit D**.

On October 11, 2021, at my direction and under my supervision, employees of Prime Clerk caused the 376th Omnibus Objection to be served via Email on the 376th Omni Service List attached hereto as **Exhibit E**.

On October 11, 2021, at my direction and under my supervision, employees of Prime Clerk caused the 364th Omnibus Objection to be served via Email on the 364th Omni Service List attached hereto as **Exhibit F**.

On October 11, 2021, at my direction and under my supervision, employees of Prime Clerk caused the 369th Omnibus Objection to be served via Email on the 369th Omni Service List attached hereto as **Exhibit G**.

On October 11, 2021, at my direction and under my supervision, employees of Prime Clerk caused the 387th Omnibus Objection to be served via Email on the 387th Omni Service List attached hereto as **Exhibit H**.

On October 11, 2021, at my direction and under my supervision, employees of Prime Clerk caused the 388th Omnibus Objection to be served via Email on the 388th Omni Service List attached hereto as **Exhibit I**.

On October 11, 2021, at my direction and under my supervision, employees of Prime Clerk caused the 366th Omnibus Objection to be served via Email on the 366th Omni Service List attached hereto as **Exhibit J**.

On October 11, 2021, at my direction and under my supervision, employees of Prime Clerk caused the 384th Omnibus Objection to be served via Email on the 384th Omni Service List attached hereto as **Exhibit K**.

On October 11, 2021, at my direction and under my supervision, employees of Prime Clerk caused the 386th Omnibus Objection to be served via Email on the 386th Omni Service List attached hereto as **Exhibit L**.

Dated: October 14, 2021

*/s/ Matthew Gonzalez*
Matthew Gonzalez

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on October 14, 2021, by Matthew Gonzalez, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ OLEG BITMAN*
Notary Public, State of New York
No. 01BI6339574
Qualified in Queens County
Commission Expires April 4, 2024

SRF 57195

**<u>Exhibit A</u>**

Exhibit A

Master Service List

Served via Email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Co-Attorney for the Financial Oversight and Management Board as representative of the Debtors | A&S Legal Studio, PSC | rburgos@adameslaw.com |
| Counsel to National Public Finance Guarantee Corporation, Aurelius Investment, LLC, Aurelius Opportunities Fund, LLC, Lex Claims, LLC, and Voya Institutional Trust Company, Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216, Abengoa S.A. and Abengoa Puerto Rico, S.E., and Consolidated Waste Services LLC | Adsuar Muniz Goyco Seda & Perez-Ochoa, PSC | epo@amgprlaw.com<br>larroyo@amgprlaw.com<br>acasellas@amgprlaw.com<br>loliver@amgprlaw.com<br>kstipec@amgprlaw.com<br>pjime@icepr.com |
| Aguirre Offshore Gasport, LLC | Aguirre Offshore Gasport, LLC | daniel.bustos@excelerateenergy.com |
| Counsel to Atlantic Medical Center, Inc., Camuy Health Services, Inc, Centro de Salud Familiar Dr. Julio Palmieri Ferri, Inc., Ciales Primary Health Care Services, Inc., Corp. de Serv. Médicos Primarios y Prevención de Hatillo, Inc, Costa Salud, Inc., Centro de Salud de Lares, Inc., Centro de Servicios Primarios de Salud de Patillas, Inc., Hospital General Castañer, Inc. and Co-counsel to Cobra Acquisitions LLC | Akin Gump Strauss Hauer & Feld LLP | idizengoff@akingump.com<br>pdublin@akingump.com<br>sbaldini@akingump.com<br>bkahn@akingump.com |
| Co-counsel to Cobra Acquisitions LLC | Akin Gump Strauss Hauer & Feld LLP | tmclish@akingump.com<br>sheimberg@akingump.com<br>athornton@akingump.com |
| Counsel to Thomas Rivera - Schatz, in his official capacity and on behalf of the Senate of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081/Defendant in Adv Case 19-00014 and Counsel to proposed Intervenor-Defendant Federación de Alcaldes de Puerto Rico, Inc. in Adversary Proceeding 19-00393 | Aldarondo & López-Bras, P.S.C. | icastro@alblegal.net<br>storres@alblegal.net<br>ealdarondo@alblegal.net<br>drodriguez.alb@gmail.com<br>drodriguez@alblegal.net |
| Counsel to Salvador Rovira Rodriguez, Salvador Rovira Rodriguez Attorneys at Law and Puerto Rico Legal Advocates, PSC | Alexandra Bigas Valedon | alexandra.bigas@gmail.com |
| Counsel to Alianza Comunitaria Ambientalista del Sureste, Inc. (ACASE) | Alianza Comunitaria Ambientalista del Sureste, Inc. | acasepr@gmail.com |
| Counsel to American Federation of State, County and Municipal Employees, Intervenor in Adversary Proceeding 17-00250 and Plaintiff in Adversary Proceeding 18-00134 | American Federation of State, County and Municipal Employees | jrivlin@afscme.org<br>tpaterson@afscme.org<br>martz@afscme.org |
| AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority | AmeriNat | mfredericks@amerinatls.com<br>fdearmas@ciacpr.com |
| Counsel to Levy Echeandia Trust, Inmobiliaria Levy, Inc., Francisco Levy Hijo, Inc., Ricardo Levy Echeandia and Lourdes Arce Rivera, and Laura Levy | Andrés L. Córdova | acordova@juris.inter.edu |
| Counsel to Sistema de Retiro de la Universidad de Puerto Rico, Marathon Asset Management, LP, Solus Alternative Asset Management LP, Sola Ltd, Ultra Master Ltd, Ultra NB LLC, Solus Opportunities Fund 5 LP, AES Puerto Rico, L.P., Arc American, Inc., and Duff & Phelps LLC | Antonetti Montalvo & Ramirez Coll | Jramirez@amrclaw.com<br>Kellyrivero@hotmail.com<br>ccabrera@amrclaw.com |
| Counsel to Antonio Fuentes González, María Y. Viguie Fernández and the conjugal partnership constituted by them | Antonio Fuentes-González | antoniofuentesgonzalez@yahoo.com |
| Counsel to Whitebox Asymmetric Partners, LP, et al., Co-Counsel to Whitebox Multi-Strategy Partners, L.P., Whitebox Asymmetric Partners, L.P., Whitebox Institutional Partners, L.P., Whitebox Term Credit Fund I L.P., Pandora Select Partners, L.P., Defendant 27k, Defendant 28k, Defendant 48k, Defendant 55H, and Defendant 56H | Arroyo & Rios Law Offices, PSC | mrios@arroyorioslaw.com<br>jfigueroa@arroyorioslaw.com |
| Interested Party | Arthur Samodovitz | Arthursail@stny.rr.com |
| Autopistas de PR, LLC | Autopistas de PR,  LLC | xavier.carol@abertis.com |

Exhibit A
Master Service List
Served via Email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Autopistas Metropolitanas de Puerto Rico, LLC | Autopistas Metropolitanas de Puerto Rico, LLC | julian.fernandez@metropistas.com<br>gonzalo.alcalde@metropistas.com<br>yanira.belen@metropistas.com |
| Counsel to Roche Diagnostics Corporation | Barnes & Thornburg, LLP | david.powlen@btlaw.com<br>kevin.collins@btlaw.com |
| Counsel to Wal-Mart Puerto Rico, Inc. | Bauza Brau Irizarry & Silva | antonio.bauza@bioslawpr.com<br>gsilva@bioslawpr.com |
| Counsel to Mitsubishi Motor Sales of Caribbean, Inc. | Belk & Grovas Law Offices | belkgrovas@gmail.com |
| Counsel to the Official Committee of Retired Employees of Puerto Rico & the Official Committee of Retirees | Bennazar, García & Milián, C.S.P. | ajb@bennazar.org<br>bgm.csp@bennazar.org<br>hector.mayol@bennazar.org<br>francisco.delcastillo@bennazar.org |
| Counsels for Tradewinds Energy Barceloneta, LLC and Tradewinds Energy Vega Baja, LLC | Bermúdez Díaz & Sánchez LLP | jsanchez@bdslawpr.com<br>rdiaz@bdslawpr.com |
| Counsel to the University of Puerto Rico and, in his official capacity, Dr. Darrel Hillman, Co-Counsel to Bank of America, N.A., Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc., and Merrill Lynch Capital Services, Inc. | Bobonis, Bobonis & Rodriguez Poventud | cbg@bobonislaw.com<br>efl@bobonislaw.com |
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | sbest@brownrudnick.com<br>bchew@brownrudnick.com |
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | sbeville@brownrudnick.com |
| Counsel to Oracle America, Inc. and Oracle Caribbean, Inc. | Buchalter, A Professional Corporation | schristianson@buchalter.com<br>vbantnerpeo@buchalter.com |
| Counsel to Unión de Trabajadores de la Industria Eléctrica y Riego & Asociación de Profesoras & Profesores del Recinto Universitario de Mayagüez, Inc. and Hermandad de Empleados del Fondo del Seguro del Estado, Inc, et al. Plaintiff in Adversary Proceeding 18-00091 | Bufete Emmanuelli, C.S.P. | jessica@bufete-emmanuelli.com |
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federación de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energa Elctrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego ("UTIER") | Bufete Emmanuelli, C.S.P. | rolando@bufete-emmanuelli.com<br>jessica@bufete-emmanuelli.com<br>notificaciones@bufete-emmanuelli.com<br>wilbert_lopez@yahoo.com<br>remmanuelli@me.com |
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federación de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energa Elctrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego Inc ("UTIER") | Bufete Emmanuelli, C.S.P. | rolando@bufete-emmanuelli.com<br>jessica@bufete-emmanuelli.com<br>notificaciones@bufete-emmanuelli.com<br>wilbert_lopez@yahoo.com<br>wendolyn@bufete-emmanuelli.com |

Exhibit A

Master Service List

Served via Email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, HPM Foundation, Inc., Concilio De Salud Integral De Loiza, Inc., & Neomed Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Salud Integral en la Montana | Bufete Rodríguez Miranda, C.S.P. | mcrm100@msn.com |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | adam.langley@butlersnow.com<br>jeb.bailey@butlersnow.com |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | chris.maddux@butlersnow.com<br>mitch.carrington@butlersnow.com |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | martin.sosland@butlersnow.com<br>Chris.Maddux@butlersnow.com<br>Mitch.Carrington@butlersnow.com<br>candice.carson@butlersnow.com |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | stan.ladner@butlersnow.com |
| Counsel to Whitefish Energy Holdings, LLC, Integra Design Group, PSC, Huellas Therapy, Corp. and Procesos de Informatica, Inc., Bacardi International Limited, Bacardi Corporation, Institucion Educativa Nets, LLC | C. Conde & Assoc. | condecarmen@condelaw.com<br>ls.valle@condelaw.com<br>notices@condelaw.com |
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Cadwalader, Wickersham & Taft, LLP | howard.hawkins@cwt.com<br>mark.ellenberg@cwt.com<br>thomas.curtin@cwt.com<br>casey.servais@cwt.com<br>NATHAN.BULL@CWT.com<br>bill.natbony@cwt.com<br>jaclyn.hall@cwt.com |
| Counsel to Assured Guaranty Corp. | Cadwalader, Wickersham & Taft, LLP | mark.ellenberg@cwt.com |
| Counsel to Defendants GDB Debt Recovery Authority and its Trustees Mathew Karp, Jorge L. Padilla, and David Pauker, in their official capacities, and Inspectorate America Corporation, GDB Debt Recovery Authority | Cancio Covas & Santiago, LLP | ioliver@ccsllp.com<br>cvilaro@ccsllp.com |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority, Cooperativa de Farmacias Puertorriqueñas (COOPHARMA) | Cancio, Nadal, Rivera & Diaz, PSC | Adiaz@cnrd.com<br>Kbolanos@cnrd.com<br>avalencia@cnrd.com<br>crivera@cnr.law |
| Counsel to Constructora Santiago II, Corp., Tamrio Inc., Peerless Oil & Chemicals, Inc.,  Ferrovial Agroman, SA & TEC General Contractors, Corp. (TEC), Jimenez-Gandara Estate and Dr. Carlos Suarez Vazquez | Cardona-Jimenez Law Offices, PSC | jf@cardonalaw.com |
| Caribbean Hospital Corporation | Caribbean Hospital Corporation | delapena.sylvia@gmail.com |
| Counsel to Norma Bernier Casanova, Creditor | Carla T. Rodríguez Bernier | carla.rodriguezbernier@yahoo.com |
| Counsel to Cooperativa A/C Vegabajeña,  Cooperativa A/C Roosevelt Roads, Quality Equipment, Inc., and Cooperativa A/C La Comerieña | Carlos A. Quilichini Paz & Jessica M. Quilichini Ortiz | quilichinipazc@microjuris.com |
| Counsel to Aida Rossy Clemente and Local Counsel to KDC Solar LLC | Carlos Alsina Batista Law Offices, PSC | calsina@prquiebra.com |
| Counsel to Puerto Rico Land Administration | Carlos E. Cardona-Fernández | carloscardonafe@hotmail.com |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Carlos E. Rivera-Justiniano | lcdo.carlos.e.riverajustiniano@gmail.com |
| Counsel to Cooperativa De Ahorro Y Crédito De Isabela | Carlos M. Vergne Law Offices | carlosvergne@aol.com |

Exhibit A

Master Service List

Served via Email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Casellas Alcover & Burgos, PSC | hburgos@cabprlaw.com<br>rcasellas@cabprlaw.com<br>dperez@cabprlaw.com<br>mmier@cabprlaw.com |
| Counsel to the Official Committee of Unsecured Creditors, Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor) | Casillas, Santiago & Torres, LLC | dbatlle@cstlawpr.com<br>emontull@cstlawpr.com<br>ltorres@cstlawpr.com |
| Counsel to Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor) & Genesis Security Services, Inc., Universal Insurance Company | Casillas, Santiago & Torres, LLC | jcasillas@cstlawpr.com<br>jnieves@cstlawpr.com<br>lramos@cstlawpr.com |
| Local Counsel to the Official Committee of Unsecured Creditors for all Title III Debtors (other than COFINA) | Casillas, Santiago & Torres, LLC | lllach@cstlawpr.com |
| United States District Court for the District of Puerto Rico | Chambers of Honorable Laura Taylor Swain | SwainDPRCorresp@nysd.uscourts.gov |
| Counsel to Pedro L. Casasnovas Balado, Olga I. Trinidad Nieves, Raúl E. Casasnovas Balado, Lolita Gandarilla de Casasnovas, Luis A Rivera Siaca, & Asociación de Empleados del Estado Libre Asociado de Puerto Rico, Sucesion Pastor Mandry Mercado | Charles A. Cuprill, PSC, Law Offices | ccuprill@cuprill.com |
| Attorneys for Proposed Amicus Curiae the Autonomous Municipality of San Juan | Charlie Hernandez Law Offices | charliehernandezlaw@gmail.com |
| Counsel to Arc American, Inc. | Chiesa Shahinian & Giantomasi PC | rnies@csglaw.com<br>gspadoro@csglaw.com<br>mlepelstat@csglaw.com<br>mcaruso@csglaw.com |
| Counsel to John Hancock Investments | Choate, Hall & Stewart, LLP | softedal@choate.com<br>mbarulli@choate.com<br>jsantiago@choate.com<br>dgooding@choate.com |
| Counsel to Coalición de Organizaciones Anti Incineración, Inc. (COAI), Amigos del Río Guaynabo, Inc. (ARG) | Coalición de Organizaciones Anti Incineración, Inc. &  Amigos del Río Guaynabo, Inc. | gmchg24@gmail.com |
| Counsel to Integrand Assurance Company | Cobián Roig Law Offices | eduardo@cobianroig.com |
| Counsel to Service Employees International Union and United Auto Workers International Union | Cohen, Weiss and Simon, LLP | pdechiara@cwsny.com |
| Counsel to Gladys García Rubiera, et al. v. Hon. Luis G. Fortuño, et al; and Gladys García Rubiera, et al, v. Asociación de Suscripción Conjunta, et al, Civil Number K DP2001-1441 | Colón Ramírez, LLC | fecolon@colonramirez.com |
| Counsel to Comité Diálogo Ambiental, Inc. (CDA) | Comité Diálogo Ambiental, Inc. | valvarados@gmail.com |
| Counsel to Comité Yabucoeño Pro-Calidad de Vida, Inc. (YUCAE) | Comité Yabucoeño Pro-Calidad de Vida, Inc. | ausubopr88@gmail.com |
| Constructora Santiago II, Corp. | Constructora Santiago II, Corp. | jlopez@constructorasantiago.com |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Cordova & Dick, LLC | bmd@bmdcounselors.com |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Cordova & Dick, LLC | bmd@bmdcounselors.com |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Córdova & Dick, LLC | bmd@cordovadick.com |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Córdova & Dick, LLC | bmd@cordovadick.com |

## Exhibit A

Master Service List
Served via Email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Counsel to the QTCB Noteholder Group (Canyon Capital Advisors LLC, River Canyon Fund Management, LLC, Davidson Kempner Capital Management LP, OZ Management LP, OZ Management LP, OZ Management II LP) and to Davidson Kempner Distressed Opportunities Fund L.P., Davidson Kempner Distressed Opportunities International Ltd., Davidson Kempner Institutional Partners, L.P., Davidson Kempner International, Ltd., Davidson Kempner Partners, M.H. Davidson & Co., Gordel Capital Limited, Sculptor Credit Opportunities Master Fund, Ltd. (f/k/a OZ Credit Opportunities Master Fund, Ltd.), Sculptor Enhanced Master Fund, Ltd. (f/k/a OZ Enhanced Mater Fund, Ltd.), Sculptor GC Opportunities Master Fund, Ltd. (f/k/a OZ GC Opportunities Master Fund, Ltd.), Sculptor Capital LP (f/k/a OZ Management LP), Sculptor Master Fund, Ltd. (f/k/a OZ Master Fund, Ltd.), and Sculptor SC II, LP (f/k/a OZSC II L.P.),Canyon Balanced Master Fund, Ltd., Canyon Blue Credit Investment Fund L.P., Canyon Distressed Opportunity Investing Fund II, L.P., Canyon Distressed Opportunity Master Fund II, L.P., Canyon NZ-DOF Investing, L.P., Canyon Value Realization Fund, L.P., Canyon Value Realization MAC 18, Ltd., Canyon-ASP Fund, L.P., Canyon-GRF Master Fund II, L.P., Canyon-SL Value Fund, L.P, EP Canyon LTD, and the Canyon Value Realization Master Fund, L.P. | Correa Acevedo & Abesada Law Offices, PSC | ra@calopsc.com<br>scriado@calopsc.com<br>rvalentin@calopsc.com |
| Counsel to Metric Engineering, Inc. | Coto & Associates | rco@crlawpr.com<br>gar@crlawpr.com |
| Counsel to Metric Engineering, Inc. | Coto & Associates | rco@crlawpr.com<br>gar@crlawpr.com |
| Counsel to Roche Diagnostics Corporation | Daniel Molina López, Esq. | dmolinalaw@gmail.com |
| Counsel to PFZ Properties, Inc. | David Carrion Baralt | davidcarrionb@aol.com |
| Counsel to The PBA Sub-Group of the Commonwealth Bondholder Group | Davis Polk & Wardwell LLP | donald.bernstein@davispolk.com<br>brian.resnick@davispolk.com<br>angela.libby@davispolk.com |
| Counsel to Administración De Seguros De Salud De Puerto Rico | De Diego Law Offices, PSC | wssbankruptcy@gmail.com |
| Counsel to Syncora Guarantee, Inc. and Syncora Capital Assurance, Inc., GoldenTree Asset Management LP | Debevoise & Plimpton, LLP | cabruens@debevoise.com<br>eworenklein@debevoise.com<br>aceresney@debevoise.com<br>lzornberg@debevoise.com |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | allan.brilliant@dechert.com<br>yehuda.goor@dechert.com |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | eric.brunstad@dechert.com |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | stuart.steinberg@dechert.com<br>michael.doluisio@dechert.com |
| Del Valle Group, SP | Del Valle Group, SP | hreynolds@delvallegroup.net |

Exhibit A

Master Service List

Served via Email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Counsel to ERS Bondholders Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP, Andalusian Global Designated Activity Company, Glendon Opportunities Fund, L.P., Mason Capital Management, LLC, Nokota Capital Master Fund, L.P., Oaktree Opportunities Fund IX, L.P., and Mason Capital Master Fund LP, Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP, LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd. Counsel to ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P., Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP; LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd. | Delgado & Fernandez, LLC | afernandez@delgadofernandez.com |
| Counsel to Management Consultants & Computer Services. Inc. | Delgado Miranda Law Offices, LLC | delgadomirandalaw@gmail.com |
| Counsel to Governor Ricardo Rosselló, Hon. Raúl Maldonado Gautier, and Hon. José Iván Marrero Rosado | Department of Justice | wburgos@justicia.pr.gov |
| Counsel to UTIER, Plaintiff in Adversary Proceeding 19-00298 | Despacho Juridico Ramos Luina LLC | gramlui@yahoo.com |
| Counsel to Hon. Carlos Contreras Aponte, Executive Director of the Puerto Rico Highways & Transportation Authority and the Puerto Rico Highways & Transportation Authority | Development & Construction Law Group, LLC | rcastellanos@devconlaw.com |
| Counsel to Voz Activa, Inc. | Diaz Soto Law Office | diazsotolaw@gmail.com |
| Counsel to Cooperativa de Ahorro y Crédito Abraham Rosa, Cooperativa de Ahorro y Crédito de Ciales, Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Vega Alta, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía, and Cooperativa de Ahorro y Crédito de Juana Díaz | Diego Corral González | corraldieg@gmail.com |
| Counsel to the University of Puerto Rico, Puerto Rico Fiscal Agency and Financial  Advisory Authority and the Puerto Rico Treasury Department | DLA Piper (Puerto Rico), LLC | jose.sosa@dlapiper.com |
| Counsel to The University of Puerto Rico, Puerto Rico Fiscal Agency and Financial  Advisory Authority and the Puerto Rico Treasury Department | DLA Piper, LLP (US) | richard.chesley@dlapiper.com rachel.albanese@dlapiper.com |
| Counsel to the University of Puerto Rico, Plaintiff in Adversary Proceeding 17-00217 | Edgardo Barreto Law Office | edgardo_barreto@yahoo.com |
| Counsel to Cooperativa De Ahorro y Crédito De Isabela | Edgardo Muñoz, PSC | emunozPSC@gmail.com |
| Counsel to El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática (ELAC) | El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática | dortiz@elpuente.us |
| Counsel to Bella International, LLC, Bella Retail Group, LLC, International Automotive Distributors Group, LLC, Bella Export Corporation, Jeronimo Esteve Abril and Carlos Lopez-Lay | Elián N. Escalante De Jesús, Esq. | elian.escalante@gmail.com |
| Federal Agency | Environmental Protection Agency (EPA) | Regan.Michael@epa.gov |
| Counsel for Vaqueria Tres Monjitas, Inc. | Epstein Becker & Green, P.C. | wmarcari@ebglaw.com |

Exhibit A

Master Service List

Served via Email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Counsel to The Financial Oversight and Management Board for Puerto Rico and local Counsel to Brown Rudnick LLP, the Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee, Local Counsel to the Special Claims Committee of the Financial Oversight and Management Board, acting by and through its Member. | Estrella, LLC | agestrella@estrellallc.com kcsuria@estrellallc.com fojeda@estrellallc.com |
| Counsel to Bermudez, Longo, Diaz-Mosso, LLC | Faccio & Pabon Roca | lpabonroca@microjuris.com clarisasola@hotmail.com |
| Counsel to Bermudez, Longo, Diaz-Mosso, LLC | Faccio & Pabon Roca | lpabonroca@microjuris.com clarisasola@hotmail.com |
| Counsel to Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216 | Faegre Baker Daniels, LLP | robert.schnell@faegrebd.com pjime@icepr.com |
| Federación de Maestros de Puerto Rico | Federación de Maestros de Puerto Rico | legal.fmpr@gmail.com |
| Counsel to Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Feldesman Tucker Leifer Fidell, LLP | jfeldesman@FTLF.com |
| Counsel to Bank of America Merrill Lynch | Félix J. Montañez-Miranda | fmontanezmiran@yahoo.com |
| Counsel to American Century Investment Management, Inc. | Fernández Cuyar Rovira & Plá LLC | jcc@fccplawpr.com jcc@fclawpr.com |
| Counsel to Ambac Assurance Corporation | Ferraiuoli, LLC | rcamara@ferraiuoli.com scolon@ferraiuoli.com |
| Counsel to Municipio de San Juan | Ferrari Law, PSC | ferraric@ferrarilawpr.com |
| Interested Party | Ferrovial Agroman, SA and Ferroval Agroman, LLC | n.tactuk@ferrovial.com |
| Counsel to Pan American Grain Co., Inc. | Figueroa y Morgade Law | figueroaymorgadelaw@yahoo.com |
| Counsel to Whitefish Energy Holdings, LLC | Foley & Lardner LLP | tdolcourt@foley.com |
| Counsel to Santander Asset Management, LLC | Fortuño Law | bkfilings@fortuno-law.com |
| Counsel to Angely M. Aponte-Pagán and other Plaintiffs in the Civil Case No. CC-2016-1153 & Javier Andino-Gaudín and other Plaintiffs in the Civil Case No. K AC2002-5558 | Francisco González Law Office | bufetefrgonzalez@gmail.com |
| Counsel to Puerto Rico Hospital Supply, Inc. | Fuentes Law Offices, LLC | alex@fuenteslaw.com |
| Counsel to an ad hoc group of certain holders of Government Facilities Revenue Bonds, Government Facilities Revenue Refunding Bonds (PBA Funds), Black Rock Financial Management, Inc., Deutsche Bank Securities, Inc., First Pacific Advisors, LLC, JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust, Pelican Fund, LP, Silver Point Capital Fund, L.P., and Silver Point Capital Offshore Master Fund, L.P., and co-counsel for Candlewood Constellation SPC Ltd., Acting for and on behalf of Candlewood Puerto Rico SP, Emso Asset Management Ltd. Mason Capital Master Fund, L.P. and VR Advisory Services Ltd. in Adversary Proceeding 19-00291 and co-counsel to Defendant FPA Crescent Fund in Adversary Proceeding 19-00292 and co-counsel to Defendants Fir Tree Capital Opportunity Master Fund III, LP; Fir Tree Capital Opportunity Master Fund, LP; Fir Tree Value Master Fund, LP; FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC; FPA Hawkeye Fund, a Series of FPA Hawkeye Fund, LLC, FPA Select Fund, L.P.; FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC; FT COF (E) Holdings, LLC; FT SOF IV Holdings, LLC; Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC; Lannan Foundation; Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust; Ulysses Offshore Fund, Ltd.; Ulysses Partners, LP; and VR Global Partners, LP in Adversary Proceeding 19-00295, Vaqueria Tres Monjitas, Inc. | G. Carlo-Altieri Law Offices, LLC | gacarlo@carlo-altierilaw.com loomislegal@gmail.com gaclegal@gmail.com |
| Counsel to the Insurance Commissioner of Puerto Rico as Liquidator of National Insurance Company, Preferred Health, Inc., and Agro Industrias del Este, Corp. | Garay Massey Law Office | juans@prtc.net |

Exhibit A

Master Service List

Served via Email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Counsel to Finca Matilde Inc. | Garcia-Arregui & Fullana PSC | ifullana@gaflegal.com |
| Counsels for Tradewinds Energy Barceloneta, LLC and Tradewinds Energy Vega Baja, LLC,the Official Committee of Unsecured Creditors for all Title III Debtors (other than COFINA and PBA) | Genovese Joblove & Battista, P.A. | jgenovese@gjb-law.com<br>mguitian@gjb-law.com<br>jsuarez@gjb-law.com<br>jarrastia@gjb-law.com |
| Counsel to Migrant Health Center, Inc. | Gerena Law Office | jlgere@gmail.com |
| Representative of Plaintiff the Financial Oversight and Management Board for Puerto Rico (the "FOMB") | Gierbolini & Carroll Law Offices, P.S.C. | courtneyrcarroll@gierbolinicarroll.com<br>miguelgierbolini@gierbolinicarroll.com |
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee GMS Group, LLC,  Mark Elliott, and Suiza Dairy Corp. | Godreau & Gonzalez Law, LLC | dg@g-glawpr.com<br>rgv@g-glawpr.com |
| Counsel to Suiza Dairy Corp. | Godreau & Gonzalez Law, LLC | rgv@g-glawpr.com |
| Counsel to Syncora Guarantee, Inc. and Syncora Capital Assurance, Inc. | Goldman Antonetti & Cordova, LLC | crodriguez-vidal@gaclaw.com<br>scastillo@gaclaw.com |
| Counsel to Cooperativa de Ahorro y Crédito de Santa Isabel | González López & López Adames LLC | marielopad@gmail.com |
| Counsel to Ms. Marcia Gil Caraballo | Gonzalez Munoz Law Offices, PSC | Jnieves@gonzalezmunozlaw.com |
| Co-Counsel to Goldman Sachs & Co. LLC | Goodwin Procter LLP | bpastuszenski@goodwinlaw.com<br>cbrown@goodwinlaw.com |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority | Greenberg Traurig, LLP | Huttonj@gtlaw.com<br>Haynesn@gtlaw.com<br>fingerk@gtlaw.com<br>haynesn@gtlaw.com |
| Counsel to José Ramón Rivera Rivera, Ralphie Dominicci Rivera, Ángel R. Figueroa Jaramillo and Erasto Zayas López, Plaintiffs in Adversary Proceeding 18-00047, and Cooperativa De Ahorro Y Crédito Abraham Rosa, et al., Plaintiff in Adversary Proceeding 18-00028 and Co-Counsel to Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía and Cooperativa de Ahorro y Crédito de Juana Díaz | Guillermo Ramos Luiña | gramlui@yahoo.com |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Hagens Berman Sobol Shapiro LLP | MARKV@HBSSLAW.com |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Hagens Berman Sobol Shapiro LLP | steve@hbsslaw.com |
| Counsel to the Puerto Rico Energy Commission | HALS, PSC | ygc@rclopr.com<br>ygc1@prtc.net |
| Counsel to Cooperativa De Ahorro Y Credito Abraham Rosa, Plaintiff in Adversary Proceeding 18-00028 | Harry Anduze Montano | handuze@microjuris.com |
| Counsel to Luis R. Santini-Gaudier, Plaintiff in Adversary Proceeding Case No. 18-00053, Cooperativa de Ahorro y Crédito Abraham Rosa, Cooperativa de Ahorro y Crédito de Ciales, Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Vega Alta, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía, and Cooperativa de Ahorro y Crédito de Juana Díaz | Harry Anduze Montano Law Offices | jmoralesb@microjuris.com<br>corraldieg@gmail.com |
| Counsel to Data Access Communication Inc, Netwave Equipment Corp., and Nustream Communications Corp | Hector Figueroa Vincenty | QUIEBRAS@ELBUFETEDELPUEBLO.com |
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Hernandez & Rodriguez Law Offices | hernandezrodriguezlaw@gmail.com |
| Counsel to the Estate of Delia Hernandez | Hernandez-Oharriz & Santiago, P.S.C. | ehernandez@lawservicespr.com |

Exhibit A

Master Service List

Served via Email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Counsel to US Bank, National Association and US Bank Trust, National Association, each as Trustee for Various Bond Issues | Hogan Lovells US, LLP | robin.keller@hoganlovells.com<br>ronald.silverman@hoganlovells.com<br>michael.hefter@hoganlovells.com<br>sara.posner@hoganlovells.com |
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | jesus.cuza@hklaw.com |
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | bos-bankruptcy@hklaw.com |
| Honorable Rosanna López León, Plaintiff in Adv. Case No. 17-00137 | Honorable Rosanna López León | mvega@senado.pr.gov |
| Counsel to Learning Alliances, LLC | Hunton Andrews Kurth LLP | rrich2@huntonak.com |
| Counsel to Asociación Puertorriqueña de la Judicatura and Depository Trust Company | Indiano & Williams, PSC | claudia.quinones@indianowilliams.com<br>david.indiano@indianowilliams.com<br>leticia.casalduc@indianowilliams.com<br>Jose.vazquez@indianowilliams.com |
| IRS Insolvency Section | Internal Revenue Service | Mimi.M.Wong@irscounsel.treas.gov |
| IRS Insolvency Section | Internal Revenue Service | Mimi.M.Wong@irscounsel.treas.gov |
| IRS Insolvency Section | Internal Revenue Service | Thomas.M.Rath@IRSCOUNSEL.TREAS.gov |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Ismael Marrero Rolon | janebeckerwhitaker@gmail.com |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Israel Roldán González & Isis Aimée Roldán Márquez | irg@roldanlawpr.com<br>irm@roldanlawpr.com |
| Counsel to Lauren De Pablo by her, Rolando Martínez by him and as inheritor of Ondina Finale, Conjugal Partnership of Rolando Martínez and Lauren de Pablo, Deianeira Martínez De Pablo by her, Pedro Rolando Martínez Torres by him and as in heritor of Ondina Finale, and Olga Martínez Finale as inheritor of Ondina Finale | James Law Offices | glenncarljameslawoffices@gmail.com |
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | mroot@jenner.com<br>csteege@jenner.com |
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | rgordon@jenner.com<br>rlevin@jenner.com<br>cwedoff@jenner.com<br>csteege@jenner.com |
| Counsel to the Ad Hoc Group of General Obligation Bondholders, Autonomy Capital (Jersey) LP & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189 | Jiménez, Graffam & Lausell | rrivera@jgl.com<br>apico@jgl.com |
| Counsel to Autonomy Capital (Jersey) L.P. | Jiminez, Graffam & Lausell | rrivera@jgl.com |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP | Jones Day | brosenblum@jonesday.com<br>jgross@jonesday.com |

Exhibit A

Master Service List

Served via Email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Counsel to ERS Bondholders Altair Global Credit Opportunities Fund (A), LLC, Andalusian Global Designated Activity Company, Glendon Opportunities Fund, L.P., Mason Capital Management, LLC, Nokota Capital Master Fund, L.P., Oaktree-Forrest Multi- Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., Oaktree Value Opportunities Fund, L.P., Ocher Rose, L.L.C., Mason Capital Master Fund LP, and SV Credit, L.P., Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP, LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd.C Counsel to ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi-Strategy,LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P. | Jones Day | bheifetz@jonesday.com<br>cdipompeo@jonesday.com |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP, ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Value Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P. | Jones Day | bbennett@jonesday.com |
| Counsel to María Elena Alonso Fuentes and Laura E. Climent Garcia | Jorge Luis Guerrero-Calderon | tuttieguerrero@yahoo.com |
| Counsel to Nydia M. Morales | Jorge P. Sala Colon | jpsala_pr@yahoo.com<br>salalawyers@yahoo.com |
| Counsel to Del Valle Group, SP, Pablo Del Valle Rivera and María A. Martínez, Tenants in Common, Fideicomiso Del Valle Martinez II and Reliable Equipment Corporation | Jorge R. Quintana-Lajara | jorgequintanalajara@gmail.com |
| Counsel to Asociación de Maestros de Puerto Rico - Local Sindical and Co-Counsel to the American Federation of Teachers, AFL-CIO | José Luis Barrios-Ramos | barrios.jl@outlook.com |
| Counsel to WorldNet Telecommunications, Inc. | José Luis Barrios-Ramos | barrios.jl@outlook.com |
| Counsel to Jose Angel Rey, Julie I. Escudero, and Hilda O. Cartagena | Jose W. Cartagena | jwc@jwcartagena.com |
| Counsel to the Municipality of Guayanilla | JRAF Law Firm, PSC | riveraroman@hotmail.com |
| Counsel to PV Properties, Inc., Windmar Renewable Energy, Inc. and Coto Laurel Solar Farm, Inc. | JRJ Consultants & Legal Advisors, LLC | javrua@gmail.com |
| Counsel to Orlando Torres Berrios, Germán Torres Berrios, Viviana Ortiz Mercado, Juan Alberto Torres Berrios, Vilma Teresa Torres López, Ramón A. Bonilla Martínez, and Hermanos Torres Torres, Inc. | Juan A. Hernández Rivera, Esq. | juan@jahrlaw.com |
| Counsel to Adrian Mercado Jimenez, Municipio de Gurabo | Juan B. Soto Law Offices, PSC | jsoto@jbsblaw.com |
| Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Julio E Leandry-Hernández and Ileana Ortiz-Santiago | ileanaortix@outlook.com |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger | Karon LLC | dkaron@karonllc.com |
| Counsel to Whitebox Asymmetric Partners, L.P., Whitebox Institutional Partners, L.P., Whitebox Multi-Strategy Partners, L.P., Pandora Select Partners, L.P., and Whitebox Term Credit Fund I L.P. | Kasowitz Benson Torres LLP | AGlenn@kasowitz.com<br>SSchmidt@kasowitz.com<br>TWelch@kasowitz.com |
| Counsel to ManpowerGroup, Inc. | Kohner, Mann & Kailas, S.C. | swisotzkey@kmksc.com<br>rbillings@kmksc.com |
| Top 20 Unsecured Creditor, COFINA | KPMG, LLC | aperez@kpmg.com<br>Lnegron@kpmg.com |

Exhibit A
Master Service List
Served via Email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Counsel to Major COFINA Bondholders, Oppenheimer Funds, Franklin Funds, First Puerto Rico Family of Funds, Ad Hoc Group of PREPA Bondholders, and Invesco/Oppenheimer Funds | Kramer Levin Naftalis & Frankel, LLP | acaton@kramerlevin.com<br>tmayer@kramerlevin.com<br>dblabey@kramerlevin.com<br>dbuckley@kramerlevin.com<br>nhamerman@kramerlevin.com<br>abyowitz@kramerlevin.com<br>ghorowitz@kramerlevin.com<br>boneill@kramerlevin.com |
| Counsel to AGM Properties Corporation | Landrau Rivera & Assoc. | nlandrau@landraulaw.com |
| Counsel to Autonomy Capital (Jersey) LP | Latham & Watkins LLP | adam.goldberg@lw.com<br>liza.burton@lw.com<br>christopher.harris@lw.com |
| Counsel to Autonomy Capital (Jersey) LP | Latham & Watkins LLP | jeff.bjork@lw.com<br>michael.reiss@lw.com |
| Counsel to Autonomy Capital (Jersey) L.P. | Latham & Watkins LLP | michael.reiss@lw.com |
| Counsel to Instituto de Competitividad Y Sostenibilidad Economica de Puerto Rico (ICSE) | Law Firm of Fernando E. Agrait | agraitfe@agraitlawpr.com |
| Counsel to M.L. & R.E. Law Firm, the Popular Democratic Party House of Representatives Delegation, and the plaintiffs-intervenors in Adversary Proceeding 18-00081 | Law Office Aníbal Acevedo-Vilá | acevedovila1@gmail.com |
| Counsel to Depository Trust Company | Law Office of Frank Pola, Jr. | pola@frankpolajr.com |
| Counsel to CMA Architects & Engineers, LLC, Municipality of San Sebastian,  the Corporación de Servicios Integrales de Salud del Area de Barranquitas, Comerío, Corozal, Naranjito y Orocovis, Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227, and Corporacion de Servicios Integrales de Salud del Area de Barranquitas, Comero, Corozal, Naranjito Y Orocovis, Plaintiff in Adversary Proceedings 17-00292 and 17-00298 | Law Offices of John E. Mudd | jemudd@yahoo.com |
| Counsel to Del Valle Group, SP, Pablo Del Valle Rivera and María A. Martínez, Tenants in Common, Fideicomiso Del Valle Martinez II and Reliable Equipment Corporation | Law Offices of Michael Craig McCall | craigmcc@me.com |
| Counsel to Mrs. Rosa I. Orengo | LCDO, Carlos Alberto Ruiz CSP | carlosalbertoruizquiebras@gmail.com |
| Attorney for Rosa E. Lespier Santiago | Lcdo. Norberto Colón Alvarado | norbertocolonalvarado@yahoo.com |
| Counsel to M Solar Generating, LLC | Ledesma & Vargas, LLC | fpabon@lvvlaw.com |
| Counsel to Centro de Periodismo Investigativo Inc., Plaintiff in Adversary Proceeding 17-00167 | Legal Aid Clinic, UIA | rrodriguez@juris.inter.edu |
| Interested Party | Legal Partners, PSC | suarezcobo@gmail.com |
| Counsel to the Financial Oversight and Management Board in Adversary Proceeding 17-00213 and 18-00149 and A&S Legal Studio, PSC | Legal Partners, PSC | dvelawoffices@gmail.com |
| Top 20 Unsecured Creidtor, COFINA | Lehman Brothers Holdings, Inc. | abhishek.kalra@lehmanholdings.com |
| Counsel to Cooperativa de Ahorro y Crédito Jayucoop | Lemuel Negrón Colón | lemuel.law@gmail.com |
| PBJL Energy Corporation, Plaintiff in Adversary Proceeding 18-00063 | Lex Services PSC | ivandialo2001@yahoo.com |
| Counsel to Stericycle | Linares Palacios Law Offices | alinares2020@yahoo.com |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, et al., Plaintiff in Adversary Proceedings 17-00219 and 17-00220 | López Sánchez & Pirillo, LLC | alavergne@lsplawpr.com |
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | López Sánchez & Pirillo, LLC | jsanchez@lsplawpr.com<br>alavergne@lsplawpr.com |

## Exhibit A

Master Service List
Served via Email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Counsel to Cooperativa de Ahorro y Crédito de Aguada, Cooperativa de Ahorro y Crédito de Dr. Manuel Zeno Gandía, Cooperativa de Ahorro y Crédito del Valenciano, Cooperativa de Ahorro y Crédito de Juana Díaz, & Cooperativa de Crédito y Ahorros de Rincón | Lugo Mender Group, LLC | wlugo@lugomender.com |
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Lugo-Emanuelli Law Offices | lawlugo1@gmail.com |
| Counsel to Cooperativa de Ahorro y Credito de Empleadoes Municipales de Guaynabo (a/k/a MUNICOOP) | Luis Fred Salgado, Esq. | luisfredsalgado@hotmail.com |
| Counsel to the plaintiffs-intervenors in Adversary Proceeding 18-00081 and 18-00090 and Hon. Rafael Hernández-Montañez, in his official capacity as Speaker of the Puerto Rico House of Representatives | M.L. & R.E. Law Firm | jorge@mlrelaw.com emil@mlrelaw.com |
| Counsel to Centro Del Sur Mall, LLC, 65 Infanteria Shopping Center, LLC and Bard Shannon Limited | María Fernanda Vélez Pastrana | mfvelezquiebras@gmail.com |
| Attorneys for Proposed Amicus Curiae the Autonomous Municipality of San Juan | Mariani Franco Law, P.S.C. | marianifrancolaw@gmail.com |
| Counsel to Cooperativa A/C, et.al and Industria Lechera de Puerto Rico, Inc. | Marichal, Hernandez, Santiago & Juarbe, LLC | jnegron@mhlex.com rsantiago@mhlex.com |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority and Wanda Vazques Garced, Plaintiff in Adversary Proceedings 20-00082 - 20-00085, Ricardo Rossello Nevares, and Government Development Bank for Puerto Rico | Marini Pietrantoni Muñiz, LLC | lmarini@mpmlawpr.com cvelaz@mpmlawpr.com igarau@mpmlawpr.com vblay@mpmlawpr.com |
| Counsel to John Hancock Investments | Martínez-Alvarez, Menéndez Cortada & Lefranc Romero, PSC | rlm@martilaw.com jnazario@martilaw.com fjramos@martilaw.com inazario@martilaw.com |
| Counsel to US Bank National Association as Indenture Trustee | Maslon LLP | Clark.whitmore@maslon.com Brian.klein@maslon.com Jason.reed@maslon.com Ana.chilingarishvili@maslon.com bill.pentelovitch@maslon.com john.duffey@maslon.com |
| Counsel to Interamericas Turnkey, Inc. and Interamerican Turnkey Development Co., Inc. | Maximiliano Trujillo-Gonzalez, Esq. | maxtruj@gmail.com |
| Counsel to Mayagüezanos por la Salud y el Ambiente, Inc. (MSA) | Mayagüezanos por la Salud y el Ambiente, Inc. | julia.mignuccisanchez@gmail.com |
| Counsel to Monarch Alternative Capital LP, Highfields Capital I LP, Highfields Capital II LP, and Highfields Capital III LP. | McConnell Valdes LLC | lfr@mcvpr.com |

## Exhibit A
### Master Service List
### Served via Email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Rexach Hermanos, Inc., Aguirre Offshore Gasport, LLC, Scotiabank de Puerto Rico & Vitol Inc., Pattern Santa Isabel LLC, AmeriNational Community Services, LLC, UBS Financial Services Inc., UBS Securities LLC., RBC Capital Markets, LLC, RBC Dominion Securities Inc., Barclays Capital Inc./LE, Limited Cousel to Cantor-Katz Collateral Monitor LLC, and Counsel to Wells Fargo Bank, National Association, Wells Fargo Clearing Services LLC AKA or FKA First Clearing LLC, Wells Fargo Securities, LLC, Raymond James, TransCore Atlantic, Inc., N. Harris Computer Corporation, ManpowerGroup, Inc., Populicom, Inc. and Ramírez & Co., TD Ameritrade Clearing, Inc.,  Scottrade, Inc., Barclays Cap/Fixed, and Barclays Cap/ London, the Bank of Nova Scotia, Badillo Saatchi & Saatchi Inc., Destilerias Serralles, Inc., AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority, the Schoenberg/SFT Bondholders, Evertec Group, LLC, Bio-Medical Applications of Puerto Rico, Inc., Promotions & Direct, Inc., MMM Healthcare, LLC, Auotpistas Metropolitanas de Puerto Rico, LLC, UBS Financial Services of Puerto Rico, UBS Trust Company of Puerto Rico, Foreman Electric Services Inc., PPG Industries,  Inc., and American Bankers Life Assurance Company of Florida, Federal Warranty Service Corporation, and Caribbean American Life Assurance Company. | McConnell Valdés, LLC | nzt@mcvpr.com<br>aaa@mcvpr.com<br>ezm@mcvpr.com<br>rcq@mcvpr.com<br>ajc@mcvpr.com<br>MPC@mcvpr.com<br>lms@mcvpr.com |
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Rexach Hermanos, Inc., Aguirre Offshore Gasport, LLC, Scotiabank de Puerto Rico & Vitol Inc., Pattern Santa Isabel LLC, AmeriNational Community Services, LLC, UBS Financial Services Inc., UBS Securities LLC., RBC Capital Markets, LLC, RBC Dominion Securities Inc., Barclays Capital Inc./LE, Limited Cousel to Cantor-Katz Collateral Monitor LLC, and Counsel to Wells Fargo Bank, National Association, Wells Fargo Clearing Services LLC AKA or FKA First Clearing LLC, Wells Fargo Securities, LLC, Raymond James, TransCore Atlantic, Inc., N. Harris Computer Corporation, ManpowerGroup, Inc., Populicom, Inc. and Ramírez & Co., TD Ameritrade Clearing, Inc.,  Scottrade, Inc., Barclays Cap/Fixed, and Barclays Cap/ London, the Bank of Nova Scotia, Badillo Saatchi & Saatchi Inc., Destilerias Serralles, Inc., AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority, the Schoenberg/SFT Bondholders, Evertec Group, LLC, Bio-Medical Applications of Puerto Rico, Inc., Promotions & Direct, Inc.,  MMM Healthcare, LLC, Auotpistas Metropolitanas de Puerto Rico, LLC | McConnell Valdés, LLC | nzt@mcvpr.com<br>aaa@mcvpr.com<br>ezm@mcvpr.com<br>rcq@mcvpr.com<br>ajc@mcvpr.com |
| Counsel to Cesar Castillo, Inc. | MCD Law, LLC | harlawpr@gmail.com |
| Counsel to Goldman Sachs Asset Management, LP | McDermott Will and Emery | bqwhite@mwe.com<br>ncoco@mwe.com |
| Co-counsel to Jefferies LLC and BMO Capital Markets GKST, Inc. | McGuire Woods, LLC | amccollough@mcguirewoods.com |
| Co-counsel to Jefferies LLC and BMO Capital Markets GKST, Inc. | McGuire Woods, LLC | asoutherling@mcguirewoods.com |
| Counsel to Luis Modesto Rodríguez Rivera, Juan Alberto Santiago Meléndez, César Caminero Ramos, Rafael Bonilla Rivera, Julio Rancel López, & Emmanuel Rodríguez Collazo | Miguel Ángel Serrano-Urdaz | serrano.urdaz.law@hotmail.com |
| Counsel to Ambac Assurance Corporation | Milbank LLP | ddunne@milbank.com<br>amiller@milbank.com<br>gmainland@milbank.com<br>jhughes2@milbank.com<br>johring@milbank.com |
| Unsecured Creditor | Miriam Sanchez Lebron | sanchez.lebron501@gmail.com |
| Counsel to Peaje Investments LLC, Service Employees International Union and United Auto Workers International Union and Davidson Kempner Capital Management LP | Monserrate Simonet & Gierbolini, LLC | dmonserrate@msglawpr.com<br>fgierbolini@msglawpr.com<br>msimonet@msglawpr.com<br>rschell@msglawpr.com |

## Exhibit A

Master Service List
Served via Email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Counsel to Branch Banking and Trust Company, BB&T Securities, LLC, Regions Bank and The Huntington National Bank | Moore & Van Allen PLLC | luislluberas@mvalaw.com |
| Counsel to Goldman Sachs Asset Management, LP, Goldman Sachs & Co., LLC., Citigroup Inc., Citigroup Global Markets Inc., and Citibank, N.A. | Morell, Cartagena & Dapena | ramon.dapena@mbcdlaw.com<br>ivan.llado@mbcdlaw.com |
| Counsel to the QTCB Noteholder Group (Canyon Capital Advisors LLC, River Canyon Fund Management LLC, Davidson Kempner Capital Management LP, OZ Management LP, OZ Management II LP) and to Davidson Kempner Distressed Opportunities Fund L.P., Davidson Kempner Distressed Opportunities International Ltd., Davidson Kempner Institutional Partners, L.P., Davidson Kempner International, Ltd., Davidson Kempner Partners, M.H. Davidson & Co., Gordel Capital Limited, Sculptor Credit Opportunities Master Fund, Ltd. (f/k/a OZ Credit Opportunities Master Fund, Ltd.), Sculptor Enhanced Master Fund, Ltd. (f/k/a OZ Enhanced Mater Fund, Ltd.), Sculptor GC Opportunities Master Fund, Ltd. (f/k/a OZ GC Opportunities Master Fund, Ltd.), Sculptor Capital LP (f/k/a OZ Management LP), Sculptor Master Fund, Ltd. (f/k/a OZ Master Fund, Ltd.), and Sculptor SC II, LP (f/k/a OZSC II L.P.),Canyon Balanced Master Fund, Ltd., Canyon Blue Credit Investment Fund L.P., Canyon Distressed Opportunity Investing Fund II, L.P., Canyon Distressed Opportunity Master Fund II, L.P., Canyon NZ-DOF Investing, L.P., Canyon Value Realization Fund, L.P., Canyon Value Realization MAC 18, Ltd., Canyon-ASP Fund, L.P., Canyon-GRF Master Fund II, L.P., Canyon-SL Value Fund, L.P, EP Canyon LTD, and the Canyon Value Realization Master Fund, L.P. | Morgan, Lewis & Bockius LLP | kurt.mayr@morganlewis.com<br>david.lawton@morganlewis.com |
| Attorneys for Edward D. Jones & Corp. | Morgan, Lewis & Bockius LLP | rachel.mauceri@morganlewis.com |
| Counsel to an ad hoc group of certain holders of Government Facilities Revenue Bonds, Government Facilities Revenue Refunding Bonds (PBA Funds), Black Rock Financial Management, Inc., Deutsche Bank Securities, Inc., First Pacific Advisors, LLC, JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust, Pelican Fund, LP, Silver Point Capital Fund, L.P., and Silver Point Capital Offshore Master Fund, L.P., and co-counsel for Candlewood Constellation SPC Ltd., Acting for and on behalf of Candlewood Puerto Rico SP, Emso Asset Management Ltd. Mason Capital Master Fund, L.P. and VR Advisory Services Ltd. in Adversary Proceeding 19-00291  and co-counsel to Defendant FPA Crescent Fund in Adversary Proceeding 19-00292 and co-counsel to Defendants Fir Tree Capital Opportunity Master Fund III, LP; Fir Tree Capital Opportunity Master Fund, LP; Fir Tree Value Master Fund, LP; FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC; FPA Hawkeye Fund, a Series of FPA Hawkeye Fund, LLC, FPA Select Fund, L.P.; FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC; FT COF (E) Holdings, LLC; FT SOF IV Holdings, LLC; Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC; Lannan Foundation; Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust; Ulysses Offshore Fund, Ltd.; Ulysses Partners, LP; and VR Global Partners, LP in Adversary Proceeding 19-00295 | Morrison & Foerster LLP | JPeck@mofo.com<br>GLee@mofo.com |
| Counsel to Universidad Interamericana, Inc. | Muñoz Benitez Brugueras & Cruz | jbrugue@mbbclawyers.com |
| Counsel to Trinity Services I, LLC | Nazario Briceño Law Offices, LLC | man@nblawpr.com |
| Counsel to Debtor and to the Oversight Board and UTIER | O'Neill & Borges, LLC | hermann.bauer@oneillborges.com<br>daniel.perez@oneillborges.com<br>ubaldo.fernandez@oneillborges.com<br>Carla.garcia@oneillborges.com<br>gabriel.miranda@oneillborges.com |
| Counsel to the Office of Government Ethics of Puerto Rico | Office of Government Ethics of Puerto Rico | ldelacruz@oeg.pr.gov |
| Counsel to AIG Insurance Company & P. R. Used Oil Collectors, Inc. | Oliveras & Ortiz Law Offices, PSC | l.ortizsegura@ploolaw.com |
| Counsel to Antilles Power Depot, Inc. | Olivieri-Geigel & Co. | lawrog@gmail.com |

## Exhibit A
Master Service List
Served via Email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority on behalf of the Governor of Puerto Rico & AAFAF | O'Melveny & Myers, LLP | emckeen@omm.com<br>apavel@omm.com |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | jrapisardi@omm.com<br>pfriedman@omm.com<br>dperez@omm.com<br>dcantor@omm.com<br>mdiconza@omm.com<br>wsushon@omm.com |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | roppenheimer@omm.com |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | mpocha@omm.com |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | pfriedman@omm.com |
| Counsel to Liberty Cablevision of Puerto Rico, LLC | Orlando Fernández Law Offices | ofernandez@oflawoffice.com |
| Counsel to Gladys García Rubiera, et al. v. Hon. Luis G. Fortuño, et al; and Gladys García Rubiera, et al, v. Asociación de Suscripción Conjunta, et al, Civil Number K DP2001-1441 | Oronoz & Oronoz | mmo@oronozlaw.com |
| Counsel to TD Ameritrade Clearing Inc., and Scottrade, Inc. | Orrick, Herrington & Sutcliffe, LLP | TRowe@orrick.com |
| Counsel to Universidad Central del Caribe, Inc. | Oscar Gonzalez Badillo | gonzalezbadillo@gmail.com |
| Counsel to Ismael Rivera Grau, Lourdes Morales Reyes, La Sociedad Legal de Ganancieles Compuesta Por Ambos, Maria Elena Garcia Caballero T/C/C Maria E. Garcia, Elena Garcia Caballero, Luls Enrique Pacheco Núñez T/C/C Luls Pacheco Núñez, Hector Cesario Santiago Rivera, Virginia Diaz Delagado, Félix Omar Colón Bernard, José Vázquez Feliciano, Marta Vázquez Torres, Neftaly Méndez Vázquez, Joseph Negrón Vázquez, and the Succession of Armando Negrón Vázquez Comprised by his heirs, Raymond Armando Negrón López and Alondra Janisse Negrón Santana, Rey Reyes Reyes, Ruth Rosado Berrios by herself and respresentation of her Son Janzel Daniel Quintana Rosado, Jetstream Federal Credit Union, Carmen Lydia Ríos Arroyo, Pablo Juan Ríos Arroyo, Elena Marie Marrero Ríos By Herself and in representation of her sons, Deborah Marie Santana Marrero and Erick Joel Santana Marrero, Lorna Lee Marrero Ríos by herself and in representation of her daughter Dariana Liz Marrero Marrero and Elena Arroyo Vázquez | Osvaldo Toledo Martinez, Esq. | toledo.bankruptcy@gmail.com |
| Counsel to Samuel Rodriguez Claudio | Otero and Associates | Otero_and_assoc@hotmail.com |
| Counsel to Pattern Santa Isabel LLC | Pattern Energy Group Inc. | daniel.elkort@patternenergy.com |
| Counsel to the Official Committee of Unsecured Creditors | Paul Hastings, LLP | lucdespins@paulhastings.com<br>andrewtenzer@paulhastings.com<br>jamesbliss@paulhastings.com<br>jamesworthington@paulhastings.com<br>anthonybuscarino@paulhastings.com<br>michaelcomerford@paulhastings.com<br>alexbongartz@paulhastings.com |
| Counsel to the Official Committee of Unsecured Creditors | Paul Hastings, LLP | nicholasbassett@paulhastings.com |
| Counsel to the Ad Hoc Group of General Obligation Bondholders & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189, PBA Sub-Group of the Commonwealth Bondholder Group Plaintiff in Adversary Proceeding 18-00149 | Paul, Weiss, Rifkind, Wharton & Garrison, LLP | arosenberg@paulweiss.com<br>rrosen@paulweiss.com<br>wrieman@paulweiss.com<br>kkimpler@paulweiss.com<br>kzeituni@paulweiss.com |
| Counsel to Super Asphalt Pavement Corporation | Pavia & Lazaro, PSC | gpavia@pavialazaro.com<br>gerardopavialaw@msn.com |

Exhibit A

Master Service List

Served via Email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Plaintiff in Adv. Proc. No. 17-00151, 17-00152 & 19-00363 | Peaje Investments, LLC | peajeinfo@dechert.com |
| Pedro A. Vargas-Fontánez, Interested Party | Pedro A. Vargas-Fontánez | pevarfon@gmail.com |
| Counsel to Caribbean Hospital Corporation | Pedro Nicot Santana, Esq. | pedronicot@gmail.com |
| Peerless Oil & Chemicals, Inc. | Peerless Oil & Chemicals, Inc. | luis.vazquez@peerlessoil.com |
| Counsel to GMS Group, LLC | Perkins Coie LLP | geisenberg@perkinscoie.com |
| Interested Party | Peter C Hein, Pro Se | petercheinsr@gmail.com |
| Counsel to Backyard Bondholders | Picó & Blanco, LLC | adtoro@pico-blanco.com |
| Counsel to Eduardo Bhatia Gautier | Pietrantoni Mendez & Alvarez | mmercado@mercado-echegaray-law.com<br>margaritalmercado@gmail.com |
| Counsel to the Government Development Bank for Puerto Rico | Pietrantoni Méndez & Alvarez LLC | oramos@pmalaw.com<br>mtrelles@pmalaw.com |
| Counsel to Puerto Rico Industrial Development Company (PRIDCO) | PLC Law | lramos@plclawpr.com |
| Populicom, Inc. | Populicom, Inc. | gpaz@populicom.com |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | gbrenner@proskauer.com<br>ckass@proskauer.com<br>rkim@proskauer.com |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | mbienenstock@proskauer.com<br>ppossinger@proskauer.com<br>ebarak@proskauer.com<br>sratner@proskauer.com<br>tmungovan@proskauer.com<br>bbobroff@proskauer.com<br>mfirestein@proskauer.com<br>lrappaport@proskauer.com<br>cfebus@proskauer.com<br>kperra@proskauer.com<br>jerichman@proskauer.com<br>jalonzo@proskauer.com<br>JLevitan@proskauer.com<br>BRosen@proskauer.com<br>dmunkittrick@proskauer.com |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | wdalsen@proskauer.com<br>MHackett@proskauer.com<br>lstafford@proskauer.com |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | ppossinger@proskauer.com |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | sweise@proskauer.com<br>LRappaport@proskauer.com<br>mfirestein@proskauer.com |
| Prosol-Utier | Prosol-Utier | prosol@utier.org |
| Counsel to EcoEléctrica, L.P. | PRV Law Office | prodriguez@prvlaw.com |
| Counsel to Commonwealth of Puerto Rico in Adversary Proceeding 17-00292 | Puerto Rico Department of Justice | penagaricanobrownusdc@gmail.com |

Exhibit A

Master Service List

Served via Email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Puerto Rico Fiscal Agency and Financial Advisory Authority | Puerto Rico Fiscal Agency and Financial Advisory Authority | Carlos.Saavedra@aafaf.pr.gov<br>Rocio.Valentin@aafaf.pr.gov |
| Puerto Rico Telephone Company d/b/a Claro | Puerto Rico Telephone Company d/b/a Claro | fsilva@claropr.com |
| Counsel to the COFINA Senior Bondholders, Lawful Constitutional Debt Coalition | Quinn Emanuel Urquhart & Sullivan, LLP | susheelkirpalani@quinnemanuel.com<br>ericwinston@quinnemanuel.com<br>danielsalinas@quinnemanuel.com<br>erickay@quinnemanuel.com<br>katescherling@quinnemanuel.com<br>johnshaffer@quinnemanuel.com<br>matthewscheck@quinnemanuel.com<br>zacharyrussell@quinnemanuel.com |
| Counsel to IKON Solutions, Inc. and Milton Portalatin Perez | Quinones Vargas Law Offices | damarisqv@bufetequinones.com |
| Counsel to The Board of Trustees of the Puerto Rico Electric Power Authority Employees' Retirement System, Juan Carlos Adrover, Sammy Ramírez and Alvin Román, Jose Ramon Rivera-Rivera, Ralphie Dominicci-Rivera, Erasto Zayas-Lopez, Sammy Rodriguez | Rafael A. Ortiz-Mendoza | rafael.ortiz.mendoza@gmail.com |
| Counsel to Silvia Consuelo Blasini Batista, Annette Mary Blasini Batista, Antonia Rita Blasini Batista and Silvia Batista Castresana | Ramon Torres Rodriguez, Esq. | rtorres@torresrodlaw.com |
| Counsel to Saybolt L.P., a d/b/a SAYBOLT | Ramos Gonzalez & Toyos Olascoaga, CSP | rgtolaw@gmail.com |
| Counsel to Carmen Rodriguez Colon | RB Law Offices | erb@rodriguezbinetlaw.com |
| Counsel to Siemens Transportation Partnership Puerto Rico, S.E. and Siemens Corporation | Reed Smith, LLP | cspringer@reedsmith.com |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | dschlecker@reedsmith.com |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | kgwynne@reedsmith.com |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | lsizemore@reedsmith.com<br>jroach@reedsmith.com |
| Counsel to Cobra Acquisitions LLC | Reichard & Escalera, LLC | vizcarrondo@reichardescalera.com |
| Counsel to the COFINA Senior Bondholders Coalition, Lawful Constitutional Debt Coalition, Cobra Acquisitions LLC, Suiza Dairy Corp., Centro de Recaudacion de Ingresos Municpales | Reichard & Escalera, LLC | escalera@reichardescalera.com<br>arizmendis@reichardescalera.com<br>vizcarrondo@reichardescalera.com<br>fvander@reichardescalera.com<br>riverac@reichardescalera.com<br>cdavila@reichardescalera.com |
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, HPM Foundation Inc., Concilio De Salud Integral De Loiza, Inc., & Neomed Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Salud Integral en la Montana | Reno & Cavanaugh, PLLC | iacosta@renocavanaugh.com |
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, Concilio De Salud Integral De Loiza, Inc. & Neomed Center, Inc., Migrant Health Center, Inc., and Salud Integral en la Montana | Reno & Cavanaugh, PLLC | tpennington@renocavanaugh.com |
| Counsel to ReSun (Barceloneta), LLC | ReSun (Barceloneta), LLC | maria.baco@msn.com |
| Counsel to Financial Guaranty Insurance Company | Rexach & Pico, CSP | mpico@rexachpico.com |
| Rexach Hermanos, Inc. | Rexach Hermanos, Inc. | prcr@mcvpr.com |
| Counsel to Carlos Ifarraguerri Gomez, MD and Helvia Cruz Ybarra | Rhonda M. Castillo Gammill | rhoncat@netscape.net |

Exhibit A

Master Service List

Served via Email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Counsel to Milagros Méndez Arvelo and Maritza Nieves Torres | Ricardo L. Castillo Filippetti, Esq. | filippetti_r@hotmail.com<br>castilloricardo977@gmail.com |
| Counsel to Management Consultants & Computer Services. Inc. | Ricardo L. Ortiz-Colón, Esq. | ortizcolonricardo@gmail.com<br>rortiz@rloclaw.onmicrosoft.com |
| Counsel to White Box Advisors LLC | Richards Kibbe & Orbe LLP | lrichards@rkollp.com<br>dzinman@rkollp.com<br>pdevlin@rkollp.com |
| Counsel to Lord Electric Company of Puerto Rico | Rickenbach Ojeda Attorneys at Law PSC | nrickenbach@rickenbachpr.com |
| Counsel to South Parcel of Puerto Rico, SE and Caribbean Airport Facilities, Inc. | Rivera Colón, Rivera Torres & Rios Berly, PSC | victorriverarios@rcrtrblaw.com |
| Counsel to US Bank, National Association and US Bank Trust, National Association, each as Trustee for various Bond Issues; U.S. Bank National Association, in its capacity as  Indenture Trustee | Rivera Tulla & Ferrer, LLC | etulla@riveratulla.com<br>icabrera@riveratulla.com<br>marivera@riveratulla.com |
| Counsel to the Ad Hoc Group of General Obligation Bondholders & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189, PBA Sub-Group of the Commonwealth Bondholder Group Plaintiff in Adversary Proceeding 18-00149 | Robbins, Russell, Englert, Orseck, Untereiner & Sauber, LLP | lrobbins@robbinsrussell.com<br>gorseck@robbinsrussell.com<br>kzecca@robbinsrussell.com<br>dburke@robbinsrussell.com |
| Counsel to Rene Pinto-Lugo, et al., Plaintiff in Adversary Proceeding 18-00041, and Manuel Natal-Albelo Plaintiff in Adversary Proceeding 19-00003 | Roberto Maldonado Law Office | romn1960@gmail.com |
| Interested Party | Roberto Quiles | estudiolegalrivera2@gmail.com |
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee | Rochelle McCullough, LLP | buzz.rochelle@romclaw.com<br>kdm@romclaw.com |
| Counsel to American Federation of State, County and Municipal Employees and Federación Central de Trabajadores, U.F.C.W., Local 481, Plaintiff in Adversary Proceeding 18-00134, Counsel to SOMOS, Inc. | Rodriguez Banchs, CSP | manuel@rodriguezbanchs.com<br>rosasegui@yahoo.com |
| Counsel to Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Rodriguez Marxuach Law Offices, PSC | mrm@rmlawpr.com |
| Counsel to Atlantic Medical Center, Inc., Camuy Health Services, Inc, Centro de Salud Familiar Dr. Julio Palmieri Ferri, Inc., Ciales Primary Health Care Services, Inc., Corp. de Serv. Médicos Primarios y Prevención de Hatillo, Inc, Costa Salud, Inc., Centro de Salud de Lares, Inc., Centro de Servicios Primarios de Salud de Patillas, Inc., Hospital General Castañer, Inc. | Rodriguez Marxuach Law Offices, PSC | mrm@rmlawpr.com |
| Counsel to Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Ropes & Gray LLP | Douglas.Hallward-Driemeier@ropesgray.com |
| Counsel to Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Ropes & Gray LLP | Keith.Wofford@ropesgray.com<br>Daniel.Egan@ropesgray.com |
| Counsel to Fideicomiso Hernandez Castrodad | Rosendo E. Miranda López, Esq. | r.miranda@mirandalex.net |
| Counsel to Gila, LLC | RPP Law, PSC | rprats@rpplaw.com |
| Counsel to United Surety & Indemnity Company | Saldaña & Saldaña Egozcue, PSC | carlos.lugo@saldanalaw.com<br>hector.saldana@saldanalaw.com |
| Counsel to Morgan Stanley & Co. LLC and Morgan Stanley Smith Barney LLC | Saldaña, Carvajal & Vélez Rivé, P.S.C. | lsaldana@scvrlaw.com<br>arotger@scvrlaw.com |
| Counsel to Western Surety Company and Continental Casualty Company, Plaintiffs in Adversary Case No. 18-00065, and MapFre PRAICO Insurance Company | Saldaña, Carvajal & Vélez-Rivé, PSC | jsanchez@scvrlaw.com |
| Counsel to Doral Financial Corporation | Salichs Pou & Associates, PSC | jsalichs@splawpr.com |

Exhibit A
Master Service List
Served via Email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Counsel to Asociación de Jubilados de la Judicatura de Puerto Rico, Inc. | Sanabria Bauermeister Garcia & Berio | avb@sbgblaw.com<br>avb@sbgblaw.com<br>jsanabria@sbgblaw.com<br>jdavila@sbgblaw.com |
| Counsel to Filsinger Energy Partners, Inc., Attorneys for Edward D. Jones & Corp. and counsel for Puerto Rico AAA Portfolio Bond Fund II, Inc. Puerto Rico AAA Portfolio Bond Fund, Inc. Puerto Rico AAA Portfolio Target Maturity Fund, Inc. Puerto Rico Fixed Income Fund, Inc. Puerto Rico Fixed Income Fund II, Inc. Puerto Rico Fixed Income Fund III, Inc. Puerto Rico Fixed Income Fund IV, Inc. Puerto Rico Fixed Income Fund V, Inc. Puerto Rico GNMA & US Government Target Maturity Fund, Inc. Puerto Rico Mortgage-Backed & US Government Securities Fund, Inc. Tax-Free Puerto Rico Target Maturity Fund, Inc. Tax-Free Puerto Rico Fund, Inc. Tax-Free Puerto Rico Fund II, Inc. Puerto Rico Investors Bond Fund I, Inc. Puerto Rico Investors Tax-Free Fund, Inc. Puerto Rico Investors Tax-Free Fund II, Inc. Puerto Rico Investors Tax-Free Fund III, Inc. Puerto Rico Investors Tax-Free Fund IV, Inc. Puerto Rico Investors Tax-Free Fund V, Inc. Puerto Rico Investors Tax-Free Fund VI, Inc. UBS IRA Select Growth & Income in Adversary Proceeding 19-00367 | Sanchez Pirillo LLC | gviviani@sanpir.com<br>jreyes@sanpir.com<br>jsanchez@sanpir.com<br>alavergne@sanpir.com |
| Counsel to Cooperativa de Ahorro Y Credito San Jose and Counsel to Cooperativa de Ahorro Y Credito de Barranquitas | Santi Law Office | santilawoffice@yahoo.com |
| Counsel to NeoMed Center, Inc. and Concilio de Salud Integral de Loiza, Inc., Sidley Austin LLP | Sarlaw LLC | sramirez@sarlaw.com |
| Counsel to Cantor-Katz Collateral Monitor, LLC | Schulte Roth & Zabel LLC | douglas.mintz@srz.com<br>peter.amend@srz.com |
| Counsel to Duff & Phelps LLC; and Contor-Katz Collateral Monitor, LLC | Schulte Roth & Zabel LLC | michael.cook@srz.com<br>eric.prather@srz.com<br>thomas.mott@srz.com |
| Scotiabank de Puerto Rico | Scotiabank de Puerto Rico | Roy.purcell@scotiabank.com |
| Scotiabank de Puerto Rico | Scotiabank de Puerto Rico | Rgf@mcvpr.com<br>Roy.purcell@scotiabank.com |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | secbankruptcy@sec.gov<br>NYROBankruptcy@sec.gov |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission – NY Office | bankruptcynoticeschr@sec.gov |
| Counsel to National Public Finance Guarantee Corporation | Seda & Perez Ochoa, PSC | epo@amgprlaw.com |
| Counsel to Siemens Transportation Partnership Puerto Rico, S.E. | Sepulvado Maldonado & Couret | acouret@smlawpr.com<br>jsantos@smlawpr.com |
| Counsel to EcoEléctrica, L.P. | Shearman & Sterling LLP | FSosnick@Shearman.com |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Sheppard Mullin Richter & Hampton LLP | LLarose@sheppardmullin.com<br>NBhatt@sheppardmullin.com |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Shindler, Anderson, Goplerud & Weese, P.C. | goplerud@sagwlaw.com<br>howie@sagwlaw.com |
| Counsel to Sierra Club Puerto Rico, Inc. (Sierra Club PR) | Sierra Club Puerto Rico, Inc. | jmenen6666@gmail.com |
| Counsel to Sola Ltd, Ultra Master Ltd, Ultra NB LLC and Solus Opportunities Fund 5 LP | Simpson Thacher & Bartlett LLP | bfriedman@stblaw.com<br>nbaker@stblaw.com |
| Counsel to J.P. Morgan Securities, LLC | Simpson Thacher & Bartlett LLP | jyoungwood@stblaw.com<br>david.elbaum@stblaw.com |
| Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | Sistema de Retiro AEE | MARIAE.HERNANDEZ@prepa.com<br>carmen.herrero@prepa.com |

Exhibit A

Master Service List

Served via Email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Counsel to Vitol Inc. and Vitol S.A. | Skadden, Arps, Slate, Meagher & Flom LLP | mark.mcdermott@skadden.com<br>Bram.Strochlic@skadden.com<br>Shana.Elberg@skadden.com |
| Counsel to UBS Trust Company of Puerto Rico | Skadden, Arps, Slate, Meagher & Flom LLP | Paul.lockwood@skadden.com |
| Counsel to American Federation of State, County and Municipal Employees, Plaintiff in Adversary Proceedings 17-00242 & 17-00243, and Intervener in Adversary Proceeding 17-00250 | Stroock & Stroock & Lavan LLP | cmechling@stroock.com<br>smillman@stroock.com |
| Counsel to the Ad Hoc Group of Noteholders of FGIC-Insured Notes and American Federation of Teachers, AFL-CIO | Stroock & Stroock & Lavan, LLP | cmechling@stroock.com<br>smillman@stroock.com<br>khansen@stroock.com<br>jcanfield@stroock.com |
| Counsel to Tamrio, Inc. | Tamrio, Inc. | jlopez@constructorasantiago.com |
| TEC General Contractors, Corp. | TEC General Contractors, Corp | Saultoledo22@yahoo.com |
| Creditor and Party-in-Interest | The Bank of Nova Scotia | luis.bautista@scotiabank.com |
| Cantor-Katz Collateral Monitor LLC | The Collateral Monitor | Mcantor4@mac.com |
| Cantor-Katz Collateral Monitor LLC | The Collateral Monitor | rich.katz@torquepointllc.com |
| Counsel to BEC Co, Inc. d/b/a Empacadora Hill Brothers | The Financial Attorneys, P.S.C. | rfc@thefinancialattorneys.com |
| Counsel to Barreras, Inc. | The Rivera Group | edgardo@therivera.group<br>mvega@vega-rivera.com |
| Counsel to Barreras, Inc. | The Rivera Group | edgardo@therivera.group<br>mvega@vega-rivera.com |
| Counsel to Oppenheimer Funds, Franklin Funds, First Puerto Rico Family of Funds, the Ad Hoc Group of PREPA Bondholders, and Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it, and Invesco/Oppenheimer Funds | Toro, Colon, Mullet, Rivera & Sifre, P.S.C. | Mfb@tcmrslaw.com<br>Lft@tcmrslaw.com<br>nperez@tcmrslaw.com<br>jvankirk@tcmrslaw.com |
| TransCore Atlantic, Inc. | TransCore Atlantic, Inc. | Paula.Flowers@TransCore.com |
| Counsel to the United States | U.S. Department of Justice, Civil Division | rebecca.cutri-kohart@usdoj.gov |
| Unión de Empleados de la Corporación del Fondo del Seguro del Estado | Unión de Empleados de la Corporación del Fondo del Seguro del Estado | unionecfse@yahoo.com |
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Unión de Médicos de la Corporación del Fondo del Seguro del Estado | migade19@hotmail.com<br>jaimeenriquecruzalvarez@gmail.com |
| Counsel to the Government of the United States of America | United States Attorney for the Southern District of New York | christopher.connolly@usdoj.gov |
| Counsel to the Environmental Protection Agency | United States Department of Justice | velez.hector@epa.gov |
| Counsel to the Environmental Protection Agency | United States Department of Justice | mark.gallagher@usdoj.gov |
| Counsel to Universal Insurance Company, Eastern American Insurance Agency, and Universal Group, Inc. | Universal Insurance Company | rtoro@universalpr.com |
| Counsel to the United States of America on behalf of its agencies the Internal Revenue Service and the Alcohol and Tobacco Tax and Trade Bureau | US Department of Justice | wardlow.w.benson@usdoj.gov |

Exhibit A

Master Service List

Served via Email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| US Trustee for the District of Puerto Rico | US Trustee for the District of Puerto Rico | USTP.Region21@usdoj.gov |
| Counsel to Cooperativa de Seguros Múltiples de Puerto Rico | Valdes Ortiz Law Offices, PA | hvaldes@v-olaw.com |
| Counsel to creditors Carlos Pérez Molina, Ana Figueroa Colón and their Legal Partnership of Acquisitions | Valenzuela-Alvarado, LLC | jeva@valenzuelalaw.net<br>jose.enrico.valenzuela1@gmail.com |
| Attorney for Maria C. Figueroa Torres | Vanessa Hernández Rodríguez | hernandezrodriguez.v@gmail.com |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Veronica Ferraiuoli Hornedo | vero@ferraiuoli.pr |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Víctor Calderón Cestero | victor@calderon-law.com |
| Counsel to Learning Alliances, LLC | Vidal, Nieves & Bauzá, LLC | rcruz@vnblegal.com |
| Counsel to Fir Tree Capital Management, LP | Vilariño & Associates LLC | jvilarino@vilarinolaw.com |
| Counsel to Arcos Dorados Puerto Rico LLC, Encanto Restaurants, Inc, Carnegie Learning, Inc. | Vilariño & Associates LLC | jvilarino@vilarinolaw.com |
| Counsel to Medical Card System, Inc., MCS Health Management Options, Inc., and MCS Advantage, Inc. | Viñas Law Office, LLC | ramonvinas@vinasllc.com |
| Counsel to MCS Life Insurance Company | Viñas Law Office, LLC | ramonvinas@vinasllc.com |
| Counsel to Scotiabank De Puerto Rico | Wachtell, Lipton, Rosen & Katz | Rgmason@wlrk.com<br>Arwolf@wlrk.com<br>Eakleinhaus@wlrk.com<br>AKHerring@wlrk.com |
| Counsel to National Public Finance Guarantee Corporation | Weil, Gotshal & Manges, LLP | kelly.diblasi@weil.com<br>gabriel.morgan@weil.com<br>jonathan.polkes@weil.com<br>gregory.silbert@weil.com<br>robert.berezin@weil.com |
| Counsel to Elias Sánchez-Sifonte, Attorneys for Defendants State Insurance Fund Corporation and Jesús M. Rodríguez Rosa. | Weinstein-Bacal, Miller & Vega, P.S.C. | swb@wbmvlaw.com<br>sawbacal@aol.com<br>pwm@wbmvlaw.com<br>prwolverine@wbmvlaw.com<br>jvv@wbmvlaw.com<br>javier.a.vega@gmail.com |
| Counsel to Doral Financial Corporation and UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | gkurtz@whitecase.com<br>jcunningham@whitecase.com<br>brian.pfeiffer@whitecase.com<br>michele.meises@whitecase.com |
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | jzakia@whitecase.com<br>jcunningham@whitecase.com<br>fdelahoz@whitecase.com<br>csloane@whitecase.com<br>jgreen@whitecase.com |

Exhibit A

Master Service List

Served via Email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| Counsel to Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., and and Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091 | Wilbert Lopez Moreno & Asociados | wilbert_lopez@yahoo.com |
| Counsel to Softek, Inc. and Insight Management Group, Inc., | William M. Vidal-Carvajal Law Office, P.S.C. | william.m.vidal@gmail.com |
| Counsel to Comité Diálogo Ambiental, Inc., El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática, Comité Yabucoeño Pro-Calidad de Vida, Inc. (YUCAE), Alianza Comunitaria Ambientalista del Sureste, Inc., Sierra Club Puerto Rico, Inc., Mayagüezanos por la Salud y el Ambiente, Inc., Coalición de Organizaciones Anti Incineración, Inc. and Amigos del Río Guaynabo, Inc. | William Santiago-Sastre | wssbankruptcy@gmail.com |
| Interested Party | William Santiago-Sastre, Esq. | wssbankruptcy@gmail.com |
| Counsel to the Ad Hoc Group of General Obligation Bondholders | Willkie Farr & Gallagher LLP | mstancil@willkie.com |
| Co-Counsel to Bank of America, N.A., Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc. and Merrill Lynch Capital Services, Inc. | Winston & Strawn LLP | chardman@winston.com |
| Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc. and Merrill Lynch Capital Services, Inc. | Winston & Strawn LLP | jmotto@winston.com |
| Counsel to KDC Solar, LLC | Wollmuth Maher & Deutsch LLP | JLawlor@wmd-law.com |
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Young Conaway Stargatt & Taylor, LLP | jpatton@ycst.com rbrady@ycst.com mneiburg@ycst.com |
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Donna A. Maldonado-Rivera | Donna.Maldonado@popular.com |
| Counsel to Marie Algarín Serrano, Sandra Ayala Cruz, María Luisa Vélez Quiñones, Gamaliel Sánchez Pellot | Jesús M. Rivera Delgado | info@jesusriveradelgado.com |
| Counsel to Autonomous Municipality of Ponce | Stradling Yocca Carlson & Rauth, PC | pglassman@sycr.com |
| Counsel to Vitol S.A., Defendant in Adversary Proceeding 17-00221 | The Law Offices of Andres W. Lopez, P.S.C. | andres@awllaw.com |

**Exhibit B**

Exhibit B

371st Omni Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2248004 | Agosto Rodriguez, Hilda | hilda.gosto@gmail.com |
| 2149942 | Rentas, Rafael | rafaelrentas5@gmail.com |
| 2141792 | RENTAS, RAFAEL | rafaelrentas5@gmail.com; rodriguezjosey@hotmail.com |
| 2149944 | Rentas, Rafael | rafaelrentas5@gmail.com; rodriguezjosey@hotmail.com |
| 2152425 | Rentas, Rafael | rafaelrentas5@gmail.com; rodriguezjosey@hotmail.com |
| 2149942 | Rentas, Rafael | rodriguezjosey@hotmail.com |
| 2152435 | Rentas, Rafeal | rodriguezjosey@hotmail.com |
| 2247998 | Rodriguez Rodriguez, Laura | l.rodriguez.rodz@gmail.com |
| 2247952 | Serrano Colon, Luz Divina | divinaserrano315@gmail.com |

**Exhibit C**

Exhibit C

373rd Omni Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 887012 | ANDINO AYALA, CARLOS A. | hian0@yahoo.com |
| 887012 | ANDINO AYALA, CARLOS A. | hian0@yahoo.com |
| 1969412 | Aponte Reyes, Carmen  Del R | celinacilianys@gmail.com |
| 1969412 | Aponte Reyes, Carmen  Del R | celinacilianys@gmail.com |
| 1941175 | Astacio Sepulveda, Glorimar | glorimarastacio@gmail.com |
| 1941175 | Astacio Sepulveda, Glorimar | glorimarastacio@gmail.com |
| 2012007 | Baez Fontanez, Carmen Iris | carmeniris951@yahoo.com.mx |
| 2012007 | Baez Fontanez, Carmen Iris | carmeniris951@yahoo.com.mx |
| 2012007 | Baez Fontanez, Carmen Iris | de44337@de.pr.gov |
| 2012007 | Baez Fontanez, Carmen Iris | de44337@de.pr.gov |
| 1798123 | Báez Fontánez, Carmen Iris | carmeniris951@yahoo.com.mx |
| 1798123 | Báez Fontánez, Carmen Iris | carmeniris951@yahoo.com.mx |
| 1963563 | Brito Lebron, Mildred | celinarmil@yahoo.com |
| 1963563 | Brito Lebron, Mildred | celinarmil@yahoo.com |
| 1602144 | COLLADO VELEZ, ALICE  N. | guillo7777@live.com; www.estrategia_777@yahoo.com |
| 1602144 | COLLADO VELEZ, ALICE  N. | guillo7777@live.com; www.estrategia_777@yahoo.com |
| 683154 | CRESPO MAISONET, JOSE D | JOSEMAYSOT@GMAIL.COM |
| 683154 | CRESPO MAISONET, JOSE D | JOSEMAYSOT@GMAIL.COM |
| 112304 | CRESPO MAISONET, JOSE D. | JOSEMAYSOT@GMAIL.COM |
| 112304 | CRESPO MAISONET, JOSE D. | JOSEMAYSOT@GMAIL.COM |
| 1599812 | CRESPO MAYSONET, JOSE D. | josemaysot@gmail.com |
| 1599812 | CRESPO MAYSONET, JOSE D. | josemaysot@gmail.com |
| 1559310 | Cubano Gonzalez, Luisa | luisacubano@yahoo.com |
| 1559310 | Cubano Gonzalez, Luisa | luisacubano@yahoo.com |
| 2010313 | DE JESUS TORRES, MARCELINO | MAR33CELO.MAJ@GMAIL.COM |
| 2010313 | DE JESUS TORRES, MARCELINO | MAR33CELO.MAJ@GMAIL.COM |
| 1733244 | Galarza Diaz, Nestor L | nestorgalarza929@gmail.com |
| 1733244 | Galarza Diaz, Nestor L | nestorgalarza929@gmail.com |
| 1792924 | Gonzalez Velazquez, Evelyn J | ms.egonzalez20@yahoo.com |
| 1792924 | Gonzalez Velazquez, Evelyn J | ms.egonzalez20@yahoo.com |

## Exhibit C

373rd Omni Service List

Served via Email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1749772 | GUADALUPE RAMOS, WANDA | wanda_guadalupe@yahoo.com |
| 1749772 | GUADALUPE RAMOS, WANDA | wanda_guadalupe@yahoo.com |
| 796444 | HERNANDEZ MOJICA, GLORIBEL | gloribel_her@yahoo.com |
| 796444 | HERNANDEZ MOJICA, GLORIBEL | gloribel_her@yahoo.com |
| 1513338 | Irizarry González, Marisol | iriza48@gmail.com |
| 1513338 | Irizarry González, Marisol | iriza48@gmail.com |
| 1724596 | Jimenez Valle, Betzaida | betzaidaj@gmail.com |
| 1724596 | Jimenez Valle, Betzaida | betzaidaj@gmail.com |
| 1997820 | Lopez Fernondez, Luz Aida | luzalopez08@gmail.com; yuyinroxy@yahoo.com |
| 1997820 | Lopez Fernondez, Luz Aida | luzalopez08@gmail.com; yuyinroxy@yahoo.com |
| 1212269 | Lopez Lopez, Guadalupe | gllopez@a.c.p.r.gov |
| 1212269 | Lopez Lopez, Guadalupe | gllopez@a.c.p.r.gov |
| 2091703 | Lopez Velez, Migdalia | migdalialopezvelez@gmail.com |
| 2091703 | Lopez Velez, Migdalia | migdalialopezvelez@gmail.com |
| 1988816 | Malave Rivera, Sheila | smmalaverivera@gmail.com |
| 1988816 | Malave Rivera, Sheila | smmalaverivera@gmail.com |
| 1224678 | MALDONADO DIAZ, JAVIER | javiermaldonadodiaz70@gmail.com |
| 1224678 | MALDONADO DIAZ, JAVIER | javiermaldonadodiaz70@gmail.com |
| 1224678 | MALDONADO DIAZ, JAVIER | javiermaldonadodiaz70@gmail.com |
| 1671639 | Marrero Nevarez, Mayra | mayra4111@hotmail.com |
| 1671639 | Marrero Nevarez, Mayra | mayra4111@hotmail.com |
| 1955704 | Melendez Vazquez, Wanda | mwanda360@gmail.com |
| 1955704 | Melendez Vazquez, Wanda | mwanda360@gmail.com |
| 2100662 | Molina Berrios, Yanira | yaniramolina4@gmail.com |
| 2100662 | Molina Berrios, Yanira | yaniramolina4@gmail.com |
| 278721 | MORALES OLMEDA, LOURDES | paseo235calle6@gmail.com |
| 278721 | MORALES OLMEDA, LOURDES | paseo235calle6@gmail.com |
| 1628597 | Negron Resto, Eiset | enr731@gmail.com |
| 1628597 | Negron Resto, Eiset | enr731@gmail.com |
| 1628597 | Negron Resto, Eiset | enr731@gmail.com; gabrielpr18@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

373rd Omni Service List

Served via Email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1628597 | Negron Resto, Eiset | enr731@gmail.com; gabrielpr18@yahoo.com |
| 191232 | OQUENDO VAZQUEZ, GERSON | gersonoquendovazquez@gmail.com |
| 191232 | OQUENDO VAZQUEZ, GERSON | gersonoquendovazquez@gmail.com |
| 703236 | OTERO VAZQUEZ, LUIS O. | LUISORIDIO1970@GMAIL.COM |
| 703236 | OTERO VAZQUEZ, LUIS O. | LUISORIDIO1970@GMAIL.COM |
| 2084159 | Pagan Pimentel, Eva N. | Evachalet7@gmail.com |
| 2084159 | Pagan Pimentel, Eva N. | Evachalet7@gmail.com |
| 1473142 | PEREZ PILLOT, VICTOR R | victor.perezp@hacienda.pr.gov |
| 1473142 | PEREZ PILLOT, VICTOR R | victor.perezp@hacienda.pr.gov |
| 1098884 | PEREZ PILLOT, VICTOR R | victor.perezp@haciendo.pr.gov |
| 1098884 | PEREZ PILLOT, VICTOR R | victor.perezp@haciendo.pr.gov |
| 1825405 | Quinones Velazquez, Felicita | quinones_f@hotmail.com |
| 1825405 | Quinones Velazquez, Felicita | quinones_f@hotmail.com |
| 2157967 | Resto Camacho, Carmen Rosa | rositaresto1952@gmail.com |
| 2157967 | Resto Camacho, Carmen Rosa | rositaresto1952@gmail.com |
| 1508773 | Rivera Ramos, Julia E | julrivera@live.com |
| 1508773 | Rivera Ramos, Julia E | julrivera@live.com |
| 1711380 | RIVERA RAMOS, JULIA E. | julrivera@live.com |
| 1711380 | RIVERA RAMOS, JULIA E. | julrivera@live.com |
| 1937617 | RIVERA SANTIAGO, LEGNA E | legnarivera31@hotmail.com |
| 1937617 | RIVERA SANTIAGO, LEGNA E | legnarivera31@hotmail.com |
| 300870 | RODRIGUEZ DIAZ, MARIBEL | MARIROD1964.MR@GMAIL.COM |
| 300870 | RODRIGUEZ DIAZ, MARIBEL | MARIROD1964.MR@GMAIL.COM |
| 470830 | RODRIGUEZ GARCIA, WANDA E | eunicewr61@gmail.com |
| 470830 | RODRIGUEZ GARCIA, WANDA E | eunicewr61@gmail.com |
| 2104026 | RODRIGUEZ GUZMAN, MILAGROS | miga_1527@yahoo.com |
| 2104026 | RODRIGUEZ GUZMAN, MILAGROS | miga_1527@yahoo.com |
| 122889 | Rodriguez Nieves, Daisy | trucopaint@gmail.com |
| 122889 | Rodriguez Nieves, Daisy | trucopaint@gmail.com |
| 2078188 | Rodriguez Rosino, Hilda | hildarodriguezrosano@gmail.com |

Exhibit C

373rd Omni Service List

Served via Email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2078188 | Rodriguez Rosino, Hilda | hildarodriguezrosano@gmail.com |
| 1477319 | Rodriguez Suarez, Enrique | enrosua@yahoo.com |
| 1835969 | Rosado Pacheco, Ana M | ana_rosado_1954@yahoo.com |
| 1835969 | Rosado Pacheco, Ana M | ana_rosado_1954@yahoo.com |
| 1864918 | Rosado Pacheco, Ana M | ana_rosado_1954@yahoo.com |
| 1864918 | Rosado Pacheco, Ana M | ana_rosado_1954@yahoo.com |
| 2055981 | RUIZ RODRIGUEZ, VALENTIN | ruizv772@gmail.com |
| 2055981 | RUIZ RODRIGUEZ, VALENTIN | ruizv772@gmail.com |
| 1592970 | Santiago Rivera, Lisandra | lisan418@gmail.com |
| 1592970 | Santiago Rivera, Lisandra | lisan418@gmail.com |
| 1659726 | Santiago Rivera, Lisandra | lisan418@gmail.com |
| 1659726 | Santiago Rivera, Lisandra | lisan418@gmail.com |
| 2100174 | SANTIAGO RIVERA, LUIS A. | LUISANRIVER@GMAIL.COM |
| 2100174 | SANTIAGO RIVERA, LUIS A. | LUISANRIVER@GMAIL.COM |
| 2114197 | Santiago Santana, Janice | jsntgo@yahoo.com |
| 2114197 | Santiago Santana, Janice | jsntgo@yahoo.com |
| 1986231 | Santiago, Amarrelli Alvarado | amarrelli.alvarado@gmail.com |
| 1986231 | Santiago, Amarrelli Alvarado | amarrelli.alvarado@gmail.com |
| 1701515 | Torres Diaz, Grisel Marie | bagonyamil@yahoo.com; bultron1@yahoo.com |
| 1701515 | Torres Diaz, Grisel Marie | bagonyamil@yahoo.com; bultron1@yahoo.com |
| 1509300 | TORRES TORRES, FELIPE | ebrizzie@yahoo.com; ftorres60@yahoo.com |
| 1509300 | TORRES TORRES, FELIPE | ebrizzie@yahoo.com; ftorres60@yahoo.com |

**<u>Exhibit D</u>**

Exhibit D

375th Omni Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1098 | ABREU GOMEZ, TOMASA | tomasaabreugomes1958@gmail.com; tomasa.abreu@familia.pr.gov |
| 1494630 | Addarich Rivera, Myrna  R | myjero_777@hotmail.com |
| 1067269 | Addarich Rivera, Myrna R | myjero_777@hotmail.com |
| 726014 | ADDARICH RIVERA, MYRNA R | myjero_777@hotmail.com |
| 726014 | ADDARICH RIVERA, MYRNA R | myjero_777@hotmail.com |
| 6558 | ADSEF / LUIS A COSME RIVERA | luiscosmerivera@gmail.com |
| 6558 | ADSEF / LUIS A COSME RIVERA | luiscosmerivera2012@gmail.com |
| 2102393 | AGOSTO SANTIAGO, GIL | riveraroman@hotmail.com |
| 2063570 | Aldiva Lopez, Luis R. | Riveraroman@hotmail.com |
| 2246280 | Algarin Rodriguez, Jose | ivonnegm@prw.net |
| 2246250 | Alicea Colon, Graciela | ivonnegm@prw.net |
| 1976561 | Allende de Jesus, Justino | riveraroman@hotmail.com |
| 2027842 | ALQARIN RIVERA, ABRAHAM | riveraroman@hotmail.com |
| 2012408 | Alvarez Castro, Nelly | riveraroman@hotmail.com |
| 2247849 | Angely Martinez, Vionette del Carmen | ivonnegm@prw.net |
| 673405 | ARCE NEGRON, IVONNE | ivonnea31@gmail.com |
| 2087743 | Arroyo Rivera, Eva | arroyoeva1010@gmail.com |
| 1953436 | Arroyo Rivera, Eva L. | arroyoeva1010@gmail.com |
| 2038273 | AVILA PALLENS, RAFAEL I | riveraroman@hotmail.com |
| 1535644 | Aviles Jimenez, Noel R | Naviles39@hotmail.com |
| 1552874 | Ayala Martinez, Lorna Edne | ayala.lornaedne@gmail.com |
| 2068695 | Baez Garcia, Pedro R. | riveraroman@hotmail.com |
| 1574452 | Baez Lopez, Janet | janbl53@gmail.com |
| 1844885 | BARBOSA RIOS, IRMA E. | bbigornia@hotmail.com |
| 2132801 | Barrientos Miranda, Juan Heriberto | bertito10@icloud.com |
| 2246160 | Benn Soto, Alma E. | ivonnegm@prw.net |
| 1488538 | BERRIOS SANTIAGO, ISANDRA | isandraberrios@me.com |
| 621979 | Bittman Diez, Carl X | bittman.carl@gmail.com |
| 1556813 | BORRERO MALDONADO, IDALIZ | idalizborrero@hotmail.com |

Exhibit D

375th Omni Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 249048 | BRENES GONZALEZ, JOSE M | josebrenes441@gmail.com |
| 1047537 | BURGOS RIVERA, MAGALY | mburgos_1@hotmail.com |
| 60244 | BURGOS RIVERA, MAGALY | mburgos_1@hotmail.com |
| 1051832 | Caban Roman, Maria E | esterrina2664@gmail.com |
| 2247020 | Camacho Millan, Suhail | ivonnegm@prw.com |
| 2245699 | Camacho Torres, Vanessa | ivonnegm@prw.net |
| 1574608 | CANALES ROSARIO, MARILUZ | luz.del.marvii@gmail.com |
| 1553781 | Cancel Gaud, Annette | annettecancel4754@gmail.com |
| 2077254 | Carrasquilla Gonzalez, Jose  M | riveraroman@hotmail.com |
| 2002355 | Carrasquillo Laboy, Maria I. | mariacarrasquillo@gmail.com |
| 1791915 | Carrero Roman , Frances  L. | flcarrero@gmail.com |
| 236662 | CEDENO HERNANDEZ, JAZMAYRA A | nair.marti@yahoo.com |
| 985818 | CINTRON SANTIAGO, ELIS M | ivonnegm@prw.net |
| 148806 | CINTRON SANTOS, EDWIN A. | e.acintron1969@gmail.com |
| 2075903 | Colon Bonilla, Rosa M. | rosacolon1910@gmail.com |
| 891284 | CONCHITA E COX SCHUCK | conchita51@gmail.com |
| 2095642 | Contreras Arroyo, Etanislao | riveraroman@hotmail.com |
| 1715642 | Corales Ramos, Evelyn A | evelyn.corales@gmail.com |
| 92097 | CORDERO VELEZ, CLARA  M | MERANGIE73@HOTMAIL.COM |
| 92097 | CORDERO VELEZ, CLARA  M | merangie73@hotmail.com |
| 1559595 | Cordero Velez, Clara M. | merangie73@hotmail.com |
| 1956891 | Cordova Escalera, Carmen A. | carmen521@hotmail.com |
| 698024 | CRUZ BARRIENTOS, LINNETTE MORAIMA | jametjamelis@yahoo.com |
| 117719 | Cruz Ortiz, Nancy  I | nanivehepre@hotmail.com |
| 233103 | CRUZ REYES, IVELISSE | ivyyyamil@yahoo.com; ivelisse.cruz@familia.pr.gov |
| 2011866 | Cruz Rivera, Hector Luis | riveraroman@hotmail.com |
| 121142 | CUADRADO ROSARIO, GISELLE | cgiselle97@yahoo.com |
| 1490365 | Cuadrado Rosario, Giselle E | cgiselle97@yahoo.com |
| 1931938 | Curbelo Nieves, Raul | riveraroman@hotmail.com |
| 1584142 | DAVILA BAEZ, SYLVIA Y. | sylvia.davila@yahoo.com |

Exhibit D

375th Omni Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1173540 | DE JESUS GONZALEZ, BETSY | betsy0827@gmail.com |
| 2247711 | De Jesus Rivera, Angel V. | ivonnegm@prw.net |
| 1218393 | DE JESUS RIVERA, IRIS | NERYSDE@HOTMAIL.COM |
| 1776539 | De Jesus Rojas, Maria Lourdes | lulu.0545@gmail.com |
| 1776539 | De Jesus Rojas, Maria Lourdes | lulu.05454@gmail.com |
| 1591684 | Del Carmen Ruiz Castro, Maria | maria.ruiz.castro@hotmail.com |
| 2246256 | Del Valle Perez, Joanna G. | ivonnegm@prw.net |
| 2245474 | Delgado Delgado, Carmen Mavitza | ivonnegm@prw.net |
| 2247533 | Delgado Sanchez, Leticia | ivonnegm@prw.net |
| 2029321 | DIAZ ALICEA, FERNANDO | riveraroman@hotmail.com |
| 1568712 | Diaz Cruz, Lillian  L. | Lillianidiaz1413@gmail.com |
| 137142 | DIAZ CRUZ, LILLIAN L. | lilian.diaz413@gmail.com |
| 1470212 | DIAZ DE JESUS, HECTOR | agueybana_01@hotmail.com |
| 137509 | DIAZ DIAZ, IRVIN | irvin1985@ahook.com |
| 1620616 | Diaz Morales, Azlin | adiaz0424@gmail.com |
| 1859418 | Diaz Robles, Enrique | riveraroman@hotmail.com |
| 1568361 | DIAZ RODRIGUEZ, ANA M. | ANAMARIDIRO2@GMAIL.COM |
| 2246287 | Echevarria Figuera, Eliezer | ivonnegm@prw.net |
| 1545400 | Efranqui Portela, Teresa | tefranqui@hotmail.com |
| 1772853 | Encarnacion Vasquez, Belkis | ehelkis63@gmail.com |
| 1529170 | Espinoza Martinez, Javier | bladerunnerje366@gmail.com |
| 1087886 | ESQUILIN CINTRON, ROSA | ESQUILIN49@YAHOO.COM |
| 1424615 | ESTRADA CARRASQUILLO, LUZ D | jrodriguez@hhmpr.com |
| 1561734 | Estrada Vega, Carmen B. | estradacb61@gmail.com |
| 1562694 | Estrada Vega, Carmen B. | estradacb61@gmail.com |
| 1600789 | FALCHE FELICIANO , LUZ I. | www.lu_falche@yahoo.com |
| 2245789 | Fernandez Ramirez, Onis V. | fernandezonis531@gmail.com |
| 2245789 | Fernandez Ramirez, Onis V. | fernandezonis531@gmail.com |
| 2245789 | Fernandez Ramirez, Onis V. | ivonnegm@prw.net |
| 1562593 | Figueroa Alamo, Angel M. | angelmalamo@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

375th Omni Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1197146 | Flores Rodriguez, Eligio | riveraroman@hotmail.com |
| 1544212 | FRANCIS ALVARADO, JOSEPHINE | josephine.frances@familia.pr.gov |
| 545327 | FRANQUI PORTELA, TERESA E | tefranqui@hotmail.com |
| 2101003 | FUENTES ECHEVARRIA , REY FRANCISCO | riveraroman@HOTMAIL.COM |
| 644581 | FUSTE TORRES, ELIAS R. | elia.fuste@gmail.com |
| 2033679 | GARCIA COLON, NERYBEL | NERYBEL414@ICLOUD.COM |
| 2062592 | Garcia Colon, Nerybel | nerybel414@icloud.com |
| 2128887 | Garcia Hernandez, Neftali | netgarcia56@yahoo.com |
| 1517003 | GARCIA RIVAS, WILMA J | w_gr@hotmail.com |
| 1744786 | GARCIA RODRIGUEZ, MARIA S | ROLMY_16@HOTMAIL.COM |
| 1943734 | Gerena Marcano, Ricardo | rickygermar62@gmail.com |
| 195075 | GOMEZ PERALES, MARGARET | margaretgomezperales@gmail.com |
| 2087136 | Gonzalez Benitez, Jocelyn | kita1716@yahoo.com |
| 2020372 | Gonzalez Nieves, Efrain | riveraroman@hotmail.com |
| 1990331 | Gonzalez Ramos, Jose A | riveraroman@hotmail.com |
| 1588321 | Gonzalez Ruiz, Joe | ivonnegm@prw.net |
| 1588321 | Gonzalez Ruiz, Joe | joe863584@gmail.com |
| 596841 | Gordian, Yolanda Guzman | y-guzman1962@hotmail.com |
| 210511 | GUTIÉRREZ MATOS, YASMIN | gutierrezy912@gmail.com |
| 1578486 | Guzman Rodriguez, Elena | elena.guzman12@icloud.com |
| 2134288 | Irizarry Caceres, Sonia M | sonirica@gmail.com |
| 2070935 | IRIZARRY ROMAN, ROBERTO | riveraroman@hotmail.com |
| 2246245 | Jimenez de Muñiz, Carmen D. | ivonnegm@prw.net |
| 2012425 | Jimenez Guzman, Santos | RIVERAROMAN@HOTMAIL.COM |
| 2116002 | JIMENEZ QUINONES, ISABEL C | isabel351950@gmail.com |
| 257644 | KARMAN, AIDA E | karmanaida@gmail.com |
| 1504647 | Karman, Aida E | karmanaida@gmail.com |
| 2246248 | Laracuente Camacho, Elizabeth | ivonnegm@prw.net |
| 2077747 | Leon, Eddie | riveraroman@hotmail.com |
| 1494958 | LIMERY DONES, MARITZA | Mlimery@live.com |

Exhibit D

375th Omni Service List

Served via Email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1068044 | LOPERENA ORTIZ, NANNETTE | ngloperena@yahoo.com |
| 273903 | LOPEZ MORALES, EDNA  C. | ednitac17@gmail.com; edna.lopez@familia.pr.gov |
| 641215 | LOPEZ MORALES, EDNA C | ednitac17@gmail.com |
| 2050736 | Lopez Quinonez, Jose  A. | riveraroman@hotmail.com |
| 1945283 | LOPEZ RONDON, MARTA I. | martairis@24gmail.com |
| 1945283 | LOPEZ RONDON, MARTA I. | martairis24@gmail.com |
| 1945283 | LOPEZ RONDON, MARTA I. | MARTARIS@24GMAIL.COM; MARTAIRIS24@GMAIL.COM |
| 1883886 | LOZADA FERNANDEZ, EVELYN | lfe58@hotmail.com |
| 2018555 | MALDONADO SOLER, IGNACIO | riveraroman@hotmail.com |
| 1186395 | MARIN MARQUEZ, CYNTHIA | cmarin1031@gmail.com |
| 308906 | MARTINEZ FELICIANO, MARISEL | mariselcamila@yahoo.com |
| 2075486 | Martinez Garcia, Marcial | riveraroman@hotmail.com |
| 1582067 | MARTINEZ GONZALEZ, ANA D. | anad.martinez@familia.pr.gov |
| 2061709 | Martinez Ramos, William | riveraroman@hotmail.com |
| 2246200 | Matias Acevedo, Nivea R. | ivonnegm@prw.net |
| 2249851 | Matos Rivera, Angel Luis | ivonnegm@prw.net |
| 1059314 | MEDINA MEDINA, MARY L | medmlmed@hotmail.com |
| 1558710 | Medina Ortiz, Wanda C | wmedina2013@gmail.com |
| 1558062 | Medina Ortiz, Wanda C. | wmedina2013@gmail.com |
| 326174 | MENDEZ MENDEZ, RUTH E | mendezruth088@gmail.com |
| 1989358 | Mercado Antongeorge, Rafael | riveraroman@hotmail.com |
| 2245677 | Mercado Toro, Jose L. | donjose211@gmail.com |
| 1544265 | Mojica Bultron, Sonia M. | mojicasonia6@gmail.com |
| 920533 | MOLINA FERRER, MARIA C | mcmolina022@gmail.com |
| 2036937 | Montalvo Bonilla, Angel Luis | angeluismb65@gmail.com |
| 2133176 | Morales Cordova, Karime | bufetemoralescordero@gmail.com; moracor@gmail.com |
| 1641589 | Morales Encarnacion, Homero | frankmoenka@yahoo.com |
| 1972249 | Morales Perez, Maria del Carmen | jazpal48@hotmail.com |

Exhibit D

375th Omni Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1810717 | Morales Vazquez, Jessica Melis | jessicamelis1@hotmail.com |
| 1884717 | Moreno Valetin, Gilberto | riveraroman@hotmail.com |
| 1106872 | MUNOZ CARABALLO, YOLANDA | yocamilo1232@gmail.com |
| 1949908 | Nango Lassalle, Epifanio | margere@gmail.com |
| 1538101 | Natal Trinidad, Maritza | soniacolon77@yahoo.com |
| 2245680 | Nazario Rodriguez, Jacqueline R. | ivonnegm@prw.net |
| 1978379 | Nazario Vega, Marisol | marisol926@yahoo.com |
| 2245678 | Negron Mercado, Nivia Iris | ivonnegm@prw.net |
| 2245678 | Negron Mercado, Nivia Iris | nivianegron@hotmail.com |
| 597464 | NEGRON MILLAN, YVONNE | yvonnenegron@gmail.com |
| 2097294 | Nieves Rivera, Aitza | aitza.nieves@familia.pr.gov |
| 1860583 | Nieves Rodriguez, William | riveraroman@hotmail.com |
| 2100443 | Nieves Vangas, Noel | riveraroman@hotmail.com |
| 2076098 | Nunez  Nieves, Jose R. | riveraroman@hotmail.com |
| 2055562 | Nunez Nieves, Victor L. | riveraroman@hotmail.com |
| 1860572 | Ocasio Figueroa, Leslie | riveraroman@hotmail.com |
| 2218839 | Ojeda Zaragoza, Alma Hebe | aoalmasecretaria7@gmail.com |
| 1508001 | OLIVERO RODRIGUEZ, GLADYS M | gladys.olivero@familia.pr.gov |
| 2148196 | Orlandi Gomez, Angel M. | aorlandi52@gmail.com |
| 2061857 | Ortiz Montes, Luis Ruben | riveraroman@hotmail.com |
| 2068503 | Osorio Santana , Sucesion Javier | RIVERAROMAN@HOTMAIL.COM |
| 386361 | OSORIO VARGAS, NELIDA | nelly1511@icloud.com |
| 2060517 | Otero Miranda, Guillermo | riveraroman@hotmail.com |
| 1247167 | PABLOS VAZQUEZ, LEILA | leilapablos1@hotmail.com |
| 1501459 | PARRA MARQUEZ, EMMA | emmavenezuela17@gmail.com |
| 962001 | PASTRANA PAGAN, AWILDA | a.pastranapagan@gmail.com |
| 1493085 | PELUYERA ROSA, CARMEN L | marapeluyera@gmail.com |
| 2245713 | Perez Caballero, Armando A. | ivonnegm@prw.net |
| 401580 | PEREZ DE JIMENEZ, CARMEN I | ivonnegm@prw.net |
| 401580 | PEREZ DE JIMENEZ, CARMEN I | ivonnegm@prw.net |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit D

375th Omni Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2086643 | Perez Diaz, Reinaldo | riveraroman@hotmail.com |
| 1749262 | Perez Larriuz, Gustavo Alexis | perez.larriuz@gmail.com |
| 2246275 | Perez Miranda, Ruth J. | ivonnegm@prw.net |
| 2245671 | Perez Samot, Wanda I | ivonnegm@prw.net |
| 1055556 | PIZARRO CASTRO, MARIBEL | ross__marie__17@hotmail.com |
| 1219167 | QUILES RODRIGUEZ, IRMA I | irmaiquiles@hotmail.com |
| 1245701 | QUINONES UFRET, KAREN M | karenquinones.pr@gmail.com |
| 418475 | QUINONES UFRET, KAREN M. | KARENQUINONES.PR@GMAIL.COM |
| 2105195 | Raices Gonzalez, Luis R. | riveraroman@hotmail.com |
| 1591395 | RAMIREZ DIAZ, GLORIA | gr548301@gmail.com |
| 1934861 | Ramos Colon, Jossette | jramoscolon1915@gmail.com |
| 1835477 | Reyes Agosto, Carmen Gladys | reyescarmengladys@yahoo.com |
| 1641433 | Reyes Cappobianco, Ana  Esther | ana_reyes71@hotmail.com |
| 2071594 | Reyes Ramos, Francisco Jose | riveraroman@hotmail.com |
| 1122153 | Rios Oyola, Myriam Esther | mriosoyola@hotmail.com |
| 2246295 | Rivera Alicea, Hector J. | ivonnegm@prw.net |
| 1196106 | RIVERA CASANOVA, EILEEN M | eileenrivera1979@gmail.com |
| 1196106 | RIVERA CASANOVA, EILEEN M | eileenrivera1979@gmail.com |
| 1458272 | Rivera Casanova, Eileen M. | eileenrivera1979@gmail.com |
| 1458272 | Rivera Casanova, Eileen M. | wmartinez@dtop.pr.gov |
| 1513355 | Rivera Centeno , Ivette | i8rivera@hotmail.com |
| 1377271 | RIVERA CRUZ, BARBARA | brivera.25@hotmail.com |
| 1501448 | Rivera Encarnacion, Madeline | snoopyet53@gmail.com |
| 1496048 | RIVERA ESCALERA, JEANETTE | gigipepino@gmail.com |
| 2101775 | Rivera Garcia, Felix | riveraroman@hotmail.com |
| 2245709 | Rivera Gonzalez, Juan Antonio | ivonnegm@prw.net |
| 1529165 | RIVERA HERNANDEZ, ZAIDA | ZAIDAH15@HOTMAIL.COM |
| 2014428 | Rivera Plaza, Carmen C. | carmencecilili@gmail.com |
| 2246282 | Rivera Quiles, Idalia | ivonnegm@prw.net |
| 1540101 | Rivera Santos, Nilsa M. | nilsarivera25@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

375th Omni Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1995831 | Rivera Troche, Tricia | bluemoon1993@outlook.com |
| 1558075 | RODRIGUEZ BURGOS, LUZ I. | radiante@yahoo.com |
| 2247923 | RODRIGUEZ CARDONA, HAYDEE | ivonnegm@prw.net |
| 1485028 | Rodriguez Colon, Jose Alberto | janishtorres@hotmail.com |
| 1976152 | Rodriguez Lopez, Maricarmen | maryrod189@gmail.com |
| 2054233 | RODRIGUEZ LOPEZ, MARILITZA | MARILITZARODRIGUEZ074@GMAIL.COM |
| 2249784 | Rodriguez Maizan, Margarita | ivonnegm@prw.net |
| 1929475 | Rodriguez Maldonado, Ivette M. | ivette1972@hotmail.com |
| 1025460 | RODRIGUEZ MARTINEZ, JUAN | Juanrm7@yahoo.com |
| 250469 | RODRIGUEZ NIEVES, JOSE R | JRRODRIGUEZ@POLICIA.PR.GOV |
| 724174 | Rodriguez Oliveras, Miriam | mirodriguezoliveras@gmail.com |
| 2133541 | Rodriguez Ortiz, Marelyn | bufetemoralescordero@gmail.com; moracor@gmail.com |
| 1980579 | RODRIGUEZ TORRES, LUIS A | riveraroman@hotmail.com |
| 1046031 | ROLDAN MALAVE, LUZ N | luznerida62@gmail.com |
| 2061346 | Roman De Jesus, Alexander | alexroman1981.ar@gmail.com |
| 1967830 | Roman Jaca, Pablo | riveraroman@hotmail.com |
| 2133519 | Roman Torres, Marleen | bufetemoralescordero@gmail.com; moracor@gmail.com |
| 1054271 | ROSADO CRUZ, MARIA | mariarosadocruz@gmail.com |
| 2173789 | Rosario Ramirez, John F. | fitgy63@gmail.com |
| 498441 | ROSARIO SANCHEZ, VANESSA | vrosario2073@gmail.com |
| 498441 | ROSARIO SANCHEZ, VANESSA | vrosario2073@gmail.com |
| 501717 | RUIZ LOPEZ, ROSA | rosaruizlopez@live.com |
| 258814 | RUIZ PAGAN, KHAIRY J | khairyrp@gmail.com |
| 1488859 | Ruiz Pagán, Khairy J | khairyrp@gmail.com |
| 2177562 | Ruiz Pagan, Lizzie J. | lizzie.ruiz@familia.pr.gov |
| 1249813 | RUIZ PAGAN, LIZZIE J. | ruizlizzie75@yahoo.com |
| 2114889 | SAAVEDRA BADILLO, JOSE E. | RIVERAROMAN@HOTMAIL.COM |
| 72984 | SAINZ SERRANO, CARLOS J. | giancarlosainz@hotmail.com |

Exhibit D

375th Omni Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2247543 | Salgado de Jesus, Dennis Anthony | ivonnegm@prw.net |
| 1762082 | Sanchez Morales, Wanda | sanchezwpr@gmail.com |
| 903417 | SANCHEZ PRINCIPE, IDALIZ | IDALUIS77@GMAIL.COM |
| 1560267 | Sanchez Torres, Luz M | zoemillie44@gmail.com |
| 1560267 | Sanchez Torres, Luz M | zoemillie44@gmail.com |
| 1544891 | Sanchez Torres, Luz M. | zoemillie44@gmail.com |
| 1158768 | SANTANA DE LEON, AITZA | aztisdl@gmail.com |
| 1061874 | SANTANA, MIGDALIA MOULIER | madammoulier64@yahoo.com |
| 2067585 | Santiago Barreto, Demetrio | riveraroman@hotmail.com |
| 2098083 | Santiago Rivera, Marilyn  del Carmen | riveraroman@hotmail.com |
| 1735599 | Semidey Alicea, Yaira Liz | yaira.semidey08@gmail.com |
| 1864730 | Soto de Leon, Luis E. | riveraroman@hotmail.com |
| 1121080 | Toro Cuadrado, Miriam | myriam.toro3@gmail.com |
| 2133333 | Toro Martinez, Jose | bufetemoralescordero@gmail.com; moracor@gmail.com |
| 1218807 | TORRES APONTE, IRIS N | inere@hotmmail.es |
| 1487763 | TORRES PELUYERA, MARANGELY | marapeluyera@gmail.com |
| 607333 | TORRES RIVERA, ANA D | daisytorresrivera@gmail.com |
| 557520 | TORRES ROSARIO, NANCY | nancytorres345@yahoo.com; nancy.torres@familia.pr.gov |
| 1861655 | Torres Santiago, Mariano | riveraroman@hotmail.com |
| 1628951 | TORRES TORRES, MARIA | MCruz1595@gmail.com |
| 1628951 | TORRES TORRES, MARIA | MCRUZ1595@GMAIL.COM |
| 1933921 | Turell Rosario, Manbel | mturellrosario@gmail.com |
| 2246261 | Velez Andujar, Nilma | ivonnegm@prw.net |
| 2245702 | Velez Berrios, Josefina | ivonnegm@prw.net |
| 2245702 | Velez Berrios, Josefina | ivonnegm@prw.net |
| 1534254 | Velez Crespo, Eduardo | evele@familipr.gov |
| 236550 | VELEZ GONZALEZ, JAVIER | taydelmar1@yahoo.es |
| 2245484 | VELEZ LLITERAS, BRENDA IVETTE | lisjeiram@hotmail.com |

## Exhibit D

375th Omni Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1221708 | VELEZ MELON, IVELISSE | ivevelezmi2@gmail.com |
| 939276 | VELEZ TORO, VICTOR | jaurove1031@gmail.com |
| 584825 | Vicente Marquez, Jesus | manyobras@gmail.com |
| 2248073 | Villanueva Cortes, Amariun | ivonnegm@prw.net |

**<u>Exhibit E</u>**

## Exhibit E

376th Omni Service List

Served via Email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1956432 | Aguayo Pacheco, Rosa Maria | rosaguayo@yahoo.com |
| 2071189 | Bauza, Juan M. | guazonPR2003@yahoo.com |
| 1935421 | BELLO ORTIZ, ILEANA R. | ILEANA.BELLO.ORTIZ@GMAIL.COM |
| 1606681 | COSME-SANCHEZ, LAURA MARISSA | lauramcosme@yahoo.com |
| 1567425 | Faris Elba, Luis Alberto | lfe58@hotmail.com |
| 2131558 | FIGUEROA CASTRERO, ESTHER E | esther.figueroa@familia.pr.gov |
| 1495151 | FIGUEROA CAY, OMAR IVAN GERARDO | omar.ivang@gmail.com |
| 1419763 | FLORES FLORES, AMARILYS | amiflores71@yahoo.com |
| 279960 | LUCIANO CORREA, GILBERTO | gilbertoluciano2459@icloud.com |
| 295463 | Marcano Garcia, Luis | imelmajete42@gmail.com |
| 295463 | Marcano Garcia, Luis | lmelmajete42@gmail.com |
| 1995607 | Parrilla, Alicia Quinoues | aliciaquinones@familia.pr.go |
| 443779 | RIVERA CLEMENTE, FELIX | FELIXRIVERA981@GMAIL.COM |
| 443779 | RIVERA CLEMENTE, FELIX | FELIXRIVERA981@GMAIL.COM |
| 1495823 | RIVERA COLON, ENRIQUE | enriquerivera1963@outlook.com |
| 1491534 | Rivera Lopez, Maria | mariavrl1961@yahoo.com |
| 1747781 | RIVERA TORRES, CARMEN ADA | bebecrt@live.com |
| 1986193 | RODRIGUEZ, HILDELISA | MUJERDEFUEGO32@YAHOO.COM |
| 647381 | ROSARIO GOMEZ, ENID | renid92@yahoo.com |
| 977587 | SUAREZ PASTRANA, CRISTINA | rnpsws@yahoo.com |
| 1786568 | Torres Navarro , Daniel | daniel25020003@gmail.com |
| 1539741 | Velez Irizarry, Maria Ines | lianncampagne@yahoo.com |
| 314360 | VELEZ MATIENZO, MARY CELIA | maryvelez65@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

**Exhibit F**

Exhibit F

364th Omni Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1778573 | BANKRUPTCY ESTATE OF FIDDLER GONZALEZ & RODRIGUEZ | NOREEN@NWR-LAW.COM |
| 52980 | BIOIMAGENES MEDICAS | cqs@cpanetpr.com |
| 52980 | BIOIMAGENES MEDICAS | cqs@cpanetpr.com |
| 52980 | BIOIMAGENES MEDICAS | cqs@cpanetpr.com |
| 52980 | BIOIMAGENES MEDICAS | cqs@cpanetpr.com |
| 52980 | BIOIMAGENES MEDICAS | cqs@cpanetpr.com |
| 52980 | BIOIMAGENES MEDICAS | cqs@cpanetpr.com |
| 52980 | BIOIMAGENES MEDICAS | cqs@cpanetpr.com |
| 52980 | BIOIMAGENES MEDICAS | cqs@cpanetpr.com |
| 52980 | BIOIMAGENES MEDICAS | cqs@cpanetpr.com |
| 52980 | BIOIMAGENES MEDICAS | cqs@cpanetpr.com |
| 52980 | BIOIMAGENES MEDICAS | cqs@cpanetpr.com |
| 52980 | BIOIMAGENES MEDICAS | cqs@cpanetpr.com |
| 52980 | BIOIMAGENES MEDICAS | cqs@cpanetpr.com |
| 52980 | BIOIMAGENES MEDICAS | cqs@cpanetpr.com |
| 52980 | BIOIMAGENES MEDICAS | cqs@cpanetpr.com |
| 52980 | BIOIMAGENES MEDICAS | cqs@cpanetpr.com |
| 52980 | BIOIMAGENES MEDICAS | cqs@cpanetpr.com |
| 52980 | BIOIMAGENES MEDICAS | cqs@cpanetpr.com |
| 52980 | BIOIMAGENES MEDICAS | cqs@cpanetpr.com |
| 52980 | BIOIMAGENES MEDICAS | cqs@cpanetpr.com |
| 52980 | BIOIMAGENES MEDICAS | cqs@cpanetpr.com |
| 52980 | BIOIMAGENES MEDICAS | cqs@cpanetpr.com |
| 52980 | BIOIMAGENES MEDICAS | cqs@cpanetpr.com |
| 52980 | BIOIMAGENES MEDICAS | cqs@cpanetpr.com |
| 52980 | BIOIMAGENES MEDICAS | cqs@cpanetpr.com |
| 52980 | BIOIMAGENES MEDICAS | cqs@cpanetpr.com |

Exhibit F

364th Omni Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 52980 | BIOIMAGENES MEDICAS | cqs@cpanetpr.com |
| 52980 | BIOIMAGENES MEDICAS | cqs@cpanetpr.com |
| 52980 | BIOIMAGENES MEDICAS | cqs@cpanetpr.com |
| 52980 | BIOIMAGENES MEDICAS | cqs@cpanetpr.com |
| 52980 | BIOIMAGENES MEDICAS | cqs@cpanetpr.com |
| 71157 | CARIBBEAN MEDICAL CENTER | luisjtorres@optimbus.com |
| 71399 | CARIS NURSERY INC | RUBENGAL51@GMAIL.COM |
| 623637 | Carlos M Flores CE & L Fire Extinguishers | logistica@celfirepr.com |
| 148996 | Delgado Cruz, Edwin | bufetevelazquezruiz@gmail.com |
| 181601 | G WORKS, INC. | gretchen@gworksincpr.com |
| 1482053 | INMOBILIARIA Y DESARRALLA DORA PUERTO RICO VS INC | eocasio@rsa-cpa.com |
| 1482053 | INMOBILIARIA Y DESARRALLA DORA PUERTO RICO VS INC | eocasio@rsa-cpa.com |
| 260028 | LABORATORIO CLINICO JUNCOS INC | ivelise@contabilidadids.com |
| 260028 | LABORATORIO CLINICO JUNCOS INC | ivelise@contabilidadids.com |
| 260028 | LABORATORIO CLINICO JUNCOS INC | ivelise@contabilidadids.com |
| 260028 | LABORATORIO CLINICO JUNCOS INC | ivelise@contabilidadids.com |
| 2106111 | MMM Healthcare, LLC | carlos.vivaldi@mmmhc.com |
| 2106111 | MMM Healthcare, LLC | ramon.depena@mbcdlaw.com |
| 1730299 | MMM Multihealth, LLC | carlos.vivaldi@mmmhc.com |
| 1730299 | MMM Multihealth, LLC | ramon.dapena@mbcdlaw.com |
| 1760087 | Molina Healthcare of Puerto Rico, Inc. | Eduardo.Moscoso@MolinaHealthCare.Com; rebeca@rcmlawpr.com |
| 1760087 | Molina Healthcare of Puerto Rico, Inc. | Eduardo.Moscoso@MolinaHealthCare.Com; rebeca@rcmlawpr.com |
| 1759765 | SANTOS NIEVES, AHILIS | ahilis11@yahoo.com |
| 763417 | VITALIFE INC | oumpierre@vitalife-inc.com |

**<u>Exhibit G</u>**

# Exhibit G

### 369th Omni Service List

### Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1745495 | BAEZ CRUZ, NILDA | nildaibaez@gmail.com |
| 1450648 | Casiano Jusino, Harold | casianoharold@gmail.com |
| 1450648 | Casiano Jusino, Harold | damarisqv@bufetequinones.com |
| 1652179 | Cooperativa de Ahorro y Credito Abraham Rosa | carcoop59@yahoo.com |
| 1652179 | Cooperativa de Ahorro y Credito Abraham Rosa | carcoop59@yahoo.com |
| 1652179 | Cooperativa de Ahorro y Credito Abraham Rosa | ealmeida@almeidadavila.com |
| 1538165 | Cooperativa de Ahorro y Credito de Ciales | ealmeida@almeidadavila.com |
| 1538165 | Cooperativa de Ahorro y Credito de Ciales | rberrios@cialescoop.com |
| 1564763 | Cooperativa de Ahorro y Crédito de Juana Díaz | ealmeida@almeidadavila.com |
| 1564763 | Cooperativa de Ahorro y Crédito de Juana Díaz | jerryjr@coopjuanadiaz.com |
| 1667116 | Cooperativa de Ahorro y Credito de Lares | ealmeida@almeidadavila.com |
| 1667116 | Cooperativa de Ahorro y Credito de Lares | jmarrero@larcoop.com |
| 1588206 | Cooperativa de Ahorro y Credito de Rincon | crosario@cooprincon.com |
| 1588206 | Cooperativa de Ahorro y Credito de Rincon | crosario@cooprincon.com |
| 1588206 | Cooperativa de Ahorro y Credito de Rincon | crosario@cooprincon.com |
| 1588206 | Cooperativa de Ahorro y Credito de Rincon | ealmeida@almeidadavila.com |
| 1537952 | Cooperativa de Ahorro y Credito Dr. Manuel Zeno Gandia | ealmeida@almeidadavila.com |
| 1537952 | Cooperativa de Ahorro y Credito Dr. Manuel Zeno Gandia | johnny.montanez@zenogandia.coop |
| 1539540 | Cooperativa de Ahorro y Credito Vega Alta | ealmedia@almeidadavila.com |
| 1539540 | Cooperativa de Ahorro y Credito Vega Alta | moralesr@vegacoop.com |
| 1981266 | Diaz Miranda, Zoraida | diazmirandazoraida@gmail.com |
| 2193514 | Financial Guaranty Insurance Company | Derek.Donnelly@fgic.com |
| 2193514 | Financial Guaranty Insurance Company | martin.sosland@butlersnow.com |
| 2193514 | Financial Guaranty Insurance Company | mpico@rexachpico.com |
| 1546953 | GUBECOOP | extremepr2000@gmail.com |
| 1540035 | Maldonado Negron, Mariano | marianomaldonado722@mail.com |
| 2106174 | Marrero Franco, Dinora Wilda | dwmarrerofranco4@gmail.com |
| 2106174 | Marrero Franco, Dinora Wilda | zuleyka_90@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

# Exhibit G

369th Omni Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1586658 | Medina Velez, Iris D. | irismedina904@gmail.com |
| 1464657 | Morales Vazquez, Marina Esther | marinamorales1429@gmail.com |
| 1922174 | Perez, William | riveraroman@hotmail.com |
| 1728791 | RAMIREZ SOTO, RAFAEL | rafael9832@gmail.com |
| 2193031 | Scotiabank De Puerto Rico | cmatheson@mmlawus.com |

**Exhibit H**

Exhibit H

387th Omni Service List

Served via Email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1584801 | Alicea Lopez, Amauri | a-ma38@hotmail.com |
| 1584801 | Alicea Lopez, Amauri | mauro6869.aa26@gmail.com |
| 1487467 | ALTRECHE BERNAL , WANDA I. | waltreche@hotmail.com |
| 1552045 | Assured Guaranty Municipal Corp. | ivan.loncar@cwt.com; thomas.curtin@cwt.com |
| 1552045 | Assured Guaranty Municipal Corp. | tworkman@agltd.com |
| 1641828 | Betterecycling Corporation | rosimari.leon@popular.com |
| 1641828 | Betterecycling Corporation | rosimari.leon@popular.com |
| 1560740 | Burgos, Omayra Molina | aegaee@gmail.com |
| 1560740 | Burgos, Omayra Molina | omayra.molina@gmail.com |
| 860072 | BURNS-BARALT, JAN CARLOS | jc-bb@hotmail.com |
| 1907744 | Camacho Steidell, Heidi L. | hlcs0069@gmail.com |
| 2111671 | Carmen L. Rivera Vazquez, Lcdo. Roberto De Jesus Cintron Y Lcda. Grisel Yolanda Montalor | chi63chi@yahoo.com |
| 866882 | CARRASQUILLO NIEVES, RAFAEL | rcarrasquillonieves@gmail.com |
| 866882 | CARRASQUILLO NIEVES, RAFAEL | rcarrasquillonieves@gmail.com |
| 866882 | CARRASQUILLO NIEVES, RAFAEL | rcarrasquillonieves@gmail.com |
| 866882 | CARRASQUILLO NIEVES, RAFAEL | RCARRASQUILLONIEVES@GMAIL.COM |
| 866882 | CARRASQUILLO NIEVES, RAFAEL | rcarrasquillonieves@gmail.com |
| 1448738 | Carrasquillo Nieves, Rafael | rcarrasquillonieves@gmail.com |
| 1391833 | CARRASQUILLO NIEVES, RAFAEL | vcarrasquillonieves@gmail.com |
| 1569629 | CARRERO OJEDA, MINERVA I | mcarrero6533@hotmail.com |
| 24187 | CASIANO COLLAZO, ANDRES | andres.casiano@hotmail.com |
| 1599411 | Ceperp-Gotay, Leonardo | choly614@aol.com |
| 148945 | COLON LAUREANO, EDWIN | floridarealtypr@hotmail.com |
| 1628491 | DE JESUS CREITOFF, JAIME | mariamcamp15156@gmail.com |
| 701387 | DE JESUS CRUZ, LUIS A | sutherland64@hotmail.com |
| 1555849 | Felipe Morales Serran & Carmen Sylvia Morales | estrella1044@aol.com |
| 2061218 | Fernandez Stichl, Victor  A. | ilopezsantiago@yahoo.com |
| 2216336 | Figueroa Sierra, Jose A. | mtorres170610@gmail.com |
| 1514952 | GARCIA DIAZ, BENJAMIN | lisarodriguezkay1@gmail.com |

Exhibit H

387th Omni Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1514952 | GARCIA DIAZ, BENJAMIN | lisarodriquezkay1@gmail.com |
| 1516302 | Gierbolini Perez, Francisco | aegaee@gmail.com |
| 1954903 | Gonzalez Arroyo, Nelly | nellygonzalez163@yahoo.com |
| 1747199 | Gonzalez, Alfonso Nunez | lydin@icloud.com |
| 1394866 | HEALTH & SAFETY EYE CONCEPT | sonia.martinez@hsecpr.com |
| 1383132 | HUERTAS ACEVEDO, BRENDA L | HUERTASBRENDA@YAHOO.COM |
| 1757655 | IEH Auto Parts LLC dba Auto Plus Auto Parts | dnovajosky@autoplusap.com |
| 1757655 | IEH Auto Parts LLC dba Auto Plus Auto Parts | garrett.nail@thompsonhine.com |
| 1757655 | IEH Auto Parts LLC dba Auto Plus Auto Parts | jhealy@icahnautomotive.com |
| 251133 | JOSEAN RIVERA ALVAREZ / JOSE DAVID RIVERA RIVERA | josedavidrivera61@gmail.com |
| 1799869 | Lee Nieves Loperena, Brian | Lee0817@yahoo.com |
| 295389 | MARANGELY RODRIGUEZ REYES/VERA LOPEZ & | marangely1@gmail.com |
| 2042429 | Marrero Gonzalez, Hilmar | hilmar857@gmail.com |
| 846463 | MARTINEZ AGOSTO, LISILDA | lisilda@gmail.com |
| 1511757 | Martinez Garcia, Jorge | patricia.martinez.rossello@gmail.com |
| 317088 | Matta Rivera, Carlos | Carlosmattarivera21@gmail.com |
| 1896499 | Mena Santana, Mervin Xavier | sualaw@yahoo.com |
| 1654644 | MERCADO ROMAN, LUZ C | fmartinez754@yahoo.com; LUZCM25@YAHOO.COM |
| 1544982 | Mercado, Carlos M | emercado2050@gmail.com |
| 340218 | MONTALVO DUMONT, FRANCISCO | bilopez716@gmail.com |
| 1606994 | Morales Mendez, Carmen Sylvia | estrella1044@aol.com |
| 1572804 | Morales Mendez, Carmen Sylvia | estrella1044@aol.com |
| 1587513 | MORALES MENDEZ, LUZ CELESTE | LUCYARBONA@GMAIL.COM |
| 1845335 | MORALES-ASAD, ARTURO | AMORALESASAD@GMAIL.COM |
| 1507353 | Morales-Gonzalez, Pedro Juan | pmglo@icloud.com |
| 1548008 | Ortiz Feliciano, Alfredo | fellogortiz@hotmail.com |
| 1966852 | OSORIO COLON, MIGDALIA | migdaliaosoriorr@hotmail.com |
| 1536961 | Osorio-Febres, Carlos M. | WP4N@yahoo.com |
| 1040673 | PARRILLA, MANUEL FELICIANO | manfeliciano@aol.com |

## Exhibit H

387th Omni Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 866163 | PONCE MRI, INC. | barnecet@hotmail.com |
| 415210 | PUERTO RICO MECHANICAL PRODUCTS, INC | prmdra@outlook.com |
| 267183 | QUINONES FUENTES, LILIA M | lquinoneslaw@gmail.com |
| 1962557 | RIVERA ALEMAN, NORMAN | nra_48@yahoo.com |
| 1434319 | RIVERA RIVERA, JESUS M | jesusrivera0755@gmail.com |
| 1641215 | Rivera Torres, David X | marinigi@de.pr.gov |
| 864163 | RIVERA-RODRIGUEZ, MANUEL | manuel.riverarodz@gmail.com |
| 1839345 | Robles Orozco, Veronica M | veronica.robles@prepa.com |
| 1492913 | Rodriguez-Marrero, Carmen  M | itzamariecordova@gmail.com |
| 2023817 | Sanchez Concepcion, Jose Orlando | jsanchez@ogi.pr.gov |
| 1565733 | Toro Cintron, Johnny | jtoro7345@aeepr.com |
| 1446356 | Valentin, Rachel M | rava.chay@gmail.com |
| 865737 | VELEZ-CONCEPCION, RENE | rene.velez.aecpsi@gmail.com |

**Exhibit I**

Exhibit I

388th Omni Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1583570 | Asociacion de Empleados del Estado Libre Acociado de P.R. (AEELA) | ccuprill@cuprill.com |
| 1583570 | Asociacion de Empleados del Estado Libre Acociado de P.R. (AEELA) | ksierra@aeela.com |
| 1625086 | Asociacion de Empleados del Estado Libre Asociado de P.R | CCUPRILL@CUPRILL.COM |
| 1625086 | Asociacion de Empleados del Estado Libre Asociado de P.R | ksierra@aeela.com |
| 1625086 | Asociacion de Empleados del Estado Libre Asociado de P.R | ksierra@aeela.com |
| 1667833 | Asociacion de Empleados del Estado Libre Asociado de P.R. | ccuprill@cuprill.com |
| 1593650 | Asociacion de Empleados del Estado Libre Asociado de P.R. | ccuprill@cuprill.com |
| 1612562 | Asociacion de Empleados del Estado Libre Asociado de P.R. | ccuprill@cuprill.com |
| 1667833 | Asociacion de Empleados del Estado Libre Asociado de P.R. | ksierra@aeela.com |
| 1593650 | Asociacion de Empleados del Estado Libre Asociado de P.R. | ksierra@aeela.com |
| 1612562 | Asociacion de Empleados del Estado Libre Asociado de P.R. | ksierra@aeela.com |
| 1593611 | Asociacion de Empleados del Estado Libre Asociado de P.R. (AEELA) | cacuprill@cuprill.com |
| 1593611 | Asociacion de Empleados del Estado Libre Asociado de P.R. (AEELA) | clrodriguez@aeela.com; ksierra@aeela.com |
| 1593630 | Asociacion de Empleados del Estado Libre Asociado de PR (AEELA) | cacuprill@cuprill.com |
| 1509797 | Asociacion de Empleados del Estado Libre Asociado de PR (AEELA) | ccuprill@cuprill.com |
| 1509797 | Asociacion de Empleados del Estado Libre Asociado de PR (AEELA) | ccuprill@cuprill.com |
| 1509797 | Asociacion de Empleados del Estado Libre Asociado de PR (AEELA) | ccuprill@cuprill.com |
| 1509797 | Asociacion de Empleados del Estado Libre Asociado de PR (AEELA) | ccuprill@cuprill.com |
| 1509797 | Asociacion de Empleados del Estado Libre Asociado de PR (AEELA) | ccuprill@cuprill.com |
| 1593887 | Asociacion de Empleados del Estado Libre Asociado de PR (AEELA) | ccuprill@cuprill.com |
| 1593493 | Asociacion de Empleados del Estado Libre Asociado de PR (AEELA) | ccuprill@cuprill.com |
| 1593591 | Asociacion de Empleados del Estado Libre Asociado de PR (AEELA) | ccuprill@cuprill.com |
| 1509797 | Asociacion de Empleados del Estado Libre Asociado de PR (AEELA) | clrodriguez@aeela.com; ksierra@aeela.com |
| 1509797 | Asociacion de Empleados del Estado Libre Asociado de PR (AEELA) | clrodriguez@aeela.com; ksierra@aeela.com |
| 1509797 | Asociacion de Empleados del Estado Libre Asociado de PR (AEELA) | clrodriguez@aeela.com; ksierra@aeela.com |
| 1509797 | Asociacion de Empleados del Estado Libre Asociado de PR (AEELA) | clrodriguez@aeela.com; ksierra@aeela.com |
| 1509797 | Asociacion de Empleados del Estado Libre Asociado de PR (AEELA) | clrodriguez@aeela.com; ksierra@aeela.com |
| 1509797 | Asociacion de Empleados del Estado Libre Asociado de PR (AEELA) | clrodriguez@aeela.com; ksierra@aeela.com |
| 1593887 | Asociacion de Empleados del Estado Libre Asociado de PR (AEELA) | clrodriguez@aeela.com; ksierra@aeela.com |

Exhibit I

388th Omni Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1593493 | Asociacion de Empleados del Estado Libre Asociado de PR (AEELA) | clrodriguez@aeela.com; ksierra@aeela.com |
| 1593630 | Asociacion de Empleados del Estado Libre Asociado de PR (AEELA) | clrodriguez@aeela.com; ksierra@aeela.com |
| 1593591 | Asociacion de Empleados del Estado Libre Asociado de PR (AEELA) | ksierra@aeela.com |
| 2140128 | Asociacion de Empleados del Estado Libre Associado de PR | cacuprlll@cuprill.com |
| 2140128 | Asociacion de Empleados del Estado Libre Associado de PR | clrodriguez@aeela.com |

**Exhibit J**

Exhibit J

366th Omni Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2071189 | Bauza, Juan M. | guazonPR2003@yahoo.com |
| 56686 | BOURET ECHEVARRIA, POULLETTE | poullette_bouret@yahoo.com |
| 1494411 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 1494411 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 1496326 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 1494411 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 1573548 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 1495781 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 144650 | DOUBLE STATIONERY INC | contab@theofficeshop.com |
| 545327 | FRANQUI PORTELA, TERESA E | tefranqui@hotmail.com |
| 596841 | Gordian, Yolanda Guzman | y-guzman1962@hotmail.com |
| 2069397 | Lopez Maldonado, Evelyn | lopezeve54@gmail.com |
| 2133176 | Morales Cordova, Karime | bufetemoralescordero@gmail.com; moracor@gmail.com |
| 2148196 | Orlandi Gomez, Angel M. | aorlandi52@gmail.com |
| 1588739 | Pagan Vega, Jonathan | suheilly@live.com |
| 412108 | POLANCO ESTRELLA, RAFAEL E. | arrillagalaw@gmail.com |
| 1530793 | POLANCO JORDÁN, YANITSZA MARIE | arrillagalaw@gmail.com |
| 1545801 | POLANCO RIVERA, JESUHAN | arrillagalaw@gmail.com |
| 1533372 | Polanco Rivera, Neiliany | arrillagalaw@gmail.com |
| 1737268 | Ramos Pagan, Luis | bufetemoralescordero@gmail.com; moracor@gmail.com |
| 1530438 | RIVERA RIVERA, MOIRA GRUSHESKA | arrillagalaw@gmail.com |
| 2133541 | Rodriguez Ortiz, Marelyn | bufetemoralescordero@gmail.com; moracor@gmail.com |
| 1549663 | RODRÍGUEZ RIVERA, JUSTIN | arrillagalaw@gmail.com |
| 2133519 | Roman Torres, Marleen | bufetemoralescordero@gmail.com; moracor@gmail.com |
| 2133333 | Toro Martinez, Jose | bufetemoralescordero@gmail.com; moracor@gmail.com |
| 2181885 | Torres Gonzalez, Evelyn | mjohanna69@yahoo.com |
| 565427 | Valentin Ruiz, Alex M | quinonesmaria267@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

**<u>Exhibit K</u>**

# Exhibit K

384th Omni Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1451511 | Alex, William F & Elsie | WFALEX@AOL.COM |
| 2198845 | Bonilla Cuebas, Mirta | mirtabonilla3@yahoo.com |
| 2198488 | Bozzo Nieves, Victor L. | victorbozzo44@gmail.com |
| 60778 | BUSO TORRES, MARIA | mariloubuso@hotmail.com |
| 2243457 | Digesaro, Mario & Linda | lindad84@aol.com |
| 2243472 | Digesaro, Mario & Linda | lindad84@aol.com |
| 1756107 | Grove, Thomas | tgrove@framingham.edu |
| 1438259 | Knox, Samuel and Linda | sknox@arimis.com |
| 2247251 | Parson, Barbara L. | bparson@rochester.rr.com |
| 2186349 | Phyllis & Bernard Devoronine JTW | pjdevo@icloud.com |
| 1633131 | Sola Aponte, Lisette | tipi-cesarborri@hotmail.com |
| 1514272 | STILLMAN SHERMAN, BARBARA | rafaelojeda@ojedalawpr.com |
| 1510953 | The Travelers Indemnity Company and Certain of its Affiliates | jwcohen@daypitney.com |
| 1510953 | The Travelers Indemnity Company and Certain of its Affiliates | jwcohen@daypitney.com; mcduffyb@travelers.com |
| 1533059 | The Travelers Indemnity Company and Certain Of Its Affiliates | jwcohen@daypitney.com |
| 1533059 | The Travelers Indemnity Company and Certain Of Its Affiliates | mcduffyb@travelers.com |
| 2243466 | Tomas Lozano-Perez and Lorraine M Gray | lorraine.ma.gray@gmail.com |
| 2243468 | Tomas Lozano-Perez and Lorraine M Gray | lorraine.ma.gray@gmail.com |
| 1469333 | Torres, Aracelia | celiapilaR@yahoo.com |
| 2153350 | Torres, Aracella | cellapllar@yahoo.com |
| 1491751 | Zapata Dominquez, Eduardo | eduzap2@gmail.com |
| 1539927 | Zink, Christopher R. | czink_60613@yahoo.com |

**<u>Exhibit L</u>**

Exhibit L

386th Omni Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1670263 | ACEVEDO PEREZ, JANNETTE | jannette.acevedo@centroines.org |
| 1041867 | CANALS VIDAL, MARCOS F | marcosc196@gmail.com |
| 1041867 | CANALS VIDAL, MARCOS F | marcosc196@gmail.com |
| 1453221 | Ethicon LLC | jlrivera@its.jnj.com |
| 1453221 | Ethicon LLC | nzt@mcvpr.com |
| 1453221 | Ethicon LLC | nzt@mcvpr.com |
| 1796966 | Frau Escudero, Juan Antonio | MDMTitleIIIpoc@gmail.com |

In re:  The Commonwealth of Puerto Rico, **et al.**

Case No. 17-03283 (LTS)                    Page 1 of 1